| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00115874 | Unliquidated | BCH[3.33977843], BTC[.11153223], DOT[.36559573], ETH[3.68722667], FTT[138.58570368], JPY[0.67], SOL[59.92276155], USD[0.22], XRP[548.09947635] | Yes | |
| 00115875 | Unliquidated | BTC[0], DOGE[0], ETH[0], FTT[0.00001173], JPY[92.42], SOL[.00016], USD[0.68], USDT[0.00000001], XRP[0.27200001] | | |
| 00115876 | Unliquidated | BTC[0.00733739], ETH[0.00000001], FTT[0.00000002], JPY[0.54], OMG[0], SOL[0], USD[0.00], USDT[0], XRP[0.29020973] | Yes | |
| 00115877 | Unliquidated | BTC[2.5], JPY[0.62], USD[0.00] | | |
| 00115878 | Unliquidated | BTC[.00006781], ETH[.000592], JPY[14344.24], USD[4.52], USDT[0], XRP[.4] | | |
| 00115879 | Unliquidated | ETH[0], USD[0.00] | | |
| 00115880 | Unliquidated | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00115881 | Unliquidated | USD[0.00], USDT[0] | | |
| 00115882 | Unliquidated | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00115883 | Unliquidated | BTC[0], ETH[0.00045257], FTT[0], JPY[0.31], USD[0.92], USDT[0] | | |
| 00115884 | Unliquidated | FTT[0], USD[0.29], USDT[0] | Yes | |
| 00115885 | Unliquidated | BTC[0.00000001], FTT[0], JPY[0.49], SOL[0], USD[1.25], USDT[0], XRP[.826243] | | |
| 00115887 | Unliquidated | AVAX[0.00000001], BTC[0.00000267], ETH[0.00022033], FTT[0.00003703], JPY[0.37], SOL[0], USD[3.88], USDT[0] | | |
| 00115888 | Unliquidated | BTC[0], ETH[0], FTT[0.00000001], USD[28.72], USDT[0] | Yes | |
| 00115889 | Unliquidated | BTC[0], FTT[0], JPY[2060.13], USD[0.00], USDT[0] | | |
| 00115890 | Unliquidated | BTC[0.00009143], DOGE[0], ETH[0.00004214], FTT[0.09270092], JPY[0.12], USD[0.00], USDT[0], XRP[0.13549905] | | |
| 00115891 | Unliquidated | BTC[0.00001160], FTT[.04240181], JPY[0.55], OMG[0], USD[0.03], USDT[0], XRP[.00002825] | | |
| 00115892 | Unliquidated | BTC[0.10000000], FTT[26.98124875], JPY[7354.85], SOL[.2361], USD[1487.21], USDT[0] | | |
| 00115893 | Unliquidated | BTC[-0.00037875], JPY[322201.10], USD[918.55] | | |
| 00115894 | Unliquidated | SOL[.00862392], USD[1.04] | | |
| 00115895 | Unliquidated | BTC[-0.00000980], ETH[.1], FTT[160.15005], JPY[0.93], SOL[.52], USD[0.01], USDT[0] | | |
| 00115896 | Unliquidated | BTC[0.00900004], ETH[0.00041620], FTT[0], JPY[0.00], USD[8.25], USDT[0] | Yes | |
| 00115897 | Unliquidated | AVAX[22.29976387], BTC[1.07419896], DOGE[10], ETH[41.03517496], FTT[.05374977], JPY[3.92] | | |
| 00115898 | Unliquidated | ETH[.52772149], FTT[19.75992085], JPY[0.00], USD[9.68] | Yes | |
| 00115899 | Unliquidated | BCH[0], BTC[26.85692021], ETH[22.42175034], FTT[0.03698928], USD[382626.38], USDT[0], XRP[0] | | |
| 00115900 | Unliquidated | BTC[0], ETH[0.00094017], JPY[266.04], USD[0.20], USDT[0], XRP[0.41045654] | | |
| 00115901 | Unliquidated | ETH[0], FTT[0], JPY[549627.91], USD[0.13], USDT[0], XRP[.5729] | | |
| 00115902 | Unliquidated | ETH[0], FTT[0], JPY[77.11], USD[0.00], USDT[0] | | |
| 00115903 | Unliquidated | BTC[0], JPY[0.00], USD[0.00] | | |
| 00115904 | Unliquidated | BTC[0.00002875], ETH[0.00000001], FTT[0.00000058], USD[24.27], USDT[0] | | |
| 00115905 | Unliquidated | BTC[-0.00000008], ETH[0], FTT[0], JPY[0.00], SOL[0.11875247], USD[1071.36], USDT[0] | | |
| 00115906 | Unliquidated | BTC[.00034636], USD[0.01] | | |
| 00115907 | Unliquidated | BTC[0], ETH[0], FTT[0.006358721], JPY[2.85], SOL[.00000001], USD[325.68], USDT[0], XRP[0] | | |
| 00115908 | Unliquidated | BTC[0], FTT[55.99228997], JPY[52966.04], SOL[.007365], USD[0.00] | | |
| 00115909 | Unliquidated | BTC[6.91130682], FTT[72.60081364], JPY[1960.95], OMG[.02849134], SOL[0], USD[2092.09], USDT[0], XRP[0] | Yes | |
| 00115910 | Unliquidated | BCH[2], BTC[.4022], JPY[13823.23] | | |
| 00115911 | Unliquidated | BTC[0], ETH[0.00010880], FTT[25.03048599], OMG[0], SOL[.10508228], USD[117850.14], USDT[0], XRP[0] | | |
| 00115913 | Unliquidated | BTC[0], ETH[0], FTT[0.00000006], USD[0.75], USDT[0] | Yes | |
| 00115914 | Unliquidated | USD[0.10] | | |
| 00115915 | Unliquidated | BTC[-0.00000027], DOGE[0], FTT[150], JPY[0.00], OMG[0], USD[-310.58] | Yes | |
| 00115916 | Unliquidated | BTC[0], ETH[0], FTT[0.00000001], JPY[155.38], SOL[0], USD[-0.55], XRP[.00000071] | | |
| 00115917 | Unliquidated | ETH[0], SOL[0.06311595], USD[0.26], USDT[0] | | |
| 00115918 | Unliquidated | BTC[0.55440000], FTT[0.01120722], USD[7.13], USDT[0] | | |
| 00115919 | Unliquidated | USD[41.92] | | |
| 00115920 | Unliquidated | BTC[0], ETH[0.00000001], FTT[0], USD[0.00], XRP[0] | | |
| 00115921 | Unliquidated | BTC[5.01952961], ETH[0], JPY[305.72], USD[0.00] | | |
| 00115922 | Unliquidated | BCH[0.00058627], BTC[0.04988990], ETH[0], FTT[25.045237], USD[9868.53], USDT[0] | | |
| 00115923 | Unliquidated | BTC[0], FTT[0.25159242], SOL[0], USD[0.00] | | |
| 00115924 | Unliquidated | BTC[2.25985559], ETH[16.54600274], FTT[5.00000001], USD[614.12], XRP[0.46076800] | Yes | |
| 00115925 | Unliquidated | BTC[.00001], USD[0.03] | | |
| 00115926 | Unliquidated | BTC[0.00150001], FTT[0.05140006], JPY[58871.73], SOL[.002], USD[0.42], USDT[0.00000002], XRP[0] | | |
| 00115927 | Unliquidated | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00115928 | Unliquidated | BTC[0.00009397], ETH[.00071462], JPY[0.39], SOL[.00537183], USD[1.68], USDT[0] | | |
| 00115929 | Unliquidated | BTC[0.00000309], ETH[0.00011362], FTT[0.07780866], SOL[1.40021498], USD[13.08], XRP[.2] | | |
| 00115930 | Unliquidated | DOGE[0], ETH[0], FTT[0], LTC[0], USD[0.00] | | |
| 00115931 | Unliquidated | BCH[0], BTC[4.03347684], DOGE[0], ETH[0], FTT[1000.13318236], LTC[0], MKR[0], OMG[0], SOL[0], USD[21706.94], USDT[0], XRP[0] | | |
| 00115932 | Unliquidated | BAT[809.44387413], BTC[.04298183], DOGE[5212.21222745], FTT[15.82738268], JPY[41.45], USD[0.31], USDT[0] | Yes | |
| 00115933 | Unliquidated | FTT[.0988], USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00115934 | Unliquidated | USD[0.29] | | |
| 00115935 | Unliquidated | BTC[7.09056467], ETH[60.21407478], FTT[5290.83163790], JPY[269466.30], SOL[1358.40614866], USD[9264.70], USDT[0.00000001], XRP[.06] | | |
| 00115936 | Unliquidated | BTC[0.00005625], JPY[27.63], LTC[.00919482], USD[0.71] | Yes | |
| 00115937 | Unliquidated | AVAX[0], BTC[.0405], FTT[105.30931396], JPY[1700.20], SOL[3.72590492], USD[0.00] | | |
| 00115938 | Unliquidated | BTC[0.00004720], FTT[165.834], USD[72259.37], USDT[0], XRP[.1805] | | |
| 00115939 | Unliquidated | ETH[0.00053529], USD[0.54], USDT[0] | | |
| 00115940 | Unliquidated | BTC[0.25097277], ETH[1.10008910], FTT[25.61050816], JPY[26819.72], MKR[0], SOL[.00261019], USD[2596.37], USDT[0], XRP[.75] | | |
| 00115941 | Unliquidated | BTC[12.29305816], DOGE[118.56967727], ETH[0.00000010], FTT[151.21991175], JPY[0.00], MKR[0], USD[0.08], USDT[0] | | |
| 00115942 | Unliquidated | USD[0.32], XRP[.55977334] | | |
| 00115943 | Unliquidated | BTC[9.35810764], ETH[.00046588], FTT[1.09533411], JPY[266629.67], USD[0.00], USDT[0] | | |
| 00115944 | Unliquidated | BCH[.00000118], BTC[0], ETH[0], FTT[0], JPY[68.50], OMG[.00000001], USD[0.01], USDT[.00000001], XRP[0.00000011] | | |
| 00115945 | Unliquidated | BTC[0.00000042], ETH[0], FTT[25.00000001], USD[1.42] | | |
| 00115946 | Unliquidated | USD[0.04] | | |
| 00115947 | Unliquidated | BTC[3.55198414], ETH[.0003], FTT[.0048], JPY[0.49], SOL[.961995], USD[0.15] | | |
| 00115948 | Unliquidated | BTC[37.31122657], ETH[36.21208288], FTT[25.1340737], JPY[161025.17], USD[0.00] | | |
| 00115949 | Unliquidated | BTC[0], FTT[.00000001], OMG[0], USD[0.00], USDT[0] | | |
| 00115950 | Unliquidated | JPY[4000.00] | Yes | |
| 00115951 | Unliquidated | AVAX[0], BTC[0.00000001], ETH[0], FTT[0.03836700], JPY[498.45], LTC[0], USD[2945.18], USDT[0], XRP[0.00000001] | | |
| 00115952 | Unliquidated | AVAX[0], BTC[0.11790166], DOGE[0], ETH[1.48599316], FTT[0.93143019], JPY[0.86], SOL[0], USD[8569.55], USDT[0], XRP[0.00000001] | Yes | |
| 00115954 | Unliquidated | BTC[0.09970000], ETH[0], FTT[1033.06378766], SOL[3.1209324], USD[0.00], USDT[0] | | |
| 00115955 | Unliquidated | FTT[0.00346726], USD[0.00], USDT[0], XRP[1.57007129] | Yes | |
| 00115956 | Unliquidated | BTC[5.63680611], ETH[0.00000001], FTT[208.37429038], SOL[0], USD[13.24], USDT[0], XRP[0] | | |
| 00115957 | Unliquidated | BTC[.00020807], FTT[1.0290598], JPY[2063.37], SOL[.00964], USD[8.52], XRP[6] | Yes | |
| 00115958 | Unliquidated | BTC[0], ETH[0], FTT[25.09696666], SOL[0], USD[537.13], USDT[0] | | |
| 00115959 | Unliquidated | USD[1.03], USDT[0] | | |
| 00115960 | Unliquidated | AVAX[0], BTC[0], FTT[.22728414], JPY[99.89], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00115961 | Unliquidated | FTT[0.08118477], USD[5.18], USDT[0] | | |
| 00115962 | Unliquidated | BTC[9.42602509], JPY[253.89], USD[0.00], USDT[0] | | |
| 00115963 | Unliquidated | BTC[0.00003486], ETH[0], FTT[0.02405020], JPY[0.56], SOL[0], USD[589.00], USDT[0], XRP[1] | | |
| 00115964 | Unliquidated | FTT[73.9], JPY[40.05] | | |
| 00115965 | Unliquidated | BTC[0], USD[38.01], USDT[0] | | |
| 00115966 | Unliquidated | AVAX[0], BCH[.0000005], BTC[0], ETH[0.00000001], FTT[0.00000106], JPY[3374.80], USD[801.80], USDT[0], XRP[0] | | |
| 00115967 | Unliquidated | BTC[0], JPY[0.17], USD[0.00], USDT[0.99898900] | | |
| 00115968 | Unliquidated | BTC[-0.00215786], ETH[0.00002500], FTT[432.69564644], SOL[.00000001], USD[123.83], USDT[0] | Yes | |
| 00115969 | Unliquidated | BCH[4.60833948], BTC[0.09189955], DOT[522.18726583], ETH[.10545317], FTT[105.9970512], JPY[102.24], LTC[28.22890442], OMG[0.95230769], SOL[0.00695979], USD[0.93], XRP[1937.23181855] | | |
| 00115970 | Unliquidated | BTC[0], ETH[.00000001], FTT[0.06052047], USD[2.55] | Yes | |
| 00115971 | Unliquidated | AVAX[30.8614954], BCH[0], BTC[0.03200001], ETH[0.00023921], FTT[25.09875069], JPY[482.43], OMG[0], USD[1915.47], XRP[0] | | |
| 00115972 | Unliquidated | ETH[0], FTT[0], JPY[100000.37], USD[9862.97], USDT[0.00000001], XRP[999.26426300] | | |
| 00115973 | Unliquidated | FTT[0], JPY[1711708.26], USD[0.01], USDT[0] | Yes | |
| 00115974 | Unliquidated | BTC[0], ETH[0], USD[7.43] | | |
| 00115976 | Unliquidated | BTC[0.00003371], FTT[0.02367272], JPY[62.02], USD[0.21], USDT[0], XRP[.00000045] | | |
| 00115977 | Unliquidated | BTC[0.00006618], ETH[.1785], USD[0.29], XRP[64.98765] | | |
| 00115978 | Unliquidated | BTC[0], ETH[.00037429], SOL[.0016], USD[1.19], USDT[0] | | |
| 00115979 | Unliquidated | BCH[0.00047212], BTC[17.74957589], ETH[0], FTT[1080.86630748], JPY[0.01], OMG[0], SOL[0.00000001], USD[4219.64], USDT[0], XRP[0] | | |
| 00115980 | Unliquidated | USD[4.34] | | |
| 00115981 | Unliquidated | BCH[0], BTC[0.00000001], ETH[0], FTT[25.09523100], MKR[0], SOL[.0092302], USD[45228.79], USDT[0.00000001] | | |
| 00115982 | Unliquidated | BCH[0.00004750], BTC[0.18552116], DOGE[0], ETH[0.02193641], FTT[864.04958775], JPY[3389.31], OMG[0], SOL[19.24036170], USD[1080.62], USDT[0], XRP[80.15549800] | | |
| 00115983 | Unliquidated | FTT[0.14274128], JPY[0.72], USD[0.17], USDT[0] | | |
| 00115984 | Unliquidated | USD[0.02] | | |
| 00115986 | Unliquidated | BTC[5.0895035], USD[0.00], USDT[0] | | |
| 00115987 | Unliquidated | BCH[0.00009572], BTC[0.51854794], DOT[0], ETH[.00000861], FTT[.04898242], JPY[101.15], OMG[0], SOL[1.00000500], USD[2258.40], USDT[0], XRP[0] | | |
| 00115988 | Unliquidated | BTC[1.00608537], FTT[.06579475], USD[-23.37], USDT[0] | | |
| 00115989 | Unliquidated | JPY[0.58], USD[0.00], USDT[0], XRP[0] | | |
| 00115990 | Unliquidated | BCH[0], BTC[1.07984102], DOGE[0], ETH[3.03475080], FTT[150.97135000], JPY[2893820.57], SOL[0.22315616], USD[274.65], USDT[0] | | |
| 00115991 | Unliquidated | BTC[0.00017179], DOGE[0], ETH[.00000001], FTT[0.84582904], USD[0.10], USDT[0] | | |
| 00115992 | Unliquidated | JPY[19.11], USD[0.11] | | |
| 00115993 | Unliquidated | BCH[0], BTC[0.00000902], ETH[0], FTT[0.00000002], USD[0.00], USDT[0.00000002] | Yes | |
| 00115994 | Unliquidated | BTC[0.30444340], FTT[0.03401815], JPY[0.47], OMG[0], USD[7548.43], USDT[0] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00115995 | Unliquidated | BTC[0.13796318], FTT[0.00423941], JPY[919.87], USD[1.39], USDT[0] | Yes | |
| 00115996 | Unliquidated | BTC[1.75205020], JPY[0.00], OMG[.13], USD[390.77], USDT[0] | Yes | |
| 00115997 | Unliquidated | BTC[0.00002118], ETH[.00008856], FTT[.0769368], JPY[0.62], USD[0.40] | Yes | |
| 00115998 | Unliquidated | AVAX[0], BTC[1.04520224], ETH[0.00000001], FTT[0.00000001], JPY[0.59], SOL[0], USD[0.00], USDT[0.00000003] | Yes | |
| 00115999 | Unliquidated | AVAX[0], BCH[240.50667514], BTC[2.10949385], DOGE[0], DOT[0.02138988], ETH[0], FTT[1083.41386574], JPY[839.56], MKR[0], OMG[0], SOL[0.09197351], USD[127916.43], USDT[0], XRP[0.00000006] | | |
| 00116000 | Unliquidated | BTC[.00116986], JPY[2139.07], USD[6.64], XRP[.00001075] | | |
| 00116001 | Unliquidated | JPY[0.49], USD[0.00], USDT[0] | | |
| 00116002 | Unliquidated | BTC[0.00057588], ETH[0.00000001], FTT[.00000001], JPY[1000.00], OMG[0], USD[0.00], USDT[0] | | |
| 00116003 | Unliquidated | BTC[0], ETH[.00087867], FTT[0], SOL[0], USD[0.00], USDT[0.00000002] | Yes | |
| 00116004 | Unliquidated | USD[0.04], USDT[0] | | |
| 00116005 | Unliquidated | BTC[0.00092486], USD[0.00], USDT[0.00000002] | | |
| 00116006 | Unliquidated | BTC[0.26810129], ETH[.00000001], FTT[.00000001], JPY[0.62], SOL[0], USD[0.00], USDT[0] | | |
| 00116007 | Unliquidated | BTC[.00008708], JPY[0.25], OMG[0], USD[0.00] | | |
| 00116008 | Unliquidated | BTC[0], ETH[7.01282872], USD[0.00], USDT[0] | | |
| 00116009 | Unliquidated | BTC[0], ETH[1.50597055], FTT[71.48278886], JPY[0.40], SOL[1.28002338], USD[2.35], USDT[0], XRP[20.05036421] | | |
| 00116010 | Unliquidated | FTT[612.09262332], JPY[0.54], USD[0.00], USDT[0], XRP[.6323767] | | |
| 00116011 | Unliquidated | BTC[0.00008856], ETH[0.00070740], FTT[0.00000001], SOL[0], USD[6.45], USDT[0] | | |
| 00116012 | Unliquidated | BTC[-0.00002052], ETH[0.00000002], FTT[0], JPY[4724.25], SOL[0], USD[0.24], USDT[0] | Yes | |
| 00116013 | Unliquidated | BTC[0], JPY[201866.00], SOL[10.89824399], USD[0.00] | | |
| 00116014 | Unliquidated | FTT[1.14286399], JPY[631735.72], USD[1.55] | | |
| 00116015 | Unliquidated | AVAX[2.981995], BTC[0.03230000], FTT[0.13538354], JPY[0.14], USD[0.00], USDT[0] | | |
| 00116016 | Unliquidated | BTC[4.00151932], ETH[0.63344272], FTT[.09233843], JPY[0.04], USD[0.00], USDT[0] | | |
| 00116017 | Unliquidated | BCH[0], BTC[1.12144510], ETH[0.00000001], FTT[150.18123655], JPY[8000.34], LTC[0], OMG[0], SOL[0.36049240], USD[1.78], USDT[0], XRP[0.02612557] | | |
| 00116018 | Unliquidated | BTC[0], ETH[.00014896], FTT[0], SOL[.006002], USD[0.06], USDT[0] | | |
| 00116020 | Unliquidated | BCH[0], BTC[0], ETH[0], FTT[0], JPY[18304.02], LTC[0], MKR[0], USD[-0.86], USDT[0] | | |
| 00116022 | Unliquidated | JPY[109596.44], USD[245.75] | | |
| 00116023 | Unliquidated | BTC[0], JPY[78.12], SOL[0], USD[0.06], USDT[0], XRP[-1.03900481] | | |
| 00116024 | Unliquidated | FTT[538.407897], JPY[8000.00], USD[0.01], USDT[0] | | |
| 00116025 | Unliquidated | BTC[0], ETH[0.01838571], FTT[0.57020773], USD[29.66] | | |
| 00116026 | Unliquidated | BTC[.4486024], USD[19374.37], USDT[0.00000001] | | |
| 00116027 | Unliquidated | BCH[0], BTC[.00000001], ETH[.00033105], FTT[0], JPY[15.83], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00116028 | Unliquidated | FTT[.149715], USD[0.00], USDT[0] | Yes | |
| 00116029 | Unliquidated | BTC[7.80107910], ETH[0], FTT[154.81873095], JPY[0.83], USD[11.05], USDT[0] | | |
| 00116030 | Unliquidated | BTC[0.00009957], ETH[0], FTT[155.00002501], JPY[0.81], OMG[0.00000001], SOL[0], USD[220711.42], USDT[0] | | |
| 00116031 | Unliquidated | BTC[0.00006012], ETH[0.00225896], FTT[.02892276], JPY[0.00], LTC[.005958], OMG[0.15918234], SOL[0.31869074], USD[62657.07], USDT[0], XRP[1.76] | Yes | |
| 00116032 | Unliquidated | ETH[.00000001], USD[0.00] | | |
| 00116033 | Unliquidated | BTC[1.94458000], DOGE[0], ETH[0.00085380], FTT[25.55250762], JPY[0.87], USD[3669.43] | Yes | |
| 00116034 | Unliquidated | JPY[49.81], USD[0.05] | | |
| 00116035 | Unliquidated | FTT[.092017], SOL[0], USD[0.14] | | |
| 00116036 | Unliquidated | FTT[0], JPY[0.79], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00116037 | Unliquidated | BTC[6.11188181], ETH[162.98352638], FTT[1000], USD[0.00], USDT[0] | | |
| 00116038 | Unliquidated | BTC[.00009199], LTC[0.14811936], USD[0.23] | | LTC[.147694] |
| 00116039 | Unliquidated | BTC[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 00116040 | Unliquidated | BTC[0], ETH[.00000001], FTT[0.17115234], USD[0.28], USDT[0] | | |
| 00116041 | Unliquidated | BTC[0], FTT[0.09113150], USD[2.08], USDT[0] | | |
| 00116042 | Unliquidated | BTC[9.57740000], ETH[0], FTT[203.00498100], JPY[0.59], OMG[0], USD[2461.60], USDT[0], XRP[0] | | |
| 00116043 | Unliquidated | BTC[6.06168817], ETH[22.07314456], FTT[406.22704365], JPY[100278.71], SOL[.85283772], USD[173241.25], USDT[0] | Yes | |
| 00116044 | Unliquidated | BTC[0.00005438], FTT[.018566], USD[0.02], XRP[.25] | | |
| 00116045 | Unliquidated | FTT[0.05674103], USD[0.33], USDT[0], XRP[199.96] | | |
| 00116046 | Unliquidated | BTC[0.00026239], ETH[.00000001], FTT[150.17800383], SOL[0], USD[0.00], USDT[0] | | |
| 00116047 | Unliquidated | ETH[.0419834], USD[1.42], USDT[0] | | |
| 00116048 | Unliquidated | 0 | | |
| 00116049 | Unliquidated | USD[0.00], USDT[0] | | |
| 00116050 | Unliquidated | FTT[6.97983498], OMG[0], USD[0.00] | | |
| 00116051 | Unliquidated | BTC[.03849936] | | |
| 00116053 | Unliquidated | BTC[0], ETH[0.10000000], FTT[.04867419], JPY[8677.83], SOL[1.501424], USD[1336.66], USDT[0], XRP[0.42398179] | | |
| 00116054 | Unliquidated | BTC[0.12162137], ETH[0.15771332], FTT[0.07923794], JPY[2000.00], SOL[.12418655], USD[1.11], USDT[0.00000001] | | |
| 00116055 | Unliquidated | BTC[0], ETH[0], USD[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116057 | Unliquidated | BTC[.24184164], ETH[2.01928546], USD[1156.15] | | |
| 00116058 | Unliquidated | BCH[0], BTC[0.00000002], DOGE[0.00000001], FTT[157.78961204], JPY[2000.26], OMG[0], SOL[0], USD[118895.18], USDT[0.00000001], XRP[0.00001500] | | |
| 00116059 | Unliquidated | BTC[0.00250547], ETH[.00079126], FTT[3.60846], LTC[0], USD[96.97] | | |
| 00116060 | Unliquidated | BTC[.01674259] | | |
| 00116061 | Unliquidated | BTC[0.00000608], FTT[.01104723], SOL[0], USD[1.03], USDT[0] | | |
| 00116062 | Unliquidated | BTC[0], JPY[7.64], SOL[0], USD[0.00] | | |
| 00116063 | Unliquidated | BTC[0.00000003], DOGE[0], ETH[0.00000001], FTT[0.00002203], JPY[0.58], SOL[0.37490786], USD[0.47], USDT[0] | | |
| 00116065 | Unliquidated | ETH[.00089141], JPY[23.24], SOL[8.31555148], USD[0.00] | | |
| 00116066 | Unliquidated | ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00116067 | Unliquidated | BTC[0.00110794], FTT[0], JPY[2974.98], USD[1312.37] | | |
| 00116068 | Unliquidated | JPY[33.72], XRP[.21001] | | |
| 00116069 | Unliquidated | BTC[0], ETH[0.00000001], USD[0.00], USDT[.00000001] | | |
| 00116070 | Unliquidated | USD[0.00], XRP[.00000002] | | |
| 00116071 | Unliquidated | JPY[2000.12], USD[0.00] | | |
| 00116072 | Unliquidated | BTC[.0494], USD[12.92] | | |
| 00116073 | Unliquidated | BTC[0.07379777], FTT[2.099221], USD[85.76] | | |
| 00116074 | Unliquidated | USD[3.49], USDT[0] | | |
| 00116075 | Unliquidated | BTC[0.00006660], ETH[0.00043106], FTT[25.08646207], JPY[0.00], LTC[.00209044], SOL[0.00996900], USD[19.26], XRP[0] | Yes | |
| 00116076 | Unliquidated | BTC[0.00014226], ETH[.075], FTT[25.05714004], JPY[11202.96], USD[222.90], USDT[0], XRP[91] | | |
| 00116077 | Unliquidated | BCH[0], BTC[0.00017362], ETH[0.00000881], FTT[0.93184874], JPY[659.02], SOL[.0099867], USD[528.93], USDT[0] | | |
| 00116078 | Unliquidated | BTC[0.00000921], SOL[.02931117], USD[4.26] | | |
| 00116079 | Unliquidated | AVAX[3.31890579], BTC[0], DOGE[0], ENJ[0], ETH[0.00000001], FTT[0], JPY[0.00], LTC[0], OMG[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00116080 | Unliquidated | BTC[0], ETH[0.00498831], FTT[0], SOL[0], USD[7.58], USDT[0] | Yes | |
| 00116081 | Unliquidated | BTC[4.75194627], ETH[15.48350018], FTT[0], JPY[0.00], USD[0.00], USDT[0] | | |
| 00116082 | Unliquidated | BTC[0], ETH[.00000001], USD[0.07], USDT[0] | | |
| 00116083 | Unliquidated | BTC[0], FTT[.00000001], SOL[0.00014366], USD[0.00], USDT[0] | | |
| 00116084 | Unliquidated | BTC[0.00000002], ETH[0], JPY[0.00], SOL[0], USD[0.01], USDT[0.00000002], XRP[0] | Yes | |
| 00116085 | Unliquidated | USD[0.00] | | |
| 00116086 | Unliquidated | BTC[0], ETH[0.06370416], FTT[37.08005], LTC[0.57542189], USD[199.81] | | |
| 00116089 | Unliquidated | BTC[.35212765], ETH[6.92029245], FTT[91.21688896], JPY[0.01], SOL[9.05860611], USD[0.82], USDT[0], XRP[.00000039] | Yes | |
| 00116090 | Unliquidated | BTC[0], ETH[0], FTT[22.54400420], JPY[0.61], LTC[0], OMG[0], USD[0.38], USDT[0] | | |
| 00116092 | Unliquidated | BTC[0.00000001], ETH[.00000001], FTT[156.08159071], JPY[93.75], SOL[1.01461707], USD[0.00], USDT[0] | Yes | |
| 00116093 | Unliquidated | BTC[-0.00000001], ETH[0.00035383], FTT[0], JPY[0.33], SOL[0.00246001], USD[0.67], USDT[0] | Yes | |
| 00116094 | Unliquidated | BTC[0], JPY[466.93], SOL[0], USD[6417.87], USDT[0] | Yes | |
| 00116095 | Unliquidated | BTC[0], SOL[.56079178], USD[0.00], USDT[0] | Yes | |
| 00116097 | Unliquidated | BTC[0.00000003], ETH[0], FTT[150.04241169], LTC[.00420951], SOL[.68936], USD[196.89], USDT[0] | | |
| 00116098 | Unliquidated | BTC[24.33087296], ETH[4.95000000], USD[0.00], USDT[0] | | |
| 00116099 | Unliquidated | BTC[2.11478489], ETH[0], FTT[.0136577], JPY[336314.79], OMG[0], SOL[49.80801387], USD[0.00], USDT[0], XRP[0] | | |
| 00116100 | Unliquidated | BTC[0.00006134], SOL[.979965], USD[4.79] | | |
| 00116101 | Unliquidated | AVAX[0], BTC[0.00000002], ETH[0.00000002], FTT[28.50000003], JPY[72508.37], SOL[.0699867], USD[0.00], USDT[0.00000001] | | |
| 00116102 | Unliquidated | BTC[.02], JPY[10.21] | | |
| 00116103 | Unliquidated | BCH[0], BTC[0], ETH[0], FTT[.00000001], JPY[0.32], LTC[0.00000001], MKR[0], USD[0.09], USDT[0] | | |
| 00116104 | Unliquidated | BTC[.00009], FTT[31.197549], OMG[.49449], USD[1247.98], XRP[.8735] | | |
| 00116105 | Unliquidated | DOGE[14045.97498103], ETH[.00000044], JPY[0.63], SOL[0.00711824], USD[0.02], USDT[0] | Yes | |
| 00116106 | Unliquidated | BCH[.0008], BTC[0], ETH[0.00096191], FTT[.029135], USD[1.50], USDT[0], XRP[.5] | | |
| 00116107 | Unliquidated | BTC[0], ETH[0], FTT[210.03347663], SOL[24.85737768], USD[403.06] | | |
| 00116108 | Unliquidated | USD[0.02] | | |
| 00116109 | Unliquidated | BTC[0], FTT[.08965699], USD[0.00] | | |
| 00116110 | Unliquidated | USD[0.09], USDT[0] | | |
| 00116111 | Unliquidated | BTC[.00007246], FTT[25.255], JPY[22.50], SOL[.019756], USD[191.93] | | |
| 00116112 | Unliquidated | BTC[0], JPY[2.96], SOL[0], USD[0.00] | | |
| 00116113 | Unliquidated | BTC[0.00009494], ETH[0.08824743], FTT[.54852268], JPY[0.38], OMG[0], SOL[0.01126574], USD[1931.02], USDT[0] | | |
| 00116114 | Unliquidated | BTC[0.00005619], ETH[0], FTT[.00000001], JPY[415809.08], USD[0.00], USDT[0] | | |
| 00116115 | Unliquidated | BTC[0], FTT[.00000001], JPY[0.84], OMG[-0.00000001], SOL[0], USD[0.01], USDT[0] | | |
| 00116116 | Unliquidated | BTC[.00163584], FTT[.080563], USD[2.86] | | |
| 00116117 | Unliquidated | BTC[-0.00000080], ETH[0], FTT[0], JPY[0.03], USD[0.00], USDT[0], XRP[0.07371643] | | |
| 00116118 | Unliquidated | BTC[0.00000085], DOGE[0], ETH[0], FTT[0], LTC[0], USD[1.18], USDT[0], XRP[0] | | |
| 00116119 | Unliquidated | BTC[0], ETH[0], OMG[0], SOL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116120 | Unliquidated | BTC[0], FTT[.03018565], USD[7.13], USDT[0] | | |
| 00116121 | Unliquidated | BTC[0], FTT[0.00000089], USD[0.00], USDT[0] | | |
| 00116123 | Unliquidated | BTC[0], ETH[.00004166], OMG[0], USD[0.79] | | |
| 00116124 | Unliquidated | BTC[0], JPY[0.64], USD[0.13] | | |
| 00116125 | Unliquidated | ETH[.5], JPY[10000.00], USD[140.61] | | |
| 00116126 | Unliquidated | FTT[150.15669323], JPY[92.10], USD[0.00], USDT[0] | | |
| 00116127 | Unliquidated | BTC[.00482537] | | |
| 00116128 | Unliquidated | BTC[1.35632793], ETH[.00404878], JPY[43795.25], USD[1.64] | | |
| 00116129 | Unliquidated | JPY[0.65], USD[0.59], XRP[.554217] | | |
| 00116130 | Unliquidated | BTC[0.02169997], ETH[.00067777], FTT[25.00768676], JPY[0.96], USD[0.27], USDT[0] | | |
| 00116131 | Unliquidated | BTC[0], ETH[0], FTT[.08713814], USD[1.78], USDT[0] | | |
| 00116132 | Unliquidated | BTC[0], ETH[5.54437807], JPY[0.87], USD[1971.76], USDT[0], XRP[.02] | | |
| 00116133 | Unliquidated | BTC[0], ETH[-0.00000001], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00116134 | Unliquidated | BTC[.02670367], ETH[.22989852], JPY[0.94] | | |
| 00116135 | Unliquidated | BTC[30.80339707], FTT[1132.93174886], JPY[0.00], USD[-25.16], USDT[0] | | |
| 00116136 | Unliquidated | BTC[.00000063], ETH[0.00100000], FTT[25.13587760], JPY[208126.23], SOL[0], USD[0.07], USDT[0] | Yes | |
| 00116137 | Unliquidated | BTC[0], FTT[25.32464335], JPY[0.91], SOL[.02], USD[0.00] | | |
| 00116138 | Unliquidated | SOL[.004442], USD[1.42], USDT[0] | | |
| 00116139 | Unliquidated | USD[10.07], XRP[0.88674835] | | |
| 00116140 | Unliquidated | BTC[0], ETH[1], FTT[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00116141 | Unliquidated | BTC[0.00000002], ETH[-0.00000002], FTT[0.00517999], JPY[0.00], SOL[.00000001], USD[0.09], USDT[0], XRP[0.63124219] | | |
| 00116142 | Unliquidated | USD[0.81], XRP[0] | | |
| 00116144 | Unliquidated | BTC[.000013], USD[5.01], USDT[0] | | |
| 00116145 | Unliquidated | BTC[0], FTT[.00125153], JPY[0.12] | Yes | |
| 00116146 | Unliquidated | USD[282.19], USDT[0] | | |
| 00116147 | Unliquidated | BTC[0], FTT[0.15607033], USD[12112.03], USDT[0] | | |
| 00116148 | Unliquidated | ETH[.01473], JPY[2000.08] | | |
| 00116149 | Unliquidated | FTT[0], SOL[0], USD[0.00] | | |
| 00116150 | Unliquidated | BTC[0], JPY[76.75], USD[0.00], XRP[.37581547] | Yes | |
| 00116151 | Unliquidated | BTC[0.00000114], FTT[.00470837], USD[1.01], USDT[0] | | |
| 00116153 | Unliquidated | BTC[.0000155], FTT[0.00003520], USD[15.21], USDT[0] | | |
| 00116154 | Unliquidated | BTC[.03337165], ETH[.67983242], JPY[83.26], SOL[1.1] | | |
| 00116155 | Unliquidated | BTC[0.10549518], JPY[50042.53], USD[0.00] | Yes | BTC[.099999] |
| 00116156 | Unliquidated | BCH[0], BTC[0], ETH[0], FTT[0.32598677], SOL[0], USD[1885.98], USDT[0], XRP[0] | | |
| 00116157 | Unliquidated | BTC[0], FTT[0.00000178], SOL[.03], USD[0.66], USDT[0] | | |
| 00116158 | Unliquidated | BTC[0.0000893], ETH[0.00096026], FTT[0.04247252], OMG[.0504325], SOL[.049721], USD[26.15] | | |
| 00116159 | Unliquidated | BTC[.00008279], USD[0.05] | | |
| 00116160 | Unliquidated | BTC[0], ETH[0], FTT[1.03609427], JPY[84.90], SOL[0], USD[0.59], XRP[0] | Yes | |
| 00116161 | Unliquidated | JPY[0.00] | | |
| 00116162 | Unliquidated | 0 | | |
| 00116163 | Unliquidated | BTC[0.03431534], FTT[1.92941021], USD[0.59] | | |
| 00116165 | Unliquidated | BTC[0], ETH[0.00037184], FTT[0], USD[2.30], USDT[0], XRP[0.42564266] | | |
| 00116166 | Unliquidated | USD[27.13] | | |
| 00116167 | Unliquidated | BTC[0.00000001], ETH[.00005888], FTT[0.01675753], JPY[285.09], SOL[.00028], USD[4.62], USDT[0.00000002] | | |
| 00116168 | Unliquidated | BTC[0], FTT[0], OMG[0], USD[0.00] | | |
| 00116169 | Unliquidated | BTC[0.75150403], ETH[3.86848016], JPY[265.03], SOL[0], USD[1092.19] | | |
| 00116170 | Unliquidated | BTC[0.02090716], ETH[0.00000001], FTT[0.00000003], JPY[0.90], OMG[0], SOL[0], USD[0.46], USDT[0.00000003], XRP[0.57700000] | Yes | |
| 00116171 | Unliquidated | BTC[0], ETH[0.00000001], JPY[0.92], SOL[0], USD[0.00], XRP[0] | | |
| 00116172 | Unliquidated | BTC[0], FTT[.00000001], USD[0.28] | | |
| 00116173 | Unliquidated | USD[0.31], USDT[0] | | |
| 00116175 | Unliquidated | ETH[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00116176 | Unliquidated | BTC[0.00000001], ETH[0], FTT[.00481709], OMG[0.00250000], USD[87.56] | | |
| 00116178 | Unliquidated | BTC[0.00000001], ETH[1.11500001], FTT[0.00152628], JPY[4352.54], SOL[0.88], USD[0.0000002], XRP[0.43734700] | | |
| 00116179 | Unliquidated | BTC[0.00000001], ETH[0.00000001], FTT[0.00000001], JPY[0.88], SOL[0.00000001], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00116180 | Unliquidated | BTC[0.50775239], USD[12.35], USDT[0] | | |
| 00116181 | Unliquidated | FTT[3.299943], JPY[864.25], LTC[.1], SOL[1], USD[3.61], USDT[0] | | |
| 00116182 | Unliquidated | BTC[0], ETH[0], FTT[5.0715], OMG[2.0157125], USD[611.33] | | |
| 00116183 | Unliquidated | BTC[.00022503], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116184 | Unliquidated | ETH[.00049751], USD[4.97], USDT[0] | | |
| 00116185 | Unliquidated | BTC[12.71838810], ETH[0.03204395], FTT[150.0950125], JPY[353425.58], LTC[40.60999973], USD[351064.43], USDT[0], XRP[103171.31686293] | | |
| 00116186 | Unliquidated | ETH[.00063039], USD[0.16] | | |
| 00116187 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0.00000355], JPY[0.06], SOL[0.00989000], USD[0.00], USDT[0.00000001], XRP[.83467288] | Yes | |
| 00116188 | Unliquidated | BTC[0.00000001], DOGE[0], ETH[0.00036612], FTT[0], OMG[0], SOL[0], USD[0.00], USDT[0], XRP[0.78000001] | Yes | |
| 00116189 | Unliquidated | JPY[57370.40], SOL[10.7389094], USD[0.10] | | |
| 00116190 | Unliquidated | BTC[0], ETH[0], FTT[25], USD[3.69], USDT[0] | | |
| 00116192 | Unliquidated | FTT[26.69527584], USD[6744.23] | | |
| 00116193 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[0.12], USD[0.00], XRP[.8] | | |
| 00116194 | Unliquidated | BTC[6.00755807], ETH[0], FTT[137.35873447], JPY[0.58], OMG[0], SOL[0], USD[0.74], USDT[0] | | |
| 00116195 | Unliquidated | BTC[0], ETH[0.00000001], FTT[0.00000001], OMG[0], SOL[.00000001], USD[17.14], USDT[0] | | |
| 00116196 | Unliquidated | BCH[0], BTC[0.00000113], ETH[0], FTT[0], JPY[114.55], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00116197 | Unliquidated | BTC[0.00218714], ETH[.86948805], FTT[0], JPY[0.00], USD[0.00], XRP[0] | | |
| 00116198 | Unliquidated | BTC[2.61333686], ETH[41.72869939], FTT[.53731], JPY[50.00], USD[1.16], USDT[0], XRP[.94] | | |
| 00116199 | Unliquidated | USD[2.46] | | |
| 00116200 | Unliquidated | SOL[.00000001], USD[0.80], XRP[0] | | |
| 00116201 | Unliquidated | BTC[0.00001285], DOGE[0], FTT[0.01909110], SOL[0], USD[8.90], USDT[0] | | |
| 00116202 | Unliquidated | BTC[.54896528], FTT[25.083883], JPY[0.98], SOL[15.78862524], USD[10.00], USDT[0] | | |
| 00116203 | Unliquidated | BTC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00116204 | Unliquidated | BTC[.09407602], FTT[.05498613], JPY[2825.94], USD[1971.67] | | |
| 00116205 | Unliquidated | BTC[0.00000001], ETH[0.00000003], FTT[0.00000001], JPY[0.20], OMG[0], SOL[0.00000020], USD[0.00], USDT[0.00000001] | Yes | |
| 00116206 | Unliquidated | BTC[0], USD[0.00], USDT[0] | Yes | |
| 00116207 | Unliquidated | BTC[0.02076306], ETH[0.00000001], FTT[0.59103181], JPY[0.00], LTC[2.00084033], SOL[.04219834], USD[0.00], USDT[0] | | |
| 00116208 | Unliquidated | AVAX[0], BTC[0.00004932], FTT[.00540533], OMG[0.13273888], SOL[0.00034993], USD[0.60], USDT[0] | | |
| 00116209 | Unliquidated | BTC[0.00003097], ETH[0], FTT[0.08461496], JPY[104.28], USD[553.84] | | |
| 00116210 | Unliquidated | BTC[0.00003322], ETH[0.00079411], FTT[9999.86425275], SOL[0.00316000], USD[711006.35], USDT[0] | | |
| 00116211 | Unliquidated | BTC[0.00000001], DOGE[0], ETH[0], FTT[0], USD[0.00] | Yes | |
| 00116212 | Unliquidated | BAT[.84197541], BTC[0.00572901], DOGE[0.92338538], ETH[0.21515266], FTT[180.28325998], JPY[3795.91], OMG[.119692], SOL[9.20444652], USD[5600.70], USDT[0], XRP[.17832992] | Yes | |
| 00116213 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00116214 | Unliquidated | BAT[11.05757708], BTC[0.00000006], ETH[0.00040342], FTT[0.00000003], SOL[0.00015734], USD[0.06] | Yes | |
| 00116215 | Unliquidated | BTC[.00000078], JPY[0.04], USD[0.00] | | |
| 00116216 | Unliquidated | JPY[96910.91], USD[0.00] | | |
| 00116217 | Unliquidated | BTC[0], ETH[.05093958], FTT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00116218 | Unliquidated | BTC[0], DOGE[0], ETH[0.00000001], FTT[0.78755287], LTC[0], MKR[0], USD[0.23], USDT[0.00000001] | | |
| 00116219 | Unliquidated | BTC[0], USD[1.66], USDT[0] | | |
| 00116220 | Unliquidated | BTC[0.00006267], ETH[0], FTT[.198442], JPY[493.34], SOL[.0076307], USD[0.98], USDT[0] | | |
| 00116221 | Unliquidated | JPY[0.35], SOL[0], USD[0.03] | Yes | |
| 00116222 | Unliquidated | BTC[1.08041147], USD[0.01], USDT[0] | | |
| 00116223 | Unliquidated | BTC[.04350171], ETH[3.14633784], JPY[0.24], USD[0.57] | | |
| 00116224 | Unliquidated | BTC[0], FTT[0], JPY[938041.19], SOL[0], USD[1105.00] | Yes | |
| 00116225 | Unliquidated | BTC[0], FTT[0.00006490], SOL[.00000001], USD[0.97], USDT[0] | | |
| 00116226 | Unliquidated | JPY[0.04] | Yes | |
| 00116227 | Unliquidated | AVAX[0], BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 00116228 | Unliquidated | AVAX[.12544036], JPY[0.71], LTC[.00983591], USD[0.08] | Yes | |
| 00116229 | Unliquidated | ETH[0], FTT[0], JPY[0.04], SOL[0.00358484], USD[6.13] | Yes | |
| 00116230 | Unliquidated | BTC[0.00587931], ETH[.0000005], FTT[150.072005], SOL[.0026185], USD[0.03] | | |
| 00116231 | Unliquidated | BTC[0], DOGE[0], USD[0.03], USDT[0] | | |
| 00116232 | Unliquidated | BTC[0], FTT[0], USD[1.39], USDT[0] | | |
| 00116233 | Unliquidated | ETH[1.499715], JPY[0.17], USD[0.39] | | |
| 00116234 | Unliquidated | BTC[0.00007069], ETH[.70143333], FTT[0.01299014], SOL[0.00829000], USD[0.00], USDT[0] | Yes | |
| 00116235 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0.05234538], SOL[.00000001], USD[0.23], USDT[0] | | |
| 00116236 | Unliquidated | BTC[0], JPY[0.40], USD[0.05] | | |
| 00116237 | Unliquidated | BTC[.00143197], USD[0.05] | | |
| 00116239 | Unliquidated | USD[0.00] | | |
| 00116240 | Unliquidated | BTC[0.00004791], ETH[0.00000002], FTT[150.08245627], JPY[869.77], MKR[0], OMG[0], SOL[0.00457391], USD[93305.85], USDT[0], XRP[0] | | |
| 00116241 | Unliquidated | BTC[0.00008527], FTT[0], SOL[-0.03302878], USD[0.00], USDT[0] | | |
| 00116242 | Unliquidated | BTC[0.00065809], FTT[.09411], JPY[0.67], LTC[.00032081], USD[25.57], XRP[.75] | | |
| 00116243 | Unliquidated | BTC[0], USD[1.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116244 | Unliquidated | BTC[0.00031345], FTT[0.01151108], USD[0.86], USDT[0] | | |
| 00116245 | Unliquidated | BTC[0.00000542], ETH[0], FTT[0.00004937], JPY[469.19], OMG[0], SOL[0], USD[-2.22], USDT[0] | | |
| 00116246 | Unliquidated | ETH[.01904856], USD[7.69] | Yes | |
| 00116247 | Unliquidated | BAT[.8068199], BTC[4.80263226], USD[7989.02], USDT[0] | | |
| 00116248 | Unliquidated | JPY[26285.67] | | |
| 00116249 | Unliquidated | BTC[0.00000001], ETH[0], JPY[0.44], USD[0.58], USDT[0] | | |
| 00116250 | Unliquidated | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00116251 | Unliquidated | BTC[0.00000001], ETH[0.00000001], FTT[0.00412957], OMG[0], USD[0.37], USDT[0] | | |
| 00116252 | Unliquidated | FTT[.1988], USD[3.56] | | |
| 00116253 | Unliquidated | BTC[0.50910103], SOL[.00640209], USD[0.00] | | |
| 00116254 | Unliquidated | JPY[1370.59], USD[114.34] | | |
| 00116255 | Unliquidated | BTC[0.00011537], ETH[0.00000002], FTT[0], USD[5.09] | | |
| 00116256 | Unliquidated | BTC[5.45696266], ETH[0], FTT[0], JPY[29309.19], USD[0.00] | | |
| 00116257 | Unliquidated | BTC[0], FTT[0], USD[0.73] | | |
| 00116258 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0.00000003], JPY[0.00], OMG[0], USD[0.13] | | |
| 00116259 | Unliquidated | BTC[0.96968877], ETH[1.27814403], JPY[738.87], SOL[48.0960965], USD[-9.60] | Yes | BTC[.009586] |
| 00116260 | Unliquidated | BTC[0], JPY[0.00], USD[0.12], USDT[0] | | |
| 00116261 | Unliquidated | BTC[0.08030417], ETH[3.87695243], FTT[1024.39660104], JPY[9.52], SOL[24.00012], USD[4026.66] | Yes | |
| 00116262 | Unliquidated | ETH[.00006685], FTT[0.00370161], USD[0.00], USDT[0] | | |
| 00116263 | Unliquidated | BTC[0], FTT[0], JPY[185693.01], USD[0.00], USDT[0] | Yes | |
| 00116264 | Unliquidated | USD[515.37] | | |
| 00116265 | Unliquidated | BTC[0.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00116266 | Unliquidated | BTC[0], USD[0.32], USDT[0] | | |
| 00116267 | Unliquidated | AVAX[0], BTC[0.00009988], ETH[0.00000001], FTT[0.04770220], SOL[.17], USD[243.19], USDT[0], XRP[.1804] | | |
| 00116268 | Unliquidated | USD[0.03] | | |
| 00116269 | Unliquidated | BTC[0.00002500], ETH[.0009], JPY[2917.83], LTC[.007992], SOL[1.00790095], USD[768.68], USDT[0], XRP[1.02528855] | | |
| 00116270 | Unliquidated | JPY[190167.53] | | |
| 00116271 | Unliquidated | BTC[0.00096422], FTT[270.0126], USD[14.82], USDT[0] | | |
| 00116272 | Unliquidated | BTC[0.00000002], ETH[0.00000002], FTT[0.09004520], JPY[0.71], SOL[0.00000364], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00116273 | Unliquidated | BTC[0.00052978], ETH[0], FTT[0.09824120], OMG[0], USD[11.85] | | |
| 00116274 | Unliquidated | ETH[0.00000001], FTT[0], OMG[0], SOL[0.00000001], USD[0.01], USDT[0], XRP[0] | | |
| 00116275 | Unliquidated | USD[1.50] | | |
| 00116276 | Unliquidated | USD[1.50] | | |
| 00116277 | Unliquidated | USD[3.64], XRP[.278] | | |
| 00116278 | Unliquidated | ETH[.00000001], USD[7.30], USDT[0] | | |
| 00116279 | Unliquidated | BTC[0], FTT[.9205591], USD[0.28], USDT[0] | | |
| 00116280 | Unliquidated | AVAX[.01252216], BTC[0], FTT[0.00626686], JPY[0.00], SOL[.00000001], USD[0.21], USDT[0], XRP[0] | Yes | |
| 00116281 | Unliquidated | JPY[308.67], USD[0.00], XRP[.5486] | | |
| 00116282 | Unliquidated | BTC[0.00002286], ETH[0.00000006], FTT[0.00000002], JPY[0.22], USD[0.92], USDT[0] | | |
| 00116283 | Unliquidated | BTC[0], ETH[0], FTT[0.01677237], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00116284 | Unliquidated | BTC[0], ETH[0], FTT[0.08644958], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 00116285 | Unliquidated | 0 | | |
| 00116286 | Unliquidated | USD[1.43] | | |
| 00116287 | Unliquidated | XRP[0] | | |
| 00116288 | Unliquidated | BCH[0], BTC[0.00003042], DOGE[0], ETH[0], FTT[5.09293], JPY[0.58], USD[6.12], USDT[0], XRP[0.10800000] | | |
| 00116289 | Unliquidated | BTC[-0.00003281], ETH[0], FTT[0], JPY[0.00], SOL[2.67801790], USD[0.53], USDT[0] | | |
| 00116290 | Unliquidated | USD[604.39] | | |
| 00116291 | Unliquidated | BTC[0], ETH[0], FTT[0], USD[0.45] | | |
| 00116292 | Unliquidated | BTC[-0.00000014], ETH[.26915541], FTT[150.00334749], USD[3304.83], USDT[0] | | |
| 00116293 | Unliquidated | AVAX[6.40781655], BTC[0], ENJ[114.97450309], ETH[.46229568], FTT[2.77754311], JPY[0.02], USD[0.00] | Yes | |
| 00116294 | Unliquidated | BTC[0], ETH[0.00010024], JPY[13.12], USD[0.30], USDT[0], XRP[32.08468] | | |
| 00116295 | Unliquidated | BTC[0], USD[0.55], USDT[0.00000001] | | |
| 00116296 | Unliquidated | BTC[-0.00000001], ETH[0.48730525], FTT[0], JPY[39.23], SOL[0], USD[-40.13] | | |
| 00116297 | Unliquidated | BAT[.08629], BTC[0], FTT[0.06050365], SOL[.00122651], USD[13.49], USDT[0] | | |
| 00116298 | Unliquidated | BTC[0.00000001], DOGE[0], ETH[0], JPY[0.54], LTC[0], OMG[0], SOL[0], USD[0.02], USDT[0], XRP[0] | Yes | |
| 00116299 | Unliquidated | BTC[.2970727], JPY[0.03], USD[0.00], USDT[0] | | |
| 00116300 | Unliquidated | BTC[0], ETH[0], FTT[0.01116146], JPY[269.91], SOL[0], USD[1.32], USDT[0] | Yes | |
| 00116301 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00116302 | Unliquidated | FTT[0], USD[0.01], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116303 | Unliquidated | BTC[0], ETH[0.53994853], FTT[0], JPY[0.42], SOL[21.00350359], USD[0.00], USDT[0] | Yes | |
| 00116304 | Unliquidated | BTC[0], USD[0.00] | | |
| 00116305 | Unliquidated | BTC[1.29050901], JPY[0.28], OMG[0], USD[0.00], USDT[0] | | |
| 00116306 | Unliquidated | BTC[.00000003], USD[0.34], USDT[0.00000001] | | |
| 00116307 | Unliquidated | FTT[0], JPY[0.00], SOL[0], USD[0.00] | | |
| 00116308 | Unliquidated | BTC[0.45268842], FTT[0], JPY[0.86], SOL[0], USD[1.63], USDT[0], XRP[.6] | Yes | |
| 00116309 | Unliquidated | BTC[-0.00012660], DOGE[0], ETH[0.00000001], FTT[25.18955553], JPY[250013.93], SOL[0], USD[3215.70], USDT[0], XRP[0] | | |
| 00116310 | Unliquidated | FTT[.00205394], JPY[0.60] | Yes | |
| 00116312 | Unliquidated | BTC[0], FTT[0.01800680], USD[0.54], USDT[0] | | |
| 00116313 | Unliquidated | BTC[0.01200000], ETH[0.16130000], FTT[.00000001], JPY[0.03], USD[0.00] | | |
| 00116314 | Unliquidated | BTC[0], FTT[0], JPY[0.96], USD[2.66], XRP[0.01063181] | | |
| 00116315 | Unliquidated | BTC[0.00009109], ETH[.00075892], FTT[26.68233048], USD[6.94], USDT[0] | | |
| 00116316 | Unliquidated | BTC[0], USD[0.08], USDT[0] | | |
| 00116317 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[0.00], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00116318 | Unliquidated | JPY[0.99], USD[0.00] | | |
| 00116319 | Unliquidated | BTC[.00000001], ETH[.00000001], JPY[0.28], SOL[.00406562], USD[0.35] | Yes | |
| 00116320 | Unliquidated | BTC[3.13912411], FTT[1000.703], JPY[65866.15], SOL[429.858], USD[45123.58] | | |
| 00116321 | Unliquidated | BTC[0], FTT[25.00498630], JPY[10000.07], SOL[0], USD[282.94] | | |
| 00116322 | Unliquidated | BTC[.00001915], ETH[0], FTT[0.05835283], SOL[0], USD[0.00], USDT[0] | | |
| 00116323 | Unliquidated | BTC[5.09368290], ETH[13.08199286], FTT[0.08534007], USD[0.92], USDT[0] | | |
| 00116324 | Unliquidated | BTC[0], ETH[.00011571], JPY[2016.97], USD[1.98], USDT[0] | | |
| 00116325 | Unliquidated | BTC[0], ETH[.00039096], FTT[30.17202392], JPY[0.00], SOL[0.00000002], USD[1201.57], XRP[0] | | |
| 00116326 | Unliquidated | BTC[0.18725856], ETH[2.16102365], JPY[0.07], USD[0.00] | | |
| 00116327 | Unliquidated | BTC[.13320709], JPY[15049.02], USD[0.00] | | |
| 00116328 | Unliquidated | BTC[0], ETH[0.00000001], FTT[.00000001], JPY[0.68], LTC[0], SOL[0.00000001], USD[2.78], XRP[0] | Yes | |
| 00116329 | Unliquidated | AVAX[0], BTC[0.00006557], ETH[0.00000002], FTT[30.00000002], JPY[0.00], LTC[0], SOL[0.00500000], USD[0.19], USDT[0.00000001] | Yes | BTC[.00006976] |
| 00116330 | Unliquidated | BTC[0], ETH[.00000001], FTT[0], USD[0.11], USDT[0] | | |
| 00116331 | Unliquidated | BTC[.2473813], ETH[1.70306302], FTT[25.25583964], OMG[0], USD[0.00], USDT[0] | | |
| 00116333 | Unliquidated | BTC[0.31548314], FTT[.04], JPY[729.23], USD[7135.19] | Yes | |
| 00116334 | Unliquidated | BTC[0.00000001], DOGE[0], ETH[0], FTT[0], JPY[0.44], LTC[0], USD[0.89], USDT[0.00000001] | | |
| 00116335 | Unliquidated | BTC[0], FTT[0], JPY[185.76], SOL[-0.00767926], USD[-0.09] | | |
| 00116336 | Unliquidated | BTC[-0.00000017], FTT[156.4950657], JPY[45.88], SOL[0], USD[7254.06], XRP[0] | Yes | |
| 00116337 | Unliquidated | BTC[0.00009507], ETH[.01473], FTT[.070379], JPY[176472.74], USD[7593.22] | | |
| 00116338 | Unliquidated | BTC[0.00009502], ETH[2.04938223], FTT[0.09756956], JPY[234594.02], SOL[0], USD[4913.77] | | |
| 00116339 | Unliquidated | BTC[0.00000270], ETH[0.84460097], FTT[25.07327717], JPY[79.96], OMG[0.00000001], USD[415.70] | | |
| 00116340 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[0.76], LTC[0], USD[0.00] | Yes | |
| 00116341 | Unliquidated | BTC[0], JPY[110.35], USD[-0.67] | | |
| 00116342 | Unliquidated | BTC[.26768820], ETH[1.02463399], FTT[150], SOL[10.94145121], USD[24.56] | | |
| 00116343 | Unliquidated | BTC[0.04056153], ETH[0], FTT[.0071429], JPY[0.22], MKR[0.00080740], SOL[.949475], USD[192.02], USDT[0] | | |
| 00116344 | Unliquidated | BTC[0], ETH[.00015094], USD[0.19] | | |
| 00116345 | Unliquidated | BTC[0.01319120], ETH[.00607823], FTT[0.01164892], JPY[0.26], USD[0.53], USDT[0] | Yes | |
| 00116346 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00116347 | Unliquidated | 0 | Yes | |
| 00116348 | Unliquidated | BTC[0.00000225], ETH[0.00028928], FTT[150], JPY[2000.34], SOL[.00049056], USD[116.93], USDT[0.00000005], XRP[6] | | |
| 00116349 | Unliquidated | BTC[0.00055609], ETH[0.00054508], FTT[5.0767735], JPY[2348.73], SOL[.00086675], USD[268.79], USDT[0], XRP[6] | | |
| 00116350 | Unliquidated | BTC[0.00016029], ETH[0.00085145], FTT[.00000001], JPY[0.37], SOL[0.00561823], USD[700.74] | Yes | |
| 00116352 | Unliquidated | BTC[-0.00000055], ETH[1.72592481], FTT[0.06934805], SOL[0.00000001], USD[1158.65], USDT[0.00000001] | | |
| 00116353 | Unliquidated | BTC[.04842647], ETH[.17325086], USD[0.00] | | |
| 00116354 | Unliquidated | BTC[3.25016416], ETH[.00287618], FTT[150.0552014], JPY[0.27], USD[49624.31] | | |
| 00116355 | Unliquidated | BTC[0], FTT[0.00000001], JPY[0.36], USD[0.00], USDT[0.00000001] | Yes | |
| 00116356 | Unliquidated | BTC[0.00009069], ETH[0.00057392], FTT[150.07856961], JPY[0.60], SOL[0.00606823], USD[29.35], USDT[0], XRP[0.94770000] | | |
| 00116357 | Unliquidated | BTC[0], JPY[18000.00], SOL[0], USD[0.34] | | |
| 00116358 | Unliquidated | BTC[0.00018924], ETH[0.00099530], FTT[25.81956812], OMG[0], SOL[.09161765], USD[511.66], USDT[0] | | |
| 00116360 | Unliquidated | BTC[.1805319], FTT[25.0232391], JPY[1533559.57], USD[1.60] | | |
| 00116361 | Unliquidated | BTC[11.57950611], ETH[46.96029846], FTT[25.000718], JPY[29802.32], SOL[.00453083], USD[118523.48], USDT[0] | | |
| 00116362 | Unliquidated | BCH[30], BTC[0.96468623], DOT[0], ETH[0.00083969], JPY[186.45], USD[8841.74], USDT[0] | Yes | |
| 00116363 | Unliquidated | ETH[.00520494], JPY[2435.72], SOL[.00052604], USD[0.31] | | |
| 00116364 | Unliquidated | BTC[0], ETH[0], FTT[0.00022978], SOL[0.00], USD[0.00], USDT[0] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116365 | Unliquidated | JPY[387.70], USD[0.95] | | |
| 00116366 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00116367 | Unliquidated | BTC[0], FTT[0], USD[0.65], USDT[0] | | |
| 00116368 | Unliquidated | BTC[1], FTT[100.90186608], USD[3.08], USDT[0] | | |
| 00116369 | Unliquidated | BTC[1.72072303], ETH[332.10066001], FTT[160], SOL[1788.53000001], USD[-27590.83], USDT[0.00000001] | | |
| 00116370 | Unliquidated | BTC[0.06250015], ETH[0.19100000], FTT[15.15048495], JPY[2276.13], SOL[0.00654327], USD[2369.59] | | |
| 00116371 | Unliquidated | BTC[0.03550000], ETH[0], FTT[0], JPY[8145.77], SOL[0], USD[0.00], USDT[0] | | |
| 00116372 | Unliquidated | BTC[0], ETH[0], USD[0.10] | | |
| 00116373 | Unliquidated | JPY[680.34], SOL[.00315], USD[0.00], XRP[0] | | |
| 00116374 | Unliquidated | ETH[3.02058714], FTT[170.85145627], USD[32.14] | Yes | |
| 00116375 | Unliquidated | BTC[-0.00000002], ETH[0], SOL[0.02000000], USD[0.02], USDT[0] | | |
| 00116376 | Unliquidated | BTC[4.50536155], JPY[0.99], USD[0.00], XRP[0] | | |
| 00116377 | Unliquidated | BTC[0.00000003], ETH[0.00000001], FTT[0], JPY[0.89], SOL[.01016708], USD[0.00] | | |
| 00116379 | Unliquidated | BTC[-0.00060176], ETH[0.00005186], JPY[164.76], OMG[0], SOL[0], USD[219.08], USDT[0] | | |
| 00116381 | Unliquidated | BCH[0], BTC[0], ETH[0], FTT[0.00491687], USD[0.00], USDT[0], XRP[0] | | |
| 00116382 | Unliquidated | BTC[0.00000933], USD[0.09], USDT[0] | | |
| 00116383 | Unliquidated | BAT[29.82464706], BTC[0.26687993], ETH[4.91155598], FTT[12.59641134], JPY[244280.97], USD[0.00] | Yes | |
| 00116384 | Unliquidated | BTC[0.00009996], ETH[0.44087184], FTT[1.01980003], JPY[7285.59], LTC[0], SOL[.00192826], USD[2981.42], USDT[0] | | |
| 00116385 | Unliquidated | BTC[0], ETH[0], FTT[0], OMG[0], USD[0.00], USDT[0] | | |
| 00116386 | Unliquidated | BTC[.10469563], FTT[0], USD[1.43] | | |
| 00116387 | Unliquidated | BTC[0.63605862], ETH[13.664], FTT[0.00002645], USD[2528.80], USDT[0], XRP[0] | | |
| 00116388 | Unliquidated | BTC[0], DOGE[0], OMG[0], SOL[0], USD[0.00] | | |
| 00116389 | Unliquidated | BTC[0.28278168], FTT[25.04915465], USD[7919.27] | | |
| 00116390 | Unliquidated | BTC[0.00000001], DOGE[0], ETH[0.00321615], FTT[150.00000002], JPY[0.93], SOL[0.00693241], USD[1.48], USDT[0.00000001] | Yes | |
| 00116391 | Unliquidated | BTC[0.04062334], ETH[0.00009623], FTT[0.07530778], JPY[0.81], SOL[0.00355235], USD[46.59], USDT[0] | | |
| 00116392 | Unliquidated | BTC[0], DOGE[0], ETH[0], FTT[0], OMG[0], USD[0.00], USDT[0] | | |
| 00116393 | Unliquidated | BTC[0], FTT[0], JPY[0.79], USD[0.50], USDT[0] | Yes | |
| 00116394 | Unliquidated | BTC[3.84642536], ETH[0.00000001], FTT[.06886995], JPY[52430.67], USD[0.63], USDT[0], XRP[0] | | |
| 00116395 | Unliquidated | BTC[0.00002674], JPY[0.15], USD[0.10] | | |
| 00116396 | Unliquidated | BTC[0.00010000], ETH[0.00000001], JPY[0.00], OMG[0], SOL[0], USD[456.32], USDT[0] | Yes | |
| 00116397 | Unliquidated | BTC[0], ETH[0], FTT[.00708003], USD[201.17], USDT[0] | | |
| 00116398 | Unliquidated | USD[60.32] | | |
| 00116399 | Unliquidated | BTC[0], ETH[0.00000001], FTT[155.041725], JPY[74.49], USD[40.80], USDT[0], XRP[.003255] | | |
| 00116400 | Unliquidated | BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00116401 | Unliquidated | BTC[0.02519696], ETH[0.00000001], JPY[2000.67], USD[0.21], USDT[0] | | |
| 00116402 | Unliquidated | BTC[0], USD[12.83] | | |
| 00116404 | Unliquidated | BCH[0], BTC[0.00000002], ETH[0.00000002], FTT[0.00000002], OMG[0], USD[0.00], USDT[0] | | |
| 00116405 | Unliquidated | BTC[-0.00027258], ETH[.00093774], FTT[.00001475], JPY[0.39], USD[0.62], USDT[0] | | |
| 00116406 | Unliquidated | BTC[.0557961], ETH[.7], FTT[.92251637], JPY[1015.45], USD[0.33], XRP[704.5] | | |
| 00116407 | Unliquidated | BTC[.0076137], FTT[1.83981688], JPY[0.23], USD[0.00], USDT[0] | | |
| 00116408 | Unliquidated | BTC[4.02983681], FTT[0.00000001], JPY[0.41], USD[38.58], USDT[0] | | |
| 00116409 | Unliquidated | BTC[2.39373747], USD[0.00] | Yes | |
| 00116410 | Unliquidated | BCH[0], BTC[0.00068026], FTT[135.06504320], OMG[0.12818340], USD[207.33], USDT[0] | | |
| 00116411 | Unliquidated | USD[0.02], USDT[0] | | |
| 00116412 | Unliquidated | BTC[-0.00001185], FTT[0], USD[9.65], USDT[0] | | |
| 00116413 | Unliquidated | AVAX[0], BTC[0], DOT[.00000001], ETH[63.90000000], FTT[135.00000036], USD[0.00], USDT[0] | | |
| 00116414 | Unliquidated | BTC[0.00000001], DOGE[0], ETH[0.00000004], FTT[0.00000004], OMG[0.00000001], SOL[0.00000002], USD[0.26], USDT[0.00000002], XRP[0] | | |
| 00116415 | Unliquidated | AVAX[.00009959], BTC[0], ETH[0], FTT[0], JPY[0.00], SOL[0.54589315], USD[0.00], USDT[0] | Yes | |
| 00116416 | Unliquidated | BTC[0], JPY[2722.63], USD[0.00], USDT[0] | | |
| 00116417 | Unliquidated | BTC[0], FTT[.07068774], USD[1.53] | | |
| 00116418 | Unliquidated | BTC[0], FTT[.90087161], USD[0.00] | | |
| 00116419 | Unliquidated | BTC[0.00367500], ETH[0.00000001], FTT[0.07412674], JPY[81.67], OMG[0], SOL[0], USD[1.86], USDT[0] | | |
| 00116420 | Unliquidated | USD[0.77] | | |
| 00116421 | Unliquidated | FTT[.01879533], JPY[232.11], USD[0.52] | Yes | |
| 00116422 | Unliquidated | FTT[0], USD[0.17], USDT[0] | | |
| 00116423 | Unliquidated | BTC[0.00008971], FTT[.0867], USD[4.54] | | |
| 00116424 | Unliquidated | BTC[0.00000002], ETH[0.00000001], FTT[0], SOL[0], USD[0.93], USDT[0.00000001] | | |
| 00116425 | Unliquidated | BTC[1.87916815], ETH[26.16352592], FTT[25.06003791], JPY[338.40], SOL[0.00269095], USD[9208.36], USDT[0], XRP[.0000559] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116426 | Unliquidated | 0 | | |
| 00116427 | Unliquidated | USD[0.00] | | |
| 00116428 | Unliquidated | BTC[0], ETH[0.01899999], FTT[25.01949660], JPY[10000.00], USD[0.09], USDT[0] | | |
| 00116429 | Unliquidated | BTC[0.00065835], ETH[0.80363448], FTT[0.66289624], JPY[0.66], USD[25.32], USDT[0], XRP[600] | | |
| 00116430 | Unliquidated | AVAX[0], BTC[0], ETH[0.00017838], FTT[0.04023433], OMG[.00072], SOL[.002405], USD[26.89], USDT[0], XRP[0.99458500] | | |
| 00116431 | Unliquidated | BTC[0.00004422], DOT[24.5], FTT[14.00002092], JPY[0.85], USD[126.74], XRP[.0730108] | | |
| 00116432 | Unliquidated | BTC[-0.00001902], ENJ[.9811], ETH[.09334039], FTT[353.8], JPY[171.16], SOL[0.45348400], USD[0.25] | Yes | |
| 00116433 | Unliquidated | JPY[2012.67], XRP[.00091894] | | |
| 00116434 | Unliquidated | BTC[0.00001400], ETH[0.00000001], FTT[0.00975083], JPY[0.29], USD[0.34], USDT[0.00000001] | | |
| 00116436 | Unliquidated | ETH[0.45791298], JPY[278.50], USD[0.45] | | |
| 00116437 | Unliquidated | BTC[0], USD[1.40], XRP[43643.4266188] | | |
| 00116438 | Unliquidated | BTC[0], FTT[0.84095392], USD[0.06], USDT[0] | | |
| 00116439 | Unliquidated | BTC[0], ETH[0], FTT[25], SOL[4], USD[17.54], USDT[0] | | |
| 00116440 | Unliquidated | USD[0.38] | | |
| 00116441 | Unliquidated | AVAX[.00000001], BCH[.00000001], BTC[0.00000001], DOGE[0], ETH[0.00000002], FTT[0.00000003], JPY[0.26], SOL[.00002006], USD[0.87], USDT[0.00000002], XRP[77.8000664] | | |
| 00116442 | Unliquidated | FTT[0.00000001], USD[0.00], USDT[0] | | |
| 00116443 | Unliquidated | BTC[0], USD[1.70] | | |
| 00116444 | Unliquidated | BTC[0], ETH[0], JPY[61.16], USD[0.00], USDT[0] | Yes | |
| 00116445 | Unliquidated | BTC[0.00000798], JPY[0.06], USD[0.00], USDT[0], XRP[100.783] | | |
| 00116446 | Unliquidated | USDT[0] | | |
| 00116447 | Unliquidated | BTC[0], ETH[.01473], FTT[0], JPY[2000.00], SOL[0], USD[0.00], USDT[0] | | |
| 00116448 | Unliquidated | BTC[0], FTT[0], USD[0.00] | | |
| 00116449 | Unliquidated | BTC[-0.00008222], FTT[.00000043], JPY[0.41], OMG[0], USD[63833.42], USDT[0.00000002] | | |
| 00116450 | Unliquidated | FTT[.0708115], USD[31.65], USDT[0] | | |
| 00116451 | Unliquidated | BTC[.1427748], ETH[.00047459], JPY[0.90], SOL[.0091963], USD[0.60], XRP[47324.13639907] | | |
| 00116452 | Unliquidated | BTC[0], FTT[0], USD[1.75], USDT[0], XRP[0] | | |
| 00116453 | Unliquidated | BTC[0.02320439], FTT[25.0917384], LTC[.00299469], USD[75.30] | | |
| 00116454 | Unliquidated | SOL[0], USD[0.00], USDT[0] | | |
| 00116455 | Unliquidated | BTC[0.00000002], ETH[0], FTT[0.00000002], USD[0.11], USDT[0] | | |
| 00116456 | Unliquidated | BTC[0], ETH[0.00005579], FTT[0.09691304], USD[0.00], USDT[0] | | |
| 00116457 | Unliquidated | BTC[0], ETH[0], USD[0.00] | | |
| 00116458 | Unliquidated | BTC[0], ETH[0], FTT[0.03965639], USD[0.68], USDT[0] | | |
| 00116459 | Unliquidated | BCH[0], BTC[0.00000001], ETH[0.00100000], FTT[0.07812544], USD[173.00], USDT[0], XRP[0] | | |
| 00116460 | Unliquidated | 0 | | |
| 00116461 | Unliquidated | BCH[0], BTC[0.07302360], DOGE[0], ETH[0], FTT[0], JPY[0.41], OMG[0], USD[0.34], USDT[0], XRP[0] | | |
| 00116462 | Unliquidated | FTT[.06534435], LTC[.008943], OMG[.46827], SOL[-0.00959459], USD[0.24], USDT[0], XRP[.54] | | |
| 00116463 | Unliquidated | 0 | Yes | |
| 00116464 | Unliquidated | FTT[25], SOL[.00000001], USD[1319.60] | | |
| 00116466 | Unliquidated | ETH[.00000003], USD[0.62], USDT[0] | | |
| 00116467 | Unliquidated | BTC[0], ETH[0], FTT[3.26474662], USD[8.50], USDT[0] | | |
| 00116469 | Unliquidated | BTC[0], OMG[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 00116470 | Unliquidated | BTC[.00003654], FTT[.09974], USD[0.13], USDT[0] | | |
| 00116472 | Unliquidated | BTC[0], FTT[0.00339457], USD[0.00], USDT[0] | | |
| 00116473 | Unliquidated | BCH[.00068516], BTC[0.00001644], ETH[0.00088134], FTT[.09409325], SOL[0.00334962], USD[0.81], USDT[0], XRP[.527746] | | |
| 00116474 | Unliquidated | AVAX[.051256], BTC[0], ETH[0], FTT[0.05874251], JPY[5.70], SOL[.0052098], USD[1.38], USDT[0] | | |
| 00116475 | Unliquidated | BTC[0.01316659], ETH[0.02825163], FTT[155.03672559], LTC[.0066], OMG[0.12899557], USD[76.57], XRP[.753] | | |
| 00116476 | Unliquidated | BTC[0], FTT[.0982] | | |
| 00116477 | Unliquidated | BCH[0], BTC[0.00004885], ETH[0.00092401], FTT[0], JPY[10000.69], USD[55.52] | | |
| 00116478 | Unliquidated | 0 | | |
| 00116479 | Unliquidated | BTC[0], ETH[0], FTT[0.07218172], SOL[.009995], USD[0.29], USDT[0] | | |
| 00116480 | Unliquidated | BTC[0], USD[0.00] | | |
| 00116481 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[34.61], USD[0.00], USDT[0] | | |
| 00116482 | Unliquidated | FTT[39.32370296], JPY[0.00] | | |
| 00116483 | Unliquidated | 0 | | |
| 00116484 | Unliquidated | XRP[9870.30415404] | Yes | |
| 00116485 | Unliquidated | BTC[.17909849], JPY[91.73], USD[0.00], USDT[0] | | |
| 00116486 | Unliquidated | BTC[0.00003417], ETH[0.00038623], FTT[.00520093], JPY[0.61], OMG[.0110113], USD[105.59], USDT[0] | | |
| 00116487 | Unliquidated | BTC[0.36331477], ETH[0.20800000], FTT[0.04923153], JPY[332000.52], LTC[0], OMG[0], SOL[.0072355], USD[315.82], USDT[0], XRP[1209.19206004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116488 | Unliquidated | AVAX[.03161762], BTC[.00027771], DOGE[.40961976], FTT[40.05309346], JPY[431.47], LTC[2.67915526], SOL[.00007348], USD[690.16], USDT[0] | | |
| 00116489 | Unliquidated | BTC[0.25054862], JPY[63.96] | | |
| 00116490 | Unliquidated | FTT[.00000001], USD[1.08], USDT[0], XRP[.379823] | | |
| 00116491 | Unliquidated | BTC[0.97565367], FTT[.04585], USD[114.00], USDT[0], XRP[1217.34752404] | | |
| 00116492 | Unliquidated | BTC[0], ETH[.00000001], FTT[0.01244043], LTC[.00000002], USD[0.03], USDT[0] | | |
| 00116493 | Unliquidated | BTC[0.01863762], ETH[0.09016048], FTT[25.04814398], JPY[8092.72], OMG[0], SOL[.00000001], USD[48847.33], USDT[0] | | |
| 00116494 | Unliquidated | BTC[0.00009824], DOGE[0], ETH[0], FTT[224.13993478], JPY[28.85], OMG[0.00000001], SOL[0.00123881], USD[0.56] | | |
| 00116495 | Unliquidated | FTT[.00246486], USD[0.00] | | |
| 00116496 | Unliquidated | BTC[.00002273], ETH[0], FTT[25.00004221], SOL[0], USD[0.00], USDT[0] | | |
| 00116497 | Unliquidated | BTC[.00007977], ETH[0.00000001], FTT[0], JPY[0.73], USD[5.89], USDT[0.00000001] | | |
| 00116498 | Unliquidated | BTC[0], USD[0.00] | | |
| 00116499 | Unliquidated | BTC[0.40446778], DOGE[0], ETH[3.01692535], FTT[25.00603095], OMG[0], SOL[5.1], USD[1663.18], USDT[0] | | |
| 00116500 | Unliquidated | BTC[-0.00022161], ETH[.00057836], FTT[25.04640904], JPY[545.00], USD[5.10], USDT[0] | | |
| 00116501 | Unliquidated | BTC[0], ETH[0.00002422], USD[0.00], USDT[0] | | |
| 00116502 | Unliquidated | USD[0.04], USDT[0] | | |
| 00116503 | Unliquidated | BTC[0], FTT[0.61761428], JPY[2908.79], USD[0.84] | | |
| 00116505 | Unliquidated | BTC[0.00000001], ETH[0.00000002], FTT[0], USD[0.00], USDT[0] | | |
| 00116506 | Unliquidated | BTC[0], USD[1.62], USDT[0] | | |
| 00116507 | Unliquidated | ETH[0], USD[0.03], USDT[0] | | |
| 00116508 | Unliquidated | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00116509 | Unliquidated | BTC[0.00000009], ETH[0.00000002], FTT[-0.00000003], JPY[0.75], SOL[-0.00000006], USD[0.35] | | |
| 00116510 | Unliquidated | BTC[0], ETH[.00000001], FTT[0.03557517], USD[0.35], USDT[0.00000001] | Yes | |
| 00116511 | Unliquidated | BTC[0], FTT[0], JPY[2000.60], OMG[0], SOL[.00505774], USD[0.76] | | |
| 00116512 | Unliquidated | ETH[.11070349] | Yes | |
| 00116513 | Unliquidated | BTC[0], USD[692.67], USDT[0] | | |
| 00116514 | Unliquidated | BTC[0], DOGE[0], ETH[0], FTT[22.87576832], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 00116515 | Unliquidated | BTC[0.00006176], FTT[25.9948], OMG[50], SOL[3], USD[244.82] | | |
| 00116516 | Unliquidated | FTT[25.05922616], USD[0.00], USDT[0] | | |
| 00116517 | Unliquidated | BTC[-0.00000240], ETH[0], FTT[25.06445368], OMG[0.00000001], SOL[0], USD[1556.47], USDT[0] | | |
| 00116518 | Unliquidated | BTC[2.85714587], ETH[.00087718], JPY[0.93], USD[15794.43] | | |
| 00116519 | Unliquidated | BTC[0], FTT[0], USD[0.00] | | |
| 00116520 | Unliquidated | 0 | | |
| 00116521 | Unliquidated | BTC[0.00008804], ETH[0.01700000], FTT[153.92311605], OMG[4], USD[2.93], USDT[0], XRP[.05] | | |
| 00116523 | Unliquidated | ETH[0.10600000], FTT[0.10000000], JPY[41.17], SOL[0], USD[1.03], USDT[0] | | |
| 00116524 | Unliquidated | BTC[0], FTT[0.00515383], JPY[0.14], USD[3.78], USDT[0] | | |
| 00116525 | Unliquidated | OMG[0], USD[0.00], USDT[0] | | |
| 00116526 | Unliquidated | BCH[0], BTC[0.04138814], ETH[0.71444210], FTT[27.09528857], OMG[0], SOL[1.99000000], USD[0.00], USDT[0] | | |
| 00116527 | Unliquidated | BAT[10039.91868227], BCH[.00000547], BTC[.00140088], DOT[.32526758], ETH[25.54374095], JPY[14704.01], OMG[1041.27590062], XRP[.00563007] | | |
| 00116528 | Unliquidated | BTC[-0.00001045], FTT[50.65219715], JPY[0.29], USD[8429.96], USDT[0] | | |
| 00116529 | Unliquidated | BTC[0], ETH[0], SOL[0.00000001], USD[0.00], USDT[0.00000002] | | |
| 00116530 | Unliquidated | BCH[10], BTC[1.25], FTT[99.981], JPY[0.92], USD[1.81], XRP[5.75] | | |
| 00116531 | Unliquidated | BCH[0], BTC[0.03000000], ETH[0.76711937], FTT[32.56592101], JPY[0.80], LTC[0], SOL[20], USD[0.00], XRP[1500] | | |
| 00116532 | Unliquidated | BTC[-0.00000002], ETH[0.01210891], FTT[0], USD[0.72] | | |
| 00116533 | Unliquidated | BCH[.00049872], USD[0.02], USDT[0] | | |
| 00116534 | Unliquidated | BTC[0], FTT[0.00000001], SOL[0], USD[0.00] | | |
| 00116535 | Unliquidated | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00116536 | Unliquidated | BTC[0], FTT[0.03890901], USD[4.08], USDT[0] | | |
| 00116537 | Unliquidated | BTC[.0000492], FTT[32.40003], USD[836.07], XRP[.8457] | | |
| 00116538 | Unliquidated | BCH[0], BTC[0.00000002], DOGE[0], ETH[0], FTT[5.29422248], USD[20.64], XRP[0] | | |
| 00116539 | Unliquidated | BTC[.00301641], ETH[.0429924], FTT[.99981], USD[10.52] | | |
| 00116540 | Unliquidated | BTC[.67876105], ETH[.00000048], FTT[87.79514633], JPY[8.04], USD[4.41] | | |
| 00116541 | Unliquidated | BTC[0.00000002], ETH[0.00000001], FTT[0.00000001], OMG[0], USD[0.00], USDT[0] | | |
| 00116542 | Unliquidated | BTC[0.00003945], DOGE[18], ETH[0.00061053], FTT[0.08583971], JPY[0.18], USD[0.00], USDT[0], XRP[0.83000000] | Yes | |
| 00116543 | Unliquidated | BTC[0], ETH[0], FTT[0.00000001], LTC[0.00020000], SOL[.05013257], USD[6.03], USDT[0.00000001], XRP[0] | Yes | |
| 00116544 | Unliquidated | BTC[0], FTT[3.37300000], SOL[0], USD[0.12] | | |
| 00116545 | Unliquidated | BTC[.00000001], ETH[0], SOL[.00039552], USD[0.00], USDT[0] | Yes | |
| 00116546 | Unliquidated | FTT[20.57949127], USD[1.01] | | |
| 00116547 | Unliquidated | BTC[0], DOGE[0], ETH[0.00003651], FTT[0.02006508], SOL[0.00835444], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116548 | Unliquidated | BTC[0], FTT[1186.0756002], JPY[0.58], USD[0.18], USDT[0] | | |
| 00116550 | Unliquidated | JPY[53511.52], USD[0.00] | | |
| 00116551 | Unliquidated | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00116552 | Unliquidated | AVAX[0], BCH[.37823465], BTC[0.05044002], DOGE[0], ETH[1.42465848], FTT[.15838098], JPY[0.03], LTC[1.84003754], MKR[0], USD[0.04], USDT[0], XRP[570.04002739] | | |
| 00116553 | Unliquidated | BAT[.17786], BCH[0.00078488], ETH[0.00068604], USD[0.00], USDT[0] | | |
| 00116554 | Unliquidated | BTC[0.00000006], ETH[.00100071], FTT[0.01572255], JPY[0.00], SOL[.004606], USD[1.04] | Yes | |
| 00116555 | Unliquidated | ETH[.00000001], JPY[46.77], USD[0.07], USDT[0] | | |
| 00116556 | Unliquidated | BTC[0], FTT[.0882], JPY[14.97], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00116557 | Unliquidated | USD[0.00], USDT[0] | | |
| 00116558 | Unliquidated | BTC[0], ETH[.37], JPY[258.43], XRP[2500] | | |
| 00116559 | Unliquidated | JPY[0.00], USD[0.01], XRP[.00011893] | Yes | |
| 00116560 | Unliquidated | BTC[0.00020001], ETH[0], FTT[0.06387617], JPY[12.14], SOL[0.17999430], USD[1.39], USDT[0], XRP[0.00576576] | | |
| 00116561 | Unliquidated | JPY[0.00], USD[0.00], XRP[.00026893] | Yes | |
| 00116562 | Unliquidated | AVAX[.54911761], BCH[1.13377964], BTC[.11321096], DOGE[301.24682406], ETH[.76732591], FTT[1.64016124], JPY[0.00], OMG[6.0762429], SOL[7.22191732], XRP[2631.98864467] | Yes | |
| 00116563 | Unliquidated | AVAX[3.82929094], BTC[0.10004056], DOGE[0], ETH[0.82596610], FTT[0], JPY[0.00], SOL[0], USD[0.02], USDT[0] | | |
| 00116564 | Unliquidated | BCH[0], BTC[0.00007573], ETH[0], FTT[25.09820200], JPY[0.28], SOL[0.00000001], USD[0.24], USDT[0] | | |
| 00116565 | Unliquidated | BTC[0.00479994], ETH[.01005173], FTT[.00102045], JPY[0.64], USD[0.00], USDT[0] | | |
| 00116567 | Unliquidated | JPY[9424.28], USD[0.00] | | |
| 00116568 | Unliquidated | ETH[0.00029066], FTT[0.08859634], JPY[0.93], SOL[.00494519], USD[1.46], USDT[0.00000003], XRP[.97300004] | | |
| 00116569 | Unliquidated | ETH[0], JPY[0.10], USD[0.24], USDT[0] | | |
| 00116570 | Unliquidated | BTC[0.00000001], FTT[0.01596385], JPY[2243.56], USD[0.41], USDT[0.00000001], XRP[773.57005595] | Yes | |
| 00116571 | Unliquidated | AVAX[0], BCH[0], BTC[-0.00000012], DOGE[0], ETH[1.71109055], FTT[22.89148364], JPY[373049.01], OMG[0], SOL[0], USD[-0.28] | Yes | |
| 00116572 | Unliquidated | JPY[471.05] | | |
| 00116574 | Unliquidated | AVAX[0], BTC[0.00000001], ETH[0.00001540], FTT[0], SOL[.00038395], USD[0.00], USDT[0] | | |
| 00116575 | Unliquidated | BAT[0], BTC[0.27002293], DOGE[0], ETH[1.00009182], FTT[25.00000002], JPY[3080.83], OMG[0.00000001], SOL[0.00000003], USD[1439.36] | | |
| 00116576 | Unliquidated | FTT[.17142959], JPY[2000.00], USD[0.00] | | |
| 00116577 | Unliquidated | BTC[.00007613], FTT[.099981], USD[4493.00], USDT[0] | | |
| 00116578 | Unliquidated | USD[0.00] | | |
| 00116579 | Unliquidated | AVAX[0.00213440], BTC[0], FTT[0], JPY[170.96], SOL[0], USD[15.70] | | |
| 00116580 | Unliquidated | BCH[0], BTC[0.00000001], ETH[0], FTT[1000.07441511], JPY[0.08], USD[34436.22] | | |
| 00116581 | Unliquidated | BTC[1.72011891], ETH[26.93320826], FTT[.02822551], JPY[127.22], SOL[0], USD[0.11], USDT[0] | | |
| 00116582 | Unliquidated | BTC[.19840258], ETH[5.14557194], JPY[24.27], USD[1.92] | | |
| 00116583 | Unliquidated | BTC[.40255861], ETH[11.73428729], FTT[151.03435101], JPY[0.99], SOL[76.18910226], USD[1143.88], USDT[0] | | |
| 00116584 | Unliquidated | BTC[0.60892655], ETH[8.48925335], FTT[811.98495527], JPY[2535.91], MKR[0], SOL[76.12519963], USD[2449.40], USDT[0] | | |
| 00116585 | Unliquidated | BTC[0.05996620], JPY[0.35], USD[30.04] | | |
| 00116586 | Unliquidated | BTC[1.38852044], ETH[.02188918], JPY[0.17], SOL[.00203], USD[3.50] | | |
| 00116587 | Unliquidated | BCH[5.78115297], BTC[0.00000001], ETH[6.98165057], FTT[248.33465221], USD[65.90], USDT[0], XRP[3667.6879] | | |
| 00116588 | Unliquidated | BTC[.11722564], FTT[26.49925214], JPY[0.63], SOL[.00361102] | | |
| 00116589 | Unliquidated | USD[8.51] | | |
| 00116590 | Unliquidated | BCH[.0009335], USD[0.00] | Yes | |
| 00116591 | Unliquidated | BTC[-0.00038258], ETH[.00003895], JPY[850691.42], USD[68258.73], USDT[0] | | |
| 00116592 | Unliquidated | BTC[0], FTT[0], MKR[0], USD[0.00] | | |
| 00116593 | Unliquidated | BTC[0.00000003], ETH[0], FTT[1000.00472184], JPY[0.19], USD[47397.70], USDT[0] | | |
| 00116594 | Unliquidated | BTC[0], SOL[0], USD[1.79], USDT[0] | | |
| 00116595 | Unliquidated | JPY[336873.14], USD[0.33] | | |
| 00116596 | Unliquidated | BTC[.38694629], ETH[7.12593237], JPY[2000.02], USD[1.02] | | |
| 00116597 | Unliquidated | AVAX[.00000001], BCH[0], BTC[0.00000001], ETH[0.00000001], MKR[0], USD[0.00], USDT[0] | | |
| 00116598 | Unliquidated | BTC[0], FTT[0.01710078], JPY[0.02], USD[474.47], USDT[0], XRP[0.77903000] | | |
| 00116599 | Unliquidated | BTC[12.02677817], ETH[0.01260695], JPY[49132.82], USD[17953.22] | | |
| 00116601 | Unliquidated | BTC[0], FTT[0], USD[1.55] | | |
| 00116602 | Unliquidated | BCH[0], BTC[3.09944900], ETH[0], FTT[1.25277724], JPY[0.50], LTC[0], USD[6.35] | | |
| 00116603 | Unliquidated | BAT[1], BTC[0], ENJ[1], FTT[26.0763583], LTC[.01], OMG[.5], SOL[13.24930679], USD[143.62], XRP[1] | | |
| 00116604 | Unliquidated | ETH[.009232] | | |
| 00116605 | Unliquidated | BTC[0], ETH[0], USD[0.01], USDT[0] | | |
| 00116606 | Unliquidated | BTC[0.05011620], ETH[5.000025], FTT[150.073635], SOL[.000305], USD[17357.29] | | |
| 00116607 | Unliquidated | BTC[0.49352082], SOL[9.99335], USD[5.94] | | |
| 00116608 | Unliquidated | BTC[0], ETH[.00000001], FTT[0.01327627], JPY[10000.00], SOL[.0002047], USD[4019.73], USDT[0.00000001], XRP[.5] | Yes | |
| 00116609 | Unliquidated | BAT[2473.8120908], BCH[10], BTC[.03509565], ETH[.00064188], JPY[0.94], SOL[25], USD[0.04], XRP[3500.00006857] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116610 | Unliquidated | BTC[.43849139], ETH[.18767005], JPY[100.50], SOL[14.43852923], XRP[84.64159504] | | |
| 00116611 | Unliquidated | FTT[0], USD[2572.26] | | |
| 00116612 | Unliquidated | AVAX[0], BTC[0.01169820], ETH[0], FTT[0.00931896], JPY[0.00], LTC[0.00000001], OMG[0], SOL[0.00095763], USD[-145.24], USDT[0.00000001], XRP[0.68000000] | Yes | |
| 00116613 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 00116614 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00116615 | Unliquidated | SOL[28.566575], USD[0.77] | | |
| 00116616 | Unliquidated | BTC[0.00000005], FTT[0.00000002], USD[0.09], USDT[0], XRP[0] | | |
| 00116617 | Unliquidated | BTC[0.85888920], FTT[230.57596], JPY[70.08], OMG[0], SOL[0], USD[2048.38], USDT[0] | | |
| 00116618 | Unliquidated | ETH[.00000001], FTT[0], USD[0.22], USDT[0] | | |
| 00116620 | Unliquidated | BTC[0], FTT[0], USD[20.23] | | |
| 00116621 | Unliquidated | BTC[.01283602], FTT[1.36007298], JPY[0.03], XRP[902.69065116] | Yes | |
| 00116622 | Unliquidated | BTC[0.00313694], FTT[0], JPY[8000.19], SOL[62.62471703], USD[3.58] | | |
| 00116623 | Unliquidated | ETH[0], USD[0.00], USDT[0] | | |
| 00116624 | Unliquidated | FTT[.094748], USD[745.86], USDT[0] | | |
| 00116625 | Unliquidated | USD[2.86] | | |
| 00116626 | Unliquidated | SOL[.00511062], USD[864.92] | | |
| 00116627 | Unliquidated | BTC[0.42500754], ETH[0.00000520], FTT[208.33765198], SOL[.00458821], USD[12025.97], USDT[0.00000001], XRP[48.94952087] | Yes | |
| 00116628 | Unliquidated | BTC[.40562904], FTT[25.04598022], USD[8183.28], XRP[1.60881192] | | |
| 00116629 | Unliquidated | BTC[.00001869], JPY[1651.00], USD[0.00], USDT[0] | | |
| 00116630 | Unliquidated | USD[0.00], USDT[0] | | |
| 00116631 | Unliquidated | FTT[0.00000088], USD[0.00], USDT[0] | | |
| 00116632 | Unliquidated | BTC[0], FTT[0], JPY[0.03], SOL[0], USD[0.00] | | |
| 00116633 | Unliquidated | BTC[.0645], ETH[.829], FTT[.04036283], JPY[225.43], USD[0.00], USDT[0] | Yes | |
| 00116634 | Unliquidated | FTT[18.00015222], USD[1.41] | | |
| 00116635 | Unliquidated | BTC[0.09952332], DOGE[0], ETH[0], FTT[.05027675], JPY[0.54], SOL[.00965476], USD[509784.80], USDT[0], XRP[0] | | |
| 00116636 | Unliquidated | USD[0.00], USDT[0] | | |
| 00116637 | Unliquidated | ETH[0.00036380], JPY[2108.60], USD[2.55] | | |
| 00116640 | Unliquidated | 0 | | |
| 00116641 | Unliquidated | BTC[1], ETH[0.00000001], JPY[1056.34], USD[0.00], USDT[0] | | |
| 00116642 | Unliquidated | BTC[.00000001], JPY[0.71], USD[0.00], USDT[0] | | |
| 00116643 | Unliquidated | BTC[2.87661211], ETH[22.77041894], FTT[0.09938449], JPY[0.07], USD[0.01], USDT[0] | | |
| 00116644 | Unliquidated | BTC[0.01207845], FTT[150.9], USD[1.60] | Yes | |
| 00116645 | Unliquidated | FTT[5], USD[500.53] | | |
| 00116646 | Unliquidated | BTC[0.07004772], ETH[0.00056567], FTT[.114592], SOL[17.95566928], USD[0.24], USDT[0.00000001] | | |
| 00116648 | Unliquidated | BTC[0.00730002], DOGE[3724], ETH[0.00000001], FTT[34.97741678], JPY[11480.13], SOL[12.34286790], USD[1.51], USDT[0.00000001], XRP[0.80704900] | | |
| 00116649 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00116650 | Unliquidated | BTC[0.00000340], FTT[0.05668988], USD[2.49] | | |
| 00116651 | Unliquidated | USD[0.06] | | |
| 00116652 | Unliquidated | BTC[.22862441], ETH[1.91854923], FTT[0.00000086], JPY[0.47], SOL[.00000001], USD[0.00] | | |
| 00116653 | Unliquidated | BAT[100], BCH[0.10200000], BTC[1.91305397], ENJ[125], ETH[0.00800000], FTT[25.50000099], JPY[0.99], LTC[.34], MKR[0], OMG[56.5], SOL[0.35979206], USD[4755.78], USDT[0], XRP[42.000037] | | |
| 00116654 | Unliquidated | BTC[.0164], ETH[.4], USD[21.14] | | |
| 00116655 | Unliquidated | BTC[0], ETH[0], USD[0.01], USDT[0] | | |
| 00116656 | Unliquidated | BTC[0], ETH[.00000001], FTT[25.1945698], USD[0.00] | | |
| 00116658 | Unliquidated | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00116659 | Unliquidated | BTC[6.03540346], ETH[0], FTT[0], OMG[0], SOL[0.00000001], USD[1.31], USDT[0], XRP[0] | | |
| 00116660 | Unliquidated | BTC[0.00045202], ETH[0], FTT[0], OMG[0], SOL[0], USD[0.00], USDT[0] | | |
| 00116661 | Unliquidated | BTC[0], JPY[0.05], USD[0.00], USDT[0] | | |
| 00116662 | Unliquidated | JPY[47.50], USD[0.01] | | |
| 00116663 | Unliquidated | SOL[.00000001], USD[0.00] | | |
| 00116664 | Unliquidated | BTC[0], FTT[40.39900735], JPY[269.36], SOL[19.106356], USD[4611.87], USDT[0] | | |
| 00116665 | Unliquidated | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00116666 | Unliquidated | BTC[0.38204336], ETH[.0008746], JPY[98287.94], USD[0.78], USDT[0] | | |
| 00116667 | Unliquidated | BTC[0.00000955], ETH[.135], USD[3.99] | | |
| 00116668 | Unliquidated | 0 | | |
| 00116669 | Unliquidated | FTT[717.9077987], JPY[29.94], USD[1.70] | | |
| 00116670 | Unliquidated | BTC[.0000554], ETH[.00045823], FTT[0], JPY[0.59], SOL[.00427127], USD[0.00], USDT[0] | | |
| 00116671 | Unliquidated | USD[0.15], USDT[0] | | |
| 00116672 | Unliquidated | BTC[0], ETH[0], FTT[0.03622314], USD[0.24], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116673 | Unliquidated | BTC[0], FTT[.098448], USD[0.29] | | |
| 00116674 | Unliquidated | BTC[100.00125000], DOGE[0], ETH[-0.00000001], FTT[47298.04182150], OMG[0], SOL[15982.22491111], USD[1773714.84], XRP[0] | | |
| 00116675 | Unliquidated | FTT[0], SOL[0], USD[0.06] | | |
| 00116676 | Unliquidated | BTC[0], FTT[0.01760288], USD[0.52], USDT[0] | | |
| 00116677 | Unliquidated | BTC[0.44405565], OMG[0], SOL[-0.01564092], USD[1.37], USDT[0.00000001], XRP[0] | | |
| 00116678 | Unliquidated | BTC[0.02477299], ETH[.21316328], JPY[0.00], USD[105.54], XRP[8385.07183611] | | |
| 00116679 | Unliquidated | 0 | | |
| 00116681 | Unliquidated | BTC[0], FTT[.03623554], USD[0.29], USDT[0] | | |
| 00116682 | Unliquidated | 0 | | |
| 00116683 | Unliquidated | BTC[0.00000104], ETH[.00025794], FTT[26.00000003], OMG[0], USD[-0.29], USDT[0], XRP[.034845] | | |
| 00116684 | Unliquidated | BTC[0], ETH[0.47893162], FTT[.46890396], JPY[100278.66], USD[0.23], XRP[.82957] | Yes | |
| 00116685 | Unliquidated | BTC[0.04856003], ETH[.00023546], FTT[2979.89549765], JPY[0.87], SOL[0], USD[1691.54], USDT[0] | | |
| 00116686 | Unliquidated | ETH[0], FTT[.38481409], USD[0.00], USDT[0] | | |
| 00116687 | Unliquidated | BTC[0], ETH[0], FTT[.07178011], JPY[22661.51], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00116688 | Unliquidated | BTC[0.03891630], JPY[1.36], USD[0.00] | Yes | |
| 00116689 | Unliquidated | BTC[0], FTT[0.79237770], JPY[497.97], USD[0.00], XRP[.787818] | Yes | |
| 00116690 | Unliquidated | BTC[0], FTT[.91560485], JPY[2.23], USD[1.44], USDT[0] | | |
| 00116691 | Unliquidated | BTC[0], FTT[0], USD[0.50] | | |
| 00116692 | Unliquidated | BTC[.01091771], FTT[236], USD[2005.36] | | |
| 00116693 | Unliquidated | BCH[.5], BTC[.000256], JPY[18777.81], USD[0.00], XRP[10] | | |
| 00116694 | Unliquidated | BTC[0], DOGE[0], ETH[0.00000646], FTT[0], USD[0.99], USDT[0], XRP[0.05888007] | | |
| 00116695 | Unliquidated | ETH[.001], FTT[.0634725], USD[15.97] | | |
| 00116696 | Unliquidated | USD[0.00] | | |
| 00116697 | Unliquidated | USD[0.32], XRP[0.45476600] | | |
| 00116698 | Unliquidated | BTC[0], ETH[0], FTT[155.0307403], LTC[0], SOL[0.00000014], USD[0.00], USDT[0] | | |
| 00116700 | Unliquidated | USD[0.10] | Yes | |
| 00116701 | Unliquidated | BTC[0], ETH[0], FTT[1166.90493570], USD[4.23], USDT[0] | | |
| 00116702 | Unliquidated | USD[1.98] | | |
| 00116703 | Unliquidated | BTC[0.05000000], JPY[0.93], USD[0.00] | | |
| 00116704 | Unliquidated | FTT[0.01258451], JPY[0.26], USD[0.00], USDT[0] | | |
| 00116705 | Unliquidated | BTC[17.92315542], DOGE[0], ETH[0], FTT[0.00000001], JPY[0.02], MKR[0], OMG[0], SOL[0], USD[51.48], USDT[0.00000001], XRP[0] | | |
| 00116706 | Unliquidated | BTC[0], ETH[0], FTT[0], OMG[0], USD[0.00] | Yes | |
| 00116707 | Unliquidated | USD[0.00], USDT[0] | | |
| 00116708 | Unliquidated | USD[0.00] | | |
| 00116709 | Unliquidated | BTC[0], SOL[.13156383], USD[0.00] | | |
| 00116710 | Unliquidated | ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 00116711 | Unliquidated | BTC[0], ETH[0.00000001], OMG[.00000001], SOL[.00000001], USD[9.92], USDT[0], XRP[0] | | |
| 00116712 | Unliquidated | BTC[2.17137747], ETH[50.62130081], USD[0.01], USDT[0] | | |
| 00116713 | Unliquidated | BTC[0.00000845], ETH[0.05835336], FTT[0.08566822], JPY[0.89], OMG[0], SOL[.00185367], USD[0.48] | | |
| 00116714 | Unliquidated | BTC[7.55889492], ETH[197.37914670], USD[0.25] | | |
| 00116715 | Unliquidated | BTC[0], USDT[0] | | |
| 00116716 | Unliquidated | BTC[0], ETH[.00000001], SOL[.0004167], USD[2.83], USDT[0] | Yes | |
| 00116717 | Unliquidated | FTT[.10144464], USD[0.00] | | |
| 00116718 | Unliquidated | FTT[.0141024], USDT[0] | | |
| 00116719 | Unliquidated | BTC[0], USD[0.96] | | |
| 00116720 | Unliquidated | BTC[1.86715173], JPY[20.15], USD[9.80] | | |
| 00116721 | Unliquidated | BTC[.77887452] | Yes | |
| 00116722 | Unliquidated | BTC[0.01099279], ETH[0], FTT[0], JPY[0.79], SOL[0], USD[7523.96], USDT[0] | | |
| 00116723 | Unliquidated | BTC[.71302076], FTT[117.9227669], USD[5.29], USDT[0] | | |
| 00116724 | Unliquidated | BTC[0], USD[0.48], USDT[0] | | |
| 00116725 | Unliquidated | FTT[25.1] | | |
| 00116726 | Unliquidated | BTC[0], FTT[.00284829], JPY[0.00], USD[0.00], XRP[0] | | |
| 00116728 | Unliquidated | BTC[0.00000186], ETH[0.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00116729 | Unliquidated | FTT[25.06227931], USD[0.01] | | |
| 00116731 | Unliquidated | FTT[2.07196122], USD[2.72], USDT[0] | | |
| 00116732 | Unliquidated | BTC[0.00483550], FTT[.00000001], JPY[0.28], LTC[.00000001], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00116734 | Unliquidated | BTC[1.46398197], FTT[.064413], LTC[.04194503], SOL[70.8508403], USD[0.00], USDT[0] | | |
| 00116735 | Unliquidated | JPY[0.91], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116736 | Unliquidated | JPY[10000.00], USD[0.21], USDT[0], XRP[0] | | |
| 00116737 | Unliquidated | JPY[0.86], USD[0.52] | Yes | |
| 00116738 | Unliquidated | BTC[0.08440915], DOT[12.33738408], ETH[0], FTT[0.09031000], JPY[500.78], USD[0.00], XRP[0] | | |
| 00116739 | Unliquidated | BTC[0], USD[0.39], USDT[0] | Yes | |
| 00116740 | Unliquidated | BTC[.30979254], JPY[109.34], USD[4.08] | | |
| 00116741 | Unliquidated | BTC[0], ETH[0.00028400], FTT[0.31366293], USD[52.51], USDT[0] | | |
| 00116742 | Unliquidated | BTC[0.00019983], ETH[0.00377240], FTT[38.66409026], SOL[13.92], USD[919.55], USDT[0] | | |
| 00116743 | Unliquidated | BTC[1.14836457] | Yes | |
| 00116744 | Unliquidated | BTC[0], USD[5.04], USDT[0] | | |
| 00116745 | Unliquidated | USD[0.00], USDT[0], XRP[0] | | |
| 00116746 | Unliquidated | ETH[.051], FTT[0.01698592], USD[0.78] | | |
| 00116747 | Unliquidated | FTT[0], SOL[0.00000001], USD[0.03], USDT[0] | | |
| 00116749 | Unliquidated | BTC[0], ETH[0], FTT[-0.00000001], USD[3.38], USDT[0] | | |
| 00116750 | Unliquidated | SOL[4.87], USD[2.67] | | |
| 00116751 | Unliquidated | BTC[.00000696], FTT[10.490794], USD[0.04] | | |
| 00116752 | Unliquidated | ETH[0], FTT[.05136], SOL[.13], USD[3.48], USDT[0] | | |
| 00116753 | Unliquidated | JPY[727.74], USD[1.01] | Yes | |
| 00116755 | Unliquidated | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.10] | | |
| 00116756 | Unliquidated | JPY[0.89], USD[0.00], USDT[0], XRP[0] | | |
| 00116757 | Unliquidated | FTT[176.53191875], USD[539.22] | | |
| 00116758 | Unliquidated | BTC[0.00000001], FTT[0], OMG[0], SOL[0], USD[0.13], USDT[0] | | |
| 00116759 | Unliquidated | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00116760 | Unliquidated | FTT[155.4032654], USD[507.34], USDT[0] | | |
| 00116763 | Unliquidated | BTC[0], ETH[0], FTT[.00075001], OMG[0], SOL[0.00103278], USD[0.00], USDT[0], XRP[0] | | |
| 00116764 | Unliquidated | BTC[0], JPY[0.00], USD[0.05], USDT[0] | Yes | |
| 00116765 | Unliquidated | BTC[0], ETH[0], FTT[0.14329622], JPY[10000.00], SOL[0], USD[0.00], USDT[0] | | |
| 00116766 | Unliquidated | BTC[1.06089406], USD[1.34], XRP[4011] | | |
| 00116767 | Unliquidated | AVAX[0], BCH[0], BTC[0], ETH[0], FTT[0], LTC[0], USD[0.00], USDT[0.00000001], XRP[0.00000001] | | |
| 00116768 | Unliquidated | BCH[0], BTC[0.00010002], ETH[0], FTT[71.11221069], JPY[27.17], LTC[0], SOL[64.50144283], USD[5360.63], USDT[0.00000001], XRP[0] | Yes | |
| 00116769 | Unliquidated | USD[0.00] | | |
| 00116770 | Unliquidated | BTC[.00007797], FTT[.08390471], JPY[8000.77], SOL[.66167807], USD[412.42] | | |
| 00116771 | Unliquidated | USD[2.40], XRP[2.8821] | | |
| 00116772 | Unliquidated | BTC[0.00001181], JPY[0.33], SOL[.00994813], USDT[0] | | |
| 00116773 | Unliquidated | BTC[0.00000001], DOGE[.00000001], ETH[0.00000002], LTC[0.00004777], USD[0.00], USDT[0], XRP[0] | | |
| 00116774 | Unliquidated | 0 | | |
| 00116775 | Unliquidated | USD[0.00] | | |
| 00116776 | Unliquidated | BTC[0], FTT[1056.3223985], USD[13.25], USDT[0] | | |
| 00116777 | Unliquidated | BTC[.00858798], ETH[1.05455285], JPY[187361.31], USD[0.62], XRP[4160.66013449] | Yes | |
| 00116778 | Unliquidated | USD[0.84] | | |
| 00116779 | Unliquidated | BTC[0.00002015], JPY[0.47], USD[0.15], XRP[0.35262192] | | |
| 00116780 | Unliquidated | USD[0.00], XRP[0.00] | | |
| 00116781 | Unliquidated | BTC[1.30074135], ETH[0], FTT[0], OMG[0], SOL[0], USD[0.32], USDT[0], XRP[0] | | |
| 00116782 | Unliquidated | ETH[0.00000001], FTT[0], JPY[4.77], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 00116783 | Unliquidated | USD[480.98] | | |
| 00116784 | Contingent, Unliquidated, Disputed | BCH[0], BTC[0], ETH[0.00000001], LTC[0], MKR[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00116785 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0], USD[0.00] | | |
| 00116786 | Unliquidated | BTC[103.50966597], ETH[.16131147], JPY[0.99], USD[4.92] | | |
| 00116787 | Unliquidated | BTC[0], USD[0.01] | | |
| 00116788 | Unliquidated | BTC[0.00000153], JPY[0.20], USD[0.00] | | |
| 00116789 | Unliquidated | USD[0.00], USDT[0] | | |
| 00116790 | Unliquidated | BTC[0.00003039], ETH[0.00000001], FTT[0.01179340], USD[0.26], USDT[0], XRP[.1832] | | |
| 00116791 | Unliquidated | BTC[0], ENJ[.44771], FTT[0.03683952], USD[0.25], USDT[0] | | |
| 00116792 | Unliquidated | BTC[0.00117291], FTT[0.00000001], SOL[0.20000000], USD[0.05], USDT[0] | | |
| 00116793 | Unliquidated | BTC[0], USD[0.00] | | |
| 00116794 | Unliquidated | XRP[226941.82507532] | Yes | |
| 00116795 | Unliquidated | BTC[0.00083148], ETH[0.00099000], FTT[150.09358380], JPY[54222.75], SOL[.00000001], USD[0.00], USDT[0], XRP[0.60178054] | | |
| 00116796 | Unliquidated | BTC[0], ETH[0.00000001], FTT[0], JPY[0.67], OMG[0], SOL[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116797 | Unliquidated | USD[0.00], USDT[0] | | |
| 00116798 | Unliquidated | FTT[0], JPY[0.80], USD[0.78], USDT[0] | | |
| 00116799 | Unliquidated | BTC[0.00001587], ETH[0.00011798], FTT[.0720902], JPY[0.09], USD[222.46], XRP[.64561451] | Yes | |
| 00116800 | Unliquidated | BTC[.00000214], FTT[0.01081241], USD[0.01], USDT[0] | Yes | |
| 00116801 | Unliquidated | BTC[0.00002253], ETH[0], FTT[0], JPY[0.72], USD[0.00], USDT[0], XRP[0.58446246] | | |
| 00116802 | Unliquidated | BTC[0.00008620], ETH[0], FTT[25.53078604], JPY[37.55], USD[0.62] | | |
| 00116803 | Unliquidated | 0 | | |
| 00116804 | Unliquidated | BTC[-0.00000080], ETH[0], FTT[25.00113513], JPY[0.77], USD[502.45] | | |
| 00116805 | Unliquidated | BTC[0.36503557], ETH[0], FTT[0.09231179], JPY[96.20], USD[0.00], USDT[0] | | |
| 00116806 | Unliquidated | BTC[1.25882022], DOGE[0], DOT[75.62507148], ETH[1.00195628], FTT[150.00125000], SOL[0.05624058], USD[40611.89], USDT[0] | Yes | |
| 00116808 | Unliquidated | BTC[0.00004042], USD[-0.28], USDT[0] | | |
| 00116809 | Unliquidated | USD[0.00] | | |
| 00116810 | Unliquidated | BTC[0], FTT[30], MKR[0], USD[3.31] | | |
| 00116811 | Unliquidated | USD[1.87], USDT[0] | | |
| 00116812 | Unliquidated | BTC[.00000813], FTT[641.18258753], JPY[0.00], SOL[.00568], USD[0.00], XRP[.42135] | Yes | |
| 00116813 | Unliquidated | BTC[0], FTT[0.01451865], LTC[.0000435], OMG[.002], USD[0.67], USDT[0.00000001] | | |
| 00116814 | Unliquidated | BTC[0.02970402], FTT[.04327699], JPY[2338.69], USD[0.31] | Yes | |
| 00116815 | Unliquidated | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00116816 | Unliquidated | OMG[0], USD[0.00], USDT[0] | Yes | |
| 00116817 | Unliquidated | ETH[0], SOL[0.00000001], USD[0.76], USDT[0] | | |
| 00116819 | Unliquidated | BTC[0.00103267], FTT[0], JPY[0.02], USD[0.00] | Yes | |
| 00116821 | Unliquidated | USD[1.98] | | |
| 00116822 | Unliquidated | AVAX[3.17195999], BTC[2.51812014], JPY[0.83], XRP[.25] | | |
| 00116823 | Unliquidated | FTT[0.06619949], USD[0.07] | | |
| 00116824 | Unliquidated | FTT[0.00388147], USD[1.67], USDT[0] | | |
| 00116825 | Unliquidated | JPY[0.47], XRP[.1758] | | |
| 00116826 | Unliquidated | BTC[0.00000159], ETH[0], FTT[0.00832518], SOL[.00000001], USD[4.32], USDT[0] | | |
| 00116827 | Unliquidated | BTC[0], FTT[22.50000011], JPY[0.25], USD[16703.01] | | |
| 00116829 | Unliquidated | FTT[25.80497128], USD[1.37], USDT[0] | Yes | |
| 00116830 | Unliquidated | AVAX[0], BTC[0.00004749], ETH[0.02296717], FTT[0.00000002], JPY[0.57], MKR[0], SOL[0], USD[2.78], USDT[0.00000002], XRP[0] | | |
| 00116831 | Unliquidated | JPY[3289.83], USD[0.00], USDT[0] | | |
| 00116832 | Unliquidated | BTC[.00008999], JPY[0.24] | | |
| 00116833 | Unliquidated | BTC[-0.00000004], JPY[0.00], USD[0.00] | | |
| 00116834 | Unliquidated | BTC[0.00004675], FTT[1.19976], JPY[46.29], USD[0.00] | Yes | |
| 00116835 | Unliquidated | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00116836 | Unliquidated | BTC[0.10838022], ETH[.92085999], JPY[662963.97], USD[0.44], XRP[.728545] | | |
| 00116837 | Unliquidated | BTC[0], JPY[10000.00], USD[0.46], USDT[0] | Yes | |
| 00116838 | Unliquidated | FTT[0], USD[0.32] | | |
| 00116839 | Unliquidated | JPY[892.30], USD[0.06] | | |
| 00116841 | Unliquidated | BTC[8.89103164], ETH[0], FTT[0], JPY[91.73], SOL[0], USD[0.38], USDT[0] | | |
| 00116842 | Unliquidated | BTC[0.72316768], ETH[0.00000002], FTT[25.20000000], JPY[20.30], SOL[0.00046915], USD[5.85], USDT[0] | | |
| 00116843 | Unliquidated | BTC[0], FTT[0.00000003], JPY[0.28], USD[0.00], USDT[0] | | |
| 00116844 | Unliquidated | BTC[0], ETH[0], OMG[0], USD[0.00], USDT[0] | | |
| 00116845 | Unliquidated | BTC[0], OMG[0], USD[0.00], USDT[0], XRP[0] | | |
| 00116846 | Unliquidated | JPY[1911.00] | | |
| 00116847 | Unliquidated | BTC[.21053052], FTT[.07052867], JPY[0.41], SOL[7.27660003], USD[253.25] | | |
| 00116848 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[2342.92], SOL[0], USD[3152.62], XRP[.00000007] | | |
| 00116849 | Unliquidated | JPY[2127.90], USD[0.25] | Yes | |
| 00116851 | Unliquidated | BTC[0.05558943], ETH[0], FTT[0.12525832], USD[0.00], USDT[0] | | |
| 00116853 | Unliquidated | AVAX[0], BTC[0], ETH[0], FTT[68.77710500], USD[0.42], USDT[0] | | |
| 00116854 | Unliquidated | BTC[0.03344837], ETH[0.00000001], FTT[0], JPY[49.02], SOL[0], USD[4.34] | Yes | |
| 00116855 | Unliquidated | ETH[.00024589], JPY[0.78], SOL[.002], USD[0.85] | | |
| 00116856 | Unliquidated | BCH[0], BTC[0.30850174], ETH[7.99431111], FTT[0.50000000], JPY[61565.26], SOL[0.36000000], USD[3853.28], USDT[0] | | |
| 00116857 | Unliquidated | BTC[0.00004731], JPY[0.01], SOL[.00214902], USD[0.00], USDT[0], XRP[0] | | |
| 00116858 | Unliquidated | BTC[.90649253], ETH[1.01054667], FTT[0], USD[0.00], USDT[0] | Yes | |
| 00116859 | Unliquidated | BTC[0], JPY[0.04], USD[0.00], USDT[0] | | |
| 00116861 | Unliquidated | FTT[46.64449225], SOL[0], USD[10.03], USDT[0] | | |
| 00116862 | Unliquidated | JPY[0.66], USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116865 | Unliquidated | BTC[0.00000001], ETH[0.00050001], FTT[0], JPY[0.21], LTC[0], MKR[0], SOL[0.00820908], USD[0.52], USDT[0], XRP[0.72900000] | | |
| 00116866 | Unliquidated | BTC[0], FTT[0.00799509], JPY[0.00], LTC[0], USD[0.50] | | |
| 00116867 | Unliquidated | BTC[1.57448504], ETH[1.078], JPY[0.24] | | |
| 00116868 | Unliquidated | ETH[0], FTT[0], SOL[3.86337156], USD[0.00], USDT[0] | | |
| 00116869 | Unliquidated | BTC[1.92979949], ETH[0], FTT[150.09480000], JPY[782.89], USD[28107.29] | | |
| 00116870 | Unliquidated | BAT[.8], BTC[0.01390227], DOGE[0], ETH[0.00054407], FTT[200.108372], USD[25.99] | | |
| 00116871 | Unliquidated | BTC[0.00750000], FTT[.56178176], SOL[0], USD[140.00] | | |
| 00116872 | Unliquidated | BTC[0.00000001], JPY[9768.46], USD[12108.83] | | |
| 00116873 | Unliquidated | ETH[0], USD[13.83] | | |
| 00116875 | Unliquidated | BTC[.00005902], USD[0.98], XRP[.16] | | |
| 00116876 | Unliquidated | BTC[0.00506602], ETH[.19996], SOL[4.32811944], USD[657.89], USDT[0] | | |
| 00116877 | Unliquidated | BTC[0], FTT[0.06206815], JPY[128.97], USD[229.91], USDT[0] | | |
| 00116878 | Unliquidated | JPY[2511.21] | | |
| 00116879 | Unliquidated | JPY[21960.76] | Yes | |
| 00116880 | Unliquidated | BTC[0.05680701], ETH[0.37297942], FTT[13.99304077], SOL[0.10096196], USD[3548.51], USDT[0], XRP[0.47339520] | | |
| 00116881 | Unliquidated | AVAX[.076], BTC[0], ETH[10.05806647], FTT[150.09315400], JPY[0.89], OMG[0], SOL[140.34234028], USD[0.00], USDT[0.00000001] | | |
| 00116882 | Unliquidated | AVAX[3.00164499], BTC[0.00003925], ETH[0.18044050], JPY[39.49], SOL[2.9994], USD[1.48], USDT[0] | | |
| 00116883 | Unliquidated | FTT[4.798138], USD[79.59] | | |
| 00116884 | Unliquidated | BTC[0.00000395], ETH[0.00018403], FTT[155.32168627], USD[45049.89], USDT[0] | Yes | |
| 00116885 | Unliquidated | BTC[3.53177407], FTT[1543.08746394], JPY[2416.34], SOL[.07843221], USD[0.00] | | |
| 00116886 | Unliquidated | BTC[0.09518900], ETH[.00031291], FTT[25], JPY[117.32], SOL[0], USD[0.83] | Yes | |
| 00116887 | Unliquidated | BTC[0], FTT[25.59756800], JPY[100000.90], SOL[.00053783], USD[54097.14] | | |
| 00116888 | Unliquidated | BTC[0], FTT[0], USD[0.00] | | |
| 00116889 | Unliquidated | USD[5.94] | | |
| 00116890 | Unliquidated | BTC[1.48388484], FTT[1.81025264], JPY[4144.60], USD[0.01] | Yes | |
| 00116891 | Unliquidated | BTC[0.00001211], FTT[25.00000001], JPY[0.28], OMG[0], SOL[.00000001], USD[0.00] | | |
| 00116893 | Unliquidated | BTC[0.00001638], FTT[0.00000002], JPY[2003.66], USD[0.01], XRP[.00009196] | | |
| 00116894 | Unliquidated | FTT[0], SOL[0.00045483], USD[0.00], USDT[0], XRP[.349812] | | |
| 00116895 | Unliquidated | ETH[0], FTT[0], USD[41.89], USDT[0] | | |
| 00116896 | Unliquidated | BTC[2.93085862], ETH[0], JPY[19.44], SOL[0], USD[0.00] | | |
| 00116897 | Unliquidated | BTC[5.09312398], ETH[.52407812], FTT[.071122], JPY[1641.13], USD[10.68] | | |
| 00116899 | Unliquidated | BTC[0], ETH[0.21114829], JPY[15000.00], SOL[5.59434205], USD[0.00] | Yes | |
| 00116900 | Unliquidated | ETH[0], JPY[7055.98], SOL[0.00401203], USD[0.59], USDT[0] | | |
| 00116901 | Unliquidated | BTC[.00417603], USD[203.81] | | |
| 00116902 | Unliquidated | BTC[0], ETH[0.00000001], FTT[0], OMG[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00116903 | Unliquidated | BTC[0.00000079], ETH[.00000001], FTT[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00116905 | Unliquidated | BTC[1.899929], FTT[.05857237], JPY[0.99], SOL[.00551538] | | |
| 00116906 | Unliquidated | BTC[0.00051217], DOGE[0], ETH[0], FTT[0], JPY[0.61], LTC[0], USD[0.00], XRP[0] | | |
| 00116907 | Unliquidated | JPY[19.84], USD[0.46] | | |
| 00116908 | Unliquidated | BTC[0], ETH[.00000001], FTT[0.00000050], OMG[0], USD[0.01], USDT[0], XRP[3.67780903] | | |
| 00116909 | Unliquidated | BTC[0], ETH[0.00090002], FTT[0.00000966], JPY[2000.00], SOL[1.20468945], USD[0.00], USDT[0] | | |
| 00116910 | Unliquidated | BTC[0], FTT[150.0951026], USD[0.00], USDT[0] | | |
| 00116911 | Unliquidated | 0 | | |
| 00116912 | Unliquidated | BTC[5.63698707], ETH[11.5972519], FTT[150.05549815], JPY[302215.77], USD[-0.31], XRP[.6360685] | | |
| 00116913 | Unliquidated | BTC[1.04051835], FTT[25.98518], USD[24777.16] | | |
| 00116914 | Unliquidated | BTC[0.01900580], USD[184.08] | | |
| 00116915 | Contingent, Unliquidated, Disputed | FTT[0.00033271], USD[0.00], USDT[0] | | |
| 00116916 | Unliquidated | FTT[0.00000001], JPY[0.11], USD[5620.88], USDT[0] | | |
| 00116917 | Unliquidated | BTC[0.00005033], ETH[0.00062124], FTT[0.00785202], USD[1.28] | | |
| 00116918 | Unliquidated | ETH[0], FTT[0.06897071], SOL[0], USD[0.28], USDT[0] | | |
| 00116919 | Unliquidated | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00116920 | Unliquidated | BTC[.50881056], ETH[2.01187533], JPY[0.01], USD[0.00] | | |
| 00116921 | Unliquidated | BTC[.00016962], JPY[0.50], USD[0.37], USDT[0] | | |
| 00116924 | Unliquidated | BCH[0.00321244], BTC[0], FTT[.0031414], LTC[.02701112], USD[0.00], USDT[0] | | |
| 00116925 | Unliquidated | USD[21.78] | | |
| 00116926 | Unliquidated | BTC[5.82519999], FTT[1582.56712285], JPY[1282.00], USD[80795.00] | | |
| 00116927 | Unliquidated | USD[400.57], XRP[.3922] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116928 | Unliquidated | BTC[0.00000001], ETH[.000556], FTT[0.00907690], JPY[2000.94], SOL[0], USD[0.08], USDT[0] | Yes | |
| 00116931 | Unliquidated | BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00116932 | Unliquidated | BTC[0.41231983], ETH[0.00002504], JPY[2133.82], USD[5.73] | Yes | |
| 00116933 | Unliquidated | BTC[0], ETH[0.00001274], USD[0.00], XRP[0] | | |
| 00116935 | Unliquidated | BTC[0.00006643], ETH[0.00041465], FTT[205.34186292], SOL[0.00902036], USD[11.60], USDT[0] | | |
| 00116938 | Unliquidated | JPY[0.49], USD[1892.17], XRP[216261.86114068] | | |
| 00116939 | Unliquidated | AVAX[0], BTC[0], ETH[4.08312692], FTT[0], JPY[17.91], OMG[0], SOL[0.00000001], USD[0.00] | | |
| 00116940 | Unliquidated | BTC[0], FTT[0.00000001], USD[0.00] | | |
| 00116941 | Unliquidated | BTC[0.00006904], JPY[0.92], USD[0.04] | | |
| 00116942 | Unliquidated | 0 | | |
| 00116943 | Unliquidated | BTC[.0896], ETH[1.0027994], JPY[134.48] | Yes | |
| 00116944 | Unliquidated | BTC[.0002], FTT[.3418679], JPY[170.32], USD[0.37] | | |
| 00116945 | Unliquidated | FTT[0.07526287], USD[0.70] | | |
| 00116946 | Unliquidated | FTT[164.02] | | |
| 00116947 | Unliquidated | ETH[.0049419], FTT[0.09260651], SOL[.00000001], USD[2.55], USDT[0] | | |
| 00116948 | Unliquidated | BTC[0.00001381], FTT[.070645], OMG[0.15892427], SOL[.0006684], USD[0.17] | | |
| 00116949 | Unliquidated | USD[33.12] | | |
| 00116950 | Unliquidated | ETH[.0006028], JPY[0.85], USD[0.00] | | |
| 00116951 | Unliquidated | BTC[0.11730403], DOT[10.16826444], ETH[11.16338305], FTT[432.74691909], JPY[8273.36], USD[-1360.52] | Yes | |
| 00116952 | Unliquidated | OMG[.406], SOL[.009995], USD[0.00], USDT[0] | | |
| 00116953 | Unliquidated | BTC[-0.00000003], FTT[0.00000292], JPY[8169.36], USD[0.89], USDT[0], XRP[.591875] | | |
| 00116954 | Unliquidated | BTC[0.00002954], FTT[.02196774], USD[70.08] | | |
| 00116955 | Unliquidated | SOL[0], USD[3.12] | | |
| 00116956 | Unliquidated | BTC[.32645152], ETH[2.58101415], JPY[0.16], USD[0.00] | | |
| 00116957 | Unliquidated | BTC[0.24139657], DOGE[0], ETH[.00037626], FTT[125.08546623], SOL[150.03005994], USD[13593.39], USDT[0] | | |
| 00116958 | Unliquidated | BTC[0], ETH[0], FTT[0.00000002], OMG[0], SOL[0], USD[1.00], USDT[0.00000001], XRP[0] | | |
| 00116959 | Unliquidated | USD[0.02] | | |
| 00116960 | Unliquidated | AVAX[3.51012117], BTC[.00000833], ETH[.00073896], FTT[.01703279], JPY[107.49], SOL[15.14431241], USD[0.01], XRP[498.61004437] | | |
| 00116961 | Unliquidated | BTC[-0.00000009], FTT[25], SOL[.00000001], USD[68.17] | | |
| 00116962 | Unliquidated | BTC[0], ETH[.02294422], JPY[2000.34], SOL[.00342126], USD[0.08] | | |
| 00116963 | Unliquidated | USD[0.00] | | |
| 00116965 | Unliquidated | BTC[-0.00003286], DOGE[0], ETH[2.00049147], FTT[.07166315], OMG[0], SOL[-0.00031687], USD[2665.03], USDT[0], XRP[0] | | |
| 00116966 | Unliquidated | AVAX[.00000001], ETH[0], FTT[0], SOL[0], USD[0.04], USDT[0] | | |
| 00116967 | Unliquidated | BTC[.00009194], JPY[0.97] | | |
| 00116968 | Unliquidated | BTC[9.10194551], ETH[0], FTT[150.97131], JPY[86.05], USD[439569.81] | | |
| 00116969 | Unliquidated | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00116970 | Unliquidated | USD[5.30], USDT[0] | | |
| 00116972 | Unliquidated | BTC[0], USD[0.00], XRP[.02357572] | | |
| 00116973 | Unliquidated | ETH[.0009727], USD[0.92], USDT[0] | | |
| 00116974 | Unliquidated | BTC[.0059], FTT[0.00632104], JPY[98.27], USD[0.00], USDT[0] | | |
| 00116975 | Unliquidated | BAT[.00026224], BTC[0], ETH[0.07299063], USD[0.00] | Yes | |
| 00116976 | Unliquidated | USD[2.85] | | |
| 00116977 | Unliquidated | BTC[0.00000001], FTT[0.00000002], JPY[170.61], USD[0.00], USDT[0] | | |
| 00116978 | Unliquidated | BTC[0], ETH[0], FTT[0], SOL[0], USD[16.42], USDT[0] | | |
| 00116979 | Unliquidated | ETH[0.03204219], USD[1.09], USDT[0], XRP[.037987] | | |
| 00116980 | Unliquidated | BTC[0], FTT[566.278665], USD[0.93], USDT[0], XRP[.343] | Yes | |
| 00116981 | Unliquidated | ETH[.00043051], FTT[0], JPY[128.58], SOL[.00906904], USD[0.10], USDT[0] | | |
| 00116982 | Unliquidated | USD[0.01] | | |
| 00116983 | Unliquidated | DOT[120.6672937], ETH[.62254939], JPY[0.76], USD[0.74], USDT[0] | | |
| 00116984 | Unliquidated | FTT[.00000001], USD[0.05], USDT[0] | Yes | |
| 00116985 | Unliquidated | BTC[.00009806], ETH[.00045039], FTT[.0619667], USD[1.42] | | |
| 00116986 | Unliquidated | BTC[-0.00000035], ETH[-0.00000001], FTT[0.00000236], JPY[0.20], USD[0.22], USDT[0], XRP[0.09371155] | | |
| 00116987 | Unliquidated | BTC[0], USD[0.00] | | |
| 00116988 | Unliquidated | JPY[0.70], USD[0.08], XRP[.889] | | |
| 00116989 | Unliquidated | BTC[0.00000001], DOGE[0], ETH[0.00000005], FTT[22.72839047], JPY[4509.64], LTC[0.00000001], OMG[0], SOL[0.00293906], USD[0.20], XRP[0.83309909] | Yes | |
| 00116990 | Unliquidated | BTC[0], ETH[0], FTT[.00000001], USD[1.04] | | |
| 00116991 | Unliquidated | BTC[0.00010012], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00116992 | Unliquidated | BTC[.20110493], FTT[1.30664253], JPY[0.00], USD[0.27], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00116993 | Unliquidated | BTC[0.00536092], ETH[0.00605883], FTT[0.01947452], JPY[1.50], USD[0.61], USDT[0], XRP[0] | Yes | |
| 00116994 | Unliquidated | BTC[.02789045] | | |
| 00116995 | Unliquidated | BTC[0], DOGE[0], ETH[0], FTT[25.28501000], JPY[0.62], LTC[0], SOL[0], USD[145.70], USDT[0] | | |
| 00116996 | Unliquidated | BAT[117.7944], BTC[0], DOGE[0], JPY[80.45], SOL[0], USD[0.41], USDT[0], XRP[0] | | |
| 00116997 | Unliquidated | BTC[0], JPY[1260.33], USD[0.00] | | |
| 00116998 | Unliquidated | BCH[.51], BTC[.00932754], FTT[8.67262346], JPY[10767.10], USD[0.00], XRP[.00003373] | | |
| 00117000 | Unliquidated | BTC[0.00000001], FTT[31.26674006], USD[2.12] | | |
| 00117001 | Unliquidated | BTC[0], JPY[1628539.88], USD[-226.73], USDT[0] | | |
| 00117002 | Unliquidated | BTC[0], FTT[0], JPY[1023.99], USD[5.61], USDT[0] | Yes | |
| 00117003 | Unliquidated | BCH[0.40051762], BTC[0.00225510], ETH[0.00000003], FTT[25], OMG[0], SOL[0], USD[630.07], USDT[0], XRP[0] | | BCH[.400123] |
| 00117004 | Unliquidated | BTC[0.00003732], FTT[25.0951835], JPY[0.20], OMG[0], USD[22.54], USDT[0.00000001] | | |
| 00117005 | Unliquidated | BTC[0.00017739], ETH[.00099431], FTT[150.05781046], JPY[736.25], OMG[0], SOL[0.00000001], USD[28984.73], USDT[0] | | |
| 00117006 | Unliquidated | BTC[0.07100018], ETH[0.00000001], FTT[224.988221], JPY[238588.68], SOL[10], USD[0.00], USDT[0.00000001] | | |
| 00117007 | Unliquidated | USD[0.03] | | |
| 00117008 | Unliquidated | BCH[0.32735072], BTC[0.71105072], ETH[5.07143294], FTT[282.60542319], JPY[1783.28], LTC[100], SOL[.0004793], USD[18541.46], USDT[0], XRP[99.05981458] | Yes | |
| 00117009 | Unliquidated | BTC[0], ETH[0], FTT[0], LTC[0], OMG[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00117010 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117011 | Unliquidated | BTC[0.00006555], ETH[0], JPY[12.68], SOL[0.00994897], USD[0.35], USDT[0], XRP[0.15000600] | Yes | |
| 00117012 | Unliquidated | ETH[0], FTT[0], JPY[663.43], USD[1.47], USDT[0.00000003] | | |
| 00117014 | Unliquidated | BTC[0.02706466], ETH[0], FTT[0], JPY[0.03], USD[0.00], USDT[0] | | |
| 00117015 | Unliquidated | USD[8748.17] | | |
| 00117016 | Unliquidated | BTC[0.00000064], FTT[0.09216005], SOL[0.05197619], USD[0.14], USDT[0] | | |
| 00117017 | Unliquidated | OMG[0], SOL[0], USD[0.00], USDT[0] | | |
| 00117018 | Unliquidated | BTC[0.00063632], ETH[.01579272], JPY[0.35], SOL[.10205589], USD[-0.55], USDT[0] | Yes | |
| 00117019 | Unliquidated | BTC[-0.00000128], ETH[0], FTT[0], USD[1411.97], XRP[0] | | |
| 00117020 | Unliquidated | BTC[0.00000001], ETH[4.13618754], JPY[247.55], SOL[.85667872], USD[1.26], USDT[0] | | |
| 00117021 | Unliquidated | BTC[0.00001667], FTT[25.09523195], SOL[0.02105308], USD[5.11] | | |
| 00117022 | Unliquidated | AVAX[0], BTC[0.00000002], ETH[0], FTT[150], JPY[1.00], LTC[0], SOL[.00000001], USD[0.76], USDT[0] | Yes | |
| 00117023 | Unliquidated | BCH[.00000083], BTC[0], ETH[0], JPY[62.21], LTC[0], OMG[0], SOL[0], USD[0.01], USDT[0] | | |
| 00117024 | Unliquidated | BTC[.04], USD[2499.12] | | |
| 00117025 | Unliquidated | BTC[1.76925504] | | |
| 00117026 | Unliquidated | 0 | Yes | |
| 00117027 | Unliquidated | BAT[0], BCH[0.02215692], BTC[-0.00000003], DOGE[0], ENJ[0], FTT[0.09998100], JPY[0.03], LTC[0], USD[0.00], USDT[0], XRP[0.81141459] | | |
| 00117028 | Unliquidated | BTC[.00099036], JPY[3302.48] | | |
| 00117029 | Unliquidated | BTC[-0.00001453], FTT[.00000079], USD[51.07], USDT[0] | | |
| 00117030 | Unliquidated | BTC[0.00210573], ETH[.00000005], FTT[0.07008234], USD[4285.22], USDT[0], XRP[0] | Yes | |
| 00117031 | Unliquidated | BTC[0], DOGE[0], SOL[0], USD[0.00] | | |
| 00117032 | Unliquidated | JPY[0.41], USD[0.00] | | |
| 00117033 | Unliquidated | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 00117034 | Unliquidated | BTC[-0.00295689], USD[7420.96], USDT[0] | | |
| 00117035 | Unliquidated | BTC[1.0639399], ETH[0], FTT[0], JPY[471738.37], SOL[0], USD[0.00] | | |
| 00117036 | Unliquidated | BTC[0], FTT[0], SOL[.217718], USD[0.33], USDT[0], XRP[.3] | | |
| 00117037 | Unliquidated | AVAX[0], BCH[0], BTC[0.00000001], DOGE[0], DOT[0], ETH[.42077953], FTT[230.39330413], JPY[1500.13], LTC[0], MKR[0], OMG[0], SOL[0], USD[19736.07], XRP[0] | | |
| 00117038 | Unliquidated | BTC[.00025309], JPY[1356.72], USD[0.18] | | |
| 00117039 | Unliquidated | BTC[0], ETH[0], SOL[0], USD[0.84], USDT[0] | | |
| 00117040 | Unliquidated | AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0], FTT[66.69270131], JPY[0.00], OMG[0], SOL[0], USD[0.28], USDT[0.00000001] | Yes | |
| 00117041 | Unliquidated | FTT[90], JPY[95208.63], USD[7.95] | | |
| 00117042 | Unliquidated | ETH[0], USD[0.00], USDT[0] | | |
| 00117043 | Unliquidated | BCH[.00923765], BTC[.08980259], ETH[5.32053812], USD[0.00] | | |
| 00117044 | Unliquidated | BTC[-0.00165050], ETH[0.13227225], USD[70.67], USDT[0.00000001] | | |
| 00117045 | Unliquidated | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00117046 | Unliquidated | BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 00117047 | Unliquidated | BTC[-0.00310114], DOGE[0], ETH[0], FTT[0], JPY[682664.37], SOL[0], USD[10582.74], USDT[0], XRP[.54] | | |
| 00117048 | Unliquidated | BTC[0], ETH[0], FTT[25.02655405], JPY[163.35], OMG[0], SOL[0], USD[-1.02], USDT[0] | | |
| 00117049 | Unliquidated | FTT[0], USD[0.00], USDT[0] | | |
| 00117050 | Unliquidated | BAT[.7332727l], BTC[0], JPY[1.92], USD[0.00], USDT[0], XRP[0.48174991] | | |
| 00117051 | Unliquidated | BTC[0], JPY[4.88], USD[0.00], USDT[0], XRP[0] | | |
| 00117052 | Unliquidated | BTC[-0.00000102], ETH[0], FTT[154.06372116], JPY[141.15], OMG[0.07530861], SOL[1.5], USD[433.41], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117053 | Unliquidated | ETH[.17591401], USD[0.00] | | |
| 00117054 | Unliquidated | BTC[0.00005647], ETH[0.00019557], FTT[0], JPY[0.04], MKR[0], SOL[0], USD[0.63], USDT[0] | Yes | |
| 00117055 | Unliquidated | FTT[0.00024750], USD[0.00], USDT[0] | Yes | |
| 00117056 | Unliquidated | BTC[0], SOL[0.00456917], USD[0.00] | | |
| 00117057 | Unliquidated | BCH[0], BTC[0], FTT[25.05709749], JPY[0.03], SOL[.21876307], USD[0.00], USDT[0] | | |
| 00117058 | Unliquidated | BTC[0], FTT[.0000017], OMG[0], USD[0.12], USDT[0] | | |
| 00117059 | Unliquidated | BTC[0], ETH[0], FTT[0], OMG[0], USD[0.00], USDT[0] | | |
| 00117060 | Unliquidated | BTC[0.07896514], DOT[13.76186926], FTT[0.17214770], JPY[3.03], USD[0.13], USDT[0] | | |
| 00117061 | Unliquidated | BTC[5.09150862], ETH[153.45753661], FTT[150.2230025], USD[16.68] | | |
| 00117062 | Unliquidated | BTC[0.01206257], JPY[95.83], SOL[.00746722], USD[14.23], USDT[0.00000001] | | |
| 00117064 | Unliquidated | BTC[0.00002002], ETH[0], JPY[0.00], LTC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00117065 | Unliquidated | BTC[6.83320459], ETH[121.2260603], JPY[0.79], USD[0.61] | | |
| 00117066 | Unliquidated | JPY[2000.00], USD[0.05] | Yes | |
| 00117067 | Unliquidated | BTC[.00016064], ETH[.00014269], FTT[.06077], SOL[.009692], USD[0.78], USDT[0] | | |
| 00117068 | Unliquidated | ETH[.06084461], JPY[217.64], USD[16.13] | | |
| 00117069 | Unliquidated | FTT[.08197076], JPY[0.00], OMG[.38], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 00117070 | Unliquidated | ETH[.0004], USD[0.01] | | |
| 00117072 | Unliquidated | BTC[0.00009315], ENJ[.990975], FTT[25.08757875], JPY[34646.04], SOL[.00770176], USD[85.64], USDT[0] | | |
| 00117073 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117074 | Unliquidated | JPY[4369.03], USD[249.43] | | |
| 00117075 | Unliquidated | BTC[0.40567499], ETH[2.627], FTT[27.40000000], JPY[125.11], SOL[45.85909561], USD[1805.17] | | |
| 00117076 | Unliquidated | FTT[0], JPY[0.08], USD[0.00], USDT[0], XRP[0] | | |
| 00117078 | Unliquidated | ETH[0], FTT[521.15889180], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00117079 | Unliquidated | USD[2.31], USDT[0] | | |
| 00117080 | Unliquidated | FTT[1.01746552], USD[64.04] | | |
| 00117081 | Unliquidated | BTC[0.23606623], ETH[0], FTT[0], SOL[.00646608], USD[3952.40], USDT[0] | | |
| 00117082 | Unliquidated | BTC[0], ETH[0], FTT[0.01402908], JPY[91411.20], LTC[0], USD[0.00], USDT[0] | | |
| 00117083 | Unliquidated | BTC[0.05458900], ETH[0], FTT[306.409546], SOL[6.0887446], USD[4675.52], USDT[0] | | |
| 00117084 | Unliquidated | BCH[.00350506], JPY[0.00] | Yes | |
| 00117085 | Unliquidated | BTC[0.00032551], FTT[.064], USD[0.26] | | |
| 00117086 | Unliquidated | BTC[.26887812] | Yes | |
| 00117087 | Unliquidated | AVAX[0.00000001], BTC[0], DOGE[0], ETH[0], FTT[0], SOL[0.00000001], USD[9.57], USDT[0], XRP[0] | | |
| 00117088 | Unliquidated | BTC[0.06949930], ETH[0.00050138], JPY[216.24], USD[646.57] | Yes | |
| 00117089 | Unliquidated | SOL[.07255], USD[4.01], USDT[0.00000001] | | |
| 00117091 | Unliquidated | BTC[0], ETH[0], SOL[-0.00000001], USD[11480.99], USDT[0], XRP[0] | | USD[11285.72] |
| 00117092 | Unliquidated | USD[0.00] | | |
| 00117093 | Unliquidated | BTC[0.00000003], ETH[0.00000001], FTT[25], JPY[125.88], LTC[0], OMG[0], SOL[0.00000004], USD[2.67], USDT[0.00000001], XRP[0] | | |
| 00117094 | Unliquidated | BTC[0.22207463], DOGE[0], ETH[0.66708806], FTT[0.04601726], OMG[0], SOL[0], USD[365.25], USDT[0] | | |
| 00117095 | Unliquidated | BTC[0], ETH[0.00000001], FTT[0], SOL[.00000001], USD[0.12], USDT[0] | | |
| 00117096 | Unliquidated | BTC[0.00000002], ETH[0.00000001], JPY[30541.66], LTC[0], USD[120.87], USDT[0] | | |
| 00117097 | Unliquidated | BTC[2.01757544], FTT[100.68351905] | | |
| 00117098 | Unliquidated | BTC[0], ETH[0], FTT[0.03832982], USD[0.14], USDT[0] | | |
| 00117099 | Unliquidated | BTC[0.00032049], ETH[0.0000005], FTT[0], JPY[0.63], SOL[.00000049], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00117100 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0.00252791], JPY[737.13], OMG[0], USD[12.01] | | |
| 00117101 | Unliquidated | ETH[0], FTT[0.24273938], SOL[0], USD[0.00], USDT[0] | | |
| 00117102 | Unliquidated | JPY[2000.90] | | |
| 00117104 | Unliquidated | ETH[0], JPY[0.95], USD[0.00], USDT[0] | Yes | |
| 00117105 | Unliquidated | ETH[.00046186], USD[-0.26], USDT[0] | | |
| 00117106 | Unliquidated | BTC[0.00000002], ETH[0.00000001], FTT[34.29379441], JPY[0.02], USD[95.50], USDT[0.00000001] | | |
| 00117107 | Unliquidated | USD[0.12] | | |
| 00117108 | Unliquidated | BTC[-0.00436443], JPY[18839.81] | | |
| 00117109 | Unliquidated | AVAX[0], BTC[0.03710732], DOGE[0], DOT[0], ETH[0.00002849], FTT[0.00000004], JPY[0.00], SOL[0.00000005], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00117110 | Unliquidated | BTC[0], FTT[0], JPY[123.01], USD[1845.77], USDT[0], XRP[0] | | |
| 00117111 | Unliquidated | BTC[0], ETH[0], USD[0.08], USDT[0] | | |
| 00117113 | Unliquidated | 0 | | |
| 00117114 | Unliquidated | BTC[3.24031991], ETH[0], JPY[131.69], SOL[.00043], USD[256.61], USDT[0], XRP[0] | | |
| 00117115 | Unliquidated | BTC[0.00100000], FTT[30.06194692], SOL[1.03], USD[65.13], USDT[0] | | |
| 00117116 | Unliquidated | BTC[.00087924], ETH[.00590519], JPY[400.31], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117117 | Unliquidated | FTT[9.3], USD[0.00] | | |
| 00117118 | Unliquidated | FTT[1.14286399], JPY[3835305.82], USD[0.68], XRP[6] | | |
| 00117119 | Unliquidated | JPY[0.11], USD[0.00], USDT[0] | | |
| 00117121 | Unliquidated | BCH[0], BTC[0], ETH[0], JPY[0.09], SOL[.002], USD[9.20], USDT[0.00000001] | | |
| 00117122 | Unliquidated | FTT[.089445], JPY[452109.37], USD[0.40], USDT[0], XRP[9980.33618] | | |
| 00117123 | Unliquidated | USD[0.00] | | |
| 00117125 | Unliquidated | AVAX[0], BTC[0.84052198], ETH[.29623652], FTT[4.02773771], JPY[52.98], SOL[0], USD[21.88], XRP[0.00499999] | | |
| 00117126 | Unliquidated | BAT[400], BTC[0.00000028], ETH[.05599], FTT[6], JPY[18119.26], SOL[17.85], USD[1.04], USDT[0], XRP[700] | | |
| 00117127 | Unliquidated | BTC[0], ETH[0], FTT[.07605937], JPY[158.75], OMG[0], SOL[.00109784], USD[1.37], USDT[0] | Yes | |
| 00117128 | Unliquidated | FTT[1002.19409633], USD[0.13], USDT[0] | | |
| 00117130 | Unliquidated | BTC[0.00000001], DOGE[0], ETH[0], FTT[0], SOL[0], USD[0.01], USDT[0] | | |
| 00117131 | Unliquidated | ETH[0], FTT[0], LTC[.0033], USD[0.05], USDT[0] | | |
| 00117132 | Unliquidated | 0 | | |
| 00117133 | Unliquidated | BTC[0.07677936], ETH[0], FTT[406.81898226], JPY[13995.01], OMG[.000425], USD[149.09], USDT[0.00000001], XRP[0.00003252] | | |
| 00117134 | Unliquidated | JPY[2076.05], XRP[.000035] | | |
| 00117135 | Unliquidated | JPY[0.78] | Yes | |
| 00117136 | Unliquidated | BAT[8913.03997134], BTC[2.17683281], USD[0.00], USDT[0], XRP[47082.34609327] | | |
| 00117137 | Unliquidated | BTC[0], FTT[.063558], OMG[0], USD[0.00], USDT[0], XRP[.37] | Yes | |
| 00117138 | Unliquidated | FTT[0.10766095], USD[0.00] | | |
| 00117139 | Unliquidated | BTC[0.52882276], JPY[225.33], USD[0.64] | | |
| 00117140 | Unliquidated | ETH[.5727], JPY[8000.00], USD[0.00] | | |
| 00117141 | Unliquidated | BTC[.00071109], JPY[1758.43], USD[4.68], XRP[6] | | |
| 00117142 | Unliquidated | BTC[0], ETH[0], USD[0.55], USDT[0] | | |
| 00117143 | Unliquidated | BTC[0], DOGE[-0.52238401], JPY[0.94], OMG[.3589], USD[0.66], USDT[0], XRP[.7514] | | |
| 00117144 | Unliquidated | ETH[0.00001131], FTT[150.07699860], USD[3841.75] | | |
| 00117145 | Unliquidated | SOL[0], USD[0.00], USDT[0] | | |
| 00117146 | Unliquidated | BTC[0.06349328], ETH[0.53454149], FTT[0], JPY[4.20], SOL[0], USD[363.77], USDT[1] | | |
| 00117147 | Unliquidated | 0 | | |
| 00117148 | Unliquidated | 0 | | |
| 00117149 | Unliquidated | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 00117150 | Unliquidated | BTC[0], FTT[0.07985801], USD[2.04], USDT[0] | | |
| 00117151 | Unliquidated | 0 | Yes | |
| 00117152 | Unliquidated | 0 | | |
| 00117153 | Unliquidated | BCH[.00411075], BTC[0.00001522], ETH[0.01298100], LTC[0], USD[-5.45], USDT[0] | | |
| 00117154 | Unliquidated | BTC[0], ETH[0], FTT[25], JPY[28146.87], SOL[0.00000001], USD[-126.51], USDT[0], XRP[0] | Yes | |
| 00117155 | Unliquidated | BTC[0.00001703], USD[0.24], XRP[0] | | |
| 00117156 | Unliquidated | BTC[0.03590855], ETH[.0009456], USD[3.30], XRP[.4325] | | |
| 00117157 | Unliquidated | BTC[0.00798239], FTT[10.01834344], USD[0.00], USDT[0] | | |
| 00117158 | Unliquidated | JPY[4573.09], USD[1.73] | | |
| 00117159 | Unliquidated | BTC[.00015937], JPY[0.57], SOL[.00418025], USD[0.00] | | |
| 00117160 | Unliquidated | USD[1.97] | | |
| 00117161 | Unliquidated | JPY[0.68] | | |
| 00117162 | Unliquidated | BTC[0.17763742], ETH[0.89442248], SOL[-0.02065471], USD[0.61] | Yes | |
| 00117163 | Unliquidated | BTC[0.01258754], ETH[0.00093701], FTT[0.08199588], JPY[8562.18], SOL[0.00000565], USD[0.19], USDT[0] | | |
| 00117164 | Unliquidated | SOL[0], USD[0.00], USDT[0] | | |
| 00117166 | Unliquidated | 0 | | |
| 00117167 | Unliquidated | BTC[.00000406], ETH[.00006912], JPY[296.93], USD[0.91], USDT[0], XRP[.24002848] | | |
| 00117168 | Unliquidated | BTC[.0200089] | | |
| 00117169 | Unliquidated | BTC[.0090497], ENJ[.1514995], FTT[30.0848], SOL[.0319515], USD[80907.52], USDT[0] | | |
| 00117170 | Unliquidated | BCH[.6], BTC[.0006], ETH[4.36534363], FTT[26.086501], JPY[8000.08], USD[461.92] | | |
| 00117171 | Unliquidated | BTC[3.16016308], ETH[22.08246475], FTT[0.09801323], SOL[0.00113252], USD[293.75], USDT[0] | | |
| 00117172 | Unliquidated | BTC[0.00008745], ETH[0.00000001], FTT[.050125], SOL[0.06995521], USD[49.64], USDT[0] | | |
| 00117173 | Unliquidated | BCH[.0025407], FTT[303.7957432], USD[2.88] | | |
| 00117174 | Unliquidated | BTC[0], ETH[0], FTT[0.02483778], SOL[.0000935], USD[0.06], USDT[0] | | |
| 00117175 | Unliquidated | BTC[1.00003250], FTT[310], JPY[44838.26], SOL[.00000001], USD[724.62], USDT[0] | | |
| 00117176 | Unliquidated | BTC[.00006227], JPY[0.81], OMG[0], USD[93202.99], USDT[0], XRP[.977] | | |
| 00117177 | Unliquidated | BTC[0.10150473], ETH[0.40666108], JPY[65526.97], USD[1.47] | | |
| 00117178 | Unliquidated | BAT[2513.4972], BTC[.35978681], USD[651.58], USDT[0], XRP[0.01252164] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117179 | Unliquidated | BTC[0.28568197], FTT[25.20039083], OMG[.00004], USD[3168.28], XRP[0] | | |
| 00117180 | Unliquidated | BTC[.00000071], USD[0.00], USDT[0] | | |
| 00117181 | Unliquidated | 0 | | |
| 00117182 | Unliquidated | BTC[-0.00009348], ETH[0.00073536], FTT[3.99924000], JPY[14203.39], OMG[0], SOL[0.00084245], USD[2409.46], USDT[0], XRP[0] | | |
| 00117183 | Unliquidated | BCH[0], BTC[0.00009082], ETH[0.00000001], JPY[60.60], USD[338.56], USDT[0] | | |
| 00117184 | Unliquidated | BTC[3.49738936], ETH[25.48189609], FTT[500.381802], JPY[487.11], USD[4.49] | Yes | |
| 00117185 | Unliquidated | BTC[0.00000001], ETH[1.62856717], FTT[193.90350826], OMG[0], SOL[37.07665912], USD[4803.68], USDT[0] | | |
| 00117186 | Unliquidated | BTC[0], ENJ[.42223], ETH[0.36393084], SOL[0.00037296], USD[1.81], USDT[0] | | |
| 00117187 | Unliquidated | BTC[0], FTT[.00000001], JPY[1854.50], OMG[0], USD[1.00], USDT[0.00000001] | Yes | |
| 00117188 | Unliquidated | BTC[0], ETH[0], FTT[.0387697], OMG[0.42370856], SOL[0.00139715], USD[87.74] | | |
| 00117190 | Unliquidated | BTC[0], ETH[0], FTT[0.00093023], USD[0.00] | | |
| 00117191 | Unliquidated | BTC[0], FTT[.0959169], JPY[8523.71], USD[5.55], USDT[0] | | |
| 00117192 | Unliquidated | BTC[0], ETH[0.00081000], FTT[0.05791803], JPY[405962.47], OMG[0], USD[0.13], USDT[0] | | |
| 00117193 | Unliquidated | BTC[0], ETH[0.00033373], FTT[0.00000001], JPY[2218.44], MKR[0], SOL[0], USD[59.31], USDT[0.00000001] | | |
| 00117194 | Unliquidated | BTC[0], LTC[.00841], USD[0.39], USDT[0] | | |
| 00117195 | Unliquidated | USD[0.00] | | |
| 00117196 | Unliquidated | BTC[0.00000253], ETH[0], FTT[.06340401], USD[0.00], USDT[0] | | |
| 00117197 | Unliquidated | AVAX[0.00000046], BTC[0.24465724], ETH[2.99453401], FTT[25.06455579], USD[0.00], USDT[0] | Yes | |
| 00117198 | Unliquidated | BTC[0.00000920], ETH[0], FTT[.0388619], USD[10.85], USDT[0.00000001], XRP[.997473] | | |
| 00117199 | Unliquidated | BTC[0.16747775], ETH[2.56797061], FTT[222.97264971], USD[2272.28] | | |
| 00117200 | Unliquidated | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.01], USDT[0] | | |
| 00117201 | Unliquidated | JPY[2001.00], USD[0.00] | | |
| 00117203 | Unliquidated | BTC[0.05032420], ETH[.62], JPY[8705.41], USD[0.99], XRP[1] | | |
| 00117204 | Unliquidated | BTC[-0.00000032], ETH[.00022305], FTT[25.99016347], USD[1234.16], USDT[0], XRP[0.62177800] | | |
| 00117205 | Unliquidated | AVAX[2], BTC[0.00008652], ETH[1], FTT[0.00000006], JPY[0.10], MKR[0], OMG[0], USD[0.78], USDT[0.00000003], XRP[0] | | |
| 00117206 | Unliquidated | BTC[0.00003639], FTT[0.04754485], JPY[0.97], USD[866.98], XRP[.009573] | | |
| 00117207 | Unliquidated | USD[0.00], USDT[0] | Yes | |
| 00117208 | Unliquidated | BTC[0.00003619], ETH[0.00007502], OMG[0], SOL[0], USD[417.19], USDT[0.00000001] | | |
| 00117209 | Unliquidated | BTC[0.00000183], ETH[0], FTT[.09867001], JPY[0.04], SOL[0], USD[11583.15], USDT[0] | | |
| 00117210 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[0.50], OMG[0], SOL[0.00000001], USD[0.00] | | |
| 00117211 | Unliquidated | BTC[7.58890972], ETH[10.28623929], FTT[152.77096800], USD[9.45], USDT[0] | Yes | |
| 00117212 | Unliquidated | BTC[.06412], ETH[2.07068902], FTT[1.58880413], JPY[500.48], USD[0.00], XRP[6.04432717] | Yes | |
| 00117214 | Unliquidated | BTC[0], DOGE[0], FTT[0.00305036], JPY[29.91], USD[0.00], USDT[0] | Yes | |
| 00117215 | Unliquidated | BTC[0], ETH[0], JPY[0.45], USD[0.00], USDT[0] | | |
| 00117216 | Unliquidated | BTC[-0.00000048], ETH[.00009962], FTT[0], USD[9165.65] | | |
| 00117217 | Unliquidated | BTC[0], SOL[0.00543992], USD[0.00], USDT[0] | | |
| 00117218 | Unliquidated | BCH[0], BTC[0.00000002], ETH[0.00000001], USD[1.41], USDT[0], XRP[0] | | USD[0.00] |
| 00117219 | Unliquidated | BTC[0], ETH[0], FTT[250.27297195], JPY[33.83], SOL[126.79844484], USD[0.08], USDT[0] | Yes | |
| 00117220 | Unliquidated | BTC[0.00006677], ETH[0.00087290], FTT[0.05075589], JPY[51602.36], USD[0.90] | | |
| 00117221 | Unliquidated | USD[3.54] | | |
| 00117222 | Unliquidated | BTC[0], USD[0.00] | | |
| 00117223 | Unliquidated | JPY[5.99], USD[0.01] | Yes | |
| 00117224 | Unliquidated | FTT[.09958], USD[3.06] | | |
| 00117225 | Unliquidated | BTC[0], FTT[0.02013947], USD[0.17] | | |
| 00117226 | Unliquidated | ETH[0], FTT[25.03979017], USD[645.55], USDT[0] | Yes | |
| 00117227 | Unliquidated | BTC[.00145954], ETH[0.11020826], FTT[8.39966912], LTC[.06434026], USD[164.01], USDT[0] | Yes | |
| 00117228 | Unliquidated | AVAX[0], FTT[.0231925], USD[0.02] | | |
| 00117229 | Unliquidated | BTC[.00000734], USD[0.00] | | |
| 00117230 | Unliquidated | JPY[0.35], USD[425.39], XRP[.8424] | | |
| 00117231 | Unliquidated | JPY[7.83], USD[0.50], USDT[0], XRP[8074.87355355] | Yes | |
| 00117232 | Unliquidated | BTC[0], ETH[0], FTT[0], USD[0.01], USDT[0.00000001] | | |
| 00117233 | Unliquidated | BTC[0], FTT[0.00874324], JPY[30.10], SOL[3.21005103], USD[0.00] | | |
| 00117234 | Unliquidated | BTC[0], DOGE[0], ENJ[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00117235 | Unliquidated | BTC[0.00136043], JPY[8431.98], USD[-28.65], XRP[39.39285391] | Yes | |
| 00117237 | Unliquidated | BTC[0.52352944], ETH[.54101718], FTT[13.91383599], JPY[0.73], SOL[0], USD[0.56], USDT[0.00000001] | | |
| 00117238 | Unliquidated | BTC[0], ETH[0], JPY[5077.74], USD[0.00], USDT[0], XRP[0] | | |
| 00117239 | Unliquidated | USD[134.60] | | |
| 00117240 | Unliquidated | BTC[0], ETH[0], FTT[150.09445089], USD[0.00], USDT[0.00000001] | Yes | |

FTX Japan K.K.

Redacted - Schedule F-1 Non-priority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117241 | Unliquidated | BTC[0], FTT[.09125], JPY[10950.91], USD[1.60], XRP[.24999971] | Yes | |
| 00117242 | Unliquidated | BTC[0], USD[0.13] | | |
| 00117243 | Unliquidated | BTC[.7256684], JPY[1915146.42], USD[14605.71] | Yes | |
| 00117244 | Unliquidated | BTC[0], DOGE[0.00000001], ETH[0], FTT[1.42857999], JPY[2009.64], MKR[0], SOL[.00243991], USD[0.26], USDT[0], XRP[0] | | |
| 00117245 | Unliquidated | BTC[1.60799069], ETH[7.85267639], FTT[1.1753726], JPY[425.69] | Yes | |
| 00117246 | Unliquidated | USD[0.00] | | |
| 00117247 | Unliquidated | BTC[0], FTT[173.83377464], USD[568.87], USDT[0] | | |
| 00117248 | Unliquidated | BTC[0], ETH[0], FTT[25.06206174], JPY[0.00], USD[-1.24], USDT[0] | | |
| 00117249 | Unliquidated | BTC[0], ETH[.00017789], SOL[.001], USD[1.01] | | |
| 00117250 | Unliquidated | BTC[0], ENJ[.48244], JPY[0.16], USD[0.00], USDT[0], XRP[.99886] | | |
| 00117251 | Unliquidated | BTC[0], USD[1.05] | | |
| 00117252 | Unliquidated | BTC[0], FTT[0.48459856], JPY[0.00], USD[24.65] | Yes | |
| 00117253 | Unliquidated | USD[43.91] | | |
| 00117254 | Unliquidated | FTT[0.03802163], USD[0.32] | | |
| 00117255 | Unliquidated | BTC[0], FTT[0], USD[0.00] | | |
| 00117256 | Unliquidated | SOL[10.08333281], USD[0.00], USDT[0], XRP[0] | | |
| 00117257 | Unliquidated | FTT[.09867], JPY[0.93], SOL[.004115], USD[1.40], USDT[0] | | |
| 00117258 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00117259 | Unliquidated | BCH[0], BTC[0.00008067], DOGE[0], ETH[0.00563170], FTT[0.00197764], JPY[0.00], SOL[0.0661405], USD[0.74], USDT[0.00000001] | Yes | |
| 00117260 | Unliquidated | BTC[0], USD[0.02] | | |
| 00117261 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117262 | Unliquidated | FTT[0.00943836], USD[4.09], USDT[0] | | |
| 00117263 | Unliquidated | 0 | Yes | |
| 00117264 | Unliquidated | USD[19.44], USDT[-0.00000001] | | |
| 00117265 | Unliquidated | BTC[0.00000002], FTT[.06656], JPY[6525.04], USD[2.12] | | |
| 00117266 | Unliquidated | LTC[0], SOL[0], USD[151.94], USDT[0] | | |
| 00117267 | Unliquidated | USD[0.00], USDT[0], XRP[.6366] | | |
| 00117268 | Unliquidated | USD[0.00] | | |
| 00117269 | Unliquidated | SOL[0], USD[0.00] | | |
| 00117270 | Unliquidated | BTC[0], ETH[0], FTT[150], USD[1.14], USDT[0], XRP[0] | | |
| 00117271 | Unliquidated | BCH[.00078], BTC[.00001], ETH[.00012456], FTT[155.03754668], LTC[.0027], SOL[0], USD[45526.32], USDT[0] | | |
| 00117272 | Unliquidated | BTC[0.00010688], USD[0.81], XRP[20331.86035135] | | |
| 00117273 | Unliquidated | BTC[5.17899480], ETH[0], FTT[0], OMG[0], USD[0.26], USDT[0] | | |
| 00117274 | Unliquidated | BTC[0], FTT[25.08243], SOL[79.55064852], USD[0.09], XRP[0] | | |
| 00117275 | Unliquidated | BTC[0.00011206], ETH[0.00000002], FTT[0.09611643], JPY[582.10], OMG[0], USD[889.57], USDT[0] | | |
| 00117276 | Unliquidated | BTC[0.00005773], ETH[0], FTT[.090519], USD[0.00] | | |
| 00117277 | Unliquidated | BTC[0.00008775], ETH[0], FTT[0.01210075], SOL[0], USD[0.71], USDT[0] | | |
| 00117278 | Unliquidated | ETH[0], FTT[0], JPY[56127.73], USD[0.01], USDT[0] | | |
| 00117279 | Unliquidated | JPY[0.01], USD[0.00], USDT[0] | | |
| 00117280 | Unliquidated | BTC[0.00000055], ETH[0.00000321], FTT[0.00000001], JPY[0.57], OMG[0], SOL[0.00000003], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00117282 | Unliquidated | BTC[.00001634], ETH[.00044543], JPY[0.61], USD[0.80] | | |
| 00117283 | Unliquidated | BTC[.00006699], ETH[.06591983], FTT[156.62571984], LTC[.00000465], SOL[3.06647978], USD[0.15], USDT[0], XRP[.00385941] | Yes | |
| 00117284 | Unliquidated | USD[0.00] | | |
| 00117285 | Unliquidated | 0 | | |
| 00117286 | Unliquidated | BTC[0.01982502], ETH[0], FTT[43.09047662], SOL[.00000001], USD[118.31], USDT[0] | Yes | |
| 00117287 | Unliquidated | BTC[0], ETH[0], USD[0.00], USDT[0.00000002] | | |
| 00117288 | Unliquidated | USD[1.00], USDT[0] | Yes | |
| 00117289 | Unliquidated | BTC[3.10000000], ETH[.0000001], JPY[0.18], OMG[0], USD[0.16] | | |
| 00117290 | Unliquidated | BTC[0.00000418], ETH[0], JPY[0.00], USD[0.83], USDT[0.00000001], XRP[0.00000001] | | |
| 00117291 | Unliquidated | BTC[0.00000105], DOGE[0], ETH[0], FTT[0.00719879], JPY[994324.51], SOL[0.02135683], USD[0.53], USDT[0] | | |
| 00117292 | Unliquidated | 0 | | |
| 00117293 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117294 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[12734.26], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00117295 | Unliquidated | OMG[0], USD[0.00], USDT[0], XRP[.45970648] | | |
| 00117296 | Unliquidated | FTT[0.09140979], USD[0.00] | | |
| 00117297 | Unliquidated | USD[0.24] | | |
| 00117298 | Unliquidated | SOL[2.63682823], USD[0.00], XRP[11.04696384] | | |
| 00117300 | Unliquidated | 0 | | |

FTX Japan K.K.

Redacted Schedule 1 - Nonpriority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117301 | Unliquidated | ETH[0], FTT[0.04840041], SOL[0], USD[6.88] | | |
| 00117302 | Unliquidated | FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0.03804332] | | |
| 00117303 | Unliquidated | BCH[0], BTC[0], ETH[0], FTT[0.01893214], SOL[0], USD[4.21], USDT[0] | | |
| 00117304 | Unliquidated | BTC[0], ETH[0.00000009], FTT[0.00000001], USD[0.00] | | |
| 00117305 | Unliquidated | BCH[0], ETH[.00266887], FTT[25.49736527], USD[2.64], USDT[0] | Yes | |
| 00117306 | Unliquidated | BTC[0.00000001], ETH[0.00000073], FTT[0.00017457], SOL[0], USD[0.03], USDT[0], XRP[0] | Yes | |
| 00117307 | Unliquidated | BAT[0], BTC[0], ETH[0], FTT[0.01769680], JPY[297.26], USD[0.00] | | |
| 00117308 | Unliquidated | BTC[0], ETH[0], JPY[0.69], USD[0.00] | | |
| 00117309 | Unliquidated | 0 | | |
| 00117310 | Unliquidated | USD[0.00], USDT[0], XRP[0] | | |
| 00117311 | Unliquidated | BCH[.30200491], BTC[.00000156], FTT[4.5], JPY[410621.61], SOL[.00003652], USD[0.17], USDT[0] | | |
| 00117312 | Unliquidated | BTC[0], DOGE[0], ETH[0], FTT[0.01557831], JPY[102680.79], SOL[103.24225294], USD[3777.33], USDT[0] | | |
| 00117314 | Unliquidated | BTC[.06018903], USD[0.15], USDT[0] | | |
| 00117315 | Unliquidated | 0 | | |
| 00117316 | Unliquidated | USD[0.00] | | |
| 00117317 | Unliquidated | BTC[0], DOGE[0], FTT[0.06006219], JPY[570.09], USD[45.08], USDT[0] | | |
| 00117318 | Unliquidated | BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 00117319 | Unliquidated | FTT[26.07442350], SOL[5.36427582], USD[34.33], XRP[0] | | |
| 00117320 | Unliquidated | BTC[0], USD[311.84], XRP[.00000001] | | |
| 00117321 | Unliquidated | BTC[0.09960940], ETH[0.25271384], FTT[3.1464508], JPY[22.76], USD[150.72] | | |
| 00117322 | Unliquidated | FTT[0], JPY[0.77], SOL[0], USD[0.14], USDT[0] | | |
| 00117323 | Unliquidated | FTT[0], USD[0.00] | | |
| 00117324 | Unliquidated | BTC[-0.00000096], ETH[.00083368], FTT[.03055867], SOL[0.00626199], USD[3.87] | | |
| 00117325 | Unliquidated | BTC[0.03500000], ETH[.001], FTT[81.20000000], USD[0.06], USDT[0] | | |
| 00117326 | Unliquidated | JPY[0.60], USD[0.93], USDT[0], XRP[.39] | Yes | |
| 00117327 | Unliquidated | JPY[4871.70], USD[368.74], XRP[475.721] | | |
| 00117328 | Unliquidated | BTC[.3578], JPY[67.59], USD[0.16], USDT[0], XRP[.814473] | | |
| 00117329 | Unliquidated | BTC[0], FTT[.00000001], USD[5.09] | | |
| 00117330 | Unliquidated | DOT[2.14138221], USD[2.77], USDT[0] | Yes | |
| 00117331 | Unliquidated | JPY[0.23], USD[2.51] | | |
| 00117332 | Unliquidated | BTC[-0.00000071], ETH[0], FTT[.00000001], JPY[2.30], SOL[.00000001], USD[0.19], USDT[-0.00000002] | | |
| 00117333 | Unliquidated | FTT[0], USD[0.00], USDT[0] | | |
| 00117334 | Unliquidated | ETH[0], FTT[0.08939400], JPY[0.02], SOL[0.00035378], USD[0.00], USDT[0] | Yes | |
| 00117335 | Unliquidated | ETH[.00028188], JPY[0.31], USD[0.41], USDT[0], XRP[.5384] | Yes | |
| 00117336 | Unliquidated | BCH[0], BTC[0], FTT[0.20505525], USD[2.41], USDT[0] | | |
| 00117337 | Unliquidated | BTC[0.22369884], FTT[30.201306], JPY[96384.15], SOL[.00036576], USD[2170.71], USDT[0], XRP[0] | Yes | |
| 00117338 | Unliquidated | USD[0.00] | | |
| 00117339 | Unliquidated | ETH[0], FTT[0.18007436], SOL[1.00892596], USD[0.62], USDT[0] | | |
| 00117340 | Unliquidated | BTC[.07208291], JPY[0.03] | | |
| 00117341 | Unliquidated | 0 | | |
| 00117342 | Unliquidated | BTC[.00001071], ETH[0], USD[101.32], USDT[0] | | |
| 00117343 | Unliquidated | BTC[.00000001], ETH[16.37799639], FTT[150.095231], JPY[0.12], SOL[15.00726779], USD[110.90], USDT[0], XRP[2007.2066819] | | |
| 00117344 | Unliquidated | BTC[0], LTC[.00590657], USD[3.47] | | |
| 00117345 | Unliquidated | BTC[0], ETH[0], FTT[2.69214854], SOL[0.00011287], USD[0.00], USDT[0], XRP[0] | | |
| 00117346 | Unliquidated | BTC[1.09149116], DOT[195.57521852], ETH[14.14911746], JPY[150.53], USD[4.38], XRP[.00000853] | | |
| 00117347 | Unliquidated | BTC[0.02140962], ETH[0.40394851], JPY[89.60], SOL[0.00003084], USD[3.64], XRP[.90652] | | |
| 00117348 | Unliquidated | BTC[.00004302], ETH[.00032809], JPY[0.15], USD[0.00], USDT[0] | Yes | |
| 00117349 | Unliquidated | BTC[0.57952170], ETH[.56653046], FTT[155.10009372], USD[8745.41], USDT[0] | | |
| 00117350 | Unliquidated | ETH[.00021487], USD[2.91] | | |
| 00117351 | Unliquidated | BTC[.10287991], ETH[1.17052352], FTT[0], JPY[2933.31], SOL[0.00121910], USD[0.48] | | |
| 00117352 | Unliquidated | USD[1.50] | | |
| 00117353 | Unliquidated | AVAX[0], BTC[0], ETH[0], FTT[0], JPY[0.00], SOL[0.00000001], USD[4.08], USDT[0], XRP[0] | | |
| 00117354 | Unliquidated | BTC[0.01301882], ENJ[0], ETH[0], FTT[0], JPY[18353.46], SOL[0.00004917], USD[1.80], USDT[0] | Yes | |
| 00117355 | Unliquidated | 0 | | |
| 00117356 | Unliquidated | BTC[.00007897], ETH[.00043968], JPY[2.11], USD[1.01] | | |
| 00117357 | Unliquidated | BTC[0], ETH[1.34407993], JPY[0.00], USD[0.00] | | |
| 00117359 | Unliquidated | BTC[0], ETH[0], USD[3.32] | | |
| 00117360 | Unliquidated | ETH[0], FTT[0], JPY[0.00], USD[0.00], USDT[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117361 | Unliquidated | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00117362 | Unliquidated | BTC[0], ETH[0], FTT[0.01736637], USD[320.58], USDT[0] | | |
| 00117363 | Unliquidated | BTC[0.19797046], ETH[.53008428], USD[0.00], USDT[0] | | |
| 00117364 | Unliquidated | JPY[63932.05] | | |
| 00117365 | Unliquidated | ETH[60.88945945], USD[0.36] | | |
| 00117366 | Unliquidated | BTC[.00005604], FTT[25.09588580], USD[121.34], USDT[0] | Yes | |
| 00117367 | Unliquidated | BTC[0.00063921], DOGE[0], ETH[0.00000001], FTT[0.07112000], SOL[22.11835956], USD[20918.31], USDT[0.00000001] | | |
| 00117368 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0], JPY[0.00], SOL[0], USD[392.78], USDT[0] | | |
| 00117369 | Unliquidated | BCH[.00006523], BTC[0.00002700], JPY[0.61], USD[0.00], XRP[0.88549192] | Yes | |
| 00117370 | Unliquidated | USD[10.29] | | |
| 00117371 | Unliquidated | BTC[.00000398], USD[0.00] | | |
| 00117372 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[0.00], SOL[0.00000002], USD[0.25], USDT[0.0000002] | | |
| 00117373 | Unliquidated | BCH[0], BTC[0.00000002], ETH[0.00000001], FTT[0], JPY[0.14], USD[0.00], USDT[0.00000001] | Yes | |
| 00117374 | Unliquidated | BTC[0], ETH[0], FTT[0.10404726], SOL[0], USD[0.31], USDT[0] | | |
| 00117375 | Unliquidated | BTC[0], MKR[0], SOL[0], USD[0.26] | | |
| 00117376 | Unliquidated | BTC[0], ETH[0], JPY[0.12] | | |
| 00117377 | Unliquidated | BTC[-0.00000585], FTT[150.13569756], JPY[274417.30], USD[8410.09] | | |
| 00117378 | Unliquidated | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00117379 | Unliquidated | USD[0.33] | | |
| 00117380 | Unliquidated | BTC[0], DOGE[0], ETH[0], FTT[0], SOL[0.00766174], USD[4.28] | | |
| 00117381 | Unliquidated | JPY[0.00], USD[0.00] | Yes | |
| 00117382 | Unliquidated | USD[0.00] | Yes | |
| 00117383 | Unliquidated | XRP[56725.02436429] | | |
| 00117384 | Unliquidated | BTC[.0769], JPY[44.49], SOL[.18386958], USD[0.60] | | |
| 00117385 | Unliquidated | BTC[.00043693], USD[0.00], XRP[10.11942849] | Yes | |
| 00117386 | Unliquidated | BTC[0.00000445], FTT[794.03233655], USD[0.00] | | |
| 00117387 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117388 | Unliquidated | BTC[.28081019], ETH[.01010273], JPY[0.00], USD[0.00] | Yes | |
| 00117389 | Unliquidated | BTC[.00000799], FTT[0.04722557], SOL[.04615695], USD[0.01], USDT[0] | | |
| 00117390 | Unliquidated | ETH[0.07580550], FTT[0], JPY[15000.00], SOL[0], USD[0.00], USDT[0] | | |
| 00117391 | Unliquidated | BTC[0], ETH[0], OMG[0], USD[0.00], USDT[0] | | |
| 00117393 | Unliquidated | BTC[0], ETH[0], FTT[0.04741144], JPY[1063.15], USD[565.31], USDT[0] | Yes | |
| 00117394 | Unliquidated | FTT[0.24712497], USD[471.90], USDT[0] | | |
| 00117395 | Unliquidated | SOL[0], USD[0.00], USDT[0] | Yes | |
| 00117396 | Unliquidated | JPY[2285.78], USD[10.00] | | |
| 00117397 | Unliquidated | BTC[1.08450555], ETH[.60521769], FTT[.00000001], JPY[258.22], USD[0.00], USDT[0] | | |
| 00117398 | Unliquidated | 0 | | |
| 00117399 | Unliquidated | BTC[0], ETH[0.00022766], FTT[0.01568244], SOL[0.07463495], USD[3000.31], XRP[.140005] | | |
| 00117400 | Unliquidated | JPY[0.57] | | |
| 00117401 | Unliquidated | BCH[.001], BTC[0.12882574], ETH[0], FTT[0.00978585], JPY[0.00], SOL[0.00086806], USD[798.07], USDT[0], XRP[0] | | |
| 00117402 | Unliquidated | BTC[0.76485240], DOT[0.08659993], ETH[2.04271764], FTT[200.76928733], LTC[10.41790297], OMG[0], SOL[1.31964853], USD[946.20], USDT[0] | | |
| 00117403 | Unliquidated | BTC[0.00000183], FTT[.00004116], JPY[2317488.41], USD[0.01] | Yes | |
| 00117405 | Unliquidated | BTC[0], DOGE[0], ETH[0], SOL[0], USD[5.09], USDT[0] | | |
| 00117406 | Unliquidated | BTC[.1209915], JPY[0.13], USD[10.00], XRP[34467.88531964] | | |
| 00117407 | Unliquidated | BTC[0], FTT[0.23810142], JPY[0.00], USD[0.00], USDT[0] | Yes | |
| 00117408 | Unliquidated | BTC[0], ETH[0.00000001], FTT[0], JPY[140.00], SOL[0.00929401], USD[0.11], USDT[0], XRP[.412926] | | |
| 00117409 | Unliquidated | BTC[0], USD[18.88], USDT[0] | | |
| 00117410 | Unliquidated | BTC[.00008557], DOGE[0], ETH[0], FTT[.01819968], JPY[0.33], LTC[.00436833], SOL[0.00268575], USD[0.03], XRP[.00004507] | Yes | |
| 00117411 | Unliquidated | BAT[3316.98507880], BTC[0.02893821], ETH[2], FTT[64.085009], LTC[2.19106741], USD[545.65], USDT[0], XRP[304.31287401] | | |
| 00117412 | Unliquidated | BTC[0.00024815], ETH[0.01706781], USD[1.66], USDT[0] | | |
| 00117413 | Unliquidated | BTC[0.00001696], USD[0.49] | | |
| 00117414 | Unliquidated | ETH[0.00046413], FTT[25.00099310], JPY[0.90], USD[2.02], USDT[0.00000001] | | |
| 00117415 | Unliquidated | BTC[4.07722213], FTT[0], JPY[0.08], OMG[0], USD[2386.85], USDT[0], XRP[.81133075] | | |
| 00117416 | Unliquidated | BTC[0], JPY[0.89], USD[0.63], USDT[0], XRP[.538] | | |
| 00117417 | Unliquidated | ETH[.00005435], USD[24.00] | | |
| 00117418 | Unliquidated | USD[4.72] | | |
| 00117419 | Unliquidated | BTC[0], ETH[.00000001], JPY[0.71], SOL[0], USD[37.01], USDT[0] | | |
| 00117420 | Unliquidated | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117421 | Unliquidated | BTC[0.02599506], JPY[5261.05], SOL[.047815], USD[22.94] | | |
| 00117422 | Unliquidated | BTC[0.33580000], DOGE[0], FTT[0.00012872], JPY[2560.22], USD[0.00], USDT[0] | | |
| 00117423 | Unliquidated | BTC[0], DOGE[0], FTT[0.22777170], SOL[.20882865], USD[0.00], USDT[0] | | |
| 00117424 | Unliquidated | JPY[2000.25], USD[1.10] | | |
| 00117425 | Unliquidated | BTC[0], JPY[2501.96], SOL[0.00500000], USD[0.00], USDT[0] | | |
| 00117426 | Unliquidated | BCH[.026], BTC[0], ETH[0], FTT[.09335], USD[31.28], USDT[0] | | |
| 00117427 | Unliquidated | BTC[0.00006063], USD[2.03] | Yes | |
| 00117428 | Unliquidated | BTC[0], FTT[0], JPY[1009.31], SOL[-0.00005004], USD[0.00], USDT[0] | | |
| 00117429 | Unliquidated | BCH[0], BTC[0], ENJ[.85855783], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00] | | |
| 00117430 | Unliquidated | USD[10.71] | Yes | |
| 00117431 | Unliquidated | BAT[.9654], BCH[.0009776], BTC[.00007962], USD[1.57], USDT[0] | | |
| 00117432 | Unliquidated | BTC[5.00358774], ETH[0.00000001], FTT[0], JPY[0.46], USD[101.55], USDT[0] | | |
| 00117433 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00117434 | Unliquidated | BTC[0.00006406], USD[0.61] | | |
| 00117435 | Unliquidated | FTT[0], USD[0.00] | | |
| 00117436 | Unliquidated | BTC[0.00000004], ETH[0], FTT[0.05787302], JPY[291.65], OMG[0], SOL[0], USD[0.00], USDT[0] | | |
| 00117437 | Unliquidated | USD[5.51] | | |
| 00117438 | Unliquidated | FTT[.09916099], USD[0.00], USDT[0] | Yes | |
| 00117439 | Unliquidated | FTT[374.51418198], JPY[8074.78], USD[0.00], XRP[1300.26975552] | Yes | |
| 00117440 | Unliquidated | DOGE[0], FTT[10.07958809], USD[0.00], USDT[0], XRP[0] | | |
| 00117441 | Unliquidated | BAT[1], BTC[0.00017371], DOT[1.0867], ENJ[1.7417957], ETH[0], FTT[1.00098667], LTC[0], SOL[0.00596630], USD[0.71], XRP[1] | | |
| 00117442 | Unliquidated | BTC[.15106978], ETH[.97749044], SOL[0.00380086], USD[795.66], USDT[0] | | |
| 00117443 | Unliquidated | BTC[0], SOL[0], USD[1.14], USDT[0] | | |
| 00117444 | Unliquidated | JPY[80692.87], SOL[0], USD[0.00], USDT[0], XRP[2035.68708703] | Yes | |
| 00117445 | Unliquidated | BTC[0], DOGE[0], USD[11122.27] | | |
| 00117446 | Unliquidated | BCH[.00000002], BTC[0.22193711], DOGE[.00000001], ETH[0], FTT[0.10259999], JPY[84.60], LTC[.00000001], USD[4.15] | Yes | |
| 00117447 | Unliquidated | BTC[0], ETH[0.00000001], FTT[.00000001], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 00117448 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0.20146657], SOL[0], USD[10.36] | | |
| 00117449 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0], OMG[0], USD[0.00], USDT[0.00000002] | | |
| 00117450 | Unliquidated | ETH[.00000001], USD[0.00] | | |
| 00117451 | Unliquidated | USD[0.76], USDT[0] | | |
| 00117452 | Unliquidated | BTC[0], FTT[.094034], USD[2.06] | | |
| 00117453 | Unliquidated | BTC[2.21736639], USD[6.68] | Yes | |
| 00117454 | Unliquidated | 0 | | |
| 00117456 | Unliquidated | BTC[0.00000001], DOGE[0], FTT[0], JPY[2002.41], USD[0.00] | | |
| 00117457 | Unliquidated | JPY[2000.46], USD[0.00], XRP[.00009303] | | |
| 00117458 | Unliquidated | DOT[38.99307835], ETH[0], FTT[0], SOL[0.00082006], USD[278.30], USDT[0] | | SOL[.000812] |
| 00117459 | Unliquidated | USD[94.53] | Yes | |
| 00117460 | Unliquidated | BTC[0.00010000], JPY[57.98], SOL[1.4892419], USD[0.00] | | |
| 00117461 | Unliquidated | BTC[.93203526], USD[2.27] | Yes | |
| 00117462 | Unliquidated | JPY[0.95], USD[0.00], USDT[0], XRP[0] | | |
| 00117463 | Unliquidated | BTC[5.03734733], FTT[0], JPY[0.16], USD[0.00], USDT[0] | | |
| 00117464 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117465 | Unliquidated | JPY[0.61], USD[0.00], USDT[0], XRP[13018.46849477] | Yes | |
| 00117466 | Unliquidated | JPY[45000.00], SOL[10.99791], USD[0.08] | | |
| 00117467 | Unliquidated | BCH[0], BTC[0], SOL[.02], USD[4.06], USDT[0] | Yes | |
| 00117468 | Unliquidated | USD[2.32] | | |
| 00117469 | Unliquidated | BTC[0.00001032], USD[15.16], USDT[0] | | |
| 00117471 | Unliquidated | BTC[.00002484], ETH[.00000614], FTT[0], USD[0.00], USDT[0] | Yes | |
| 00117472 | Unliquidated | ETH[0], FTT[0.01716948], USD[2.57] | Yes | |
| 00117473 | Unliquidated | FTT[8.71092884], JPY[11616.88], USD[0.00], USDT[0] | Yes | |
| 00117474 | Unliquidated | FTT[0], USD[0.00], USDT[0] | | |
| 00117475 | Unliquidated | BTC[.00003129], ETH[1.97387805], USD[3.37], USDT[0] | | |
| 00117476 | Unliquidated | BTC[0.00008809], ETH[0], FTT[.03741248], SOL[0], USD[1.42] | | |
| 00117477 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117478 | Unliquidated | BTC[0.02936619], FTT[10.996], LTC[2.68947814], USD[0.56] | | |
| 00117479 | Unliquidated | BTC[0], ETH[3.97714557], FTT[0.14305855], SOL[19.9862019], USD[1.05] | | |
| 00117480 | Unliquidated | DOGE[.00000001], JPY[0.19], USD[0.00], USDT[0], XRP[1.32964601] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117481 | Unliquidated | BTC[0.00064507], ETH[0], FTT[.00000001], SOL[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00117482 | Unliquidated | XRP[2316.35358861] | | |
| 00117483 | Unliquidated | BTC[-0.00000081], SOL[10.50838381], USD[1968.82], USDT[0], XRP[275.64124900] | | |
| 00117484 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0.01348868], LTC[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 00117485 | Unliquidated | BTC[0.00002010], ETH[0], USD[0.17] | | |
| 00117486 | Unliquidated | ETH[-0.00146908], SOL[.00029242], USD[2.55], XRP[.4084] | | |
| 00117487 | Unliquidated | BTC[0], ETH[0.00000002], FTT[0], OMG[0], USD[0.00], USDT[0] | | |
| 00117488 | Unliquidated | FTT[0], OMG[0], SOL[.00000001], USD[0.00] | | |
| 00117489 | Unliquidated | BTC[.0005], USD[6.36] | | |
| 00117490 | Unliquidated | USD[1.73], USDT[0] | Yes | |
| 00117491 | Unliquidated | AVAX[0], BTC[0.20004323], ETH[0], FTT[155.07054758], SOL[.00999402], USD[0.29], USDT[0] | Yes | |
| 00117492 | Unliquidated | BTC[0], DOGE[0.00000001], ETH[0], FTT[0.08179671], USD[2.33], USDT[0] | | |
| 00117493 | Unliquidated | ETH[0.00030654], FTT[.04162731], SOL[.00998], USD[294.06], USDT[0], XRP[0.19522982] | | |
| 00117494 | Unliquidated | BTC[0], SOL[0], USD[0.00] | Yes | |
| 00117495 | Unliquidated | ETH[.50166501], JPY[1662568.05], XRP[12.83767785] | | |
| 00117496 | Unliquidated | JPY[260481.49], USD[0.90] | | |
| 00117497 | Unliquidated | AVAX[0], BCH[0], BTC[0.10000000], ETH[0], FTT[470.63983129], JPY[0.00], LTC[0], MKR[0], OMG[0], SOL[0], USD[95512.23], USDT[0], XRP[0] | | |
| 00117498 | Unliquidated | BCH[0], BTC[0.00455813], ETH[0.00000242], FTT[26.05877140], JPY[29043.28], LTC[0], SOL[.00041], USD[19245.15], USDT[0], XRP[56] | | |
| 00117501 | Unliquidated | BTC[0], ETH[0.00088196], JPY[0.71], USD[0.00] | | ETH[.000881] |
| 00117502 | Unliquidated | BTC[0.00000077], ETH[0], FTT[0.01230469], USD[15.21] | Yes | |
| 00117503 | Unliquidated | AVAX[0], BCH[0], BTC[0.00000003], DOGE[0], ETH[0.00880000], JPY[475.49], LTC[0], OMG[0], SOL[0], USD[0.00], USDT[0.00000002], XRP[0.00000002] | | |
| 00117504 | Unliquidated | USD[15.77], USDT[0] | | |
| 00117505 | Unliquidated | BTC[-0.00000033], DOGE[0], ETH[0.13607880], FTT[0], JPY[0.86], USD[1.29] | | |
| 00117506 | Unliquidated | JPY[0.03], XRP[11154.13848942] | Yes | |
| 00117507 | Unliquidated | BTC[0.69537141], FTT[.00135589] | | |
| 00117508 | Unliquidated | AVAX[4.13692732], BAT[154.67382772], BTC[0.03380279], ETH[.05072004], FTT[26.17], JPY[0.00], SOL[0.52649331], USD[40.13] | | |
| 00117509 | Unliquidated | BTC[0.00001314], ETH[0.00000001], FTT[0.01813226], USD[1.19], USDT[0] | | |
| 00117510 | Unliquidated | BTC[0.01069640], DOGE[129.97060131], ETH[0.01000000], FTT[0.80000000], JPY[180.31], SOL[0.00068328], USD[98.25], USDT[0.00000001] | | |
| 00117511 | Unliquidated | BTC[0], FTT[0.09354142], JPY[0.34], SOL[.00162001], USD[1.05] | | |
| 00117512 | Unliquidated | ETH[0], FTT[.09191018], MKR[0], USD[0.97], USDT[0], XRP[0.24161537] | | |
| 00117513 | Unliquidated | ETH[0], FTT[.09918], USD[0.15], USDT[0] | | |
| 00117514 | Unliquidated | USD[1215.25], USDT[0] | | |
| 00117515 | Unliquidated | USD[8.11], USDT[0] | | |
| 00117516 | Unliquidated | USD[0.09], USDT[0] | | |
| 00117517 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[0.00], MKR[0], SOL[10.18703999], USD[0.00], USDT[0] | | |
| 00117518 | Unliquidated | JPY[0.77] | | |
| 00117519 | Unliquidated | BCH[0], BTC[0], FTT[9.72744501], JPY[17843.32], USD[0.15], USDT[0], XRP[2.45730776] | Yes | |
| 00117521 | Unliquidated | 0 | | |
| 00117522 | Unliquidated | ETH[0.00133016], USD[-0.41], USDT[0] | | |
| 00117524 | Unliquidated | BCH[.00013002], BTC[.00014699], FTT[0.00390712], JPY[76.07], USD[0.17], XRP[0.62362838] | | |
| 00117525 | Unliquidated | AVAX[0], BTC[0.00894536], ETH[0.06142987], JPY[0.04], SOL[0], USD[1.05], XRP[0] | Yes | |
| 00117526 | Unliquidated | BCH[5.38347255], BTC[0.08490323], DOGE[0], ETH[0.97072240], FTT[87.81250244], OMG[0.38667536], SOL[15.82351731], USD[995.87], USDT[0] | Yes | |
| 00117527 | Unliquidated | BTC[.150303], ETH[.00202542], FTT[220.74197279], JPY[100000.09], SOL[15.95277024], USD[11907.91] | | |
| 00117528 | Unliquidated | FTT[0.04617080], JPY[0.87], SOL[0.00027100], USD[0.00], USDT[0.00000001], XRP[.93] | | |
| 00117529 | Unliquidated | BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00117530 | Unliquidated | FTT[0], JPY[0.34], SOL[.00100246], USD[0.76], USDT[0], XRP[0] | Yes | |
| 00117531 | Unliquidated | BTC[0], USD[0.00] | | |
| 00117532 | Unliquidated | JPY[124304.65], XRP[194.105] | | |
| 00117533 | Unliquidated | BTC[0.15626781], ETH[0], FTT[26.63770786], JPY[389.33], USD[246.00], USDT[0] | Yes | |
| 00117534 | Unliquidated | BTC[0], ETH[0], JPY[179.04], USD[0.48] | | |
| 00117535 | Unliquidated | ENJ[0], FTT[0.00000001], SOL[0], USD[0.06], USDT[0], XRP[0] | | |
| 00117536 | Unliquidated | BTC[1], ETH[.00092773], FTT[23.89322376], JPY[144.70], USD[0.00], USDT[0] | | |
| 00117537 | Unliquidated | JPY[0.02], USD[0.00], USDT[0] | Yes | |
| 00117538 | Unliquidated | SOL[.00955393], USD[7106.43] | Yes | |
| 00117539 | Unliquidated | USD[1.68], USDT[0] | | |
| 00117540 | Unliquidated | BTC[0.00009973], USD[0.63], USDT[0] | | |
| 00117541 | Unliquidated | BTC[0], FTT[0], USD[0.00] | | |
| 00117542 | Unliquidated | BTC[0.14866340], ETH[.37336675], JPY[85.13], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117543 | Unliquidated | ETH[0], FTT[.01979331], USD[0.00] | | |
| 00117545 | Unliquidated | BTC[0], ETH[0], USD[0.00] | | |
| 00117546 | Unliquidated | USD[0.72], USDT[0] | | |
| 00117547 | Unliquidated | 0 | | |
| 00117548 | Unliquidated | BTC[0.00002841], USD[0.92] | | |
| 00117549 | Unliquidated | BAT[1002], FTT[35.64157919], SOL[16.39910603], USD[2514.88], USDT[0] | | |
| 00117550 | Unliquidated | USD[0.08] | | |
| 00117551 | Unliquidated | ETH[.005], USD[4.76] | | |
| 00117553 | Unliquidated | BTC[0], ETH[0], USD[55.77], USDT[0], XRP[66.5388477] | | |
| 00117554 | Unliquidated | JPY[0.98], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00117555 | Unliquidated | BTC[.00004414], USD[23.25] | | |
| 00117557 | Unliquidated | BTC[0.02385998], JPY[0.03], SOL[.57983978], USD[0.00] | | |
| 00117558 | Unliquidated | BTC[0.10578404], ETH[2.18266287], FTT[0.01947283], JPY[0.56], OMG[0], USD[0.00], USDT[0], XRP[.266] | | |
| 00117559 | Unliquidated | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00117560 | Unliquidated | ETH[0], USD[0.00], XRP[.00002303] | | |
| 00117561 | Unliquidated | BTC[0.00009089], FTT[.06720379], JPY[1.90], USD[0.01], USDT[0] | Yes | |
| 00117562 | Unliquidated | BTC[.0006], USD[1.07] | | |
| 00117563 | Unliquidated | BTC[.00056658], ETH[.05798542], JPY[11765.38], USD[2.01], XRP[28.75] | | |
| 00117564 | Unliquidated | USDT[0] | | |
| 00117565 | Unliquidated | BTC[.00004031], ETH[.00052199], JPY[0.04] | | |
| 00117566 | Unliquidated | USD[21.34], USDT[0] | | |
| 00117568 | Unliquidated | ETH[0], USD[0.00], USDT[0] | | |
| 00117569 | Unliquidated | USD[0.02], XRP[173.49400000] | | |
| 00117570 | Unliquidated | BTC[0.00071384], ETH[0], FTT[0.07336668], SOL[.618472], USD[5.86], USDT[0] | | |
| 00117573 | Unliquidated | USD[2.44] | | |
| 00117574 | Unliquidated | BTC[0.32695817], ETH[3.67498367], FTT[.00000002], LTC[0], USD[0.02], USDT[0] | Yes | |
| 00117575 | Unliquidated | BTC[0.00002828], FTT[0.01319564], JPY[0.67], SOL[.00597044], USD[0.92], USDT[0] | | |
| 00117576 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117577 | Unliquidated | BTC[0.06430674], ETH[.00000001], JPY[89.27], SOL[.34734932], USD[1.21], USDT[0], XRP[.08772] | Yes | |
| 00117578 | Unliquidated | BTC[0.00009765], ETH[0.09259632], FTT[0], JPY[0.00], SOL[0.00000001], USD[568.39], USDT[0.00000001] | Yes | |
| 00117579 | Unliquidated | BTC[4.94340941], ETH[0.00013839], FTT[0.01782481], OMG[0], SOL[0.10133011], USD[11.33], USDT[0], XRP[0] | | |
| 00117580 | Unliquidated | USD[0.02], USDT[0] | | |
| 00117581 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117582 | Unliquidated | USD[0.67] | | |
| 00117583 | Unliquidated | ENJ[.988457], FTT[0], USD[0.29] | | |
| 00117584 | Unliquidated | BTC[.03402828], USD[0.00] | | |
| 00117585 | Unliquidated | BTC[0.20320554], ETH[.0005], USD[5.00] | | |
| 00117586 | Unliquidated | BTC[0], ETH[.0005], JPY[55.85], USD[0.00] | | |
| 00117587 | Unliquidated | BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 00117588 | Unliquidated | BTC[0.00000006], FTT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00117589 | Unliquidated | BCH[0], DOGE[0], USD[0.06], USDT[0] | | |
| 00117590 | Unliquidated | FTT[10.000188], USD[0.00], USDT[0] | | |
| 00117591 | Unliquidated | BTC[0], DOGE[0], ETH[0], FTT[0.00129736], SOL[0], USD[0.00] | | |
| 00117592 | Unliquidated | BTC[.00008231], ETH[.00027896], JPY[0.58], USD[0.01], XRP[.2707] | Yes | |
| 00117593 | Unliquidated | BTC[0.00000008], FTT[0.00000001], JPY[0.00], SOL[0.00904699], USD[0.50], USDT[0], XRP[.00027292] | | |
| 00117594 | Unliquidated | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 00117595 | Unliquidated | BTC[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 00117596 | Unliquidated | BTC[2.53655047], FTT[25.09681739], JPY[480553.51], USD[2790.23] | | |
| 00117597 | Unliquidated | 0 | | |
| 00117598 | Unliquidated | ETH[.006], JPY[73.97] | | |
| 00117599 | Unliquidated | BTC[.02429972], ETH[.13147601], USD[0.55] | | |
| 00117600 | Unliquidated | BCH[0], BTC[0], DOGE[0], ETH[0.00000001], FTT[0.44189345], SOL[0.00400000], USD[73.44], USDT[0] | | |
| 00117601 | Unliquidated | BCH[0], BTC[-0.00000063], DOGE[10.00000001], ETH[0.00000002], FTT[1.00000001], MKR[0], SOL[0], USD[60.72], USDT[0.00000002] | | |
| 00117602 | Unliquidated | 0 | | |
| 00117604 | Unliquidated | BTC[0.08142192], FTT[.081779], USD[509.49], XRP[.590484] | | |
| 00117605 | Unliquidated | BTC[.00002006], ETH[0], FTT[0], JPY[1499.93], USD[0.34], USDT[0], XRP[.89] | | |
| 00117606 | Unliquidated | ETH[4.05256406], FTT[0], JPY[0.00], SOL[39.40133429], USD[0.02], USDT[0], XRP[504.77946463] | Yes | |
| 00117607 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0], JPY[11390.03], SOL[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117608 | Unliquidated | ETH[0], FTT[.06639565], USD[0.00], USDT[0] | | |
| 00117609 | Unliquidated | BTC[.0105], ETH[0], JPY[15.26], USD[2.42] | | |
| 00117610 | Unliquidated | ETH[0.54072106], FTT[0.00233496], JPY[46.18], SOL[11.24537308], USD[0.00], USDT[0] | Yes | |
| 00117611 | Unliquidated | BCH[0], BTC[0], ETH[0], FTT[120.76541056], JPY[2000.19], LTC[0.00000001], OMG[0], SOL[.00354168], USD[0.00], XRP[0] | Yes | |
| 00117612 | Unliquidated | BTC[0.00000001], ETH[0.00000001], FTT[0.00000001], JPY[1.42], OMG[0], USD[0.02], USDT[0.00000001], XRP[1.20257700] | | |
| 00117613 | Unliquidated | ETH[0], FTT[25.06893878], JPY[6446.29], SOL[0.00663987], USD[447.20] | | |
| 00117614 | Unliquidated | 0 | | |
| 00117615 | Unliquidated | BTC[0], FTT[25], JPY[4612.77], USD[1.00], USDT[0] | | |
| 00117616 | Unliquidated | ETH[0.01297021], USD[10817.38] | | |
| 00117617 | Unliquidated | 0 | | |
| 00117618 | Unliquidated | BTC[0], ETH[0.00015514], FTT[25.08082414], SOL[.00397977], USD[0.79], USDT[0] | | |
| 00117619 | Unliquidated | JPY[15000.00] | | |
| 00117620 | Unliquidated | AVAX[5.66746872], BTC[.00423684], USD[48.92], USDT[0] | Yes | |
| 00117621 | Unliquidated | 0 | | |
| 00117622 | Unliquidated | BCH[0.00000001], BTC[0.12439845], ETH[0.37253508], FTT[175.26001194], JPY[0.71], USD[208.08], USDT[0.00000001] | | |
| 00117623 | Unliquidated | BTC[0], ETH[0], FTT[29.17601907], OMG[0], SOL[0.00004240], USD[0.00], USDT[0] | | |
| 00117624 | Unliquidated | AVAX[0], BTC[0.00121434], ETH[0], FTT[26.14151506], SOL[4.65105608], USD[1.48], XRP[417.82907563] | | |
| 00117625 | Unliquidated | BTC[0.00032375], ETH[.00283943], FTT[16.63204075], SOL[5.40975749], USD[6.54], USDT[0] | | |
| 00117626 | Unliquidated | BTC[0], FTT[0], JPY[0.03], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00117627 | Unliquidated | BTC[.61502068], ETH[.34299664], JPY[13363.42], USD[0.00], XRP[4064.60318269] | | |
| 00117628 | Unliquidated | BCH[0], ETH[0], FTT[0], OMG[0], SOL[0.00001001], USD[0.51], USDT[0], XRP[-0.92318494] | Yes | |
| 00117629 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 00117630 | Unliquidated | BCH[0], BTC[0], FTT[4.89214103], MKR[0], USD[0.00], USDT[0], XRP[0] | | |
| 00117631 | Unliquidated | BTC[.01115117], FTT[25], JPY[0.00], SOL[0], USD[73.54], USDT[0] | | |
| 00117632 | Unliquidated | FTT[.00000158], JPY[0.85], USD[0.00], USDT[0] | | |
| 00117633 | Unliquidated | BCH[0.00094600], BTC[1.00006612], ETH[0], FTT[25.07671111], JPY[2454.05], LTC[0], MKR[0], OMG[0], USD[257015.99], USDT[0], XRP[0.83821888] | | |
| 00117635 | Unliquidated | BTC[.00003], ETH[0.10.00045], FTT[25.09493], USD[24602.36] | | |
| 00117636 | Unliquidated | BTC[0], FTT[8.04607386], JPY[179.34], SOL[0.00939820], USD[1681.02], USDT[0], XRP[0] | | |
| 00117637 | Unliquidated | BTC[0], FTT[0], OMG[0], USD[0.16], USDT[0], XRP[0] | | |
| 00117638 | Unliquidated | USD[1919.98] | | |
| 00117640 | Unliquidated | BTC[.00000041], DOGE[0], ETH[0], FTT[0], LTC[0], OMG[0], USD[0.00], USDT[0.00000001] | | |
| 00117641 | Unliquidated | BTC[0.01499885], FTT[2.98669335], SOL[7.63], USD[-192.10], USDT[0.00000001] | | |
| 00117642 | Unliquidated | BTC[0.00000001], ETH[0], JPY[79.18], SOL[0], USD[195.92], USDT[0] | | |
| 00117643 | Unliquidated | BTC[0.02959466], ETH[0.04000000], FTT[0], JPY[191.92], SOL[0.11821699], USD[0.00], USDT[0] | | |
| 00117644 | Unliquidated | BTC[0], FTT[0.00391413], USD[0.16], USDT[0], XRP[6.00179900] | | |
| 00117645 | Unliquidated | BTC[0], ETH[0], SOL[0.08293667], USD[0.00] | | |
| 00117646 | Unliquidated | AVAX[0], BTC[0], ETH[0], FTT[0.02433415], SOL[0], USD[0.91], USDT[0], XRP[0.17957365] | | |
| 00117647 | Unliquidated | BCH[.00251738], BTC[.001], ETH[.0013], FTT[35.1767915], JPY[4446.78], USD[2.84], USDT[0], XRP[10] | | |
| 00117648 | Unliquidated | BTC[.01926995], JPY[242003.08], USD[66.78] | | |
| 00117649 | Unliquidated | BTC[0], USD[0.93] | | |
| 00117650 | Unliquidated | ETH[0.00999999], SOL[0.00001503], USD[0.44], USDT[0] | | |
| 00117651 | Unliquidated | USD[4909.24] | | |
| 00117652 | Unliquidated | ETH[.00048517], FTT[.07933256], USD[0.00], USDT[0] | | |
| 00117653 | Unliquidated | ETH[0], SOL[.00726263], USD[0.02] | | |
| 00117654 | Unliquidated | BTC[0] | | |
| 00117655 | Unliquidated | JPY[0.00], SOL[.19292161] | Yes | |
| 00117656 | Unliquidated | USD[0.00] | | |
| 00117657 | Unliquidated | AVAX[0], BTC[3.10302637], ETH[0], FTT[151.63755052], JPY[10073.70], OMG[0], SOL[.00000001], USD[0.01], USDT[0], XRP[0] | | |
| 00117658 | Unliquidated | 0 | | |
| 00117659 | Unliquidated | BTC[.23738788], ETH[2.60462314], USD[0.01] | | |
| 00117660 | Unliquidated | USD[2.79], XRP[34.45480406] | Yes | |
| 00117661 | Unliquidated | ETH[0], FTT[0.00513700], USD[0.00], USDT[0] | | |
| 00117662 | Unliquidated | BTC[.87012356], FTT[30.70394035], JPY[0.92], USD[10.50], XRP[41676.35171858] | | |
| 00117663 | Unliquidated | BTC[0.00125956], FTT[0], USD[0.95], USDT[0] | Yes | |
| 00117664 | Unliquidated | BTC[0.00000894], ETH[0.01327336], JPY[0.38], OMG[0.00000001], USD[0.78], USDT[0], XRP[.686348] | | |
| 00117666 | Unliquidated | BTC[0], SOL[14.69], USD[1.68] | | |
| 00117667 | Unliquidated | BTC[.0066558], JPY[0.85], USD[0.50], USDT[0] | Yes | |
| 00117668 | Unliquidated | BTC[0.00631141], FTT[152.62726008], OMG[0.01477495], SOL[0.00070372], USD[105.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117669 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117670 | Unliquidated | USD[0.80], USDT[0] | | |
| 00117671 | Unliquidated | BTC[0.00005725], ETH[0], FTT[152.53419181], USD[24.13], USDT[0] | | |
| 00117672 | Unliquidated | JPY[46431.77], USD[1.89], USDT[0] | | |
| 00117673 | Unliquidated | BTC[0.00060300], ETH[0.00515899], FTT[0], JPY[704.35], USD[42.24], USDT[0] | Yes | |
| 00117674 | Unliquidated | AVAX[0], BTC[0.02651470], ETH[0], FTT[0], JPY[2.19], SOL[0.00000001], USD[0.12], USDT[0] | | |
| 00117675 | Unliquidated | BTC[0.00017052], DOGE[0], FTT[.00000001], JPY[0.02], USD[0.00], USDT[0] | Yes | |
| 00117676 | Unliquidated | ETH[0], USD[3.58], USDT[0] | | |
| 00117677 | Unliquidated | BTC[0.00001436], USD[0.00], USDT[0] | | |
| 00117679 | Unliquidated | FTT[2.67534346], USD[321.86], USDT[0], XRP[.889634] | | |
| 00117680 | Unliquidated | ETH[0], USD[0.00] | | |
| 00117681 | Unliquidated | USD[0.16], XRP[0] | | |
| 00117682 | Unliquidated | BTC[0.19526426], ETH[0], JPY[39.16], USD[76.24] | | |
| 00117683 | Unliquidated | FTT[0.00000001], JPY[99.57], USD[0.00] | Yes | |
| 00117684 | Unliquidated | BTC[.23380685], ETH[1.33799918], FTT[2.98801064], JPY[5841.09], LTC[9.47862173], USD[3291.87], XRP[17286.15156868] | Yes | |
| 00117686 | Unliquidated | 0 | | |
| 00117687 | Unliquidated | BTC[0.00000001], ETH[3.04364099], FTT[25], SOL[0.00000039], USD[2558.17], USDT[0] | | |
| 00117688 | Unliquidated | BTC[0], ETH[32.09085448], FTT[0.10000000], SOL[0], USD[10.36], USDT[0], XRP[0] | | |
| 00117689 | Unliquidated | BTC[0.00008158], ETH[.00000001], FTT[22.5000001], JPY[0.45], USD[0.00] | Yes | |
| 00117690 | Unliquidated | ETH[.000033], JPY[2000.12], USD[0.28], XRP[.002097] | | |
| 00117691 | Unliquidated | ETH[.00000001], FTT[0.02068316], SOL[.00999001], USD[5.32], XRP[0] | | |
| 00117692 | Unliquidated | ETH[.01041558], JPY[3496.25], USD[0.11], USDT[0] | Yes | |
| 00117693 | Unliquidated | ETH[0], USD[360.53], USDT[0] | | |
| 00117694 | Unliquidated | SOL[.05245], USD[0.76] | | |
| 00117695 | Unliquidated | USD[0.00], USDT[0] | Yes | |
| 00117696 | Unliquidated | JPY[0.46], USD[0.00], USDT[0] | | |
| 00117697 | Unliquidated | BTC[0.00005683], ETH[0], FTT[24.99525], JPY[200.00], SOL[.0065173], USD[0.92] | | |
| 00117698 | Unliquidated | USD[5.73] | Yes | |
| 00117699 | Unliquidated | FTT[.09506], USD[2.83], USDT[0] | | |
| 00117700 | Unliquidated | 0 | | |
| 00117702 | Unliquidated | BTC[0.00001261], ETH[0], FTT[0.06285064], JPY[0.30], SOL[.00101705], USD[0.28], USDT[0] | | |
| 00117703 | Unliquidated | BTC[.50957987], FTT[26.09622022], LTC[.1], SOL[.00556864], USD[0.68], USDT[0] | | |
| 00117705 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00117706 | Unliquidated | BTC[.00000483], USD[6434.95] | | |
| 00117707 | Unliquidated | FTT[151.994938], JPY[311.50], USD[0.00], USDT[0] | | |
| 00117708 | Unliquidated | BTC[1.03052529], ETH[11.81652153], FTT[0], JPY[830.83], SOL[0.00], USDT[0], XRP[40667.80192634] | | |
| 00117709 | Unliquidated | BTC[0], FTT[-0.00000002], OMG[0], USD[3.61], USDT[0], XRP[.00000001] | | |
| 00117710 | Unliquidated | BTC[.55565305], FTT[199.48672094], SOL[80.46108828] | | |
| 00117711 | Unliquidated | USD[0.00] | | |
| 00117712 | Unliquidated | BTC[.0019], ETH[1.19959708], USD[0.00] | Yes | |
| 00117713 | Unliquidated | BTC[0.00002056], JPY[0.84], USD[0.00], USDT[0], XRP[0] | | |
| 00117714 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117715 | Unliquidated | FTT[.08036985], USD[0.27], XRP[0] | | |
| 00117716 | Unliquidated | JPY[0.00], USD[0.00], XRP[8353.36568619] | Yes | |
| 00117717 | Unliquidated | 0 | | |
| 00117718 | Unliquidated | USD[0.21], USDT[0] | | |
| 00117719 | Unliquidated | ETH[.0082], FTT[160.38522528], JPY[0.02], SOL[.00198407], USD[0.76] | | |
| 00117720 | Unliquidated | BTC[1.03883453], ETH[1.22868057], FTT[0.09874699], SOL[.00000001], USD[819.55] | | |
| 00117722 | Unliquidated | BTC[0.00008633], FTT[.0000001], SOL[.00870763], USD[1.70] | | |
| 00117723 | Unliquidated | BTC[.00490596], FTT[.7], USD[917.91], XRP[.6] | | |
| 00117724 | Unliquidated | BTC[0.19153123], ETH[.87513335], JPY[73290.74], XRP[363.60691236] | Yes | |
| 00117725 | Unliquidated | BTC[.000025], ETH[.0028714], FTT[0], JPY[92.11], SOL[.01201874], USD[0.56] | Yes | |
| 00117727 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0.00000001], JPY[0.90], SOL[0], USD[0.00] | Yes | |
| 00117728 | Unliquidated | BTC[0.05668885], FTT[0], USD[-47.56] | | |
| 00117729 | Unliquidated | USD[0.92] | | |
| 00117730 | Unliquidated | JPY[0.78], USD[0.00], XRP[.00000044] | | |
| 00117731 | Unliquidated | BTC[0], ETH[0.04000000], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00117732 | Unliquidated | USD[1.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117733 | Unliquidated | BTC[0], ETH[0], FTT[0.00818747], JPY[3878783.30], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00117734 | Unliquidated | BTC[0], FTT[.04485], SOL[.0024], USD[0.03], USDT[0] | | |
| 00117735 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117736 | Unliquidated | FTT[.0713055], OMG[.34088], SOL[.00398512], USD[14.79] | | |
| 00117737 | Unliquidated | BTC[0], FTT[0.06003201], USD[1.60] | | |
| 00117738 | Unliquidated | BTC[0.01536756], FTT[25.096612], JPY[0.13], LTC[.00745116], SOL[0], USD[0.06], XRP[10] | | |
| 00117739 | Unliquidated | BTC[0.00000010], ETH[0], FTT[0], JPY[23.31], SOL[1.74218433], USD[0.00], USDT[0] | Yes | |
| 00117740 | Unliquidated | BTC[0.01122512], ETH[0.11763112], FTT[0], SOL[0], USD[17.41], XRP[7103.9652172] | | |
| 00117741 | Unliquidated | BTC[0.01000000], ETH[0], FTT[0], USD[14.01], USDT[0] | | |
| 00117742 | Unliquidated | BTC[0.00007652], DOT[.00000002], FTT[0.00001109], JPY[0.98], USD[0.01] | Yes | |
| 00117743 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117744 | Unliquidated | BTC[.000005], USD[0.69] | | |
| 00117745 | Unliquidated | BTC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00117746 | Unliquidated | BTC[0], SOL[0], USD[0.00] | | |
| 00117747 | Unliquidated | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00117748 | Unliquidated | BTC[.00958693], FTT[.12629201], JPY[0.00], USD[117.67] | | |
| 00117750 | Unliquidated | BTC[.30382111], JPY[928.28] | | |
| 00117751 | Unliquidated | BTC[0], USD[0.01], USDT[0] | | |
| 00117752 | Unliquidated | BTC[0], ENJ[0], SOL[0], USD[0.00], USDT[0] | | |
| 00117753 | Unliquidated | FTT[.069885], OMG[0.33925234], USD[0.34], USDT[0] | | |
| 00117754 | Unliquidated | USD[0.08], USDT[0] | | |
| 00117755 | Unliquidated | 0 | Yes | |
| 00117756 | Unliquidated | DOGE[.00000001], USD[0.00], USDT[0] | | |
| 00117757 | Unliquidated | BTC[0.01762953], ETH[.00197188], FTT[0.05863668], JPY[0.68], USD[0.79], USDT[0], XRP[.00000005] | | |
| 00117758 | Unliquidated | BTC[0], JPY[0.02], USD[0.00], USDT[0] | | |
| 00117759 | Unliquidated | USD[128.21] | | |
| 00117760 | Unliquidated | BTC[1.18174050], ETH[0.00070515], FTT[13.21064258], JPY[83.77] | Yes | |
| 00117761 | Unliquidated | BTC[1.68572762], ETH[.18085308], FTT[0], JPY[0.98], USD[5.28], USDT[0] | | |
| 00117763 | Unliquidated | FTT[40.6729345], USD[4.11], XRP[0] | | |
| 00117764 | Unliquidated | 0 | Yes | |
| 00117765 | Unliquidated | ETH[0], FTT[.00000001], USD[0.01] | | |
| 00117766 | Unliquidated | BTC[0.00005331], USD[0.00], USDT[0] | | |
| 00117767 | Unliquidated | BTC[.000042], SOL[0], USD[0.00], USDT[0] | | |
| 00117768 | Unliquidated | USD[6.50], USDT[0] | | |
| 00117770 | Unliquidated | 0 | | |
| 00117771 | Unliquidated | BCH[.0002], ETH[.00099991], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00117772 | Unliquidated | FTT[26.52326606], JPY[81779.58], SOL[0], USD[0.41], USDT[0] | Yes | |
| 00117773 | Unliquidated | BTC[0.00000004], FTT[0], USD[0.00], XRP[0] | | |
| 00117774 | Unliquidated | JPY[40.40] | | |
| 00117775 | Unliquidated | BTC[.000007], USD[0.57] | | |
| 00117776 | Unliquidated | BTC[0], ETH[0.00006542], FTT[.51635416], JPY[0.00], USD[0.66], USDT[0] | Yes | |
| 00117777 | Unliquidated | FTT[150.39436020], LTC[0], SOL[0], USD[1289.51] | | |
| 00117778 | Unliquidated | ENJ[.82577], USD[3.98], USDT[0] | | |
| 00117779 | Unliquidated | BTC[0.00006199], ETH[0.00065606], FTT[.09713727], USD[7.13], XRP[.302719] | | |
| 00117781 | Unliquidated | BTC[0.00119360], FTT[6.898689], USD[0.04] | | |
| 00117782 | Unliquidated | JPY[0.71], USD[0.00], USDT[0], XRP[.711] | | |
| 00117783 | Unliquidated | BTC[-0.00000614], JPY[0.00], USD[63.96], USDT[0] | Yes | |
| 00117785 | Unliquidated | BTC[.0000981], USD[1.67] | | |
| 00117786 | Unliquidated | BTC[0], ETH[0], USD[0.00], XRP[.0295352] | | |
| 00117787 | Unliquidated | BTC[3.72391106], FTT[151.24742208], USD[56668.33] | Yes | |
| 00117788 | Unliquidated | USD[0.01] | | |
| 00117789 | Unliquidated | USD[0.00], USDT[0.00000001] | | |
| 00117790 | Unliquidated | DOGE[0], USD[1.66], USDT[0] | | |
| 00117791 | Unliquidated | 0 | | |
| 00117792 | Unliquidated | BTC[0.00187182], JPY[0.65], USD[159.98] | Yes | |
| 00117793 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117794 | Unliquidated | BTC[0.00000003], ETH[0], SOL[0.00465092], USD[0.09], USDT[0], XRP[0] | | |
| 00117795 | Unliquidated | ETH[.01497376], JPY[2015.29], USD[0.81], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117796 | Unliquidated | BTC[0], ETH[3.43433813], SOL[0], USD[0.15], USDT[0], XRP[0] | | |
| 00117797 | Unliquidated | 0 | | |
| 00117798 | Unliquidated | BTC[0], FTT[25.09534557], JPY[9458.44], USD[4863.27], USDT[0], XRP[8.8] | | |
| 00117799 | Unliquidated | BTC[.42721974], ETH[0.00062306], FTT[8.89893753], JPY[137.90], OMG[0], SOL[.83577898], USD[0.13], USDT[0], XRP[2.00222923] | | |
| 00117800 | Unliquidated | BTC[2.51103307], DOGE[0], ETH[0.01903140], FTT[287.95270314], LTC[0.00000001], SOL[.2879969], USD[18080.93], XRP[0] | | |
| 00117801 | Unliquidated | BTC[.001], JPY[41945.22], USD[0.00], USDT[0], XRP[.000934] | | |
| 00117802 | Unliquidated | ETH[0], FTT[0], SOL[.00037], USD[17.32], USDT[0] | | |
| 00117803 | Unliquidated | FTT[150.04268457], USD[0.00], USDT[0] | | |
| 00117804 | Unliquidated | ETH[.00000001], SOL[.00353635], USD[0.48], USDT[0] | | |
| 00117805 | Unliquidated | BTC[0.00000036], JPY[0.23], USD[1.23], XRP[.69505] | | |
| 00117806 | Unliquidated | ETH[7], JPY[2230166.06], USD[0.17], USDT[0] | | |
| 00117807 | Unliquidated | BTC[0.00000001], FTT[9.01318100], USD[0.00] | | |
| 00117808 | Unliquidated | FTT[1045.09578874], JPY[0.57], SOL[100.44794437], USD[16478.32] | | |
| 00117809 | Unliquidated | BTC[.00015198] | | |
| 00117810 | Unliquidated | BTC[0.00005287], ETH[0], FTT[0.08570799], JPY[0.01], SOL[0.00400000], USD[0.35], USDT[0] | | |
| 00117811 | Unliquidated | JPY[0.20], USD[0.00], USDT[0] | | |
| 00117812 | Unliquidated | FTT[.01429003], USD[0.37] | | |
| 00117813 | Unliquidated | BTC[9.03276234], ETH[0], JPY[0.15], USD[0.50] | | |
| 00117814 | Unliquidated | BTC[0.00099031], FTT[0.10535396], LTC[.00066236], SOL[.0088961], USD[114.38], USDT[0] | | |
| 00117815 | Unliquidated | BCH[.0153115], JPY[2216.69], USD[1.88], XRP[8.868] | | |
| 00117817 | Unliquidated | FTT[0.14375280], USD[4.32], USDT[0] | | |
| 00117818 | Unliquidated | BTC[0.14959554], ETH[.01003528], FTT[.23465372], JPY[0.84], USD[-0.14], USDT[0.04169400] | Yes | |
| 00117819 | Unliquidated | JPY[0.23], USD[0.00], XRP[6.96810207] | | |
| 00117820 | Unliquidated | BTC[0], ETH[.0000001], FTT[0.00629731], USD[2.70], USDT[0] | | |
| 00117821 | Unliquidated | BCH[0], BTC[0.18177504], FTT[120.86971964], JPY[7179.43], USD[0.46] | | |
| 00117822 | Unliquidated | ETH[.00020563], USD[0.00], USDT[0] | | |
| 00117823 | Unliquidated | BTC[.00005501], ETH[49.49583551], SOL[0.00483041], USD[1.26] | | |
| 00117824 | Unliquidated | BTC[0.00000001], ETH[0.00000001], FTT[0.00000009], JPY[0.20], SOL[0], USD[4.61], USDT[0], XRP[0] | | |
| 00117825 | Unliquidated | BTC[0.00008392], ETH[.00021939], FTT[4.04428976], JPY[7000.82], USD[0.86] | | |
| 00117826 | Unliquidated | JPY[51.48], USD[0.85], USDT[0], XRP[32.3210276] | | |
| 00117827 | Unliquidated | BTC[0], ETH[0], FTT[0], USD[0.32], USDT[0], XRP[0] | | |
| 00117828 | Unliquidated | BTC[0], FTT[0.09615621], JPY[34.25], USD[0.00] | Yes | |
| 00117830 | Unliquidated | BTC[0], DOT[0], ETH[0.00999999], FTT[561.44525751], JPY[0.11], SOL[0.01003448], USD[0.00], USDT[0], XRP[0] | | SOL[.009867] |
| 00117831 | Unliquidated | BTC[.00000539], SOL[.00552], USD[0.46] | | |
| 00117832 | Unliquidated | BTC[.18928924], ETH[2.18603693], FTT[25.0893178], JPY[116729.07], USD[1622.47] | Yes | |
| 00117833 | Unliquidated | ETH[0.00048000], JPY[75.35], OMG[0.10198825], SOL[-0.00030040], USD[0.06], USDT[0] | Yes | |
| 00117834 | Unliquidated | BTC[0.00002726], ETH[.00068094], JPY[0.28], USD[0.74], USDT[0] | Yes | |
| 00117835 | Unliquidated | BTC[0], JPY[2.40], USD[0.00], USDT[0.00000001] | | |
| 00117836 | Unliquidated | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00117837 | Unliquidated | 0 | | |
| 00117838 | Unliquidated | BTC[0.00001986], ETH[0], SOL[0], USD[0.94], XRP[.099664] | | |
| 00117839 | Unliquidated | BTC[.19], USD[10482.14] | | |
| 00117840 | Unliquidated | BTC[.00141264], USD[15.38] | | |
| 00117841 | Unliquidated | AVAX[0], BAT[.79833394], BTC[0.00000024], ETH[0.00227510], FTT[0], JPY[0.90], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00117842 | Unliquidated | BTC[0], ETH[0.00000001], FTT[0.03107875], USD[0.00], USDT[0] | | |
| 00117843 | Unliquidated | BTC[0.88093407], ETH[0.00000001], FTT[0.00000001], SOL[0], USD[4.82] | | |
| 00117844 | Unliquidated | AVAX[.09731946], BTC[0.07398991], ETH[.5748065], SOL[0], USD[4239.92], USDT[0] | Yes | |
| 00117845 | Unliquidated | AVAX[0], BTC[0], FTT[0.00000034], USD[13.07] | | |
| 00117846 | Unliquidated | BTC[.31673822], FTT[0.00724116], JPY[664.58], USD[0.61], USDT[0] | | |
| 00117847 | Unliquidated | 0 | | |
| 00117848 | Unliquidated | FTT[.00000001], USD[0.00], USDT[0] | | |
| 00117849 | Unliquidated | BTC[-0.00000006], ETH[0], FTT[0.00001507], JPY[2075.89], SOL[0.00237456], USD[5345.88], USDT[0], XRP[0.00008200] | | |
| 00117850 | Unliquidated | FTT[.099335], USD[0.15], USDT[0] | | |
| 00117851 | Unliquidated | BTC[0.00000010], JPY[3069.33], USD[0.00] | | |
| 00117852 | Unliquidated | SOL[1.039335], USD[0.21], USDT[0] | | |
| 00117853 | Unliquidated | JPY[6.57], USD[0.00], USDT[0], XRP[0] | | |
| 00117854 | Unliquidated | BTC[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00117855 | Unliquidated | USDT[0], XRP[.633927] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117856 | Unliquidated | USD[0.07], USDT[0] | | |
| 00117858 | Unliquidated | BTC[0], ETH[.00071759], SOL[11.81], USD[930.79] | | |
| 00117859 | Unliquidated | BTC[.13398833], ETH[.02604431], FTT[.00218271], JPY[1254.30], LTC[3.49195585], USD[30.67] | | |
| 00117860 | Unliquidated | JPY[0.19], USD[0.27], XRP[.761] | Yes | |
| 00117861 | Unliquidated | BTC[.1127831], ETH[1.12029714], SOL[51.80732255], USD[348.99] | Yes | |
| 00117862 | Unliquidated | JPY[155.45], USD[34.79] | | |
| 00117863 | Unliquidated | ETH[.0000874] | Yes | |
| 00117864 | Unliquidated | BTC[0.00000001], DOGE[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00117865 | Unliquidated | BTC[0.00003895], ETH[0], FTT[0], JPY[0.14], OMG[0], SOL[0], USD[1.58], USDT[0] | Yes | |
| 00117866 | Unliquidated | BTC[.47682807], USD[0.00] | | |
| 00117867 | Unliquidated | 0 | | |
| 00117868 | Unliquidated | ETH[.00012429], JPY[889175.02], USD[4.30], USDT[0] | | |
| 00117869 | Unliquidated | JPY[85.16] | | |
| 00117870 | Unliquidated | JPY[0.95], SOL[.00023486], USD[0.00] | Yes | |
| 00117871 | Unliquidated | BTC[0], FTT[.00088976], JPY[0.01], USD[0.19], USDT[0], XRP[0.13447334] | | |
| 00117872 | Unliquidated | BTC[.13695948], FTT[10.64096488], JPY[0.00], USD[1.57] | | |
| 00117873 | Unliquidated | ETH[.00005013] | Yes | |
| 00117874 | Unliquidated | JPY[0.24], USD[0.22] | Yes | |
| 00117875 | Unliquidated | BTC[0.42395767], ETH[.000623], USD[0.00] | | |
| 00117876 | Unliquidated | BAT[19.78333768], BTC[.01989296], ETH[0.00240768], FTT[24.3110992], JPY[30323.76], LTC[8.08808105], SOL[70.93585499], USD[0.93], USDT[0], XRP[146.47662562] | Yes | |
| 00117877 | Unliquidated | BCH[0], BTC[0.01989593], ETH[0.02200001], FTT[0.13593090], JPY[67.64], SOL[0], USD[22.96], USDT[0.00000001] | | |
| 00117878 | Unliquidated | AVAX[-0.05405220], BTC[-0.00000009], ETH[-0.00008066], JPY[197.01], USD[0.29], USDT[0] | | |
| 00117879 | Unliquidated | BTC[0], ETH[0.00000001], JPY[0.25], SOL[0.00527000], USD[0.48], USDT[0.00000001], XRP[0] | | |
| 00117880 | Unliquidated | BTC[.08290572], USD[0.04] | Yes | |
| 00117881 | Unliquidated | DOT[9.59880338], ETH[0.03999139], FTT[5.89965352], JPY[0.32], SOL[3.36938536], USD[0.59], USDT[0] | Yes | |
| 00117882 | Unliquidated | BTC[0], JPY[0.02], USD[0.00], USDT[0] | | |
| 00117883 | Unliquidated | BTC[.00301556], USD[0.00] | | |
| 00117884 | Unliquidated | BTC[0.00009612], ETH[0.00012676], JPY[0.27], USD[1.17] | | |
| 00117885 | Unliquidated | BTC[0], USD[0.00] | | |
| 00117886 | Unliquidated | BTC[0], ETH[0.00000261], FTT[150.03601984], SOL[.00679624], USD[0.28], USDT[0] | | |
| 00117887 | Unliquidated | JPY[0.73], USD[0.00], USDT[0] | Yes | |
| 00117888 | Unliquidated | FTT[0], JPY[0.00], USD[1.58] | | |
| 00117889 | Unliquidated | BTC[0], JPY[0.00], USD[0.58], USDT[0.00000002], XRP[0] | | |
| 00117890 | Unliquidated | BTC[4.97309045], ETH[14.73682100], FTT[925.6137497], SOL[.06478191], USD[2314.34], USDT[0] | | |
| 00117891 | Unliquidated | BTC[0.00007117], FTT[0], SOL[0], USD[1101.62], USDT[0] | | |
| 00117892 | Unliquidated | BTC[.00008406], USD[0.03] | | |
| 00117893 | Unliquidated | ETH[.00014], JPY[0.33] | | |
| 00117894 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117895 | Unliquidated | BTC[.00007689], FTT[9.49512716], USD[0.12] | | |
| 00117896 | Unliquidated | BCH[.00669521], BTC[4.07498478], JPY[9977.94], OMG[0], USD[0.03], USDT[0], XRP[24195.76886590] | | |
| 00117897 | Unliquidated | BTC[0], FTT[0], USD[0.00] | | |
| 00117898 | Unliquidated | 0 | | |
| 00117899 | Unliquidated | USD[0.00], USDT[0], XRP[.00000001] | Yes | |
| 00117901 | Unliquidated | BTC[0], USD[0.14], USDT[0] | | |
| 00117903 | Unliquidated | 0 | | |
| 00117904 | Unliquidated | BTC[0], ETH[0], FTT[0.00000001], JPY[227.39], OMG[0], SOL[0], USD[0.00], USDT[0] | | |
| 00117905 | Unliquidated | BTC[0.00014074], DOGE[0], ETH[0.00098028], FTT[1.79940151], SOL[2.1124644], USD[0.00], USDT[0.00000001], XRP[.461966] | | |
| 00117906 | Unliquidated | SOL[0] | | |
| 00117907 | Unliquidated | BTC[0.00009873], DOGE[.79819846], ETH[.00000001], FTT[0.02601772], JPY[0.36], LTC[.00941915], SOL[.00463714], USD[0.77], USDT[0] | | |
| 00117908 | Unliquidated | BTC[0], DOGE[0], ETH[0], FTT[2090.75747205], JPY[0.40], SOL[632.12444216], USD[0.56], USDT[0] | | |
| 00117910 | Unliquidated | FTT[2.09725581], SOL[.0413329], USD[-0.88], USDT[0] | | |
| 00117911 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117912 | Unliquidated | BCH[5.37527998], BTC[1.69987542], ETH[1.00101986], JPY[0.86], USD[0.01], USDT[0] | | |
| 00117913 | Unliquidated | BTC[0.00009985], ETH[0], FTT[0], JPY[90.13], USDT[0] | | |
| 00117914 | Unliquidated | ETH[3.11788663], FTT[0], JPY[0.00], SOL[0], USD[2358.66] | | |
| 00117915 | Unliquidated | USD[0.00] | | |
| 00117916 | Unliquidated | ETH[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00117917 | Unliquidated | USD[0.73], XRP[.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117918 | Unliquidated | BTC[0], USD[0.00] | | |
| 00117920 | Unliquidated | SOL[0], USD[0.12] | | |
| 00117921 | Unliquidated | USD[0.00], USDT[0] | | |
| 00117922 | Unliquidated | BTC[0.05110000], FTT[0], JPY[0.49], USD[495.95] | | |
| 00117923 | Unliquidated | BTC[0], FTT[0], JPY[126.96], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00117924 | Unliquidated | MKR[0], USD[0.00], USDT[0] | | |
| 00117925 | Unliquidated | BTC[0.00000001], USD[0.25] | | |
| 00117926 | Unliquidated | JPY[8000.97] | | |
| 00117928 | Unliquidated | FTT[.5142888], JPY[38499.38] | | |
| 00117929 | Unliquidated | ETH[0], FTT[0], JPY[0.00], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00117931 | Unliquidated | BCH[.66359004], BTC[0.20023313], OMG[0.10998998], USD[0.49], USDT[0] | | |
| 00117932 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00117933 | Unliquidated | SOL[0.00000001], USD[0.00] | | |
| 00117934 | Unliquidated | AVAX[0], BTC[0], ETH[0.00000002], FTT[0], JPY[0.83], SOL[0], USD[0.00] | Yes | |
| 00117935 | Unliquidated | BTC[0.00000503], ETH[0], FTT[25.0000019], SOL[0], USD[0.06], USDT[0] | | |
| 00117936 | Unliquidated | SOL[0], FTT[0.01767309], JPY[112.49], USD[0.38], XRP[0] | Yes | |
| 00117937 | Unliquidated | FTT[0.00469310], USD[0.48], USDT[0] | | |
| 00117938 | Unliquidated | BTC[.23278333], ETH[12.1093299], FTT[25], JPY[139030.66], USD[1.75], USDT[0] | | |
| 00117939 | Unliquidated | BCH[0], DOGE[0], ETH[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00117940 | Unliquidated | SOL[0], USD[0.00], USDT[0] | | |
| 00117941 | Unliquidated | BTC[0.00005650], ETH[0], FTT[0], MKR[.00000261], SOL[.001927], USD[3.56], USDT[0] | | |
| 00117942 | Unliquidated | AVAX[0], ETH[0], USD[0.00] | | |
| 00117943 | Unliquidated | BTC[0], ETH[.00000001], FTT[0], USD[0.07], USDT[0], XRP[0] | | |
| 00117944 | Unliquidated | BTC[0.22075734], ETH[.58050041], FTT[25.4016109], JPY[29.00], OMG[0], USD[967.61], USDT[0], XRP[.05] | Yes | |
| 00117945 | Unliquidated | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00117946 | Unliquidated | BTC[0], FTT[0.03568321], JPY[0.04], OMG[0], SOL[0], USD[0.62], USDT[0] | Yes | |
| 00117947 | Unliquidated | BTC[0], ETH[0], JPY[0.34], OMG[0], SOL[0], USD[0.00], USDT[0] | | |
| 00117948 | Unliquidated | BTC[.00310096], ETH[.2112387], SOL[0], USD[0.00], USDT[0] | | |
| 00117949 | Unliquidated | SOL[0], USD[0.00], USDT[0] | | |
| 00117952 | Unliquidated | BTC[.00003298], USD[0.02], USDT[0] | | |
| 00117953 | Unliquidated | BTC[0.00007514], ETH[0.00000001], FTT[25.05801095], JPY[496.87], USD[33.86], USDT[0], XRP[.465] | | |
| 00117954 | Unliquidated | FTT[.08792113], USD[5.12] | | |
| 00117955 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0.00000328], JPY[10.87], USD[1.59], USDT[0.00000001] | | |
| 00117956 | Unliquidated | ETH[0.02672440], USD[0.00] | Yes | |
| 00117957 | Unliquidated | FTT[0.09566826], USD[0.00], USDT[0] | Yes | |
| 00117958 | Unliquidated | AVAX[0], BTC[0.00100000], ETH[0.00004000], FTT[.000025], JPY[0.35], OMG[0], SOL[0], USD[0.00], USDT[0], XRP[.538] | | |
| 00117959 | Unliquidated | SOL[.00070465], USD[0.45], USDT[0] | | |
| 00117961 | Unliquidated | BCH[.000568], USD[136.36], USDT[0.00000001] | | |
| 00117962 | Unliquidated | BTC[0.00007062], FTT[150.03553282], USD[0.39] | | |
| 00117963 | Unliquidated | 0 | | |
| 00117964 | Unliquidated | BTC[0], ETH[0], FTT[0.00000349], USD[0.00], USDT[0] | | |
| 00117966 | Unliquidated | USD[9.00], USDT[0] | | |
| 00117967 | Unliquidated | ETH[.00025146], FTT[0], JPY[0.11], SOL[0], USD[0.00], USDT[0], XRP[.25] | | |
| 00117968 | Unliquidated | ETH[.00000001], FTT[0], OMG[0], USD[0.29], USDT[0], XRP[.23587138] | Yes | |
| 00117969 | Unliquidated | ETH[.48729987], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00117970 | Unliquidated | BTC[0.11892828], ETH[0.61488477], FTT[150.07119], JPY[125777.37], OMG[0], SOL[0.00492100], USD[4334.76], XRP[0] | | |
| 00117971 | Unliquidated | SOL[.00000001], USD[0.05], USDT[0] | | |
| 00117972 | Unliquidated | USD[0.00], USDT[0] | Yes | |
| 00117973 | Unliquidated | AVAX[0], ETH[0], FTT[0], JPY[0.59], SOL[.00000001], USD[0.61] | | |
| 00117974 | Unliquidated | BCH[6.87046161], BTC[0.37012032], JPY[0.55], LTC[.009], USD[3.65], XRP[.6597235] | | |
| 00117976 | Unliquidated | SOL[0], USD[88.44] | | |
| 00117978 | Unliquidated | AVAX[2.70106524], BTC[0.01843438], ETH[.25663195], JPY[178.66], SOL[5.18339188], XRP[177.86148503] | Yes | |
| 00117979 | Unliquidated | SOL[0], USD[0.00] | | |
| 00117980 | Unliquidated | FTT[1.99962], USD[12.82] | | |
| 00117981 | Unliquidated | BTC[0], ETH[0.05151278], FTT[25.0833085], JPY[0.00], USD[92764.66], USDT[0] | | |
| 00117982 | Unliquidated | JPY[11299.63] | | |
| 00117983 | Unliquidated | AVAX[0], BTC[0.03218017], ETH[0.77084699], FTT[25.0002943], JPY[0.35], SOL[2.72135879], USD[1207.45], USDT[0] | | |
| 00117984 | Unliquidated | BCH[.00026696], SOL[.04677866], USD[15.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00117985 | Unliquidated | AVAX[203.861259], BAT[11510], ENJ[10000], JPY[1.00], SOL[721.0645336], XRP[1.25000401] | | |
| 00117987 | Unliquidated | BTC[0.00005761], ETH[.00077231], JPY[1500.37], LTC[.00247392], SOL[.0042551], USD[68.73] | Yes | |
| 00117990 | Unliquidated | BTC[0.00008398], ETH[0], JPY[8.62], SOL[.00010112], USD[0.03] | | |
| 00117991 | Unliquidated | BTC[0.03140000], ETH[.181], FTT[13.37030965], JPY[61.65] | Yes | |
| 00117992 | Unliquidated | USD[0.21], USDT[0] | | |
| 00117993 | Unliquidated | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00117995 | Unliquidated | 0 | | |
| 00117996 | Unliquidated | USD[18.67] | | |
| 00117997 | Unliquidated | BTC[0.10231830], ETH[.00000001], FTT[100.05635752], JPY[0.05], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00117998 | Unliquidated | JPY[0.10] | Yes | |
| 00117999 | Unliquidated | BTC[0], SOL[0.00095078], USD[5940.30] | | |
| 00118000 | Unliquidated | BTC[.13827872], FTT[152.00578548], SOL[31.70830059], USD[108.97] | | |
| 00118001 | Unliquidated | BTC[2.14075674], USD[9.35] | | |
| 00118002 | Unliquidated | 0 | | |
| 00118003 | Unliquidated | ETH[12.56350649], FTT[151.96251], SOL[.00689064], USD[169.13] | | |
| 00118004 | Unliquidated | SOL[.00000001], USD[0.00], USDT[0] | | |
| 00118005 | Unliquidated | BTC[.00003858], DOGE[0], ETH[0], FTT[26.19993465], JPY[1.00], OMG[0], SOL[2.00387596], USD[0.00], USDT[0] | Yes | |
| 00118008 | Unliquidated | BTC[0.00003315], ETH[0], FTT[0.07054651], JPY[4327925.97], USD[0.51] | | |
| 00118009 | Unliquidated | BTC[.0726], ETH[.506] | Yes | |
| 00118010 | Unliquidated | FTT[.09996], USD[0.00], USDT[0] | Yes | |
| 00118011 | Unliquidated | BTC[0], FTT[0.00261065], USD[0.00], XRP[0] | | |
| 00118012 | Unliquidated | BTC[0.01783545], JPY[218.74], USD[-0.67], XRP[7264.72040462] | Yes | |
| 00118013 | Unliquidated | FTT[.01198946], SOL[0], USD[0.00] | | |
| 00118015 | Unliquidated | USD[0.21], USDT[0.00000001], XRP[.082789] | | |
| 00118016 | Unliquidated | FTT[.05881], USD[0.21] | | |
| 00118018 | Unliquidated | USD[0.00] | | |
| 00118020 | Unliquidated | 0 | | |
| 00118021 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00118022 | Unliquidated | BTC[0], FTT[0], USD[0.07], USDT[0] | | |
| 00118023 | Unliquidated | BTC[0], JPY[25.77], SOL[.00867], USD[0.00], USDT[0] | | |
| 00118024 | Unliquidated | FTT[0.00000320], SOL[.00042635], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00118025 | Unliquidated | BTC[.0000005], SOL[0], USD[0.00] | Yes | |
| 00118026 | Unliquidated | USD[0.00] | | |
| 00118029 | Unliquidated | ETH[0], SOL[0.00003184], USD[0.00], USDT[0] | | |
| 00118030 | Unliquidated | BTC[0], ETH[.00395365], USD[0.00], USDT[0] | | |
| 00118031 | Unliquidated | JPY[20.34], USD[1.12] | | |
| 00118032 | Unliquidated | FTT[25.081671], USD[0.00], USDT[0] | | |
| 00118033 | Unliquidated | ETH[.002], FTT[25.39506], JPY[18.53], SOL[.01], USD[21.06], USDT[0] | | |
| 00118034 | Unliquidated | BTC[.05079673], ETH[.000021], FTT[56.50405596], JPY[49686.74], USD[0.84], USDT[0] | Yes | |
| 00118035 | Unliquidated | BTC[0.77886260], ETH[1.56871559], FTT[25.19497914], JPY[0.66], USD[41.32], XRP[4068.49821204] | | |
| 00118036 | Unliquidated | BTC[.00408072], JPY[0.04], USD[0.00] | | |
| 00118037 | Unliquidated | 0 | | |
| 00118038 | Unliquidated | ETH[.00012341], USD[0.00], XRP[0] | Yes | |
| 00118039 | Unliquidated | BTC[0], ETH[0], FTT[0], SOL[0], USD[4246.56] | | |
| 00118040 | Unliquidated | BTC[.00033237], JPY[8006.15], XRP[.00000044] | | |
| 00118041 | Unliquidated | AVAX[0], BTC[0], DOGE[0], ETH[0], FTT[2.1148577], JPY[0.00], SOL[2.01415024], USD[0.00], XRP[2.89251747] | Yes | |
| 00118042 | Unliquidated | SOL[1.1], USD[0.71] | | |
| 00118043 | Unliquidated | BTC[0], ETH[-0.00000001], USD[0.00] | | |
| 00118044 | Unliquidated | ETH[0], FTT[0.18804084], SOL[0.00000001], USD[64.73], USDT[0] | | |
| 00118045 | Unliquidated | BTC[0], ETH[1.23977618], FTT[150], SOL[.00018], USD[1.34], USDT[0] | | |
| 00118046 | Unliquidated | USD[2.83] | | |
| 00118047 | Unliquidated | BTC[.00005139], FTT[.0293722], JPY[349.97], USD[0.44] | | |
| 00118048 | Unliquidated | USD[5.47] | | |
| 00118049 | Unliquidated | BTC[.15893221] | | |
| 00118050 | Unliquidated | FTT[184.03209302], JPY[409077.17] | | |
| 00118051 | Unliquidated | USD[0.48] | | |
| 00118052 | Unliquidated | BTC[0], USD[0.00] | | |
| 00118053 | Unliquidated | ETH[0.00053055], USD[8.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00118054 | Unliquidated | USD[2.52], USDT[0], XRP[.357261] | | |
| 00118055 | Unliquidated | BTC[0.00000387], SOL[0] | | |
| 00118056 | Unliquidated | BTC[.00000768], ETH[.00004704], JPY[0.02] | Yes | |
| 00118057 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0], JPY[0.29], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00118058 | Unliquidated | AVAX[0], FTT[0], USD[0.00], USDT[0] | | |
| 00118059 | Unliquidated | DOGE[0], FTT[0], XRP[0] | | |
| 00118060 | Unliquidated | 0 | | |
| 00118061 | Unliquidated | BTC[.04913208], ETH[1.00914769], FTT[25.03244166], JPY[0.75], USD[568.59] | | |
| 00118063 | Unliquidated | BTC[0.00002056], FTT[0.07945179], USD[5914.50] | | |
| 00118064 | Unliquidated | BTC[.0000314], JPY[0.71], SOL[.03], USD[0.00], USDT[0] | | |
| 00118065 | Unliquidated | FTT[0], SOL[0], USD[23.26] | | |
| 00118066 | Unliquidated | BTC[.07240688], ETH[.07], JPY[85063.60], XRP[.00000001] | | |
| 00118067 | Unliquidated | BTC[.08659139], ETH[0.00251978], SOL[.00874661], USD[1.21], USDT[0] | Yes | |
| 00118068 | Unliquidated | USD[2.22] | | |
| 00118069 | Unliquidated | BTC[0.00008469], USD[0.59] | | |
| 00118070 | Unliquidated | BCH[.00071425], BTC[0.38422346], ETH[0], FTT[.00000066], JPY[70200.35], OMG[.003], SOL[.00045164], USD[5.58] | | |
| 00118071 | Unliquidated | AVAX[3.06448698], BAT[485.47965351], BTC[0.03216607], ETH[1.92723810], FTT[10.16485198], JPY[0.00], SOL[1.50115321], USD[0.00], USDT[0], XRP[5760.14062050] | | |
| 00118072 | Unliquidated | FTT[2.99940000], JPY[45.31], USD[1.35], USDT[0.00000001], XRP[0.79940000] | | |
| 00118073 | Unliquidated | BTC[0.08878579], FTT[2.99995995], USD[-838.58], USDT[0] | | |
| 00118074 | Unliquidated | BTC[0.00001606], ETH[.0009037], FTT[25.795098], JPY[0.61], SOL[.0003713], USD[322.32], XRP[.02478] | Yes | |
| 00118076 | Unliquidated | USD[0.26], USDT[0] | | |
| 00118077 | Unliquidated | BTC[.01141255], JPY[0.03], USD[0.00], USDT[0] | | |
| 00118078 | Unliquidated | FTT[.05674335], USD[0.64] | | |
| 00118079 | Unliquidated | BTC[0.42926833], ETH[0.01018162], FTT[0], JPY[44303.53], OMG[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00118080 | Unliquidated | USD[2.19], USDT[0] | | |
| 00118081 | Unliquidated | BTC[0.00007990], ETH[.0008], FTT[26.038], JPY[0.22], USD[1757.50] | | |
| 00118082 | Unliquidated | USD[2.89] | | |
| 00118083 | Unliquidated | BTC[0.0006826], FTT[0], USD[0.10] | | |
| 00118084 | Unliquidated | USD[0.54], USDT[0] | | |
| 00118085 | Unliquidated | ETH[0.00000012], USD[0.00] | | |
| 00118086 | Unliquidated | JPY[0.02] | | |
| 00118087 | Unliquidated | BTC[.00001484], ETH[0], FTT[0.00295820], JPY[2129.58], SOL[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00118088 | Unliquidated | AVAX[0], BCH[0], BTC[0], ETH[0], FTT[0.00004094], JPY[0.29], OMG[0], SOL[0], USD[0.45], USDT[0], XRP[0.00098300] | Yes | |
| 00118089 | Unliquidated | BTC[0.00026182], ETH[0], FTT[154.2], USD[0.35], USDT[0] | Yes | |
| 00118090 | Unliquidated | BTC[0.71356305], ETH[0], USD[0.04] | | |
| 00118091 | Unliquidated | BTC[0], USD[5.52] | | |
| 00118092 | Unliquidated | JPY[57950.02] | | |
| 00118093 | Unliquidated | ETH[0], FTT[.0001], SOL[0], USD[0.00], USDT[0] | | |
| 00118094 | Unliquidated | BTC[0], FTT[0.07030534], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00118095 | Unliquidated | USD[0.00], USDT[0] | Yes | |
| 00118096 | Unliquidated | BTC[.43846095], JPY[3154.93], USD[9673.49] | | |
| 00118097 | Unliquidated | BTC[0.00352776], JPY[103504.76], USD[289.16] | Yes | |
| 00118098 | Unliquidated | BTC[0.00999810], ETH[0], FTT[.0254106], JPY[13556.23], USD[7833.92], USDT[0] | | |
| 00118099 | Unliquidated | FTT[150.036467], USD[23.70], USDT[0], XRP[.51] | | |
| 00118100 | Unliquidated | BTC[0.10733862], ETH[0], FTT[14.10875008], JPY[1.64], SOL[0.50854489], USD[0.65], USDT[0] | | |
| 00118101 | Unliquidated | AVAX[0], BTC[0.00006516], DOGE[0], ETH[0.00083828], FTT[0.06472889], OMG[0.34444129], SOL[0], USD[29.28], USDT[0], XRP[.512] | | |
| 00118102 | Unliquidated | SOL[7.80078], USD[1414.89], USDT[0], XRP[.05] | | |
| 00118103 | Unliquidated | JPY[1000.52], USD[0.00], XRP[0] | Yes | |
| 00118104 | Unliquidated | BAT[.2447], BCH[.0008114], BTC[0.00009805], ETH[0], FTT[.59958], USD[18.54] | | |
| 00118105 | Unliquidated | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.03], USDT[0] | | |
| 00118106 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118107 | Unliquidated | BTC[0], ETH[0], FTT[25], USD[0.00], USDT[0] | | |
| 00118108 | Unliquidated | ETH[.00049875], JPY[0.17] | | |
| 00118109 | Unliquidated | BAT[.009385], JPY[0.55], USD[0.39], USDT[0] | | |
| 00118110 | Unliquidated | BTC[.00000478], FTT[19.78794198], USD[4.75] | | |
| 00118111 | Unliquidated | ETH[.000011], FTT[25.09518549], USD[0.00], USDT[0] | | |
| 00118113 | Unliquidated | JPY[2125.83], XRP[.00394] | | |
| 00118114 | Unliquidated | BTC[0.00109335], ETH[0.03713555], XRP[235.95499913] | | BTC[.00108306], ETH[.03660334], XRP[230.73626625] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00118115 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[0.51], USD[0.00], XRP[.07] | | |
| 00118116 | Unliquidated | BTC[0.00000012], FTT[.00045227], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00118117 | Unliquidated | SOL[99.93], USD[0.83] | | |
| 00118118 | Unliquidated | BTC[0], ETH[0.00000001], FTT[25.27390275], SOL[0], USD[0.00], USDT[0] | | |
| 00118119 | Unliquidated | BTC[0.03931340], ETH[.001], USD[0.00] | | |
| 00118120 | Unliquidated | 0 | | |
| 00118121 | Unliquidated | BTC[1.03150418], JPY[899.25] | | |
| 00118122 | Unliquidated | AVAX[.00000001], BTC[0.03069965], ETH[0.97135891], FTT[28.56594279], JPY[278.83], SOL[0], USD[150.75], USDT[0] | | ETH[.188965] |
| 00118123 | Unliquidated | BTC[.00001143], JPY[34.52], SOL[.0028635], USD[0.00], USDT[0] | | |
| 00118124 | Unliquidated | BCH[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00118125 | Unliquidated | BTC[0], FTT[0.01666022], JPY[0.92], SOL[0.00250000], USD[458.71], USDT[0] | | |
| 00118126 | Unliquidated | SOL[0.08650000], USD[0.00] | | |
| 00118128 | Unliquidated | BTC[.00009223] | | |
| 00118129 | Unliquidated | BTC[.00002537], JPY[0.41], USD[0.00], USDT[0], XRP[.0026] | | |
| 00118130 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118131 | Unliquidated | BCH[11.745] | | |
| 00118132 | Unliquidated | BTC[0], ETH[0.00025178], FTT[0.00003099], JPY[78.48], SOL[0], USD[0.00], USDT[0] | | |
| 00118133 | Unliquidated | USD[0.00] | | |
| 00118135 | Unliquidated | BAT[30.42895442], BCH[0.20279264], BTC[0.00002695], DOGE[227.11921128], DOT[2.08169649], ENJ[28.2738136], ETH[.00101796], FTT[22.59908292], JPY[2000.94], LTC[.27464513], OMG[8.09739782], SOL[0.52712100], USD[0.12], USDT[0.00000001], XRP[.08087311] | | |
| 00118136 | Unliquidated | FTT[.00000001], USD[0.00], USDT[0] | | |
| 00118137 | Unliquidated | BTC[0], ETH[0], SOL[0], USD[2791.26], USDT[0], XRP[0] | | |
| 00118139 | Unliquidated | BTC[0], SOL[0] | | |
| 00118140 | Unliquidated | ETH[.448], JPY[57.88] | | |
| 00118141 | Unliquidated | ETH[0], FTT[0.00209906], USD[0.15] | | |
| 00118142 | Unliquidated | BTC[0.00009880], ETH[0.00016638], FTT[0.09265292], JPY[2008.44], SOL[0.00041739], USD[0.26], USDT[0.00000001] | | |
| 00118143 | Unliquidated | BTC[0.33952165], JPY[829.51], USD[0.00], USDT[0] | | |
| 00118144 | Unliquidated | ETH[.0000665], SOL[0] | | |
| 00118146 | Unliquidated | BTC[0], ETH[.00089702], SOL[0.05348049], USD[1.05] | | |
| 00118147 | Unliquidated | BTC[.24243736], ETH[3.0263624], JPY[0.00], XRP[3366.82638996] | Yes | |
| 00118148 | Unliquidated | BCH[0.00000001], BTC[0], ETH[0], JPY[0.02], USD[0.00], USDT[0] | Yes | |
| 00118149 | Unliquidated | BTC[0.37657891], FTT[104.2], JPY[377.59], USD[1.51] | | |
| 00118150 | Unliquidated | BCH[0.00005301], LTC[0.00309697], USD[0.62] | | |
| 00118151 | Unliquidated | BTC[0], FTT[.099658], JPY[60.32], OMG[.49981], USD[1.47], USDT[0] | | |
| 00118152 | Unliquidated | USD[225.78] | | |
| 00118153 | Unliquidated | ETH[.00102808] | | |
| 00118155 | Unliquidated | ETH[0], USD[0.00], USDT[0] | | |
| 00118156 | Unliquidated | FTT[.00171965], SOL[8.29027391], USD[57.56], USDT[0] | | |
| 00118158 | Unliquidated | FTT[.08815369], OMG[0.02712124], USD[11.62] | | |
| 00118159 | Unliquidated | ETH[.00000001], USD[1.86], USDT[0] | | |
| 00118160 | Unliquidated | FTT[1.89209533], USD[503.02] | | |
| 00118161 | Unliquidated | BTC[.00005195], SOL[.012], USD[0.52], USDT[0] | | |
| 00118162 | Unliquidated | SOL[.02], USD[339.21], XRP[0] | | |
| 00118163 | Unliquidated | BTC[.00000521], USD[0.00], USDT[0] | | |
| 00118164 | Unliquidated | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00118165 | Unliquidated | FTT[30], USD[4.40] | | |
| 00118167 | Unliquidated | BTC[0], ETH[0.00023200], FTT[0.00000001], JPY[0.32], SOL[.00000001], USD[5.57], USDT[0] | | |
| 00118168 | Unliquidated | FTT[.09335179], USD[0.00], USDT[0] | | |
| 00118169 | Unliquidated | ETH[0], SOL[0], USD[0.00] | | |
| 00118170 | Unliquidated | USD[252.80] | | |
| 00118171 | Unliquidated | BTC[.1654], JPY[12730.25], USD[1.91] | | |
| 00118173 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118174 | Unliquidated | BTC[.01], USD[77.51] | | |
| 00118175 | Unliquidated | USD[0.00] | | |
| 00118177 | Unliquidated | BTC[0.00001565], ETH[0], JPY[0.00], USD[-0.22] | | |
| 00118178 | Unliquidated | 0 | | |
| 00118179 | Unliquidated | FTT[1.05960575], USD[0.00] | | |
| 00118181 | Unliquidated | BTC[0], USD[10.35], USDT[0] | | |
| 00118182 | Unliquidated | BTC[0.78953460], FTT[.09928462], JPY[22.90], USD[42.16], USDT[0], XRP[.7081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00118183 | Unliquidated | BTC[0], ETH[0], FTT[25.60456584], USD[3.51] | | |
| 00118184 | Unliquidated | BTC[0], SOL[0.00058858], USD[0.00] | | |
| 00118185 | Unliquidated | BTC[.00002346], USD[0.09] | | |
| 00118186 | Unliquidated | BTC[0.00010411], FTT[25.0949335], USD[27.93] | | |
| 00118187 | Unliquidated | ETH[0] | | |
| 00118188 | Unliquidated | BTC[.00004443], JPY[0.41] | | |
| 00118189 | Unliquidated | BTC[0.03599900], FTT[13.99069], USD[0.44] | | |
| 00118190 | Unliquidated | USD[0.00] | | |
| 00118191 | Unliquidated | BTC[0.00007615], ETH[0.00072302], FTT[0.06838201], JPY[0.03], OMG[0], SOL[0.00949000], USD[0.88], USDT[0] | | |
| 00118192 | Unliquidated | ETH[0], USD[0.00], USDT[0] | | |
| 00118193 | Unliquidated | JPY[10000.00] | | |
| 00118194 | Unliquidated | BTC[0], ETH[0], FTT[0], USD[45.32] | | |
| 00118195 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118196 | Unliquidated | JPY[3377.42] | | |
| 00118197 | Unliquidated | USD[0.00] | | |
| 00118198 | Unliquidated | BTC[0], ETH[0], FTT[.0001835], USD[0.00], USDT[0], XRP[0] | | |
| 00118199 | Unliquidated | BTC[.0008328], FTT[199.87232], JPY[98820.60], USD[706.37], USDT[0], XRP[850] | | |
| 00118200 | Unliquidated | USD[0.28], XRP[0] | | |
| 00118201 | Unliquidated | AVAX[.03399216], BTC[0], ETH[.25695177], FTT[.09734448], JPY[81.76], USD[0.13], USDT[0] | Yes | |
| 00118202 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118203 | Unliquidated | BTC[0.61726221], FTT[0], JPY[1188.49], SOL[0], USD[0.76], USDT[0] | | |
| 00118204 | Unliquidated | BTC[0], ETH[0.00103028], FTT[.12240679], JPY[4117.52], SOL[0.01000000], USD[0.00] | | |
| 00118205 | Unliquidated | ETH[.0476459], JPY[8000.00], USD[0.26], XRP[2.78792282] | Yes | |
| 00118206 | Unliquidated | USD[1.15] | | |
| 00118207 | Unliquidated | BTC[0.00000009], ETH[0.04580820], FTT[0], JPY[0.00], SOL[.00067833], USD[0.00], USDT[0.00000002], XRP[0] | Yes | |
| 00118208 | Unliquidated | ETH[35.10620018], FTT[331.64624308], USD[5.97], USDT[0], XRP[118350.68269091] | | |
| 00118209 | Unliquidated | ETH[.001], FTT[25.383109], SOL[1.45049363], USD[44.03], XRP[.13854192] | | |
| 00118210 | Unliquidated | BTC[0.00002932], ETH[0.00004199], FTT[0.00000001], JPY[0.01], OMG[0], SOL[0], USD[0.00], USDT[0.00000002] | Yes | |
| 00118211 | Unliquidated | BTC[.26087691] | | |
| 00118212 | Unliquidated | BTC[0.00058314], SOL[.00000001], USD[11.97], USDT[0] | | |
| 00118213 | Unliquidated | BTC[0], SOL[0], USD[0.79] | | |
| 00118214 | Unliquidated | USD[0.27] | | |
| 00118216 | Unliquidated | JPY[0.03], SOL[.00000001], USD[0.00], USDT[0], XRP[.4] | Yes | |
| 00118217 | Unliquidated | ETH[0], JPY[0.63], SOL[0], USD[0.00], USDT[0] | | |
| 00118218 | Unliquidated | BTC[0.23392511], ETH[0.00009199], JPY[173.05], USD[9.43] | | |
| 00118219 | Unliquidated | BTC[0.00043720], ETH[0.01065824], FTT[.28069635], USD[38.43] | | |
| 00118220 | Unliquidated | BTC[0], FTT[0], JPY[32676.66], USD[0.00], USDT[0] | Yes | |
| 00118221 | Unliquidated | 0 | | |
| 00118222 | Unliquidated | 0 | Yes | |
| 00118223 | Unliquidated | BTC[.01495], USD[401.84] | | |
| 00118224 | Unliquidated | FTT[0], SOL[0], USD[0.00] | | |
| 00118225 | Unliquidated | JPY[0.87], USD[0.00], USDT[0], XRP[0] | | |
| 00118226 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118227 | Unliquidated | BTC[0.00000001], ETH[0], FTT[.00000001], JPY[7.53], USD[0.00], USDT[0] | | |
| 00118228 | Unliquidated | ETH[.00130549], FTT[0.00540557], USD[1.12], USDT[0] | Yes | |
| 00118229 | Unliquidated | BTC[0.00000395], USD[0.48] | Yes | |
| 00118230 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118231 | Unliquidated | ETH[.00000001], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00118232 | Unliquidated | LTC[.003], USD[0.00] | | |
| 00118233 | Unliquidated | BTC[0], FTT[0.09019850], SOL[.03769436], USD[0.65] | | |
| 00118234 | Unliquidated | AVAX[.1], USD[0.00], USDT[0], XRP[0] | | |
| 00118235 | Unliquidated | USD[492.90], USDT[0] | | |
| 00118237 | Unliquidated | USD[0.09], USDT[0] | Yes | |
| 00118238 | Unliquidated | BTC[0], ETH[.00075972], JPY[63845.85], USD[3.82], USDT[0] | | |
| 00118239 | Unliquidated | BTC[0], FTT[4.07664059], JPY[94.14], USD[16.18], USDT[0] | Yes | |
| 00118240 | Unliquidated | BTC[2.53385502], JPY[0.00] | | |
| 00118241 | Unliquidated | SOL[0], USD[0.00], USDT[0] | | |
| 00118242 | Unliquidated | BTC[0.00330604], ETH[0], JPY[0.07], MKR[0], OMG[0], SOL[.04851867], USD[0.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00118243 | Unliquidated | BTC[0], DOGE[0], ETH[0.00008549], FTT[.0705525], USD[0.63] | | |
| 00118245 | Unliquidated | ETH[0], FTT[0.02459423], JPY[2021.45], USD[0.95] | | |
| 00118246 | Unliquidated | BTC[0], FTT[.00000001], JPY[0.50], OMG[0], USD[0.00], USDT[0] | | |
| 00118247 | Unliquidated | BTC[0.00009132], JPY[0.36], USD[0.31], XRP[25.43565363] | | |
| 00118248 | Unliquidated | USD[50.82], USDT[0], XRP[0] | | |
| 00118249 | Unliquidated | BTC[.053], JPY[254285.45], SOL[0], USD[0.00], XRP[11.00862030] | | |
| 00118251 | Unliquidated | USD[0.00] | | |
| 00118252 | Unliquidated | BTC[0.00000001], ETH[0], FTT[5.75295785], JPY[153.22], OMG[0], SOL[0.00008338], USD[0.66], USDT[0] | Yes | |
| 00118253 | Unliquidated | ETH[.00027861], USD[0.64], USDT[0] | | |
| 00118254 | Unliquidated | BTC[0.00001747], ETH[0.0000865], FTT[22.50000007], JPY[2000.61], SOL[.0069809], USD[3114.11] | | |
| 00118255 | Unliquidated | FTT[25.9946762], JPY[75720.59], USD[137.74], USDT[0] | | |
| 00118256 | Unliquidated | BTC[0], ETH[0], FTT[.00000001], OMG[0], USD[0.00], USDT[0] | | |
| 00118257 | Unliquidated | BCH[0], FTT[.066261], SOL[.0199335], USD[473.54], XRP[.9107] | | |
| 00118258 | Unliquidated | BTC[0.00004429], ETH[0.00098674], FTT[0.09531604], USD[104317.53], XRP[.8384714] | | |
| 00118259 | Unliquidated | BTC[0.09520000], DOGE[0], ETH[2.82478442], FTT[150.14577789], JPY[735420.70], OMG[0], SOL[0.56846367], USD[734.17], USDT[0] | | |
| 00118260 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118261 | Unliquidated | AVAX[0], BTC[0.16907443], ETH[14.00249781], FTT[150.0000381], JPY[0.46], SOL[0.00000001], USD[0.59], USDT[0] | | |
| 00118262 | Unliquidated | BTC[0], ETH[.0001405], USD[1.42] | Yes | |
| 00118263 | Unliquidated | FTT[152.66884475], SOL[.0775154], USD[0.43], USDT[0] | | |
| 00118265 | Unliquidated | BTC[0.00749999], ETH[.00000001], USD[0.01] | | |
| 00118266 | Unliquidated | BTC[-0.00000018], FTT[150.00000001], USD[29889.45], USDT[0], XRP[1.4343] | | |
| 00118267 | Unliquidated | BTC[0] | | |
| 00118268 | Unliquidated | USD[0.00] | | |
| 00118269 | Unliquidated | BTC[0.00007783], FTT[29.21900135], JPY[0.39], SOL[0.00764668], USD[2.66] | | |
| 00118270 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118271 | Unliquidated | SOL[0] | | |
| 00118272 | Unliquidated | BTC[0], FTT[0], OMG[0], SOL[-0.00714381], USD[0.83] | | |
| 00118273 | Unliquidated | BTC[.15300332], ETH[0], FTT[.1509807], JPY[360936.35], USD[0.62] | | |
| 00118274 | Unliquidated | BTC[0], ETH[.00021113], FTT[0.00000001], SOL[0], USD[2.82], USDT[0] | Yes | |
| 00118275 | Unliquidated | BTC[0], DOT[.22864461], ETH[.00048909], FTT[.05025647], JPY[99.16], SOL[.00570034], USD[0.77], USDT[0] | Yes | |
| 00118276 | Unliquidated | AVAX[.00000001], ETH[0], JPY[42.71], OMG[0], SOL[14.83918040], USD[0.19], USDT[0.00000001], XRP[0] | | |
| 00118277 | Unliquidated | BCH[.00634], BTC[0.02248495], ETH[0.03027751], FTT[25.29045300], JPY[49.64], USD[489.01] | | |
| 00118278 | Unliquidated | USD[0.60], USDT[0], XRP[1.83424764] | | |
| 00118279 | Unliquidated | FTT[0.06700383], USD[0.00], USDT[0] | | |
| 00118280 | Unliquidated | FTT[6.6106001], JPY[0.74], USD[0.00], USDT[0.00000001] | | |
| 00118281 | Unliquidated | JPY[0.27] | Yes | |
| 00118282 | Unliquidated | FTT[.9998], SOL[22.58855766], USD[0.64] | | |
| 00118283 | Unliquidated | USD[6.21] | | |
| 00118284 | Unliquidated | JPY[0.97], USD[0.00] | | |
| 00118285 | Unliquidated | BTC[0], USD[0.00] | | |
| 00118286 | Unliquidated | BTC[0.00006225], JPY[37376.79], SOL[.0049], USD[0.72], USDT[0] | | |
| 00118287 | Unliquidated | BTC[.00004667], DOGE[.26076287], ETH[2.19480887], FTT[0.04989021], JPY[10.41], OMG[1.10], USDT[0], XRP[0] | | |
| 00118288 | Unliquidated | FTT[0.24435470], USD[1.45] | | |
| 00118289 | Unliquidated | AVAX[0], ETH[0], JPY[18868.33], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00118290 | Unliquidated | BCH[.04], BTC[0.51113970], DOT[0], ETH[0.81005164], FTT[92.66769616], JPY[135.72], SOL[209.93519254], USD[1016.87], XRP[127.96130173] | | |
| 00118291 | Unliquidated | BTC[0], FTT[.000001], USD[4.65] | | |
| 00118292 | Unliquidated | USD[0.00] | | |
| 00118293 | Unliquidated | JPY[0.22] | Yes | |
| 00118294 | Unliquidated | BTC[0.00765232], ETH[0.00012595], FTT[26.08527661], JPY[0.54], USD[40.78], USDT[0] | | |
| 00118295 | Unliquidated | BCH[2.05423228], BTC[.44529197], ETH[2.95680514], FTT[8.77912605], JPY[0.55], SOL[2.0275598], USD[7.24], USDT[0], XRP[10769.8978856] | | |
| 00118296 | Unliquidated | BTC[.00000001], SOL[0], USD[0.02], USDT[0], XRP[0] | | |
| 00118297 | Unliquidated | BTC[0.42472137], FTT[57.89789717], JPY[9536.61], USD[0.62], USDT[0] | | |
| 00118299 | Unliquidated | BTC[0.00000010], ETH[0], USD[6.24], USDT[0] | | |
| 00118300 | Unliquidated | SOL[0] | | |
| 00118301 | Unliquidated | JPY[261.47] | | |
| 00118302 | Unliquidated | BTC[.00003252], ETH[0], FTT[0], USD[0.00] | | |
| 00118303 | Unliquidated | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.69] | | |
| 00118304 | Unliquidated | SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00118305 | Unliquidated | BTC[0], ETH[.0009776], SOL[.00945], USD[5.83] | | |
| 00118306 | Unliquidated | DOT[.1], JPY[1.93], USD[0.00] | | |
| 00118308 | Unliquidated | BTC[0.00003497], FTT[0.06521255], USD[0.04] | | |
| 00118309 | Unliquidated | BTC[0.00009839], ETH[.0579884], LTC[.00224765], SOL[.15861494], USD[39.41], USDT[0.00000001], XRP[.45741521] | | |
| 00118310 | Unliquidated | USD[0.14], USDT[0], XRP[0] | | |
| 00118311 | Unliquidated | BTC[0.16661063], JPY[990.16], SOL[0], USD[222.99] | Yes | |
| 00118312 | Unliquidated | BTC[2.00625775], USD[0.21], XRP[0] | | |
| 00118314 | Unliquidated | BTC[0.05659870], ETH[0], JPY[45097.24], SOL[0], USD[0.00], USDT[0] | | |
| 00118315 | Unliquidated | AVAX[5.498955], BTC[0.00099981], SOL[0], USD[16.27] | Yes | |
| 00118316 | Unliquidated | BTC[0], SOL[.01], USD[0.00], USDT[0], XRP[.864802] | | |
| 00118317 | Unliquidated | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00118318 | Unliquidated | BTC[.40063166], FTT[.0604914], JPY[18735.91], SOL[.10193789], USD[0.00] | | |
| 00118319 | Unliquidated | DOGE[.00000002], ETH[1.84396355], FTT[0], JPY[0.00], USD[0.00], USDT[0], XRP[81551.37891804] | | |
| 00118320 | Unliquidated | BTC[0], FTT[.019004], USD[1.55], USDT[0] | | |
| 00118321 | Unliquidated | BTC[0.00100000], USD[-6.13], USDT[0] | | |
| 00118322 | Unliquidated | JPY[0.02], SOL[0], USD[0.00], USDT[0], XRP[.38] | | |
| 00118323 | Unliquidated | USD[0.00] | | |
| 00118325 | Unliquidated | BTC[.20950411], ETH[1.79471461], FTT[25], JPY[91.25], SOL[.5014279], USD[1.33] | Yes | |
| 00118326 | Unliquidated | AVAX[0], BTC[0.00000001], ETH[0.00000001], FTT[0], JPY[88.52], OMG[0], USD[0.00], USDT[0], XRP[0] | | |
| 00118327 | Unliquidated | BTC[0.00006517] | | |
| 00118328 | Unliquidated | BTC[.00000366], USD[0.00] | | |
| 00118330 | Unliquidated | JPY[700.11] | | |
| 00118331 | Unliquidated | USD[2.72], USDT[0] | | |
| 00118332 | Unliquidated | USD[0.50], USDT[0] | | |
| 00118333 | Unliquidated | 0 | | |
| 00118334 | Unliquidated | ETH[0], FTT[.04829451], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00118335 | Unliquidated | JPY[1499.65], USD[0.00], USDT[0] | Yes | |
| 00118336 | Unliquidated | BTC[0.00003577], SOL[0] | | |
| 00118337 | Unliquidated | BTC[.000081], SOL[0], USD[0.00], XRP[0] | | |
| 00118338 | Unliquidated | USD[0.00] | | |
| 00118339 | Unliquidated | SOL[0], USD[0.00] | | |
| 00118340 | Unliquidated | FTT[150.11408822], SOL[0], USD[10.99], USDT[0] | | |
| 00118341 | Unliquidated | FTT[0.15729245], SOL[0], USD[0.00] | | |
| 00118343 | Unliquidated | FTT[25.07526200], SOL[3.05195156], USD[0.00] | | |
| 00118344 | Unliquidated | BTC[.11033303], ETH[.00005358], FTT[.03048634], JPY[6.48], SOL[.00000001], USD[0.43], USDT[0] | | |
| 00118345 | Unliquidated | BTC[.12803652], ETH[.75578826], USD[0.00] | | |
| 00118346 | Unliquidated | 0 | | |
| 00118347 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118348 | Unliquidated | BTC[.0103731], FTT[99.9335], SOL[.02684125], USD[0.00] | | |
| 00118349 | Unliquidated | BTC[.03037999], FTT[1.41541271], JPY[0.00], SOL[13.74585551], USD[0.00] | Yes | |
| 00118350 | Unliquidated | USD[2.95] | | |
| 00118351 | Unliquidated | ETH[0], JPY[2000.49], USD[0.00], USDT[0], XRP[0] | | |
| 00118352 | Unliquidated | ETH[.0009335], USD[6.37], USDT[0] | | |
| 00118353 | Unliquidated | BTC[0], FTT[0], SOL[0], USD[0.04], USDT[0] | | |
| 00118354 | Unliquidated | BTC[0], ETH[0.00167440], FTT[0.02042274], SOL[0.00000742], USD[0.46], USDT[0] | | |
| 00118355 | Unliquidated | JPY[174.00], USD[0.00], USDT[0] | Yes | |
| 00118356 | Unliquidated | USD[0.00], XRP[-0.00000017] | | |
| 00118358 | Unliquidated | USD[0.00] | | |
| 00118359 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118360 | Unliquidated | SOL[0], USD[0.00] | Yes | |
| 00118361 | Unliquidated | FTT[0], USD[0.00], USDT[0] | | |
| 00118362 | Unliquidated | BTC[.00006477], FTT[.09475], SOL[.00000001], USD[2.38] | | |
| 00118363 | Unliquidated | ETH[0], FTT[.00000002], USD[0.00], USDT[0] | | |
| 00118364 | Unliquidated | SOL[0], USD[0.00] | | |
| 00118365 | Unliquidated | SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00118366 | Unliquidated | BTC[-0.00000939], FTT[150.59648600], JPY[356.01], USD[52058.54], XRP[.027] | | |
| 00118367 | Unliquidated | BTC[0.00005779], ETH[0], JPY[0.22], USD[0.00], USDT[0] | Yes | |
| 00118369 | Unliquidated | SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00118370 | Unliquidated | BTC[0], ETH[0], JPY[0.12], USD[0.00], USDT[0] | Yes | |
| 00118371 | Unliquidated | FTT[0], SOL[0], USD[0.00] | | |
| 00118372 | Unliquidated | BTC[0], ETH[.00001401], FTT[0], JPY[97.42], USD[0.09], USDT[0] | | |
| 00118373 | Unliquidated | SOL[0], USD[0.00], USDT[0] | | |
| 00118374 | Unliquidated | BTC[0.34729079], ETH[0], FTT[.03678751], JPY[0.52], USD[0.00], USDT[0], XRP[7070.77520978] | Yes | |
| 00118375 | Unliquidated | JPY[0.09], USD[0.00] | Yes | |
| 00118376 | Unliquidated | BTC[.37567792], JPY[0.03] | | |
| 00118377 | Unliquidated | USD[0.12] | | |
| 00118378 | Unliquidated | BTC[.48722411], ETH[1.6661504], FTT[0.76250772], JPY[9103.12], USD[16.03] | | |
| 00118379 | Unliquidated | BTC[2.02987804], FTT[0.00731372], SOL[0], USD[0.00], USDT[0] | | |
| 00118380 | Unliquidated | BTC[0.00024948], FTT[0.03762299], SOL[2.50000000], USD[826.72], USDT[0] | | |
| 00118381 | Unliquidated | SOL[0] | | |
| 00118382 | Unliquidated | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00118383 | Unliquidated | BTC[0], USD[0.00] | | |
| 00118384 | Unliquidated | FTT[0.00389835], SOL[0], USD[0.45], USDT[0] | | |
| 00118385 | Unliquidated | JPY[35.46], USD[0.00], USDT[0.00000001] | | |
| 00118386 | Unliquidated | USD[0.16], USDT[0] | | |
| 00118387 | Unliquidated | ETH[0], FTT[0.00000532], SOL[0], USD[0.00], USDT[0] | | |
| 00118388 | Unliquidated | FTT[5], SOL[0], USD[0.00], USDT[0] | | |
| 00118389 | Unliquidated | AVAX[86.27751291], JPY[356.54], SOL[.00447], USD[0.41], USDT[0] | | |
| 00118390 | Unliquidated | SOL[0], USD[0.00], USDT[0] | | |
| 00118392 | Unliquidated | SOL[0.03000000], USD[0.29], USDT[0] | | |
| 00118394 | Unliquidated | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 00118395 | Unliquidated | ETH[0], USD[7.02], USDT[0] | | |
| 00118396 | Unliquidated | USD[0.00] | | |
| 00118398 | Unliquidated | JPY[0.65], USD[0.23], XRP[.6] | | |
| 00118401 | Unliquidated | BTC[0.15083937], USD[0.00], USDT[0] | Yes | |
| 00118402 | Unliquidated | USDT[0] | | |
| 00118403 | Unliquidated | BTC[0], FTT[0.02289606], USD[0.49], USDT[0] | | |
| 00118405 | Unliquidated | DOT[166.5699287], FTT[73.69163284], USD[621.85], XRP[.2979] | | |
| 00118406 | Unliquidated | ETH[0.00000138], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 00118407 | Unliquidated | JPY[34.75], USD[0.00] | Yes | |
| 00118408 | Unliquidated | BTC[.00000002], ETH[.000004], FTT[0], SOL[0.06964836], USD[4.17] | | |
| 00118409 | Unliquidated | BTC[0], ETH[0.00018005], FTT[0.14018566], JPY[0.47], USD[0.00] | | |
| 00118410 | Unliquidated | SOL[0], USD[0.58], USDT[0] | | |
| 00118411 | Unliquidated | BTC[0.40029918], DOGE[.4738], ETH[.0019792], FTT[.19936], JPY[55.78], LTC[.019306], OMG[.9743], SOL[.019076], USD[1.63], USDT[0], XRP[1.8868] | | |
| 00118412 | Unliquidated | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00118414 | Unliquidated | BTC[0.37514014], SOL[0], USD[0.68] | | |
| 00118415 | Unliquidated | JPY[10000.00], USD[0.00] | | |
| 00118416 | Unliquidated | JPY[2511.90], USD[0.00] | | |
| 00118418 | Unliquidated | SOL[.00035257], USD[0.00] | | |
| 00118419 | Unliquidated | BTC[0], DOGE[0], ETH[0.00013048], FTT[0.24123814], USD[1.12], USDT[0] | | |
| 00118420 | Unliquidated | ETH[.00000001], JPY[0.22], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00118421 | Unliquidated | BTC[0.14872831], ETH[3.40069575], JPY[2167.85], SOL[61.30925421], USD[0.00], USDT[0] | Yes | |
| 00118422 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118423 | Unliquidated | SOL[0], USD[0.00] | | |
| 00118424 | Unliquidated | BTC[.16787334], FTT[45.00790508], USD[31.26] | Yes | |
| 00118425 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118426 | Unliquidated | USD[1.99] | | |
| 00118427 | Unliquidated | JPY[47.25] | Yes | |
| 00118428 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0.31313485], SOL[.00000001], USD[0.91], XRP[.4449] | | |
| 00118429 | Unliquidated | BCH[.003605], BTC[0.00000044], ETH[.00055], FTT[0.27363980], JPY[0.92], OMG[0], SOL[0.00609617], USD[7.01], USDT[0], XRP[3.11188038] | | |
| 00118430 | Unliquidated | SOL[5.32983176] | | |
| 00118431 | Unliquidated | ETH[3.20125496], JPY[0.27], USD[11169.61], USDT[0] | | |
| 00118432 | Unliquidated | USD[3.56], XRP[.9493] | | |
| 00118433 | Unliquidated | BTC[0.00000132], ETH[0.00004664], JPY[66.65], USD[0.00], USDT[0] | Yes | |
| 00118434 | Unliquidated | JPY[0.00] | | |
| 00118435 | Unliquidated | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00118436 | Unliquidated | FTT[0], USD[0.58] | | |
| 00118437 | Unliquidated | BTC[-0.00001971], ETH[0], FTT[.09905], SOL[0], USD[0.41], XRP[.01026] | | |
| 00118438 | Unliquidated | BTC[.1], ETH[1], FTT[25], JPY[7609.04], SOL[79.9962], USD[3.54] | | |
| 00118439 | Unliquidated | BTC[0], FTT[0.08746145], JPY[8000.02], SOL[99], USD[0.00], USDT[.00000001] | | |
| 00118441 | Unliquidated | BTC[0.00000029], ETH[0], USD[0.00], XRP[0] | | |
| 00118442 | Unliquidated | DOT[43.8755144], JPY[0.00], XRP[6735.58993811] | | |
| 00118443 | Unliquidated | USD[1.47], USDT[0] | | |
| 00118444 | Unliquidated | JPY[104.09] | | |
| 00118445 | Unliquidated | BTC[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 00118446 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00118447 | Unliquidated | SOL[0.41500000], USD[0.00] | | |
| 00118448 | Unliquidated | BTC[5.00537772], JPY[0.01] | | |
| 00118449 | Unliquidated | BTC[.0085], ETH[1.3181], JPY[8002.20], USD[0.13] | | |
| 00118450 | Unliquidated | BTC[0.00335060], FTT[105.0676626], USD[513.93], USDT[0], XRP[1135.11345] | | |
| 00118451 | Unliquidated | BTC[.00011], USD[0.00] | | |
| 00118453 | Unliquidated | BTC[.03942362], ETH[.01599734], FTT[4.29963262], JPY[20505.24], USD[68.01], USDT[0] | | |
| 00118455 | Unliquidated | BTC[.37875505], ETH[2.70652759], FTT[2.78811054], JPY[17529.38], USD[0.01] | | |
| 00118456 | Unliquidated | DOGE[856.14965957], FTT[0], JPY[0.00], USD[0.00] | | |
| 00118457 | Unliquidated | BTC[.58094731], ETH[2.02888585], LTC[0], XRP[908.8264465] | | |
| 00118458 | Unliquidated | ETH[0], FTT[0.76776725], JPY[50.55], USD[0.00] | | |
| 00118459 | Unliquidated | FTT[8.9983299] | | |
| 00118461 | Unliquidated | FTT[10.99791], USD[8.39] | | |
| 00118462 | Unliquidated | BTC[0], ETH[0], FTT[0.00335480], OMG[0], SOL[0], USD[355.73], USDT[0] | | |
| 00118463 | Unliquidated | DOGE[0], ETH[.035685], USD[38.69] | | |
| 00118465 | Unliquidated | BTC[2.53502356], DOGE[0], ETH[2.43550520], USD[-28.03], USDT[0], XRP[2510.24918971] | | |
| 00118466 | Unliquidated | BTC[0.04742524], DOT[17.38599233], ETH[0.37741162], FTT[0.03989980], JPY[9345.72], SOL[8.76864501], USD[0.67], USDT[0], XRP[1021.24648001] | Yes | |
| 00118468 | Unliquidated | BTC[1.61165394], ETH[2.84531268] | | |
| 00118469 | Unliquidated | SOL[0], USD[0.20], XRP[0] | | |
| 00118470 | Unliquidated | ETH[0], FTT[0.08637532], USD[0.00], USDT[0], XRP[0] | | |
| 00118471 | Unliquidated | BTC[0.00005829], SOL[0], USD[1.79], XRP[1.41276092] | | |
| 00118472 | Unliquidated | SOL[.0513131], USDT[0] | | |
| 00118473 | Unliquidated | 0 | | |
| 00118474 | Unliquidated | BTC[0], FTT[0], USD[1.69], USDT[0] | | |
| 00118475 | Unliquidated | ETH[0.00038756], USD[0.14], USDT[0] | | |
| 00118476 | Unliquidated | ETH[0], JPY[149.03], SOL[.14], USD[0.00] | | |
| 00118478 | Unliquidated | JPY[3558.33], USD[0.00] | | |
| 00118479 | Unliquidated | FTT[.1836935], SOL[5.33227101], USD[0.40], USDT[0] | | |
| 00118480 | Unliquidated | BTC[0.13479611], ETH[1.69898862], FTT[11.16629012], JPY[191278.69], USD[22.16], XRP[1723.45607192] | | BTC[.133876], ETH[1.680112], XRP[1699.85] |
| 00118481 | Unliquidated | SOL[0] | | |
| 00118482 | Unliquidated | BTC[0], ETH[0], JPY[488.00], SOL[0.00410962], USD[1.00], USDT[0], XRP[0] | | |
| 00118483 | Unliquidated | ETH[0], FTT[1.019715], USD[0.58] | | |
| 00118484 | Unliquidated | USD[0.88] | Yes | |
| 00118485 | Unliquidated | BTC[0.00027736], JPY[0.00], USD[0.55], USDT[0] | | |
| 00118486 | Unliquidated | BTC[0.00009602], SOL[3.24301194], USD[0.30], USDT[0.00000001] | | |
| 00118487 | Unliquidated | BTC[.41008324], ETH[2.43489248], JPY[41.23], USD[2902.30], USDT[0], XRP[8585.89003089] | | |
| 00118488 | Unliquidated | BTC[.0326937], ETH[.1128207], FTT[.99982], JPY[1375.41], SOL[2.5895338], USD[0.41], USDT[0] | | |
| 00118489 | Unliquidated | JPY[1.00], USD[0.00], USDT[0], XRP[0] | | |
| 00118490 | Unliquidated | BTC[0.00001119], FTT[0], JPY[139.51], USD[0.01], USDT[0] | Yes | |
| 00118491 | Unliquidated | BTC[2.00218029], ETH[26.57213845], JPY[885660.58], SOL[.00180614], USD[0.00] | Yes | |
| 00118492 | Unliquidated | LTC[0], USD[2.28] | | |
| 00118493 | Unliquidated | USD[1.45], USDT[0] | | |
| 00118494 | Unliquidated | ETH[.00148863], JPY[20000.00], XRP[231] | | |
| 00118495 | Unliquidated | BTC[-0.00000016], ETH[0.67200000], FTT[25.06281628], JPY[0.60], SOL[0], USD[1.04], USDT[0] | | |
| 00118496 | Unliquidated | BTC[0.00001036], SOL[0], USD[0.23], USDT[0] | | |
| 00118497 | Unliquidated | FTT[.05000001], JPY[124.81], USD[0.00], USDT[0] | Yes | |
| 00118498 | Unliquidated | AVAX[0], BTC[0], ETH[0.00000001], FTT[0], JPY[0.93], OMG[0], SOL[0], USD[0.46], USDT[0.00000001] | | |
| 00118499 | Unliquidated | 0 | | |
| 00118501 | Unliquidated | BTC[0.03510000], ETH[0], JPY[229.96], SOL[0], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00118502 | Unliquidated | BTC[0.53254203], ETH[.00010054], JPY[0.39], USD[0.00], USDT[0] | | |
| 00118503 | Unliquidated | 0 | Yes | |
| 00118504 | Unliquidated | AVAX[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00118505 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118506 | Unliquidated | BTC[1.00071102], ETH[.00000725], FTT[166.61410645], JPY[3254.56], SOL[0.45643338], USD[600.29], USDT[0] | | |
| 00118507 | Unliquidated | BTC[0], FTT[0.00000001], USD[0.08] | | |
| 00118508 | Unliquidated | ETH[0], FTT[.00659504], SOL[0] | | |
| 00118509 | Unliquidated | USD[0.00], USDT[0] | Yes | |
| 00118510 | Unliquidated | BTC[0], FTT[849.7], USD[1.90], USDT[0], XRP[0.49884595] | | |
| 00118511 | Unliquidated | BTC[0.00005856], ETH[0.01225518], JPY[0.00], LTC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00118513 | Unliquidated | BTC[0.49622978], SOL[0], USD[0.00] | | |
| 00118514 | Unliquidated | ETH[.00084422], USD[0.36] | | |
| 00118515 | Unliquidated | BTC[.05162672], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 00118516 | Unliquidated | BTC[0.08271841], ETH[1.95335554], JPY[256.63], SOL[4.03480562], USD[1.03], USDT[0] | | |
| 00118517 | Unliquidated | BTC[.00006962], ETH[0], USD[0.00], USDT[0] | | |
| 00118519 | Unliquidated | USD[0.92] | | |
| 00118520 | Unliquidated | FTT[22.70720737] | | |
| 00118521 | Unliquidated | ETH[.00000001], FTT[0], JPY[0.00], USD[182.13], USDT[0], XRP[0] | | |
| 00118522 | Unliquidated | BTC[0], ETH[-0.00000001], FTT[0.00902677], SOL[0], USD[0.07], USDT[0], XRP[0] | | |
| 00118523 | Unliquidated | JPY[0.03], USD[0.00] | | |
| 00118525 | Unliquidated | BTC[.04912104], ETH[8.91343243], JPY[112.02], USD[0.09] | Yes | |
| 00118530 | Unliquidated | BTC[0.00009996], USD[4.72], XRP[.00058885] | | |
| 00118531 | Unliquidated | BTC[0.00002870], DOGE[.00000001], FTT[0], JPY[56.45], SOL[0.00000001], USD[2914.50], USDT[0] | | |
| 00118532 | Unliquidated | BTC[0.03495513], ETH[0.00084131], FTT[25.4503414], USD[59.53] | Yes | |
| 00118533 | Unliquidated | BTC[0], ENJ[.24], ETH[0], FTT[.04485], OMG[0.02061873], SOL[.0038956], USD[4.35] | | |
| 00118534 | Unliquidated | BTC[.00008941], JPY[0.11], USD[0.00] | | |
| 00118535 | Unliquidated | OMG[.452], USD[0.00], USDT[0], XRP[.55] | | |
| 00118536 | Unliquidated | BTC[5.16581361], ETH[.00010286], JPY[0.71], USD[0.01] | | |
| 00118537 | Unliquidated | BTC[0], FTT[.799468], USD[2.21], USDT[0] | | |
| 00118538 | Unliquidated | FTT[155.94168], USD[0.00] | | |
| 00118539 | Unliquidated | SOL[0], USD[0.00] | | |
| 00118540 | Unliquidated | USD[82.00] | Yes | |
| 00118541 | Unliquidated | BTC[.02004068], USD[0.00] | | |
| 00118542 | Unliquidated | BTC[0.00008520], ETH[0.10823471], FTT[3.197872], USD[8.66], XRP[426.49223250] | | |
| 00118544 | Unliquidated | BTC[0], ETH[0], FTT[0.01288755], USD[0.00], USDT[0], XRP[0] | | |
| 00118545 | Unliquidated | FTT[.0978], SOL[0], USD[3.02] | | |
| 00118546 | Unliquidated | ETH[.00008504], FTT[0], USD[0.48] | Yes | |
| 00118547 | Unliquidated | BTC[0], ETH[0], JPY[0.01], USD[0.00], USDT[0] | | |
| 00118549 | Unliquidated | JPY[384.12], XRP[.995] | | |
| 00118550 | Unliquidated | BAT[30.27862791], BCH[.38526288], BTC[.05510902], USD[0.23] | Yes | |
| 00118551 | Unliquidated | FTT[0], JPY[2000.88], USD[1.82], USDT[0] | | |
| 00118552 | Unliquidated | AVAX[.04], BTC[0], ETH[3.16859291], JPY[160.11], SOL[.00765164], USD[1.03] | | |
| 00118554 | Unliquidated | USD[0.00] | | |
| 00118556 | Unliquidated | BTC[.00000371], JPY[2065.98], USD[0.24], XRP[.78] | | |
| 00118557 | Unliquidated | ETH[0], USD[0.69], USDT[0] | | |
| 00118558 | Unliquidated | DOGE[0], FTT[.0000245], USD[0.01], USDT[0] | | |
| 00118559 | Unliquidated | BTC[0], FTT[29.994], JPY[842.32], USD[268.63] | | |
| 00118560 | Unliquidated | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00118561 | Unliquidated | BTC[0.00000001], FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00118562 | Unliquidated | BTC[0], DOGE[0], ETH[0], JPY[599287.87], SOL[.00000001], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00118563 | Unliquidated | BTC[0.25139657], DOT[0], LTC[0], SOL[7.65011552], USD[0.00], USDT[0], XRP[5038.91757062] | | |
| 00118564 | Unliquidated | BCH[.0009996], USD[1085.56] | | |
| 00118565 | Unliquidated | BTC[.00000101], ETH[.00001073], FTT[0], JPY[0.41], USD[0.00], USDT[0] | Yes | |
| 00118566 | Unliquidated | USD[0.23], USDT[0], XRP[0] | | |
| 00118567 | Unliquidated | BTC[0], ETH[.00071196], FTT[.4698313], USD[4.12], USDT[0] | | |
| 00118568 | Unliquidated | USD[3.84] | | |
| 00118569 | Unliquidated | SOL[4.51894416] | | |
| 00118571 | Unliquidated | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00118572 | Unliquidated | SOL[0], USD[0.61] | | |
| 00118573 | Unliquidated | SOL[0] | | |
| 00118575 | Unliquidated | 0 | | |
| 00118576 | Unliquidated | BTC[0.00079230], ETH[0.01979313], FTT[.03783043], USD[6.86], USDT[0] | | |
| 00118577 | Unliquidated | BTC[0], ETH[0], FTT[4.02356193], JPY[4.12], USD[0.00], XRP[0.77200179] | | |
| 00118578 | Unliquidated | ETH[1.17635415], FTT[.00000001], JPY[777468.97], USD[1.20] | | |
| 00118579 | Unliquidated | JPY[8000.98] | | |
| 00118580 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0], USD[54.11], USDT[0] | | |
| 00118581 | Unliquidated | USD[1.52], USDT[0] | | |
| 00118582 | Unliquidated | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00118583 | Unliquidated | ETH[0], USD[2.86], USDT[0] | | |
| 00118584 | Unliquidated | FTT[.03402002], SOL[0], USD[0.00], USDT[0] | | |
| 00118585 | Unliquidated | SOL[.2], USD[0.03] | | |
| 00118586 | Unliquidated | BTC[.00067375], FTT[99.98146417], SOL[3075.1319149] | | |
| 00118587 | Unliquidated | USD[0.00], XRP[100.5392] | | |
| 00118588 | Unliquidated | BTC[0], ETH[0], JPY[659.34], USD[0.00], XRP[0.74462509] | | |
| 00118589 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118590 | Unliquidated | BTC[0], JPY[0.40], USD[0.00] | | |
| 00118591 | Unliquidated | JPY[12810.42], SOL[1.50000000], USD[0.00] | | |
| 00118592 | Unliquidated | FTT[0], JPY[1000000.00], SOL[0], USD[0.00] | Yes | |
| 00118593 | Unliquidated | BTC[0], ETH[0], FTT[.0506584], USD[0.19], USDT[0] | | |
| 00118594 | Unliquidated | USD[0.00] | | |
| 00118595 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118596 | Unliquidated | ETH[56.17278164], USD[0.01] | | |
| 00118597 | Unliquidated | BTC[0.00000001], DOGE[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00118598 | Unliquidated | BTC[0], ETH[0], SOL[10.4909745], USD[119.92], USDT[0] | | AXS[2.09958] |
| 00118599 | Unliquidated | ETH[0], FTT[0.01433414], USD[0.86], USDT[0] | | |
| 00118600 | Unliquidated | BTC[0.00100027], JPY[0.35], SOL[.26808769], USD[101.25], USDT[0], XRP[0.23440000] | | |
| 00118601 | Unliquidated | BTC[0.10376172], ETH[4.79650441], JPY[49.59], SOL[0], USD[888.22] | | |
| 00118602 | Unliquidated | FTT[9.99810057], USD[17.92] | | |
| 00118603 | Unliquidated | BTC[0.21012578], ETH[0.56774430], FTT[25.00223449], JPY[0.31], USD[0.00] | | |
| 00118604 | Unliquidated | USD[3.77], USDT[0] | | |
| 00118605 | Unliquidated | FTT[.0591087], USD[0.18], USDT[0] | | |
| 00118606 | Unliquidated | BTC[0], DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00118607 | Unliquidated | BTC[0.00038822], ETH[0.00000002], FTT[204.80118908], USD[2962.64], USDT[0] | Yes | |
| 00118608 | Unliquidated | USD[1.25] | | |
| 00118609 | Unliquidated | BTC[0], FTT[26.45869776], SOL[.00000756], USD[9.45], USDT[0] | | |
| 00118610 | Unliquidated | 0 | Yes | |
| 00118611 | Unliquidated | BTC[.0004], FTT[10.90683457], SOL[0] | | |
| 00118612 | Unliquidated | ETH[0], JPY[160.00], SOL[0], USD[0.00] | Yes | |
| 00118613 | Unliquidated | ETH[.0007718], FTT[333.20508684], SOL[0], USD[0.04] | | |
| 00118614 | Unliquidated | FTT[497.13869609], USD[0.05] | | |
| 00118616 | Unliquidated | USD[281.81] | | |
| 00118617 | Unliquidated | BTC[0.00004540], ETH[0], JPY[0.01], USD[0.00] | | |
| 00118618 | Unliquidated | ETH[0], JPY[0.00], USD[0.00], USDT[0] | Yes | |
| 00118619 | Unliquidated | FTT[39.39789774], USD[0.00] | | |
| 00118621 | Unliquidated | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00118623 | Unliquidated | ENJ[0], FTT[0], USD[0.00], XRP[0] | | |
| 00118624 | Unliquidated | BTC[0], ETH[0], FTT[0.03000000], JPY[0.22], SOL[0], USD[0.02], USDT[0], XRP[0] | | |
| 00118625 | Unliquidated | FTT[3.39794208], USD[847.33] | | |
| 00118626 | Unliquidated | SOL[0] | | |
| 00118627 | Unliquidated | FTT[.13290678], USD[4.76], USDT[0], XRP[.5902] | | |
| 00118628 | Unliquidated | BTC[0], USDT[0] | | |
| 00118629 | Unliquidated | FTT[25.070379], USD[0.00], XRP[.25] | | |
| 00118630 | Unliquidated | USD[0.02] | | |
| 00118632 | Unliquidated | FTT[0.17994932], USD[0.39], USDT[0], XRP[0] | | |
| 00118633 | Unliquidated | 0 | | |
| 00118634 | Unliquidated | ETH[134.53970491], FTT[.09875103], JPY[0.86], SOL[.00561647], USD[1.31], XRP[.0095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00118635 | Unliquidated | BTC[.005062], SOL[19.396314] | | |
| 00118636 | Unliquidated | BTC[0.01322523], FTT[25.45407627], OMG[0], SOL[0], USD[0.04] | Yes | |
| 00118637 | Unliquidated | JPY[758.59], USD[0.00] | Yes | |
| 00118638 | Unliquidated | BTC[.00009937], USD[8395.47] | | |
| 00118639 | Unliquidated | BTC[0.00006151], FTT[105.88045413], USD[5.38] | | |
| 00118640 | Unliquidated | USD[0.00], USDT[0] | Yes | |
| 00118642 | Unliquidated | BCH[0], USD[0.00], USDT[0] | | |
| 00118643 | Unliquidated | JPY[892.26], SOL[.02] | Yes | |
| 00118644 | Unliquidated | 0 | | |
| 00118645 | Unliquidated | SOL[0.00660190], USD[813.30], USDT[0] | | |
| 00118646 | Unliquidated | JPY[157269.47], USD[0.71], USDT[0] | | |
| 00118647 | Unliquidated | 0 | | |
| 00118648 | Unliquidated | BTC[0], SOL[0] | | |
| 00118649 | Unliquidated | AVAX[0], BTC[0.00050000], ETH[0], FTT[0], JPY[10000.29], LTC[0], USD[0.19], USDT[0], XRP[0.20000000] | | |
| 00118650 | Unliquidated | BTC[.0025], ETH[.064], FTT[159.61727609], SOL[7.21339488], USD[93.19], XRP[125] | | |
| 00118651 | Unliquidated | USD[0.01], USDT[0] | | |
| 00118652 | Unliquidated | BTC[2.35300561], SOL[0], XRP[.00000001] | | |
| 00118653 | Unliquidated | ETH[.00065368], FTT[0.06862833], JPY[0.88], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00118654 | Unliquidated | FTT[.08703356], SOL[.000545], USD[0.06], USDT[0], XRP[.097] | | |
| 00118655 | Unliquidated | ETH[0], USD[0.00], USDT[0] | | |
| 00118656 | Unliquidated | BTC[0.00005294], ETH[.00000037], JPY[0.00], SOL[146.64922499], USD[3.70], XRP[.13554] | | |
| 00118657 | Unliquidated | SOL[0], USD[0.14] | | |
| 00118658 | Unliquidated | USD[0.00] | | |
| 00118659 | Unliquidated | BTC[0], JPY[0.25], XRP[.2] | | |
| 00118660 | Unliquidated | BTC[5.04993632] | | |
| 00118662 | Unliquidated | BTC[.068274], FTT[163.886943], SOL[20.49931724], USD[503.20], USDT[0] | | |
| 00118663 | Unliquidated | BTC[11.12106671], ETH[42.71939072], FTT[176.21877817], JPY[77065.42], USD[502.00] | | |
| 00118664 | Unliquidated | BCH[6.01578029], BTC[.50131509], ETH[9.52498537], JPY[445117.70], SOL[40.10520169], USD[0.00], XRP[2105.52308667] | Yes | |
| 00118665 | Unliquidated | BTC[.00002412], ETH[.00003652], FTT[25.082077], USD[0.00], USDT[0] | Yes | |
| 00118666 | Unliquidated | DOGE[0], FTT[150.03094864], SOL[0], USD[0.15], XRP[.20581] | | |
| 00118667 | Unliquidated | BTC[0], SOL[0] | | |
| 00118669 | Unliquidated | SOL[0] | | |
| 00118670 | Unliquidated | FTT[0], JPY[17.80], SOL[0], USD[18.59], USDT[0] | | |
| 00118671 | Unliquidated | ETH[.00000001], FTT[150.04138342], SOL[10], USD[135.68], USDT[0], XRP[.00000038] | | |
| 00118672 | Unliquidated | FTT[0], USD[1.41], USDT[0] | | |
| 00118673 | Unliquidated | BTC[0], FTT[0.01217535], SOL[0], USD[0.95], USDT[0] | | |
| 00118674 | Unliquidated | BTC[0], DOGE[3.9992], USD[0.01], XRP[278.05074882] | | |
| 00118676 | Unliquidated | BTC[.0006673] | | |
| 00118677 | Unliquidated | BTC[.0188], FTT[1.0428953], JPY[0.64], USD[0.00] | | |
| 00118678 | Unliquidated | FTT[25.07902617], USD[741.51], XRP[802] | | |
| 00118679 | Unliquidated | ETH[0], SOL[0.20398261], USD[20.80], USDT[0] | | |
| 00118680 | Unliquidated | BTC[1.03603184], ETH[14.85940616], FTT[361.47955956], JPY[0.95], LTC[.000622], SOL[0.00185153], USD[2391.87] | | |
| 00118681 | Unliquidated | BTC[.09274168], ETH[.40055937], JPY[0.47], SOL[0.00934417], USD[174.91] | | |
| 00118682 | Unliquidated | BTC[0], ETH[0.00018590], SOL[.002], USD[0.00], USDT[0] | Yes | |
| 00118684 | Unliquidated | ETH[0], USD[0.00], USDT[0] | | |
| 00118686 | Unliquidated | SOL[.08], USD[88.47] | | |
| 00118687 | Unliquidated | SOL[367.68184907], USD[7.52], USDT[0] | | |
| 00118688 | Unliquidated | FTT[1.92410008], USD[0.00], USDT[0] | | |
| 00118689 | Unliquidated | SOL[0] | | |
| 00118690 | Unliquidated | ETH[0], FTT[0], JPY[46.56], SOL[.00000001], USD[5.85], USDT[0] | | |
| 00118691 | Unliquidated | BCH[0.00403954], BTC[0.00002308], DOGE[0], FTT[1.19037346], SOL[0], USD[18.36], XRP[78.58816505] | | |
| 00118692 | Unliquidated | BTC[.0011], DOGE[0], ETH[0.00338726], FTT[.54432973], USD[43.46] | | |
| 00118693 | Unliquidated | FTT[2.6982045], SOL[1.52943484], USD[0.00] | | |
| 00118694 | Unliquidated | XRP[20] | | |
| 00118695 | Unliquidated | SOL[0] | | |
| 00118696 | Unliquidated | ETH[4.77294413], USD[0.00], XRP[201.03095372] | | |
| 00118697 | Unliquidated | BTC[0], SOL[0.00035705], USD[2.49] | | |
| 00118698 | Unliquidated | ETH[0.04420847], SOL[0.10745859], USD[20.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00118700 | Unliquidated | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00118701 | Unliquidated | BTC[.00946511], ETH[.00084727], JPY[9600.06], SOL[0.00278796], USD[1.22] | | |
| 00118702 | Unliquidated | SOL[0], USD[0.00], USDT[0] | | |
| 00118703 | Unliquidated | USD[83.37], USDT[0], XRP[.225] | | |
| 00118704 | Unliquidated | BTC[0.03980546], ETH[.00001], FTT[155.51992214], JPY[1358370.92], USD[0.00], USDT[0] | Yes | |
| 00118705 | Unliquidated | BTC[0], ETH[0], LTC[0], USD[0.01], USDT[0] | | |
| 00118707 | Unliquidated | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00118708 | Unliquidated | FTT[.27067768], SOL[.1], USD[1.68] | | |
| 00118709 | Unliquidated | SOL[0.04941766], USD[0.19] | | |
| 00118710 | Unliquidated | FTT[.047099], USD[5.86], USDT[0] | | |
| 00118711 | Unliquidated | 0 | | |
| 00118714 | Unliquidated | BTC[0], ETH[0.00011426], FTT[0.00335205], USD[0.27], USDT[0.00000001], XRP[.62] | Yes | |
| 00118715 | Unliquidated | BTC[.00246226], USD[0.16] | | |
| 00118716 | Unliquidated | ETH[0.00040698], JPY[0.39], SOL[0], USD[0.00], USDT[0] | | |
| 00118717 | Unliquidated | AVAX[0], BTC[0], DOGE[0], ETH[0], FTT[150.00299442], JPY[178.41], SOL[0.13014964], USD[1.45], USDT[0] | | |
| 00118718 | Unliquidated | BTC[.17727063], SOL[0] | | |
| 00118719 | Unliquidated | JPY[0.74] | | |
| 00118720 | Unliquidated | BCH[0.00000001], MKR[0], USD[0.00], USDT[0] | | |
| 00118721 | Unliquidated | FTT[12.491687], JPY[529.73], USD[0.00], USDT[0] | | |
| 00118722 | Unliquidated | AVAX[0], BTC[0], JPY[84.60], SOL[0], USD[0.15], USDT[0], XRP[.521] | Yes | |
| 00118724 | Unliquidated | BTC[.0000764], FTT[25.07484], USD[0.00], USDT[0] | | |
| 00118725 | Unliquidated | USD[0.00] | | |
| 00118726 | Unliquidated | BTC[0.00004001], ETH[0], FTT[0.03743948], JPY[0.19], USD[0.98], USDT[0], XRP[.7212] | | |
| 00118727 | Unliquidated | BTC[0] | | |
| 00118729 | Unliquidated | SOL[0] | | |
| 00118730 | Unliquidated | BTC[0], ETH[0], JPY[13.51], SOL[81.43244239], USD[0.09], USDT[0] | | |
| 00118731 | Unliquidated | JPY[2000.10], USD[0.01] | | |
| 00118732 | Unliquidated | BTC[0], ETH[.00000001], FTT[0], USD[2460.19], USDT[0] | Yes | |
| 00118734 | Unliquidated | SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00118735 | Unliquidated | BTC[0.00057146], FTT[0.05776658], LTC[-0.00046760], USD[15.63] | | |
| 00118737 | Unliquidated | FTT[1.799828], JPY[52.20], SOL[25.0281143], USD[0.00], USDT[0] | | |
| 00118738 | Unliquidated | USD[0.00] | | |
| 00118739 | Unliquidated | ETH[.00016496] | Yes | |
| 00118740 | Unliquidated | USD[0.00] | | |
| 00118741 | Unliquidated | BTC[1.98571349], USD[0.00], XRP[6157.21699461] | | |
| 00118742 | Unliquidated | USD[0.00] | | |
| 00118743 | Unliquidated | BTC[0], FTT[.09826039], SOL[0], USD[1.12], USDT[0] | Yes | |
| 00118744 | Unliquidated | BTC[.04391895], ETH[3.67842025], JPY[58067.16], SOL[6.63125182], USD[0.01], USDT[0] | | |
| 00118745 | Unliquidated | SOL[0.46850419] | | |
| 00118746 | Unliquidated | BTC[8.11593076], ETH[100.31900258], FTT[964.99877801] | | |
| 00118747 | Unliquidated | USD[1.12] | | |
| 00118748 | Unliquidated | FTT[0], SOL[0], USD[0.00] | | |
| 00118749 | Unliquidated | 0 | | |
| 00118750 | Unliquidated | USD[0.00] | | |
| 00118751 | Unliquidated | BTC[0], ETH[0], FTT[0.00018646], OMG[0], USD[1.35] | | |
| 00118752 | Unliquidated | BTC[.00000001], ETH[0.00002270], USD[0.00] | | |
| 00118753 | Unliquidated | USD[33.47] | | |
| 00118754 | Unliquidated | BTC[0.00001565], ETH[0.00004044], FTT[0.00000001], JPY[0.00], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00118755 | Unliquidated | SOL[0], USD[0.00] | | |
| 00118756 | Unliquidated | BTC[0.03587752], ETH[0.39874793], FTT[33.87791335], SOL[37.74206269], USD[6.29], USDT[0] | | |
| 00118757 | Unliquidated | JPY[52.97], SOL[0], USD[0.14] | Yes | |
| 00118758 | Unliquidated | BTC[0], ETH[0.00060000], JPY[0.45], OMG[0], USD[0.63], USDT[0] | | |
| 00118759 | Unliquidated | BTC[.00002539], FTT[16.696827] | | |
| 00118760 | Unliquidated | 0 | | |
| 00118761 | Unliquidated | SOL[1.1207972], XRP[30] | | |
| 00118762 | Unliquidated | FTT[.06872], SOL[0.00008312], USD[0.35], USDT[0] | | |
| 00118764 | Unliquidated | FTT[169.68580556], USD[0.00], USDT[0] | | |
| 00118765 | Unliquidated | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00118766 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118767 | Unliquidated | BTC[0.00008445], FTT[.05367325], USD[0.01], USDT[0] | | |
| 00118769 | Unliquidated | ETH[-0.00000796], JPY[129.99], SOL[0], USD[0.55], XRP[.45] | Yes | |
| 00118770 | Unliquidated | USD[0.49] | | |
| 00118771 | Unliquidated | ETH[.00084214], FTT[.0966], USD[1.03] | | |
| 00118772 | Unliquidated | BTC[0], DOGE[0], FTT[.9993], USD[14.45] | | |
| 00118773 | Unliquidated | ETH[0.03475140], FTT[4.74754466], SOL[0.84216057], USD[0.01], USDT[0] | | |
| 00118774 | Unliquidated | SOL[0] | | |
| 00118775 | Unliquidated | USD[0.00] | | |
| 00118777 | Unliquidated | FTT[0], USD[0.00], USDT[0] | Yes | |
| 00118780 | Unliquidated | BTC[.00111693], ETH[.13091625], SOL[0], USD[0.00], USDT[0] | | |
| 00118781 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118782 | Unliquidated | USD[0.00] | | |
| 00118784 | Unliquidated | 0 | | |
| 00118785 | Unliquidated | BTC[0], FTT[0], SOL[0], XRP[0] | | |
| 00118786 | Unliquidated | BTC[.00037955], ETH[0], FTT[182.39887653], SOL[25.57038124], USD[619.46] | | |
| 00118788 | Unliquidated | ETH[.03447823], JPY[0.00] | Yes | |
| 00118789 | Unliquidated | BTC[0], USD[18.69] | | |
| 00118790 | Unliquidated | JPY[0.00], SOL[5.3524106] | | |
| 00118791 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118792 | Unliquidated | BTC[0.00069933], FTT[1.92258157], SOL[-0.22387889], USD[0.01], USDT[0] | | |
| 00118793 | Unliquidated | JPY[4.24] | | |
| 00118794 | Unliquidated | BAT[91], FTT[.00184], JPY[6.92], SOL[0.00357330], USD[0.01] | | |
| 00118795 | Unliquidated | USD[0.00] | | |
| 00118796 | Unliquidated | BTC[.0000656], FTT[15.98936], USD[0.17] | | |
| 00118797 | Unliquidated | USD[3.03] | | |
| 00118798 | Unliquidated | BTC[0], SOL[.33526046], USD[0.89], XRP[.937] | | |
| 00118799 | Unliquidated | 0 | | |
| 00118800 | Unliquidated | AVAX[.00015359], BTC[1.02184675], ETH[.21233341], JPY[62.90], USD[0.00] | | |
| 00118801 | Unliquidated | JPY[0.87], SOL[0] | | |
| 00118802 | Unliquidated | AVAX[0], BAT[416.95829959], BTC[0.00757067], DOGE[0], DOT[0], ETH[0.69435019], FTT[6.19840495], JPY[1000.03], LTC[1.89413098], SOL[2.86643198], USD[-558.95], USDT[0], XRP[2507.57403216] | | |
| 00118803 | Unliquidated | SOL[0], USD[933.07] | | |
| 00118804 | Unliquidated | BTC[29.34612475], SOL[0], USD[395.02] | | |
| 00118805 | Unliquidated | BTC[0], ETH[0.18342972], FTT[9.76972353], SOL[9.85574580], USD[0.04] | | |
| 00118806 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118807 | Unliquidated | BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 00118808 | Unliquidated | BTC[.0119069], FTT[19.63249230], SOL[13.11925928], USD[0.00] | | |
| 00118810 | Unliquidated | BTC[0], ETH[0.02320037], FTT[8.8981], SOL[5.31102426], USD[-26.11], USDT[0] | | |
| 00118811 | Unliquidated | BTC[0], ETH[.00000001], FTT[0.00000001], JPY[121.82], SOL[0], USD[7.97] | | |
| 00118812 | Unliquidated | USD[0.14] | | |
| 00118813 | Unliquidated | BTC[0], ETH[0], SOL[0.00117190], USD[0.00] | | |
| 00118814 | Unliquidated | USD[0.00] | | |
| 00118815 | Unliquidated | BTC[0], DOGE[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00118817 | Unliquidated | SOL[0] | | |
| 00118819 | Unliquidated | ETH[2.00309033], USD[0.00] | Yes | |
| 00118820 | Unliquidated | USD[0.00], USDT[0] | Yes | |
| 00118821 | Unliquidated | SOL[0] | | |
| 00118822 | Unliquidated | BTC[0.41671161], ETH[0], FTT[33.77694215], JPY[557.94], OMG[0], SOL[0.00627583], USD[47.53] | | |
| 00118823 | Unliquidated | USD[23.60], USDT[0] | | |
| 00118824 | Unliquidated | JPY[0.01], SOL[5.1526638], USD[0.00], USDT[0] | | |
| 00118825 | Unliquidated | BTC[0], ETH[0], FTT[.00000174], JPY[46.62], SOL[0.00820400], USD[0.53], USDT[0.00000002], XRP[0] | | |
| 00118827 | Unliquidated | AVAX[35.23334127], BTC[0.16102751], ETH[7.64533576], JPY[0.38], SOL[0], USD[787.57] | | |
| 00118828 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118829 | Unliquidated | BTC[0.00002253], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00118831 | Unliquidated | AVAX[10.1037133], BTC[.03605415], FTT[25.56399131], JPY[0.45], SOL[3.03487867], USD[0.00], USDT[0], XRP[733.17916072] | | |
| 00118832 | Unliquidated | BTC[7.08822515], ETH[25.75561214], FTT[166.71842036], SOL[55.08750639], USD[2114.92] | Yes | |
| 00118834 | Unliquidated | ETH[.98524044], USD[1.16], USDT[0] | | |
| 00118835 | Unliquidated | BTC[0], FTT[1.03814910], JPY[9405.67], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00118836 | Unliquidated | BTC[-0.00000011], FTT[25.99525], JPY[1500.00], SOL[.00956476], USD[0.82] | | |
| 00118837 | Unliquidated | SOL[1.12397704], USD[0.00] | | |
| 00118838 | Unliquidated | SOL[16] | | |
| 00118839 | Unliquidated | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 00118840 | Unliquidated | BTC[0], SOL[0], USD[0.34], USDT[0] | | |
| 00118841 | Unliquidated | BTC[.51648471], USD[0.00], USDT[0] | | |
| 00118842 | Unliquidated | BTC[0], ETH[.00116184], FTT[0.12331258], JPY[3164.48], USD[477.58], USDT[0], XRP[.00001048] | | |
| 00118843 | Unliquidated | BTC[0], FTT[.00488505], SOL[.00000002], USD[0.34], USDT[0] | | |
| 00118844 | Unliquidated | AVAX[0], BAT[0], BTC[0.00651793], DOGE[0], ETH[0], JPY[0.03], LTC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00118845 | Unliquidated | BTC[0], ETH[0.00000001], OMG[0], SOL[0] | | |
| 00118846 | Unliquidated | BTC[.11709129], ETH[.1072489], SOL[1.51792616] | Yes | |
| 00118847 | Unliquidated | BTC[0.00008765], ETH[.00033799], JPY[0.47], SOL[0.00175355], USD[0.28], USDT[0] | | |
| 00118848 | Unliquidated | BTC[0], FTT[25.58705314], SOL[53.13182793] | | |
| 00118849 | Unliquidated | ETH[0], USD[1.18] | | |
| 00118851 | Unliquidated | BTC[0], ETH[.00011884], JPY[0.32], USD[0.53] | | |
| 00118852 | Unliquidated | FTT[164.61879400], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 00118853 | Unliquidated | AVAX[24.10159228], BTC[.51737541], ETH[1.87422659], USD[0.00] | Yes | |
| 00118854 | Unliquidated | BTC[0], FTT[0.10199979], USD[0.00], USDT[0] | | |
| 00118855 | Unliquidated | BTC[0], FTT[0.04479882], USD[0.01], USDT[0] | | |
| 00118856 | Unliquidated | 0 | | |
| 00118857 | Unliquidated | DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00118858 | Unliquidated | BTC[0], FTT[2.9979] | | |
| 00118859 | Unliquidated | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 00118860 | Unliquidated | ETH[0], FTT[0.00399553], SOL[.00050001], USD[0.25], USDT[0.00000001], XRP[0] | | |
| 00118861 | Unliquidated | USD[4.95] | | |
| 00118862 | Unliquidated | BTC[1.68213869], ETH[5.76880215], JPY[0.03], SOL[114.01588552], USD[700.00] | | |
| 00118863 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00118865 | Unliquidated | AVAX[7.79500913], BTC[.28609381], ETH[1.18864636], FTT[107.39864939], JPY[0.00], SOL[11.77327719], USD[0.05], USDT[2246.30492671] | Yes | |
| 00118866 | Unliquidated | FTT[5.90344939], JPY[103.64], USD[1.00] | Yes | |
| 00118867 | Unliquidated | FTT[0.00085961], USD[0.00], USDT[0] | | |
| 00118870 | Unliquidated | FTT[1.06218285], USD[0.63] | Yes | |
| 00118871 | Unliquidated | DOGE[0], ETH[0.01910461], FTT[11.91948997], SOL[2.12403965], USD[0.00] | | |
| 00118872 | Unliquidated | SOL[0], USD[0.24] | | |
| 00118873 | Unliquidated | USD[0.13], USDT[0] | | |
| 00118874 | Unliquidated | USD[10.38] | | |
| 00118875 | Unliquidated | BTC[0], ETH[0], SOL[0], USD[8.46], USDT[0] | | |
| 00118876 | Unliquidated | SOL[0], USD[0.00] | | |
| 00118877 | Unliquidated | BTC[0], ETH[0.30059464], FTT[25.70423057], SOL[3.19950494], USD[0.00], USDT[0] | Yes | |
| 00118878 | Unliquidated | FTT[30.45818532], USD[0.00] | | |
| 00118879 | Unliquidated | USD[0.12], USDT[0] | | |
| 00118880 | Unliquidated | BTC[.00000147], FTT[150.10186863], USD[21.89], USDT[0] | | |
| 00118881 | Unliquidated | BTC[0], SOL[.00000001], USD[0.00] | | |
| 00118882 | Unliquidated | BTC[.00326506], ETH[0.91268979], FTT[150.4735102], USD[0.32] | | ETH[.910286] |
| 00118883 | Unliquidated | JPY[4058.26], SOL[22.83515275] | | |
| 00118884 | Unliquidated | BTC[.00251612], ETH[.0499056], FTT[47.96808], USD[0.77] | | |
| 00118885 | Unliquidated | USD[1.25] | | |
| 00118886 | Unliquidated | BTC[0.00195433], ETH[0], FTT[25.24962575], USD[2.43], USDT[0] | | |
| 00118887 | Unliquidated | BTC[0.00000800], DOGE[0], ETH[0.00000002], FTT[0.00000004], LTC[0.00000005], SOL[0.00000002], USD[2.09], USDT[0.00000003], XRP[0.00000004] | | |
| 00118889 | Unliquidated | BTC[.09179276], DOGE[0], ETH[1.32460947], JPY[0.00], SOL[0], USD[0.00] | Yes | |
| 00118890 | Unliquidated | BTC[.00001138], FTT[16.0892935] | | |
| 00118891 | Unliquidated | 0 | | |
| 00118892 | Unliquidated | USD[0.00] | | |
| 00118893 | Unliquidated | USD[0.00] | | |
| 00118894 | Unliquidated | ETH[.11443129], JPY[0.00], SOL[0], XRP[64.5085014] | Yes | |
| 00118895 | Unliquidated | BTC[.64598859], JPY[65206.50], USD[0.83] | | |
| 00118896 | Unliquidated | BTC[0.00003197], ETH[0.00315860], FTT[0], JPY[106.26], MKR[0.00037156], SOL[2.08807836], USD[4.93], USDT[0], XRP[0.00891808] | Yes | |
| 00118897 | Unliquidated | USD[2.46], USDT[0] | | |
| 00118898 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00118899 | Unliquidated | USD[2.30] | | |
| 00118900 | Unliquidated | BTC[.00000754], ETH[0.01000000], FTT[0.04167807], JPY[0.21], SOL[.10432204], USD[3600.64] | | |
| 00118901 | Unliquidated | BCH[0], SOL[0] | | |
| 00118902 | Unliquidated | FTT[0], USD[0.00], USDT[0] | | |
| 00118903 | Unliquidated | BTC[.00016885], USD[0.00] | Yes | |
| 00118904 | Unliquidated | 0 | | |
| 00118905 | Unliquidated | BTC[.00241638], SOL[11.57], USD[39.53] | | |
| 00118906 | Unliquidated | AVAX[0], BTC[.0000297], ETH[.047345], FTT[25.04560633], OMG[16.44733139], USD[3.51], USDT[0], XRP[1.29751087] | | |
| 00118907 | Unliquidated | SOL[0.00248795] | | |
| 00118908 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118909 | Unliquidated | USD[6.22], USDT[0] | | |
| 00118910 | Unliquidated | FTT[14.69739111], SOL[2.26943972], USD[16.66] | | |
| 00118911 | Unliquidated | BTC[.0022086], FTT[2.59827698] | | |
| 00118913 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0.00444882], USD[0.00], USDT[0.00000001] | | |
| 00118914 | Unliquidated | JPY[0.88], SOL[0.00612678] | | |
| 00118915 | Unliquidated | FTT[7.72757427], USD[0.00] | | |
| 00118916 | Unliquidated | USD[0.00] | | |
| 00118917 | Unliquidated | BTC[0], OMG[0], USD[0.14], USDT[0] | | |
| 00118920 | Unliquidated | USD[0.02] | | |
| 00118921 | Unliquidated | BTC[.24311486], ETH[4.6099567], FTT[99.88323368] | Yes | |
| 00118922 | Unliquidated | SOL[.00000001], USD[0.00] | | |
| 00118923 | Unliquidated | ETH[1.00635641], JPY[0.32], USD[1.98], USDT[0], XRP[16.95229229] | | |
| 00118925 | Unliquidated | BTC[.0059], ETH[.0005], FTT[3.036096], JPY[2.80], USD[3.33], XRP[.8] | | |
| 00118927 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118928 | Unliquidated | FTT[83.8929728], USD[9.43] | | |
| 00118929 | Unliquidated | JPY[0.15], USD[0.00], XRP[0.29434039] | Yes | |
| 00118930 | Unliquidated | BTC[0], FTT[156.59633641], USD[0.00], USDT[0] | | |
| 00118932 | Unliquidated | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00118933 | Unliquidated | USD[0.00] | | |
| 00118934 | Unliquidated | ETH[0], FTT[.00227844], USD[361.77], USDT[0], XRP[.19050503] | | |
| 00118935 | Unliquidated | BTC[-0.00000151], FTT[0], SOL[1.90620328], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00118936 | Unliquidated | BTC[.0000706] | | |
| 00118938 | Unliquidated | BTC[0], ETH[0], FTT[0.00000106], OMG[0], USD[1.90], USDT[0], XRP[0] | | |
| 00118939 | Unliquidated | BTC[0], USD[0.94] | | |
| 00118940 | Unliquidated | SOL[.09], USD[0.00] | | |
| 00118941 | Unliquidated | SOL[.00000001], USD[2.54], USDT[0] | | |
| 00118942 | Unliquidated | ETH[0], FTT[.08227775], USD[0.59], USDT[0] | | |
| 00118943 | Unliquidated | FTT[0.04745163], JPY[1.72], USD[0.59], USDT[0] | | |
| 00118944 | Unliquidated | USD[0.00], XRP[.352] | | |
| 00118945 | Unliquidated | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00118946 | Unliquidated | USD[0.00] | | |
| 00118947 | Unliquidated | FTT[0], XRP[0] | | |
| 00118948 | Unliquidated | 0 | | |
| 00118949 | Unliquidated | BTC[0.00001364], FTT[0.00000950], USD[0.00], USDT[0] | | |
| 00118950 | Unliquidated | BTC[.06499468], ETH[0.73794347], USD[461.95] | | |
| 00118951 | Unliquidated | USD[0.00] | | |
| 00118953 | Unliquidated | BTC[0] | | |
| 00118954 | Unliquidated | USD[0.00], USDT[0], XRP[.5768] | | |
| 00118955 | Unliquidated | ETH[0], FTT[0.10577264], USD[1.97] | | |
| 00118956 | Unliquidated | FTT[.0349067], USD[0.00], USDT[0] | | |
| 00118957 | Unliquidated | FTT[0.00000001], USD[2.04], USDT[0.00000001] | Yes | |
| 00118958 | Unliquidated | BTC[0.00429681], ETH[.37], FTT[4.90271222], SOL[1.41866089], USD[7.47] | | |
| 00118959 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118960 | Unliquidated | FTT[155.4381985], SOL[18.78868835], USD[0.00], USDT[0] | | |
| 00118961 | Unliquidated | JPY[0.61], USD[0.00] | | |
| 00118962 | Unliquidated | BTC[0], ETH[.00055953], JPY[0.45], USD[16.41], USDT[0] | | |
| 00118963 | Unliquidated | SOL[0], USD[5.08], USDT[0] | | |
| 00118964 | Unliquidated | BTC[0.00000400], USD[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00118965 | Unliquidated | USD[0.00] | | |
| 00118966 | Unliquidated | 0 | | |
| 00118967 | Unliquidated | BTC[0], ETH[0], FTT[25.095231], JPY[137.63], OMG[0], USD[15.77], USDT[0], XRP[0] | | |
| 00118968 | Unliquidated | FTT[0.00079737], USD[0.00] | | |
| 00118969 | Unliquidated | JPY[17706.54], USD[0.31] | | |
| 00118970 | Unliquidated | SOL[0], USD[40.00] | | |
| 00118971 | Unliquidated | SOL[0], USDT[0] | | |
| 00118972 | Unliquidated | FTT[0.09278712], SOL[.00007127], USD[1.00], USDT[0] | | |
| 00118973 | Unliquidated | BTC[0], ENJ[0], USD[0.00], XRP[0] | | |
| 00118974 | Unliquidated | SOL[36.02811403] | Yes | |
| 00118975 | Unliquidated | USD[0.00], USDT[0], XRP[.34327862] | | |
| 00118976 | Unliquidated | FTT[3.31156476], SOL[0.11496686], USD[0.05], XRP[25.18961383] | Yes | |
| 00118977 | Unliquidated | USD[0.78] | | |
| 00118978 | Unliquidated | SOL[0], USD[0.00] | | |
| 00118979 | Unliquidated | USD[0.00] | | |
| 00118980 | Unliquidated | SOL[.00003999], USD[0.00], USDT[0] | | |
| 00118981 | Unliquidated | USD[0.00], USDT[0], XRP[0] | | |
| 00118982 | Unliquidated | 0 | | |
| 00118983 | Unliquidated | BTC[0.00990244], FTT[103.52244644], JPY[0.00], OMG[0], USD[595.80], USDT[0] | Yes | |
| 00118984 | Unliquidated | BTC[0], ETH[0], FTT[2], USD[0.52], USDT[0], XRP[0] | | |
| 00118985 | Unliquidated | BTC[0], JPY[0.40], SOL[.002159], USD[0.00], USDT[0] | | |
| 00118986 | Unliquidated | FTT[0] | | |
| 00118987 | Unliquidated | USD[0.17], USDT[0] | | |
| 00118988 | Unliquidated | USD[0.00], USDT[0] | | |
| 00118989 | Unliquidated | USD[6.23], USDT[0] | | |
| 00118990 | Unliquidated | USD[0.00] | | |
| 00118991 | Unliquidated | BTC[0], ETH[0], FTT[0], USD[146.10], USDT[0] | | |
| 00118992 | Unliquidated | BTC[.00969299], ETH[.06330664] | | |
| 00118993 | Unliquidated | FTT[0], USD[1.13], USDT[0] | | |
| 00118994 | Unliquidated | BTC[.00003928], FTT[9.798138] | | |
| 00118995 | Unliquidated | BTC[2.60931186], USD[1.76] | | |
| 00118996 | Unliquidated | ETH[11.63821087], USD[0.00], XRP[14526.44894665] | | |
| 00118997 | Unliquidated | BTC[.33218206], JPY[80000.00], USD[6.32] | | |
| 00118998 | Unliquidated | BTC[0.06756909], USD[86.27], XRP[.515] | | |
| 00118999 | Unliquidated | ETH[.30077889], FTT[22.50000007], JPY[29529.11], USD[5385.10] | | |
| 00119001 | Unliquidated | BAT[147.971288], ETH[.08748913], FTT[5.2984598], MKR[0.01399728], SOL[14.2972258], USD[516.40] | | |
| 00119003 | Unliquidated | FTT[3.99734], USD[25.92], USDT[0] | | |
| 00119004 | Unliquidated | AVAX[1.15804864], BTC[.00233239], DOT[3.6089327], ETH[.01619035], JPY[694.46], SOL[.76531167], USD[0.00] | Yes | |
| 00119005 | Unliquidated | JPY[0.00], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00119007 | Unliquidated | AVAX[0], BTC[0.00000001], DOGE[0], ETH[0.00063472], FTT[0.00002500], JPY[0.68], OMG[0], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00119008 | Unliquidated | SOL[0] | | |
| 00119009 | Unliquidated | BTC[0], ETH[0], USD[1.30], USDT[0] | | |
| 00119010 | Unliquidated | BTC[0], SOL[0.00003665], USD[0.00] | Yes | |
| 00119011 | Unliquidated | BCH[.00000733], BTC[0.08127926], ETH[2.30689116], FTT[.08667453], JPY[51498.19], LTC[.00172883], OMG[.4925355], SOL[.0080353], USD[0.09], USDT[0] | Yes | |
| 00119012 | Unliquidated | USD[0.89] | | |
| 00119013 | Unliquidated | SOL[.00388853] | | |
| 00119014 | Unliquidated | BTC[0.03932001], ETH[.3532181], JPY[123.45], USD[0.25], USDT[0], XRP[.3238] | | |
| 00119015 | Unliquidated | BTC[0], FTT[.06332224], USD[0.03], USDT[0] | | |
| 00119016 | Unliquidated | BCH[7.64295431], BTC[0.09342237], ETH[0.00000001], FTT[160.08052083], USD[3.43], XRP[1000.005] | | |
| 00119017 | Unliquidated | FTT[0], USD[781.80], USDT[0] | | |
| 00119018 | Unliquidated | BTC[0.00000395], ETH[0], FTT[.00095798], USD[0.00] | | |
| 00119019 | Unliquidated | FTT[155.46996], USD[802.08] | | |
| 00119020 | Unliquidated | ETH[0], FTT[17.9882295] | | |
| 00119021 | Unliquidated | SOL[0], USD[5.04] | | |
| 00119022 | Unliquidated | FTT[0.05820807], USD[3.36], USDT[0] | | |
| 00119023 | Unliquidated | BTC[0.00001840], USD[-0.26], USDT[0], XRP[0] | | |
| 00119024 | Unliquidated | USD[5.44] | | |
| 00119025 | Unliquidated | ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00119026 | Unliquidated | JPY[0.44], XRP[.01008] | | |
| 00119027 | Unliquidated | BTC[.41271379], USD[0.06] | | |
| 00119028 | Unliquidated | JPY[0.61], SOL[15.50083658], USD[0.00], USDT[0] | | |
| 00119029 | Unliquidated | ETH[.00017877], JPY[0.29], USD[0.00] | | |
| 00119030 | Unliquidated | JPY[2000.30], SOL[.00022201], XRP[9.75] | | |
| 00119031 | Unliquidated | JPY[2428.18] | | |
| 00119032 | Unliquidated | BTC[0.00005021], ETH[0], JPY[0.58], USD[0.45], XRP[.8042] | | |
| 00119033 | Unliquidated | JPY[0.22], USD[0.00], USDT[0] | Yes | |
| 00119034 | Unliquidated | BTC[0], USD[0.02], USDT[0] | | |
| 00119036 | Unliquidated | FTT[0.02925439], LTC[0.04689950], USD[17.67], USDT[0], XRP[0] | | |
| 00119037 | Unliquidated | FTT[0], USD[0.00] | | |
| 00119038 | Unliquidated | BAT[10051.38420149], SOL[187.90710543] | Yes | |
| 00119039 | Unliquidated | AVAX[0.66856573], JPY[130.68], SOL[10.2480525] | | |
| 00119040 | Unliquidated | BTC[0], FTT[25.294963], USD[48.13] | | |
| 00119041 | Unliquidated | FTT[0], USD[0.00] | | |
| 00119043 | Unliquidated | FTT[.00200001], SOL[0], USD[0.15], USDT[0] | | |
| 00119044 | Unliquidated | BTC[0.64417281], DOGE[4925.93692847], ETH[1.73471244], FTT[25.00179895], JPY[123873.49], USD[0.01] | Yes | |
| 00119046 | Unliquidated | ETH[12.01484713], FTT[158.74496061], JPY[0.21], USD[676.80], USDT[0] | Yes | |
| 00119047 | Unliquidated | BTC[0], FTT[151.97017], SOL[37.18810822], USD[2.87] | | |
| 00119048 | Unliquidated | BTC[0.00022056], ETH[.00066008], USD[2.09], USDT[0] | | |
| 00119049 | Unliquidated | USD[2.57] | | |
| 00119051 | Unliquidated | FTT[.00000001], JPY[273.83], USD[0.00], USDT[0] | | |
| 00119052 | Unliquidated | BTC[0.00003110], ETH[0.00642185], FTT[1.21728031], SOL[0.27994680] | | |
| 00119053 | Unliquidated | BTC[0], ETH[0], FTT[0.02101030], JPY[0.25], USD[0.00], USDT[0] | | |
| 00119054 | Unliquidated | SOL[0.00990001] | | |
| 00119055 | Unliquidated | BTC[0], ETH[.00000001], FTT[0], USD[0.00] | | |
| 00119056 | Unliquidated | ETH[.98149437], SOL[6.08721119], USD[0.00], USDT[0] | | |
| 00119057 | Unliquidated | FTT[0], SOL[0.00933546], USD[6.27] | | |
| 00119058 | Unliquidated | FTT[.301432], USD[0.00] | | |
| 00119059 | Unliquidated | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00119060 | Unliquidated | BTC[.00000003], USD[0.06], USDT[0], XRP[55.41541232] | | |
| 00119061 | Unliquidated | BTC[0], ETH[0], FTT[0], SOL[0], USD[1.21] | | |
| 00119062 | Unliquidated | BTC[0], DOGE[0], FTT[2.01178971], SOL[1], USD[72.54] | | |
| 00119063 | Unliquidated | USD[2.67] | | |
| 00119065 | Unliquidated | BTC[.05367142], FTT[25], USD[670.17], USDT[0] | Yes | |
| 00119066 | Unliquidated | FTT[1.94310870] | | |
| 00119067 | Unliquidated | BTC[0], DOGE[0], FTT[0.00000001], JPY[993.64], USD[0.00], USDT[0], XRP[0] | | |
| 00119068 | Unliquidated | USD[1.98] | | |
| 00119069 | Unliquidated | DOGE[4834.54028902], JPY[0.00], USD[0.00], USDT[0] | Yes | |
| 00119070 | Unliquidated | BTC[0], ETH[0], FTT[21.083375], SOL[0], USD[0.12], USDT[0], XRP[0] | | |
| 00119071 | Unliquidated | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00119072 | Unliquidated | AVAX[.00009393], JPY[60312.09], SOL[0.00017383], USD[0.00], USDT[0] | Yes | |
| 00119073 | Unliquidated | SOL[0.00999810], USD[0.13], USDT[0] | | |
| 00119074 | Unliquidated | BTC[0.21025694], USD[0.65] | | |
| 00119075 | Unliquidated | BTC[-0.00023389], ETH[.00000001], JPY[0.00], SOL[0.11660736], USD[19.25] | Yes | |
| 00119076 | Unliquidated | SOL[0] | | |
| 00119077 | Unliquidated | BTC[.00009734], ENJ[.99335], SOL[0.00513515], USD[14.30], XRP[.08099083] | | |
| 00119078 | Unliquidated | BTC[0.00005561], ETH[0.13236363], FTT[26.9825238], JPY[0.00], SOL[0.06059039], USD[153.55], USDT[0] | | |
| 00119079 | Unliquidated | FTT[.02118034], USD[2.00], USDT[0] | Yes | |
| 00119080 | Unliquidated | BTC[.001], USD[0.00] | | |
| 00119081 | Unliquidated | BCH[0], BTC[0], DOT[10.04668776], ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 00119082 | Unliquidated | 0 | | |
| 00119083 | Unliquidated | USDT[0] | | |
| 00119084 | Unliquidated | FTT[22.18723876], SOL[0] | | |
| 00119086 | Unliquidated | BTC[0.00001844], FTT[.1], LTC[.01], SOL[.02], USD[14.84], USDT[0] | | |
| 00119087 | Unliquidated | ETH[.1], USD[0.00], XRP[20] | | |
| 00119088 | Unliquidated | BTC[0.04819364], ETH[0.61099889], FTT[2.66720432], USD[84.29] | | |
| 00119089 | Unliquidated | USD[6.56], XRP[376.733236] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00119090 | Unliquidated | BTC[0], FTT[2.899449], USD[0.00], USDT[0] | | |
| 00119091 | Unliquidated | BTC[0], USD[0.00] | | |
| 00119092 | Unliquidated | USD[0.29] | | |
| 00119093 | Unliquidated | BTC[0.00000870], FTT[.00000001], JPY[0.77], USD[0.00] | | |
| 00119094 | Unliquidated | BTC[0.00014584], ETH[0], FTT[.499905], JPY[72.72], SOL[0], USD[0.00], USDT[0] | | |
| 00119095 | Unliquidated | JPY[1353.41], SOL[.00286], USD[0.42], USDT[0] | | |
| 00119096 | Unliquidated | AVAX[0], BTC[0], ETH[0], USD[0.18] | | |
| 00119097 | Unliquidated | ETH[.00003277] | Yes | |
| 00119098 | Unliquidated | JPY[0.42], XRP[7.01388584] | Yes | |
| 00119099 | Unliquidated | FTT[25.095231], SOL[0], USD[1297.98], USDT[0] | | |
| 00119100 | Unliquidated | BTC[.0000346], FTT[45.96984605] | | |
| 00119101 | Unliquidated | BTC[0.69222805], ETH[32.0209644], FTT[25.09536775], JPY[84.73], USD[-27506.27] | | |
| 00119102 | Unliquidated | BTC[0.00000006], USD[0.00] | | |
| 00119104 | Unliquidated | BTC[0.00007261], JPY[39.68], USD[120.30], USDT[0], XRP[.9898] | | |
| 00119107 | Unliquidated | BTC[0.00004471], ETH[.00069335], FTT[.01752871], JPY[50393.47], USD[26633.16] | | |
| 00119108 | Unliquidated | ETH[.00000001], USD[3.49], USDT[0] | | |
| 00119109 | Unliquidated | BTC[0], ETH[0.02865003], FTT[0.08175277], JPY[159400.23], SOL[0.00834888], USD[3328.53], USDT[0] | Yes | |
| 00119110 | Unliquidated | ETH[.0100002], FTT[5.8973605], USD[3.34] | | |
| 00119111 | Unliquidated | FTT[9.998], USD[775.88], USDT[0] | | |
| 00119112 | Unliquidated | FTT[730.02193733], SOL[0.93675036], USD[0.00] | | |
| 00119113 | Unliquidated | BTC[0], FTT[25.98689684], JPY[57.60], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00119114 | Unliquidated | BAT[.07542244], BTC[0.00006945], FTT[0], USD[6.20] | | |
| 00119115 | Unliquidated | ETH[0.00091354], FTT[0.00000462], SOL[0], USD[0.42], USDT[0], XRP[0] | | |
| 00119116 | Unliquidated | FTT[65.854], USD[0.00] | | |
| 00119117 | Unliquidated | JPY[0.00], SOL[1.08129188], USD[0.00] | Yes | |
| 00119118 | Unliquidated | BTC[.37948772], ETH[4.94266376], FTT[26.01336406], JPY[0.00], USD[82.42] | Yes | |
| 00119119 | Contingent, Unliquidated, Disputed | BTC[0], ETH[0], JPY[95.05], USD[0.08], USDT[0], XRP[0] | | |
| 00119120 | Unliquidated | AVAX[0], FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0.42894516] | | |
| 00119121 | Unliquidated | OMG[0], USD[0.75], USDT[0] | | |
| 00119122 | Unliquidated | FTT[0] | | |
| 00119123 | Unliquidated | BTC[0.01404574], DOGE[0], FTT[28.980715], SOL[10], USD[364.29], USDT[0] | | |
| 00119124 | Unliquidated | ETH[.00004073], FTT[0.03352048], JPY[0.55], USD[0.00], USDT[0] | Yes | |
| 00119126 | Unliquidated | JPY[0.00], SOL[26.07739968] | | |
| 00119127 | Unliquidated | BTC[0.00010021], DOGE[0], ETH[0.00100578], SOL[0.29994710], USD[3.07] | | |
| 00119128 | Unliquidated | ETH[0.00001779], FTT[152.302644], USD[11229.88] | | |
| 00119129 | Unliquidated | ETH[18.78718368], FTT[0], JPY[0.40], USD[0.01], USDT[0] | | |
| 00119130 | Unliquidated | BTC[0.00003016], DOGE[0], ETH[.00006002], FTT[.002902], OMG[0], SOL[0.00224075], USD[4.12], USDT[0.00000001], XRP[0.50000000] | | |
| 00119131 | Unliquidated | BCH[.00047924], BTC[0.00001293], ETH[.00001921], JPY[304.06], USD[0.40], USDT[0], XRP[-4.66492986] | | |
| 00119132 | Unliquidated | SOL[8.36068194], USD[609.77], USDT[0] | | |
| 00119133 | Unliquidated | BTC[0.00001841], ETH[.0009135], FTT[.092875], JPY[0.09], SOL[0], USD[2.51], USDT[0], XRP[.497088] | | |
| 00119134 | Unliquidated | BTC[0], DOGE[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00119135 | Unliquidated | ETH[0], LTC[0], USD[0.00] | | |
| 00119137 | Unliquidated | BTC[.00000006], DOT[5], ETH[1.08494687], JPY[382825.25], SOL[2.78607632], XRP[2704.0851635] | Yes | |
| 00119138 | Unliquidated | USD[41.21], USDT[0], XRP[16.99677] | | |
| 00119139 | Unliquidated | BTC[0.00000002], ETH[0], FTT[.01373229], JPY[0.42], SOL[.00000001], USD[0.01], USDT[0.00000001] | | |
| 00119140 | Unliquidated | SOL[0.00206397], USD[2.08], USDT[0] | | |
| 00119141 | Unliquidated | BTC[0.00007788], FTT[.0795544], JPY[0.85], USD[6.18] | Yes | |
| 00119142 | Unliquidated | USD[3.77] | | |
| 00119144 | Unliquidated | USD[2.16] | | |
| 00119145 | Unliquidated | BTC[0.00000002], ETH[0.00036132], JPY[0.23], SOL[0], USD[499.63], USDT[0], XRP[0] | | |
| 00119148 | Unliquidated | BTC[0.00678747], ETH[0.06367638], LTC[0], SOL[1.13496362], USD[107.77], USDT[0], XRP[0] | | |
| 00119149 | Unliquidated | ETH[.00004568], FTT[.00017947], JPY[0.75], USD[1.57], USDT[0] | Yes | |
| 00119150 | Unliquidated | BTC[0.71929749], ETH[1.10141022], JPY[2068.02], SOL[141.55794776], USD[1.76], USDT[0] | | |
| 00119151 | Unliquidated | 0 | | |
| 00119152 | Unliquidated | ETH[0.00841692], FTT[0.00007280], USD[0.22], USDT[0] | | |
| 00119153 | Unliquidated | FTT[.0999335], USD[0.32] | | |
| 00119155 | Unliquidated | ETH[0], JPY[0.00], SOL[0], USD[0.48], USDT[0], XRP[2220.90484123] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00119156 | Unliquidated | ENJ[248], ETH[0], FTT[23.03188966], SOL[0.25000000], USD[0.58], USDT[0], XRP[696] | | |
| 00119157 | Unliquidated | BTC[.00005935], FTT[.0005652], LTC[0], USD[0.09] | | |
| 00119159 | Unliquidated | AVAX[0], BTC[0.00000001], DOGE[0], ETH[0.00000001], FTT[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00119161 | Unliquidated | BTC[0], FTT[0], USD[1.67] | Yes | |
| 00119162 | Unliquidated | BTC[.0000517], USD[341.78] | | |
| 00119163 | Unliquidated | BTC[0], FTT[25.08583967], JPY[0.08], OMG[0.16835624], USD[0.03], USDT[0], XRP[.00089] | | |
| 00119165 | Unliquidated | ETH[0], USD[0.00] | | |
| 00119166 | Unliquidated | BTC[.50645281], ETH[1.01604414], USD[0.10], USDT[0] | Yes | |
| 00119169 | Unliquidated | FTT[51.06201564], USD[22.81], USDT[0] | | |
| 00119170 | Unliquidated | FTT[.13744641], JPY[48375.82], USD[0.00], USDT[0] | Yes | |
| 00119171 | Unliquidated | BTC[.017715], ETH[.57715904], FTT[.29154693], JPY[19965.11], USD[0.00], XRP[180.00000022] | | |
| 00119172 | Unliquidated | USD[0.52], XRP[.01494416] | | |
| 00119173 | Unliquidated | SOL[211.65221796] | | |
| 00119174 | Unliquidated | BTC[0], USD[3.92], USDT[0] | | |
| 00119175 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119176 | Unliquidated | 0 | | |
| 00119177 | Unliquidated | BCH[.00018894], BTC[0.00029153], ETH[.00000001], FTT[.0417], SOL[10.3772392], USD[8586.67], USDT[1491.90000000] | | |
| 00119179 | Unliquidated | BTC[0.19656824], JPY[36761.66], USD[0.38] | | |
| 00119180 | Unliquidated | BTC[0], FTT[15], USD[0.07] | | |
| 00119181 | Unliquidated | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00119182 | Unliquidated | FTT[2.40539374], USD[0.00], USDT[0] | | |
| 00119183 | Unliquidated | ETH[0], SOL[0], USD[0.53], USDT[0] | | |
| 00119184 | Unliquidated | BTC[.001514], USD[0.00], XRP[100] | | |
| 00119185 | Unliquidated | BTC[.01759648], ETH[.2609478], JPY[69.01] | | |
| 00119186 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119187 | Unliquidated | BAT[.7], FTT[.065], JPY[142103.01], USD[1506.62], XRP[.543409] | | |
| 00119188 | Unliquidated | BTC[0], DOGE[271.58091335], FTT[0], JPY[0.00], LTC[0], SOL[0], USD[6.07], USDT[0], XRP[0] | | |
| 00119189 | Unliquidated | BTC[0], DOGE[0], ETH[0], FTT[0], JPY[0.00], SOL[0], USD[1.17], XRP[0.00000001] | | |
| 00119190 | Unliquidated | BTC[0.01308894], FTT[0.00224379], USD[0.36], USDT[0] | Yes | |
| 00119191 | Unliquidated | BTC[0], SOL[.00000001], USD[0.01], USDT[0], XRP[0] | | |
| 00119192 | Unliquidated | ETH[0], JPY[1216.80], SOL[0.00000001], USD[16.56], USDT[0.00000002] | | |
| 00119193 | Unliquidated | FTT[0.03930750], SOL[1.71539933], USD[0.42], XRP[.000578] | | |
| 00119194 | Unliquidated | BTC[0.00751187], SOL[6.18301593], USD[0.00] | | |
| 00119195 | Unliquidated | USD[0.00], USDT[0], XRP[2906.52314921] | Yes | |
| 00119197 | Unliquidated | JPY[6.41], XRP[.00004589] | | |
| 00119198 | Unliquidated | FTT[2.60964639], SOL[0], USD[0.00], USDT[0] | | |
| 00119199 | Unliquidated | ETH[1.45241392], SOL[0], USD[-200.61], USDT[0] | | |
| 00119200 | Unliquidated | BTC[0.00010006], SOL[1.10237005], USD[0.03] | | |
| 00119201 | Unliquidated | BTC[0], ETH[0], SOL[0], USD[0.70], USDT[0] | | |
| 00119202 | Unliquidated | ETH[0] | | |
| 00119204 | Unliquidated | FTT[155.9721387], USD[480.12], USDT[0] | | |
| 00119205 | Unliquidated | BTC[.06109045], ETH[.00000875], USD[0.00] | | |
| 00119206 | Unliquidated | BTC[0.06843131], USD[102.13], USDT[0] | | |
| 00119207 | Unliquidated | USD[0.35] | | |
| 00119208 | Unliquidated | BTC[0], ETH[0], SOL[0] | | |
| 00119209 | Unliquidated | BTC[0.01083440], SOL[25.78770884] | Yes | |
| 00119210 | Unliquidated | ETH[0], FTT[0.07497597], USD[0.00], USDT[0] | | |
| 00119211 | Unliquidated | BTC[-0.00000433], ETH[0], USD[249.63], USDT[0] | | |
| 00119212 | Unliquidated | USD[0.68] | | |
| 00119213 | Unliquidated | BTC[0.00002248], FTT[.000025], JPY[427783.54], USD[1332.80] | | |
| 00119214 | Unliquidated | BTC[0], SOL[0.01074913], USD[2.52], USDT[0], XRP[0] | | |
| 00119215 | Unliquidated | BTC[0.17678298], FTT[25.24628062], JPY[0.54] | | |
| 00119216 | Unliquidated | BTC[.00002525], SOL[0], USD[0.89] | | |
| 00119217 | Unliquidated | 0 | | |
| 00119218 | Unliquidated | FTT[0], USD[0.00] | | |
| 00119219 | Unliquidated | BTC[0.05173188], DOGE[0], ETH[0.87743476], FTT[6.68928165], LTC[0.49260158], SOL[0], USD[227.95], XRP[.726] | | BTC[.049301], ETH[.845142], LTC[.490146] |
| 00119220 | Unliquidated | BTC[0.00001014], FTT[0.01298836], JPY[61.87], USD[6.58], USDT[0] | | |
| 00119221 | Unliquidated | ETH[0], FTT[0.00787572], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00119222 | Unliquidated | SOL[0], USD[0.00] | | |
| 00119223 | Unliquidated | USD[0.00] | | |
| 00119224 | Unliquidated | BTC[.09977], JPY[303.98], USD[0.32], USDT[0] | | |
| 00119225 | Unliquidated | BTC[.00003558], FTT[68.087061] | | |
| 00119226 | Unliquidated | FTT[3655.68211531], JPY[1269.36], SOL[0.00024250], USD[13395.48], USDT[0] | Yes | |
| 00119229 | Unliquidated | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00119231 | Unliquidated | USD[0.72] | | |
| 00119232 | Unliquidated | FTT[0], JPY[1657.06], OMG[0], USD[0.13], USDT[0], XRP[0] | Yes | |
| 00119233 | Unliquidated | DOGE[787.69234585], FTT[6.06665446], JPY[0.01], SOL[.0223717], USD[-14.16] | Yes | |
| 00119234 | Unliquidated | USD[0.06], USDT[0] | | |
| 00119235 | Unliquidated | FTT[0.01246343], JPY[135503.94], USD[1.76] | | |
| 00119236 | Unliquidated | 0 | | |
| 00119237 | Unliquidated | BTC[-0.00002441], FTT[0.00705145], JPY[0.33], USD[11675.42], USDT[0] | | |
| 00119238 | Unliquidated | JPY[0.29], USD[0.00] | | |
| 00119239 | Unliquidated | BTC[0], JPY[23.98], SOL[0], USD[-0.06], XRP[.23724225] | | |
| 00119240 | Unliquidated | BTC[.00004778], ETH[0.00029619], FTT[25.9951227], SOL[1.15207409], USD[3514.11], USDT[0] | | |
| 00119241 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00119242 | Unliquidated | BTC[0.04043971], DOGE[1299.68737400], ETH[1.00109749], FTT[52.07614287], JPY[256.49], OMG[0.53473597], USD[55.85], USDT[0] | | |
| 00119243 | Unliquidated | BTC[0.00060507], ETH[0], FTT[1000.709829], USD[0.00], USDT[0] | | |
| 00119244 | Unliquidated | BAT[84113.45705362], BCH[80.01576668], BTC[43.93575366], ETH[152.29833721], JPY[0.89], LTC[99.61155528], USD[0.00], XRP[1168556.31650689] | | |
| 00119245 | Unliquidated | OMG[0.29754079], USD[6.45] | | |
| 00119246 | Unliquidated | BTC[1.28140119], JPY[1024.89], OMG[0], USD[11501.02], XRP[0] | | |
| 00119247 | Unliquidated | AVAX[0], BTC[0.00180732], ETH[.50725063], JPY[0.30], SOL[1.80860514], USD[12715.10], USDT[0] | | |
| 00119248 | Unliquidated | SOL[0], USD[0.00], USDT[0] | | |
| 00119249 | Unliquidated | BTC[0.00000001], ETH[0.00000001], LTC[0], USD[0.00] | Yes | |
| 00119250 | Unliquidated | FTT[.00081559], USD[2.44], USDT[0] | | |
| 00119251 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[0.06], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00119252 | Unliquidated | 0 | | |
| 00119253 | Unliquidated | AVAX[0], BTC[0], ETH[0], FTT[0], JPY[0.59], SOL[0], USD[0.00], USDT[0] | | |
| 00119254 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119255 | Unliquidated | BTC[0.56826155], ETH[2.21316906], FTT[25.10647526], JPY[0.06], USD[0.00] | | |
| 00119256 | Unliquidated | USD[3.38], USDT[0] | | |
| 00119257 | Unliquidated | BTC[.00001213] | | |
| 00119258 | Unliquidated | BTC[0], FTT[.03334543], LTC[0.00310274], USD[0.00], USDT[0] | | |
| 00119259 | Unliquidated | BTC[-0.00001829], FTT[0.00324604], USD[0.72], USDT[0] | Yes | |
| 00119260 | Unliquidated | BTC[0.01789659], FTT[.05516085], USD[2.15] | | |
| 00119261 | Unliquidated | BTC[.00002533], SOL[.0010791], USD[3445.37], XRP[.5811] | | |
| 00119262 | Unliquidated | BTC[0.00001325], SOL[0], USD[0.79] | | |
| 00119263 | Unliquidated | FTT[26.22633457], JPY[0.20], SOL[.13], USD[4.90], USDT[0] | | |
| 00119265 | Unliquidated | FTT[3.49892102], USD[0.78], USDT[0] | | |
| 00119266 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119267 | Unliquidated | ETH[.00094488], JPY[0.24], SOL[.02], USD[0.02], USDT[0], XRP[.79570163] | | |
| 00119268 | Unliquidated | USD[0.00] | | |
| 00119269 | Unliquidated | FTT[0.09701026], USD[0.91], USDT[0] | | |
| 00119271 | Unliquidated | BCH[.00000001], BTC[.15726205], ETH[1.98288522], FTT[25.16887595], JPY[0.51], USD[0.00], USDT[0] | | |
| 00119272 | Unliquidated | BTC[1.02214013], DOGE[3703.90901461], SOL[9.10717833], USD[0.51] | | |
| 00119273 | Unliquidated | BTC[0], ETH[0], FTT[0], USD[0.00] | Yes | |
| 00119275 | Unliquidated | BTC[0], FTT[0], USD[0.10], USDT[0], XRP[0.96009845] | | |
| 00119276 | Unliquidated | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00119277 | Unliquidated | USD[0.00] | | |
| 00119278 | Unliquidated | BTC[0], FTT[.09993123], USD[0.00], USDT[0.00000002] | | |
| 00119279 | Unliquidated | USD[1.84] | | |
| 00119280 | Unliquidated | BTC[0], DOGE[0], ETH[0.00002453], FTT[0], JPY[0.01], SOL[0], USD[0.00] | Yes | |
| 00119281 | Unliquidated | BTC[0], FTT[.03801] | | |
| 00119284 | Unliquidated | BTC[0], DOGE[0], DOT[0], ETH[0], FTT[2000.18208392], JPY[0.23], OMG[0], SOL[0], USD[458.36], USDT[0], XRP[0.00880034] | Yes | |
| 00119285 | Unliquidated | BTC[0], FTT[28.87929970], USD[0.00], USDT[0] | | |
| 00119287 | Unliquidated | BTC[0], USD[0.00], USDT[0], XRP[0.66979977] | | |
| 00119288 | Unliquidated | BTC[.00000216], JPY[2011.96], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00119289 | Unliquidated | BTC[1.35056668], ETH[7.10064675], JPY[0.21], SOL[.01] | | |
| 00119290 | Unliquidated | ETH[0.19108361], FTT[34.0956576], USD[7.87], USDT[0] | | |
| 00119291 | Unliquidated | ETH[.05], JPY[90158.95] | | |
| 00119292 | Unliquidated | BTC[0.00008126], FTT[.08387565], SOL[-0.06277849], USD[0.76] | | |
| 00119293 | Unliquidated | BTC[.74433763], ETH[.12528897], JPY[163.39], USD[-132.95] | | |
| 00119294 | Unliquidated | BTC[.02581708], JPY[0.01] | Yes | |
| 00119295 | Unliquidated | SOL[0], USD[0.00] | | |
| 00119296 | Unliquidated | USD[0.22], USDT[0], XRP[29901.53778] | | |
| 00119297 | Unliquidated | AVAX[0], BTC[0.00007530], ETH[1.38748328], FTT[.09397692], SOL[64.87656520], USD[0.00], USDT[0], XRP[0.81430120] | | |
| 00119298 | Unliquidated | AVAX[0], JPY[199863.67], USD[0.49], USDT[0] | | |
| 00119299 | Unliquidated | BTC[.00313138], USD[78.81] | | |
| 00119300 | Unliquidated | BTC[.0000936], ETH[0], USD[0.04] | | |
| 00119302 | Unliquidated | BTC[.10032257], ETH[.51915918], JPY[507.63], USD[0.00] | | |
| 00119303 | Unliquidated | ETH[0], USD[0.02] | | |
| 00119304 | Unliquidated | SOL[0] | | |
| 00119305 | Unliquidated | JPY[0.00], SOL[18.12323931], USD[0.00] | Yes | |
| 00119307 | Unliquidated | JPY[1.75], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00119309 | Unliquidated | USD[0.00], USDT[0], XRP[9.98561221] | | |
| 00119310 | Unliquidated | BTC[0], FTT[0], XRP[0] | | |
| 00119311 | Unliquidated | BTC[.00056645], SOL[0.08000000], USD[3.16], USDT[0], XRP[.925] | | |
| 00119312 | Unliquidated | 0 | Yes | |
| 00119314 | Unliquidated | BTC[0], SOL[0.00953725], USD[30.96] | | |
| 00119315 | Unliquidated | BCH[1.79636475], BTC[4.34521446], ETH[3.94195211], JPY[1896.84], SOL[0.00152660], USD[0.00] | | |
| 00119316 | Unliquidated | BTC[.00000008], JPY[0.69], USD[0.00] | Yes | |
| 00119317 | Unliquidated | SOL[0], USD[0.58] | Yes | |
| 00119318 | Unliquidated | BTC[0.00000001], ETH[.00000001], FTT[.00000001], USD[0.00], USDT[0] | | |
| 00119319 | Unliquidated | JPY[0.27], XRP[.3] | Yes | |
| 00119320 | Unliquidated | BTC[0.00027523], USD[0.41], USDT[0] | | |
| 00119321 | Unliquidated | FTT[.01488689], SOL[0], USD[0.20], USDT[0] | | |
| 00119322 | Unliquidated | 0 | | |
| 00119323 | Unliquidated | BTC[0.00067045], ETH[0], FTT[25], SOL[0.00362452], USD[-8.63], USDT[0] | | |
| 00119324 | Unliquidated | JPY[0.00], USD[0.00], XRP[11736.40904132] | | |
| 00119326 | Unliquidated | 0 | | |
| 00119327 | Unliquidated | BCH[0.00014077], BTC[0.00000008], ETH[0], FTT[0.03730623], JPY[0.74], LTC[0], OMG[0], USD[0.95], USDT[0], XRP[0] | Yes | |
| 00119328 | Unliquidated | BTC[0], FTT[0.06701285], JPY[72.82], SOL[0.00000001], USD[282.11] | Yes | |
| 00119329 | Unliquidated | BTC[0.00000001], ETH[0], FTT[0.01263533], SOL[0], USD[0.00], USDT[0] | | |
| 00119330 | Unliquidated | BTC[.0000984], JPY[145.00], USD[4.27], USDT[0], XRP[0.58095140] | Yes | |
| 00119331 | Unliquidated | BTC[.00272248], ETH[.03401851], JPY[2420.76], USD[0.01] | Yes | |
| 00119332 | Unliquidated | SOL[0], USD[0.00] | | |
| 00119333 | Unliquidated | BTC[0], FTT[0.03208887], JPY[0.64], SOL[.00000001], USD[1.45], USDT[0], XRP[.378] | | |
| 00119334 | Unliquidated | SOL[0], USD[0.00] | | |
| 00119335 | Unliquidated | BTC[0], FTT[0.09942173], SOL[0], USD[0.00], USDT[0] | | |
| 00119336 | Unliquidated | BTC[0], JPY[87.34], USD[0.43], USDT[0] | | |
| 00119337 | Unliquidated | BTC[.30509757], SOL[0] | Yes | |
| 00119338 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00119339 | Unliquidated | JPY[0.00] | | |
| 00119340 | Unliquidated | JPY[68101.58], SOL[.00345971] | Yes | |
| 00119342 | Unliquidated | BCH[0], BTC[0.00490000], DOGE[0], JPY[1954.99], SOL[0], USD[0.00], XRP[0] | | |
| 00119343 | Unliquidated | BTC[0], ENJ[0], ETH[0], FTT[0], OMG[0], SOL[0], USD[0.01], USDT[0] | | |
| 00119344 | Unliquidated | BAT[18.03050264], JPY[76659.86], SOL[.00307545], USD[0.33] | Yes | |
| 00119345 | Unliquidated | BTC[0], DOGE[0], ETH[0], FTT[25.00025], LTC[0], USD[797.67], USDT[0] | | |
| 00119346 | Unliquidated | BCH[.00000312], BTC[0], ETH[.00099278], FTT[.05516533], JPY[0.85], USD[0.21], USDT[0] | Yes | |
| 00119347 | Unliquidated | BTC[0.00000001], ETH[0.00000001], FTT[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0.00000001] | | |
| 00119348 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119349 | Unliquidated | USD[0.00] | | |
| 00119350 | Unliquidated | 0 | | |
| 00119351 | Unliquidated | USD[0.98], USDT[0] | | |
| 00119352 | Unliquidated | BTC[0], FTT[80.782868], JPY[110.60], USD[2740.67] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00119354 | Unliquidated | USD[0.24] | | |
| 00119355 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119356 | Unliquidated | FTT[2.07490451], USD[895.15], USDT[0] | | |
| 00119357 | Unliquidated | JPY[0.00] | Yes | |
| 00119359 | Unliquidated | BCH[0], BTC[0.19879081], ETH[0], FTT[212.79083634], SOL[103.67286984], USD[21.02], USDT[0] | | |
| 00119360 | Unliquidated | USD[1.87] | | |
| 00119363 | Unliquidated | BTC[.00001732], ETH[.00023012], JPY[0.00], USD[82485.24] | | |
| 00119364 | Unliquidated | BTC[0], USD[0.00] | | |
| 00119365 | Unliquidated | BTC[0], FTT[0], SOL[0], USD[0.04], USDT[0] | | |
| 00119366 | Unliquidated | BTC[0.87882236], ETH[0], FTT[.02198986], JPY[4.73], SOL[.00000756], USD[0.07], USDT[0], XRP[.354] | | |
| 00119367 | Unliquidated | USD[0.00] | | |
| 00119368 | Unliquidated | AVAX[.00017736], BTC[0.00000016], ETH[0.00000188], FTT[0], JPY[0.50], USD[0.00] | Yes | |
| 00119370 | Unliquidated | BTC[.00003253], USD[0.00], USDT[0] | | |
| 00119371 | Unliquidated | BTC[0], ETH[.00000001], FTT[.06271953], USD[3.17] | | |
| 00119373 | Unliquidated | BTC[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00119374 | Unliquidated | BTC[0], ETH[0.00400000], USD[0.01], USDT[0] | | |
| 00119375 | Unliquidated | FTT[0], OMG[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00119378 | Unliquidated | BTC[0.08643214], FTT[52.689987], USD[4.89] | | |
| 00119379 | Unliquidated | FTT[0], USD[0.00], USDT[0] | | |
| 00119381 | Unliquidated | ETH[0.01000000], JPY[0.66], USD[2.27] | | |
| 00119382 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00119383 | Unliquidated | BTC[0], ETH[0], FTT[.00000001], SOL[0], USD[7.35], USDT[0] | | |
| 00119385 | Unliquidated | BTC[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00119386 | Unliquidated | JPY[5198.79] | | |
| 00119388 | Unliquidated | BTC[.00000002], USD[0.00] | | |
| 00119389 | Unliquidated | BTC[.06563919], ETH[.43139015], FTT[.54657816], JPY[0.00], USD[536.46] | Yes | |
| 00119390 | Unliquidated | 0 | | |
| 00119392 | Unliquidated | SOL[4.0891298], USD[23379.03] | | |
| 00119393 | Unliquidated | BTC[0], FTT[.03042507], OMG[.27424782], USD[0.00], USDT[0] | | |
| 00119394 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119395 | Unliquidated | BTC[0], JPY[0.75], USD[0.26] | | |
| 00119397 | Unliquidated | ETH[0], FTT[150.21767415], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00119400 | Unliquidated | BTC[0], ETH[0], JPY[186.00], USD[0.69] | | |
| 00119401 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119402 | Unliquidated | BTC[.00558389], FTT[.00099185], USD[0.00] | | |
| 00119403 | Unliquidated | BTC[.01], USD[0.00] | | |
| 00119404 | Unliquidated | JPY[47467.90], SOL[.00456796], USD[0.21] | | |
| 00119405 | Unliquidated | ETH[2.41128029], JPY[426285.19], USD[0.58] | | |
| 00119406 | Unliquidated | ETH[0], FTT[0.00251902], SOL[0], USD[0.00], XRP[0] | | |
| 00119407 | Unliquidated | AVAX[0], BTC[0.00321895], DOGE[0], ETH[0], FTT[0], JPY[3844.24], SOL[0], USD[52.02], USDT[0.00000001] | | |
| 00119409 | Unliquidated | FTT[.0000659], JPY[0.00], SOL[17.23253679], USD[0.00] | Yes | |
| 00119411 | Unliquidated | BTC[0.03501878], ETH[0.57421875], FTT[25.895], JPY[0.15], SOL[24.33089298], USD[28.36], USDT[0] | | |
| 00119412 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119413 | Unliquidated | SOL[.00014], USD[0.02], USDT[0] | | |
| 00119414 | Unliquidated | FTT[0.05941985], SOL[0], USD[4.83] | | |
| 00119415 | Unliquidated | BTC[.02637616], DOT[24.85659775], ETH[.31214103], FTT[1], JPY[0.90], SOL[10.17847683], USD[53.87], XRP[1198.26526718] | | |
| 00119416 | Unliquidated | BTC[.000018] | | |
| 00119417 | Unliquidated | BTC[.0204], ETH[.345], JPY[71047.86], USD[0.60] | | |
| 00119418 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00119419 | Unliquidated | BTC[0], JPY[3881.30], SOL[32.00487045] | | |
| 00119420 | Unliquidated | JPY[0.69], USD[0.00], USDT[0.00000001] | | |
| 00119421 | Unliquidated | BTC[.00475801], ETH[.006], JPY[100000.00], USD[5.23] | | |
| 00119422 | Unliquidated | BCH[0.00000002], BTC[0.00004562], DOGE[0.00000002], DOT[0.00000001], ETH[0.00004259], LTC[0.11015625], SOL[0.00000001], USD[0.00], USDT[0.00000026] | | |
| 00119423 | Unliquidated | BTC[-0.00009331], USD[2.03] | | |
| 00119424 | Unliquidated | BTC[0.03145857], ETH[0.14706328], FTT[37.64844668], JPY[189.69], SOL[0.53880063], USD[0.04], USDT[0], XRP[0] | Yes | |
| 00119426 | Unliquidated | USD[0.00] | | |
| 00119427 | Unliquidated | BTC[0], FTT[0.01572205], OMG[0], USD[0.03], USDT[0] | | |
| 00119428 | Unliquidated | BTC[.01700682], ETH[.02], JPY[37665.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00119429 | Unliquidated | JPY[0.00], XRP[.00006] | Yes | |
| 00119430 | Unliquidated | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00119431 | Unliquidated | FTT[0], SOL[5.55956278], USD[5999.97], XRP[0] | | |
| 00119432 | Unliquidated | SOL[13.3774578], USD[0.42], USDT[0] | | |
| 00119435 | Unliquidated | BTC[0], FTT[48.83244030], LTC[4.92830857], USD[11097.40] | | |
| 00119436 | Unliquidated | BTC[0.70838118], FTT[29.08876359], JPY[408646.37], USD[0.00], USDT[0] | | |
| 00119437 | Unliquidated | BTC[0.16594054], ETH[2.06651957], FTT[150.04723244], JPY[0.35], SOL[0], USD[14903.81] | | |
| 00119438 | Unliquidated | BTC[0], USD[0.00] | | |
| 00119439 | Unliquidated | JPY[17.06], SOL[.09], USD[7.71] | | |
| 00119440 | Unliquidated | JPY[0.28] | | |
| 00119441 | Unliquidated | BTC[0], JPY[36.73], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00119442 | Unliquidated | BTC[0.38773999], ETH[0.00004420], FTT[.0768498], JPY[48.39] | | |
| 00119443 | Unliquidated | FTT[12.46224870], JPY[0.00], USD[0.00], XRP[9851.83283616] | Yes | |
| 00119445 | Unliquidated | DOT[10.697967], ETH[.09], FTT[5.99886], JPY[8907.39], SOL[3.8092761], USD[1.94] | Yes | |
| 00119446 | Unliquidated | SOL[.00054197], USD[29.90] | | |
| 00119447 | Unliquidated | BTC[0.00004903], JPY[0.93], SOL[.00022], XRP[-0.23873468] | | |
| 00119448 | Unliquidated | BTC[0], FTT[4.14038012], SOL[0], USD[1.17] | | |
| 00119449 | Unliquidated | BTC[0], FTT[0.44228091], SOL[6.76686787], USD[0.00] | | |
| 00119450 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119451 | Unliquidated | BTC[0.00600000], JPY[0.61], SOL[0], USD[13.76] | | |
| 00119452 | Unliquidated | BTC[0.00006102], ETH[0.00073044], FTT[0.02219295], JPY[147.05], SOL[0.02945464], USD[0.30], XRP[.32] | | |
| 00119453 | Unliquidated | JPY[1.25], XRP[1.05] | | |
| 00119454 | Unliquidated | SOL[0], USD[0.00] | | |
| 00119455 | Unliquidated | ETH[10.15900565], FTT[.00000144], USD[0.04], USDT[0] | | |
| 00119456 | Unliquidated | BTC[.03056431], JPY[42.11], XRP[0] | Yes | |
| 00119457 | Unliquidated | FTT[.30003], USD[18.21] | | |
| 00119458 | Unliquidated | BTC[0.00001187], ETH[.00200001], USD[0.00], USDT[0] | | |
| 00119459 | Unliquidated | FTT[.0715], USD[3.38], USDT[0.00000001] | | |
| 00119460 | Unliquidated | 0 | | |
| 00119461 | Unliquidated | BTC[0], USD[1.11] | | |
| 00119462 | Unliquidated | ETH[0.00024077], FTT[.0833085], SOL[0], USD[1.93] | | |
| 00119463 | Unliquidated | BCH[0], BTC[0.53455425], ETH[0.00004830], FTT[0.09586794], JPY[0.24], LTC[0], OMG[0], SOL[0.00182517], USD[4865.40], USDT[0] | | |
| 00119464 | Unliquidated | JPY[180.65] | Yes | |
| 00119465 | Unliquidated | BTC[0], ETH[0], SOL[0], USD[0.11], XRP[2.04159084] | | |
| 00119466 | Unliquidated | BTC[0.03618956], ETH[0], JPY[203.60], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00119467 | Unliquidated | JPY[174.95], SOL[0.00016800], USD[0.42], USDT[0] | | |
| 00119468 | Unliquidated | BTC[0], FTT[0], USD[1.14] | | |
| 00119469 | Unliquidated | BTC[0.00000025], ETH[0.50828609], JPY[219.39], SOL[0], USD[47.76], USDT[0] | | |
| 00119470 | Unliquidated | USDT[0] | | |
| 00119471 | Unliquidated | ETH[.12012], FTT[0.20343213], JPY[129.45], USD[0.00], USDT[0], XRP[29265.13474181] | | |
| 00119472 | Unliquidated | ETH[0], USD[0.00] | | |
| 00119473 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[15530.53], USD[0.00], USDT[0], XRP[0] | | |
| 00119474 | Unliquidated | BTC[0], JPY[0.71], USD[0.00], XRP[44.87090369] | | |
| 00119475 | Unliquidated | FTT[27.40933789], USD[0.00] | Yes | |
| 00119476 | Unliquidated | 0 | | |
| 00119477 | Unliquidated | FTT[0.04783319], USD[4.95], USD[0], XRP[.61575] | | |
| 00119478 | Unliquidated | BTC[0], DOGE[8097.61274451], ETH[1.00466546], FTT[291.17018338], JPY[1000000.53], USD[5461.00], USDT[0] | Yes | |
| 00119480 | Unliquidated | BTC[0.00010766], FTT[25.9818] | | |
| 00119481 | Unliquidated | ETH[.23085853], JPY[0.00], USD[0.00] | Yes | |
| 00119482 | Unliquidated | BCH[.001], BTC[0.06160000], JPY[0.56] | Yes | |
| 00119483 | Unliquidated | JPY[9900.26], USD[0.08], USDT[0] | | |
| 00119484 | Unliquidated | BTC[.06974234], JPY[208.41], SOL[6.15452966], USD[0.71], XRP[.005106] | | |
| 00119485 | Unliquidated | ETH[.80361512], FTT[.05117832], USD[1377.10], USDT[0] | | |
| 00119487 | Unliquidated | BTC[0], ETH[.0003809], JPY[7016.44], USD[1.80] | Yes | |
| 00119488 | Unliquidated | BTC[0.00000002], ETH[0.00072196], FTT[0.00339306], JPY[0.01], SOL[.00639505], USD[0.22], USDT[0], XRP[0] | | |
| 00119489 | Unliquidated | AVAX[8.10856515], JPY[1029592.49], USD[372.25] | | |
| 00119490 | Unliquidated | BTC[-0.00034614], JPY[0.23], USD[2598.23], XRP[.4463] | | |
| 00119491 | Unliquidated | BTC[0.08385435], ETH[0.98417740], FTT[100.13046360], JPY[0.93], SOL[0], USD[384.13], XRP[369.86435391] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00119492 | Unliquidated | FTT[.00000001], SOL[0], USD[0.05], USDT[0] | | |
| 00119494 | Unliquidated | 0 | | |
| 00119495 | Unliquidated | BTC[.00000028], USD[2.01], USDT[0] | | |
| 00119496 | Unliquidated | SOL[63.63027748] | | |
| 00119498 | Unliquidated | ETH[.00090399] | | |
| 00119499 | Unliquidated | BTC[0.00002434], JPY[0.70], USD[0.00] | | |
| 00119500 | Unliquidated | JPY[2000.73] | | |
| 00119501 | Unliquidated | ETH[0.28894654], JPY[0.00] | | |
| 00119503 | Unliquidated | BTC[.09624033], ETH[.41379776], JPY[0.01], USD[0.00], USDT[0] | Yes | |
| 00119505 | Unliquidated | BTC[0], FTT[0.19714679], USD[0.00], USDT[0] | Yes | |
| 00119506 | Unliquidated | ETH[9.999625], FTT[0], USD[0.00], USDT[0] | | |
| 00119507 | Unliquidated | BTC[0], ETH[.000065], FTT[.000002], OMG[.005], SOL[.0047609], USD[0.89], USDT[0] | | |
| 00119508 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00119510 | Unliquidated | BTC[0.06836538], ETH[.54099313], FTT[.00005549], JPY[103390.09], USD[2.09] | | |
| 00119511 | Unliquidated | JPY[13501.49], USD[0.02], XRP[6] | | |
| 00119512 | Unliquidated | ETH[.00258023], SOL[0], USD[2693.15] | | |
| 00119513 | Unliquidated | JPY[0.26], SOL[84.8638728], USD[0.56], USDT[0] | | |
| 00119514 | Unliquidated | BTC[0.70073246], ETH[4.74494304], JPY[26224.19], USD[64.97] | Yes | |
| 00119515 | Unliquidated | JPY[991068.55], USD[0.00], XRP[.4198] | Yes | |
| 00119516 | Unliquidated | BTC[.00000001], ETH[.00000001], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00119517 | Unliquidated | BTC[0], USD[0.00], XRP[0] | Yes | |
| 00119518 | Unliquidated | BTC[.00007], SOL[.77], USD[0.85] | | |
| 00119519 | Unliquidated | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00119520 | Unliquidated | USD[0.00], XRP[0.07424149] | | |
| 00119522 | Unliquidated | JPY[32.99], XRP[-0.21065359] | | |
| 00119524 | Unliquidated | SOL[0] | | |
| 00119525 | Unliquidated | BCH[3], ETH[1.1], JPY[166337.80], XRP[9] | | |
| 00119527 | Unliquidated | BTC[0], JPY[0.00], USD[0.10], USDT[0] | | |
| 00119528 | Unliquidated | AVAX[90.66809079], JPY[247.28], USD[0.00] | | |
| 00119529 | Unliquidated | SOL[0] | | |
| 00119530 | Unliquidated | BTC[.0008], FTT[29.92792714], USD[0.00], USDT[0] | Yes | |
| 00119531 | Unliquidated | BTC[0.00010310], FTT[151.494592], USD[63059.91] | | |
| 00119532 | Unliquidated | BTC[1.20365157], FTT[.09525], JPY[5995.59], OMG[0.31897664], USD[-163.91] | | |
| 00119533 | Unliquidated | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00119534 | Unliquidated | BTC[.00009992], LTC[.6], USD[0.77] | | |
| 00119536 | Unliquidated | JPY[0.23], SOL[.00195], USD[0.71] | | |
| 00119537 | Unliquidated | ETH[.71958319], JPY[18.92], USD[0.25] | | |
| 00119538 | Unliquidated | FTT[0.10254364], USD[0.44] | | |
| 00119539 | Unliquidated | BTC[0], SOL[.00000001], USD[0.00] | | |
| 00119540 | Unliquidated | USD[146.76] | | |
| 00119541 | Unliquidated | USD[0.04] | | |
| 00119542 | Unliquidated | OMG[.00000001], SOL[10.14301321], USD[752.09], USDT[0], XRP[.39272114] | | |
| 00119543 | Unliquidated | JPY[75.59], USD[0.11] | | |
| 00119544 | Unliquidated | BTC[0], ETH[0], JPY[0.30], SOL[0], USD[0.00], USDT[0] | | |
| 00119546 | Unliquidated | BCH[0], ETH[0], FTT[0], SOL[0], USD[0.01], USDT[0], XRP[0] | | |
| 00119547 | Unliquidated | LTC[.14718024], USD[617.78], USDT[0] | | |
| 00119548 | Unliquidated | BTC[0.01745536], FTT[2.96525773], JPY[20907.24], MKR[0], OMG[0], SOL[1.32523794], USD[0.00], USDT[0] | Yes | |
| 00119550 | Unliquidated | DOT[45.90722399], ETH[1.29201883], SOL[9.66355576], USD[0.00], USDT[0], XRP[.00000001] | Yes | |
| 00119552 | Unliquidated | 0 | | |
| 00119553 | Unliquidated | BTC[0], FTT[0], JPY[306957.56], LTC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00119554 | Unliquidated | BTC[0], FTT[0.00046621], JPY[54.65], USD[0.00], USDT[0], XRP[348.93357506] | | |
| 00119555 | Unliquidated | USD[2.95], USDT[0] | | |
| 00119556 | Unliquidated | 0 | | |
| 00119557 | Unliquidated | SOL[.1] | | |
| 00119558 | Unliquidated | FTT[4.399164], USD[1.38] | | |
| 00119559 | Unliquidated | BTC[0], ETH[0], JPY[303.65], SOL[0], USD[0.00], USDT[0] | | |
| 00119560 | Unliquidated | SOL[0] | | |
| 00119561 | Unliquidated | BTC[.00014863], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00119563 | Unliquidated | BTC[0], ETH[.0006], USD[4.87] | | |
| 00119564 | Unliquidated | BTC[0], ETH[0], SOL[0.06967829], USD[0.07], USDT[0] | | |
| 00119565 | Unliquidated | 0 | | |
| 00119568 | Unliquidated | BTC[0], FTT[0.19587816], JPY[26.53], USD[0.17] | Yes | |
| 00119569 | Unliquidated | BTC[0.00032501], ETH[.00074144], FTT[0.09962900], SOL[80.1914886], USD[5.26], USDT[0] | | |
| 00119570 | Unliquidated | BTC[0], SOL[0], USD[1692.63], USDT[0] | | |
| 00119571 | Unliquidated | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00119572 | Unliquidated | AVAX[0], BTC[0.00000001], DOGE[0.00000001], ETH[0.00000001], FTT[0.00000038], JPY[0.99], OMG[0], SOL[0], USD[287.58], USDT[0] | | |
| 00119573 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119574 | Unliquidated | BTC[.00213101], FTT[150.0234335], SOL[30.62802262], USD[57.77], USDT[0] | | |
| 00119576 | Unliquidated | USD[0.00] | | |
| 00119578 | Unliquidated | USDT[0] | | |
| 00119579 | Unliquidated | 0 | | |
| 00119580 | Unliquidated | BTC[.02839625], DOT[8.25335885], ETH[.31213345], FTT[4.99905], JPY[0.87], SOL[17.30670735], USD[317.69], XRP[1335.8735039] | | |
| 00119581 | Unliquidated | BCH[29.18318077], BTC[1.00118182], ETH[10.92311997], JPY[11355.77] | Yes | |
| 00119582 | Unliquidated | LTC[0], SOL[0] | | |
| 00119583 | Unliquidated | BTC[0], ETH[0], SOL[0], USD[1.54], USDT[0] | | |
| 00119584 | Unliquidated | BTC[0.00439916], JPY[1716.25] | | |
| 00119585 | Unliquidated | ETH[12.00966208] | | |
| 00119586 | Unliquidated | USD[8.71] | | |
| 00119587 | Unliquidated | 0 | | |
| 00119588 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119589 | Unliquidated | BTC[0], SOL[0], USD[0.90] | | |
| 00119590 | Unliquidated | JPY[0.33], SOL[261.5937589] | | |
| 00119593 | Unliquidated | ETH[0], FTT[.00000001], USD[0.00] | | |
| 00119594 | Unliquidated | BTC[.00142988], JPY[839.28] | | |
| 00119596 | Unliquidated | BTC[0.00012019], ETH[0.00036209], JPY[0.00], SOL[0], USD[-1.57] | | |
| 00119597 | Unliquidated | JPY[0.00] | | |
| 00119598 | Unliquidated | ETH[.0034225], USD[9.04] | | |
| 00119599 | Unliquidated | BTC[.000171], ETH[.00000002], JPY[2000.83] | | |
| 00119600 | Unliquidated | ETH[0], JPY[0.81], USD[0.48], XRP[.85] | | |
| 00119604 | Unliquidated | BTC[.9662], ETH[.206], FTT[25.01641831], USD[138.04], XRP[20817] | | |
| 00119606 | Unliquidated | USD[0.00] | | |
| 00119608 | Unliquidated | ETH[.00009525], JPY[29.27] | | |
| 00119612 | Unliquidated | BTC[.00116], USD[301.30] | | |
| 00119613 | Unliquidated | BTC[0] | | |
| 00119614 | Unliquidated | 0 | | |
| 00119615 | Unliquidated | BTC[0], SOL[0] | | |
| 00119617 | Unliquidated | ETH[.00049601], JPY[225.70] | | |
| 00119618 | Unliquidated | BTC[0.06860690], ETH[1.10644116], JPY[0.03], USD[0.14], USDT[0] | | |
| 00119620 | Unliquidated | BTC[.00405552], ETH[.12153161], JPY[0.00] | | |
| 00119621 | Unliquidated | AVAX[2.799468], JPY[30.50], SOL[5.0090481] | | |
| 00119623 | Unliquidated | BTC[0.00007662], ETH[0], FTT[0], JPY[2089.14], USD[0.00], USDT[0] | | |
| 00119625 | Unliquidated | BTC[0], USD[0.04], USDT[0], XRP[-0.00000001] | | |
| 00119626 | Unliquidated | FTT[165.67692875], USD[120.00] | | |
| 00119628 | Unliquidated | FTT[18.64574095], USD[0.00] | | |
| 00119630 | Unliquidated | SOL[10.16253005], USD[0.63], USDT[0] | | |
| 00119631 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119633 | Unliquidated | BTC[0.04853925], FTT[546.14874185], SOL[0], USD[554.95] | Yes | |
| 00119635 | Unliquidated | BTC[-0.00000001], USD[696.33] | | |
| 00119636 | Unliquidated | BTC[0.00836432], ETH[0.23903609], FTT[1.006903], JPY[177.43], SOL[0], USD[0.23], USDT[0] | | |
| 00119637 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |
| 00119638 | Unliquidated | JPY[260.08], USD[0.00], USDT[0] | | |
| 00119641 | Unliquidated | USD[0.16], USDT[0] | | |
| 00119643 | Unliquidated | SOL[2.77502269] | | |
| 00119645 | Unliquidated | ETH[.13232027], JPY[0.00] | Yes | |
| 00119647 | Unliquidated | USD[0.58], USDT[0] | | |
| 00119648 | Unliquidated | BTC[0], JPY[35.85], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00119649 | Unliquidated | BTC[0], SOL[0], USD[0.14], XRP[0] | | |
| 00119650 | Unliquidated | JPY[0.56], USD[0.00], USDT[0] | | |
| 00119652 | Unliquidated | BTC[.0001], FTT[0], SOL[0], USD[0.46], USDT[0] | | |
| 00119653 | Unliquidated | USD[127.00] | | |
| 00119654 | Unliquidated | BTC[0], USD[4.73], USDT[0] | | |
| 00119655 | Unliquidated | 0 | | |
| 00119656 | Unliquidated | BCH[0.50851838], BTC[0.01355839], DOT[14.95439195], LTC[1.0048214], USD[0.64], USDT[0] | | |
| 00119657 | Unliquidated | ETH[0], SOL[0], USD[0.00] | | |
| 00119658 | Unliquidated | BTC[.09679912], USD[1.91], USDT[0], XRP[299.56632892] | | |
| 00119659 | Unliquidated | ETH[.00212], SOL[0] | | |
| 00119660 | Unliquidated | FTT[0.00491462] | | |
| 00119661 | Unliquidated | BTC[0], FTT[0.00003432], USD[0.00], USDT[0] | | |
| 00119662 | Unliquidated | AVAX[3.01642606], BTC[0.74261635], ETH[6.56284346], FTT[12.02040692], JPY[71994.82], USD[0.87], USDT[0], XRP[0] | | |
| 00119664 | Unliquidated | ETH[0], SOL[0], USD[0.13], USDT[0] | | |
| 00119665 | Unliquidated | BTC[0.00000041], ETH[0], JPY[0.00], USD[-0.01] | | |
| 00119666 | Unliquidated | JPY[0.10], USD[0.00], XRP[.604744] | | |
| 00119667 | Unliquidated | ETH[0], SOL[.00000001], USD[0.32], USDT[0] | | |
| 00119669 | Unliquidated | BTC[0], ETH[0], FTT[0.26402047], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00119670 | Unliquidated | BTC[0.00240001], DOGE[0], ETH[0.00000002], FTT[0], JPY[0.50], LTC[0.00000001], MKR[0], OMG[0], SOL[0.00000005], USD[0.01], USDT[0], XRP[0] | | |
| 00119672 | Unliquidated | BTC[.04713426], SOL[1], USD[1183.11] | | |
| 00119673 | Unliquidated | DOT[.08489315], ETH[.00050177], JPY[0.29], USD[0.00], XRP[.10874543] | | |
| 00119674 | Unliquidated | SOL[0], USDT[0] | | |
| 00119675 | Unliquidated | BTC[0], FTT[0.04571298], OMG[10.76726453] | | |
| 00119676 | Unliquidated | JPY[733.14], USD[1.86] | | |
| 00119677 | Unliquidated | BCH[0], BTC[4.77691954], ETH[0], FTT[23.44402389], JPY[0.54], USD[1514.18], USDT[0], XRP[.8] | | |
| 00119678 | Unliquidated | JPY[47.39] | | |
| 00119679 | Unliquidated | FTT[.00000001], USD[0.00], USDT[0] | | |
| 00119680 | Unliquidated | 0 | | |
| 00119681 | Unliquidated | BTC[0], FTT[0], OMG[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00119682 | Unliquidated | SOL[1088.09734694] | | |
| 00119683 | Unliquidated | BTC[.04], JPY[372361.41], SOL[109.46] | | |
| 00119684 | Unliquidated | SOL[.1970676], USD[12.10], XRP[91] | | |
| 00119685 | Unliquidated | USD[0.00] | | |
| 00119687 | Unliquidated | FTT[0.05137778], SOL[4.29978870], USD[0.00], USDT[0] | | |
| 00119689 | Unliquidated | USD[4.27], USDT[0] | | |
| 00119691 | Unliquidated | BTC[0], USD[10690.28], USDT[0] | | |
| 00119692 | Unliquidated | BTC[0], FTT[.0606749], JPY[0.25], SOL[0], USD[0.00], USDT[0], XRP[.946375] | | |
| 00119693 | Unliquidated | BTC[0], FTT[0.01122065], JPY[0.77], USD[0.21], USDT[0] | Yes | |
| 00119695 | Unliquidated | BTC[0.40264410], ETH[0], FTT[0], JPY[0.01], USD[0.00], USDT[0] | | |
| 00119696 | Unliquidated | BTC[0] | | |
| 00119697 | Unliquidated | BTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00119698 | Unliquidated | ETH[0], FTT[.19462035], USD[0.00] | | |
| 00119699 | Unliquidated | JPY[2000.34] | | |
| 00119700 | Unliquidated | BTC[.00149687], USD[0.01] | | |
| 00119703 | Unliquidated | BTC[.01028999], FTT[2.95025499], JPY[0.00], USD[0.88], USDT[0], XRP[265.42987639] | | |
| 00119704 | Unliquidated | JPY[333.50] | | |
| 00119705 | Unliquidated | SOL[0] | | |
| 00119706 | Unliquidated | JPY[88.30], USD[-0.55], XRP[0] | | |
| 00119707 | Unliquidated | FTT[0], JPY[0.05], USD[0.00], USDT[0] | | |
| 00119708 | Unliquidated | AVAX[-0.04708706], JPY[138.69], USD[0.18], USDT[0] | | |
| 00119709 | Unliquidated | BTC[0.00009996], USD[868.29] | | |
| 00119710 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119711 | Unliquidated | FTT[.5251769], USD[0.00] | | |
| 00119712 | Unliquidated | BTC[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 00119714 | Unliquidated | ETH[0], FTT[150], USD[0.00], USDT[0] | | |
| 00119715 | Unliquidated | BTC[0], FTT[0.00578200], USD[5.72], USDT[0], XRP[0.69581565] | | |
| 00119716 | Unliquidated | JPY[0.92], SOL[.0001] | | |
| 00119717 | Unliquidated | FTT[4.62868962], USD[0.95], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00119718 | Unliquidated | BTC[0.00000001], JPY[50.42], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00119719 | Unliquidated | 0 | Yes | |
| 00119720 | Unliquidated | 0 | | |
| 00119721 | Unliquidated | ETH[.0498016], JPY[1500.86], SOL[.1406986], USD[1.20] | | |
| 00119722 | Unliquidated | 0 | | |
| 00119723 | Unliquidated | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00119724 | Unliquidated | BTC[0.72101897], ETH[.10170484], JPY[0.30], OMG[0], USD[18.02], XRP[.955] | | |
| 00119725 | Unliquidated | AVAX[.00000374], DOGE[0.00106104], DOT[.00000967], ENJ[.00014929], ETH[.00000009], JPY[0.00], USD[0.00] | Yes | |
| 00119726 | Unliquidated | DOT[0], ETH[70.00903854], FTT[150], JPY[171.81], USD[5096.00] | Yes | |
| 00119727 | Unliquidated | BTC[.00001636], ETH[.00004998], JPY[0.86], USD[4.13] | | |
| 00119728 | Unliquidated | BTC[.0204], ETH[.49591242], JPY[0.93] | | |
| 00119729 | Unliquidated | BTC[.01407957], ETH[.17684165], FTT[0.00612201], JPY[18111.02], SOL[4.45715573], USD[0.00], USDT[0.00000001], XRP[.01549186] | Yes | |
| 00119730 | Unliquidated | AVAX[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 00119731 | Unliquidated | USD[0.00] | | |
| 00119732 | Unliquidated | BTC[-0.00000193], FTT[25], JPY[320305.13], USD[6809.72], USDT[0], XRP[2.00000001] | Yes | |
| 00119733 | Unliquidated | BTC[0.08847447], FTT[1.72977091], JPY[0.46], USD[797.60], XRP[0] | | |
| 00119734 | Unliquidated | ETH[.00000001], JPY[0.00], SOL[0.00000001], USD[0.00] | | |
| 00119735 | Unliquidated | BTC[.02787207], ETH[.72312635], JPY[0.01], USD[0.00] | | |
| 00119736 | Unliquidated | FTT[.10031804], JPY[0.72], USD[1.25] | Yes | |
| 00119737 | Unliquidated | USD[261.03] | | |
| 00119738 | Unliquidated | SOL[0], USD[0.00] | | |
| 00119739 | Unliquidated | 0 | | |
| 00119740 | Unliquidated | BTC[.00424613], ETH[.04645205] | | |
| 00119741 | Unliquidated | JPY[0.00], USD[0.00], USDT[0], XRP[127.15635701] | Yes | |
| 00119743 | Unliquidated | DOT[.038], JPY[0.03] | Yes | |
| 00119744 | Unliquidated | FTT[2.899449], USD[0.06], XRP[100] | | |
| 00119745 | Unliquidated | ETH[0], SOL[0], USDT[0], XRP[0] | | |
| 00119746 | Unliquidated | BTC[.00006982], USD[1.16], USDT[0] | Yes | |
| 00119747 | Unliquidated | JPY[39.01], USD[-0.25], XRP[0] | | |
| 00119748 | Unliquidated | BTC[0], ETH[0], FTT[25.08723303], USD[3121.40] | Yes | |
| 00119749 | Unliquidated | USD[0.00], XRP[0.86639315] | | |
| 00119750 | Unliquidated | USD[1.41] | | |
| 00119751 | Unliquidated | BTC[.0092], ETH[.072], FTT[2.357157], JPY[9574.03], XRP[7] | | |
| 00119752 | Unliquidated | BTC[0.57752684], SOL[94.8387311], USD[3.02], USDT[0] | Yes | |
| 00119753 | Unliquidated | BTC[1.07633808], ETH[1.0188043], JPY[0.47], USD[0.41] | | |
| 00119754 | Unliquidated | BTC[0.00001900] | | |
| 00119755 | Unliquidated | ETH[.04754473], JPY[0.00], USD[9.79] | Yes | |
| 00119756 | Unliquidated | USD[0.62] | | |
| 00119758 | Unliquidated | ETH[.00030883], JPY[0.03] | Yes | |
| 00119759 | Unliquidated | SOL[0], USD[0.02], USDT[0] | | |
| 00119760 | Unliquidated | BTC[.09860396], USD[-399.15] | | |
| 00119761 | Unliquidated | FTT[150.2697435], SOL[.007314], USD[1.33], USDT[0] | | |
| 00119762 | Unliquidated | FTT[6.94544793], USD[0.00], USDT[0] | Yes | |
| 00119763 | Unliquidated | JPY[138.52], USD[0.71], XRP[100.00007001] | | |
| 00119764 | Unliquidated | BTC[.00001319], ETH[.00099], USD[0.00] | | |
| 00119765 | Unliquidated | BTC[0.00000431], FTT[25.21428962], USD[10.64], USDT[0] | | |
| 00119766 | Unliquidated | 0 | | |
| 00119767 | Unliquidated | BTC[0.29994300], FTT[0], JPY[0.00], OMG[.0035], SOL[0], USD[0.01] | | |
| 00119768 | Unliquidated | BTC[0] | | |
| 00119769 | Unliquidated | DOT[104.01706796], JPY[15954.18], SOL[10], USD[2.37] | | |
| 00119771 | Unliquidated | BAT[161.29337196], BCH[0.44351414], DOGE[929.84686], FTT[.098005], LTC[1.81787914], SOL[.0075395], USD[0.07], USDT[0] | | |
| 00119773 | Unliquidated | USD[2.14], USDT[0] | | |
| 00119774 | Unliquidated | USD[32291.35] | | |
| 00119775 | Unliquidated | USD[.03] | | |
| 00119776 | Unliquidated | BTC[.00000012], ETH[1.1663698], JPY[0.00], SOL[0.00004536] | Yes | |
| 00119777 | Unliquidated | BTC[.00890258], USD[0.40] | | |
| 00119778 | Unliquidated | BTC[.015], USD[-17.32] | | |
| 00119779 | Unliquidated | BTC[.012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00119780 | Unliquidated | JPY[599.41], USD[138.93] | | |
| 00119781 | Unliquidated | BTC[0], FTT[0.07726830], USD[0.00], USDT[0] | | |
| 00119782 | Unliquidated | FTT[.0000378], USD[0.00], XRP[341.2264] | | |
| 00119784 | Unliquidated | BTC[.00504024], USD[0.19] | | |
| 00119786 | Unliquidated | BTC[0.00012959], FTT[1], USD[101.46], USDT[0], XRP[41.10619863] | | |
| 00119787 | Unliquidated | JPY[30313.10], SOL[2.77538066], USD[0.00] | Yes | |
| 00119788 | Unliquidated | FTT[0], JPY[0.00], USD[0.02], USDT[0], XRP[0.00045519] | Yes | |
| 00119789 | Unliquidated | BTC[0.00088317], ETH[.006], USD[68.18] | | |
| 00119790 | Unliquidated | BTC[.01267413], USD[12.22] | | |
| 00119791 | Unliquidated | BTC[.01485049], JPY[0.00], SOL[.34791], USD[54.23] | | |
| 00119792 | Unliquidated | BTC[0.01337556], FTT[1.7], SOL[0], USD[0.03] | | |
| 00119795 | Unliquidated | BTC[.00159551], USD[0.22] | | |
| 00119796 | Unliquidated | BTC[0], FTT[0], USD[0.00] | | |
| 00119798 | Unliquidated | BTC[0], USD[0.00] | | |
| 00119799 | Unliquidated | BTC[.001] | | |
| 00119801 | Unliquidated | BTC[0.01821854], FTT[.299943], SOL[.0099981], USD[29.56] | | |
| 00119803 | Unliquidated | BTC[0], FTT[.01537444], JPY[0.00], USD[0.33] | | |
| 00119804 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119805 | Unliquidated | JPY[2001.12], XRP[12.9] | | |
| 00119806 | Unliquidated | USD[18.74] | | |
| 00119807 | Unliquidated | JPY[50000.00] | | |
| 00119809 | Unliquidated | BTC[.0074797], USD[0.03] | | |
| 00119810 | Unliquidated | FTT[0], USD[0.00], USDT[0] | Yes | |
| 00119811 | Unliquidated | BTC[.02999937], USD[0.00] | | |
| 00119812 | Unliquidated | FTT[.09962], SOL[14.99058740], USD[1.25] | | |
| 00119813 | Unliquidated | BTC[.00975122], USD[0.77] | | |
| 00119814 | Unliquidated | BAT[5.99886], BCH[.00299943], BTC[0.00761488], DOT[.099981], ETH[.0069981], FTT[.99981], JPY[0.00], SOL[.56702842], USD[89.50], XRP[9.9981] | | |
| 00119816 | Unliquidated | USD[0.00] | | |
| 00119817 | Unliquidated | USD[1.17] | | |
| 00119818 | Unliquidated | BTC[.00002037], USD[0.00] | | |
| 00119819 | Unliquidated | BTC[0], FTT[.0971802], USD[0.45], USDT[0] | | |
| 00119821 | Unliquidated | USD[0.42] | | |
| 00119822 | Unliquidated | BTC[.00367027], USD[0.45] | | |
| 00119824 | Unliquidated | BTC[-0.00004090], JPY[139.90] | | |
| 00119825 | Unliquidated | BTC[.00605036], USD[-47.56] | | |
| 00119826 | Unliquidated | BTC[.014], USD[392.46] | | |
| 00119827 | Unliquidated | BTC[0.01360000], DOT[49.1], ETH[.031], FTT[26.41907850], JPY[36022.20], USD[0.00] | | |
| 00119828 | Unliquidated | FTT[5.75820635], SOL[0.92084860], USD[100.74] | Yes | |
| 00119829 | Unliquidated | USD[1.66] | | |
| 00119830 | Unliquidated | BTC[.01282266], USD[0.74] | | |
| 00119831 | Unliquidated | USD[0.00] | | |
| 00119832 | Unliquidated | BTC[.017293], JPY[8000.00] | | |
| 00119833 | Unliquidated | BTC[.0097] | | |
| 00119834 | Unliquidated | BTC[0], USD[0.00] | | |
| 00119835 | Unliquidated | 0 | | |
| 00119836 | Unliquidated | BTC[.00552933], USD[0.00] | | |
| 00119838 | Unliquidated | JPY[0.60], USD[0.00], USDT[0] | | |
| 00119839 | Unliquidated | SOL[.00000001], USD[0.00], USDT[0] | | |
| 00119840 | Unliquidated | USD[0.01] | | |
| 00119841 | Unliquidated | USD[285.33], USDT[0] | | |
| 00119844 | Unliquidated | JPY[0.00] | | |
| 00119845 | Unliquidated | JPY[82.79], LTC[.009332], SOL[0], USD[0.00] | | |
| 00119846 | Unliquidated | BTC[.00013756], USD[0.09] | | |
| 00119849 | Unliquidated | USD[2.43] | Yes | |
| 00119852 | Unliquidated | USD[139.63] | | |
| 00119854 | Unliquidated | BTC[.00450977], USD[0.23] | | |
| 00119855 | Unliquidated | USD[0.62], USDT[0] | | |
| 00119856 | Unliquidated | BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00119858 | Unliquidated | BTC[.0259] | | |
| 00119860 | Unliquidated | USD[0.00] | | |
| 00119861 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119862 | Unliquidated | USD[0.14] | | |
| 00119864 | Unliquidated | BTC[0], FTT[0.00242509], JPY[0.00], LTC[66.09534641] | | |
| 00119866 | Unliquidated | BTC[0], ETH[0], LTC[.000025], SOL[.00001], USD[0.00], USDT[0] | | |
| 00119867 | Unliquidated | BTC[0], ETH[0], USD[0.11], USDT[0] | | |
| 00119869 | Unliquidated | USD[0.00], USDT[0] | | |
| 00119871 | Unliquidated | ETH[0.00599914], FTT[.00029683], USD[1.06], USDT[0] | | |
| 00119874 | Unliquidated | BTC[.00000001], FTT[.00000001], JPY[0.38], USD[0.00] | Yes | |
| 00119875 | Unliquidated | BTC[4.531659], USD[1.02] | Yes | |
| 00119876 | Unliquidated | BTC[0.06063467], FTT[43.75266357], USD[5.85], USDT[0] | Yes | |
| 00119878 | Unliquidated | BTC[.00946374], FTT[25], JPY[0.00], USD[0.01] | | |
| 00119879 | Unliquidated | AVAX[11.42468228], FTT[3.91706191], JPY[0.00], SOL[3.74867052] | Yes | |
| 00119880 | Unliquidated | BTC[0], FTT[0], USD[0.00] | | |
| 00119881 | Unliquidated | BTC[0.00035329], USD[529.14] | | |
| 00119883 | Unliquidated | BAT[697.398593], USD[1.11], USDT[0] | | |
| 00119884 | Unliquidated | BTC[0.13081421], ETH[1.48215080], FTT[32.06188653], JPY[8000.00], SOL[13.62680269], USD[0.00], USDT[0], XRP[31494.189] | | |
| 00119885 | Unliquidated | FTT[0], USD[0.00], USDT[0] | | |
| 00119887 | Unliquidated | USD[1.24] | | |
| 00119889 | Unliquidated | SOL[.00887954], USD[0.15], USDT[0] | | |
| 00119890 | Unliquidated | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00119892 | Unliquidated | FTT[5.61934810], USD[0.00] | | |
| 00119894 | Unliquidated | USD[11.36], USDT[0] | | |
| 00119895 | Unliquidated | BTC[0.00007154], ETH[.00039086], FTT[0], JPY[0.98], USD[0.39], USDT[0] | | |
| 00119896 | Unliquidated | JPY[194.03], USD[0.00] | | |
| 00119897 | Unliquidated | BTC[1.36186146], ETH[2], FTT[25.9950695], JPY[3435.79], SOL[95], USD[352.24] | | |
| 00119899 | Unliquidated | JPY[111.07], SOL[1.67915], USD[0.13], XRP[.6] | | |
| 00119900 | Unliquidated | FTT[1.54194901], SOL[0], USD[0.06], USDT[0] | | |
| 00119901 | Unliquidated | BTC[0], FTT[0.02420427], USD[0.00] | | |
| 00119903 | Unliquidated | FTT[.2762587], JPY[90.47] | Yes | |
| 00119904 | Unliquidated | BTC[0.00005841], USD[181.95] | | |
| 00119905 | Unliquidated | BTC[0], USD[0.00] | | |
| 00119906 | Unliquidated | JPY[100000.00], USD[10.35] | | |
| 00119907 | Unliquidated | BTC[0], SOL[-0.00598308], USD[0.07], USDT[0], XRP[1] | | |
| 00119909 | Unliquidated | BTC[.02284631], ETH[.027], FTT[0], JPY[0.00], USD[89.60], USDT[0.00000001] | Yes | |
| 00119910 | Unliquidated | BTC[0.00000721], FTT[0], USD[-0.05], USDT[0], XRP[0] | Yes | |
| 00119911 | Unliquidated | BTC[.50052269] | Yes | |
| 00119912 | Unliquidated | BTC[0], FTT[0], JPY[0.00], SOL[0], USD[0.69], USDT[0] | | |
| 00119913 | Unliquidated | USD[139.80] | | |
| 00119914 | Unliquidated | DOT[12], FTT[2.9998], JPY[30594.02], SOL[7.9998], XRP[200] | | |
| 00119915 | Unliquidated | BTC[0.01960223], ETH[0.90777236], FTT[0], SOL[0.83528172] | | |
| 00119917 | Unliquidated | BTC[0], ETH[0], FTT[0.04726762], JPY[0.62] | | |
| 00119918 | Unliquidated | BTC[33.82201526], JPY[4994665.05], USD[17.54] | | |
| 00119920 | Unliquidated | USD[403.31], USDT[0] | | |
| 00119921 | Unliquidated | ETH[0.04448337], JPY[6504.38], SOL[0], USD[0.00], USDT[0] | | |
| 00119922 | Unliquidated | USD[0.01] | | |
| 00119923 | Unliquidated | JPY[0.65], SOL[.0080149] | Yes | |
| 00119924 | Unliquidated | JPY[4988.28], USD[0.03], XRP[.00002516] | Yes | |
| 00119926 | Unliquidated | ETH[0], FTT[0], JPY[47.00], SOL[0], USD[-0.25] | | |
| 00119927 | Unliquidated | BTC[0.00000026], ETH[0.00065698], FTT[.04295394], USD[0.53], XRP[.703619] | | |
| 00119928 | Unliquidated | BTC[16.10932651] | | |
| 00119929 | Unliquidated | BTC[1.15274104], ETH[0.00000001], FTT[0], JPY[0.00], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 00119930 | Unliquidated | BTC[.48433824] | | |
| 00119931 | Unliquidated | BTC[0.00004938], ETH[.01033339], FTT[155.07198318], JPY[25.23], USD[23332.85], USDT[0] | | |
| 00119932 | Unliquidated | BTC[0], JPY[47821.20], USD[0.00] | | |
| 00119933 | Unliquidated | BTC[.15673085], ETH[1.35941578] | Yes | |
| 00119934 | Unliquidated | BTC[.00000274], FTT[0], JPY[1.36], USD[1.34] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00119935 | Unliquidated | AVAX[.09654932], BCH[.0008], BTC[0.00001797], DOT[.05443892], ETH[.00080103], FTT[25.09533961], JPY[760203.48], LTC[.00352179], OMG[0], USD[1440.63], USDT[0] | | |
| 00119936 | Unliquidated | BTC[0], ETH[20.02170798], JPY[0.00], USD[1438.06], XRP[149160.26733057] | | |
| 00119937 | Unliquidated | BTC[.54005837], ETH[.10034285], FTT[.00017226], JPY[2153.57] | | |
| 00119938 | Unliquidated | BTC[3.15465602], JPY[0.01] | | |
| 00119940 | Unliquidated | BTC[3.08121526], ETH[2.87008056], USD[50.24] | Yes | |
| 00119943 | Unliquidated | 0 | | |
| 00119944 | Unliquidated | FTT[.00026452], LTC[.00384808], USD[0.05] | Yes | |
| 00119945 | Unliquidated | BTC[0] | | |
| 00119946 | Unliquidated | BCH[0], BTC[0], ETH[0], JPY[0.38], USD[0.00] | | |
| 00119947 | Unliquidated | BTC[.00001641], ETH[.00015837] | | |
| 00119949 | Unliquidated | JPY[15754.26], USD[0.01], USDT[0] | | |
| 00119953 | Unliquidated | BTC[5.67202175], ETH[3.4150637], JPY[0.35], SOL[.00008536], USD[0.00] | | |
| 00119954 | Unliquidated | ETH[0], USD[0.75] | | |
| 00119956 | Unliquidated | BTC[0.05256227], ETH[0.00085572], FTT[0.00393079], USD[0.00], USDT[0] | | |
| 00119957 | Unliquidated | BTC[.11711798], ETH[.10172482], JPY[8000.03] | | |
| 00119958 | Unliquidated | BTC[1.29694832], ETH[.42766225], FTT[34.09163418], JPY[8000.00] | Yes | |
| 00119959 | Unliquidated | BTC[.00000092] | Yes | |
| 00119961 | Unliquidated | ETH[.0000264], FTT[25.01054803], SOL[.00002293], USD[941.51] | | |
| 00119962 | Unliquidated | BTC[0], ETH[0], FTT[10.06409347], USD[0.00] | | |
| 00119964 | Unliquidated | BAT[0], BTC[.3826128], FTT[56.62573088], USD[7089.16] | | |
| 00119965 | Unliquidated | BTC[.17886903], ETH[.02012547], JPY[198.11], USD[279.32] | | |
| 00119966 | Unliquidated | ETH[.00000001], JPY[0.10], SOL[.009], USD[3.87], XRP[.333176] | | |
| 00119967 | Unliquidated | BTC[1.81016787], JPY[311.05], USD[0.50] | | |
| 00119968 | Unliquidated | JPY[8000.59] | | |
| 00119969 | Unliquidated | BTC[4.64591323], ETH[.0000795], JPY[0.03], SOL[0], USD[0.00] | Yes | |
| 00119970 | Unliquidated | USD[61.38] | | |
| 00119971 | Unliquidated | ETH[.00000004] | Yes | |
| 00119974 | Unliquidated | USD[1.05] | Yes | |
| 00119975 | Unliquidated | JPY[0.78], USD[0.00], USDT[0] | | |
| 00119976 | Unliquidated | BTC[0.00259999], ETH[.014], FTT[.0284863], JPY[0.00], USD[30.99] | Yes | |
| 00119979 | Unliquidated | BTC[.0094352], SOL[0] | Yes | |
| 00119980 | Unliquidated | ETH[0], JPY[95.81], USD[338.94] | Yes | |
| 00119981 | Unliquidated | USD[271.93] | | |
| 00119982 | Unliquidated | ETH[.00000001], JPY[40.54], USD[0.00], USDT[0] | | |
| 00119983 | Unliquidated | BTC[0.44056630], ETH[.00001911], FTT[25.58253112], JPY[0.15], USD[0.18] | | |
| 00119984 | Unliquidated | FTT[0], USD[16.54], USDT[0] | | |
| 00119985 | Unliquidated | USD[0.00], XRP[0] | | |
| 00119986 | Unliquidated | 0 | | |
| 00119987 | Unliquidated | ETH[.2469244], JPY[4065.38], SOL[.62], USD[0.22], XRP[.135] | | |
| 00119988 | Unliquidated | BTC[.94029733], ETH[.04911727], FTT[.00000656], JPY[0.39], LTC[.0000002], USD[0.36], USDT[.00000001] | | |
| 00119989 | Unliquidated | USDT[0] | | |
| 00119990 | Unliquidated | ETH[1.38613251], FTT[20.996067], USD[2.07], XRP[3561.18834] | | |
| 00119991 | Unliquidated | 0 | | |
| 00119992 | Unliquidated | BTC[0.08849150], ETH[0], FTT[0], JPY[137.22], OMG[0], SOL[0], USD[91.81], USDT[0], XRP[0] | | |
| 00119993 | Unliquidated | BTC[0.00139973], ETH[0], USD[0.34], USDT[0.00000001] | | |
| 00119994 | Unliquidated | BTC[.00001], DOT[0], ETH[0.00093796], FTT[.02886285], LTC[0.00175848], SOL[0], USD[0.01], USDT[0.00000001], XRP[0.31546992] | | |
| 00119995 | Unliquidated | USD[0.01] | | |
| 00119996 | Unliquidated | BTC[.76876262], ETH[10.10111069] | | |
| 00119997 | Unliquidated | BTC[0.02658070], ENJ[0], ETH[.77189265], FTT[.00002235], JPY[250.61], USD[0.23], XRP[0] | | |
| 00119999 | Unliquidated | JPY[59.02], USD[0.00], USDT[0] | | |
| 00120001 | Unliquidated | USDT[0] | | |
| 00120003 | Unliquidated | BTC[0.00000001], ETH[0.00000001], FTT[25], JPY[227.94], OMG[0], SOL[0], USD[0.61], USDT[0.00000002] | | |
| 00120005 | Unliquidated | BTC[7.00393668], ETH[0], JPY[0.00], XRP[15294.03971974] | | |
| 00120006 | Unliquidated | BTC[0], ETH[0.24993521], SOL[0], USD[0.00] | | |
| 00120008 | Unliquidated | USD[0.00], USDT[0] | | |
| 00120009 | Unliquidated | FTT[1.00332055], JPY[320083.24], SOL[.08045387], USD[205.74] | Yes | |
| 00120010 | Unliquidated | BTC[0.10697052], FTT[155.00116060], USD[5.77], XRP[.1747] | | |
| 00120011 | Unliquidated | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00120013 | Unliquidated | ETH[1.02335521], USD[0.00] | | |
| 00120014 | Unliquidated | USD[0.57] | | |
| 00120015 | Unliquidated | SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00120016 | Unliquidated | USD[3.88], USDT[0] | | |
| 00120019 | Unliquidated | JPY[0.00], SOL[.00020294] | Yes | |
| 00120020 | Unliquidated | OMG[0], USD[6.75], USDT[0] | | |
| 00120021 | Unliquidated | FTT[2.2], SOL[4.999], USD[0.06] | | |
| 00120022 | Unliquidated | AVAX[5.54919105], ETH[.05828074], JPY[77.11], SOL[0], USD[0.00] | | |
| 00120023 | Unliquidated | BTC[0], ENJ[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00120024 | Unliquidated | 0 | | |
| 00120025 | Unliquidated | BTC[0.33638402], FTT[.02463174], JPY[495.00], SOL[.00153741], USD[4.94] | | |
| 00120026 | Unliquidated | BTC[0], ETH[.01061471], FTT[.00037604], USD[1033.70] | Yes | |
| 00120027 | Unliquidated | AVAX[22.24019995], BAT[1401.32882279], BCH[3.71793589], BTC[.02110723], DOGE[3009.27458426], DOT[64.17484607], ENJ[928.80343794], ETH[.27193561], FTT[16.59387729], LTC[7.63258384], MKR[.47344769], OMG[255.63635904], SOL[13.03506123], USD[522.78], XRP[934.16448211] | | |
| 00120029 | Unliquidated | BTC[0], USD[0.49] | | |
| 00120030 | Unliquidated | BTC[.12671742], ETH[0.09517657], JPY[90.52], SOL[0], USD[2.65], USDT[0] | | |
| 00120031 | Unliquidated | ETH[0.00071909], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00120032 | Unliquidated | BTC[2.48218336], ETH[49.26685869], JPY[304087.70], SOL[2.00564281], USD[100.00], XRP[128.28686893] | | |
| 00120033 | Unliquidated | BTC[0], ETH[.00000001], JPY[0.91], OMG[0], SOL[0.00000001], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00120034 | Unliquidated | BAT[1], USD[499.62] | | |
| 00120035 | Unliquidated | ETH[0], SOL[.00005592], USD[0.00], XRP[7469.21658502] | | |
| 00120036 | Unliquidated | BTC[1.63077853] | | |
| 00120037 | Unliquidated | BTC[.00000096], ETH[.00000042] | Yes | |
| 00120038 | Unliquidated | JPY[541.75], SOL[.00791], USD[0.14] | | |
| 00120039 | Unliquidated | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00120040 | Unliquidated | SOL[.00000001], USD[0.00], USDT[0], XRP[0.59397054] | | |
| 00120041 | Unliquidated | BTC[0.00001535], FTT[150.09523157], JPY[0.46], SOL[0], USD[3.30], XRP[.00000042] | | |
| 00120042 | Unliquidated | ETH[0], FTT[0.00000003], OMG[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00120043 | Unliquidated | BTC[0], SOL[.0000481], USD[1.15] | | |
| 00120044 | Unliquidated | FTT[2.19956], JPY[10480.07], SOL[2.07000000], USD[78.77], USDT[0] | | |
| 00120045 | Unliquidated | ETH[0.00028253], JPY[0.00], SOL[0.00239080], USD[1.29], USDT[0], XRP[0] | Yes | |
| 00120046 | Unliquidated | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00120047 | Unliquidated | DOT[.09964473], JPY[0.44], USD[0.00] | Yes | |
| 00120048 | Unliquidated | BTC[0.00002670], ETH[0], FTT[0], JPY[0.33], SOL[0], USD[0.00], USDT[0] | | |
| 00120050 | Unliquidated | BTC[0], USD[0.16], USDT[0] | Yes | |
| 00120051 | Unliquidated | BTC[0], FTT[0.01578600], SOL[0], USD[0.00], USDT[0] | | |
| 00120053 | Unliquidated | AVAX[8.1], BTC[0], FTT[0.02391412], JPY[134.52], USD[0.00], USDT[0] | | |
| 00120054 | Unliquidated | FTT[.01191959], USD[0.00], USDT[0] | Yes | |
| 00120055 | Unliquidated | AVAX[0], ETH[0], FTT[0.00015734], OMG[0.15202908], SOL[.00528982], USD[2.45], USDT[0] | | |
| 00120056 | Unliquidated | BTC[0.21426983], JPY[14000.58], USD[1.43] | Yes | |
| 00120057 | Unliquidated | ETH[0.00001489], USD[0.05], USDT[0.00000002] | | |
| 00120059 | Unliquidated | USD[248.69] | | |
| 00120060 | Unliquidated | USD[75.88], XRP[.43] | | |
| 00120061 | Unliquidated | FTT[0.47724946], SOL[0] | | |
| 00120062 | Unliquidated | BTC[0] | | |
| 00120063 | Unliquidated | BTC[.00065652], FTT[150.58989665], JPY[122.08], USD[170822.09], USDT[0] | | |
| 00120064 | Unliquidated | BTC[0], ETH[0], JPY[5.52], SOL[0], USD[-0.02] | | |
| 00120065 | Unliquidated | FTT[0.00000001], USD[0.78], USDT[0] | | |
| 00120066 | Unliquidated | AVAX[0], ETH[.00000001], USD[0.00] | | |
| 00120069 | Unliquidated | BTC[0], FTT[9.9985256], USD[22769.01], USDT[0] | | |
| 00120070 | Unliquidated | JPY[82.43] | Yes | |
| 00120071 | Unliquidated | BTC[0.00004902], ETH[.00059436], JPY[813290.54] | Yes | |
| 00120072 | Unliquidated | BTC[0.15340352], FTT[10], USD[1079.35] | | |
| 00120073 | Unliquidated | BTC[0], USD[0.00] | | |
| 00120075 | Unliquidated | JPY[298.97], SOL[0] | Yes | |
| 00120076 | Unliquidated | BTC[.0098], JPY[0.69], USD[0.00] | | |
| 00120077 | Unliquidated | ETH[.00085517], USD[0.00], USDT[0] | | |
| 00120078 | Unliquidated | USD[0.01], USDT[0] | | |
| 00120079 | Unliquidated | FTT[0.42891101], JPY[0.00], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00120080 | Unliquidated | JPY[0.23] | | |
| 00120081 | Unliquidated | FTT[132.25715] | | |
| 00120082 | Unliquidated | AVAX[0], BTC[0.00000001], FTT[30.82108503], SOL[0.31837651], USD[0.01], USDT[0] | | |
| 00120085 | Unliquidated | USD[59.51], USDT[0] | | |
| 00120086 | Unliquidated | BTC[.06289159], JPY[5784.95], XRP[690.82060147] | Yes | |
| 00120087 | Unliquidated | BCH[.00713967], BTC[0.01903200], FTT[0.03808231], JPY[1.85], SOL[0], USD[0.00], USDT[0], XRP[.004188] | | |
| 00120088 | Unliquidated | FTT[.09316], USD[0.29], XRP[.5463] | | |
| 00120089 | Unliquidated | SOL[21.83154178] | | |
| 00120090 | Unliquidated | BTC[0], ETH[0.00323270], SOL[0.01300605], USD[0.44], USDT[0] | | |
| 00120091 | Unliquidated | BTC[0.05458033], ETH[.1164601], FTT[.00000001], JPY[0.19], SOL[0.00410190], USD[0.79] | | BTC[.0541] |
| 00120092 | Unliquidated | BTC[.24846062], SOL[0], USD[0.00], USDT[0] | | |
| 00120093 | Unliquidated | SOL[0] | | |
| 00120094 | Unliquidated | JPY[2000.08] | | |
| 00120095 | Unliquidated | FTT[.00000722], JPY[3858.54] | | |
| 00120097 | Unliquidated | BTC[.00000124], JPY[0.00] | | |
| 00120098 | Unliquidated | BTC[0.00000879] | | |
| 00120099 | Unliquidated | ETH[.01030499], FTT[0], JPY[0.50], USD[0.00], USDT[0] | Yes | |
| 00120100 | Unliquidated | JPY[71148.57], SOL[0] | | |
| 00120102 | Unliquidated | BTC[.00002383], ETH[.0005642], FTT[.05591728], JPY[0.48], SOL[.00618407], USD[0.31], XRP[.00021698] | | |
| 00120103 | Unliquidated | BTC[0], JPY[14.47], SOL[0.05742767], USD[0.00], USDT[0] | | |
| 00120104 | Unliquidated | USD[0.00], USDT[0] | Yes | |
| 00120106 | Unliquidated | SOL[.00001195], USD[8.20], USDT[0] | | |
| 00120107 | Unliquidated | USD[0.71] | | |
| 00120108 | Unliquidated | USD[0.00], USDT[0] | | |
| 00120111 | Unliquidated | 0 | | |
| 00120112 | Unliquidated | BAT[5261.94007674], BCH[2.52543855], BTC[0], FTT[436.18637041], JPY[995.90], OMG[421.61008113], SOL[0.00040135], USD[0.01], USDT[0] | | |
| 00120113 | Unliquidated | BTC[-0.00000024], USD[3.63], XRP[-0.98468465] | | |
| 00120114 | Unliquidated | BAT[2051.82229015], BTC[.25876288], ETH[3.49314391], USD[0.00] | | |
| 00120117 | Unliquidated | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00120118 | Unliquidated | ETH[0], FTT[155.08386015], USD[-85.38], XRP[436.501] | | |
| 00120119 | Unliquidated | ETH[.08476039], USD[0.00] | Yes | |
| 00120121 | Unliquidated | BTC[0.00100001], FTT[576.06822638], SOL[-30.86597917], USD[20597.67], XRP[189.15942053] | | |
| 00120122 | Unliquidated | 0 | | |
| 00120123 | Unliquidated | ETH[5.694089], FTT[3.89686991], JPY[0.00], SOL[15.95844879], USD[0.00], USDT[0] | Yes | |
| 00120124 | Unliquidated | SOL[0], USD[0.00] | | |
| 00120125 | Unliquidated | USD[104.82], USDT[0] | | |
| 00120126 | Unliquidated | FTT[.08697933], USD[12.07], USDT[0] | | |
| 00120127 | Unliquidated | USD[0.33], USDT[0] | | |
| 00120128 | Unliquidated | OMG[.11887194], USD[0.00], USDT[0] | | |
| 00120129 | Unliquidated | BTC[1.00995949], FTT[25.495155], JPY[8688.79], OMG[0], USD[386.26] | | |
| 00120130 | Unliquidated | FTT[0], JPY[0.00], USD[0.00] | | |
| 00120132 | Unliquidated | SOL[0.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 00120133 | Unliquidated | BTC[2.92571742], ETH[8.93685881], FTT[.04274137], JPY[239.87], USD[97.63] | | |
| 00120134 | Unliquidated | BTC[0.14985366], ETH[0], FTT[.09721745], USD[0.00], USDT[0], XRP[-0.00000001] | | |
| 00120135 | Unliquidated | USD[0.40] | | |
| 00120136 | Unliquidated | JPY[0.02] | | |
| 00120137 | Unliquidated | JPY[59.33], SOL[.50982], USD[0.00], USDT[0] | | |
| 00120138 | Unliquidated | USD[0.00] | | |
| 00120139 | Unliquidated | DOGE[3145], ETH[.0002], FTT[100.046782], JPY[66.10], SOL[20.00520482], USD[0.15] | | |
| 00120140 | Unliquidated | BTC[0.00007738], USD[1406.05], USDT[0], XRP[5] | | |
| 00120141 | Unliquidated | ETH[0], USD[0.00], USDT[0] | Yes | |
| 00120142 | Unliquidated | BTC[0], ETH[0], JPY[2000.00], OMG[0], USD[0.00], USDT[0] | | |
| 00120143 | Unliquidated | BTC[0.00001104], ETH[0.00002522], FTT[25.090272], JPY[0.07], USD[3.25] | Yes | |
| 00120144 | Unliquidated | JPY[773.78], USD[0.20], USDT[0] | | |
| 00120146 | Unliquidated | BTC[.00000003], USD[0.00] | Yes | |
| 00120147 | Unliquidated | BTC[0.00003826], FTT[.5] | | |
| 00120148 | Unliquidated | DOGE[149.95570432], JPY[17.05], SOL[.009318] | Yes | |
| 00120149 | Unliquidated | USD[0.00], USDT[0] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00120150 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00120151 | Unliquidated | BTC[.01966529], ETH[.24134783], JPY[392674.35] | Yes | |
| 00120152 | Unliquidated | USD[0.00], USDT[0] | | |
| 00120153 | Unliquidated | ETH[.00006234], JPY[31.91], USD[1.91], XRP[.75968118] | Yes | |
| 00120154 | Unliquidated | BTC[0.06953844], ETH[.63653043], JPY[0.77], LTC[11.34111446], XRP[1095.42939022] | | |
| 00120155 | Unliquidated | BAT[.0000184], BTC[.22740281], ETH[.4998223], JPY[99.15], SOL[32.00690694], USD[1346.10], USDT[0] | Yes | |
| 00120158 | Unliquidated | 0 | | |
| 00120159 | Unliquidated | JPY[0.54], USD[0.00], USDT[0] | Yes | |
| 00120162 | Unliquidated | BTC[.00000139], ETH[.00000407], JPY[0.03], USD[0.12], XRP[.08] | Yes | |
| 00120163 | Unliquidated | USD[0.00] | | |
| 00120164 | Unliquidated | 0 | | |
| 00120165 | Unliquidated | USD[0.00], USDT[0] | | |
| 00120167 | Unliquidated | BTC[.00279795], ETH[1.29489833], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00120168 | Unliquidated | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00120169 | Unliquidated | BTC[0.04667917], FTT[187.01762382], SOL[26.57130148], USD[22.38], USDT[0] | | |
| 00120170 | Unliquidated | FTT[.00000012], FTT[.00167005], USD[0.00], USDT[0], XRP[0] | | |
| 00120171 | Unliquidated | ETH[6.49638943], USD[0.00], USDT[0] | | |
| 00120172 | Unliquidated | SOL[.53], USD[1.66], USDT[0], XRP[.92] | | |
| 00120173 | Unliquidated | BTC[.00000176], ETH[.00000527] | Yes | |
| 00120175 | Unliquidated | BCH[0], ETH[0], LTC[0], OMG[0], SOL[172.99681781], USD[0.34] | | |
| 00120176 | Unliquidated | BTC[0.00004301], USD[0.07] | | |
| 00120177 | Unliquidated | BTC[-0.00022138], FTT[0.01563971], JPY[300.17], USD[2.05], USDT[0] | | |
| 00120178 | Unliquidated | BCH[0.00000007], BTC[0.00007057], USD[0.00] | Yes | |
| 00120179 | Unliquidated | BTC[0], USD[0.00] | | |
| 00120180 | Unliquidated | SOL[.53217255], USD[0.00] | Yes | |
| 00120182 | Unliquidated | JPY[123839.46], SOL[.00000615] | Yes | |
| 00120183 | Unliquidated | BTC[0], JPY[179.17], USD[0.00] | | |
| 00120184 | Unliquidated | USD[0.00] | | |
| 00120185 | Unliquidated | BAT[31.6038], BCH[.0007192], BTC[0.01983517], ETH[2.00855885], FTT[.09848], LTC[2.00805], SOL[.0294232], USD[37060.22], USDT[0], XRP[.8314] | | |
| 00120186 | Unliquidated | USD[0.00], USDT[0], XRP[0] | | |
| 00120187 | Unliquidated | BTC[.0006], USD[1.99], USDT[0] | | |
| 00120188 | Unliquidated | BTC[0], SOL[.00000001], USD[1.33], XRP[0.00002925] | | |
| 00120189 | Unliquidated | FTT[0.00265670] | Yes | |
| 00120191 | Unliquidated | FTT[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00120192 | Unliquidated | ETH[.00015115], JPY[0.66], USD[0.00], USDT[0], XRP[0] | | |
| 00120193 | Unliquidated | BTC[0], JPY[0.00], SOL[.00000439], USD[0.00] | Yes | |
| 00120194 | Unliquidated | USD[309.78] | | |
| 00120195 | Unliquidated | ETH[0], JPY[32594.21], USD[0.01] | | |
| 00120197 | Unliquidated | BTC[0], USD[1.53] | | |
| 00120199 | Unliquidated | BTC[.00009126], OMG[.36662], SOL[.0074711], USD[3.06], USDT[0] | | |
| 00120200 | Unliquidated | FTT[168.56070308], USD[0.00], USDT[0], XRP[960.41631994] | | |
| 00120201 | Unliquidated | USD[0.11] | | |
| 00120202 | Unliquidated | BTC[0], JPY[0.97], SOL[0], USD[0.00], USDT[0] | | |
| 00120203 | Unliquidated | USD[0.46], USDT[0], XRP[.68941] | | |
| 00120204 | Unliquidated | USD[0.00] | | |
| 00120205 | Unliquidated | USD[0.00] | | |
| 00120206 | Unliquidated | ETH[.81311548], JPY[95.12], SOL[1.01383915], USD[0.75], USDT[0], XRP[.27556481] | | |
| 00120207 | Unliquidated | 0 | | |
| 00120208 | Unliquidated | BTC[.00001841], ETH[.00031091], JPY[0.30], USD[384867.07], XRP[35107.635325] | | |
| 00120209 | Unliquidated | BTC[.0000082], ETH[.00000779], SOL[0], USD[10.74] | Yes | |
| 00120211 | Unliquidated | BTC[1.70885757] | | |
| 00120212 | Unliquidated | USD[0.19] | | |
| 00120213 | Unliquidated | USD[141.52] | | |
| 00120214 | Unliquidated | BTC[0.00181613], SOL[0.81754200], USD[35.09], USDT[0] | Yes | |
| 00120215 | Unliquidated | BTC[0], ETH[0], JPY[0.72], SOL[.00033871], USD[0.55] | | |
| 00120216 | Unliquidated | JPY[1.00], SOL[.0001011] | | |
| 00120218 | Unliquidated | 0 | | |
| 00120219 | Unliquidated | USD[4.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00120220 | Unliquidated | BTC[.00007], FTT[3.57209016], JPY[0.14], MKR[0], OMG[0], USD[0.08], USDT[0], XRP[0] | | |
| 00120221 | Unliquidated | USD[2.63] | | |
| 00120222 | Unliquidated | USD[0.00], USDT[0] | | |
| 00120225 | Unliquidated | BTC[0], JPY[0.70], OMG[0], SOL[0], USD[0.00] | | |
| 00120226 | Unliquidated | SOL[.28326019], USD[0.00] | Yes | |
| 00120229 | Unliquidated | USD[0.20] | | |
| 00120230 | Unliquidated | BTC[.00000627], JPY[1980.76], USD[0.14] | Yes | |
| 00120231 | Unliquidated | USD[0.03], USDT[0] | | |
| 00120232 | Unliquidated | BTC[0], FTT[7.32112519], USD[0.83], USDT[0] | | |
| 00120233 | Unliquidated | ETH[.00000001], FTT[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00120234 | Unliquidated | BTC[10.43247833] | Yes | |
| 00120236 | Unliquidated | BTC[7.01630097] | | |
| 00120237 | Unliquidated | BTC[.51568903], ETH[.01014814], JPY[67.46] | | |
| 00120238 | Unliquidated | BCH[.28], ETH[1.4195], FTT[0], JPY[22552.80], SOL[0], USD[0.48], USDT[0], XRP[9] | | |
| 00120239 | Unliquidated | BTC[.21826096], FTT[0.02450071], JPY[2675.02], SOL[1.05743846] | | |
| 00120240 | Unliquidated | BTC[2.72080381], SOL[5.67137483], USD[0.00], USDT[0] | | |
| 00120241 | Unliquidated | FTT[150] | | |
| 00120242 | Unliquidated | BCH[.55391294], USD[286.27] | | |
| 00120243 | Unliquidated | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 00120244 | Unliquidated | BTC[19.82027569], ETH[.01488241], JPY[2010.74] | | |
| 00120245 | Unliquidated | SOL[47.95346924], USD[1348.36] | | |
| 00120246 | Unliquidated | USD[0.05], XRP[.53] | | |
| 00120247 | Unliquidated | BTC[.00004313], ETH[.00049915], JPY[0.48], LTC[.04910279], USD[0.86], XRP[327.53292076] | | |
| 00120248 | Unliquidated | BTC[0.00004951], ETH[-0.00184673], JPY[236.33], SOL[.00633], USD[0.62] | | |
| 00120250 | Unliquidated | BTC[.10941775], SOL[3.02167833] | | |
| 00120253 | Unliquidated | BTC[0], ETH[0], OMG[0], SOL[0], USD[17.26], USDT[0] | | |
| 00120254 | Unliquidated | ETH[.00000037], JPY[61.23], SOL[-0.00012448], USD[0.00], USDT[0] | | |
| 00120255 | Unliquidated | BCH[0], BTC[0], DOGE[0], ENJ[0], ETH[0], LTC[0], OMG[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00120256 | Unliquidated | USD[1.38] | | |
| 00120258 | Unliquidated | FTT[20.995878], SOL[23.49544123], USD[699.16] | | |
| 00120259 | Unliquidated | USD[5.65], XRP[.597044] | | |
| 00120260 | Unliquidated | 0 | | |
| 00120261 | Unliquidated | USD[0.00], USDT[0] | | |
| 00120262 | Unliquidated | BTC[0], ETH[0], SOL[.00000001], USD[0.22], USDT[0], XRP[0] | | |
| 00120263 | Unliquidated | JPY[363374.95] | | |
| 00120264 | Unliquidated | USD[3.60] | | |
| 00120265 | Unliquidated | BCH[0], BTC[0.12825421], ETH[1.05836648], FTT[150], JPY[0.22], OMG[0], SOL[0], USD[0.00], USDT[0] | | |
| 00120266 | Unliquidated | SOL[75.66921673] | | |
| 00120267 | Unliquidated | SOL[57.39603607], USD[0.00] | | |
| 00120268 | Unliquidated | BTC[0.01000000], FTT[10], JPY[0.36], SOL[7], USD[0.00] | | |
| 00120269 | Unliquidated | BTC[.00059039], ETH[0], USD[1.92] | | |
| 00120270 | Unliquidated | BTC[.0000852], USD[0.91], XRP[.555959] | | |
| 00120272 | Unliquidated | ETH[0], SOL[0], USD[0.00] | | |
| 00120273 | Unliquidated | BTC[.00785195], SOL[1.00057509], XRP[50] | | |
| 00120276 | Unliquidated | FTT[0], USD[0.00] | | |
| 00120277 | Unliquidated | JPY[0.38], USD[1.22] | | |
| 00120278 | Unliquidated | JPY[0.39], USD[1.30], XRP[.880284] | Yes | |
| 00120279 | Unliquidated | JPY[21770.08] | | |
| 00120280 | Unliquidated | BTC[0], SOL[.71255978], USD[0.13] | | |
| 00120281 | Unliquidated | BAT[.9822], BTC[0], ETH[0.00094480], FTT[0], SOL[0], USD[0.17], USDT[0] | | |
| 00120282 | Unliquidated | BTC[0.00031238], FTT[218.9816175], JPY[10002.93], USD[0.00] | | |
| 00120283 | Unliquidated | BTC[0], ETH[0], JPY[611.09], USD[0.54], USDT[0] | | |
| 00120285 | Unliquidated | BTC[0.00097659], ETH[0.02327961], FTT[.0002], SOL[0.12005728], USD[71.72], XRP[15.41998685] | | |
| 00120288 | Unliquidated | BTC[0], JPY[182.40] | | |
| 00120289 | Unliquidated | BTC[1.16323458], DOGE[2767.26424088], ETH[0.00051263], JPY[0.03], USD[3.00] | | |
| 00120290 | Unliquidated | BTC[-0.00000051], ETH[0.00003621], FTT[.05481591], JPY[70.91], USD[119.81], XRP[.120404] | | |
| 00120291 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00120293 | Unliquidated | USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00120294 | Unliquidated | BTC[1.02594993], SOL[0] | Yes | |
| 00120296 | Unliquidated | BTC[0], SOL[0], USD[0.00] | | |
| 00120297 | Unliquidated | USD[0.00], XRP[0] | | |
| 00120298 | Unliquidated | BTC[.0479233], SOL[0.00000461] | | |
| 00120299 | Unliquidated | BTC[.00511312], USD[159.74] | | |
| 00120300 | Unliquidated | BTC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00120302 | Unliquidated | BTC[.02580072] | | |
| 00120303 | Unliquidated | BTC[0], SOL[0], USD[0.00] | | |
| 00120305 | Unliquidated | BTC[.00001518], ETH[.00020175], JPY[47871.27], USD[0.47] | Yes | |
| 00120306 | Unliquidated | ETH[.00001234], SOL[0] | Yes | |
| 00120307 | Unliquidated | BTC[.104], ETH[.22142], SOL[110.32023137], USD[0.00] | | |
| 00120308 | Unliquidated | BTC[0], ETH[0], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00120309 | Unliquidated | BTC[0.13593706], ETH[6.41555232], FTT[6.68657492], JPY[0.29] | | |
| 00120310 | Unliquidated | BTC[.00010458], FTT[4.61495] | | |
| 00120311 | Unliquidated | BTC[-0.00000213], FTT[0.07585207], JPY[0.05], SOL[.00727], USD[505.75] | | |
| 00120312 | Unliquidated | DOT[1.6021066], JPY[0.00], USD[0.00] | | |
| 00120313 | Unliquidated | BTC[.4041], USD[0.00] | | |
| 00120314 | Unliquidated | AVAX[.07388], BTC[0], ETH[.00068504], FTT[.027233], USD[49793.02], USDT[0] | | |
| 00120316 | Unliquidated | BTC[0.02209749], ETH[.00089849], JPY[0.00], SOL[.00013338], USD[0.00], XRP[-812.35876850] | | |
| 00120317 | Unliquidated | 0 | | |
| 00120318 | Unliquidated | BTC[0.00007737], USD[0.13] | Yes | |
| 00120319 | Unliquidated | BAT[1], FTT[.00000001], JPY[12.34], SOL[0], USD[0.00], USDT[0] | | |
| 00120320 | Unliquidated | ETH[.15754554], LTC[.12083136], XRP[65.77904004] | Yes | |
| 00120322 | Unliquidated | BTC[0.00009900], USD[14.26], USDT[0] | | |
| 00120325 | Unliquidated | ENJ[6922.90631065], ETH[14.2832164], FTT[226.4547], USD[0.55] | | |
| 00120326 | Unliquidated | FTT[0], JPY[0.35], SOL[0] | | |
| 00120327 | Unliquidated | JPY[0.99], SOL[.05966137], USD[0.00] | Yes | |
| 00120328 | Unliquidated | FTT[0], USD[0.00], USDT[0] | | |
| 00120329 | Unliquidated | 0 | | |
| 00120330 | Unliquidated | USD[0.00] | | |
| 00120331 | Unliquidated | USD[0.05], USDT[0] | | |
| 00120333 | Unliquidated | BTC[0.00301900], FTT[1300.260309], JPY[132.93], USD[19.70] | | |
| 00120334 | Unliquidated | AVAX[0], BTC[0], USD[0.00] | | |
| 00120335 | Unliquidated | FTT[0], USD[0.00], USDT[0] | | |
| 00120336 | Unliquidated | JPY[0.76], SOL[1.6], XRP[70.628537] | | |
| 00120337 | Unliquidated | ETH[.0005], JPY[0.57], XRP[.435] | | |
| 00120339 | Unliquidated | BTC[.0000005], JPY[0.55] | Yes | |
| 00120340 | Unliquidated | JPY[0.01], LTC[.008], SOL[.00375624] | | |
| 00120341 | Unliquidated | ETH[0], SOL[0], USDT[0] | | |
| 00120344 | Unliquidated | BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 00120345 | Unliquidated | BTC[.68669863], USD[1.57], USDT[0] | | |
| 00120346 | Unliquidated | SOL[.00040217], USD[0.78] | | |
| 00120347 | Unliquidated | BTC[.00005903], ETH[.00016824], JPY[0.65], SOL[0.00409311], USD[0.25], USDT[0] | Yes | |
| 00120348 | Unliquidated | FTT[.1], JPY[0.21], SOL[.002], USD[0.64], XRP[.344] | | |
| 00120349 | Unliquidated | JPY[0.21], SOL[.00718], USD[1.01], USDT[0] | Yes | |
| 00120350 | Unliquidated | JPY[0.27], SOL[.00032272], USD[0.00], USDT[0], XRP[.2681413] | Yes | |
| 00120351 | Unliquidated | BTC[1.21719327], ETH[1.41122571], USD[0.31], XRP[0] | | |
| 00120352 | Unliquidated | FTT[0.00240040], JPY[0.00], USD[0.00] | | |
| 00120353 | Unliquidated | USD[0.11] | | |
| 00120354 | Unliquidated | BTC[.00126965], DOT[8.60947162], ETH[.03431842], XRP[27.52985733] | Yes | |
| 00120355 | Unliquidated | BAT[2.22396519], BTC[.00952731], ETH[.01018171], FTT[2.10527196], JPY[7706.86], SOL[.2018752] | | |
| 00120358 | Unliquidated | BTC[0], ETH[0], FTT[0.00000055], JPY[564.35], OMG[0], USD[0.00] | Yes | |
| 00120359 | Unliquidated | SOL[10.42303616] | | |
| 00120360 | Unliquidated | FTT[.00000049], USD[1.83] | | |
| 00120361 | Unliquidated | BTC[0.02846319] | | |
| 00120363 | Unliquidated | BTC[0.05029623], DOGE[0], ETH[0.00000112], USD[0.00] | Yes | |
| 00120365 | Unliquidated | JPY[0.00], SOL[0], USD[2.22], USDT[0] | | |
| 00120366 | Unliquidated | SOL[0.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00120367 | Unliquidated | USD[0.00], USDT[0] | | |
| 00120368 | Unliquidated | FTT[0], USD[0.00], USDT[0] | | |
| 00120369 | Unliquidated | 0 | Yes | |
| 00120371 | Unliquidated | 0 | | |
| 00120372 | Unliquidated | JPY[29.84], USD[21.09], USDT[0], XRP[.51485221] | | |
| 00120373 | Unliquidated | BTC[0.00003757], ETH[0.00079284], FTT[.02989325], USD[2.49] | | |
| 00120375 | Unliquidated | BTC[0.00000001], ETH[0.00000001], JPY[30222.29], SOL[0.00873601], USD[1.16], USDT[0.00000001] | | |
| 00120376 | Unliquidated | BTC[0], DOGE[0], ETH[0], FTT[0], MKR[0], OMG[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00120377 | Unliquidated | BTC[0.12169605], ETH[.998], FTT[25.29754788], JPY[0.48], OMG[0.42319797], USD[0.14], USDT[0] | Yes | |
| 00120378 | Unliquidated | BTC[0.00000009], USD[0.00], USDT[0] | | |
| 00120379 | Unliquidated | BTC[0.00000100], FTT[.00000121], USD[0.24] | | |
| 00120381 | Unliquidated | BTC[.00009708], JPY[0.59] | | |
| 00120382 | Unliquidated | BTC[-0.00028572], ETH[1.59199867], FTT[0], JPY[0.00], OMG[0], USD[2008.30] | | |
| 00120384 | Unliquidated | JPY[10390.01], USD[0.00], USDT[0] | | |
| 00120385 | Unliquidated | USD[6.08], USDT[0] | | |
| 00120386 | Unliquidated | BTC[.49975283], ETH[.81803157] | | |
| 00120387 | Unliquidated | USD[5.90] | | |
| 00120388 | Unliquidated | 0 | | |
| 00120389 | Unliquidated | BTC[0.00006929], JPY[0.34], USD[8.01] | | |
| 00120390 | Unliquidated | FTT[1.73198753], JPY[0.00] | | |
| 00120393 | Unliquidated | BTC[0.41980487], ETH[2.69041623], FTT[.02829209], JPY[209.45], USD[1.33] | | |
| 00120394 | Unliquidated | ETH[.31748731] | | |
| 00120395 | Unliquidated | ETH[0], SOL[0], USD[0.00] | | |
| 00120399 | Unliquidated | JPY[1.71] | Yes | |
| 00120400 | Unliquidated | BTC[7.4945657], ETH[4.15147592], USD[0.00] | | |
| 00120401 | Unliquidated | SOL[0], USD[0.00], USDT[0] | | |
| 00120402 | Unliquidated | BTC[0.52888306], JPY[1348382.95], SOL[.00487], USD[1.94] | | |
| 00120403 | Unliquidated | USD[0.13], USDT[0] | | |
| 00120404 | Unliquidated | BTC[0.06754907] | | |
| 00120405 | Unliquidated | FTT[0.01697869], USD[0.00], USDT[0] | | |
| 00120406 | Unliquidated | 0 | | |
| 00120407 | Unliquidated | BTC[.1420385], USD[0.00] | | |
| 00120409 | Unliquidated | BTC[0], ETH[0], FTT[.00001], JPY[0.33], USD[300.00], USDT[0] | | |
| 00120410 | Unliquidated | ETH[3.99241063], USD[0.00], USDT[0] | | |
| 00120411 | Unliquidated | JPY[0.80], SOL[.00006], XRP[16.14089] | | |
| 00120412 | Unliquidated | BCH[.0021], USD[0.08], USDT[0] | | |
| 00120413 | Unliquidated | BTC[0.00007994], SOL[4.87397425] | | |
| 00120414 | Unliquidated | USD[0.00] | | |
| 00120415 | Unliquidated | FTT[.086909], USD[5.02], XRP[.293] | | |
| 00120416 | Unliquidated | USD[0.21] | | |
| 00120417 | Unliquidated | FTT[45.51686622], JPY[0.01], USD[0.01] | | |
| 00120418 | Unliquidated | USD[0.28], USDT[0] | | |
| 00120419 | Unliquidated | FTT[35.09501725], SOL[3.16687067], USD[2510.50] | | |
| 00120420 | Unliquidated | BTC[0], LTC[0.00069899], SOL[-0.00462886], USD[0.24], XRP[0.00133274] | | |
| 00120421 | Unliquidated | USD[62.35] | | |
| 00120422 | Unliquidated | SOL[14.14276203] | | |
| 00120424 | Unliquidated | USD[0.11] | | |
| 00120425 | Unliquidated | ETH[1.73449381], USD[0.00] | | |
| 00120426 | Unliquidated | USD[8.77] | | |
| 00120428 | Unliquidated | DOGE[996.571], ETH[2.504], FTT[0.01343378], JPY[8000.47], USD[4.65] | | |
| 00120429 | Unliquidated | DOGE[694.87156], SOL[.00119023], USD[0.04] | | |
| 00120430 | Unliquidated | BTC[0.24845207], ETH[.00266016], FTT[0.01360245], JPY[60.10], USD[-595.59] | | |
| 00120431 | Unliquidated | BTC[10.22864314], USD[0.00] | | |
| 00120432 | Unliquidated | SOL[5.69430107] | | |
| 00120433 | Unliquidated | BTC[0], FTT[150.9739567], LTC[0], USD[0.06], XRP[0.03125590] | | |
| 00120434 | Unliquidated | USD[0.03], XRP[.00034266] | Yes | |
| 00120435 | Unliquidated | BCH[.000402], BTC[0.00007032], SOL[.0189962] | | |
| 00120436 | Unliquidated | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00120438 | Unliquidated | JPY[0.00] | | |
| 00120439 | Unliquidated | BTC[.001], OMG[892.5], USD[79.02] | | |
| 00120440 | Unliquidated | FTT[.00064965], JPY[394.30], SOL[.003], XRP[34.12941399] | Yes | |
| 00120441 | Unliquidated | JPY[0.76], USD[0.39], XRP[.419] | | |
| 00120442 | Unliquidated | FTT[57.1], SOL[39.35255751], USD[10.92], USDT[0] | | |
| 00120443 | Unliquidated | SOL[15.22690356] | Yes | |
| 00120444 | Unliquidated | BTC[-0.00000001], ETH[.00050488], USD[0.45], XRP[-2.18718803] | Yes | |
| 00120446 | Unliquidated | ETH[0], SOL[0], USD[6.00], USDT[0] | | |
| 00120448 | Unliquidated | BTC[0], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00120449 | Unliquidated | USD[0.07] | Yes | |
| 00120450 | Unliquidated | ETH[1.83022822] | Yes | |
| 00120451 | Unliquidated | USD[0.00], USDT[0] | | |
| 00120452 | Unliquidated | BTC[0], ETH[.00000001], FTT[150.09648851], JPY[84.83], OMG[0], USD[6271.86], USDT[0] | | |
| 00120453 | Unliquidated | BTC[.01002925], ETH[0.04000000], JPY[0.88], SOL[0], XRP[413.9151642] | | |
| 00120454 | Unliquidated | BTC[.15215229], JPY[738.01], USD[0.71] | | |
| 00120456 | Unliquidated | BCH[1.89094313], BTC[0.29828736], ETH[0.85611044], FTT[4.05540464], JPY[0.39], XRP[116394.4232634] | | |
| 00120457 | Unliquidated | BTC[.07402191], ETH[1.08957771], JPY[3829.48] | | |
| 00120458 | Unliquidated | FTT[0] | | |
| 00120460 | Unliquidated | BTC[.00697213], JPY[0.00], USD[0.00] | | |
| 00120462 | Unliquidated | AVAX[.9855186], BTC[0.25569489], DOT[17], ETH[2.84593095], FTT[.0972452], JPY[0.37], USD[0.84], USDT[0], XRP[2213.864976] | | |
| 00120463 | Unliquidated | BTC[0.16068369], ETH[.0555632], SOL[0], USD[0.00] | | |
| 00120464 | Unliquidated | BTC[3.66792548], JPY[0.08], OMG[0], USD[0.00], USDT[0] | | |
| 00120465 | Unliquidated | BTC[2.00004139], ETH[10.01192565], FTT[160.06774891], JPY[0.38], OMG[0], USD[11126.15] | | |
| 00120466 | Unliquidated | BTC[0], ETH[.15397074], JPY[54.13], SOL[7.47999430], USD[1.24], USDT[0] | | |
| 00120467 | Unliquidated | AVAX[15.16208319], BTC[.47990507], ETH[6.12994737], FTT[25.77624991], JPY[0.35], USD[0.02] | | |
| 00120468 | Unliquidated | ETH[0], USD[0.00], USDT[0] | | |
| 00120469 | Unliquidated | BTC[0], FTT[5.10533392], USD[602.17], USDT[0] | | |
| 00120470 | Unliquidated | BTC[4.70761637], DOT[2.51224048], ETH[.22115418], FTT[.01760037], JPY[0.67], LTC[.07034439], SOL[.00141994], USD[0.03], XRP[51.99064] | | |
| 00120471 | Unliquidated | ETH[.00006231], JPY[0.35], USD[0.03] | | |
| 00120472 | Unliquidated | 0 | | |
| 00120474 | Unliquidated | USD[0.00], XRP[0] | | |
| 00120476 | Unliquidated | JPY[0.32], SOL[0], USD[0.93], USDT[0] | | |
| 00120480 | Unliquidated | FTT[0], JPY[104562.01], SOL[0], USD[0.00], USDT[0], XRP[.088] | | |
| 00120482 | Unliquidated | USDT[0] | | |
| 00120483 | Unliquidated | BTC[0.00002045], FTT[.00000001], SOL[.00000001] | | |
| 00120484 | Unliquidated | BTC[.00000788], JPY[2910450.11], USD[2.67] | | |
| 00120487 | Unliquidated | BTC[1.92981993], FTT[1055.12358182], JPY[0.20], USD[0.00] | | |
| 00120488 | Unliquidated | BTC[3.15363482], ETH[.76940955], FTT[.043547], USD[37.91] | | |
| 00120490 | Unliquidated | BTC[0], USD[0.33] | | |
| 00120491 | Unliquidated | BTC[.16059033], FTT[25.0550313], JPY[31220.00] | | |
| 00120492 | Unliquidated | BTC[0], FTT[0], SOL[0], USD[4.25], XRP[0] | | |
| 00120493 | Unliquidated | ETH[0.00000011], SOL[0], USD[0.00], USDT[0] | | |
| 00120494 | Unliquidated | SOL[.00000001] | | |
| 00120495 | Unliquidated | USD[19.60] | | |
| 00120496 | Unliquidated | AVAX[0], BCH[.52235246], BTC[0.16955262], ETH[1.71119840], JPY[0.54], SOL[.00000178], USD[0.57], USDT[0], XRP[20025.36570831] | | |
| 00120498 | Unliquidated | USD[102.84] | | |
| 00120499 | Unliquidated | JPY[0.66], USD[0.00] | Yes | |
| 00120501 | Unliquidated | FTT[11.785785], JPY[8001.00], USD[0.00] | | |
| 00120502 | Unliquidated | AVAX[9.56631779], BTC[.07129475], DOT[37.93894106], ETH[2.05347945], JPY[0.48], SOL[10.88174214], XRP[250.09104434] | | |
| 00120503 | Unliquidated | USD[208.83] | | |
| 00120504 | Unliquidated | BTC[0.03427660], FTT[155.02424955], USD[1.41] | | |
| 00120507 | Unliquidated | 0 | | |
| 00120508 | Unliquidated | USD[0.00] | | |
| 00120509 | Unliquidated | BTC[0.00008006], SOL[0], USD[14960.08], USDT[0] | | |
| 00120510 | Unliquidated | ENJ[0.10563878], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00120511 | Unliquidated | BTC[0], ETH[0], FTT[161.53703598], SOL[6.64576032], USD[17.11], USDT[0] | | |
| 00120512 | Unliquidated | JPY[0.03], USD[0.00], USDT[0], XRP[0] | | |
| 00120513 | Unliquidated | JPY[9147.02], SOL[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00120514 | Unliquidated | 0 | | |
| 00120515 | Unliquidated | SOL[1.16], USD[0.83] | | |
| 00120516 | Unliquidated | XRP[32.24161] | | |
| 00120517 | Unliquidated | SOL[0] | | |
| 00120518 | Unliquidated | BTC[0.00000025], FTT[.00000924], USD[0.00], USDT[0] | | |
| 00120519 | Unliquidated | BTC[.0002], JPY[14.60], USD[0.00] | | |
| 00120520 | Unliquidated | BTC[2.17027798], ETH[1.50915469], SOL[0], USD[0.00] | | |
| 00120522 | Unliquidated | AVAX[.00000001], BTC[0], ETH[0.05010004], JPY[0.37], USD[43006.59], USDT[0] | | |
| 00120523 | Unliquidated | BTC[.00000323] | Yes | |
| 00120524 | Unliquidated | BTC[0], SOL[0], USD[0.00] | | |
| 00120525 | Unliquidated | BTC[0], SOL[0], USD[0.00] | | |
| 00120528 | Unliquidated | BTC[11.16014144], USD[0.00] | | |
| 00120531 | Unliquidated | ETH[.00003543] | Yes | |
| 00120532 | Unliquidated | BTC[0], ETH[0.15297316], FTT[155], USD[0.00], USDT[0] | | |
| 00120533 | Unliquidated | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 00120535 | Unliquidated | BTC[.0031], FTT[.09448515], JPY[141533.10], USD[0.00], USDT[0], XRP[.5626] | | |
| 00120536 | Unliquidated | FTT[.04921] | | |
| 00120537 | Unliquidated | BTC[0.03389687], ETH[.39703254], FTT[25.45081804], JPY[220.79] | | |
| 00120539 | Unliquidated | BTC[0], SOL[0], USD[0.00] | | |
| 00120541 | Unliquidated | JPY[566520.68] | | |
| 00120543 | Unliquidated | ETH[0], FTT[0.06358547], JPY[51342.71], USD[0.53] | | |
| 00120546 | Unliquidated | 0 | | |
| 00120547 | Unliquidated | BTC[.52026412] | Yes | |
| 00120548 | Unliquidated | JPY[50.11], USD[0.36] | | |
| 00120549 | Unliquidated | BTC[.00041185], FTT[1.974869], JPY[2000.49], XRP[9] | | |
| 00120550 | Unliquidated | SOL[.69747425] | | |
| 00120551 | Unliquidated | USD[1.81] | | |
| 00120554 | Unliquidated | 0 | | |
| 00120556 | Unliquidated | BTC[0.06296206], JPY[9189.25], USD[0.04] | | |
| 00120558 | Unliquidated | JPY[0.20], USD[0.42], USDT[0], XRP[.2297] | | |
| 00120559 | Unliquidated | FTT[55], USD[55.38] | | |
| 00120561 | Unliquidated | BTC[0], JPY[0.12], USD[0.00], USDT[0] | | |
| 00120562 | Unliquidated | 0 | | |
| 00120564 | Unliquidated | BTC[0.00005253], FTT[166.57168381], USD[600.06] | | |
| 00120565 | Unliquidated | BTC[0.31450426], ETH[7.25785902], FTT[1.67681963], JPY[0.00], SOL[225.42941310], USD[0.11] | Yes | |
| 00120566 | Unliquidated | BTC[0.00004685], FTT[.00000001], JPY[0.13], USD[0.00] | Yes | |
| 00120567 | Unliquidated | BTC[0], FTT[.03342139] | | |
| 00120569 | Unliquidated | FTT[0.05375363], JPY[8.76], SOL[.00005608], XRP[.00003828] | Yes | |
| 00120570 | Unliquidated | BTC[0], ETH[0], SOL[0], USD[0.10], USDT[0] | | |
| 00120571 | Unliquidated | USD[510.70], USDT[0] | | |
| 00120572 | Unliquidated | FTT[.00000001], JPY[3175.00], USD[0.00] | Yes | |
| 00120573 | Unliquidated | FTT[25.099], JPY[19607.28], OMG[0], USD[0.23] | | |
| 00120574 | Unliquidated | ETH[.01814982] | Yes | |
| 00120575 | Unliquidated | 0 | | |
| 00120576 | Unliquidated | ETH[.00000003], FTT[0], LTC[.00000001], USD[1.00], USDT[.00000001] | Yes | |
| 00120577 | Unliquidated | OMG[.000665], USD[0.20], USDT[0], XRP[0] | Yes | |
| 00120578 | Unliquidated | BTC[.00019996], SOL[.04999], USD[40.21] | | |
| 00120579 | Unliquidated | FTT[0], USD[6.89], XRP[0] | Yes | |
| 00120581 | Unliquidated | ETH[0], USD[2.30], USDT[0], XRP[0] | | |
| 00120583 | Unliquidated | BTC[0], FTT[0.03318454], USD[0.00] | | |
| 00120584 | Unliquidated | LTC[.00174247], USD[0.01] | | |
| 00120585 | Unliquidated | BTC[0.02159928], JPY[68234.07], USD[4.25] | Yes | |
| 00120586 | Unliquidated | BTC[0.00002426], JPY[0.28] | | |
| 00120588 | Unliquidated | BTC[.00511615], LTC[.011] | | |
| 00120589 | Unliquidated | SOL[1.07122712] | | |
| 00120590 | Unliquidated | BTC[.03490575], ETH[6.68058076], JPY[0.55] | | |
| 00120592 | Unliquidated | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00120593 | Unliquidated | JPY[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00120595 | Unliquidated | ETH[.00004068], SOL[0.00045462], USD[0.00] | | |
| 00120596 | Unliquidated | USDT[0] | | |
| 00120597 | Unliquidated | USD[3.18], USDT[0] | | |
| 00120598 | Unliquidated | JPY[24.79] | | |
| 00120599 | Unliquidated | BTC[0], FTT[0], SOL[0], USD[0.08] | | |
| 00120600 | Unliquidated | BTC[0], ETH[.00000001], JPY[0.18], OMG[0], SOL[0.00983134], USD[0.76] | | |
| 00120601 | Unliquidated | BTC[0.01414154], SOL[15.03188972], USD[199.74] | | |
| 00120603 | Unliquidated | 0 | | |
| 00120605 | Unliquidated | JPY[0.33], SOL[0.00424254], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00120606 | Unliquidated | XRP[1.21774804] | | |
| 00120607 | Unliquidated | USD[0.59] | | |
| 00120608 | Unliquidated | BTC[0.21320321], SOL[48.1396383], USD[1.48] | | |
| 00120609 | Unliquidated | BCH[.9], BTC[.1960889], ETH[2], XRP[14657.640619] | | |
| 00120610 | Unliquidated | ETH[11.76601704], JPY[0.00], SOL[.00056374], USD[2.66] | | |
| 00120611 | Unliquidated | ETH[0.34842360], FTT[25.00002511], JPY[0.11], SOL[.00013374], USD[9455.84] | | |
| 00120612 | Unliquidated | BTC[-0.00014451], ETH[0], FTT[150.13378918], JPY[521.65], SOL[0.00754289], USD[0.53] | | |
| 00120613 | Unliquidated | JPY[60000.00], USD[0.39] | | |
| 00120614 | Unliquidated | JPY[11.80], SOL[.00184862], USD[0.00] | | |
| 00120616 | Unliquidated | BTC[.00000752], JPY[58.05], USD[3.31] | | |
| 00120617 | Unliquidated | USD[0.00], USDT[0] | | |
| 00120618 | Unliquidated | 0 | | |
| 00120619 | Unliquidated | ETH[.00001926], JPY[10000.00], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00120621 | Unliquidated | ETH[.10097164], FTT[47.77779748], JPY[249503.78], USD[0.00] | Yes | |
| 00120624 | Unliquidated | AVAX[250.01870592], DOT[200.05662873], JPY[17400.00], SOL[100.02831439] | Yes | |
| 00120625 | Unliquidated | USD[3.50] | Yes | |
| 00120626 | Unliquidated | FTT[.094661], USD[0.00] | | |
| 00120627 | Unliquidated | BTC[0.00000001], JPY[359.70], SOL[.18705667] | | |
| 00120630 | Unliquidated | FTT[.096618], USD[0.00], USDT[0] | | |
| 00120631 | Unliquidated | USD[0.00] | | |
| 00120634 | Unliquidated | BTC[.0406], JPY[142.01] | | |
| 00120636 | Unliquidated | BTC[1.01114773], ETH[6.57073221], JPY[0.30], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00120637 | Unliquidated | BTC[0.20513304], ETH[.04027808], JPY[66.87], SOL[40.45714482], XRP[2008.27186055] | Yes | |
| 00120638 | Unliquidated | BTC[0.01966023], ETH[0.03212752], USD[0.00] | Yes | |
| 00120639 | Unliquidated | BTC[0], JPY[0.00], MKR[0], USD[0.00] | | |
| 00120641 | Unliquidated | BTC[0.00000586], USD[0.41], USDT[0] | | |
| 00120643 | Unliquidated | USD[0.00] | | |
| 00120644 | Unliquidated | SOL[0] | | |
| 00120645 | Unliquidated | JPY[36.92], XRP[37.75861] | | |
| 00120646 | Unliquidated | BCH[1.10674184], BTC[.02011646], ETH[.20118722], XRP[1005.03015117] | | |
| 00120647 | Unliquidated | FTT[2.799468], USD[0.37] | | |
| 00120648 | Unliquidated | BCH[2.0119832], BTC[4.52307289], ETH[17.81958079], LTC[16.04742906], XRP[19559.63478101] | | |
| 00120649 | Unliquidated | ETH[4.97739336], JPY[100.00] | | |
| 00120652 | Unliquidated | AVAX[0.03393461], BTC[0.95066272], DOT[0], ETH[0.00001155], FTT[0], OMG[0], USD[0.26], XRP[0] | Yes | |
| 00120654 | Unliquidated | AVAX[1.08079983], BTC[0.00270953], ETH[0.09546373], SOL[0], USD[0.00] | | |
| 00120656 | Unliquidated | BTC[0.00002454], ETH[.00202124], FTT[0.00294110], JPY[475.39], USD[0.28], XRP[30.6256] | | |
| 00120657 | Unliquidated | JPY[0.90] | Yes | |
| 00120658 | Unliquidated | FTT[.02596898], USD[6.21], XRP[.2678] | | |
| 00120659 | Unliquidated | BTC[0], FTT[.09555408], USD[1.54] | | |
| 00120661 | Unliquidated | ETH[4.16120922], JPY[401.56] | | |
| 00120663 | Unliquidated | AVAX[0], BCH[0.00004486], BTC[0.00000107], ENJ[.00151], ETH[0], FTT[.095852], OMG[.0109], SOL[.00094185], USD[2.70], XRP[.109665] | | |
| 00120665 | Unliquidated | BTC[0.00008129], SOL[0], USD[0.22] | | |
| 00120667 | Unliquidated | BAT[1], ETH[.004], SOL[0.48980243], USD[0.47] | | |
| 00120669 | Unliquidated | FTT[.05049348], JPY[26.26], SOL[1], USD[0.00] | | |
| 00120670 | Unliquidated | USD[0.53], USDT[0] | | |
| 00120671 | Unliquidated | BTC[0], ETH[0], SOL[0], USD[18.71], USDT[0] | | |
| 00120673 | Unliquidated | 0 | | |
| 00120674 | Unliquidated | BTC[0], FTT[.0892935], JPY[0.08], USD[1.31], USDT[0] | | |
| 00120675 | Unliquidated | BTC[0], ETH[.000731], OMG[.4811], USD[444.84], USDT[0], XRP[.403792] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00120677 | Unliquidated | BTC[0.25279080], ETH[2.21389929], SOL[40.96239842], USD[-4045.42] | | |
| 00120678 | Unliquidated | BAT[0], BCH[.00000001], BTC[0.00002835], DOGE[2.11064570], DOT[0.02435479], ETH[0.00022098], FTT[0.00741806], JPY[0.00], LTC[0], SOL[0.00499183], USD[0.00], XRP[0.36923448] | Yes | |
| 00120680 | Unliquidated | 0 | | |
| 00120681 | Unliquidated | JPY[2569.60], SOL[.0100001], USD[0.00] | | |
| 00120684 | Unliquidated | JPY[23.54], SOL[0], USD[0.49], XRP[.231] | Yes | |
| 00120686 | Unliquidated | BTC[.27316828], ETH[.80677195], JPY[0.03] | | |
| 00120687 | Unliquidated | BAT[1.01373937], FTT[37.04550217], SOL[106.04276559], USD[11.03] | | |
| 00120688 | Unliquidated | USD[0.00], USDT[0] | | |
| 00120689 | Unliquidated | BTC[1.04682624], USD[0.00], XRP[2654.47499848] | | |
| 00120691 | Unliquidated | BAT[0.01794959], DOGE[2227.76860000], DOT[11.072], ETH[0.14131004], FTT[5.1995], JPY[41.48], SOL[1.0865], USD[0.00], XRP[216] | Yes | |
| 00120692 | Unliquidated | BTC[0.01851894], FTT[0.06606373], SOL[4.78768233], USD[3.78], USDT[0] | Yes | |
| 00120693 | Unliquidated | ETH[.105], JPY[0.00], SOL[35.89888019] | | |
| 00120694 | Unliquidated | 0 | | |
| 00120695 | Unliquidated | ETH[0], JPY[2000.08], OMG[0], USD[0.00] | Yes | |
| 00120696 | Unliquidated | BTC[0.76382202], ETH[40.17828333], JPY[56.26], USD[0.00] | | |
| 00120697 | Unliquidated | ETH[0], JPY[0.66], USD[0.00] | Yes | |
| 00120698 | Unliquidated | BCH[.0002], BTC[0.01443470], JPY[145.93] | | |
| 00120699 | Unliquidated | BTC[0.00027524], FTT[0], OMG[.00000001], SOL[.00370445], USD[-3.61], USDT[0] | | |
| 00120704 | Unliquidated | ETH[0], SOL[5.10967239], USD[2098.98] | | |
| 00120705 | Unliquidated | JPY[0.72], SOL[0] | Yes | |
| 00120707 | Unliquidated | BTC[1.31457868], FTT[.00000001], JPY[2500216.99], USD[32411.58], USDT[0.00000001] | Yes | |
| 00120708 | Unliquidated | USD[0.00], USDT[0] | | |
| 00120709 | Unliquidated | 0 | | |
| 00120710 | Unliquidated | JPY[0.79], USD[0.00] | | |
| 00120711 | Unliquidated | FTT[.599886], USD[19.90] | | |
| 00120712 | Unliquidated | BCH[.00000001], JPY[55.77], USD[0.17], USDT[0] | | |
| 00120715 | Unliquidated | BTC[0], JPY[0.88], USD[0.00] | | |
| 00120716 | Unliquidated | BTC[.00000139], DOGE[.0284221], FTT[20.32872713], JPY[0.00] | Yes | |
| 00120717 | Unliquidated | FTT[30.12695846] | | |
| 00120718 | Unliquidated | JPY[0.07], LTC[0.00989083], USDT[0] | Yes | |
| 00120719 | Unliquidated | USD[0.00], USDT[0] | | |
| 00120720 | Unliquidated | FTT[160], USD[792.16], USDT[0] | | |
| 00120721 | Unliquidated | JPY[1523.00], SOL[.01032704] | | |
| 00120722 | Unliquidated | BTC[.13111921] | Yes | |
| 00120724 | Unliquidated | JPY[32.74] | Yes | |
| 00120726 | Unliquidated | BTC[0], USD[3.22] | | |
| 00120728 | Unliquidated | SOL[0], USD[0.00], USDT[0] | | |
| 00120729 | Unliquidated | BTC[0.00004865], JPY[0.69], USD[0.83], XRP[.44] | | |
| 00120731 | Unliquidated | JPY[0.72], USD[0.63] | | |
| 00120732 | Unliquidated | FTT[.1], USD[1.28] | | |
| 00120734 | Unliquidated | BTC[0.03185166], FTT[30], USD[0.00], USDT[0] | | |
| 00120735 | Unliquidated | ETH[.00020946], USD[0.00] | | |
| 00120736 | Unliquidated | BTC[0.00969938], ETH[0.12100000], FTT[0.18027662], JPY[17131.94], USD[0.04], XRP[-0.39446026] | Yes | |
| 00120737 | Unliquidated | JPY[0.48], SOL[.00681], USD[1.20], USDT[0] | | |
| 00120738 | Unliquidated | BTC[0.00005505], FTT[.09544], USD[74.88], USDT[0] | | |
| 00120739 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00120741 | Unliquidated | JPY[2049.43] | | |
| 00120742 | Unliquidated | AVAX[.62709271], FTT[0], JPY[0.00] | | |
| 00120743 | Unliquidated | FTT[1.12311087], USD[0.07] | Yes | |
| 00120745 | Unliquidated | BTC[0.00000435], ETH[0.00005391], SOL[0], USD[0.00] | | |
| 00120747 | Unliquidated | ETH[8.14570321] | | |
| 00120748 | Unliquidated | ETH[2.45], FTT[17.41750005], JPY[19.53], XRP[1062.75] | | |
| 00120749 | Contingent, Unliquidated, Disputed | ETH[1.6562], JPY[139812.20], SOL[87.68772738] | | |
| 00120750 | Unliquidated | BTC[0.01099780], USD[517.59] | | |
| 00120751 | Unliquidated | BTC[0.00159614], JPY[2266.06], USD[2.51] | Yes | |
| 00120754 | Unliquidated | USD[0.00] | Yes | |
| 00120755 | Unliquidated | BTC[.13251562], ENJ[348.50520734], ETH[6.52808572], XRP[2342.66667589] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00120756 | Unliquidated | BTC[3.04102351], FTT[10.08301654], JPY[0.80], SOL[.0071088], USD[0.65] | | |
| 00120757 | Unliquidated | JPY[13.19], SOL[0], USD[1.00] | | |
| 00120758 | Unliquidated | USD[35.03] | | |
| 00120759 | Unliquidated | DOGE[7.74046716], ETH[.01489606], JPY[9032.56] | Yes | |
| 00120760 | Unliquidated | FTT[53.65395049], JPY[185567.82] | | |
| 00120762 | Unliquidated | FTT[1.79641406], JPY[3.67], SOL[2.78428148] | Yes | |
| 00120763 | Unliquidated | JPY[0.00], XRP[6679.98395763] | Yes | |
| 00120764 | Unliquidated | JPY[80.00], SOL[24.975004] | | |
| 00120765 | Unliquidated | BTC[.000028], ETH[.07067979], FTT[11.97629798], JPY[0.00], SOL[.00006668] | Yes | |
| 00120766 | Unliquidated | ETH[.00000001], JPY[0.56], XRP[.000017] | | |
| 00120767 | Unliquidated | JPY[22321.88] | | |
| 00120768 | Unliquidated | BTC[.01622492], ETH[.12648389], JPY[0.86], USD[0.00] | Yes | |
| 00120769 | Unliquidated | BTC[0.00796646], FTT[2], USD[0.59] | | |
| 00120771 | Unliquidated | JPY[8000.37], XRP[.00000028] | | |
| 00120772 | Unliquidated | ETH[1.63852955], FTT[0.00007679], JPY[0.00] | | |
| 00120774 | Unliquidated | BTC[.02168509], JPY[113889.47], USD[641.66], XRP[117.53623708] | | |
| 00120775 | Unliquidated | JPY[1000.00] | Yes | |
| 00120777 | Unliquidated | BTC[.00000001] | | |
| 00120778 | Unliquidated | BTC[0], JPY[32.24], SOL[0.00400000], USD[0.00], XRP[-0.41909901] | | |
| 00120780 | Unliquidated | JPY[2000.97] | | |
| 00120781 | Unliquidated | JPY[0.00] | | |
| 00120783 | Unliquidated | BTC[1.17547826] | Yes | |
| 00120785 | Unliquidated | JPY[0.56], USD[0.73] | Yes | |
| 00120786 | Unliquidated | JPY[3557.54], USD[0.96], XRP[.299] | Yes | |
| 00120787 | Unliquidated | BTC[.0003], ETH[.01], JPY[4118.96], USD[77.26], USDT[0] | | |
| 00120789 | Unliquidated | ETH[.00007379], JPY[646.36] | | |
| 00120790 | Unliquidated | FTT[.3], USD[67.63] | | |
| 00120791 | Unliquidated | BTC[.00001296], JPY[0.57], USD[0.09] | | |
| 00120793 | Unliquidated | BTC[.000443], USD[0.00] | Yes | |
| 00120794 | Unliquidated | FTT[8.77719552], JPY[10562.00], XRP[37] | | |
| 00120795 | Unliquidated | JPY[0.56] | | |
| 00120799 | Unliquidated | FTT[.00211675], JPY[2000.12], USD[100.00] | Yes | |
| 00120800 | Unliquidated | BTC[0], ETH[1.000005], FTT[145.09575663], JPY[6239.43], USD[55793.21], USDT[0.00000001] | | |
| 00120801 | Unliquidated | BTC[0.00474865], FTT[.10273107], JPY[0.00], SOL[0.77598556], XRP[355.86605984] | Yes | |
| 00120802 | Unliquidated | BCH[.00200189], BTC[0.00112820], ETH[0.00200000], JPY[3471.88], SOL[.06408733], USD[30.58], XRP[12.9996] | | BTC[.00092866] |
| 00120803 | Unliquidated | BTC[0.00190000], ETH[.00724503], FTT[1.63315937], JPY[0.00], SOL[.008341], USD[-41.38], XRP[20.00011249] | Yes | |
| 00120805 | Unliquidated | BTC[0], JPY[51.38], SOL[0], USD[-0.31] | | |
| 00120806 | Unliquidated | JPY[1548.74], SOL[.02], USD[0.02] | | |
| 00120807 | Unliquidated | JPY[183.31] | | |
| 00120808 | Unliquidated | USD[13.69] | | |
| 00120809 | Unliquidated | BTC[0.00435337], ETH[.009835], FTT[1158.69472677], JPY[13543.98], SOL[45.74512208], USD[6345883.74], USDT[0] | | SOL[1], USD[6097551.04] |
| 00120810 | Unliquidated | JPY[8000.00] | | |
| 00120811 | Unliquidated | BTC[.00008041], DOT[0], JPY[0.02], SOL[0.00453861], USD[48.01] | Yes | |
| 00120812 | Unliquidated | BTC[0.00000019], ETH[0.13849883], FTT[.06400309], JPY[12697.69], USD[11.95], USDT[0.04969354], XRP[21] | | |
| 00120818 | Unliquidated | BTC[.00354706], USD[0.00] | | |
| 00120821 | Unliquidated | AVAX[60.64134478], DOGE[4692.07520698], JPY[0.00] | Yes | |
| 00120829 | Unliquidated | BAT[11], FTT[1.5032419], JPY[5500.00], SOL[0.05000114], USD[-15.68], XRP[14.48529957] | | |
| 00120831 | Unliquidated | BTC[0], JPY[0.00], USD[12.62] | | |
| 00120833 | Unliquidated | BTC[3.03575561], JPY[524.24], USD[0.62], XRP[.25764593] | | |
| 00120834 | Unliquidated | JPY[47.56] | | |
| 00120835 | Unliquidated | BTC[0.00009999], SOL[1.64998], USD[338.80] | | |
| 00120836 | Unliquidated | BTC[.09529164], DOT[10], ETH[.0756048], FTT[1], JPY[0.78], LTC[.029], SOL[2.9994], USD[1434.48], XRP[.27] | Yes | |
| 00120837 | Unliquidated | ETH[.0000186], JPY[40.83] | Yes | |
| 00120838 | Unliquidated | JPY[0.44] | | |
| 00120842 | Unliquidated | FTT[.01588126], JPY[0.00] | Yes | |
| 00120843 | Unliquidated | BTC[.00000133], ETH[.05799014], JPY[39.20], USD[0.00], XRP[119.9796] | | |
| 00120844 | Unliquidated | JPY[1000.00], USD[100.00] | | |
| 00120846 | Unliquidated | JPY[0.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00120847 | Unliquidated | FTT[154.22335003], JPY[0.00] | Yes | |
| 00120848 | Unliquidated | BTC[.32246872], JPY[92.26], SOL[.09029028], USD[3818.17], USDT[.31157645] | | |
| 00120851 | Unliquidated | JPY[0.64], USD[0.00] | | |
| 00120852 | Unliquidated | BAT[.00009], FTT[.03531301], JPY[2023.18], SOL[0], USD[30.58], XRP[.27650005] | Yes | |
| 00120853 | Unliquidated | BTC[0.00009193], JPY[0.62], USD[11.89] | | |
| 00120854 | Unliquidated | FTT[.00003142], JPY[3754.71], XRP[.000025] | | |
| 00120855 | Unliquidated | JPY[331.20], SOL[150.57898528] | | |
| 00120857 | Unliquidated | USD[113.38] | | |
| 00120861 | Unliquidated | JPY[0.68] | Yes | |
| 00120865 | Unliquidated | BTC[0.75401420], ETH[4.32789410], JPY[0.54], SOL[0], USD[0.15], XRP[12214.71973667] | | |
| 00120867 | Unliquidated | BTC[0.00070511], ETH[.00095928], JPY[121.62], USD[261.84] | Yes | |
| 00120869 | Unliquidated | ETH[0.00000540], FTT[0.00018284], JPY[0.00], SOL[0], USD[0.00] | | |
| 00120870 | Unliquidated | JPY[113292.86] | | |
| 00120871 | Unliquidated | BTC[0.11301616], DOGE[3843], ETH[.00007556], FTT[.12817843], JPY[0.21], USD[83.89] | | |
| 00120872 | Unliquidated | AVAX[3.17474556], FTT[.00005739], JPY[0.00] | Yes | |
| 00120874 | Unliquidated | BTC[.31363543], ETH[6.08085382], FTT[25], JPY[0.83], USD[0.00] | | |
| 00120875 | Unliquidated | BTC[0.00001557], JPY[2825.54], USD[14.69], XRP[0] | | |
| 00120876 | Unliquidated | JPY[0.01], USD[143.32] | Yes | |
| 00120877 | Unliquidated | BTC[.0456], FTT[29.995], JPY[211.51], USD[4.33] | | |
| 00120881 | Unliquidated | BTC[4.69755170], FTT[.04413674], JPY[0.57], USD[0.00] | | |
| 00120882 | Unliquidated | BTC[.13000478], ETH[1.91141913], JPY[144.39] | | |
| 00120883 | Unliquidated | BTC[0.00000501], DOGE[0], ETH[0], FTT[0.05392565], JPY[0.20], LTC[0], SOL[0], USD[0.04], XRP[0] | Yes | |
| 00120886 | Unliquidated | JPY[0.77], USD[0.68] | Yes | |
| 00120887 | Unliquidated | JPY[0.69] | | |
| 00120888 | Unliquidated | BTC[.17719468], ETH[1.04476672], USD[0.00] | | |
| 00120889 | Unliquidated | ETH[.00045555], JPY[205527.64] | Yes | |
| 00120891 | Unliquidated | BTC[0.00771777], USD[0.00] | Yes | |
| 00120895 | Unliquidated | ETH[.16494909], USD[0.00] | | |
| 00120897 | Unliquidated | BTC[0.00001631], ETH[.00088368], JPY[39.93], USD[39.14] | | |
| 00120898 | Unliquidated | JPY[0.73], USD[0.00] | | |
| 00120900 | Unliquidated | BTC[0], FTT[421.20260187], JPY[176.69], LTC[.008], SOL[5.52509811], USD[28790.09], XRP[9.17485852] | | |
| 00120902 | Unliquidated | BTC[.01828236], USD[0.69] | Yes | |
| 00120903 | Unliquidated | BTC[0], FTT[.0002692], JPY[0.00], USD[0.00] | Yes | |
| 00120905 | Unliquidated | BTC[.00200291], JPY[0.34], SOL[.0031], USD[0.18] | | |
| 00120908 | Unliquidated | ETH[.00092946], JPY[84.73], USD[10.38], XRP[0.68000000] | | |
| 00120909 | Unliquidated | BTC[0.04070338], DOGE[1652.09052262], ETH[0.00019325], FTT[47.76986213], JPY[53.70], USD[2930.28] | | |
| 00120910 | Unliquidated | BTC[.12310768], JPY[22073.03], USD[0.39] | | |
| 00120911 | Unliquidated | BTC[.01870561], DOGE[488.45514246], ETH[.2233135], FTT[5.45518228], JPY[0.00], XRP[1013.59] | Yes | |
| 00120913 | Unliquidated | BTC[.01003521], JPY[0.47] | | |
| 00120914 | Unliquidated | FTT[5.09371629], JPY[7362.43], XRP[50722.13920219] | | |
| 00120915 | Unliquidated | BTC[.13302093], ETH[2], FTT[25.21758372], JPY[195202.45], USD[2688.85], XRP[.28713457] | Yes | |
| 00120916 | Unliquidated | AVAX[11.09618276], BTC[.34080568], ETH[2.88600891], FTT[25.78500966], JPY[3320.00], USD[0.00] | | |
| 00120917 | Unliquidated | JPY[0.72], USD[564.30] | Yes | |
| 00120919 | Unliquidated | BTC[3.03862468], USD[0.09] | Yes | |
| 00120920 | Unliquidated | JPY[114.98], USD[0.41] | | |
| 00120923 | Unliquidated | BTC[.05412152], ETH[1.00595279], FTT[25.79580691], JPY[74958.25], USD[3.30] | | |
| 00120928 | Unliquidated | JPY[71.62], SOL[0.27340061], USD[1.38] | | |
| 00120929 | Unliquidated | USD[10.95] | | |
| 00120930 | Unliquidated | 0 | | |
| 00120933 | Unliquidated | BTC[0.01143565], FTT[.00000001], JPY[0.00], USD[0.00] | | |
| 00120937 | Unliquidated | BTC[4.86895455], JPY[90.53] | | |
| 00120938 | Unliquidated | JPY[1000.00] | | |
| 00120943 | Unliquidated | BTC[2.04903493], JPY[0.00], USD[0.00] | Yes | |
| 00120949 | Unliquidated | BTC[0], FTT[0.02725969], JPY[0.09], USD[0.43] | | |
| 00120951 | Unliquidated | JPY[0.51], SOL[1.32] | | |
| 00120952 | Unliquidated | BTC[-0.00000301], JPY[767698.12], SOL[.04138205], USD[-5190.81] | | |
| 00120954 | Unliquidated | BCH[1.01281196], BTC[.01012546], FTT[.17353548], JPY[49656.21], SOL[16.87295572], USD[0.13], XRP[8.10249528] | Yes | |
| 00120955 | Unliquidated | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00120957 | Unliquidated | BTC[0.00004758], ETH[.26863409], FTT[25.10512353], JPY[0.43], USD[1.81] | | |
| 00120958 | Unliquidated | FTT[0.00000067], JPY[0.71], USD[0.78] | | |
| 00120960 | Unliquidated | BTC[0], JPY[259.57] | | |
| 00120961 | Unliquidated | BTC[0.07297906], ETH[0.99533380], FTT[52.22881713], JPY[404.23], USD[1.45] | | |
| 00120968 | Unliquidated | JPY[63.04] | | |
| 00120970 | Unliquidated | JPY[65480.48] | Yes | |
| 00120974 | Unliquidated | BTC[.0250048], USD[0.00] | Yes | |
| 00120975 | Unliquidated | JPY[100000.10] | | |
| 00120977 | Unliquidated | BTC[0.00002057], JPY[1840951.13], LTC[.00160791] | | |
| 00120979 | Unliquidated | 0 | | |
| 00120980 | Unliquidated | SOL[0] | | |
| 00120981 | Unliquidated | JPY[99907.90], USD[2.43] | | |
| 00120982 | Unliquidated | ETH[.0000044], JPY[0.92] | | |
| 00120983 | Unliquidated | BTC[0], ETH[0], FTT[1.32973621], JPY[0.00], LTC[.008569], SOL[.0075934], USD[2767.34] | | |
| 00120985 | Unliquidated | BTC[2.40477170], ETH[1.43723745], JPY[0.00], SOL[.00327199], USD[0.00] | | |
| 00120986 | Unliquidated | JPY[54.72], LTC[.00006], USD[-0.14], XRP[0] | | |
| 00120988 | Unliquidated | USD[0.11], XRP[.0041283] | | |
| 00120990 | Unliquidated | JPY[2000.57], USD[0.00] | | |
| 00120992 | Unliquidated | ETH[11.199], JPY[0.25] | | |
| 00120994 | Unliquidated | 0 | | |
| 00120995 | Unliquidated | JPY[34.19] | Yes | |
| 00120998 | Unliquidated | ETH[7.50807519], USD[2.85] | Yes | |
| 00121001 | Unliquidated | JPY[0.01], SOL[3.50531932] | Yes | |
| 00121003 | Unliquidated | BTC[-0.00000033], ETH[.00032], JPY[0.41], USD[4.34] | | |
| 00121005 | Unliquidated | JPY[33.07], SOL[1.52960460] | | |
| 00121007 | Unliquidated | JPY[0.92], USD[96826.65] | | |
| 00121011 | Unliquidated | BTC[0.66732600], ETH[5.69571590], FTT[13.20458196], JPY[241.60], USD[1094.18] | Yes | |
| 00121012 | Unliquidated | BTC[.06], ETH[.15], FTT[34.69419949], JPY[3627.12] | | |
| 00121014 | Unliquidated | BCH[2.33307991], BTC[2.09169812], ETH[.30999632], JPY[304.26], LTC[.31795756], USD[25914.09], XRP[.34954367] | | |
| 00121015 | Unliquidated | AVAX[.09635959], BTC[0.00632558], DOGE[.37368853], ETH[0.00035091], FTT[0], JPY[186493.25], SOL[0.00827947], USD[-1288.80], XRP[.8614549] | | |
| 00121016 | Unliquidated | JPY[2000.00], SOL[.06127] | | |
| 00121017 | Unliquidated | 0 | Yes | |
| 00121019 | Unliquidated | BTC[4.47689607], FTT[.03142743], JPY[98.14], USD[1.73] | Yes | |
| 00121020 | Unliquidated | BTC[2.93003471], JPY[9.62] | | |
| 00121021 | Unliquidated | JPY[60.42], XRP[.00006958] | Yes | |
| 00121022 | Unliquidated | 0 | | |
| 00121023 | Unliquidated | BTC[0.00000683], FTT[1.0332979], JPY[0.00], USD[0.00], XRP[.0002704] | Yes | |
| 00121025 | Unliquidated | JPY[0.85], USD[0.00] | | |
| 00121026 | Unliquidated | JPY[3551.90], XRP[.00009472] | Yes | |
| 00121027 | Unliquidated | FTT[.00006748], JPY[2000.91], SOL[.00004404] | | |
| 00121031 | Unliquidated | JPY[0.79], USD[0.00] | Yes | |
| 00121032 | Unliquidated | ETH[5.14151375] | Yes | |
| 00121033 | Unliquidated | 0 | | |
| 00121034 | Unliquidated | BTC[3.16141255] | | |
| 00121035 | Unliquidated | 0 | | |
| 00121036 | Unliquidated | BTC[2.0420078], ETH[100.8181591], JPY[0.88], USD[0.00], XRP[.3574956] | | |
| 00121038 | Unliquidated | BTC[.1376202] | | |
| 00121039 | Unliquidated | BTC[.58481375] | | |
| 00121040 | Unliquidated | 0 | | |
| 00121042 | Unliquidated | BTC[.0000078], JPY[2033.36], LTC[.0000829] | | |
| 00121044 | Unliquidated | BTC[.00000001], JPY[0.40] | | |
| 00121045 | Unliquidated | BTC[0.27110961], ETH[.95300082], JPY[100.54], LTC[.0041871], SOL[.92627031], USD[7.13], XRP[.98932318] | Yes | |
| 00121047 | Unliquidated | BTC[3.2887735] | | |
| 00121049 | Unliquidated | BTC[.00359309], DOGE[54.12098658], FTT[7.43552867], JPY[20.00], SOL[0], USD[6.01], XRP[.00054219] | Yes | |
| 00121052 | Unliquidated | DOT[52.85724686], JPY[49.43], SOL[8.90723207], XRP[2733.458354] | | |
| 00121053 | Unliquidated | USD[0.22] | | |
| 00121054 | Unliquidated | BTC[0.01411387], JPY[54.75], USD[0.00] | | |
| 00121056 | Unliquidated | BTC[.02861458], JPY[5000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00121058 | Unliquidated | BTC[.0694481], JPY[0.17], USD[0.10] | | |
| 00121059 | Unliquidated | FTT[100.1], JPY[337918.29] | | |
| 00121062 | Unliquidated | JPY[145.49] | | |
| 00121064 | Unliquidated | BTC[0.00000768], ETH[.00030761], JPY[0.00], USD[0.20], XRP[0] | Yes | |
| 00121065 | Unliquidated | BTC[.0589531], FTT[0.00000067], JPY[0.23], USD[0.00] | | |
| 00121067 | Unliquidated | BTC[-0.00003034], JPY[74778.16], USD[297.30] | | |
| 00121068 | Unliquidated | BTC[1.90099964] | Yes | |
| 00121070 | Unliquidated | ETH[6.03660953], JPY[1384.64] | | |
| 00121074 | Unliquidated | BTC[10.64925220], ETH[0], FTT[25], JPY[0.63], USD[0.00] | | |
| 00121075 | Unliquidated | BTC[.00005036], JPY[0.70], SOL[0.00149856], USD[0.00], XRP[.90576] | | |
| 00121082 | Unliquidated | ETH[.40549326], JPY[6493.28], SOL[.00874168], USD[1.00] | | |
| 00121085 | Unliquidated | BTC[0], JPY[0.44], USD[0.38], XRP[0.69040311] | Yes | |
| 00121086 | Unliquidated | USD[1.13], XRP[.2994] | Yes | |
| 00121087 | Unliquidated | BTC[0.39067685], DOT[16.20146133], ETH[3.26301668], FTT[16.19295552], JPY[0.47], LTC[1.72758431], SOL[12.69134639], USD[1159.18], XRP[2634.82442] | | |
| 00121088 | Unliquidated | ETH[.59915532], JPY[0.09] | | |
| 00121090 | Unliquidated | BTC[.00005], FTT[1473.48140228], JPY[8000.28] | Yes | |
| 00121091 | Unliquidated | 0 | | |
| 00121094 | Unliquidated | JPY[35038.95] | | |
| 00121096 | Unliquidated | BTC[.30832502], JPY[0.39], USD[0.00] | Yes | |
| 00121098 | Unliquidated | BTC[0.00000001], FTT[0], JPY[0.58], USD[0.00] | | |
| 00121101 | Unliquidated | JPY[0.24], SOL[.00984] | Yes | |
| 00121107 | Unliquidated | ETH[.0008082], FTT[24.62393948], JPY[0.01] | | |
| 00121109 | Unliquidated | BTC[.0003282], ETH[.00479529], JPY[16.50], SOL[.00039921], USD[0.32] | | |
| 00121111 | Unliquidated | BTC[0.00002936], ETH[.00000724], JPY[0.02], LTC[.00549399] | | |
| 00121114 | Unliquidated | USD[8.22] | | |
| 00121115 | Unliquidated | BTC[.00000164], ETH[-0.00011884], FTT[.00000779], JPY[0.00], USD[2.87] | | |
| 00121116 | Unliquidated | BTC[.00103786], ETH[.01706128], FTT[.0000899], JPY[2180.95], SOL[0.57500059], USD[10.19], XRP[20.06311284] | Yes | |
| 00121118 | Unliquidated | BCH[.0088], BTC[0], FTT[.00002251], JPY[7031.94], SOL[-0.00574699], USD[-32.19], XRP[1.00002225] | | |
| 00121122 | Unliquidated | BTC[4.00184185], ETH[16.95216928], USD[0.00] | | |
| 00121126 | Unliquidated | USD[0.00], XRP[50.6042852] | Yes | |
| 00121127 | Unliquidated | BTC[.00001321], ETH[.00149509], JPY[0.10], USD[0.15] | Yes | |
| 00121128 | Unliquidated | JPY[0.33], USD[0.00] | Yes | |
| 00121130 | Unliquidated | BTC[.1228371], JPY[493.78], USD[0.74], XRP[.404767] | | |
| 00121132 | Unliquidated | BTC[.00002931], JPY[0.53], USD[0.99] | | |
| 00121134 | Unliquidated | BTC[0.00004757], JPY[0.54], USD[1742.43], XRP[.4] | | |
| 00121139 | Unliquidated | BTC[5.12814982] | | |
| 00121143 | Unliquidated | BTC[0.27701222], FTT[.01353542], JPY[0.78], SOL[0.00842527] | Yes | |
| 00121144 | Unliquidated | BTC[.65966142], FTT[.75109592], JPY[4714.63], LTC[164.32644926], USD[0.01] | | |
| 00121145 | Unliquidated | ETH[.01473], JPY[649017.20], SOL[267.189], XRP[.000168] | | |
| 00121146 | Unliquidated | FTT[0.42608080], JPY[9.96], SOL[0.03444029] | Yes | |
| 00121147 | Unliquidated | BTC[0.00104872], JPY[0.63], USD[2030.91] | | |
| 00121151 | Unliquidated | SOL[0.56490326], USD[0.60] | | |
| 00121152 | Unliquidated | BTC[.000026], JPY[0.03] | Yes | |
| 00121153 | Unliquidated | ETH[60.44660286], FTT[175.97355384], JPY[116.00], XRP[65507.91024307] | | |
| 00121156 | Unliquidated | BTC[.00004128], FTT[.06987079], JPY[0.87] | Yes | |
| 00121158 | Unliquidated | USD[0.63] | | |
| 00121160 | Unliquidated | 0 | | |
| 00121163 | Unliquidated | BTC[.00330737], USD[100.00] | | |
| 00121164 | Unliquidated | BTC[0], ETH[0], JPY[0.02], USD[0.00] | | |
| 00121165 | Unliquidated | XRP[31.2778266] | Yes | |
| 00121166 | Unliquidated | BTC[0.50830342], ETH[.29990925], FTT[1.00219838], JPY[1234.42], SOL[9.26653768], USD[1.73], XRP[.47732475] | | |
| 00121167 | Unliquidated | BTC[.92141592], ETH[11.62454966], XRP[8514.2307963] | | |
| 00121168 | Unliquidated | FTT[.73214613], JPY[0.00] | Yes | |
| 00121169 | Unliquidated | JPY[19896.30], USD[0.00] | Yes | |
| 00121171 | Unliquidated | BTC[0.00000012], ETH[.00000714], JPY[0.83], USD[0.00], XRP[0.17460765] | | |
| 00121172 | Unliquidated | JPY[637018.19], USD[0.00] | | |
| 00121174 | Unliquidated | ETH[.02], FTT[55.78884], JPY[0.74], USD[0.39] | Yes | |
| 00121175 | Unliquidated | JPY[40000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00121176 | Unliquidated | BTC[.31594465], ETH[2.03044439] | | |
| 00121177 | Unliquidated | ETH[.00000188], JPY[0.47], SOL[.00007654], XRP[.25] | Yes | |
| 00121181 | Unliquidated | BTC[.51575533], ETH[2.13732404], JPY[0.03] | Yes | |
| 00121182 | Unliquidated | 0 | | |
| 00121188 | Unliquidated | JPY[238.50], SOL[.00598572], XRP[.331491] | | |
| 00121189 | Unliquidated | BTC[.02464263], ETH[.08234967], FTT[.85501162], JPY[8000.60] | | |
| 00121190 | Unliquidated | USD[0.24] | Yes | |
| 00121191 | Unliquidated | BTC[.00074429], JPY[0.03] | | |
| 00121192 | Unliquidated | ETH[10.05633233] | | |
| 00121193 | Unliquidated | JPY[309.14] | Yes | |
| 00121195 | Unliquidated | BAT[.001], ETH[.00099577], FTT[1000.00000001], JPY[11141.50], SOL[812.67430073] | Yes | |
| 00121196 | Unliquidated | BTC[.00310059], ETH[2.29457342] | | |
| 00121197 | Unliquidated | BTC[.08579741], ETH[.52301649], FTT[25.1], JPY[8000.89], SOL[6.00157453], USD[24.26] | Yes | |
| 00121198 | Unliquidated | BTC[.00007], ETH[.00013344], JPY[0.73] | | |
| 00121204 | Unliquidated | 0 | | |
| 00121205 | Unliquidated | BCH[.00282], BTC[13.8681192], ETH[.0003], JPY[0.05] | | |
| 00121206 | Unliquidated | BTC[0.02338477], ETH[.275452], JPY[0.32], USD[0.58], XRP[.205] | | |
| 00121211 | Unliquidated | FTT[.75087699], JPY[0.93], USD[0.58], XRP[.223195] | | |
| 00121214 | Unliquidated | BTC[0.83196677], ETH[19.74502314], JPY[0.44], USD[0.00] | | |
| 00121215 | Unliquidated | SOL[0] | | |
| 00121219 | Unliquidated | BTC[10.00513641], ETH[31.21785196] | Yes | |
| 00121221 | Unliquidated | BTC[.42396201] | | |
| 00121222 | Unliquidated | BTC[.42612199], ETH[2.09440868], USD[9.20] | | |
| 00121223 | Unliquidated | DOGE[.39903], DOT[.079556], FTT[.00003561], JPY[0.00], SOL[0], USD[0.01] | | |
| 00121224 | Unliquidated | BTC[.204135], ETH[3.09468395] | Yes | |
| 00121225 | Unliquidated | JPY[0.00] | | |
| 00121226 | Unliquidated | BTC[3.67277425], ETH[.1684075], FTT[150], JPY[0.42], SOL[13.41917308], USD[0.00] | | |
| 00121232 | Unliquidated | BTC[0], JPY[0.81], USD[0.00] | | |
| 00121233 | Unliquidated | ETH[.0005979], JPY[3.00], USD[44072.15] | | |
| 00121236 | Unliquidated | JPY[0.14], SOL[2.59400062] | Yes | |
| 00121238 | Unliquidated | ETH[-0.00019391], JPY[20.62], USD[0.28] | | |
| 00121239 | Unliquidated | BAT[.00089784], BTC[.01275604], ETH[.21440681], JPY[0.00] | | |
| 00121241 | Unliquidated | BTC[.52040504] | Yes | |
| 00121243 | Unliquidated | BTC[0.00000010], JPY[0.69], USD[0.00] | | |
| 00121245 | Unliquidated | USD[0.26] | | |
| 00121248 | Unliquidated | JPY[0.48], SOL[.3] | | |
| 00121250 | Unliquidated | JPY[41.62] | | |
| 00121251 | Unliquidated | JPY[115.61] | | |
| 00121253 | Unliquidated | BTC[0.00063400], FTT[0.52880926], JPY[0.72], SOL[0], XRP[2.13848889] | | |
| 00121254 | Unliquidated | JPY[15136.48], SOL[0], USD[-0.30] | | |
| 00121257 | Unliquidated | BTC[.05479542], ETH[.66812809], JPY[62.94], USD[0.22] | Yes | |
| 00121258 | Unliquidated | BTC[.11516537], FTT[1.6556325], JPY[10120.31], USD[1.15] | | |
| 00121260 | Unliquidated | BTC[.76598863], FTT[.0958], JPY[592.48], LTC[13.757248], USD[0.07] | | |
| 00121263 | Unliquidated | BTC[2.74173705], FTT[.02270445], JPY[0.48], USD[0.00] | Yes | |
| 00121264 | Unliquidated | JPY[0.30] | Yes | |
| 00121265 | Unliquidated | ETH[.0008], JPY[2025.19], USD[1.09] | | |
| 00121268 | Unliquidated | USD[0.00] | | |
| 00121269 | Unliquidated | BTC[.94324128], ETH[10.79761166], JPY[82.87], USD[0.00], XRP[377.41670843] | | |
| 00121270 | Unliquidated | ETH[.0041664], JPY[0.00] | Yes | |
| 00121271 | Unliquidated | ETH[7.84336464], JPY[634557.25], USD[-689.89] | | |
| 00121272 | Unliquidated | JPY[7.71], SOL[27.618], USD[0.16] | | |
| 00121273 | Unliquidated | AVAX[.00034362], BTC[0], DOGE[1718.00155085], ETH[3.71134231], FTT[49.42669376], JPY[31.35], SOL[.00001818], USD[4.44], XRP[249.2419673] | | |
| 00121274 | Unliquidated | JPY[47.69], XRP[-0.05551167] | | |
| 00121275 | Unliquidated | BTC[.00004325], JPY[1.52], SOL[.01335957], USD[1.54] | Yes | |
| 00121278 | Unliquidated | JPY[0.89], SOL[.00045321] | Yes | |
| 00121281 | Unliquidated | BTC[.00001768], ETH[.00031628], FTT[0.06402460], JPY[0.02] | | |
| 00121283 | Unliquidated | BCH[2.06342943], BTC[2.29313701] | Yes | |
| 00121285 | Unliquidated | BTC[.49139397], FTT[0], JPY[0.41], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00121286 | Unliquidated | BTC[1.02980714], ETH[2.82123972] | | |
| 00121288 | Unliquidated | 0 | Yes | |
| 00121289 | Unliquidated | FTT[25], JPY[83.27], USD[13.00] | | |
| 00121291 | Unliquidated | JPY[29887.34], SOL[.00008211] | Yes | |
| 00121292 | Unliquidated | 0 | | |
| 00121293 | Unliquidated | BTC[0.13558267], ETH[10.76669075], JPY[0.32] | | |
| 00121294 | Unliquidated | BTC[0.31779466], ETH[1.23444733], JPY[884.55], USD[621.63] | | |
| 00121303 | Unliquidated | BTC[0], ETH[0], JPY[0.20] | Yes | |
| 00121304 | Unliquidated | BAT[12681.19035899], BTC[0.48091497], DOGE[6070.17707458], DOT[350.29333385], ETH[1.32672009], JPY[33.72], SOL[78.819533], XRP[9996.96132112] | Yes | |
| 00121308 | Unliquidated | BTC[.92419496], ETH[12.28405066], JPY[0.02], USD[0.00] | Yes | |
| 00121309 | Unliquidated | ETH[.99803466], XRP[6143.73473651] | | |
| 00121310 | Unliquidated | BTC[.0000649], JPY[0.55], USD[0.69] | | |
| 00121311 | Unliquidated | XRP[.93816874] | Yes | |
| 00121312 | Unliquidated | FTT[.00007187], JPY[2028.47] | | |
| 00121313 | Unliquidated | JPY[2276.51] | | |
| 00121314 | Unliquidated | BTC[0.23282300], ETH[2.48148948], JPY[0.16], USD[0.00], XRP[.00000506] | | |
| 00121315 | Unliquidated | BTC[.20204979], JPY[2373.52], USD[3204.90] | | |
| 00121318 | Unliquidated | BTC[.16275989], ETH[3.27054101], FTT[24.99915852], JPY[81.47], USD[0.00], XRP[.00045964] | | |
| 00121319 | Unliquidated | BTC[.37678318], ETH[32.73690636], FTT[32.00247418], JPY[1951.30], LTC[3.09472381], USD[0.58], XRP[6690.16109884] | | |
| 00121327 | Unliquidated | BTC[0], JPY[1683.73] | | |
| 00121331 | Unliquidated | BAT[13029.75226757], BTC[3.89857588], ETH[17.94231469], XRP[24779.71197202] | Yes | |
| 00121336 | Unliquidated | BTC[0], JPY[459.42], USD[4.78] | Yes | |
| 00121345 | Unliquidated | ETH[.0411], JPY[1966.23], USD[1.98], XRP[24] | | |
| 00121346 | Unliquidated | JPY[60.39], USD[5.02] | | |
| 00121348 | Unliquidated | JPY[6552.44] | Yes | |
| 00121350 | Unliquidated | BTC[0.00000611], FTT[.19751234], JPY[0.00], SOL[0.50000000], USD[42.05] | | |
| 00121356 | Unliquidated | JPY[2996.00] | | |
| 00121357 | Unliquidated | JPY[6.84], USD[7.36] | | |
| 00121362 | Unliquidated | BTC[0], JPY[0.00], USD[1.10] | | |
| 00121363 | Unliquidated | ETH[.0001], JPY[0.99] | | |
| 00121371 | Unliquidated | SOL[32.88236049] | | |
| 00121377 | Unliquidated | JPY[2004.08] | | |
| 00121379 | Unliquidated | JPY[10000.00], USD[12.56] | Yes | |
| 00121380 | Unliquidated | FTT[25.59750977], JPY[102.00] | | |
| 00121381 | Unliquidated | 0 | | |
| 00121382 | Unliquidated | ETH[1.47231935], FTT[250.74777153], SOL[73.84585863], USD[699.60] | | |
| 00121384 | Unliquidated | BTC[.00152018], ETH[2.58333621], JPY[389016.53], USD[0.00] | Yes | |
| 00121385 | Unliquidated | JPY[0.64], SOL[4.99920163] | Yes | |
| 00121387 | Unliquidated | FTT[29.60925071], JPY[0.33], USD[0.42] | | |
| 00121391 | Unliquidated | ETH[6.66723851] | | |
| 00121392 | Unliquidated | ETH[.00485193], USD[0.00] | | |
| 00121394 | Unliquidated | JPY[0.00] | | |
| 00121396 | Unliquidated | BTC[0], JPY[0.00], USD[0.09] | | |
| 00121397 | Unliquidated | JPY[0.00], USD[1.59] | | |
| 00121398 | Unliquidated | JPY[142.84], SOL[.00355697] | | |
| 00121399 | Unliquidated | BTC[.12603558], JPY[0.61], USD[0.00] | | |
| 00121401 | Unliquidated | BTC[.00000006], DOT[0], JPY[0.23] | Yes | |
| 00121402 | Unliquidated | BTC[.03973341] | Yes | |
| 00121403 | Unliquidated | FTT[.4107052], XRP[10.26856449] | Yes | |
| 00121404 | Unliquidated | BTC[.00008324], JPY[0.28] | | |
| 00121408 | Unliquidated | FTT[28.91363035], JPY[0.30], USD[3.43] | | |
| 00121409 | Unliquidated | ETH[0], FTT[12.1], JPY[0.19], USD[1.45] | | |
| 00121410 | Unliquidated | BCH[22.91351446], BTC[0.14272091], DOT[1.01330294], ETH[0.17989546], FTT[1293.76219419], JPY[4006.69], LTC[0.10439788], SOL[207.14873947], XRP[1191.08039492] | Yes | |
| 00121412 | Unliquidated | BTC[-0.00000009], DOGE[.00092043], DOT[.04599804], ETH[0.00079791], FTT[1.01887173], JPY[6791.52], SOL[.00314991], USD[4.96] | | |
| 00121415 | Unliquidated | BTC[.00006115], JPY[0.89], SOL[.00458722] | | |
| 00121416 | Unliquidated | BTC[0.17873333], USD[2.32] | | |
| 00121417 | Unliquidated | BTC[2.26530736], ETH[3.96306883], FTT[25.0030879], JPY[0.59], USD[0.61] | | |
| 00121419 | Unliquidated | JPY[0.68] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00121420 | Unliquidated | ETH[.7966434] | Yes | |
| 00121422 | Unliquidated | ETH[.002], JPY[21514.71], USD[0.13] | | |
| 00121423 | Unliquidated | BTC[0.00001520], JPY[0.39], USD[0.00] | Yes | |
| 00121425 | Unliquidated | BTC[1.02615669], ETH[8.14303632], FTT[150.92223698], JPY[0.77], XRP[.9999782] | | |
| 00121426 | Unliquidated | BTC[.31037904], ETH[.00005074], FTT[.008819], JPY[91.19], SOL[.00009628], USD[1.33] | | |
| 00121427 | Unliquidated | FTT[0], JPY[2.82], USD[0.00] | | |
| 00121430 | Unliquidated | JPY[0.45], XRP[0.03161500] | | |
| 00121431 | Unliquidated | BTC[28.31738436] | | |
| 00121432 | Unliquidated | BAT[7], BCH[1.397044], BTC[.76], ETH[3.08], FTT[269.4950806], JPY[9576.89], LTC[.02], SOL[3.02507], XRP[4729.7428] | | |
| 00121433 | Unliquidated | JPY[69.00] | | |
| 00121434 | Unliquidated | ETH[.00089036], JPY[0.96], SOL[.00049532], USD[0.60] | | |
| 00121435 | Unliquidated | BTC[0.00000001], FTT[.00000001], JPY[0.61], USD[0.00] | | |
| 00121437 | Unliquidated | FTT[51], JPY[0.00], USD[488.70] | | |
| 00121438 | Unliquidated | BTC[0.00001662], ETH[.00083359], JPY[0.91], USD[28.52], XRP[.43298884] | | |
| 00121440 | Unliquidated | BTC[-0.00000454], SOL[.0065029], USD[0.32] | | |
| 00121442 | Unliquidated | FTT[26], JPY[654.17], USD[4518.84] | | |
| 00121445 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[0.00], USD[0.00] | Yes | |
| 00121446 | Unliquidated | XRP[33739.76274036] | | |
| 00121447 | Unliquidated | BTC[.0001], JPY[135.60], USD[18.00] | Yes | |
| 00121448 | Unliquidated | JPY[0.00], SOL[.00183601], USD[0.00], XRP[0] | Yes | |
| 00121449 | Unliquidated | JPY[2879.39] | | |
| 00121450 | Unliquidated | BTC[5.30888286] | | |
| 00121453 | Unliquidated | BTC[.19153112], ETH[.05268479], JPY[228221.32], LTC[1.25427523], USD[0.00] | | |
| 00121455 | Unliquidated | JPY[0.00] | Yes | |
| 00121457 | Unliquidated | BTC[.1], ETH[1.1], JPY[103.23], XRP[95] | | |
| 00121458 | Unliquidated | BTC[.15055629] | | |
| 00121459 | Unliquidated | JPY[0.00], USD[0.15] | | |
| 00121460 | Unliquidated | BTC[.03003264], USD[146.94] | | |
| 00121462 | Unliquidated | JPY[0.82] | Yes | |
| 00121463 | Unliquidated | ETH[.00054], JPY[0.63], USD[0.60] | | |
| 00121465 | Unliquidated | JPY[1000.00] | | |
| 00121466 | Unliquidated | BTC[.45592597], JPY[66426.01], SOL[.003616], USD[13446.12] | | |
| 00121470 | Unliquidated | ETH[.50020108] | Yes | |
| 00121473 | Unliquidated | BCH[.19560385], ETH[.17304428], FTT[.00002427], JPY[0.65] | Yes | |
| 00121475 | Unliquidated | DOT[101.08159998], FTT[151.62239981], JPY[10802.57], SOL[100.7459079] | | |
| 00121477 | Unliquidated | BTC[.00004517], ETH[.00100794], JPY[0.35] | | |
| 00121478 | Unliquidated | BTC[0.47074947], JPY[0.05], USD[2.48] | | |
| 00121480 | Unliquidated | DOGE[11056.09895059], JPY[11.82], USD[0.04] | Yes | |
| 00121485 | Unliquidated | BTC[.09148559], ETH[.0373819], JPY[0.02], USD[0.61] | | |
| 00121487 | Unliquidated | XRP[.44561308] | Yes | |
| 00121489 | Unliquidated | BTC[0], JPY[5.37], USD[0.00] | | |
| 00121490 | Unliquidated | BTC[-0.00000460], JPY[0.00], USD[0.00], XRP[0.73546155] | | |
| 00121493 | Unliquidated | BTC[.03353821] | | |
| 00121494 | Unliquidated | DOT[.368], FTT[.00007108], JPY[0.07], SOL[.0000361], XRP[.008502] | | |
| 00121496 | Unliquidated | AVAX[16.66088824], BCH[.50962101], BTC[.01556588], DOGE[.72636203], DOT[3.84661954], ETH[1.01823408], FTT[30.41160565], JPY[0.00], LTC[.00000694], MKR[.11936966], SOL[33.75584257], USD[-40.79], XRP[213.02158968] | Yes | |
| 00121497 | Unliquidated | DOT[.09856246], FTT[4.498385], USD[0.18] | | |
| 00121498 | Unliquidated | JPY[0.83] | Yes | |
| 00121499 | Unliquidated | BTC[1.34327130], JPY[0.01], USD[0.00] | | |
| 00121503 | Unliquidated | USD[7.53], XRP[-0.44046382] | Yes | |
| 00121504 | Unliquidated | BTC[-0.00000001], ETH[.0003531], JPY[0.29], USD[699.47] | | |
| 00121505 | Unliquidated | BTC[.04823794], ETH[.0275009], JPY[0.00], SOL[3.37523342] | Yes | |
| 00121507 | Unliquidated | BTC[3.31916851] | | |
| 00121509 | Unliquidated | JPY[100082.02], XRP[1.17529433] | Yes | |
| 00121510 | Unliquidated | BTC[.08169168], ETH[.6658668], JPY[180221.80] | Yes | |
| 00121515 | Unliquidated | BTC[0.00009633], ETH[0.00086311], FTT[.0000001], JPY[0.01] | | |
| 00121518 | Unliquidated | BCH[1.99967963], BTC[0.00993830], DOGE[.43138438], DOT[39.93274332], ETH[0.99969200], FTT[169.95216416], JPY[0.06], SOL[15.00465718], USD[2801.50] | | |
| 00121519 | Unliquidated | BTC[1.08167838], ETH[.00384788], JPY[537.52] | | |
| 00121520 | Unliquidated | BTC[.00000016] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00121521 | Unliquidated | JPY[0.00], XRP[84.11175549] | | |
| 00121524 | Unliquidated | ETH[.043], FTT[.00000202], JPY[56.24], SOL[.00009524] | | |
| 00121526 | Unliquidated | JPY[0.00] | | |
| 00121527 | Unliquidated | BTC[0], JPY[61.81], USD[9.43] | Yes | |
| 00121528 | Unliquidated | BTC[0], ETH[.00007609], JPY[0.00], SOL[0], USD[0.07] | Yes | |
| 00121533 | Unliquidated | FTT[2.65977705], JPY[0.00] | Yes | |
| 00121534 | Unliquidated | BTC[0.03025726], ETH[.52683323], FTT[.07682], JPY[141138.33], USD[-201.31], XRP[20.66222133] | | |
| 00121535 | Unliquidated | BTC[0], ETH[.00000458], JPY[0.00], USD[0.00] | | |
| 00121537 | Unliquidated | BTC[0.34965747], ETH[1.97385910], FTT[.00000048], JPY[36969.49], SOL[43.42426693], USD[660.03], XRP[.4700541] | | |
| 00121538 | Unliquidated | ETH[2.27023599], USD[655.31], XRP[5512.97258962] | | |
| 00121540 | Unliquidated | BTC[0.03288698], ETH[.25241983], JPY[0.54] | | |
| 00121542 | Unliquidated | ETH[0.98173053], FTT[674.79710537], JPY[48.49], SOL[42.09176548], USD[7402.94] | Yes | ETH[.01478756] |
| 00121543 | Unliquidated | BTC[.00000633], ETH[14.11254577] | | |
| 00121547 | Unliquidated | JPY[0.98] | | |
| 00121549 | Unliquidated | ETH[0], JPY[0.86], USD[0.62] | Yes | |
| 00121550 | Unliquidated | BCH[0], BTC[0.00089998], DOGE[.985722], ETH[.00408517], FTT[.098043], JPY[0.90], LTC[.13295843], USD[0.00] | | |
| 00121553 | Unliquidated | BTC[0], ETH[-0.00063407], JPY[0.00], USD[1.19], XRP[0] | | |
| 00121554 | Unliquidated | JPY[9.90] | Yes | |
| 00121555 | Unliquidated | JPY[1188.57] | | |
| 00121556 | Unliquidated | JPY[60.70] | | |
| 00121558 | Unliquidated | JPY[79.98], SOL[.009998] | | |
| 00121559 | Unliquidated | ETH[.00007741], JPY[0.54], XRP[.00006562] | | |
| 00121560 | Unliquidated | BTC[.0079], ETH[.1], JPY[0.94] | Yes | |
| 00121561 | Unliquidated | JPY[2515.50] | | |
| 00121563 | Unliquidated | BTC[.09550371], DOGE[1848.99904317], JPY[0.00], SOL[19.74157094] | | |
| 00121566 | Unliquidated | SOL[36.67] | | |
| 00121567 | Unliquidated | JPY[547.95] | | |
| 00121568 | Unliquidated | AVAX[.07981893], BTC[.0000671], ETH[.00033285], JPY[0.97], SOL[.00808661], USD[0.22] | | |
| 00121569 | Unliquidated | JPY[159.00], SOL[4.08964798] | | |
| 00121570 | Unliquidated | JPY[0.20] | | |
| 00121571 | Unliquidated | AVAX[.4], BTC[.0003], ETH[.004], JPY[2.60], SOL[0.42000000], XRP[20] | Yes | |
| 00121572 | Unliquidated | JPY[119.84], SOL[19.1025273], USD[0.65] | | |
| 00121573 | Unliquidated | BTC[.34606828], ETH[1.15016163] | | |
| 00121575 | Unliquidated | FTT[0.04967591], JPY[0.81] | | |
| 00121576 | Unliquidated | JPY[0.41] | | |
| 00121577 | Unliquidated | JPY[0.06] | | |
| 00121578 | Unliquidated | JPY[744.99], SOL[.00005484] | | |
| 00121580 | Unliquidated | JPY[994.61] | | |
| 00121581 | Unliquidated | ETH[0], JPY[0.78], SOL[0] | | |
| 00121582 | Unliquidated | JPY[46.51] | | |
| 00121584 | Unliquidated | BTC[.00001381], FTT[25.25455629], JPY[1.00], USD[0.19] | | |
| 00121586 | Unliquidated | JPY[0.60], XRP[.33] | | |
| 00121587 | Unliquidated | BTC[1.21062040], DOGE[0], ETH[2.22961034], JPY[0.01], SOL[0], USD[0.23], XRP[0] | | |
| 00121588 | Unliquidated | ETH[.00000102], JPY[0.00] | Yes | |
| 00121589 | Unliquidated | JPY[46.53], XRP[.26] | | |
| 00121590 | Unliquidated | DOT[2], ETH[.1599696], JPY[0.95] | | |
| 00121592 | Unliquidated | BAT[.0000878], BCH[.00018112], BTC[1.05105054], ETH[.00088773], FTT[45.8992378], JPY[0.16], LTC[40.28771815], USD[0.32], XRP[11154.75752406] | | |
| 00121593 | Unliquidated | FTT[8.4143362], JPY[8163.55], XRP[56] | | |
| 00121594 | Unliquidated | JPY[6000.00] | | |
| 00121597 | Unliquidated | AVAX[5.46100898], BAT[26.76293656], BCH[.3043473], BTC[.00102095], DOGE[827.0471535], DOT[12.12942345], ENJ[378.21478431], ETH[.50906725], JPY[26994.44], LTC[.71261944], SOL[11.88884711], XRP[1121.29260171] | Yes | |
| 00121598 | Unliquidated | USD[0.32] | Yes | |
| 00121600 | Unliquidated | JPY[0.00] | Yes | |
| 00121601 | Unliquidated | BTC[.0031], FTT[.6857184], JPY[189.54] | | |
| 00121602 | Unliquidated | JPY[0.00], SOL[.00852159] | | |
| 00121603 | Unliquidated | JPY[0.00], SOL[15.23929374] | Yes | |
| 00121608 | Unliquidated | ETH[.01473] | | |
| 00121613 | Unliquidated | BTC[.20838387], ETH[1.08144671], JPY[64.69], USD[10.03], XRP[53.73328874] | | |
| 00121615 | Unliquidated | BTC[2.77952792] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00121617 | Unliquidated | FTT[.00003657], SOL[.0000914], XRP[0.01585552] | Yes | |
| 00121623 | Unliquidated | ETH[0.00000845], JPY[0.12], USD[0.12] | | |
| 00121624 | Unliquidated | JPY[0.42], SOL[.00015963] | | |
| 00121625 | Unliquidated | BTC[0.02959782], ETH[.2125194], JPY[0.03], USD[0.99], XRP[2532.20675931] | | |
| 00121626 | Unliquidated | JPY[0.00], SOL[.00009599] | | |
| 00121628 | Unliquidated | JPY[0.95], USD[0.00] | | |
| 00121634 | Unliquidated | BTC[.53909442], JPY[1.00], USD[0.05] | | |
| 00121635 | Unliquidated | JPY[206.26] | | |
| 00121636 | Unliquidated | BCH[.00000001], ETH[.00000001], FTT[31.2938372], JPY[0.35] | | |
| 00121637 | Unliquidated | BTC[.00014404], ETH[.0162], FTT[.01365972], JPY[31565.71], LTC[.1692017], SOL[.808226], USD[0.00], XRP[399.69696111] | | |
| 00121639 | Unliquidated | 0 | | |
| 00121641 | Unliquidated | JPY[0.03], USD[0.00] | | |
| 00121642 | Unliquidated | JPY[0.66], USD[0.00] | | |
| 00121643 | Unliquidated | JPY[2566.84] | Yes | |
| 00121644 | Unliquidated | BTC[.18617147], JPY[227989.95], USD[105.87] | Yes | |
| 00121645 | Unliquidated | BTC[.00281687], ETH[10.66923499], JPY[318.29], USD[72.38] | | |
| 00121646 | Unliquidated | JPY[3000.00] | | |
| 00121648 | Unliquidated | JPY[0.00] | Yes | |
| 00121649 | Unliquidated | BTC[0.09356703], ETH[.48970759], JPY[40293.60] | | |
| 00121651 | Unliquidated | JPY[0.00], SOL[7.70077199] | | |
| 00121652 | Unliquidated | JPY[0.28] | | |
| 00121653 | Unliquidated | BTC[0.00471172], JPY[8255.32] | | |
| 00121654 | Unliquidated | JPY[0.84] | | |
| 00121655 | Unliquidated | BTC[1.31751076], FTT[.00000001], JPY[0.18] | | |
| 00121656 | Unliquidated | JPY[2000.35] | | |
| 00121658 | Unliquidated | XRP[221860.32807478] | | |
| 00121659 | Unliquidated | BTC[0], ETH[0], FTT[.00000001], JPY[0.26], SOL[0], USD[0.03], XRP[0] | | |
| 00121661 | Unliquidated | FTT[0.01260847], JPY[0.00] | | |
| 00121663 | Unliquidated | JPY[0.00] | | |
| 00121664 | Unliquidated | SOL[.00000001] | | |
| 00121665 | Unliquidated | JPY[0.00] | | |
| 00121666 | Unliquidated | 0 | | |
| 00121668 | Unliquidated | JPY[102065.83], SOL[5] | | |
| 00121670 | Unliquidated | BTC[0.00009992], ETH[.00085082], FTT[25.29491791], JPY[114.59], SOL[0.00936561], USD[8383.00], XRP[.39] | | |
| 00121671 | Unliquidated | SOL[.00058469], USD[1.92] | | |
| 00121673 | Unliquidated | BTC[.41791928], ETH[.35245073] | | |
| 00121675 | Unliquidated | JPY[30.64] | Yes | |
| 00121676 | Unliquidated | BTC[0.00001306], JPY[232.50], SOL[0] | Yes | |
| 00121678 | Unliquidated | JPY[10000.00] | | |
| 00121685 | Unliquidated | JPY[104.43] | | |
| 00121686 | Unliquidated | BTC[.0001202], JPY[120886.47] | | |
| 00121688 | Unliquidated | JPY[73.60] | | |
| 00121689 | Unliquidated | JPY[0.00], SOL[.00015606] | Yes | |
| 00121691 | Unliquidated | DOT[.72058499], JPY[0.00] | | |
| 00121694 | Unliquidated | JPY[28.55], SOL[-0.00035381], USD[0.63] | | |
| 00121696 | Unliquidated | JPY[0.10], USD[0.00] | | |
| 00121697 | Unliquidated | BTC[2.25101401] | Yes | |
| 00121698 | Unliquidated | JPY[0.08] | | |
| 00121701 | Unliquidated | BAT[3.0159414], BTC[.20515824], DOGE[1.08043803], DOT[.14725111], ETH[.9783489], FTT[325.72316768], JPY[2089042.37], LTC[.007497], SOL[1.50753931], USD[29.36], XRP[1082.77714865] | | |
| 00121702 | Unliquidated | BTC[0.00947322], DOGE[.7166], ENJ[469.906], ETH[.5039792], JPY[59850.95], USD[1530.21] | | |
| 00121703 | Unliquidated | JPY[20.97] | | |
| 00121704 | Unliquidated | ETH[.00061751], JPY[0.39], USD[0.14] | | |
| 00121705 | Unliquidated | BTC[0], FTT[0.00202987], JPY[708.30], USD[0.00] | | |
| 00121706 | Unliquidated | ETH[.00000007], JPY[0.87], XRP[.00007528] | | |
| 00121707 | Unliquidated | BTC[.00000012], JPY[0.00], SOL[0] | Yes | |
| 00121708 | Unliquidated | DOT[.05074], JPY[9.29], SOL[.02] | | |
| 00121709 | Unliquidated | JPY[5000.00], SOL[11.95645473] | | |
| 00121710 | Unliquidated | JPY[42.97], XRP[.00001482] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00121712 | Unliquidated | USD[0.20] | | |
| 00121713 | Unliquidated | JPY[2061.91] | | |
| 00121714 | Unliquidated | USD[0.09] | | |
| 00121715 | Unliquidated | DOT[1.70965274], ETH[.00000458], FTT[.00004662], JPY[0.21], USD[0.00] | | |
| 00121719 | Unliquidated | AVAX[3.20664063], BTC[.02926826], ETH[.10198789], JPY[148.47], SOL[1.04759924], USD[17.64] | | |
| 00121720 | Unliquidated | BTC[0], ETH[0], JPY[246.42], USD[3.45] | | |
| 00121722 | Unliquidated | BTC[.0289], JPY[5.79] | | |
| 00121724 | Unliquidated | BTC[0], ETH[0], USD[0.01] | Yes | |
| 00121727 | Unliquidated | AVAX[.00373214], JPY[0.01], SOL[1.3317205] | | |
| 00121731 | Unliquidated | BTC[-0.00000001], JPY[267.53], USD[-0.65] | | |
| 00121733 | Unliquidated | FTT[25], JPY[0.89], USD[0.17] | | |
| 00121734 | Unliquidated | BTC[.01], DOT[5], ETH[2.926], JPY[125586.36], SOL[115] | | |
| 00121735 | Unliquidated | JPY[0.55] | | |
| 00121737 | Unliquidated | JPY[0.00] | | |
| 00121738 | Unliquidated | JPY[2202.89] | | |
| 00121740 | Unliquidated | JPY[2029.54] | Yes | |
| 00121741 | Unliquidated | JPY[0.15] | | |
| 00121742 | Unliquidated | JPY[0.00] | | |
| 00121743 | Unliquidated | JPY[5.69], SOL[1.31907267] | Yes | |
| 00121744 | Unliquidated | JPY[0.35], LTC[.0029677], SOL[0.00137364], USD[0.00] | | |
| 00121745 | Unliquidated | JPY[0.00] | | |
| 00121746 | Unliquidated | JPY[0.00] | | |
| 00121748 | Unliquidated | DOGE[407.55459361], ETH[.00256855], JPY[0.00], SOL[.04846399] | | |
| 00121749 | Unliquidated | JPY[0.03], SOL[0] | | |
| 00121750 | Unliquidated | JPY[0.52] | | |
| 00121751 | Unliquidated | JPY[5.81], SOL[.00028499], USD[0.03] | | |
| 00121755 | Unliquidated | JPY[1019.58] | | |
| 00121759 | Unliquidated | JPY[2023.19], SOL[0.01558993], XRP[3.3189366] | | |
| 00121760 | Unliquidated | AVAX[.01073014], BTC[.0705574], ETH[.95001862], FTT[.09914], SOL[.00399732], USD[1732.49] | | |
| 00121762 | Unliquidated | USD[0.40] | | |
| 00121768 | Unliquidated | JPY[8553.04], SOL[0] | | |
| 00121769 | Unliquidated | SOL[0], USD[0.00] | | |
| 00121773 | Unliquidated | JPY[5000.00] | | |
| 00121774 | Unliquidated | BTC[0], ETH[.00000316], JPY[41.12], XRP[0.60985141] | | |
| 00121775 | Unliquidated | BTC[.03296399], ETH[.397], JPY[32166.27], SOL[22.9996] | | |
| 00121776 | Unliquidated | JPY[0.00] | | |
| 00121777 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00121778 | Unliquidated | JPY[4000.00], SOL[.02515839] | | |
| 00121779 | Unliquidated | JPY[0.00] | | |
| 00121781 | Unliquidated | FTT[15.08272399], JPY[21880.36] | | |
| 00121782 | Unliquidated | JPY[0.00] | | |
| 00121783 | Unliquidated | JPY[49618.53], SOL[11.998685] | | |
| 00121784 | Unliquidated | BTC[-0.00000004], JPY[7.52], SOL[0], USD[-0.19], XRP[.53285] | | |
| 00121785 | Unliquidated | BTC[1.02375825], ETH[7.60267708], JPY[0.98], SOL[0.00111185] | | |
| 00121786 | Unliquidated | JPY[0.74] | | |
| 00121787 | Unliquidated | JPY[34.09], SOL[5.69972683] | | |
| 00121788 | Unliquidated | DOGE[1028.23516887], DOT[414.19143965], JPY[45841.69] | | |
| 00121789 | Unliquidated | JPY[0.00], USD[0.28] | | |
| 00121791 | Unliquidated | JPY[0.00] | Yes | |
| 00121792 | Unliquidated | JPY[0.28], SOL[0], XRP[0] | | |
| 00121793 | Unliquidated | JPY[81.57], SOL[19.976] | | |
| 00121795 | Unliquidated | SOL[.000085] | | |
| 00121796 | Unliquidated | JPY[57310.21] | Yes | |
| 00121798 | Unliquidated | JPY[0.00] | | |
| 00121799 | Unliquidated | JPY[0.00], USD[0.01] | | |
| 00121800 | Unliquidated | BTC[.05083134], ETH[1.01663992], JPY[79430.30], SOL[3.97417285] | | |
| 00121802 | Unliquidated | JPY[0.00], SOL[19.75127999] | | |
| 00121804 | Unliquidated | JPY[6.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00121805 | Unliquidated | JPY[513762.38] | | |
| 00121809 | Unliquidated | JPY[0.00] | | |
| 00121811 | Unliquidated | JPY[10.08], USD[0.42] | | |
| 00121813 | Unliquidated | JPY[0.00] | Yes | |
| 00121814 | Unliquidated | JPY[0.87] | | |
| 00121817 | Unliquidated | JPY[0.18] | | |
| 00121820 | Unliquidated | JPY[0.00] | | |
| 00121823 | Unliquidated | JPY[0.00], SOL[9.70175999] | | |
| 00121825 | Unliquidated | JPY[1722.00] | | |
| 00121830 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00121833 | Unliquidated | BTC[.01809638], ETH[.444911], JPY[132.00], USD[37.94] | | |
| 00121835 | Unliquidated | USD[5.02] | | |
| 00121837 | Unliquidated | BTC[.00575007], JPY[972.17], SOL[4.41142053], USD[98.49] | Yes | |
| 00121839 | Unliquidated | BTC[.00006476], JPY[0.55], USD[1.98], XRP[.97] | | |
| 00121842 | Unliquidated | JPY[0.74], USD[0.37] | | |
| 00121843 | Unliquidated | JPY[0.00] | | |
| 00121849 | Unliquidated | BCH[0], BTC[-0.00000111], FTT[1516.77816455], JPY[17.99], USD[0.00] | Yes | |
| 00121853 | Unliquidated | BAT[50.00000008], FTT[7.00043569], JPY[18056.91], SOL[16.46970606] | | |
| 00121856 | Unliquidated | BTC[-0.00000264], DOT[.00067826], JPY[0.01], SOL[.00608601], USD[880.09] | | |
| 00121857 | Unliquidated | JPY[45.53] | | |
| 00121859 | Unliquidated | JPY[78.46] | | |
| 00121860 | Unliquidated | BTC[0.00009532], JPY[0.94] | | |
| 00121861 | Unliquidated | JPY[2000.21], SOL[6.20433421] | Yes | |
| 00121863 | Unliquidated | AVAX[11.9976], JPY[456683.99], SOL[25] | | |
| 00121864 | Unliquidated | JPY[9835.00], SOL[.04309898] | | |
| 00121865 | Unliquidated | JPY[0.03], SOL[0] | Yes | |
| 00121866 | Unliquidated | ETH[.00000034], JPY[0.00], SOL[.00000846] | Yes | |
| 00121867 | Unliquidated | JPY[87.67], SOL[0] | | |
| 00121869 | Unliquidated | JPY[28000.00] | | |
| 00121870 | Unliquidated | JPY[0.00], USD[345.32] | | |
| 00121873 | Unliquidated | BTC[.459279399], ETH[2.99973096], JPY[0.22], USD[0.91], XRP[.275321] | | |
| 00121874 | Unliquidated | JPY[10000.00] | | |
| 00121875 | Unliquidated | JPY[0.00] | Yes | |
| 00121877 | Unliquidated | JPY[0.00] | | |
| 00121883 | Unliquidated | BCH[.0001], JPY[2000.02], USD[1.26] | | |
| 00121884 | Unliquidated | JPY[600.00], SOL[.10091512] | Yes | |
| 00121886 | Unliquidated | BTC[0.15559832], JPY[287.48] | | |
| 00121888 | Unliquidated | JPY[0.00] | Yes | |
| 00121890 | Unliquidated | BTC[0], FTT[25], JPY[822.02], USD[725.28] | | |
| 00121891 | Unliquidated | JPY[0.00] | | |
| 00121892 | Unliquidated | JPY[1049.70] | | |
| 00121893 | Unliquidated | JPY[9073.16], SOL[12.10811711] | Yes | |
| 00121894 | Unliquidated | JPY[8000.00] | | |
| 00121895 | Unliquidated | JPY[0.37] | | |
| 00121897 | Unliquidated | BTC[.00684345], ETH[.02011612], JPY[0.01], USD[0.00] | | |
| 00121900 | Unliquidated | BAT[384.23608563], BTC[.00022], ETH[.00000441], FTT[49.83115613], JPY[0.00], SOL[4.57431393], XRP[205.01658865] | Yes | |
| 00121903 | Unliquidated | FTT[52.823974], JPY[0.00], SOL[0.00000037], USD[0.00] | Yes | |
| 00121908 | Unliquidated | BTC[1.64516777], JPY[0.92] | | |
| 00121909 | Unliquidated | BTC[.00000001], JPY[0.00], XRP[.00023578] | Yes | |
| 00121910 | Unliquidated | JPY[7739.12], SOL[1.07986088], XRP[.006083] | Yes | |
| 00121911 | Unliquidated | BTC[0.12298979], JPY[509.17] | | |
| 00121912 | Unliquidated | BTC[.00005674], JPY[14.14] | Yes | |
| 00121913 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00121916 | Unliquidated | BTC[4], ETH[2.09150329] | | |
| 00121920 | Unliquidated | JPY[0.00] | | |
| 00121922 | Unliquidated | ENJ[.1849], JPY[0.57], OMG[.4145] | | |
| 00121923 | Unliquidated | JPY[0.00], SOL[0] | Yes | |
| 00121924 | Unliquidated | AVAX[18.31850129], ETH[.00058287], JPY[0.78], SOL[1.00117701] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00121925 | Unliquidated | BTC[.10537889], JPY[0.00], USD[0.00] | Yes | |
| 00121926 | Unliquidated | BTC[0.00959178], DOGE[0.01372000] | Yes | |
| 00121927 | Unliquidated | BTC[0.23287933], FTT[162.59180863], JPY[0.61], USD[90.52] | | |
| 00121928 | Unliquidated | ETH[0], JPY[0.17], USD[0.00] | | |
| 00121929 | Unliquidated | JPY[1827.94] | | |
| 00121931 | Unliquidated | JPY[0.00], XRP[.01654652] | Yes | |
| 00121932 | Unliquidated | JPY[516.26] | | |
| 00121933 | Unliquidated | JPY[43.71] | | |
| 00121934 | Unliquidated | DOGE[5298.72730467], DOT[50.83799104], ETH[.43286355], FTT[11.184358], JPY[58427.70], SOL[40.67039277] | Yes | |
| 00121935 | Unliquidated | JPY[3000.00], SOL[0] | | |
| 00121936 | Unliquidated | SOL[214.44522836] | Yes | |
| 00121941 | Unliquidated | ETH[0], JPY[0.00] | | |
| 00121942 | Unliquidated | BTC[0], JPY[0.62], SOL[0.00946451] | Yes | |
| 00121947 | Unliquidated | JPY[115.35], SOL[.004845], XRP[2823.8204] | | |
| 00121948 | Unliquidated | BTC[5.27190794] | Yes | |
| 00121951 | Unliquidated | BTC[0.14128764], JPY[0.00], SOL[0.00000184], XRP[275.1836212] | | |
| 00121956 | Unliquidated | USD[126.37] | | |
| 00121957 | Unliquidated | JPY[50.32] | | |
| 00121958 | Unliquidated | FTT[150], JPY[4245.63] | | |
| 00121960 | Unliquidated | FTT[.05154925], JPY[0.37], USD[0.69], XRP[.5] | | |
| 00121961 | Unliquidated | JPY[0.00] | | |
| 00121962 | Unliquidated | BTC[0], FTT[0.00005203], JPY[14.78], SOL[0.00000206], USD[-0.09] | Yes | |
| 00121963 | Unliquidated | JPY[0.00], SOL[0] | Yes | |
| 00121964 | Unliquidated | JPY[0.00] | Yes | |
| 00121965 | Unliquidated | ETH[.66312915], JPY[67.33] | | |
| 00121966 | Unliquidated | JPY[0.00], SOL[15.74505718], USD[56.52] | Yes | |
| 00121967 | Unliquidated | BTC[.32215099], JPY[550.94], SOL[2451.47], XRP[6023.65229382] | | |
| 00121968 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00121969 | Unliquidated | BTC[.08357597], ETH[13.67234832] | | |
| 00121970 | Unliquidated | ETH[.00018908], JPY[49.90], LTC[227.56299999], XRP[77140.20291801] | | |
| 00121971 | Unliquidated | JPY[2000.87], USD[1.51] | Yes | |
| 00121972 | Unliquidated | BCH[9.7166007], BTC[.01313588], ETH[0.90961733], FTT[147.93242153], JPY[8222.42], SOL[11.71288329], XRP[8657.34854729] | | |
| 00121973 | Unliquidated | JPY[0.00] | | |
| 00121974 | Unliquidated | JPY[0.00] | | |
| 00121976 | Unliquidated | JPY[41418.30] | | |
| 00121977 | Unliquidated | JPY[0.00], SOL[.09775999] | | |
| 00121978 | Unliquidated | JPY[0.00], SOL[10.29688205] | Yes | |
| 00121980 | Unliquidated | JPY[70000.00], SOL[21.56258622] | Yes | |
| 00121981 | Unliquidated | BCH[.36137366], BTC[.04491895], DOGE[654.4707138], ETH[.45722031], JPY[8.84], SOL[15.96889574], XRP[983.83508802] | | |
| 00121982 | Unliquidated | BTC[0.00002964], JPY[0.02], USD[0.11] | | |
| 00121983 | Unliquidated | JPY[0.99] | | |
| 00121984 | Unliquidated | JPY[749.02] | Yes | |
| 00121986 | Unliquidated | BTC[.19996], ETH[.10188387], JPY[43824.35], USD[0.77] | | |
| 00121987 | Unliquidated | DOGE[36.40316547], JPY[0.00], SOL[0] | Yes | |
| 00121990 | Unliquidated | BTC[0.06167968], ETH[-0.03984686], JPY[124.13], USD[12.06] | | |
| 00121991 | Unliquidated | BTC[0], ETH[.00100076], FTT[0], JPY[11.44], USD[0.00] | Yes | |
| 00121994 | Unliquidated | BTC[.06609728], DOGE[104.79995777], ETH[.11616152], JPY[72.53], SOL[.00006509], XRP[12756.45209268] | Yes | |
| 00121995 | Unliquidated | JPY[0.05], USD[0.00] | | |
| 00121997 | Unliquidated | JPY[377.66], SOL[0] | | |
| 00121998 | Unliquidated | ETH[.00000001], JPY[0.00], XRP[.00004283] | | |
| 00121999 | Unliquidated | JPY[0.08], SOL[371.21985665] | | |
| 00122000 | Unliquidated | JPY[50.10] | | |
| 00122002 | Unliquidated | ETH[4.11615933], JPY[0.00] | | |
| 00122003 | Unliquidated | JPY[0.68], USD[0.12], XRP[.61618] | Yes | |
| 00122004 | Unliquidated | JPY[0.76], SOL[.00182565] | | |
| 00122007 | Unliquidated | ETH[-0.00068158], JPY[268.00] | | |
| 00122008 | Unliquidated | JPY[45.90], SOL[-0.00203587], USD[0.00], XRP[.00009055] | | |
| 00122009 | Unliquidated | BTC[.01784739], ETH[1.705] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00122010 | Unliquidated | JPY[60.00] | | |
| 00122012 | Unliquidated | BTC[.0001], JPY[774.93] | | |
| 00122015 | Unliquidated | JPY[0.00] | | |
| 00122016 | Unliquidated | BTC[0], JPY[108.78], USD[0.83] | | |
| 00122017 | Unliquidated | JPY[0.95], SOL[0], USD[0.00] | | |
| 00122019 | Unliquidated | JPY[2248.38] | | |
| 00122020 | Unliquidated | JPY[21859.73], SOL[10.67] | | |
| 00122021 | Unliquidated | BTC[.00000127] | | |
| 00122022 | Unliquidated | JPY[35.29], XRP[0] | | |
| 00122023 | Unliquidated | BTC[1.43310391] | | |
| 00122024 | Unliquidated | JPY[351.67] | | |
| 00122025 | Unliquidated | BTC[-0.00008889], JPY[23646.75], USD[-145.62] | | |
| 00122026 | Unliquidated | JPY[25.99] | | |
| 00122028 | Unliquidated | BTC[0], USD[1056.60] | | |
| 00122029 | Unliquidated | BTC[0.00003477], JPY[0.83], SOL[0.00323804], USD[0.00] | | |
| 00122030 | Unliquidated | BTC[.00000455], DOGE[3690.4381062], ETH[.00071153], FTT[103.13393893], JPY[195565.01], USD[1788.34], XRP[2045.32028985] | | |
| 00122031 | Unliquidated | BTC[.01850354], JPY[567.01], SOL[11.54311969] | Yes | |
| 00122032 | Unliquidated | BTC[.07282], JPY[150.00] | | |
| 00122034 | Unliquidated | JPY[0.74] | | |
| 00122035 | Unliquidated | BTC[.11678198], ETH[.00007668], JPY[0.03] | Yes | |
| 00122037 | Unliquidated | JPY[0.00], SOL[1.11713981], XRP[75.68814802] | Yes | |
| 00122038 | Unliquidated | JPY[2000.38] | Yes | |
| 00122042 | Unliquidated | ETH[.0893536], JPY[1093.95] | | |
| 00122043 | Unliquidated | JPY[0.00] | | |
| 00122045 | Unliquidated | DOGE[1.9998], FTT[5.75591109], JPY[0.02], USD[0.00], XRP[.00000741] | | |
| 00122046 | Unliquidated | JPY[5000.00], SOL[1.07268099] | | |
| 00122047 | Unliquidated | BTC[.0012], FTT[25.094703], JPY[46107.12], USD[102.10] | | |
| 00122050 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00122051 | Unliquidated | JPY[146.01], USD[0.59], XRP[2.81] | | |
| 00122054 | Unliquidated | AVAX[3.98658839], ETH[.09394304], JPY[0.00], SOL[20.23275572] | Yes | |
| 00122055 | Unliquidated | JPY[21.08], SOL[.1] | | |
| 00122056 | Unliquidated | BTC[0.00001853], JPY[0.53], USD[0.00] | Yes | |
| 00122060 | Unliquidated | JPY[0.44], SOL[.00440255] | | |
| 00122061 | Unliquidated | BTC[.0100775], ETH[.00075125], JPY[1500.12] | | |
| 00122063 | Unliquidated | JPY[7076.92] | | |
| 00122064 | Unliquidated | JPY[157.47] | | |
| 00122066 | Unliquidated | BTC[0], ETH[0.39850194], JPY[0.00], USD[-1.38] | | |
| 00122067 | Unliquidated | JPY[25475.00], SOL[4.999] | | |
| 00122068 | Unliquidated | JPY[0.00] | | |
| 00122070 | Unliquidated | BTC[.00311873], ETH[.00000003], JPY[249.29], USD[0.00] | Yes | |
| 00122073 | Unliquidated | ETH[.00053], JPY[0.27] | | |
| 00122074 | Unliquidated | JPY[2026.45], XRP[.00000001] | Yes | |
| 00122077 | Unliquidated | ETH[.00008001], FTT[5.00284208] | Yes | |
| 00122078 | Unliquidated | JPY[236091.56] | | |
| 00122079 | Unliquidated | JPY[70781.84], SOL[.00007826] | | |
| 00122080 | Unliquidated | USD[0.29] | | |
| 00122081 | Unliquidated | ETH[-0.00100491], JPY[217.35], SOL[.00993], XRP[.16039249] | | |
| 00122082 | Unliquidated | BTC[.00005179], JPY[41.44], USD[2980.35], XRP[.8] | | |
| 00122084 | Unliquidated | JPY[86715.16] | | |
| 00122085 | Unliquidated | BTC[0], FTT[34.93674817], JPY[21.14], USD[6.77] | | |
| 00122087 | Unliquidated | JPY[0.00] | | |
| 00122088 | Unliquidated | ETH[.00055079], JPY[36.98], SOL[.006], USD[0.00] | | |
| 00122089 | Unliquidated | USD[28.00] | | |
| 00122090 | Unliquidated | JPY[0.00], SOL[.31468624] | Yes | |
| 00122092 | Unliquidated | JPY[13676.76] | | |
| 00122093 | Unliquidated | BCH[194.6810055], DOGE[6454.13336035], ETH[20.09692376], JPY[1525.57], SOL[100.1381628], XRP[33161.07125347] | | |
| 00122094 | Unliquidated | JPY[67.24], SOL[0.00992600], USD[0.34], XRP[.65] | | |
| 00122095 | Unliquidated | BTC[0], ETH[7.00037529], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00122097 | Unliquidated | ETH[.00000009], JPY[0.00], SOL[.00000344] | Yes | |
| 00122100 | Unliquidated | ETH[0], SOL[1.84406663] | | |
| 00122101 | Unliquidated | JPY[0.75] | | |
| 00122102 | Unliquidated | JPY[0.00] | | |
| 00122103 | Unliquidated | JPY[0.00], SOL[-0.00000002] | | |
| 00122105 | Unliquidated | BAT[121.44633834], BCH[3.69399277], BTC[.55441066], DOT[.00047642], ETH[4.82124168], FTT[1.01205294], JPY[0.01], LTC[1.01551759], SOL[14.16873968], XRP[3369.60895949] | Yes | |
| 00122106 | Unliquidated | JPY[0.48], XRP[.85] | | |
| 00122108 | Unliquidated | JPY[59951.45] | Yes | |
| 00122109 | Unliquidated | BTC[.00000001], ETH[0] | Yes | |
| 00122112 | Unliquidated | JPY[0.00], SOL[.00019999] | | |
| 00122114 | Unliquidated | FTT[.73142682], JPY[4054.15] | | |
| 00122119 | Unliquidated | JPY[102.75] | | |
| 00122123 | Unliquidated | JPY[10000.00] | | |
| 00122124 | Unliquidated | SOL[.09183917] | Yes | |
| 00122127 | Unliquidated | JPY[0.00], SOL[1.79865598] | | |
| 00122128 | Unliquidated | BTC[.20870334], JPY[81.06] | | |
| 00122129 | Unliquidated | JPY[18.16], SOL[0], USD[-0.11] | | |
| 00122130 | Unliquidated | JPY[0.46], USD[0.00] | | |
| 00122131 | Unliquidated | JPY[12.51], USD[0.00] | | |
| 00122133 | Unliquidated | JPY[0.91], USD[0.00] | | |
| 00122135 | Unliquidated | JPY[0.29] | | |
| 00122137 | Unliquidated | BTC[.00631653], DOGE[185], ETH[.0003036], FTT[.0998], JPY[0.43], SOL[10.00696685], USD[1.61] | | |
| 00122138 | Unliquidated | BTC[0.91017943], ETH[13.80057089], JPY[84000.19], USD[-642.86], XRP[397.21848099] | | |
| 00122139 | Unliquidated | JPY[0.69] | | |
| 00122141 | Unliquidated | JPY[0.00] | | |
| 00122142 | Unliquidated | JPY[44.92] | | |
| 00122143 | Unliquidated | JPY[46.71], SOL[.00366167], USD[326.74] | | |
| 00122144 | Unliquidated | JPY[2000.01] | | |
| 00122145 | Unliquidated | BTC[0], JPY[0.07] | | |
| 00122148 | Unliquidated | JPY[0.00] | | |
| 00122149 | Unliquidated | FTT[26.29525], JPY[118.27] | | |
| 00122152 | Unliquidated | JPY[0.00] | | |
| 00122155 | Unliquidated | JPY[0.00], SOL[12.49827449] | | |
| 00122156 | Unliquidated | BTC[-0.00044232], JPY[2429.42], SOL[.30032941] | Yes | |
| 00122157 | Unliquidated | JPY[0.34] | | |
| 00122158 | Unliquidated | BTC[5.0043266] | | |
| 00122159 | Unliquidated | AVAX[5.34135845], BTC[.01365496], ETH[.74845915], JPY[0.00], SOL[.00000134], USD[17.10] | Yes | |
| 00122165 | Unliquidated | JPY[0.00] | | |
| 00122166 | Unliquidated | BTC[.0033224] | | |
| 00122167 | Unliquidated | ETH[.00352898], JPY[0.00], SOL[.35244853] | | |
| 00122168 | Unliquidated | DOGE[1044.80145], JPY[10246.97], SOL[5.49], USD[140.07] | | |
| 00122171 | Unliquidated | JPY[0.23], SOL[.419816] | | |
| 00122172 | Unliquidated | JPY[0.00] | | |
| 00122173 | Unliquidated | JPY[0.00] | | |
| 00122176 | Unliquidated | JPY[0.88], XRP[.3] | Yes | |
| 00122177 | Unliquidated | ETH[.00071496], JPY[0.00], SOL[.1783056] | | |
| 00122178 | Unliquidated | JPY[0.00], XRP[43.12596297] | Yes | |
| 00122179 | Unliquidated | JPY[0.00] | | |
| 00122180 | Unliquidated | BTC[4.74988059], ETH[5.47091199] | | |
| 00122181 | Unliquidated | ETH[1.8078365], JPY[0.00], SOL[.00054375] | Yes | |
| 00122183 | Unliquidated | ETH[2], JPY[105763.73], SOL[-0.00000001] | | |
| 00122184 | Unliquidated | JPY[0.00] | | |
| 00122187 | Unliquidated | JPY[0.00], XRP[58.11430971] | Yes | |
| 00122193 | Unliquidated | JPY[0.00], SOL[0], USD[0.00], XRP[10000.03000065] | Yes | |
| 00122194 | Unliquidated | JPY[0.00] | | |
| 00122196 | Unliquidated | JPY[33.81], SOL[5.23062095] | Yes | |
| 00122197 | Unliquidated | AVAX[20.60420844], BTC[.09664165], JPY[500000.00], XRP[713.05789055] | | |
| 00122199 | Unliquidated | JPY[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00122200 | Unliquidated | JPY[0.91], LTC[.009], USD[0.00] | Yes | |
| 00122201 | Unliquidated | JPY[0.69], USD[0.00] | Yes | |
| 00122203 | Unliquidated | JPY[1.50], XRP[.00000045] | | |
| 00122204 | Unliquidated | JPY[32.00] | | |
| 00122205 | Unliquidated | JPY[0.80], USD[0.54], XRP[.732272] | | |
| 00122206 | Unliquidated | JPY[52.66], SOL[3.725338] | | |
| 00122208 | Unliquidated | JPY[2198.33], SOL[.13011083] | | |
| 00122209 | Unliquidated | BTC[0], JPY[170.69], SOL[9.08401399] | Yes | |
| 00122210 | Unliquidated | BTC[.12362995], ETH[.00096898], JPY[42.90], USD[5941.55] | | |
| 00122212 | Unliquidated | JPY[0.00] | | |
| 00122214 | Unliquidated | JPY[0.00] | | |
| 00122215 | Unliquidated | JPY[0.00], SOL[8.12191999] | | |
| 00122216 | Unliquidated | JPY[0.86], SOL[.00586197], USD[0.35] | | |
| 00122217 | Unliquidated | BCH[29.72438244], BTC[0.00003799], ETH[0.00060706], FTT[29.01980598], JPY[65.03], USD[2.19], XRP[1433.20071746] | | |
| 00122223 | Unliquidated | BTC[.00009804], DOGE[2377.5244], ETH[.0009056], JPY[561907.41], SOL[.002092] | | |
| 00122224 | Unliquidated | BCH[.2], BTC[2.81240239], ETH[.01], JPY[276.05], XRP[2090.99791039] | | |
| 00122226 | Unliquidated | JPY[0.00] | Yes | |
| 00122227 | Unliquidated | ETH[.01109007], JPY[72.32] | Yes | |
| 00122228 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00122229 | Unliquidated | ETH[.00004116] | Yes | |
| 00122232 | Unliquidated | BTC[0], JPY[0.37], SOL[0.00577080] | | |
| 00122233 | Unliquidated | JPY[10.00], SOL[.15] | | |
| 00122236 | Unliquidated | JPY[30.93] | | |
| 00122238 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00122239 | Unliquidated | BTC[0], FTT[0.00040614], JPY[36.53], USD[0.01] | Yes | |
| 00122241 | Unliquidated | 0 | Yes | |
| 00122242 | Unliquidated | JPY[0.74], XRP[400] | Yes | |
| 00122243 | Unliquidated | JPY[533.28] | | |
| 00122246 | Unliquidated | JPY[0.60] | | |
| 00122249 | Unliquidated | JPY[8000.00], SOL[5.95184881] | Yes | |
| 00122250 | Unliquidated | BTC[.00524286], JPY[0.00], XRP[1494.17463104] | Yes | |
| 00122252 | Unliquidated | BTC[.22385596], ETH[0], JPY[571.14], SOL[.94307857] | Yes | |
| 00122253 | Unliquidated | BTC[.1102922], JPY[73136.92], SOL[0.00207631], USD[2.13], XRP[.39] | | |
| 00122254 | Unliquidated | ETH[.5261372], JPY[142.98], SOL[90] | | |
| 00122256 | Unliquidated | JPY[135.56], USD[13.00] | | |
| 00122257 | Unliquidated | BCH[4.908] | | |
| 00122258 | Unliquidated | JPY[20.08] | | |
| 00122261 | Unliquidated | JPY[2000.02], SOL[.000047] | | |
| 00122263 | Unliquidated | JPY[0.00] | | |
| 00122264 | Unliquidated | JPY[384.00], SOL[4.00422611] | | |
| 00122267 | Unliquidated | JPY[0.00], SOL[.00004639] | | |
| 00122268 | Unliquidated | JPY[0.00] | | |
| 00122269 | Unliquidated | JPY[0.00] | | |
| 00122270 | Unliquidated | JPY[29731.23], SOL[.000048] | | |
| 00122274 | Unliquidated | JPY[359.77], SOL[.49887999] | | |
| 00122276 | Unliquidated | FTT[.7089826], JPY[0.00], SOL[13.26713324] | Yes | |
| 00122278 | Unliquidated | JPY[142.15] | Yes | |
| 00122280 | Unliquidated | JPY[1000.00] | | |
| 00122283 | Unliquidated | JPY[0.00] | Yes | |
| 00122284 | Unliquidated | 0 | | |
| 00122285 | Unliquidated | JPY[0.00], SOL[18.39551999] | | |
| 00122287 | Unliquidated | BTC[-0.00000001], SOL[0], USD[0.00] | | |
| 00122288 | Unliquidated | FTT[1], JPY[1264.89] | | |
| 00122289 | Unliquidated | JPY[10.84], SOL[2.04679699] | | |
| 00122290 | Unliquidated | ETH[.33], JPY[0.00], SOL[11.31295999] | | |
| 00122293 | Unliquidated | JPY[303.63], SOL[1] | | |
| 00122294 | Unliquidated | AVAX[7.43621999], BAT[358.38882995], BCH[.40807899], BTC[.00235199], DOGE[1004.15645964], DOT[15.43901999], ENJ[121.46614498], ETH[.35315599], FTT[2.66914863], JPY[103166.01], LTC[1.15624499], OMG[99.17211498], SOL[32.42860198], USD[357.12], XRP[363.10475595] | | |
| 00122295 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00122296 | Unliquidated | LTC[.00032925], USD[73.85] | | |
| 00122299 | Unliquidated | JPY[905.96], SOL[8.5] | | |
| 00122303 | Unliquidated | JPY[20000.00], SOL[.503568] | | |
| 00122304 | Unliquidated | ETH[0.03759310], JPY[0.00], USD[0.00] | | |
| 00122306 | Unliquidated | JPY[71.45] | | |
| 00122307 | Unliquidated | BTC[.00000029], JPY[0.00] | Yes | |
| 00122309 | Unliquidated | SOL[0.91726777] | | |
| 00122310 | Unliquidated | JPY[0.00] | | |
| 00122315 | Unliquidated | AVAX[1.08862874], JPY[149.14], SOL[0.00471227], USD[5.11], XRP[0] | | |
| 00122316 | Unliquidated | JPY[8618.50] | | |
| 00122318 | Unliquidated | JPY[16400.00] | | |
| 00122319 | Unliquidated | JPY[42.62] | Yes | |
| 00122320 | Unliquidated | JPY[58.00] | | |
| 00122321 | Unliquidated | JPY[0.00] | | |
| 00122322 | Unliquidated | JPY[2964.75] | | |
| 00122326 | Unliquidated | BTC[0.01933014], ETH[.07685103], USD[0.00] | Yes | |
| 00122327 | Unliquidated | JPY[40000.00] | | |
| 00122328 | Unliquidated | JPY[0.74] | | |
| 00122330 | Unliquidated | JPY[0.00], USD[0.00], XRP[0] | | |
| 00122331 | Unliquidated | JPY[0.14], SOL[.00017725], USD[0.16] | Yes | |
| 00122333 | Unliquidated | JPY[140.00], SOL[.000081] | | |
| 00122334 | Unliquidated | JPY[0.00], SOL[4.81374321] | Yes | |
| 00122335 | Unliquidated | ETH[.001], JPY[139.71] | | |
| 00122336 | Unliquidated | JPY[43.12] | | |
| 00122337 | Unliquidated | USD[0.00] | | |
| 00122341 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00122342 | Unliquidated | ETH[.58954859], JPY[8000.10] | | |
| 00122344 | Unliquidated | JPY[0.00] | | |
| 00122345 | Unliquidated | BTC[.10197691], ETH[.2525406], JPY[0.00], XRP[578.73400503] | Yes | |
| 00122346 | Unliquidated | JPY[0.69], USD[0.00] | | |
| 00122347 | Unliquidated | BTC[.00035478], JPY[0.03] | | |
| 00122349 | Unliquidated | ETH[0], JPY[0.00], SOL[.00042512] | | |
| 00122350 | Unliquidated | JPY[0.00], USD[0.00] | Yes | |
| 00122354 | Unliquidated | BTC[.0006], JPY[81588.37] | | |
| 00122355 | Unliquidated | JPY[0.00] | | |
| 00122357 | Unliquidated | ETH[.32878502], JPY[2196.69] | | |
| 00122361 | Unliquidated | BTC[0.05251312], ETH[.00000001], JPY[0.00], SOL[0.02796511], USD[0.00] | | |
| 00122362 | Unliquidated | JPY[0.00] | | |
| 00122363 | Unliquidated | JPY[0.00], SOL[.00003999] | | |
| 00122365 | Unliquidated | JPY[0.00] | | |
| 00122367 | Unliquidated | JPY[13557.38] | | |
| 00122368 | Unliquidated | BCH[.63908599], BTC[.00164963], ETH[.05776611], FTT[2.55930449], JPY[0.00], SOL[.89986199], XRP[204.35357396] | | |
| 00122369 | Unliquidated | JPY[0.00] | | |
| 00122370 | Unliquidated | ETH[.004470952], JPY[0.00], SOL[0.07976944], USD[0.00] | Yes | |
| 00122371 | Unliquidated | BTC[.0069709], ETH[.03860109], JPY[76011.49], SOL[1.58472912] | | |
| 00122372 | Unliquidated | JPY[9.10], SOL[8.647668] | | |
| 00122374 | Unliquidated | BTC[.00000001], ETH[7.40094731], JPY[2000.00], SOL[201.73640881] | Yes | |
| 00122375 | Unliquidated | BTC[0] | | |
| 00122376 | Unliquidated | SOL[0] | | |
| 00122377 | Unliquidated | JPY[95.00] | | |
| 00122378 | Unliquidated | BTC[-0.00000997], USD[12065.53], XRP[.11] | | |
| 00122380 | Unliquidated | JPY[0.00] | | |
| 00122381 | Unliquidated | BAT[1], DOT[1.01496008], ETH[.08052208], JPY[0.90], SOL[.26499743], XRP[3.0413229] | | |
| 00122382 | Unliquidated | JPY[25.00] | | |
| 00122384 | Unliquidated | ETH[1.35925453], JPY[0.00] | | |
| 00122387 | Unliquidated | JPY[0.00] | | |
| 00122388 | Unliquidated | JPY[0.00], SOL[2.72248709] | Yes | |
| 00122391 | Unliquidated | JPY[0.00], SOL[.21599999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00122392 | Unliquidated | BTC[.5], JPY[0.49] | | |
| 00122393 | Unliquidated | ETH[0.00395138], JPY[1422.61], SOL[4.10206759] | Yes | |
| 00122394 | Unliquidated | ETH[.03417702], FTT[5.3002904], JPY[0.00] | Yes | |
| 00122398 | Unliquidated | BTC[.5371273] | | |
| 00122399 | Unliquidated | JPY[0.00] | | |
| 00122401 | Unliquidated | JPY[65183.44], USD[3.47] | | |
| 00122403 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00122404 | Unliquidated | JPY[14.82], SOL[.069722] | | |
| 00122407 | Unliquidated | JPY[0.00], SOL[4.26135396] | | |
| 00122413 | Unliquidated | JPY[0.59] | | |
| 00122414 | Unliquidated | BTC[.00087665] | Yes | |
| 00122416 | Unliquidated | JPY[74.00], SOL[143.9712] | | |
| 00122421 | Unliquidated | JPY[0.00] | Yes | |
| 00122427 | Unliquidated | JPY[0.00] | | |
| 00122429 | Unliquidated | JPY[7.92] | | |
| 00122430 | Unliquidated | JPY[55.86] | | |
| 00122431 | Unliquidated | JPY[0.00], XRP[.4435] | | |
| 00122434 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00122435 | Unliquidated | JPY[68.82] | | |
| 00122436 | Unliquidated | JPY[715.32] | | |
| 00122439 | Unliquidated | JPY[17529.53] | | |
| 00122441 | Unliquidated | JPY[0.00] | | |
| 00122442 | Unliquidated | ETH[0], JPY[0.00], USD[0.08] | | |
| 00122444 | Unliquidated | JPY[0.00], SOL[.85802575] | | |
| 00122446 | Unliquidated | BTC[.60340394], ETH[4.12725161], FTT[109.67677448], JPY[0.00], XRP[4316.91125054] | Yes | |
| 00122447 | Unliquidated | JPY[0.26] | | |
| 00122448 | Unliquidated | JPY[0.00] | | |
| 00122454 | Unliquidated | JPY[22.81] | | |
| 00122455 | Unliquidated | ETH[.103], JPY[211995.44], SOL[.0096] | | |
| 00122456 | Unliquidated | JPY[0.48] | | |
| 00122459 | Unliquidated | JPY[0.00] | | |
| 00122460 | Unliquidated | JPY[14412.86], SOL[8.408318] | | |
| 00122461 | Unliquidated | ETH[.00058349], JPY[22.57] | | |
| 00122465 | Unliquidated | BTC[-0.00000131], ETH[0], FTT[57.69704000], JPY[77.84], SOL[101.45058198] | Yes | |
| 00122467 | Unliquidated | JPY[51.93], SOL[.598114] | | |
| 00122469 | Unliquidated | JPY[21000.00] | | |
| 00122471 | Unliquidated | ETH[.13234674], JPY[2904.62] | | |
| 00122472 | Unliquidated | JPY[1.05] | | |
| 00122477 | Unliquidated | JPY[0.00] | | |
| 00122478 | Unliquidated | FTT[.25905789], JPY[4013.18], LTC[1.05564474] | | |
| 00122479 | Unliquidated | JPY[23642.01] | | |
| 00122482 | Unliquidated | JPY[0.51] | | |
| 00122483 | Unliquidated | JPY[49.58], SOL[.1] | | |
| 00122487 | Unliquidated | JPY[0.00] | Yes | |
| 00122489 | Unliquidated | BTC[0.12357651], ETH[.0009054], JPY[0.52] | | |
| 00122490 | Unliquidated | JPY[0.00], SOL[12.25439999] | | |
| 00122491 | Unliquidated | JPY[0.00] | | |
| 00122492 | Unliquidated | JPY[119.13] | | |
| 00122495 | Unliquidated | JPY[236.20], XRP[.6592] | | |
| 00122496 | Unliquidated | JPY[73733.01], SOL[17.499] | | |
| 00122498 | Unliquidated | JPY[32000.00], SOL[.86897798] | | |
| 00122499 | Unliquidated | JPY[36.50], USD[0.76] | | |
| 00122500 | Unliquidated | JPY[0.42] | | |
| 00122501 | Unliquidated | JPY[0.20], SOL[12.20806] | | |
| 00122502 | Unliquidated | JPY[5027.50] | | |
| 00122504 | Unliquidated | BTC[.109011], JPY[120.95], SOL[.001], USD[33.46] | | |
| 00122508 | Unliquidated | JPY[75.84], XRP[.05325308] | | |
| 00122509 | Unliquidated | JPY[0.48], SOL[.0026818] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00122511 | Unliquidated | BTC[0.31636533], ETH[5.88780291], JPY[2.25], SOL[6.30550582], XRP[969.78591646] | Yes | |
| 00122512 | Unliquidated | JPY[25.29] | | |
| 00122517 | Unliquidated | ETH[.00145213], JPY[0.00], SOL[2.1190445] | | |
| 00122518 | Unliquidated | JPY[0.03] | | |
| 00122519 | Unliquidated | JPY[93233.57] | | |
| 00122520 | Unliquidated | BTC[0.62827603], DOGE[50.91753676], ETH[1.47666549], FTT[25.0957214], JPY[27.67], SOL[0.00998083], XRP[2.00014042] | | |
| 00122521 | Unliquidated | ETH[.3170694], JPY[74.62], USD[405.75] | | |
| 00122522 | Unliquidated | JPY[0.00], SOL[8.45456256] | | |
| 00122523 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00122526 | Unliquidated | BTC[0.00000036], JPY[450.80], USD[7.20], XRP[2.22166181] | | |
| 00122529 | Unliquidated | BTC[.0000448], JPY[0.60] | | |
| 00122531 | Unliquidated | XRP[100] | | |
| 00122533 | Unliquidated | DOGE[10.99575284], ENJ[.9826], JPY[0.50], SOL[.006998], USD[0.19] | | |
| 00122534 | Unliquidated | JPY[0.00] | | |
| 00122536 | Unliquidated | JPY[30.24], SOL[.0398] | | |
| 00122537 | Unliquidated | JPY[100000.00], SOL[.00001998] | | |
| 00122538 | Unliquidated | JPY[45.29], XRP[14.9974] | | |
| 00122541 | Unliquidated | BTC[5.00516879], ETH[.00000223], JPY[0.92] | | |
| 00122542 | Unliquidated | JPY[114.43], SOL[.00841601] | Yes | |
| 00122544 | Unliquidated | JPY[42.34] | | |
| 00122545 | Unliquidated | JPY[0.00] | | |
| 00122547 | Unliquidated | ETH[7.04397327], USD[2.55] | | |
| 00122548 | Unliquidated | SOL[0], USD[0.00] | | |
| 00122549 | Unliquidated | JPY[259.59], SOL[.00146111] | | |
| 00122551 | Unliquidated | 0 | Yes | |
| 00122553 | Unliquidated | BTC[0.01878565], FTT[25], JPY[82.84], SOL[0.00601629], USD[1654.03] | | |
| 00122554 | Unliquidated | ETH[.0007972], JPY[415.67], USD[0.63], XRP[.9996] | | |
| 00122555 | Unliquidated | JPY[27.93] | Yes | |
| 00122557 | Unliquidated | JPY[0.40], SOL[59.3802509], XRP[4861.4] | | |
| 00122558 | Unliquidated | JPY[0.00] | | |
| 00122559 | Unliquidated | JPY[0.00], SOL[.04745599], USD[0.00] | | |
| 00122560 | Unliquidated | AVAX[3.84271418], BTC[0], JPY[0.86], USD[0.00] | Yes | |
| 00122561 | Unliquidated | JPY[0.99], SOL[.01] | | |
| 00122562 | Unliquidated | JPY[0.00] | | |
| 00122563 | Unliquidated | JPY[161.10] | | |
| 00122564 | Unliquidated | JPY[0.00] | | |
| 00122568 | Unliquidated | ETH[.55], FTT[25.09636083], JPY[5579.10], USD[19.05] | | |
| 00122569 | Unliquidated | JPY[0.00] | | |
| 00122570 | Unliquidated | JPY[3000.00] | | |
| 00122571 | Unliquidated | JPY[0.45], USD[0.04] | | |
| 00122573 | Unliquidated | JPY[0.00] | | |
| 00122575 | Unliquidated | JPY[0.00] | | |
| 00122576 | Unliquidated | JPY[3890.83] | Yes | |
| 00122578 | Unliquidated | JPY[784.50] | Yes | |
| 00122580 | Unliquidated | ETH[.23], JPY[25.78], SOL[23.02770878] | Yes | |
| 00122581 | Unliquidated | JPY[20.58], SOL[.5] | | |
| 00122583 | Unliquidated | JPY[73.61] | | |
| 00122586 | Unliquidated | JPY[27.05] | | |
| 00122587 | Unliquidated | JPY[0.00] | | |
| 00122588 | Unliquidated | ETH[.19667385], JPY[0.01], USD[0.86] | | |
| 00122589 | Unliquidated | JPY[0.00] | Yes | |
| 00122592 | Unliquidated | JPY[3.79], LTC[.0095], SOL[0], XRP[.98149] | | |
| 00122595 | Unliquidated | JPY[10956.50] | | |
| 00122597 | Unliquidated | USD[0.00] | | |
| 00122598 | Unliquidated | JPY[0.00] | | |
| 00122599 | Unliquidated | JPY[0.10], SOL[.007] | | |
| 00122600 | Unliquidated | JPY[2868.71] | | |
| 00122601 | Unliquidated | JPY[0.00], SOL[.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00122604 | Unliquidated | JPY[0.00] | | |
| 00122610 | Unliquidated | BTC[.005], JPY[2142.49] | | |
| 00122613 | Unliquidated | JPY[0.00] | Yes | |
| 00122614 | Unliquidated | DOT[5.07581994], JPY[8197.85], SOL[.11351173] | Yes | |
| 00122618 | Unliquidated | JPY[647.07], SOL[.000011] | | |
| 00122619 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00122620 | Unliquidated | FTT[10.05662313], JPY[0.00] | Yes | |
| 00122622 | Unliquidated | SOL[0] | | |
| 00122624 | Unliquidated | BTC[.05809683], DOT[31.99060545], ETH[.56342738], FTT[.03206663], JPY[0.06], SOL[27.7426972], XRP[705.15847491] | Yes | |
| 00122625 | Unliquidated | JPY[0.91], SOL[.00396], USD[0.00] | | |
| 00122626 | Unliquidated | BTC[0.00004964], ETH[.23174216], JPY[139.62] | Yes | |
| 00122630 | Unliquidated | JPY[0.00] | | |
| 00122633 | Unliquidated | SOL[2.05340527], XRP[0] | | |
| 00122634 | Unliquidated | JPY[29776.00], SOL[13.631] | | |
| 00122635 | Unliquidated | BTC[-0.00000001], ETH[0.00029401], JPY[27.92], SOL[0] | | |
| 00122637 | Unliquidated | JPY[0.00] | Yes | |
| 00122640 | Unliquidated | SOL[57.6697309] | Yes | |
| 00122641 | Unliquidated | ETH[.2], JPY[0.05], SOL[28.198] | | |
| 00122642 | Unliquidated | JPY[0.00], SOL[10.04308799] | | |
| 00122643 | Unliquidated | BTC[.28597543], JPY[99.57], XRP[1.131] | Yes | |
| 00122645 | Unliquidated | JPY[0.91], SOL[.00002] | Yes | |
| 00122646 | Unliquidated | JPY[0.79] | | |
| 00122647 | Unliquidated | JPY[100000.00], SOL[.04778999] | | |
| 00122648 | Unliquidated | JPY[35.20], SOL[1.44] | | |
| 00122650 | Unliquidated | BTC[.00241761] | Yes | |
| 00122651 | Unliquidated | JPY[92.07] | | |
| 00122652 | Unliquidated | JPY[70000.00] | | |
| 00122653 | Unliquidated | JPY[0.00] | | |
| 00122655 | Unliquidated | JPY[17.56] | | |
| 00122656 | Unliquidated | AVAX[.05175013], BTC[-0.00000005], ETH[0.06349380], JPY[107.30], SOL[-0.06855798], USD[1.31], XRP[.51004409] | | |
| 00122657 | Unliquidated | JPY[0.00], SOL[.00005996] | | |
| 00122658 | Unliquidated | JPY[0.03], USD[0.00] | | |
| 00122661 | Unliquidated | BTC[.00000009], JPY[0.00] | Yes | |
| 00122662 | Unliquidated | JPY[5788.88] | | |
| 00122664 | Unliquidated | BTC[0.04076725], ETH[1.02853862], JPY[20215.20], USD[1959.78], XRP[.51] | | |
| 00122665 | Unliquidated | JPY[2903.15] | | |
| 00122667 | Unliquidated | JPY[0.12], SOL[0.00787300] | | |
| 00122669 | Unliquidated | JPY[0.00] | Yes | |
| 00122671 | Unliquidated | JPY[1847.64] | | |
| 00122672 | Unliquidated | JPY[7.32], SOL[21.1323] | | |
| 00122675 | Unliquidated | JPY[45991.25] | | |
| 00122676 | Unliquidated | BTC[.00000843], JPY[0.95], SOL[.00002538], USD[0.20], XRP[.00000044] | Yes | |
| 00122677 | Unliquidated | JPY[0.00], SOL[10.28020002] | Yes | |
| 00122678 | Unliquidated | JPY[8470.73], SOL[.00000273] | Yes | |
| 00122680 | Unliquidated | BTC[.00002923] | | |
| 00122682 | Unliquidated | JPY[0.00] | Yes | |
| 00122683 | Unliquidated | JPY[0.19] | | |
| 00122685 | Unliquidated | JPY[45.55], SOL[7.32743534] | | |
| 00122686 | Unliquidated | JPY[11852.54] | | |
| 00122687 | Unliquidated | JPY[0.00] | | |
| 00122688 | Unliquidated | JPY[0.91], USD[0.00] | | |
| 00122690 | Unliquidated | JPY[0.16] | | |
| 00122691 | Unliquidated | JPY[196656.00], SOL[17.38596867] | | |
| 00122694 | Unliquidated | JPY[0.61], SOL[.00003926] | Yes | |
| 00122695 | Unliquidated | JPY[0.00], SOL[.96914879] | | |
| 00122696 | Unliquidated | JPY[0.00] | | |
| 00122697 | Unliquidated | JPY[0.00] | | |
| 00122698 | Unliquidated | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00122699 | Unliquidated | JPY[0.11] | | |
| 00122700 | Unliquidated | JPY[51.20] | | |
| 00122701 | Unliquidated | JPY[24.80], SOL[0] | | |
| 00122702 | Unliquidated | JPY[54.60], SOL[0], USD[0.00] | | |
| 00122703 | Unliquidated | JPY[0.00], SOL[1302.39878979] | Yes | |
| 00122705 | Unliquidated | ETH[.4], JPY[995.14] | | |
| 00122707 | Unliquidated | JPY[0.21] | | |
| 00122708 | Unliquidated | BCH[2.01318167], BTC[.81465958], ETH[33.26006534], FTT[2.01318173], JPY[1269192.17], SOL[7.046136] | Yes | |
| 00122710 | Unliquidated | JPY[0.00] | | |
| 00122715 | Unliquidated | JPY[0.00] | | |
| 00122716 | Unliquidated | JPY[1988.63], SOL[0.36165424], USD[0.01] | | |
| 00122721 | Unliquidated | JPY[25.62], SOL[0.19234346], USD[0.02] | | |
| 00122723 | Unliquidated | JPY[10.93] | | |
| 00122727 | Unliquidated | JPY[0.00] | | |
| 00122728 | Unliquidated | SOL[0] | | |
| 00122729 | Unliquidated | BTC[0.24030724], ETH[1.25625006], FTT[0.00408255], JPY[51.60], USD[0.16] | Yes | |
| 00122731 | Unliquidated | DOGE[1003.10927254], JPY[0.30], XRP[.00179301] | Yes | |
| 00122733 | Unliquidated | JPY[0.00] | | |
| 00122738 | Unliquidated | BTC[.00009723], JPY[384.92], USD[0.14] | | |
| 00122739 | Unliquidated | AVAX[.8], ETH[.14004743], JPY[0.00], SOL[.12] | | |
| 00122740 | Unliquidated | BTC[.01667674], JPY[21978.55], SOL[5] | | |
| 00122741 | Unliquidated | JPY[717.34], SOL[37.09915545], USD[36.58] | Yes | |
| 00122743 | Unliquidated | JPY[132915.71], SOL[1.41292968] | Yes | |
| 00122744 | Unliquidated | JPY[23.37], SOL[5.33940000] | | |
| 00122745 | Unliquidated | JPY[2000.01], SOL[.019044] | | |
| 00122747 | Unliquidated | JPY[14.22], SOL[.19996] | | |
| 00122748 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00122751 | Unliquidated | USD[0.49] | | |
| 00122752 | Unliquidated | JPY[54.10], SOL[.741437], USD[0.28], XRP[.29] | | |
| 00122753 | Unliquidated | BTC[.00001179], JPY[0.71], SOL[0] | Yes | |
| 00122754 | Unliquidated | JPY[0.00], SOL[11.11547828] | Yes | |
| 00122756 | Unliquidated | SOL[0] | | |
| 00122757 | Unliquidated | DOGE[75], FTT[1.0999], SOL[.16725914], USD[0.00] | | |
| 00122758 | Unliquidated | JPY[47231.49], SOL[10] | | |
| 00122764 | Unliquidated | JPY[0.00] | | |
| 00122765 | Unliquidated | BTC[.00002271], JPY[2306.96], USD[38.88] | | |
| 00122769 | Unliquidated | BTC[0], JPY[13.14], SOL[48.54272008], USD[0.01], XRP[-0.35101389] | | |
| 00122772 | Unliquidated | DOGE[1067.47349671], JPY[0.00] | | |
| 00122774 | Unliquidated | JPY[20.00] | | |
| 00122776 | Unliquidated | JPY[25.84] | | |
| 00122777 | Unliquidated | JPY[164.59] | | |
| 00122779 | Unliquidated | JPY[150.54], SOL[.007806], USD[67.32] | | |
| 00122783 | Unliquidated | JPY[0.00] | | |
| 00122785 | Unliquidated | JPY[12.04] | | |
| 00122786 | Unliquidated | JPY[0.73], SOL[0] | | |
| 00122788 | Unliquidated | ETH[.03637681], JPY[0.00], SOL[81.28912878] | Yes | |
| 00122791 | Unliquidated | JPY[0.35], USD[0.00], XRP[0] | | |
| 00122793 | Unliquidated | JPY[0.00] | | |
| 00122795 | Unliquidated | JPY[0.00] | Yes | |
| 00122796 | Unliquidated | JPY[950.00], SOL[.0660725] | Yes | |
| 00122799 | Unliquidated | JPY[8000.00] | | |
| 00122800 | Unliquidated | JPY[0.04] | | |
| 00122803 | Unliquidated | JPY[140000.00], SOL[.06191998] | | |
| 00122805 | Unliquidated | JPY[0.00], SOL[17.98158781] | | |
| 00122807 | Unliquidated | JPY[6.55] | | |
| 00122808 | Unliquidated | BTC[.10509781], ETH[2.31976889], FTT[1.71600988], JPY[329.63], XRP[375.88468545] | | |
| 00122809 | Unliquidated | JPY[51030.77], SOL[3.53344368] | | |
| 00122810 | Unliquidated | BTC[.00186199], ETH[.03380449], JPY[10000.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00122812 | Unliquidated | JPY[162.89] | | |
| 00122814 | Unliquidated | JPY[169.93] | | |
| 00122815 | Unliquidated | BTC[0], JPY[0.00], USD[0.00], XRP[17.84302982] | | |
| 00122816 | Unliquidated | JPY[1.59], SOL[.00521587] | | |
| 00122817 | Unliquidated | JPY[42.42] | | |
| 00122818 | Unliquidated | BTC[0.00025844], JPY[0.00] | | |
| 00122820 | Unliquidated | JPY[36.90], XRP[45] | | |
| 00122821 | Unliquidated | BTC[-0.00000009], JPY[133.54], SOL[.00139752], USD[0.00] | | |
| 00122823 | Unliquidated | JPY[5000.00] | | |
| 00122824 | Unliquidated | BTC[0], JPY[0.00], SOL[8.64211201] | | |
| 00122825 | Unliquidated | ETH[0], SOL[0] | | |
| 00122826 | Unliquidated | JPY[0.00] | Yes | |
| 00122827 | Unliquidated | JPY[337.54], SOL[.00004819] | | |
| 00122828 | Unliquidated | JPY[0.79], XRP[.00006357] | Yes | |
| 00122829 | Unliquidated | JPY[0.27] | | |
| 00122831 | Unliquidated | JPY[36.61] | | |
| 00122832 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00122833 | Unliquidated | JPY[0.00] | | |
| 00122837 | Unliquidated | BTC[0.00024257], SOL[0] | | |
| 00122840 | Unliquidated | BTC[0.00024650], JPY[3644.92], SOL[0.08710111], USD[121.61] | | |
| 00122842 | Unliquidated | JPY[272.23] | | |
| 00122844 | Unliquidated | BTC[0], JPY[1000.00], SOL[0] | | |
| 00122845 | Unliquidated | JPY[19.05] | | |
| 00122846 | Unliquidated | JPY[0.00] | | |
| 00122847 | Unliquidated | BCH[.0385064], BTC[0.00184434], ETH[.0115517], FTT[.24589927], JPY[6101.01], SOL[.34069463] | | |
| 00122848 | Unliquidated | BTC[0.00024596], JPY[1622.26] | | |
| 00122849 | Unliquidated | BTC[0.00025951], JPY[0.00] | | |
| 00122850 | Unliquidated | BTC[.05083377], ETH[.23809933], JPY[0.04], USD[0.00] | | |
| 00122851 | Unliquidated | ETH[0.04179428], JPY[0.15] | | |
| 00122852 | Unliquidated | BTC[0.00025875], JPY[28.30], SOL[0] | | |
| 00122854 | Unliquidated | BTC[0.00035819], JPY[3.88], SOL[.28476378] | | |
| 00122855 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00122856 | Unliquidated | BTC[0], JPY[0.73], SOL[.09], USD[0.00] | | |
| 00122857 | Unliquidated | BTC[0], ETH[0], JPY[0.00], SOL[0], USD[0.00] | | |
| 00122859 | Unliquidated | USD[51.82] | | |
| 00122860 | Unliquidated | JPY[0.00] | | |
| 00122863 | Unliquidated | BTC[.001], DOT[.5], ETH[.01], JPY[897.01], SOL[21.750262], USD[0.16] | | |
| 00122866 | Unliquidated | BTC[0.00024789], JPY[0.00] | | |
| 00122867 | Unliquidated | DOGE[.3534], ETH[.00434923], JPY[0.28], SOL[.00216222] | Yes | |
| 00122868 | Unliquidated | BTC[0.00024857], JPY[3344.71] | | |
| 00122873 | Unliquidated | JPY[0.00] | | |
| 00122874 | Unliquidated | JPY[0.00], SOL[10.78743999] | | |
| 00122875 | Unliquidated | JPY[40.17] | | |
| 00122876 | Unliquidated | BTC[0.00024354], FTT[7.72063314], JPY[0.00], SOL[14.88782398] | Yes | |
| 00122877 | Unliquidated | BTC[0.00104564], JPY[6280.00], USD[7.38] | | |
| 00122878 | Unliquidated | JPY[0.00] | | |
| 00122881 | Unliquidated | BTC[0.18276526], JPY[0.00] | | |
| 00122889 | Unliquidated | BTC[0], JPY[1339.69], USD[0.45] | | |
| 00122893 | Unliquidated | BTC[0], ETH[0], JPY[0.00], SOL[0], USD[0.00] | Yes | |
| 00122894 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00122896 | Unliquidated | BTC[0], JPY[2.94] | | |
| 00122897 | Unliquidated | BTC[0], JPY[0.00], SOL[0.24175307] | | |
| 00122898 | Unliquidated | BTC[0.00025456], JPY[0.00] | | |
| 00122899 | Unliquidated | BTC[0], ETH[0.00018938], JPY[87.95], SOL[-0.00201058], USD[-0.65], XRP[.06] | | |
| 00122903 | Unliquidated | BTC[0.00005283], JPY[20.63], XRP[.4] | | |
| 00122904 | Unliquidated | BTC[0], JPY[0.93] | | |
| 00122905 | Unliquidated | BTC[0.00037254], JPY[0.00], SOL[.00000009] | | |
| 00122908 | Unliquidated | BTC[0], JPY[0.00], SOL[5.50810644] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00122911 | Unliquidated | BTC[0.00024656], JPY[0.00] | | |
| 00122914 | Unliquidated | BTC[0.00033956], JPY[0.00] | | |
| 00122916 | Unliquidated | JPY[0.00], SOL[.01333589] | | |
| 00122919 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00122922 | Unliquidated | AVAX[.04280098], BTC[0.00036316], DOGE[201.41046885], FTT[3], JPY[2141.38], SOL[.0882] | | |
| 00122923 | Unliquidated | BTC[0.00025539], JPY[47329.39], SOL[10] | | |
| 00122925 | Unliquidated | 0 | | |
| 00122927 | Unliquidated | BTC[0.00025375], JPY[0.68] | | |
| 00122928 | Unliquidated | BTC[0.00024741], JPY[0.00] | | |
| 00122929 | Unliquidated | BTC[0], ETH[.00065144], JPY[0.30], SOL[.00957507] | | |
| 00122931 | Unliquidated | BTC[0.00024597], JPY[32796.33], SOL[.15859599] | | |
| 00122932 | Unliquidated | BTC[0.00032892], JPY[0.00], SOL[8.62099199], USD[0.00] | | |
| 00122935 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00122937 | Unliquidated | BTC[0.00025438], JPY[0.00] | | |
| 00122939 | Unliquidated | BTC[0.00031047], JPY[0.00], SOL[.00042151] | | |
| 00122940 | Unliquidated | BTC[0.00000107], JPY[7.64, SOL[0.85982800] | | |
| 00122942 | Unliquidated | BTC[0.00032295], JPY[0.00] | Yes | |
| 00122943 | Unliquidated | JPY[20000.00] | | |
| 00122944 | Unliquidated | AVAX[43.4913], JPY[70.50], SOL[22.965406] | Yes | |
| 00122946 | Unliquidated | JPY[2078.68], SOL[.0000587] | | |
| 00122947 | Unliquidated | ETH[.00005851], JPY[114.74] | | |
| 00122949 | Unliquidated | 0 | | |
| 00122950 | Unliquidated | SOL[1] | | |
| 00122951 | Unliquidated | BCH[.05478834], BTC[0.00031618], JPY[2080.40], SOL[.00194979], USD[52.44] | | |
| 00122953 | Unliquidated | BTC[.0244], ETH[.361], JPY[55.13] | | |
| 00122955 | Unliquidated | BTC[0], JPY[400.50] | | |
| 00122956 | Unliquidated | JPY[136504.78], SOL[.00757444] | | |
| 00122957 | Unliquidated | BTC[0.00000861], SOL[8.18] | | |
| 00122958 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00122960 | Unliquidated | BTC[0.03080628], ETH[.2033642], JPY[0.07], SOL[.27795897], USD[0.00] | | |
| 00122961 | Unliquidated | ETH[.00000188], JPY[0.30] | Yes | |
| 00122962 | Unliquidated | JPY[23.13] | | |
| 00122963 | Unliquidated | JPY[2024.14] | | |
| 00122965 | Unliquidated | BTC[0], FTT[1.01477519], JPY[0.00], SOL[0], USD[0.08] | | |
| 00122969 | Unliquidated | ETH[.01], JPY[3134.54] | | |
| 00122970 | Unliquidated | JPY[44.10], SOL[4] | | |
| 00122971 | Unliquidated | JPY[24.00] | Yes | |
| 00122973 | Unliquidated | BTC[0.00091953], JPY[167.57] | | |
| 00122977 | Unliquidated | XRP[10499.11401203] | Yes | |
| 00122980 | Unliquidated | BTC[0], JPY[0.00], XRP[199.71856048] | | |
| 00122981 | Unliquidated | BTC[.0039992], ETH[.0569886], JPY[0.56], SOL[.00976844], USD[1.53], XRP[.00039262] | | |
| 00122982 | Unliquidated | BTC[.00009294], DOGE[.5982], JPY[3.62], SOL[.00568979] | | |
| 00122984 | Unliquidated | BTC[0.16524818], JPY[209616.41] | | |
| 00122985 | Unliquidated | BTC[0.00038708], JPY[0.00], SOL[14.10144] | | |
| 00122987 | Unliquidated | JPY[15.48] | | |
| 00122988 | Unliquidated | BTC[0.00035371], JPY[3934.16], SOL[50], XRP[1000] | | |
| 00122989 | Unliquidated | BTC[0.00288136], JPY[0.99], USD[0.10] | | |
| 00122990 | Unliquidated | BTC[0], JPY[0.00], SOL[0], USD[0.00], XRP[0] | | |
| 00122996 | Unliquidated | BTC[0.00024678], JPY[0.00] | | |
| 00122998 | Unliquidated | JPY[83768.31], SOL[5.59914] | | |
| 00123000 | Unliquidated | BTC[0], JPY[0.00], XRP[.00000192] | Yes | |
| 00123001 | Unliquidated | JPY[108272.12] | | |
| 00123003 | Unliquidated | JPY[38.71], SOL[1.24834976], USD[-0.23] | | |
| 00123004 | Unliquidated | BTC[0.00029210], JPY[0.00] | | |
| 00123005 | Unliquidated | JPY[2010.73] | | |
| 00123006 | Unliquidated | BTC[0.00036510], ETH[.02062727], JPY[0.00], SOL[.29408073] | Yes | |
| 00123007 | Unliquidated | BTC[0], JPY[0.00], XRP[37.92392761] | | |
| 00123008 | Unliquidated | BTC[0.00001549], JPY[87.81], XRP[23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00123010 | Unliquidated | BTC[0], JPY[0.09] | | |
| 00123013 | Unliquidated | BCH[.00012912], BTC[0.00001051], DOGE[.21925601], ENJ[7.53439], ETH[.00018028], JPY[187.23], LTC[.00928965], SOL[.00993], USD[0.00] | | |
| 00123015 | Unliquidated | BTC[0.00024516], JPY[0.85], SOL[2.01505218] | | |
| 00123016 | Unliquidated | BTC[0.00025171], JPY[0.00] | | |
| 00123018 | Unliquidated | BTC[0.00025465], JPY[0.00], XRP[0] | | |
| 00123021 | Unliquidated | 0 | | |
| 00123024 | Unliquidated | BTC[.0081], ETH[.114], JPY[223.26] | | |
| 00123025 | Unliquidated | BTC[0.00024651], JPY[0.00], SOL[.13151999] | | |
| 00123027 | Unliquidated | JPY[531.77] | | |
| 00123028 | Unliquidated | BTC[0.00025486], JPY[19000.00] | | |
| 00123030 | Unliquidated | BTC[0], SOL[0] | | |
| 00123031 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123032 | Unliquidated | JPY[44.63], SOL[12.03375001], USD[0.03] | | |
| 00123033 | Unliquidated | BTC[.01242815], JPY[2074.94], USD[0.15] | Yes | |
| 00123034 | Unliquidated | BTC[0.00200552], ETH[.01974919], JPY[3000.00], SOL[.19544636] | | |
| 00123035 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00123036 | Unliquidated | JPY[11.40] | | |
| 00123037 | Unliquidated | BTC[0], JPY[5.42], SOL[0] | | |
| 00123038 | Unliquidated | JPY[0.96] | Yes | |
| 00123044 | Unliquidated | JPY[94.78] | Yes | |
| 00123046 | Unliquidated | JPY[14.24], USD[0.13], XRP[.468658] | | |
| 00123048 | Unliquidated | JPY[37503.16] | | |
| 00123049 | Unliquidated | BTC[0.00054373], JPY[0.03], SOL[0] | Yes | |
| 00123050 | Unliquidated | BTC[0.00024698], JPY[0.00], SOL[.71779198] | | |
| 00123052 | Unliquidated | BTC[0.00024631], JPY[5000.00] | | |
| 00123054 | Unliquidated | BTC[0.00024676], JPY[0.00], SOL[.00095999] | | |
| 00123056 | Unliquidated | BTC[-0.00000182], FTT[.00000001], JPY[49106.67], OMG[.00451789], USD[-121.93], XRP[20.72910001] | Yes | |
| 00123059 | Unliquidated | BTC[0.00490108], JPY[0.04] | | |
| 00123060 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123061 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00123062 | Unliquidated | BTC[0.00205133], JPY[0.03] | Yes | |
| 00123063 | Unliquidated | BTC[0], JPY[1020.78] | | |
| 00123064 | Unliquidated | USD[0.30], XRP[.03] | | |
| 00123066 | Unliquidated | BTC[0.00370199], DOGE[1131], ETH[.04539599], JPY[48120.50], SOL[3.59785998] | | |
| 00123068 | Unliquidated | BTC[0], JPY[97.23], SOL[0.00838911], USD[0.69], XRP[0.00046989] | Yes | |
| 00123069 | Unliquidated | ETH[.00068], JPY[154.97] | | |
| 00123070 | Unliquidated | BTC[0], JPY[0.00], SOL[.71601763] | | |
| 00123071 | Unliquidated | JPY[0.97], XRP[.896134] | Yes | |
| 00123074 | Unliquidated | BTC[0.00000004], JPY[0.44], SOL[0] | | |
| 00123075 | Unliquidated | BTC[0.00025060], JPY[500.00], SOL[.08281279] | | |
| 00123076 | Unliquidated | BTC[0.00025497], JPY[0.00] | | |
| 00123078 | Unliquidated | BTC[0.00032988], JPY[0.00] | | |
| 00123081 | Unliquidated | BTC[0.00025166], JPY[0.00] | | |
| 00123085 | Unliquidated | JPY[8264.38], SOL[9.32854159] | | |
| 00123086 | Unliquidated | ETH[.00000001], JPY[0.32] | | |
| 00123087 | Unliquidated | BTC[0.00024899], SOL[0] | | |
| 00123088 | Unliquidated | BTC[0.00024495], DOGE[1121.38085402], JPY[0.00], SOL[9.14351999] | | |
| 00123089 | Unliquidated | BTC[0.01090000], JPY[122.88], SOL[18.86292759] | Yes | |
| 00123090 | Unliquidated | JPY[90.00] | | |
| 00123095 | Unliquidated | JPY[4835.10], SOL[.998] | | |
| 00123096 | Unliquidated | JPY[0.86], SOL[.00911873] | | |
| 00123097 | Unliquidated | BTC[0.00024836], JPY[0.00] | | |
| 00123099 | Unliquidated | JPY[703.80] | | |
| 00123100 | Unliquidated | JPY[69.99], SOL[0], USD[-0.41] | | |
| 00123101 | Unliquidated | BTC[0.00024780], JPY[0.00] | Yes | |
| 00123102 | Unliquidated | BTC[0.00024555], JPY[0.00], SOL[.11711999] | | |
| 00123103 | Unliquidated | BTC[0], JPY[0.68], SOL[.00830042] | | |
| 00123106 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00123109 | Unliquidated | BTC[.00022443], DOGE[23.9934], FTT[.24957606], JPY[30163.89], SOL[.153] | | |
| 00123110 | Unliquidated | JPY[118.00] | | |
| 00123115 | Unliquidated | BTC[0.00026182], JPY[3699.67], SOL[5.33649199] | | |
| 00123118 | Unliquidated | BTC[0], JPY[0.00], SOL[0], USD[0.00] | | |
| 00123119 | Unliquidated | ETH[.205], JPY[7918.13], XRP[773.812] | | |
| 00123124 | Unliquidated | BTC[0.00029998], JPY[64.98], SOL[15.17203179] | | |
| 00123125 | Unliquidated | BTC[.01043648], ETH[.08478799], JPY[0.04] | | |
| 00123128 | Unliquidated | JPY[18.27] | | |
| 00123132 | Unliquidated | JPY[2000.00], SOL[.00002089], USD[0.00] | Yes | |
| 00123133 | Unliquidated | BTC[0], JPY[0.54], SOL[.00607096], USD[0.00] | | |
| 00123135 | Unliquidated | JPY[49.80], USD[1.58] | | |
| 00123138 | Unliquidated | BTC[0], FTT[0], JPY[106.97], SOL[0], USD[0.00] | | |
| 00123145 | Unliquidated | JPY[54.72] | | |
| 00123149 | Unliquidated | BTC[0.00000020], SOL[0] | | |
| 00123151 | Unliquidated | JPY[18989.01], SOL[0.00389354] | | |
| 00123152 | Unliquidated | BTC[0.00024679], ETH[.00000043], JPY[0.21] | | |
| 00123153 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | | |
| 00123154 | Unliquidated | JPY[1902.55] | | |
| 00123155 | Unliquidated | BTC[0.00012645], JPY[1500.00] | | |
| 00123158 | Unliquidated | JPY[0.51], USD[0.01] | | |
| 00123161 | Unliquidated | BTC[0.00024588], DOGE[1128.83422951], JPY[755.14], SOL[4.16995838] | | |
| 00123162 | Unliquidated | JPY[3682.09] | Yes | |
| 00123163 | Unliquidated | BTC[0.00024687], JPY[0.00] | | |
| 00123165 | Unliquidated | JPY[46.31], USD[0.14] | | |
| 00123167 | Unliquidated | JPY[12.16] | | |
| 00123168 | Unliquidated | BTC[0.00032024], USD[0.00] | | |
| 00123169 | Unliquidated | BTC[0.00024421], JPY[0.00] | | |
| 00123171 | Unliquidated | JPY[46.26] | | |
| 00123173 | Unliquidated | JPY[0.86], SOL[.006519] | | |
| 00123177 | Unliquidated | JPY[0.22] | Yes | |
| 00123179 | Unliquidated | ETH[0.43187764], JPY[146.61], SOL[.00009131] | Yes | |
| 00123181 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123182 | Unliquidated | JPY[0.00] | | |
| 00123188 | Unliquidated | BTC[0.02057444], ETH[1.03875521], JPY[0.03] | | |
| 00123189 | Unliquidated | AVAX[.01468444], BTC[0.01359494], DOT[.01153163], ENJ[1.1728222], FTT[0.00204787], JPY[31.18], LTC[0.00037160], SOL[.00622558], USD[21.50] | | |
| 00123190 | Unliquidated | BTC[0], FTT[0.07972676], JPY[0.87], SOL[0.00311316], USD[0.22] | Yes | |
| 00123193 | Unliquidated | BTC[0.00037359], JPY[1500.00], SOL[1.92824404] | | |
| 00123195 | Unliquidated | JPY[11248.26] | | |
| 00123197 | Unliquidated | BTC[0.00035768], ETH[0.00626507], FTT[0.10993581], JPY[856.27], USD[0.44] | Yes | |
| 00123198 | Unliquidated | BTC[.00007734], JPY[0.18] | Yes | |
| 00123199 | Unliquidated | JPY[8631.97] | | |
| 00123200 | Unliquidated | BTC[0.00024669], JPY[0.00] | Yes | |
| 00123201 | Unliquidated | BTC[0.00033740], JPY[0.00] | | |
| 00123203 | Unliquidated | BTC[-0.00010972], FTT[50], JPY[16.30], USD[6.54] | | |
| 00123205 | Unliquidated | BTC[.00003], ETH[.0003414], FTT[25], JPY[1007.92], USD[6.16] | | |
| 00123209 | Unliquidated | BTC[0], DOGE[0], JPY[0.00], LTC[0.09240807], USD[0.00] | | |
| 00123210 | Unliquidated | BTC[0.00024594], JPY[0.00], SOL[.01558399] | | |
| 00123213 | Unliquidated | BTC[0], JPY[41.08], SOL[0.00194732], USD[0.39] | Yes | |
| 00123214 | Unliquidated | JPY[1567.47], SOL[1.009798] | | |
| 00123215 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00123217 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123218 | Unliquidated | BTC[0.00025214], JPY[56315.28], SOL[.099975] | | |
| 00123219 | Unliquidated | BTC[0.00036276], JPY[0.00] | | |
| 00123222 | Unliquidated | BTC[0.00025393], ETH[4.13448148], JPY[0.20] | | |
| 00123223 | Unliquidated | BTC[0.00034912], JPY[0.00], SOL[0] | | |
| 00123225 | Unliquidated | JPY[21702.11], SOL[24.26491201], XRP[157.93801646] | | |
| 00123228 | Unliquidated | JPY[67.53] | | |
| 00123229 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00123230 | Unliquidated | FTT[.06855], USD[28.74] | | |
| 00123233 | Unliquidated | BTC[0], JPY[0.69], SOL[.00008319] | | |
| 00123234 | Unliquidated | BTC[0.00024889], JPY[0.00] | | |
| 00123235 | Unliquidated | BTC[0.00032783], JPY[3559.98], SOL[.20111288] | | |
| 00123236 | Unliquidated | JPY[52.40] | | |
| 00123237 | Unliquidated | BTC[0.21469187], ETH[.4324896], JPY[16392.17], USD[6972.70], XRP[896.384] | | |
| 00123238 | Unliquidated | BTC[0.00033063], JPY[0.00], SOL[.00524798] | | |
| 00123239 | Unliquidated | BTC[.00359928], JPY[20710.76], SOL[7.24714] | | |
| 00123240 | Unliquidated | BTC[0.00034587], JPY[15.03] | | |
| 00123241 | Unliquidated | BTC[0.00025827], JPY[0.00], SOL[.00839407], USD[0.00] | Yes | |
| 00123242 | Unliquidated | BTC[0.00024441], JPY[4298.88] | | |
| 00123243 | Unliquidated | BTC[0], JPY[112.53], USD[0.43] | Yes | |
| 00123244 | Unliquidated | JPY[62.24] | | |
| 00123245 | Unliquidated | JPY[2.68] | | |
| 00123246 | Unliquidated | JPY[4.16], SOL[.21090916] | | |
| 00123247 | Unliquidated | BTC[0], JPY[0.88] | | |
| 00123248 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00123253 | Unliquidated | BTC[0.00024766], JPY[0.00] | | |
| 00123255 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00123256 | Unliquidated | BTC[0.00024918], JPY[0.00] | | |
| 00123257 | Unliquidated | BTC[0], ETH[.0069019], JPY[0.00], SOL[4.73520134] | Yes | |
| 00123260 | Unliquidated | BTC[0.00024620], JPY[45356.00], SOL[.00063887] | | |
| 00123263 | Unliquidated | JPY[570.56] | | |
| 00123268 | Unliquidated | BTC[0.00024433], JPY[14.12] | | |
| 00123269 | Unliquidated | JPY[1.00] | | |
| 00123270 | Unliquidated | BTC[0], JPY[0.00], SOL[0], USD[0.00] | Yes | |
| 00123271 | Unliquidated | BTC[0.00024592], JPY[23.97], USD[0.14] | | |
| 00123272 | Unliquidated | BTC[0], JPY[57.43], SOL[0] | | |
| 00123273 | Unliquidated | JPY[51.08] | | |
| 00123275 | Unliquidated | BTC[0.00035098], JPY[10325.39] | | |
| 00123281 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123282 | Unliquidated | BTC[0], JPY[0.80], SOL[0] | Yes | |
| 00123283 | Unliquidated | BTC[0], DOGE[102.11100689], ETH[0.00000170], JPY[0.00] | Yes | |
| 00123284 | Unliquidated | BTC[0.00024802], JPY[0.60], USD[0.01], XRP[.9796] | | |
| 00123287 | Unliquidated | BTC[0.00024930], SOL[0] | | |
| 00123288 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123290 | Unliquidated | BTC[0], JPY[0.11] | | |
| 00123291 | Unliquidated | BTC[0.00024553], JPY[670.00], SOL[.00218001] | | |
| 00123292 | Unliquidated | BTC[1.82831032], ETH[13.31818443] | | |
| 00123293 | Unliquidated | JPY[0.00] | | |
| 00123296 | Unliquidated | BTC[0.00031689], JPY[0.00] | | |
| 00123297 | Unliquidated | BTC[0], JPY[3598.00] | | |
| 00123298 | Unliquidated | JPY[6098.73], SOL[2.12170734], USD[0.00] | | |
| 00123299 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00123300 | Unliquidated | JPY[0.00], SOL[4.94061119] | | |
| 00123302 | Unliquidated | BTC[0.00034314], JPY[50000.00], SOL[4.99376999] | | |
| 00123303 | Unliquidated | JPY[0.00] | | |
| 00123304 | Unliquidated | BTC[0], ETH[.55871999], JPY[0.00], SOL[0] | Yes | |
| 00123305 | Unliquidated | JPY[0.00], SOL[.00866199] | | |
| 00123306 | Unliquidated | JPY[0.00] | Yes | |
| 00123307 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123308 | Unliquidated | JPY[120331.42], SOL[20] | | |
| 00123312 | Unliquidated | BTC[0], FTT[0], JPY[0.34], XRP[0] | Yes | |
| 00123314 | Unliquidated | JPY[0.85] | | |
| 00123316 | Unliquidated | BTC[0], JPY[9.97] | | |
| 00123319 | Unliquidated | JPY[394.77], SOL[.019998] | | |
| 00123320 | Unliquidated | BTC[0], JPY[0.00], SOL[.38513189] | | |
| 00123322 | Unliquidated | BTC[0.00024733], FTT[25.09498], JPY[93.72], USD[0.48] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00123323 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123324 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00123325 | Unliquidated | JPY[0.00] | | |
| 00123326 | Unliquidated | BTC[0.00024795], JPY[0.00] | | |
| 00123327 | Unliquidated | JPY[67.11], SOL[-0.00940971], USD[0.23] | | |
| 00123330 | Unliquidated | JPY[0.85] | | |
| 00123333 | Unliquidated | BTC[0], JPY[0.75], USD[0.00] | | |
| 00123334 | Unliquidated | BTC[0.00004662], JPY[97.51], SOL[24.00519800] | | |
| 00123337 | Unliquidated | JPY[67.05], USD[0.01], XRP[.256] | | |
| 00123338 | Unliquidated | BTC[0], JPY[69972.78], SOL[.00814531], USD[0.00] | | |
| 00123339 | Unliquidated | JPY[18.64] | | |
| 00123340 | Unliquidated | BTC[.001], JPY[11329.05] | | |
| 00123342 | Unliquidated | BTC[0], JPY[0.14] | | |
| 00123344 | Unliquidated | BTC[0.00024655], JPY[452.88], SOL[.00099199] | | |
| 00123345 | Unliquidated | JPY[0.73], SOL[.003985] | | |
| 00123346 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123348 | Unliquidated | JPY[99.74] | | |
| 00123351 | Unliquidated | JPY[0.00], SOL[.00200186] | | |
| 00123353 | Unliquidated | BTC[0.00030538], JPY[0.00] | Yes | |
| 00123357 | Unliquidated | JPY[340.82] | | |
| 00123358 | Unliquidated | JPY[4639.21], SOL[.02473] | | |
| 00123359 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123360 | Unliquidated | JPY[0.28] | | |
| 00123361 | Unliquidated | BTC[0], JPY[477.48], SOL[14.87256952] | Yes | |
| 00123362 | Unliquidated | BTC[0], JPY[50696.24] | | |
| 00123364 | Unliquidated | BTC[0.00024985], JPY[25000.00] | | |
| 00123366 | Unliquidated | BTC[0.00027086], JPY[0.00] | | |
| 00123369 | Unliquidated | SOL[.26079735] | | |
| 00123370 | Unliquidated | BTC[0.00032538], JPY[0.81] | Yes | |
| 00123371 | Unliquidated | BTC[0.00031523], JPY[0.00], SOL[.43497598] | | |
| 00123373 | Unliquidated | BAT[0], JPY[0.00] | | |
| 00123375 | Unliquidated | JPY[79.27], SOL[24.08384], USD[0.72], XRP[.7858] | | |
| 00123377 | Unliquidated | JPY[3519.67] | | |
| 00123378 | Unliquidated | JPY[23.09], SOL[16.73366199] | | |
| 00123379 | Unliquidated | JPY[40.02], SOL[20.37407534] | Yes | |
| 00123381 | Unliquidated | JPY[0.23] | | |
| 00123383 | Unliquidated | BTC[0.00024732], JPY[4126.76], SOL[8] | | |
| 00123384 | Unliquidated | ETH[.70663244], USD[0.00] | Yes | |
| 00123385 | Unliquidated | BTC[0.00032720], JPY[0.59] | Yes | |
| 00123389 | Unliquidated | BTC[0.00024842], JPY[0.00], SOL[21.87947999] | | |
| 00123390 | Unliquidated | JPY[30840.95], SOL[.198] | | |
| 00123391 | Unliquidated | BTC[0.00026219], JPY[29335.56], USD[73.57] | | |
| 00123392 | Unliquidated | BTC[0], JPY[0.00], SOL[0], XRP[0] | | |
| 00123395 | Unliquidated | BTC[0.00024641], SOL[0] | | |
| 00123396 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123398 | Unliquidated | BTC[0.00024699], JPY[0.00], SOL[17.54207999] | | |
| 00123403 | Unliquidated | BTC[0.00025281], JPY[0.00] | | |
| 00123404 | Unliquidated | JPY[30.06], SOL[.42] | | |
| 00123405 | Unliquidated | JPY[856.94], SOL[4.87177934] | Yes | |
| 00123406 | Unliquidated | JPY[0.09] | | |
| 00123407 | Unliquidated | BTC[0], ETH[.12928135], JPY[0.00], SOL[10.18771564] | | |
| 00123408 | Unliquidated | BTC[0], JPY[0.96] | | |
| 00123409 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00123410 | Unliquidated | JPY[3.63], USD[0.46] | | |
| 00123411 | Unliquidated | JPY[0.26] | | |
| 00123412 | Unliquidated | BTC[0.00027099], JPY[2888.45], SOL[.04070999] | | |
| 00123413 | Unliquidated | ETH[.20047554], XRP[128.77216558] | Yes | |
| 00123414 | Unliquidated | JPY[72.00], SOL[.0000122] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00123416 | Unliquidated | BCH[0], BTC[0], JPY[0.00] | | |
| 00123418 | Unliquidated | BTC[0.00024656], ETH[.99009249], JPY[0.00], SOL[.46077268], USD[0.00] | | |
| 00123423 | Unliquidated | BTC[0.00024711], JPY[0.00] | | |
| 00123425 | Unliquidated | BTC[0.00036278], JPY[920.00] | | |
| 00123426 | Unliquidated | JPY[7775.60] | | |
| 00123428 | Unliquidated | BTC[0.02530609], DOT[29.01023365], ETH[.20739723], JPY[283.71], SOL[27.062154] | | |
| 00123429 | Unliquidated | BTC[0.00024859], JPY[0.00] | | |
| 00123431 | Unliquidated | BTC[0.00025568], JPY[2000.00], SOL[.00447999] | | |
| 00123433 | Unliquidated | JPY[55.88], SOL[5.54732551] | | |
| 00123435 | Unliquidated | BTC[0], JPY[0.30] | | |
| 00123437 | Unliquidated | JPY[32.05] | | |
| 00123438 | Unliquidated | BTC[0], SOL[0] | | |
| 00123439 | Unliquidated | JPY[0.86] | | |
| 00123440 | Unliquidated | BTC[0.00024879], JPY[0.00] | | |
| 00123442 | Unliquidated | BTC[0], JPY[70714.98] | | |
| 00123445 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00123446 | Unliquidated | BTC[0], JPY[1.23] | | |
| 00123447 | Unliquidated | BTC[0.00155319], ETH[.01704758], FTT[.98860891], JPY[33525.31], LTC[.52370514], SOL[.9325497], XRP[159.78387232] | Yes | |
| 00123448 | Unliquidated | BTC[0], ETH[0], JPY[0.00], SOL[0] | | |
| 00123451 | Unliquidated | BTC[0.00031542], JPY[0.00] | | |
| 00123453 | Unliquidated | ENJ[287.8935312], JPY[0.00] | | |
| 00123454 | Unliquidated | JPY[53.96] | | |
| 00123456 | Unliquidated | JPY[32.50] | | |
| 00123457 | Unliquidated | JPY[37740.00] | Yes | |
| 00123458 | Unliquidated | BTC[0.00024916], JPY[15000.00] | | |
| 00123460 | Unliquidated | JPY[70.50] | | |
| 00123461 | Unliquidated | BTC[0.00024785], JPY[0.00] | Yes | |
| 00123465 | Unliquidated | BTC[0], JPY[120.23], SOL[0] | | |
| 00123470 | Unliquidated | BTC[0], JPY[29.85], SOL[16.7868099], USD[0.00] | | |
| 00123471 | Unliquidated | BCH[1.18192502], BTC[.0648276], ETH[1.96229751], JPY[0.00], SOL[14.56149956], USD[0.34], XRP[.72144493] | | |
| 00123472 | Unliquidated | BAT[36.00032877], BCH[.71000648], BTC[.03294516], DOT[47.15043059], ETH[.96538477], FTT[3.0000274], JPY[152.33], LTC[.92600846], SOL[29.43196445], USD[0.00], XRP[2098.45691952] | | |
| 00123473 | Unliquidated | BTC[0.00066013], ETH[.00608189], JPY[0.03] | | |
| 00123476 | Unliquidated | JPY[799.45], SOL[.54] | | |
| 00123477 | Unliquidated | BTC[0], JPY[445.25], SOL[0.08752437] | | |
| 00123478 | Unliquidated | BTC[.0161243], JPY[0.03] | | |
| 00123479 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00123480 | Unliquidated | BTC[0.00000112], JPY[9031.30], SOL[0.00784808], USD[0.39] | | |
| 00123482 | Unliquidated | BTC[0], JPY[12.64] | Yes | |
| 00123484 | Unliquidated | BTC[0.00032842], JPY[729.51] | | |
| 00123485 | Unliquidated | JPY[61.72] | | |
| 00123489 | Unliquidated | JPY[37.25], USD[379.66] | | |
| 00123490 | Unliquidated | BTC[0], JPY[18.45] | | |
| 00123491 | Unliquidated | JPY[55.17] | | |
| 00123493 | Unliquidated | BTC[0.00027787], JPY[40000.00] | | |
| 00123494 | Unliquidated | BTC[0.00024776], JPY[0.00] | | |
| 00123495 | Unliquidated | JPY[3.28] | | |
| 00123496 | Unliquidated | JPY[100000.00] | | |
| 00123498 | Unliquidated | JPY[20528.92] | | |
| 00123500 | Unliquidated | BTC[0.00025003], JPY[2.99] | | |
| 00123501 | Unliquidated | JPY[17.96] | | |
| 00123502 | Unliquidated | BTC[0.00035316], JPY[0.00] | Yes | |
| 00123504 | Unliquidated | JPY[0.00] | | |
| 00123505 | Unliquidated | BTC[0], JPY[25.01], SOL[0] | | |
| 00123506 | Unliquidated | BTC[0], JPY[0.00], SOL[0.17527275] | | |
| 00123509 | Unliquidated | BTC[0], DOGE[78.23295917], SOL[0] | | |
| 00123510 | Unliquidated | JPY[89.03], USD[3.67] | | |
| 00123511 | Unliquidated | BTC[0.00024740], JPY[33000.00] | | |
| 00123514 | Unliquidated | BTC[0.00033908], JPY[0.02], SOL[3.64341597] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00123518 | Unliquidated | BTC[0.00035200], DOGE[208.74283493], JPY[4942.38], SOL[.8871526] | | |
| 00123519 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123521 | Unliquidated | BTC[0.00033040], JPY[78.11] | | |
| 00123522 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123524 | Unliquidated | FTT[.00000155], JPY[0.00] | Yes | |
| 00123525 | Unliquidated | BTC[0.00030795], JPY[89.48] | | |
| 00123526 | Unliquidated | BTC[0.00024831], SOL[0] | | |
| 00123527 | Unliquidated | BTC[0.10003873], FTT[.06661339], JPY[47773483.47], LTC[.40628114], USD[-3098.82] | | |
| 00123528 | Unliquidated | JPY[7212.14] | | |
| 00123533 | Unliquidated | BTC[0.00026068], JPY[0.00] | | |
| 00123535 | Unliquidated | BTC[0.00030944], JPY[0.00], SOL[0] | | |
| 00123536 | Unliquidated | BTC[-0.00000004], JPY[0.00], USD[0.02], XRP[667] | | |
| 00123537 | Unliquidated | BTC[.0000252], JPY[0.94], USD[0.07] | | |
| 00123539 | Unliquidated | JPY[31373.29] | Yes | |
| 00123540 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00123546 | Unliquidated | JPY[12001.41] | | |
| 00123550 | Unliquidated | BTC[0], JPY[248.00], SOL[0] | | |
| 00123551 | Unliquidated | JPY[580.63] | | |
| 00123554 | Unliquidated | BTC[0], JPY[0.21], USD[0.00] | | |
| 00123559 | Unliquidated | JPY[0.52] | | |
| 00123560 | Unliquidated | BTC[0.00031716], JPY[0.00] | | |
| 00123562 | Unliquidated | BTC[0], SOL[0] | | |
| 00123563 | Unliquidated | JPY[612.08], SOL[.06099199] | | |
| 00123564 | Unliquidated | BTC[0.00025320], DOGE[50.41980284], JPY[500.00], SOL[.13542439], XRP[37.91559873] | | |
| 00123565 | Unliquidated | BTC[0.00774267], FTT[7.99627228], JPY[0.14], USD[6.90] | | |
| 00123566 | Unliquidated | BTC[0], DOGE[159.09165786], JPY[1096.54] | Yes | |
| 00123569 | Unliquidated | BTC[0.00794891], JPY[17187.85], SOL[14.837676] | | |
| 00123571 | Unliquidated | JPY[42.01] | | |
| 00123574 | Unliquidated | BTC[0], JPY[0.37], SOL[.00001726] | Yes | |
| 00123575 | Unliquidated | BAT[211.9576], JPY[59.08] | | |
| 00123576 | Unliquidated | BTC[0.00024890], DOT[7.83169749], JPY[35.88], SOL[1.12912999] | | |
| 00123577 | Unliquidated | BTC[0.00031109], JPY[0.88], SOL[.15191389] | Yes | |
| 00123578 | Unliquidated | BTC[0.00026364], JPY[0.00] | | |
| 00123580 | Unliquidated | BTC[0.00024751], JPY[1876.91] | | |
| 00123582 | Unliquidated | BTC[0], ETH[0.00642238], JPY[0.00] | | |
| 00123583 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00123584 | Unliquidated | BTC[0], FTT[25.07415454], JPY[64.91], USD[0.00], XRP[93.27973938] | Yes | |
| 00123585 | Unliquidated | BTC[0.01277034], JPY[0.03] | | |
| 00123586 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123587 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00123588 | Unliquidated | BTC[.00008746], JPY[0.72] | | |
| 00123592 | Unliquidated | BTC[0.00031631], JPY[187807.86] | | |
| 00123593 | Unliquidated | BTC[0.00025566], JPY[0.00], SOL[.92063999] | | |
| 00123597 | Unliquidated | JPY[8368.77] | | |
| 00123598 | Unliquidated | BTC[0.00024868], JPY[0.00] | | |
| 00123600 | Unliquidated | BTC[0.00024934], JPY[1995.20] | | |
| 00123609 | Unliquidated | BTC[0], JPY[104.74], SOL[0], USD[-0.12] | | |
| 00123610 | Unliquidated | JPY[38.48] | | |
| 00123614 | Unliquidated | BTC[0.00032491], JPY[23.92], SOL[14.6152515] | | |
| 00123615 | Unliquidated | JPY[0.00], SOL[1.12337122] | Yes | |
| 00123618 | Unliquidated | BTC[0], DOT[76.41912079], ETH[1.28120348], JPY[54357.20], SOL[25.47194308] | | |
| 00123619 | Unliquidated | JPY[0.80], USD[12.49] | | |
| 00123628 | Unliquidated | BTC[0.00035442], JPY[0.00] | | |
| 00123630 | Unliquidated | JPY[80.33] | | |
| 00123632 | Unliquidated | BTC[0.00030407], JPY[2265.60], SOL[2.27660791] | | |
| 00123633 | Unliquidated | ETH[.8569], JPY[0.01], SOL[3.6401] | | |
| 00123634 | Unliquidated | JPY[0.00], SOL[.001] | | |
| 00123636 | Unliquidated | JPY[45.27], XRP[.0595] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00123639 | Unliquidated | BTC[.00028848], SOL[0], USD[0.00], XRP[.479551] | | |
| 00123640 | Unliquidated | BTC[0.00029007], JPY[30000.00] | | |
| 00123641 | Unliquidated | BTC[0], ENJ[.00039013], JPY[0.00] | Yes | |
| 00123642 | Unliquidated | BTC[.0000013], DOT[10], ETH[.056604], JPY[256.99], SOL[.0017232] | | |
| 00123646 | Unliquidated | BTC[0.00034906], JPY[0.00] | | |
| 00123648 | Unliquidated | JPY[10507.92] | | |
| 00123650 | Unliquidated | JPY[2182.88], XRP[21.95] | | |
| 00123651 | Unliquidated | BTC[0.00025420], SOL[0] | | |
| 00123652 | Unliquidated | JPY[0.47] | | |
| 00123653 | Unliquidated | JPY[53004.63] | | |
| 00123654 | Unliquidated | ETH[1.25903620], FTT[73.69266962], JPY[141567.50], SOL[.00713992], USD[2.32] | | |
| 00123655 | Unliquidated | BTC[0], JPY[0.32], SOL[0.00676644] | | |
| 00123657 | Unliquidated | BTC[0.00033989], JPY[0.00], SOL[.18959999] | | |
| 00123663 | Unliquidated | SOL[0] | | |
| 00123664 | Unliquidated | BTC[.00800959], ETH[.00000003], JPY[1115.34], SOL[15.28740472] | Yes | |
| 00123665 | Unliquidated | BTC[0.00025338], JPY[0.00], SOL[9.40223999] | | |
| 00123666 | Unliquidated | BTC[0], JPY[0.51] | Yes | |
| 00123669 | Unliquidated | JPY[90.43], SOL[1.5] | | |
| 00123670 | Unliquidated | BTC[0.00025426], JPY[0.00] | | |
| 00123671 | Unliquidated | BTC[0], JPY[987.88], SOL[0] | | |
| 00123672 | Unliquidated | BTC[0], ETH[0], SOL[.759995], USD[0.00] | | |
| 00123673 | Unliquidated | BTC[0], DOGE[0], ETH[0], JPY[0.00], XRP[0] | Yes | |
| 00123674 | Unliquidated | BTC[.09035361] | | |
| 00123675 | Unliquidated | JPY[30.44] | | |
| 00123676 | Unliquidated | BTC[0.00117827], JPY[0.03] | | |
| 00123678 | Unliquidated | JPY[60.00] | | |
| 00123680 | Unliquidated | BTC[0.00025359], JPY[16241.31] | | |
| 00123681 | Unliquidated | BTC[0], JPY[0.00], SOL[4.49948999] | | |
| 00123683 | Unliquidated | BTC[.012], ETH[.00432158], JPY[678.44] | | |
| 00123684 | Unliquidated | JPY[0.29], SOL[.00543036] | | |
| 00123685 | Unliquidated | BTC[0], JPY[0.37] | Yes | |
| 00123687 | Unliquidated | BTC[0.00025422], JPY[0.00] | Yes | |
| 00123688 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123692 | Unliquidated | AVAX[10.14079877], DOGE[1666.8520737], JPY[100000.00], XRP[6961.80353182] | Yes | |
| 00123693 | Unliquidated | BTC[0], JPY[50000.00], XRP[0] | | |
| 00123694 | Unliquidated | BTC[0], JPY[1152.44] | | |
| 00123696 | Unliquidated | BTC[0.00025659], JPY[0.00], SOL[.01407999] | | |
| 00123697 | Unliquidated | JPY[0.00] | | |
| 00123699 | Unliquidated | BTC[0], JPY[0.00], XRP[.00380386] | Yes | |
| 00123700 | Unliquidated | 0 | | |
| 00123702 | Unliquidated | BTC[0.00028500], JPY[0.00] | | |
| 00123704 | Unliquidated | JPY[77.20] | | |
| 00123707 | Unliquidated | JPY[0.76] | Yes | |
| 00123709 | Unliquidated | BTC[0], ETH[0], JPY[0.00], SOL[.00002874] | Yes | |
| 00123710 | Unliquidated | BTC[0.00027258], JPY[138.16], SOL[.27271191] | Yes | |
| 00123711 | Unliquidated | JPY[0.00] | | |
| 00123713 | Unliquidated | JPY[0.99], SOL[.00757] | | |
| 00123716 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00123717 | Unliquidated | BTC[0.00025572], SOL[0] | | |
| 00123719 | Unliquidated | BAT[1039.98279561], BTC[0.03288744], JPY[0.00], SOL[.00009143] | Yes | |
| 00123720 | Unliquidated | BTC[0.00033845], JPY[4392.99], SOL[1.2] | | |
| 00123722 | Unliquidated | BTC[0.00025575], JPY[0.00] | Yes | |
| 00123725 | Unliquidated | BTC[0.00032474], JPY[0.00] | | |
| 00123726 | Unliquidated | BTC[0.00008737], JPY[13.84], SOL[.00002724], USD[0.11] | | |
| 00123729 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123731 | Unliquidated | BAT[52.91700448], BTC[.01697795], ENJ[48.99461982], ETH[.391943], JPY[54.10], SOL[.0056485], XRP[492.51043865] | | |
| 00123735 | Unliquidated | JPY[0.00], SOL[.17436456] | Yes | |
| 00123736 | Unliquidated | FTT[.0500193], JPY[3097.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00123741 | Unliquidated | BTC[0.00026197], JPY[0.00], SOL[.06631999] | | |
| 00123742 | Unliquidated | BTC[0], JPY[51.00], SOL[0] | | |
| 00123744 | Unliquidated | JPY[0.01] | | |
| 00123745 | Unliquidated | BTC[.0485], ETH[.055124], JPY[48793.29], SOL[33.865] | Yes | |
| 00123747 | Unliquidated | BTC[0.00032560], JPY[0.00] | | |
| 00123748 | Unliquidated | BTC[0], JPY[0.61], USD[0.00] | | |
| 00123750 | Unliquidated | BTC[0], JPY[53.59], SOL[9.78653479], XRP[836.44292804] | Yes | |
| 00123751 | Unliquidated | JPY[768.26] | | |
| 00123752 | Unliquidated | JPY[2000.90], SOL[.00004461] | | |
| 00123753 | Unliquidated | BTC[0], JPY[700.25], USD[0.00] | | |
| 00123754 | Unliquidated | JPY[0.00], SOL[.00115199] | | |
| 00123757 | Unliquidated | JPY[20.10], SOL[.46415563] | Yes | |
| 00123759 | Unliquidated | BTC[0.00034168], JPY[66.80], USD[76.11] | | |
| 00123763 | Unliquidated | JPY[0.00] | | |
| 00123766 | Unliquidated | BTC[.13481095], DOT[8.9455652], JPY[307.73], SOL[1.7342798], USD[0.31] | | |
| 00123770 | Unliquidated | JPY[115.43] | | |
| 00123771 | Unliquidated | JPY[0.00], SOL[1.14452519] | | |
| 00123772 | Unliquidated | BTC[0], JPY[0.00], XRP[55.28383674] | | |
| 00123773 | Unliquidated | JPY[0.00] | | |
| 00123774 | Unliquidated | JPY[0.00] | | |
| 00123775 | Unliquidated | BTC[0.01861159], JPY[0.33] | | |
| 00123776 | Unliquidated | BTC[.36991343], ETH[1.01792546] | | |
| 00123778 | Unliquidated | BTC[0.00030768], JPY[804.27], USD[0.00] | | |
| 00123779 | Unliquidated | JPY[3500.00] | | |
| 00123781 | Unliquidated | BTC[0], JPY[0.91] | | |
| 00123782 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123789 | Unliquidated | ETH[.004], JPY[33295.59] | | |
| 00123791 | Unliquidated | BTC[0.00025470], JPY[47362.32], SOL[5.659468] | | |
| 00123792 | Unliquidated | BTC[0.00035226], ENJ[165.9712], FTT[.15193833], JPY[16.17], SOL[2.469906], XRP[101.23959424] | | |
| 00123793 | Unliquidated | BTC[0.00032592], JPY[83649.85] | | |
| 00123794 | Unliquidated | JPY[98632.51] | | |
| 00123801 | Unliquidated | BTC[0.00025765], JPY[0.00] | | |
| 00123802 | Unliquidated | BTC[0.00031292], JPY[0.00] | | |
| 00123805 | Unliquidated | JPY[19.88], SOL[.079972] | | |
| 00123806 | Unliquidated | BTC[0], JPY[0.39], SOL[0] | | |
| 00123808 | Unliquidated | JPY[58572.99], SOL[.02294163] | | |
| 00123809 | Unliquidated | BTC[0.00031044], JPY[0.00], SOL[.00000399] | | |
| 00123810 | Unliquidated | JPY[0.78] | | |
| 00123811 | Unliquidated | BTC[0.00025749], JPY[0.00] | | |
| 00123813 | Unliquidated | BTC[0.0026197], JPY[0.00] | | |
| 00123814 | Unliquidated | BTC[0.00147728], JPY[113.68], SOL[0] | Yes | |
| 00123815 | Unliquidated | BTC[0.0026503], JPY[0.00] | | |
| 00123816 | Unliquidated | JPY[830.40] | | |
| 00123821 | Unliquidated | BTC[0.00262659], JPY[0.00], SOL[26.16790027] | Yes | |
| 00123822 | Unliquidated | BTC[0.00034240], JPY[0.00] | | |
| 00123824 | Unliquidated | JPY[29.51], LTC[0], USD[-0.19] | | |
| 00123825 | Unliquidated | JPY[0.00], SOL[225.47634773] | Yes | |
| 00123826 | Unliquidated | JPY[27.85] | | |
| 00123828 | Unliquidated | BTC[0.00025925], JPY[0.00], SOL[1.8] | | |
| 00123829 | Unliquidated | JPY[4.44] | | |
| 00123830 | Unliquidated | JPY[0.36], SOL[.0908] | | |
| 00123831 | Unliquidated | BTC[0.00032366], JPY[0.00] | Yes | |
| 00123832 | Unliquidated | JPY[5708.51] | | |
| 00123834 | Unliquidated | BTC[0.00034591], JPY[6606.02], SOL[.49032077] | | |
| 00123836 | Unliquidated | BTC[0.00033930], JPY[0.88] | | |
| 00123838 | Unliquidated | JPY[58.88] | | |
| 00123839 | Unliquidated | JPY[4445.48] | | |
| 00123842 | Unliquidated | JPY[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00123843 | Unliquidated | JPY[0.00] | | |
| 00123844 | Unliquidated | JPY[28.58] | | |
| 00123847 | Unliquidated | BTC[0.00038742], JPY[0.00] | | |
| 00123848 | Unliquidated | JPY[0.00] | | |
| 00123849 | Unliquidated | BTC[0], JPY[0.00], SOL[4.84175139] | Yes | |
| 00123850 | Unliquidated | BTC[0.00033367], DOGE[14.997], JPY[140.59], SOL[0] | | |
| 00123851 | Unliquidated | BTC[0.00035509], JPY[0.00] | | |
| 00123852 | Unliquidated | BTC[0.00029058], JPY[25000.00], SOL[1.56194399] | | |
| 00123853 | Unliquidated | BTC[0.00031489], JPY[36.63], SOL[2.56551399] | | |
| 00123855 | Unliquidated | JPY[86.30], XRP[.543437] | | |
| 00123858 | Unliquidated | BTC[0.00035277], JPY[10000.00], SOL[3.83858399] | | |
| 00123861 | Unliquidated | JPY[0.00], SOL[9.98925368] | Yes | |
| 00123862 | Unliquidated | BTC[0.00032387], JPY[0.00] | | |
| 00123865 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00123867 | Unliquidated | BTC[0.00000806], JPY[2.88], SOL[0], USD[0.08] | | |
| 00123869 | Unliquidated | BTC[.00000066], SOL[5.09807222] | Yes | |
| 00123870 | Unliquidated | BTC[0.0000042], JPY[0.25], SOL[0.00] | Yes | |
| 00123871 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123873 | Unliquidated | BTC[0], JPY[0.00], SOL[4.31926993] | Yes | |
| 00123878 | Unliquidated | JPY[26.69] | | |
| 00123880 | Unliquidated | BTC[0.00029142], JPY[0.01] | | |
| 00123881 | Unliquidated | JPY[0.03] | | |
| 00123882 | Unliquidated | BTC[0.00033292], JPY[0.00] | | |
| 00123883 | Unliquidated | BTC[0], JPY[29.94], USD[1.34] | | |
| 00123886 | Unliquidated | JPY[0.65], SOL[.00707586] | | |
| 00123887 | Unliquidated | JPY[0.00], SOL[5.600544] | | |
| 00123888 | Unliquidated | BTC[0], JPY[469088.88] | Yes | |
| 00123889 | Unliquidated | JPY[71.26], USD[0.00] | | |
| 00123891 | Unliquidated | BTC[0.00027118], JPY[1506.00] | | |
| 00123892 | Unliquidated | BTC[0], JPY[0.00], XRP[.01256234] | Yes | |
| 00123893 | Unliquidated | BTC[0], JPY[0.00], SOL[.2077212], USD[0.00] | | |
| 00123894 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | Yes | |
| 00123900 | Unliquidated | BTC[0.00026046], JPY[5000.00] | | |
| 00123901 | Unliquidated | JPY[191.35] | | |
| 00123903 | Unliquidated | BTC[0], JPY[342.86], SOL[0], USD[0.00] | | |
| 00123907 | Unliquidated | JPY[20.00] | | |
| 00123908 | Unliquidated | BTC[0.00026117], JPY[0.00], SOL[.03206199] | | |
| 00123909 | Unliquidated | BTC[0], JPY[0.59], SOL[0] | | |
| 00123910 | Unliquidated | JPY[0.00] | | |
| 00123912 | Unliquidated | JPY[0.00], SOL[.09682616] | Yes | |
| 00123914 | Unliquidated | JPY[2000.34], SOL[.00000034] | | |
| 00123915 | Unliquidated | BTC[0.00330351], JPY[0.01], SOL[0] | | |
| 00123916 | Unliquidated | JPY[500000.00], SOL[11.21372999] | | |
| 00123918 | Unliquidated | JPY[54143.02], SOL[7.9984] | | |
| 00123919 | Unliquidated | BTC[0.00028549], JPY[4532.78] | | |
| 00123920 | Unliquidated | JPY[13.35], SOL[0], USD[-0.08] | | |
| 00123923 | Unliquidated | BTC[0.00947099], JPY[92.99] | | |
| 00123924 | Unliquidated | JPY[0.34], SOL[.0011827] | | |
| 00123925 | Unliquidated | BTC[0], SOL[0], USD[0.00] | | |
| 00123926 | Unliquidated | FTT[.4999], JPY[73.20] | | |
| 00123927 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00123928 | Unliquidated | JPY[0.00] | | |
| 00123929 | Unliquidated | BTC[0], JPY[0.57], USD[0.00] | | |
| 00123930 | Unliquidated | BAT[1], BTC[0], FTT[0.00000040], JPY[1001.65], USD[6.34] | Yes | |
| 00123932 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00123933 | Unliquidated | BTC[-0.00003554], JPY[0.00], USD[3.64] | | |
| 00123935 | Unliquidated | JPY[15.95] | | |
| 00123937 | Unliquidated | BTC[0], JPY[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00123938 | Unliquidated | BTC[.00027896], JPY[3843.66] | | |
| 00123939 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00123941 | Unliquidated | BTC[0], JPY[0.01] | | |
| 00123942 | Unliquidated | JPY[12701.95], SOL[6.304844] | | |
| 00123945 | Unliquidated | BTC[0.00026938], JPY[0.00] | | |
| 00123949 | Unliquidated | ETH[.0008], JPY[0.27] | | |
| 00123953 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00123956 | Unliquidated | BTC[0.00026947], JPY[0.00] | | |
| 00123957 | Unliquidated | BTC[0], SOL[0] | | |
| 00123959 | Unliquidated | BTC[0.00374307], JPY[0.00], XRP[0] | Yes | |
| 00123960 | Unliquidated | BTC[0], JPY[0.99] | | |
| 00123961 | Unliquidated | BTC[0], SOL[0] | | |
| 00123962 | Unliquidated | JPY[0.62], SOL[.09798] | | |
| 00123964 | Unliquidated | BTC[0.00027203], JPY[0.00] | | |
| 00123966 | Unliquidated | BTC[.50882846], ETH[9.39097585], USD[0.00] | Yes | |
| 00123967 | Unliquidated | BTC[0], JPY[1.63], SOL[0], USD[-0.01] | | |
| 00123968 | Unliquidated | JPY[47.53] | | |
| 00123970 | Unliquidated | JPY[76.38] | | |
| 00123972 | Unliquidated | BTC[0.00026943], JPY[300.00], SOL[.00504199], USD[75.84] | | |
| 00123975 | Unliquidated | BTC[0.00033057], JPY[0.00] | Yes | |
| 00123977 | Unliquidated | JPY[0.00], SOL[.00001584] | | |
| 00123979 | Unliquidated | JPY[50000.00], SOL[.15563752] | Yes | |
| 00123980 | Unliquidated | JPY[100103.95], SOL[12.054588] | | |
| 00123981 | Unliquidated | BTC[0.00029228], JPY[0.00] | | |
| 00123982 | Unliquidated | JPY[104375.13], SOL[.00748159] | | |
| 00123983 | Unliquidated | JPY[40.98], SOL[42.60148] | | |
| 00123985 | Unliquidated | JPY[0.00] | | |
| 00123986 | Unliquidated | BTC[0], JPY[164.11] | | |
| 00123988 | Unliquidated | BTC[.02747706], JPY[262.56], SOL[4.07822116] | Yes | |
| 00123989 | Unliquidated | BTC[0.00031646], JPY[0.00] | | |
| 00123990 | Unliquidated | BTC[0.00033193], JPY[0.00] | | |
| 00123991 | Unliquidated | FTT[17.67925689], JPY[0.00], SOL[2.31564267] | Yes | |
| 00123992 | Unliquidated | JPY[0.00], SOL[.0061873] | | |
| 00123993 | Unliquidated | JPY[37.41] | | |
| 00123994 | Unliquidated | JPY[0.00] | | |
| 00123995 | Unliquidated | BTC[0.00035417], JPY[4748.29], SOL[19.93620000] | | |
| 00123998 | Unliquidated | JPY[20000.00] | | |
| 00123999 | Unliquidated | BTC[0.00026942], JPY[0.00] | | |
| 00124000 | Unliquidated | JPY[119.80] | | |
| 00124001 | Unliquidated | JPY[31285.49] | | |
| 00124002 | Unliquidated | JPY[0.03] | | |
| 00124004 | Unliquidated | BTC[0], JPY[0.52], SOL[0], XRP[10233.77855588] | | |
| 00124005 | Unliquidated | BTC[0], JPY[0.00], SOL[2.95172048] | | |
| 00124006 | Unliquidated | BTC[0.00027216], JPY[40546.61], USD[-278.23] | Yes | |
| 00124007 | Unliquidated | BTC[4.25056877], ETH[.00067232], JPY[2220.02], USD[2.52], XRP[7747.94941607] | | |
| 00124008 | Unliquidated | BTC[0], JPY[13901.55] | Yes | |
| 00124009 | Unliquidated | BTC[0], JPY[0.12], SOL[0], USD[0.00] | | |
| 00124011 | Unliquidated | BTC[0], ETH[.021], FTT[0.22625111], JPY[122.55] | | |
| 00124012 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00124013 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00124014 | Unliquidated | BTC[0], DOT[0.67531235], JPY[0.00], XRP[5.35010667] | | |
| 00124016 | Unliquidated | BTC[0], JPY[0.14], SOL[0.00701387] | | |
| 00124018 | Unliquidated | BTC[0], DOGE[0], JPY[14482.03] | Yes | |
| 00124020 | Unliquidated | BTC[0.00033088], JPY[44.51], SOL[1.25653999], XRP[99.62714994] | | |
| 00124021 | Unliquidated | BTC[0.00034110], JPY[362.18], SOL[-0.16204408] | | |
| 00124024 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00124026 | Unliquidated | JPY[46.24], SOL[0.03865996] | | |
| 00124028 | Unliquidated | BTC[.0004], JPY[5000.00], SOL[.00000399] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00124029 | Unliquidated | BTC[0.00027062], JPY[0.00] | | |
| 00124030 | Unliquidated | JPY[0.00] | | |
| 00124033 | Unliquidated | JPY[85955.89], SOL[2.9998] | | |
| 00124036 | Unliquidated | JPY[36.09], XRP[.31] | | |
| 00124037 | Unliquidated | JPY[0.00] | | |
| 00124040 | Unliquidated | BTC[0.00031829], JPY[5000.00] | | |
| 00124041 | Unliquidated | JPY[0.00] | | |
| 00124044 | Unliquidated | BTC[0.00037939], DOGE[105], ETH[.00649899], JPY[1890.41] | | |
| 00124047 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00124048 | Unliquidated | JPY[0.00] | | |
| 00124049 | Unliquidated | BTC[0.00031169], JPY[10000.00] | | |
| 00124050 | Unliquidated | BTC[0], JPY[0.00], SOL[2.27351150] | | |
| 00124051 | Unliquidated | DOT[.00004], JPY[2913.49] | | |
| 00124053 | Unliquidated | JPY[0.00] | | |
| 00124056 | Unliquidated | BTC[0], JPY[0.95] | | |
| 00124057 | Unliquidated | JPY[0.00] | | |
| 00124059 | Unliquidated | JPY[19.60], SOL[.000044] | | |
| 00124061 | Unliquidated | JPY[0.00] | | |
| 00124062 | Unliquidated | JPY[0.12], SOL[.00888294], XRP[.546] | | |
| 00124063 | Unliquidated | BTC[0.00029442], JPY[0.00], SOL[1.24443999] | | |
| 00124065 | Unliquidated | JPY[264107.22], SOL[.00955297], USD[1007.11], XRP[986.48144395] | | |
| 00124069 | Unliquidated | BTC[.0003], JPY[0.62] | | |
| 00124070 | Unliquidated | JPY[25085.50] | | |
| 00124071 | Unliquidated | JPY[0.00], SOL[.00539039] | | |
| 00124073 | Unliquidated | BTC[0.00031675], JPY[0.00], SOL[.90521598] | | |
| 00124074 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00124078 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00124080 | Unliquidated | ETH[.00045], JPY[0.20] | | |
| 00124083 | Unliquidated | BTC[0], SOL[0] | | |
| 00124085 | Unliquidated | BTC[0], JPY[0.00], SOL[0], USD[0.00] | | |
| 00124086 | Unliquidated | BTC[0], JPY[0.87], USD[0.00] | Yes | |
| 00124087 | Unliquidated | JPY[0.00] | | |
| 00124090 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00124092 | Unliquidated | BTC[0], JPY[0.60] | | |
| 00124093 | Unliquidated | BTC[0.00029511], JPY[49.58], SOL[0] | | |
| 00124094 | Unliquidated | JPY[51.94] | | |
| 00124095 | Unliquidated | USD[0.00] | Yes | |
| 00124097 | Unliquidated | BTC[0], JPY[18.92], SOL[0] | Yes | |
| 00124098 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00124099 | Unliquidated | BTC[0.00027816], JPY[0.71] | | |
| 00124100 | Unliquidated | JPY[35.14] | | |
| 00124101 | Unliquidated | BTC[0.00028716], JPY[10000.00] | | |
| 00124102 | Unliquidated | BTC[0], JPY[0.00], SOL[11.92742400], USD[0.00] | | |
| 00124103 | Unliquidated | BTC[0.00028834], JPY[0.00] | | |
| 00124104 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00124105 | Unliquidated | BTC[0.00028385], JPY[0.00] | | |
| 00124107 | Unliquidated | BTC[0.00033242], SOL[0], USD[0.00] | | |
| 00124109 | Unliquidated | BTC[0], ETH[0.02603350], JPY[0.00], USD[0.00] | Yes | |
| 00124110 | Unliquidated | ETH[5.05625907], SOL[9.96097626] | | |
| 00124112 | Unliquidated | BTC[0.00000163], JPY[44.95], SOL[.00029799], XRP[.07] | | |
| 00124117 | Unliquidated | JPY[5000.00], SOL[.01723199] | | |
| 00124118 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00124119 | Unliquidated | JPY[9937.19], SOL[1.89] | | |
| 00124121 | Unliquidated | BTC[.0015], JPY[1933.71] | | |
| 00124122 | Unliquidated | BTC[0.00032812], JPY[295.51] | | |
| 00124123 | Unliquidated | BTC[0], JPY[0.92] | Yes | |
| 00124124 | Unliquidated | JPY[303.27], SOL[.00067738] | | |
| 00124128 | Unliquidated | FTT[.00005064], JPY[89.43], SOL[.00009599], XRP[1170.8536] | Yes | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00124129 | Unliquidated | 0 | | |
| 00124133 | Unliquidated | BTC[0], JPY[0.09] | | |
| 00124134 | Unliquidated | BTC[0], JPY[0.00], USD[0.00] | | |
| 00124135 | Unliquidated | BTC[0.14996557], ETH[1.1736548], JPY[0.00], USD[0.00] | Yes | |
| 00124137 | Unliquidated | BTC[0], JPY[0.00], USD[0.00], XRP[0] | | |
| 00124138 | Unliquidated | BTC[0], JPY[68.21], USD[1.78] | Yes | |
| 00124139 | Unliquidated | JPY[0.00] | | |
| 00124140 | Unliquidated | JPY[0.00], SOL[.01935999] | | |
| 00124142 | Unliquidated | JPY[0.00] | | |
| 00124143 | Unliquidated | JPY[0.00] | | |
| 00124144 | Unliquidated | BTC[.13579005], JPY[264.27] | | |
| 00124147 | Unliquidated | BTC[0.00034114], JPY[8.44] | | |
| 00124148 | Unliquidated | JPY[0.00], SOL[.00804998] | | |
| 00124149 | Unliquidated | JPY[0.00], SOL[108.03338787] | Yes | |
| 00124151 | Unliquidated | BTC[0.00032321], ETH[.44374699], JPY[476.89], XRP[266.03821395] | | |
| 00124152 | Unliquidated | BTC[0.00035004], JPY[0.00] | | |
| 00124153 | Unliquidated | JPY[22.03] | | |
| 00124154 | Unliquidated | JPY[48.27], USD[1.19] | | |
| 00124157 | Unliquidated | BTC[0.00034333], JPY[847.32] | | |
| 00124159 | Unliquidated | JPY[0.00], SOL[.00186418] | | |
| 00124160 | Unliquidated | BTC[0], JPY[3000.00], SOL[0] | | |
| 00124163 | Unliquidated | BTC[0], JPY[2.57], SOL[0], USD[0.00] | | |
| 00124165 | Unliquidated | JPY[0.54] | | |
| 00124167 | Unliquidated | JPY[300.00] | | |
| 00124169 | Unliquidated | ETH[2.000972], FTT[150], JPY[0.55] | | |
| 00124170 | Unliquidated | BTC[0], JPY[586.27], USD[0.00] | | |
| 00124171 | Unliquidated | JPY[0.00] | | |
| 00124174 | Unliquidated | BTC[0.00030251], JPY[0.00], SOL[11.12041618] | | |
| 00124178 | Unliquidated | BTC[-0.00000015], JPY[0.50] | Yes | |
| 00124179 | Unliquidated | JPY[3433.07] | | |
| 00124180 | Unliquidated | BTC[0], JPY[16987.71], SOL[6.44907298] | | |
| 00124181 | Unliquidated | JPY[0.00] | | |
| 00124187 | Unliquidated | JPY[8000.26] | | |
| 00124188 | Unliquidated | BTC[0], ETH[0], JPY[0.00], SOL[0] | | |
| 00124189 | Unliquidated | BAT[0], JPY[42180.45] | | |
| 00124190 | Unliquidated | BTC[0.00031932], JPY[0.00] | | |
| 00124192 | Unliquidated | JPY[44.81] | | |
| 00124193 | Unliquidated | JPY[8239.51] | | |
| 00124198 | Unliquidated | BTC[0.00223079], SOL[0.26419708], USD[0.31] | | |
| 00124199 | Unliquidated | DOGE[2346.8], JPY[47010.25], SOL[14.277144] | | |
| 00124201 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00124203 | Unliquidated | BTC[-0.00009355], ETH[0], JPY[361.74], USD[0.46] | | |
| 00124204 | Unliquidated | BTC[0], JPY[0.00], SOL[0], USD[0.00] | | |
| 00124206 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00124207 | Unliquidated | BTC[0.00032978], JPY[30.60], SOL[6.25875798] | | |
| 00124208 | Unliquidated | JPY[5069.59], SOL[10] | | |
| 00124210 | Unliquidated | JPY[1741.08], SOL[.0501] | | |
| 00124211 | Unliquidated | JPY[0.00] | | |
| 00124212 | Unliquidated | JPY[23.44] | | |
| 00124214 | Unliquidated | BTC[0.00035574], JPY[0.00] | | |
| 00124215 | Unliquidated | JPY[0.00] | | |
| 00124216 | Unliquidated | BTC[0], JPY[210.47], SOL[0.00003817], XRP[.99430273] | | |
| 00124217 | Unliquidated | JPY[40.00] | | |
| 00124218 | Unliquidated | BTC[0], JPY[0.00], USD[0.00], XRP[0.00026529] | | |
| 00124219 | Unliquidated | BTC[0], JPY[0.86], USD[0.00] | | |
| 00124222 | Unliquidated | JPY[4990.07] | | |
| 00124223 | Unliquidated | BTC[0.00000083], JPY[0.20], SOL[0.00800186], XRP[.009734] | | |
| 00124227 | Unliquidated | JPY[29.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0012420 | Unliquidated | BTC[0], JPY[386.21], SOL[0] | | |
| 0012431 | Unliquidated | AVAX[.2], BCH[.002], BTC[0.00019994], DOT[.2], ETH[.002], FTT[0.21349285], JPY[13.28], LTC[.02], SOL[.02], USD[0.00] | | |
| 0012435 | Unliquidated | SOL[2.9] | | |
| 0012437 | Unliquidated | ETH[.00030867], JPY[0.09], SOL[.00365016] | Yes | |
| 0012438 | Unliquidated | BTC[0], JPY[0.63], SOL[0] | | |
| 0012439 | Unliquidated | JPY[0.98] | | |
| 0012443 | Unliquidated | BTC[0], JPY[0.76], SOL[.0159776] | Yes | |
| 0012444 | Unliquidated | JPY[40.58], USD[2.06] | | |
| 0012446 | Unliquidated | JPY[9.40] | | |
| 0012447 | Unliquidated | BTC[.00877326], ETH[.17032052], JPY[107.09], USD[232.14] | | |
| 0012449 | Unliquidated | JPY[0.28], SOL[.00146364] | | |
| 0012450 | Unliquidated | BAT[1647.66347154], BCH[4.1355875], BTC[0.07698108], DOT[71.78381106], ETH[1.32859734], FTT[24.06587277], JPY[112500.00], LTC[11.23665824], USD[0.00], XRP[1458.85010376] | Yes | |
| 0012454 | Unliquidated | BTC[0.00031134], USD[0.00] | | |
| 0012455 | Unliquidated | JPY[80.35] | | |
| 0012456 | Unliquidated | JPY[0.00] | | |
| 0012458 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 0012459 | Unliquidated | BTC[0.00031188], JPY[0.00] | | |
| 0012461 | Unliquidated | BTC[0.01598601], JPY[1226.37], USD[0.00] | | |
| 0012465 | Unliquidated | JPY[1178.20] | | |
| 0012468 | Unliquidated | JPY[20.38] | | |
| 0012470 | Unliquidated | JPY[5001.00] | | |
| 0012471 | Unliquidated | JPY[839.26], SOL[.00018] | | |
| 0012474 | Unliquidated | JPY[0.00] | Yes | |
| 0012475 | Unliquidated | JPY[2077.64] | | |
| 0012476 | Unliquidated | JPY[0.84] | | |
| 0012477 | Unliquidated | JPY[0.00], SOL[10.41899999] | | |
| 0012478 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | Yes | |
| 0012479 | Unliquidated | BTC[0.00033105], JPY[507.28] | | |
| 0012482 | Unliquidated | JPY[0.00] | | |
| 0012483 | Unliquidated | JPY[68.61], SOL[4] | | |
| 0012485 | Unliquidated | JPY[45032.50], SOL[.34803] | | |
| 0012486 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 0012488 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 0012490 | Unliquidated | DOT[.08], JPY[64.16], SOL[32.77855649] | | |
| 0012492 | Unliquidated | BTC[0.00034489], JPY[0.00], SOL[0] | | |
| 0012494 | Unliquidated | BTC[0], JPY[0.00], SOL[.00001703] | | |
| 0012497 | Unliquidated | BTC[0], JPY[0.00], SOL[0], USD[0.00] | | |
| 0012498 | Unliquidated | BTC[0], DOGE[4.86400037], ETH[0], JPY[0.57], LTC[0], OMG[0.00000001], SOL[0.00000001], USD[0.00] | Yes | |
| 0012400 | Unliquidated | BTC[.0000552], JPY[0.25], SOL[.00376079] | | |
| 0012403 | Unliquidated | JPY[0.66] | | |
| 0012404 | Unliquidated | BTC[0.00002112], JPY[0.46], USD[0.54] | | |
| 0012405 | Unliquidated | JPY[404.32] | | |
| 0012406 | Unliquidated | JPY[44.82] | | |
| 0012407 | Unliquidated | BTC[0.00033684], JPY[0.00], SOL[0] | | |
| 0012413 | Unliquidated | JPY[7.95] | | |
| 0012414 | Unliquidated | JPY[0.74] | Yes | |
| 0012415 | Unliquidated | BTC[0.00009964], JPY[16.27], SOL[-0.03079822] | | |
| 0012417 | Unliquidated | JPY[40.75] | | |
| 0012418 | Unliquidated | SOL[.01] | | |
| 0012419 | Unliquidated | JPY[17.55] | | |
| 0012420 | Unliquidated | JPY[0.00], SOL[0] | | |
| 0012421 | Unliquidated | JPY[0.00] | | |
| 0012422 | Unliquidated | JPY[0.00], SOL[.00756799] | | |
| 0012425 | Unliquidated | JPY[5000.00] | | |
| 0012426 | Unliquidated | JPY[0.00], XRP[73.91274878] | Yes | |
| 0012427 | Unliquidated | ETH[-0.00049682], JPY[135.97], USD[0.18] | | |
| 0012430 | Unliquidated | JPY[23610.98], SOL[.00005384] | | |
| 0012431 | Unliquidated | JPY[217.57] | Yes | |

FTX Japan K.K.

Supplemental Schedule F-17 for Priority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00124332 | Unliquidated | DOT[.09163511], JPY[14.49], SOL[.04141074], USD[0.00], XRP[5.99233177] | Yes | |
| 00124333 | Unliquidated | BTC[0], JPY[139.79] | Yes | |
| 00124338 | Unliquidated | BTC[0.04065369], JPY[0.03], USD[0.00] | | |
| 00124339 | Unliquidated | BTC[0], SOL[0], USD[0.00] | | |
| 00124343 | Unliquidated | AVAX[29.99536702], BTC[0], ETH[0.02838309], FTT[7.57492861], JPY[79770.60], SOL[13.14976297], USD[0.63] | Yes | |
| 00124345 | Unliquidated | BTC[.00004762], JPY[2000.00] | | |
| 00124346 | Unliquidated | AVAX[.0872], JPY[0.05], USD[0.00], XRP[.5947] | | |
| 00124348 | Unliquidated | JPY[0.00] | | |
| 00124349 | Unliquidated | BTC[0], JPY[8494.11], USD[0.26] | | |
| 00124351 | Unliquidated | JPY[0.00] | | |
| 00124354 | Unliquidated | BTC[0.00033768], JPY[29583.17] | | |
| 00124355 | Unliquidated | BTC[0.01868131], JPY[35.04] | | |
| 00124356 | Unliquidated | JPY[0.00], SOL[.53062399] | | |
| 00124357 | Unliquidated | JPY[17.32] | | |
| 00124358 | Unliquidated | JPY[15.71], SOL[19.55264256] | | |
| 00124359 | Unliquidated | BTC[0.00033128], JPY[0.00] | | |
| 00124362 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00124363 | Unliquidated | BTC[0.00032832], JPY[0.00], SOL[1.19433381] | | |
| 00124364 | Unliquidated | FTT[33.82489242], JPY[0.07], USD[124.23] | | |
| 00124365 | Unliquidated | JPY[10000.00] | | |
| 00124367 | Unliquidated | ETH[.61102242] | Yes | |
| 00124371 | Unliquidated | JPY[1.26] | | |
| 00124372 | Unliquidated | JPY[839.84] | | |
| 00124374 | Unliquidated | JPY[7.61] | | |
| 00124376 | Unliquidated | BTC[.69198904], DOT[8.97828113], ETH[43.48703921], FTT[29.27554506], JPY[0.00], SOL[73.80008397] | | |
| 00124377 | Unliquidated | BTC[0.00032687], JPY[0.21] | | |
| 00124378 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00124380 | Unliquidated | BTC[.00004838], JPY[60.83] | | |
| 00124383 | Unliquidated | JPY[175000.00] | | |
| 00124384 | Unliquidated | JPY[10.96], USD[-0.07], XRP[0] | | |
| 00124385 | Unliquidated | JPY[0.00], SOL[1.13459967] | Yes | |
| 00124389 | Unliquidated | BTC[0.00034251], ETH[.009047], JPY[0.41] | | |
| 00124390 | Unliquidated | JPY[39.29] | | |
| 00124393 | Unliquidated | JPY[0.00] | | |
| 00124395 | Unliquidated | ETH[.00001877], JPY[0.68], XRP[.43] | | |
| 00124404 | Unliquidated | BTC[0], JPY[21000.03] | Yes | |
| 00124406 | Unliquidated | BTC[0.00022256], ETH[.00000019], JPY[0.00], SOL[0.04473734], XRP[13.17532757] | Yes | |
| 00124407 | Unliquidated | BTC[0], JPY[0.84] | | |
| 00124409 | Unliquidated | JPY[20000.00] | | |
| 00124411 | Unliquidated | USD[0.24], XRP[.5997] | | |
| 00124412 | Unliquidated | BTC[0.00032376], JPY[0.00], SOL[3.69361533] | Yes | |
| 00124413 | Unliquidated | BTC[0.00000071], JPY[0.00], SOL[3.08910434] | | |
| 00124414 | Unliquidated | AVAX[.09466], BTC[0], JPY[8.46], SOL[16.4], USD[0.01] | | |
| 00124415 | Unliquidated | BCH[4.42351013], BTC[0.00031543], JPY[0.76] | Yes | |
| 00124418 | Unliquidated | ETH[.0869626], JPY[0.55], SOL[1.66310999] | | |
| 00124421 | Unliquidated | JPY[0.40], USD[0.00], XRP[0] | | |
| 00124422 | Unliquidated | JPY[0.00], SOL[.27306558] | | |
| 00124423 | Unliquidated | BTC[0], ETH[0], JPY[0.00], USD[0.03] | | |
| 00124425 | Unliquidated | BTC[0], JPY[12.17], USD[0.00] | | |
| 00124426 | Unliquidated | SOL[1.52551099] | | |
| 00124427 | Unliquidated | BTC[0], JPY[0.24], SOL[.00013293] | | |
| 00124428 | Unliquidated | JPY[0.00], SOL[33.96231999] | | |
| 00124429 | Unliquidated | BTC[-0.00012550], FTT[26.17504777], JPY[0.00], USD[158.09] | Yes | |
| 00124430 | Unliquidated | JPY[0.00] | | |
| 00124431 | Unliquidated | BTC[.02064741], JPY[0.00], SOL[3.27417149] | Yes | |
| 00124433 | Unliquidated | JPY[25879.34], SOL[.139386] | | |
| 00124434 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00124440 | Unliquidated | JPY[41143.37], XRP[.36220041] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00124441 | Unliquidated | BTC[.00207871], JPY[4234.00] | | |
| 00124443 | Unliquidated | JPY[0.00] | | |
| 00124445 | Unliquidated | JPY[0.00] | | |
| 00124446 | Unliquidated | BTC[0], JPY[0.94], USD[0.00], XRP[.32] | | |
| 00124447 | Unliquidated | JPY[220536.70] | | |
| 00124448 | Unliquidated | USD[3.25] | | |
| 00124449 | Unliquidated | BTC[0.00037535], JPY[26076.56] | | |
| 00124451 | Unliquidated | BTC[0], JPY[35.58], SOL[0] | | |
| 00124452 | Unliquidated | BTC[0], JPY[0.50] | | |
| 00124454 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00124458 | Unliquidated | AVAX[.70584622], JPY[0.83] | Yes | |
| 00124459 | Unliquidated | JPY[3.73] | | |
| 00124460 | Unliquidated | BTC[0.00036984], JPY[0.00] | | |
| 00124462 | Unliquidated | BTC[0.00030359], JPY[15315.91] | | |
| 00124466 | Unliquidated | BTC[0.00032750], JPY[0.00], SOL[0] | | |
| 00124467 | Unliquidated | BTC[0.00003778], SOL[0.01228052] | | |
| 00124469 | Unliquidated | JPY[0.03], SOL[.00006083], USD[2.95], XRP[.0112] | | |
| 00124471 | Unliquidated | BTC[3.03466439] | | |
| 00124473 | Unliquidated | BTC[0], JPY[0.00], SOL[0.07919587] | | |
| 00124475 | Unliquidated | ETH[.28777077] | Yes | |
| 00124478 | Unliquidated | JPY[77443.37], SOL[.2], USD[-138.99] | | |
| 00124479 | Unliquidated | JPY[36.45], SOL[10.9579176] | | |
| 00124480 | Unliquidated | DOT[17.71149618], ETH[.10789853], JPY[117.82], SOL[19.00453776] | Yes | |
| 00124481 | Unliquidated | JPY[0.00], SOL[.59694399] | | |
| 00124483 | Unliquidated | JPY[0.00] | Yes | |
| 00124485 | Unliquidated | BTC[0.00033023], JPY[0.00] | | |
| 00124486 | Unliquidated | BTC[0], JPY[0.79], SOL[.00006], XRP[.63586] | | |
| 00124488 | Unliquidated | BTC[0.01359689], ETH[.18201502], JPY[0.06], USD[2.80] | Yes | |
| 00124490 | Unliquidated | JPY[25.44] | | |
| 00124491 | Unliquidated | BTC[0.00035039], JPY[0.00], SOL[0] | | |
| 00124492 | Unliquidated | JPY[33.96] | | |
| 00124496 | Unliquidated | BTC[.01676917], JPY[0.03] | | |
| 00124497 | Unliquidated | BTC[.00929814], JPY[252.56], SOL[.008954] | | |
| 00124499 | Unliquidated | JPY[19.56], SOL[0] | | |
| 00124500 | Unliquidated | BAT[2], JPY[0.00], SOL[.99599705] | Yes | |
| 00124501 | Unliquidated | JPY[33.57], SOL[5.65707387] | | |
| 00124502 | Unliquidated | JPY[0.48] | | |
| 00124505 | Unliquidated | FTT[0.00712629], JPY[65.42] | | |
| 00124507 | Unliquidated | JPY[20000.00], SOL[.00090999] | | |
| 00124508 | Unliquidated | JPY[0.00] | | |
| 00124510 | Unliquidated | JPY[411565.00], SOL[114.981174] | | |
| 00124511 | Unliquidated | JPY[0.02] | Yes | |
| 00124513 | Unliquidated | JPY[3.43] | | |
| 00124514 | Unliquidated | JPY[13792.90], USD[0.00] | | |
| 00124518 | Unliquidated | JPY[0.45], USD[0.84] | | |
| 00124519 | Unliquidated | JPY[0.00] | | |
| 00124521 | Unliquidated | JPY[1809.72], SOL[3.58796345] | Yes | |
| 00124523 | Unliquidated | JPY[0.00] | | |
| 00124524 | Unliquidated | JPY[0.00], SOL[.36828797] | | |
| 00124527 | Unliquidated | BTC[.0023355] | | |
| 00124528 | Unliquidated | JPY[189.72], SOL[41.50147913] | | |
| 00124529 | Unliquidated | JPY[76.96], SOL[-0.00164953], USD[0.82] | | |
| 00124532 | Unliquidated | JPY[0.00] | | |
| 00124535 | Unliquidated | JPY[2054.39], SOL[.00004876] | Yes | |
| 00124536 | Unliquidated | JPY[0.00], SOL[.00048298] | | |
| 00124537 | Unliquidated | JPY[0.00] | | |
| 00124538 | Unliquidated | JPY[0.00], SOL[.00077999] | | |
| 00124539 | Unliquidated | BTC[0.00034774], JPY[20000.00], SOL[4.97544396] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00124540 | Unliquidated | BTC[0], ETH[0.02688840], JPY[0.00] | Yes | |
| 00124541 | Unliquidated | BTC[0], JPY[726.21] | | |
| 00124542 | Unliquidated | JPY[0.00] | | |
| 00124544 | Unliquidated | JPY[23.29], SOL[-0.00061161] | | |
| 00124545 | Unliquidated | JPY[0.00], SOL[4.069509] | | |
| 00124548 | Unliquidated | BTC[-0.00116059], JPY[24088.79], USD[15.06] | | |
| 00124550 | Unliquidated | JPY[0.00], SOL[2.00056808] | Yes | |
| 00124551 | Unliquidated | BTC[0], JPY[0.00], USD[0.00], XRP[0] | | |
| 00124554 | Unliquidated | BTC[.6095881], USD[3.70] | | |
| 00124555 | Unliquidated | JPY[0.00], SOL[.33235199] | | |
| 00124557 | Unliquidated | JPY[46.91], SOL[0] | | |
| 00124560 | Unliquidated | JPY[84.52], SOL[.009876] | | |
| 00124562 | Unliquidated | JPY[80.51] | | |
| 00124565 | Unliquidated | JPY[0.00], SOL[.00983999] | | |
| 00124566 | Unliquidated | JPY[71.69] | | |
| 00124568 | Unliquidated | JPY[1130.39], SOL[.00003768] | | |
| 00124570 | Unliquidated | BTC[0], JPY[0.25], SOL[0], USD[0.00], XRP[.02549184] | | |
| 00124571 | Unliquidated | SOL[0] | | |
| 00124572 | Unliquidated | JPY[0.00], SOL[.78397999] | | |
| 00124573 | Unliquidated | BTC[0.00007138], JPY[0.80], USD[0.00] | | |
| 00124574 | Unliquidated | BTC[.01442258], FTT[29.27883627], JPY[8000.01], SOL[5.08742178] | Yes | |
| 00124576 | Unliquidated | BTC[0.00031089], JPY[725041.27] | | |
| 00124578 | Unliquidated | BTC[0.00032838], JPY[0.00] | | |
| 00124580 | Unliquidated | JPY[81.37], SOL[3.20549836], USD[36.92] | | |
| 00124581 | Unliquidated | BTC[0.00030196], JPY[0.00] | | |
| 00124582 | Unliquidated | JPY[0.03], SOL[0] | Yes | |
| 00124583 | Unliquidated | BTC[.00297449], JPY[0.05], SOL[.40879702] | Yes | |
| 00124585 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00124586 | Unliquidated | JPY[5000.00] | | |
| 00124587 | Unliquidated | JPY[364195.88], XRP[.706428] | | |
| 00124590 | Unliquidated | JPY[10000.00] | Yes | |
| 00124591 | Unliquidated | JPY[0.96] | Yes | |
| 00124593 | Unliquidated | JPY[0.00] | | |
| 00124594 | Unliquidated | BTC[0.00031977], JPY[0.00], SOL[.00004398] | | |
| 00124596 | Unliquidated | BTC[0.00007961], ETH[.00065454], FTT[.01043462], JPY[362.91], SOL[.0080555], USD[2.12] | | |
| 00124597 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00124600 | Unliquidated | JPY[0.11] | | |
| 00124602 | Unliquidated | JPY[500.00], SOL[.00003999] | | |
| 00124605 | Unliquidated | JPY[738.41] | Yes | |
| 00124606 | Unliquidated | BTC[0.00003862], JPY[40.40], SOL[0] | | |
| 00124610 | Unliquidated | BTC[0], ETH[.02397938], JPY[0.00] | | |
| 00124612 | Unliquidated | BTC[0.00008893], JPY[0.08], USD[0.00] | | |
| 00124614 | Unliquidated | JPY[5000.00] | | |
| 00124615 | Unliquidated | BTC[0.00035786], JPY[0.38] | | |
| 00124616 | Unliquidated | JPY[13993.85] | | |
| 00124617 | Unliquidated | JPY[0.00], SOL[4.38865427] | | |
| 00124618 | Unliquidated | JPY[3017.07], SOL[.69] | | |
| 00124619 | Unliquidated | FTT[0], JPY[34.04], USD[0.59] | | |
| 00124620 | Unliquidated | JPY[0.00], SOL[2.00755199] | | |
| 00124621 | Unliquidated | BTC[-0.00000781], ETH[.00000001], FTT[0.00017157], JPY[4398.76], USD[14.38] | | |
| 00124623 | Unliquidated | BTC[0], JPY[252106.33], USD[0.00] | | |
| 00124624 | Unliquidated | BTC[0.00034855], JPY[0.00] | | |
| 00124625 | Unliquidated | BTC[0.00034606], JPY[40.99] | | |
| 00124628 | Unliquidated | BTC[0.00037414], JPY[0.00] | | |
| 00124635 | Unliquidated | JPY[1646.75] | | |
| 00124638 | Unliquidated | JPY[100000.00] | | |
| 00124642 | Unliquidated | JPY[20000.00] | | |
| 00124644 | Unliquidated | JPY[0.00], SOL[10.10335999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00124645 | Unliquidated | AVAX[.02307353], BTC[0], ETH[.114], FTT[0.09876372], JPY[0.24], USD[0.18] | Yes | |
| 00124646 | Unliquidated | JPY[195.65] | | |
| 00124648 | Unliquidated | BTC[0.00036842], JPY[0.23], SOL[.7] | | |
| 00124652 | Unliquidated | JPY[50.00] | | |
| 00124653 | Unliquidated | BTC[0], JPY[997.94], USD[-3.13], XRP[.7] | | |
| 00124655 | Unliquidated | JPY[0.00], SOL[1.64504799] | | |
| 00124656 | Unliquidated | JPY[0.01], USD[0.00] | | |
| 00124657 | Unliquidated | SOL[0.00003967] | | |
| 00124665 | Unliquidated | BTC[0.02972879], DOGE[890.86148257], FTT[10.86069755], USD[-313.76] | Yes | |
| 00124666 | Unliquidated | BTC[0.00000327], JPY[0.00], SOL[2.26], USD[6.25], XRP[-0.42897765] | | |
| 00124669 | Unliquidated | BTC[0], JPY[85.85], USD[-0.55] | | |
| 00124673 | Unliquidated | BTC[0], FTT[0], JPY[104.96], USD[0.00], XRP[5.19389504] | Yes | |
| 00124674 | Unliquidated | BTC[.01811002], JPY[71855.15], SOL[11.41717886] | Yes | |
| 00124675 | Unliquidated | LTC[.03122363] | | |
| 00124676 | Unliquidated | JPY[0.00], SOL[.01311999] | Yes | |
| 00124677 | Unliquidated | JPY[25000.00], SOL[.82299897] | | |
| 00124678 | Unliquidated | JPY[97.69] | | |
| 00124679 | Unliquidated | BTC[0.00031073], JPY[14914.89] | | |
| 00124680 | Unliquidated | JPY[46.45] | | |
| 00124681 | Unliquidated | JPY[0.97], XRP[.784] | | |
| 00124682 | Unliquidated | JPY[24473.68], SOL[.00006209] | Yes | |
| 00124683 | Unliquidated | BTC[0], JPY[0.87], USD[1599.51] | Yes | |
| 00124684 | Unliquidated | JPY[31.84] | | |
| 00124685 | Unliquidated | BTC[0.00030567], JPY[0.00], XRP[28.01435063] | Yes | |
| 00124688 | Unliquidated | BTC[.0303], JPY[113.64], SOL[.01], USD[1.07] | Yes | |
| 00124691 | Unliquidated | JPY[47.86] | | |
| 00124694 | Unliquidated | BTC[-0.00000048], ETH[.00084], JPY[15600279.06], XRP[.4722] | | |
| 00124695 | Unliquidated | ETH[.00099696], JPY[0.78] | | |
| 00124697 | Unliquidated | JPY[0.18], SOL[.00473719] | | |
| 00124698 | Unliquidated | JPY[65335.50], SOL[8.9982] | | |
| 00124700 | Unliquidated | JPY[720.70], SOL[234.282746] | | |
| 00124701 | Unliquidated | JPY[100000.00] | Yes | |
| 00124702 | Unliquidated | JPY[27.26] | | |
| 00124704 | Unliquidated | JPY[0.00] | | |
| 00124705 | Unliquidated | BTC[0.00100000], JPY[0.95], USD[1.66] | Yes | |
| 00124706 | Unliquidated | JPY[0.00], USD[0.00] | Yes | |
| 00124710 | Unliquidated | JPY[0.44], USD[0.00] | | |
| 00124711 | Unliquidated | BTC[.16002882], JPY[988.00] | | |
| 00124712 | Unliquidated | BTC[0], JPY[4172.94] | | |
| 00124713 | Unliquidated | JPY[100000.00] | | |
| 00124716 | Unliquidated | BTC[0], JPY[1871.96], USD[0.00] | | |
| 00124717 | Unliquidated | USD[1.26] | | |
| 00124722 | Unliquidated | JPY[0.00] | | |
| 00124723 | Unliquidated | JPY[0.00] | | |
| 00124724 | Unliquidated | JPY[0.00] | | |
| 00124726 | Unliquidated | JPY[7806.71], SOL[10.00144925] | | |
| 00124727 | Unliquidated | BTC[.44622788], ETH[7.21174601], FTT[0.04851068], JPY[0.71], USD[0.89] | | |
| 00124729 | Unliquidated | JPY[0.00] | | |
| 00124730 | Unliquidated | JPY[0.00] | | |
| 00124732 | Unliquidated | JPY[120.42] | | |
| 00124735 | Unliquidated | BTC[0], JPY[0.00], SOL[0], XRP[200.88893998] | | |
| 00124736 | Unliquidated | JPY[0.99], USD[0.00] | | |
| 00124741 | Unliquidated | JPY[1155.00] | | |
| 00124743 | Unliquidated | BTC[0.03159988], JPY[196231.86], SOL[.0099297] | | |
| 00124746 | Unliquidated | BTC[0.00036343], JPY[0.48] | | |
| 00124747 | Unliquidated | JPY[0.00] | | |
| 00124748 | Unliquidated | JPY[58.00] | | |
| 00124751 | Unliquidated | JPY[273.14] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00124752 | Unliquidated | JPY[0.41], SOL[.00996742], USD[0.00] | Yes | |
| 00124754 | Unliquidated | BTC[0.00030872], JPY[0.99], SOL[.00000913] | | |
| 00124755 | Unliquidated | BTC[.00001945], JPY[0.29], XRP[137.24270992] | Yes | |
| 00124758 | Unliquidated | JPY[93.83], USD[0.07], XRP[.83886338] | | |
| 00124759 | Unliquidated | BTC[0.00000035], JPY[951.47] | Yes | |
| 00124763 | Unliquidated | JPY[24394.41], USD[47.67] | | |
| 00124764 | Unliquidated | JPY[0.00] | | |
| 00124765 | Unliquidated | JPY[0.50] | | |
| 00124766 | Unliquidated | JPY[830.32] | | |
| 00124768 | Unliquidated | BTC[0], JPY[1109.82] | Yes | |
| 00124770 | Unliquidated | JPY[0.00], SOL[4.53964799] | | |
| 00124771 | Unliquidated | JPY[27.94] | | |
| 00124772 | Unliquidated | BTC[0.00035892], JPY[0.00] | | |
| 00124773 | Unliquidated | JPY[1327.08] | | |
| 00124774 | Unliquidated | USD[0.00] | | |
| 00124777 | Unliquidated | BCH[.10837753], BTC[0], ENJ[10.35046802], ETH[.01345919], JPY[0.00], OMG[3.03885944], USD[0.00] | Yes | |
| 00124778 | Unliquidated | BTC[.000115], JPY[10641.02] | | |
| 00124784 | Unliquidated | ETH[.00014222], JPY[0.54] | | |
| 00124786 | Unliquidated | JPY[10000.00] | | |
| 00124787 | Unliquidated | JPY[0.00] | | |
| 00124788 | Unliquidated | BTC[0.00035908], SOL[1.88833222], USD[0.41] | | |
| 00124790 | Unliquidated | BTC[0], JPY[0.02] | | |
| 00124791 | Unliquidated | BTC[0], JPY[52.11], LTC[.00263715], SOL[3.76455021], USD[0.78] | | |
| 00124795 | Unliquidated | JPY[341.70], SOL[67.996696] | Yes | |
| 00124796 | Unliquidated | JPY[0.00] | | |
| 00124798 | Unliquidated | BTC[0], JPY[122820.42], SOL[1.72001155], USD[0.00] | | |
| 00124799 | Unliquidated | BTC[0.00031119], ETH[.30458222], JPY[0.75], SOL[5.00918399] | | |
| 00124800 | Unliquidated | JPY[8702.26], SOL[.99761] | | |
| 00124801 | Unliquidated | BTC[2.02395423], ETH[9.87404216], FTT[.02628], JPY[295.09], USD[12.65] | | |
| 00124802 | Unliquidated | JPY[41.79] | | |
| 00124803 | Unliquidated | BTC[.35189357], ETH[.32655682], JPY[0.78], SOL[1.53626772] | Yes | |
| 00124804 | Unliquidated | BTC[0.00034508], JPY[0.00], SOL[.00001213] | | |
| 00124805 | Unliquidated | BTC[0.00035903], JPY[0.00] | | |
| 00124808 | Unliquidated | BTC[0.00036028], JPY[87699.78], SOL[8.25609174] | Yes | |
| 00124810 | Unliquidated | JPY[0.00] | | |
| 00124812 | Unliquidated | BTC[.00000342], FTT[0], JPY[0.79], USD[0.00], XRP[0] | | |
| 00124813 | Unliquidated | JPY[70472.02] | | |
| 00124814 | Unliquidated | JPY[0.00], SOL[20.87931033] | Yes | |
| 00124815 | Unliquidated | JPY[0.00] | | |
| 00124819 | Unliquidated | BTC[0.00033588], JPY[0.00] | | |
| 00124820 | Unliquidated | JPY[0.00] | | |
| 00124823 | Unliquidated | BTC[0.00035941], JPY[49.47] | | |
| 00124825 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00124826 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00124827 | Unliquidated | BTC[0.00034101], SOL[0] | | |
| 00124828 | Unliquidated | BTC[0], JPY[15026.89], SOL[1.15977960] | | |
| 00124829 | Unliquidated | BTC[-0.00000015], JPY[5.40], USD[0.13] | | |
| 00124830 | Unliquidated | BTC[-0.00035054], JPY[244.39], USD[36.86], XRP[.0144] | | |
| 00124831 | Unliquidated | BTC[0], JPY[0.27], SOL[.25486013] | | |
| 00124835 | Unliquidated | JPY[0.00], SOL[4.23704998] | | |
| 00124836 | Unliquidated | JPY[58.91] | | |
| 00124837 | Unliquidated | BTC[0.00034146], JPY[0.00], SOL[.00655999] | | |
| 00124840 | Unliquidated | BTC[0.00037783], ETH[.03394218], JPY[0.33] | | |
| 00124841 | Unliquidated | BTC[0.00035907], JPY[0.00], SOL[.07675199] | | |
| 00124844 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[0.01] | | |
| 00124845 | Unliquidated | BTC[0.36554706], JPY[0.09] | | |
| 00124848 | Unliquidated | BTC[3.4161899], ETH[6.17989108], JPY[0.24], USD[0.00] | | |
| 00124849 | Unliquidated | BTC[.00002353], JPY[0.00], SOL[.00000538], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00124853 | Unliquidated | BTC[0], JPY[19.44], SOL[0.90000000] | | |
| 00124855 | Unliquidated | JPY[0.00] | | |
| 00124856 | Unliquidated | JPY[2709.18] | | |
| 00124857 | Unliquidated | 0 | | |
| 00124858 | Unliquidated | JPY[5.41] | | |
| 00124859 | Unliquidated | JPY[32.08], SOL[70.239054] | | |
| 00124861 | Unliquidated | BTC[0.00034951], ETH[.34684528], JPY[0.00] | | |
| 00124862 | Unliquidated | JPY[4.32] | | |
| 00124863 | Unliquidated | JPY[0.00], SOL[1.95632799] | | |
| 00124864 | Unliquidated | BTC[.00044356], JPY[2165.64] | | |
| 00124866 | Unliquidated | BTC[-0.00001718], JPY[362.91] | | |
| 00124868 | Unliquidated | JPY[10000.00] | | |
| 00124869 | Unliquidated | JPY[141.40], SOL[.021626] | | |
| 00124871 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00124873 | Unliquidated | BTC[.28716991], ETH[1.70786015], JPY[635.83], SOL[1.66009564], USD[1.65], XRP[531570.63112629] | | |
| 00124875 | Unliquidated | BTC[0.00000845], JPY[13293.07], USD[17487.32], XRP[.14000455] | | |
| 00124876 | Unliquidated | AVAX[.10100133], BAT[10.0686208], BCH[.10066885], BTC[0.00085597], DOGE[106.23720088], DOT[3.02006744], ENJ[5.03344562], ETH[10.60517190], FTT[3.02609891], JPY[6392.35], LTC[0.00009905], MKR[.02000006], OMG[0.52590655], SOL[203.26104309], USDt[-624.62], XRP[52.08841038] | Yes | |
| 00124877 | Unliquidated | BTC[.00031357], JPY[0.13], USD[0.00] | Yes | |
| 00124878 | Unliquidated | JPY[8003.72] | | |
| 00124879 | Unliquidated | JPY[0.23], USD[0.04] | | |
| 00124880 | Unliquidated | BTC[0.00385335], JPY[0.00] | | |
| 00124881 | Unliquidated | JPY[34.26], SOL[2.72583616] | Yes | |
| 00124883 | Unliquidated | FTT[23.00407819], JPY[0.42], USD[0.22] | | |
| 00124887 | Unliquidated | JPY[0.00] | | |
| 00124889 | Unliquidated | SOL[0] | | |
| 00124890 | Unliquidated | JPY[0.00] | | |
| 00124892 | Unliquidated | JPY[41.46] | | |
| 00124893 | Unliquidated | JPY[9.60] | | |
| 00124897 | Unliquidated | JPY[0.91] | | |
| 00124899 | Unliquidated | JPY[162663.30] | | |
| 00124901 | Unliquidated | BTC[0.00000225], JPY[5.96], USD[-0.01] | | |
| 00124902 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00124904 | Unliquidated | JPY[0.00] | | |
| 00124905 | Unliquidated | BTC[0], JPY[1.04], USD[0.09] | | |
| 00124911 | Unliquidated | AVAX[0.11150072], JPY[0.03], USD[0.00] | Yes | |
| 00124912 | Unliquidated | JPY[2869.57], SOL[10.3457] | | |
| 00124913 | Unliquidated | BTC[0.00034993], ETH[.18615382], JPY[0.84], SOL[.69848] | | |
| 00124914 | Unliquidated | JPY[0.00] | | |
| 00124915 | Unliquidated | BTC[0.00037803], JPY[0.00] | | |
| 00124916 | Unliquidated | BTC[0], FTT[1.03847708], JPY[0.00], USD[0.00] | | |
| 00124917 | Unliquidated | JPY[52.00] | | |
| 00124919 | Unliquidated | JPY[1198.92] | | |
| 00124920 | Unliquidated | JPY[683.27], USD[0.03] | | |
| 00124921 | Unliquidated | BTC[0.00000638], USD[0.02] | | |
| 00124922 | Unliquidated | JPY[0.20] | | |
| 00124924 | Unliquidated | JPY[12134.44] | | |
| 00124925 | Unliquidated | AVAX[1.03943668], DOT[1.8122484], ETH[.01423341], JPY[0.00], SOL[.00731199] | Yes | |
| 00124928 | Unliquidated | JPY[546.87], SOL[10.46281] | | |
| 00124930 | Unliquidated | BTC[0.00006410], JPY[59.65], SOL[0.04783019] | | |
| 00124932 | Unliquidated | SOL[16] | | |
| 00124933 | Unliquidated | JPY[984.60], SOL[0.11705915] | | |
| 00124935 | Unliquidated | JPY[999.00], SOL[.3037965] | Yes | |
| 00124936 | Unliquidated | BTC[0], JPY[0.81], SOL[.00549972] | | |
| 00124938 | Unliquidated | BTC[.09160204] | | |
| 00124939 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00124940 | Unliquidated | BTC[0], JPY[36.19], SOL[0] | | |
| 00124943 | Unliquidated | JPY[0.19], SOL[.00242742] | | |
| 00124946 | Unliquidated | AVAX[4.09854131], BCH[1.00295415], BTC[0.00036059], DOGE[1116.22125916], ENJ[119.02849398], FTT[1.00295415], JPY[274.27], LTC[1.00296331], SOL[3.02255019] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00124949 | Unliquidated | JPY[50546.50] | | |
| 00124950 | Unliquidated | JPY[66.72] | | |
| 00124952 | Unliquidated | ETH[.00957406], FTT[230.144238], JPY[241.57] | | |
| 00124959 | Unliquidated | BTC[0], JPY[0.83], USD[0.00] | | |
| 00124961 | Unliquidated | BTC[0.00034897], JPY[40.38] | | |
| 00124962 | Unliquidated | SOL[0] | | |
| 00124966 | Unliquidated | BTC[.10286817], ETH[.09716434], JPY[1000.00] | | |
| 00124967 | Unliquidated | JPY[5000.00] | | |
| 00124968 | Unliquidated | BTC[0.00138962], JPY[73679.03], USD[0.00] | | |
| 00124969 | Unliquidated | BTC[.001069], JPY[0.00] | Yes | |
| 00124970 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00124975 | Unliquidated | BTC[0.00031750], JPY[1846.05], SOL[1.66737882], XRP[5.38985645] | Yes | |
| 00124976 | Unliquidated | JPY[0.74] | | |
| 00124977 | Unliquidated | BTC[.00002233], FTT[.025811], JPY[0.68], USD[0.40] | Yes | |
| 00124978 | Unliquidated | JPY[0.00] | | |
| 00124979 | Unliquidated | BTC[0], ETH[.00007774], FTT[.07156927], JPY[0.62], USD[0.80] | | |
| 00124980 | Unliquidated | JPY[4.05] | | |
| 00124982 | Unliquidated | BTC[0.07028286], JPY[0.87] | | |
| 00124988 | Unliquidated | JPY[156.72] | | |
| 00124989 | Unliquidated | BTC[.00702752], JPY[83512.25] | Yes | |
| 00124991 | Unliquidated | JPY[169.24] | | |
| 00124992 | Unliquidated | JPY[0.00] | | |
| 00124993 | Unliquidated | JPY[409.62], SOL[.00001479] | | |
| 00124995 | Unliquidated | BTC[0], DOGE[.51001072], ETH[0], JPY[0.90], USD[0.00], XRP[0] | Yes | |
| 00124996 | Unliquidated | BTC[.00021581], JPY[0.70] | | |
| 00124997 | Unliquidated | BTC[5.28236326], JPY[0.00], XRP[100145.63748227] | | |
| 00124998 | Unliquidated | BTC[0.00031494], JPY[17436.25], SOL[.00025864] | | |
| 00125002 | Unliquidated | BCH[.47], BTC[.053], ETH[1.11258845], JPY[17235.45], XRP[1281] | | |
| 00125003 | Unliquidated | BTC[0], FTT[5], JPY[0.36], XRP[.00001594] | | |
| 00125004 | Unliquidated | JPY[59.43], SOL[12.327534] | | |
| 00125005 | Unliquidated | JPY[0.09], SOL[.00636], USD[0.00] | | |
| 00125006 | Unliquidated | BTC[.00003734], JPY[33.64], USD[0.19] | | |
| 00125007 | Unliquidated | BTC[0], SOL[0], XRP[0] | | |
| 00125008 | Unliquidated | JPY[0.00], SOL[.00779199] | | |
| 00125010 | Unliquidated | JPY[0.00] | | |
| 00125012 | Unliquidated | BTC[0], JPY[0.00], SOL[2.42616367] | Yes | |
| 00125014 | Unliquidated | JPY[37587.27], SOL[.60972044] | | |
| 00125016 | Unliquidated | JPY[2283.17], XRP[.00009564] | | |
| 00125020 | Unliquidated | ETH[.01079157], JPY[0.00], SOL[.00000001] | | |
| 00125023 | Unliquidated | JPY[0.00], XRP[14.04704218] | Yes | |
| 00125024 | Unliquidated | BTC[0.00358112], ETH[.04479777], JPY[0.00], SOL[3.86078003] | | |
| 00125025 | Unliquidated | JPY[34.30] | | |
| 00125027 | Unliquidated | ETH[.00006104], JPY[56.72] | | |
| 00125028 | Unliquidated | BTC[0.00034643], FTT[2.75070982], JPY[0.00] | Yes | |
| 00125029 | Unliquidated | AVAX[.01692714], BTC[0.00573850], ETH[0.55522733], FTT[.02888338], JPY[217.72], SOL[.00978117], USD[0.06] | | |
| 00125031 | Unliquidated | JPY[34.38] | | |
| 00125032 | Unliquidated | JPY[357.27], SOL[.00373177], USD[0.88] | | |
| 00125033 | Unliquidated | BTC[0.00034688], JPY[54537.38] | | |
| 00125035 | Unliquidated | BTC[0.00035098], JPY[0.00] | | |
| 00125036 | Unliquidated | BTC[0.06860752], FTT[54.12743437], JPY[0.23], USD[0.00] | Yes | |
| 00125037 | Unliquidated | BTC[0], JPY[0.00], USD[5.41] | | |
| 00125038 | Unliquidated | BTC[.03491999], JPY[0.00], SOL[5] | | |
| 00125039 | Unliquidated | JPY[9000.00], SOL[.20902399] | | |
| 00125041 | Unliquidated | JPY[0.47] | | |
| 00125043 | Unliquidated | JPY[0.00], USD[0.92] | | |
| 00125044 | Unliquidated | JPY[11447.49] | | |
| 00125045 | Unliquidated | BTC[0], ETH[.01389087], JPY[0.00] | Yes | |
| 00125046 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00125047 | Unliquidated | BTC[0.00034861], JPY[0.00] | Yes | |
| 00125048 | Unliquidated | JPY[40.00], SOL[8.558288], USD[0.00] | | |
| 00125049 | Unliquidated | AVAX[20.07229404], DOGE[1012.08236144], ETH[.0489902], JPY[180.00], SOL[14.16996289] | Yes | |
| 00125051 | Unliquidated | BTC[0, FTT[30.35032312], JPY[0.00] | | |
| 00125052 | Unliquidated | BTC[0.00067089], JPY[24257.65] | | |
| 00125053 | Unliquidated | BTC[0.00204056], ENJ[13.98441824], JPY[0.00], SOL[.88323913], XRP[6.59504662] | | |
| 00125054 | Unliquidated | BTC[0.00036170], JPY[0.55], SOL[.00807998] | | |
| 00125055 | Unliquidated | BTC[-0.00005697], JPY[0.47], USD[0.49], XRP[165.982] | | |
| 00125056 | Unliquidated | JPY[0.00] | | |
| 00125057 | Unliquidated | JPY[4235.92] | | |
| 00125059 | Unliquidated | JPY[0.57], USD[2.24], XRP[.53] | Yes | |
| 00125060 | Unliquidated | JPY[0.57], SOL[.00008839], XRP[.000011] | | |
| 00125061 | Unliquidated | BTC[0.00065275], JPY[11741.48], USD[0.28] | | |
| 00125063 | Unliquidated | JPY[72.42] | | |
| 00125064 | Unliquidated | BTC[.00160615], ETH[.02111685], JPY[3009.70], SOL[.08631201] | Yes | |
| 00125067 | Unliquidated | BTC[0, ETH[0.00000254], FTT[0], JPY[0.00], XRP[.00000437] | Yes | |
| 00125069 | Unliquidated | BTC[.0003], JPY[0.00] | | |
| 00125074 | Unliquidated | BTC[0, ETH[0], JPY[59.56] | | |
| 00125076 | Unliquidated | JPY[36.36] | | |
| 00125077 | Unliquidated | BTC[.65029117], JPY[125.63], USD[0.47] | Yes | |
| 00125078 | Unliquidated | BTC[0.00036953], JPY[50000.00], SOL[32.08727997] | | |
| 00125080 | Unliquidated | JPY[39.73] | | |
| 00125084 | Unliquidated | BTC[.19362094], ETH[1.83403373], JPY[5.13], XRP[1144.96993681] | | |
| 00125085 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00125090 | Unliquidated | BTC[0.00032193], JPY[30000.00], SOL[12.41519999] | | |
| 00125091 | Unliquidated | JPY[0.00], SOL[.00004399] | | |
| 00125092 | Unliquidated | JPY[241.06] | | |
| 00125094 | Unliquidated | JPY[15.33], SOL[.08] | | |
| 00125095 | Unliquidated | JPY[71.54] | | |
| 00125096 | Unliquidated | BTC[0.00034306], JPY[0.00] | Yes | |
| 00125098 | Unliquidated | BTC[0], JPY[0.00], SOL[18.69558246] | Yes | |
| 00125100 | Unliquidated | JPY[23.02] | | |
| 00125101 | Unliquidated | BTC[.00002662], JPY[0.81], USD[0.00] | Yes | |
| 00125102 | Unliquidated | BTC[0.00003396], ETH[.00052335], FTT[.07438], JPY[228.78], USD[417.08], XRP[.73] | | |
| 00125104 | Unliquidated | BTC[0.00030899], ETH[0.39214528], JPY[0.00] | | |
| 00125106 | Unliquidated | JPY[56.18] | | |
| 00125107 | Unliquidated | JPY[0.00], XRP[1316.73603162] | Yes | |
| 00125108 | Unliquidated | BTC[.00200586], JPY[0.12] | Yes | |
| 00125110 | Unliquidated | JPY[0.00] | | |
| 00125111 | Unliquidated | JPY[0.55], USD[0.33], XRP[.651] | | |
| 00125112 | Unliquidated | JPY[69.46], USD[0.25] | | |
| 00125116 | Unliquidated | BTC[0], JPY[6397.67], SOL[.84393199], USD[0.00] | | |
| 00125117 | Unliquidated | ETH[.0005], JPY[628.06], USD[0.31] | Yes | |
| 00125123 | Unliquidated | JPY[0.00] | | |
| 00125124 | Unliquidated | JPY[26.35] | | |
| 00125127 | Unliquidated | BCH[.00000559], BTC[0.12632926], FTT[2.75042308], JPY[151.55], USD[0.47] | | |
| 00125128 | Unliquidated | BTC[0.00035733], JPY[0.00] | | |
| 00125131 | Unliquidated | BTC[0], JPY[47.45], SOL[5.00006801] | Yes | |
| 00125132 | Unliquidated | DOGE[.8304], JPY[45284.44], SOL[.002024] | | |
| 00125133 | Unliquidated | BTC[.31736248], JPY[3608.66], XRP[22138.19418956] | | |
| 00125134 | Unliquidated | JPY[57.74], SOL[-0.00982498], USD[0.09] | | |
| 00125135 | Unliquidated | BTC[0], JPY[0.31], SOL[0], USD[0.00] | | |
| 00125137 | Unliquidated | BTC[0], JPY[0.00], SOL[5.69226574] | Yes | |
| 00125139 | Unliquidated | BTC[0.00034922], JPY[0.00] | | |
| 00125142 | Unliquidated | BTC[0.00035890], JPY[2271.29] | | |
| 00125144 | Unliquidated | JPY[73.87] | | |
| 00125145 | Unliquidated | BTC[0.00034122], JPY[1510.39], SOL[.00007889] | Yes | |
| 00125148 | Unliquidated | JPY[37.72], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00125153 | Unliquidated | JPY[49.21] | | |
| 00125154 | Unliquidated | BTC[0], JPY[0.00], USD[0.00] | | |
| 00125155 | Unliquidated | DOT[10], JPY[0.13] | | |
| 00125157 | Unliquidated | BTC[0], JPY[270.74] | | |
| 00125160 | Unliquidated | BTC[0.00036568], ETH[3.90040027], JPY[0.00], USD[5566.87] | Yes | |
| 00125163 | Unliquidated | JPY[0.00] | | |
| 00125164 | Unliquidated | JPY[0.00] | | |
| 00125168 | Unliquidated | JPY[0.00], SOL[.00003198] | | |
| 00125169 | Unliquidated | BTC[0.00034142], JPY[0.00] | | |
| 00125170 | Unliquidated | DOGE[445.91526], JPY[4472.50] | | |
| 00125172 | Unliquidated | BTC[0.00002939], JPY[48.80], USD[10.35] | | |
| 00125173 | Unliquidated | AVAX[3.04081509], FTT[21.02168065], JPY[39.50], SOL[14.54574331], USD[0.06] | Yes | |
| 00125174 | Unliquidated | BTC[0.05053807], DOT[1.03238261], ETH[.17691714], FTT[0], JPY[0.00], SOL[0], USD[0.00], XRP[162.62736922] | | |
| 00125175 | Unliquidated | AVAX[.00007422], BTC[0.00031361], JPY[59272.20] | Yes | |
| 00125176 | Unliquidated | BTC[0.00036075], DOGE[109.3687856], ENJ[11.19588179], JPY[100.00] | | |
| 00125178 | Unliquidated | BTC[0.00034682], JPY[50000.00] | | |
| 00125180 | Unliquidated | USD[0.34] | | |
| 00125182 | Unliquidated | ETH[.2301], JPY[143.52] | Yes | |
| 00125183 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00125185 | Unliquidated | JPY[33.32] | | |
| 00125186 | Unliquidated | JPY[0.35] | | |
| 00125189 | Unliquidated | JPY[30.84] | | |
| 00125190 | Unliquidated | JPY[78.05] | | |
| 00125191 | Unliquidated | BTC[0], DOGE[0], JPY[0.66], SOL[0.00008281], USD[0.00] | Yes | |
| 00125192 | Unliquidated | USD[0.00] | | |
| 00125193 | Unliquidated | JPY[0.00] | | |
| 00125195 | Unliquidated | BTC[0.25553778], DOGE[1112.00725866], JPY[9963.55] | | |
| 00125197 | Unliquidated | JPY[0.00] | | |
| 00125198 | Unliquidated | JPY[0.54], USD[0.00] | | |
| 00125200 | Unliquidated | JPY[377.06], USD[0.20] | | |
| 00125202 | Unliquidated | JPY[0.00] | | |
| 00125207 | Unliquidated | BTC[4.99079109], JPY[0.00] | | |
| 00125208 | Unliquidated | JPY[46.20] | | |
| 00125209 | Unliquidated | JPY[0.00], SOL[.01158997] | | |
| 00125210 | Unliquidated | BTC[0], JPY[0.43], SOL[14.25204000] | Yes | |
| 00125211 | Unliquidated | BTC[0.00037804], JPY[0.00] | | |
| 00125212 | Unliquidated | JPY[26.93] | | |
| 00125214 | Unliquidated | BTC[0.00038671], JPY[0.00], SOL[.00003999] | | |
| 00125216 | Unliquidated | JPY[575.00] | | |
| 00125221 | Unliquidated | BTC[0.00036272], JPY[12500.00], SOL[1.53599998] | | |
| 00125222 | Unliquidated | JPY[0.14] | | |
| 00125226 | Unliquidated | BTC[0.00034889], JPY[0.00] | | |
| 00125227 | Unliquidated | BTC[0.15193837], JPY[50000.19], SOL[10.4000016] | | |
| 00125228 | Unliquidated | BTC[0.00034992], ENJ[40.73212798], JPY[0.00] | | |
| 00125229 | Unliquidated | AVAX[1.2551746], BTC[.05196735], ENJ[109.23295165], ETH[.99503893], JPY[0.00], SOL[.61940827], XRP[203.52474636] | | |
| 00125230 | Unliquidated | JPY[39.23] | | |
| 00125232 | Unliquidated | ETH[.24138162], FTT[.097891], JPY[0.17], USD[1.14] | | |
| 00125233 | Unliquidated | JPY[28.88] | | |
| 00125235 | Unliquidated | JPY[49.14], SOL[.227934] | | |
| 00125237 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00125238 | Unliquidated | JPY[2.98] | Yes | |
| 00125240 | Unliquidated | BTC[0.00034910], JPY[0.00], SOL[.08541999] | | |
| 00125245 | Unliquidated | ETH[0], JPY[0.00], SOL[.11847479] | Yes | |
| 00125248 | Unliquidated | DOT[49.99], JPY[0.32], SOL[10.00703999] | | |
| 00125249 | Unliquidated | BTC[-0.00002745], ETH[.00007802], USD[0.51], XRP[.53684584] | | |
| 00125250 | Unliquidated | BTC[0.00032304], ETH[0], JPY[0.00], SOL[.10373986] | | |
| 00125252 | Unliquidated | JPY[45.46] | | |
| 00125253 | Unliquidated | BTC[0], ETH[0], JPY[0.00], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00125258 | Unliquidated | JPY[0.00] | | |
| 00125259 | Unliquidated | BTC[0.00036078], SOL[0] | | |
| 00125261 | Unliquidated | BTC[.00009829], FTT[45.22642585], JPY[145.01] | | |
| 00125262 | Unliquidated | BTC[.00364089], JPY[8182.11] | Yes | |
| 00125263 | Unliquidated | BTC[0.00035413], JPY[0.00] | | |
| 00125264 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00125266 | Unliquidated | JPY[5000.00], SOL[.10745499] | | |
| 00125270 | Unliquidated | JPY[0.00], SOL[8.59047199] | | |
| 00125274 | Unliquidated | BTC[.005], SOL[0] | | |
| 00125277 | Unliquidated | BTC[0.00036323], JPY[27.82] | | |
| 00125278 | Unliquidated | JPY[0.00] | | |
| 00125283 | Unliquidated | JPY[259.31], SOL[8.3] | | |
| 00125286 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00125287 | Unliquidated | FTT[.00006842], JPY[4315.35], XRP[.00000485] | | |
| 00125291 | Unliquidated | JPY[24.00] | | |
| 00125292 | Unliquidated | BTC[0], ETH[0], JPY[358.88] | Yes | |
| 00125294 | Unliquidated | BTC[0.00036303], JPY[2934.28], USD[0.00] | | |
| 00125295 | Unliquidated | JPY[0.00], SOL[.05546492] | | |
| 00125296 | Unliquidated | JPY[0.32], SOL[.05414539] | | |
| 00125303 | Unliquidated | JPY[95000.00] | | |
| 00125305 | Unliquidated | JPY[7251.42], XRP[.304233] | Yes | |
| 00125306 | Unliquidated | DOT[.0134497], ETH[.00009917], FTT[0.00903170], JPY[0.53] | | |
| 00125307 | Unliquidated | BTC[0], JPY[0.32], USD[0.00] | | |
| 00125308 | Unliquidated | BTC[0], JPY[0.00], SOL[6.72668647] | Yes | |
| 00125311 | Unliquidated | JPY[130000.00] | | |
| 00125312 | Unliquidated | JPY[24.79], SOL[2.1] | | |
| 00125314 | Unliquidated | JPY[0.15], USD[0.96] | | |
| 00125316 | Unliquidated | JPY[0.00] | | |
| 00125319 | Unliquidated | BTC[0.00020000], ETH[.003], FTT[0.20000000], JPY[316437.40], USD[0.43], XRP[13] | Yes | |
| 00125320 | Unliquidated | JPY[28.20], SOL[0.09497605] | | |
| 00125322 | Unliquidated | ETH[.0002], JPY[0.78], SOL[.002864] | | |
| 00125324 | Unliquidated | BTC[0.01041865], ETH[.19420995], FTT[150.0750822], JPY[109392.75], USD[16736.76] | | |
| 00125325 | Unliquidated | ETH[.45259454], JPY[9631.04], SOL[1.01252518], XRP[202.50504108] | Yes | |
| 00125326 | Unliquidated | BTC[.00448192], ETH[.00000012], JPY[0.58], XRP[28.46730109] | | |
| 00125327 | Unliquidated | BTC[0], JPY[5534.17] | | |
| 00125328 | Unliquidated | JPY[20000.00], SOL[.98862399] | | |
| 00125331 | Unliquidated | SOL[0] | | |
| 00125332 | Unliquidated | BTC[0], JPY[0.00], SOL[0.36751999] | | |
| 00125335 | Unliquidated | JPY[112.04], USD[5.66] | | |
| 00125339 | Unliquidated | JPY[1.00], USD[16419.53] | | |
| 00125340 | Unliquidated | BTC[0.00064685], USD[71.43], XRP[.85] | | |
| 00125342 | Unliquidated | DOGE[.799], JPY[1.01], SOL[.001015], USD[0.44], XRP[.628447] | Yes | |
| 00125343 | Unliquidated | BTC[.001] | | |
| 00125345 | Unliquidated | 0 | | |
| 00125347 | Unliquidated | BTC[0], DOT[0], ETH[0], FTT[0], JPY[0.48] | | |
| 00125348 | Unliquidated | BTC[0], JPY[0.37] | | |
| 00125356 | Unliquidated | JPY[9671.93], SOL[61.9956] | | |
| 00125357 | Unliquidated | JPY[1728.93], USD[2.00] | | |
| 00125358 | Unliquidated | BTC[0.00034136], JPY[0.00] | | |
| 00125363 | Unliquidated | JPY[0.57], USD[0.00] | | |
| 00125364 | Unliquidated | JPY[0.13], XRP[.245534] | | |
| 00125365 | Unliquidated | BTC[.0019996], JPY[9260.94], SOL[6.7808992], XRP[.42145995] | | |
| 00125369 | Unliquidated | AVAX[.94612417], DOT[1.11456227], JPY[55.31], USD[6.99] | Yes | |
| 00125370 | Unliquidated | SOL[19.5] | | |
| 00125371 | Unliquidated | BTC[0.00127304], ETH[.0007498], JPY[1500.00], USD[-19.55] | | |
| 00125373 | Unliquidated | BTC[0.00030650], JPY[114.86] | | |
| 00125376 | Unliquidated | BTC[0], FTT[0.65008228], JPY[0.03] | Yes | |
| 00125377 | Unliquidated | BTC[0], JPY[0.57], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00125378 | Unliquidated | JPY[47.63], SOL[.52] | | |
| 00125379 | Unliquidated | JPY[0.00] | | |
| 00125380 | Unliquidated | JPY[1000.00] | | |
| 00125381 | Unliquidated | USD[5.16] | | |
| 00125382 | Unliquidated | ETH[.0099373], JPY[76.95] | | |
| 00125386 | Unliquidated | BTC[0.00035108], JPY[34931.05] | | |
| 00125388 | Unliquidated | JPY[0.09] | | |
| 00125389 | Unliquidated | BAT[721.09255077] | | |
| 00125392 | Unliquidated | JPY[0.00] | | |
| 00125396 | Unliquidated | BTC[0], SOL[0] | | |
| 00125397 | Unliquidated | JPY[40000.00], SOL[.87750396] | | |
| 00125398 | Unliquidated | JPY[26.09], SOL[.00001546] | | |
| 00125406 | Unliquidated | BTC[0], JPY[0.00], SOL[.00000021] | Yes | |
| 00125407 | Unliquidated | BTC[0], JPY[0.00], SOL[0], USD[0.00], XRP[13.74213887] | Yes | |
| 00125408 | Unliquidated | BTC[0], JPY[10042.20] | | |
| 00125409 | Unliquidated | JPY[50059.00] | | |
| 00125411 | Unliquidated | BTC[0.00000533], FTT[.095231], JPY[0.69], USD[0.00] | | |
| 00125412 | Unliquidated | JPY[0.15], SOL[.00248815], USD[0.62], XRP[.00000913] | | |
| 00125413 | Unliquidated | JPY[0.00], SOL[.18471159] | | |
| 00125417 | Unliquidated | JPY[0.20] | | |
| 00125418 | Unliquidated | BTC[0.00034877], JPY[5000.00] | | |
| 00125420 | Unliquidated | BTC[0.00036515], DOGE[2065.33497075], JPY[56.35], SOL[8.42723037], USD[0.00] | | |
| 00125424 | Unliquidated | BTC[0.00034714], JPY[3.56] | | |
| 00125425 | Unliquidated | BTC[0.00035139], XRP[30.25541577] | | |
| 00125426 | Unliquidated | JPY[8.46] | | |
| 00125427 | Unliquidated | BTC[0], JPY[205.03], USD[0.60], XRP[.5462] | | |
| 00125431 | Unliquidated | JPY[0.00] | | |
| 00125432 | Unliquidated | JPY[0.00] | | |
| 00125434 | Unliquidated | BTC[0.00034605], ETH[.013], SOL[0] | | |
| 00125435 | Unliquidated | JPY[0.00] | Yes | |
| 00125440 | Unliquidated | JPY[0.00], SOL[1.06722023] | | |
| 00125441 | Unliquidated | BTC[0.00002385], JPY[20.92], USD[69.34] | | |
| 00125443 | Unliquidated | JPY[0.00] | | |
| 00125446 | Unliquidated | JPY[0.00], SOL[2.46279198] | | |
| 00125447 | Unliquidated | JPY[34.79] | | |
| 00125449 | Unliquidated | BTC[0], JPY[19514.15] | | |
| 00125450 | Unliquidated | SOL[0] | | |
| 00125455 | Unliquidated | JPY[3119.76] | | |
| 00125457 | Unliquidated | JPY[0.00], SOL[.5] | | |
| 00125459 | Unliquidated | BTC[0.00033661], JPY[0.00] | | |
| 00125460 | Unliquidated | BTC[0.00033309], JPY[0.00], SOL[3.00318398] | | |
| 00125461 | Unliquidated | JPY[0.00] | | |
| 00125462 | Unliquidated | BTC[0.00034534], DOGE[521.37354736], ETH[.04128968], JPY[0.00], SOL[1.12008282] | Yes | |
| 00125463 | Unliquidated | JPY[31.20], SOL[.00007115], USD[0.37], XRP[.00815501] | Yes | |
| 00125465 | Unliquidated | BTC[0.00034760], JPY[0.00] | | |
| 00125466 | Unliquidated | BTC[0.00032933], JPY[0.00] | | |
| 00125469 | Unliquidated | BTC[0.02655748], DOGE[794.64985408], DOT[23.77333195], ETH[.19773977], JPY[200.17], SOL[1.56943281], XRP[109.24455552] | Yes | |
| 00125470 | Unliquidated | USD[3.75] | Yes | |
| 00125474 | Unliquidated | BTC[.015], ETH[.03], JPY[17280.69], USD[361.67], XRP[15] | | |
| 00125475 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00125477 | Unliquidated | BTC[.00001177], ETH[.00062074], JPY[11.04] | | |
| 00125478 | Unliquidated | BTC[0], JPY[0.26] | | |
| 00125479 | Unliquidated | BTC[0.00406447], FTT[2.91086882], JPY[0.00], SOL[10.3189001] | Yes | |
| 00125480 | Unliquidated | JPY[6133.48], SOL[10.9994] | | |
| 00125483 | Unliquidated | BTC[0.00002771], JPY[7.54] | | |
| 00125486 | Unliquidated | JPY[51.00] | | |
| 00125487 | Unliquidated | JPY[2000.00], SOL[.000033] | | |
| 00125492 | Unliquidated | BTC[.00000179], JPY[0.00], SOL[.00124836], XRP[.03684598] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00125493 | Unliquidated | BTC[0], JPY[0.28], XRP[0] | Yes | |
| 00125494 | Unliquidated | BTC[0.00036675], JPY[0.00] | | |
| 00125496 | Unliquidated | BTC[.00004922], ETH[.0169941], FTT[.06749602], JPY[10.89], OMG[191], USD[0.23] | | |
| 00125497 | Unliquidated | JPY[0.00] | | |
| 00125502 | Unliquidated | JPY[57.03], SOL[0], USD[-0.34] | | |
| 00125503 | Unliquidated | BTC[0.00003966], ETH[.00022774], JPY[0.76], SOL[.00411443] | | |
| 00125505 | Unliquidated | JPY[0.00] | Yes | |
| 00125507 | Unliquidated | JPY[0.09], SOL[.0097262], XRP[.59] | | |
| 00125508 | Unliquidated | JPY[0.00] | | |
| 00125511 | Unliquidated | BTC[.00662986] | | |
| 00125512 | Unliquidated | BTC[0], JPY[57.24], SOL[-0.00284931], USD[0.06] | | |
| 00125514 | Unliquidated | BTC[0.00031585], JPY[10000.00], SOL[.02929599], XRP[9.83034559] | | |
| 00125515 | Unliquidated | BTC[0], JPY[44.90], SOL[0], USD[-0.21] | | |
| 00125516 | Unliquidated | JPY[0.00] | Yes | |
| 00125520 | Unliquidated | BTC[0.00034603], JPY[0.00], SOL[39.01498009] | Yes | |
| 00125522 | Unliquidated | JPY[0.00], USD[0.07] | | |
| 00125523 | Unliquidated | BTC[.04804431] | Yes | |
| 00125527 | Unliquidated | JPY[52.97], XRP[2295.65964278] | | |
| 00125532 | Unliquidated | JPY[0.00] | | |
| 00125536 | Unliquidated | JPY[0.00] | | |
| 00125537 | Unliquidated | BTC[.02614291], JPY[20000.00], SOL[1.88417598] | | |
| 00125539 | Unliquidated | JPY[527.83] | | |
| 00125540 | Unliquidated | JPY[53.05], SOL[.20795572] | | |
| 00125541 | Unliquidated | JPY[0.00] | | |
| 00125545 | Unliquidated | BTC[0.00239556], JPY[15296.45] | Yes | |
| 00125546 | Unliquidated | JPY[1910.73], USD[3.65] | Yes | |
| 00125548 | Unliquidated | JPY[0.00] | | |
| 00125549 | Unliquidated | BTC[0], ETH[.03120055], JPY[0.00], SOL[2.69450171] | | |
| 00125550 | Unliquidated | JPY[100096.46], SOL[51.47606066] | | |
| 00125552 | Unliquidated | BTC[0.00000012], ETH[0.00000156], JPY[0.03], XRP[0] | Yes | |
| 00125553 | Unliquidated | BTC[0], ETH[0.24564930], FTT[.00000001], JPY[0.00], USD[0.00] | | |
| 00125555 | Unliquidated | JPY[50000.00] | | |
| 00125556 | Unliquidated | JPY[0.00] | | |
| 00125557 | Unliquidated | JPY[3152.51], SOL[.01732] | | |
| 00125558 | Unliquidated | BTC[0.00034088], JPY[5000.06] | | |
| 00125560 | Unliquidated | JPY[0.00], XRP[-0.00000001] | | |
| 00125562 | Unliquidated | BTC[0.05170654], ETH[.1638171], JPY[16113.88] | | |
| 00125563 | Unliquidated | JPY[15169.52], SOL[13.85735455] | | |
| 00125564 | Unliquidated | JPY[44.83], SOL[5.408918] | | |
| 00125566 | Unliquidated | JPY[2233.25], SOL[13.05661799] | Yes | |
| 00125567 | Unliquidated | JPY[33.43] | | |
| 00125571 | Unliquidated | JPY[0.00] | | |
| 00125573 | Unliquidated | BTC[0], SOL[1.21223634] | | |
| 00125578 | Unliquidated | JPY[0.00] | | |
| 00125581 | Unliquidated | JPY[61.71] | | |
| 00125583 | Unliquidated | JPY[10000.00] | | |
| 00125584 | Unliquidated | JPY[25953.65] | | |
| 00125585 | Unliquidated | JPY[0.34] | | |
| 00125586 | Unliquidated | JPY[0.00] | | |
| 00125590 | Unliquidated | JPY[0.78] | | |
| 00125591 | Unliquidated | BTC[0.00000008], ETH[0], JPY[0.27], SOL[2.99689218] | | |
| 00125594 | Unliquidated | BTC[0], ETH[0.57934408], JPY[0.00] | Yes | |
| 00125597 | Unliquidated | BTC[.09778819], JPY[0.95], USD[0.00] | | |
| 00125599 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00125600 | Unliquidated | JPY[0.13], SOL[.009995] | | |
| 00125603 | Unliquidated | BAT[.00263519], BTC[0.00000003], JPY[0.29], SOL[0] | Yes | |
| 00125604 | Unliquidated | BTC[0], FTT[25.08060088], JPY[0.56], USD[0.06] | Yes | |
| 00125605 | Unliquidated | BTC[0], ETH[1.08531484], JPY[0.00], USD[-1.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00125610 | Unliquidated | JPY[0.00] | | |
| 00125611 | Unliquidated | FTT[709.882178], JPY[529.90], SOL[0.00997976], USD[0.16] | | |
| 00125615 | Unliquidated | BTC[.00709109], ETH[.182117], JPY[0.00], USD[0.00] | | |
| 00125619 | Unliquidated | JPY[1.48] | | |
| 00125621 | Unliquidated | BTC[0.33300190], ETH[.06017406], FTT[4.00793834], JPY[184009.50], SOL[53.28397551], USD[4626.35], XRP[.00007] | Yes | |
| 00125622 | Unliquidated | BTC[.00001337], JPY[304.45] | Yes | |
| 00125623 | Unliquidated | JPY[0.00], SOL[2] | | |
| 00125624 | Unliquidated | JPY[0.00] | | |
| 00125626 | Unliquidated | BTC[0.18238044], ETH[2.58162545], JPY[512.50] | | |
| 00125628 | Unliquidated | JPY[0.00] | | |
| 00125629 | Unliquidated | BTC[0], JPY[624.20], USD[0.09] | | |
| 00125630 | Unliquidated | BTC[.07788442], JPY[367.66], SOL[88.9207028], USD[2.05] | | |
| 00125631 | Unliquidated | BTC[0], ETH[.05296207], JPY[0.00] | | |
| 00125634 | Unliquidated | JPY[0.13], USD[0.55], XRP[.755] | | |
| 00125636 | Unliquidated | JPY[237.54], SOL[0.00008188], USD[-0.04] | Yes | |
| 00125638 | Unliquidated | FTT[152.03084199] | | |
| 00125639 | Unliquidated | BTC[0.00325572], JPY[0.00], SOL[.68727974] | Yes | |
| 00125640 | Unliquidated | JPY[12873.62], SOL[6.05079507] | Yes | |
| 00125642 | Unliquidated | SOL[.01] | | |
| 00125643 | Unliquidated | BTC[0.00036427], JPY[0.00] | | |
| 00125645 | Unliquidated | JPY[107.75] | | |
| 00125646 | Unliquidated | BTC[0.00400444], ETH[.06291728], JPY[0.00], SOL[1.99194048] | Yes | |
| 00125647 | Unliquidated | JPY[35.00], SOL[10.577884] | | |
| 00125648 | Unliquidated | ETH[0], JPY[107.84] | | |
| 00125650 | Unliquidated | USD[2.26] | | |
| 00125651 | Unliquidated | BTC[0], JPY[3041.11], XRP[0] | | |
| 00125652 | Unliquidated | JPY[100000.00] | | |
| 00125654 | Unliquidated | JPY[84.94], SOL[0], USD[0.00] | | |
| 00125656 | Unliquidated | BTC[0.01070299], ETH[.25872839], FTT[2.83318117], JPY[20930.47], USD[0.33] | Yes | |
| 00125657 | Unliquidated | BTC[0.00030809], JPY[0.00] | | |
| 00125661 | Unliquidated | BTC[.11100289], DOGE[53.98547424], FTT[.00004674], JPY[0.48], XRP[55.47959079] | Yes | |
| 00125662 | Unliquidated | BTC[0.25468019], ETH[1.00342527], FTT[5.02747234], JPY[15.96] | | |
| 00125664 | Unliquidated | JPY[389825.50], SOL[19.996] | | |
| 00125666 | Unliquidated | 0 | | |
| 00125667 | Unliquidated | SOL[0] | Yes | |
| 00125669 | Unliquidated | AVAX[8.08415456], BTC[0.01038413], ETH[.356274], JPY[0.00], SOL[.008], USD[4.92] | | |
| 00125671 | Unliquidated | BTC[0.00030503], ETH[.28068166], JPY[29209.04], SOL[.00407576], USD[0.41] | | |
| 00125678 | Unliquidated | BTC[0.00036044], JPY[0.49] | | |
| 00125679 | Unliquidated | BTC[0], FTT[1.08289353], JPY[0.00] | Yes | |
| 00125681 | Unliquidated | ETH[.00002848], JPY[0.03], USD[0.07] | Yes | |
| 00125684 | Unliquidated | BTC[0.01161417], JPY[0.00] | Yes | |
| 00125685 | Unliquidated | BTC[.02025249], ETH[.27209421], FTT[25], JPY[446.08], USD[31.32] | | |
| 00125687 | Unliquidated | BTC[.00006351], ETH[.00059467], JPY[0.01], USD[0.70] | Yes | |
| 00125688 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00125689 | Unliquidated | BTC[0.30896518], USD[-2990.48] | | |
| 00125691 | Unliquidated | ETH[3.0195072], JPY[0.44] | Yes | |
| 00125692 | Unliquidated | JPY[0.26], USD[0.00] | Yes | |
| 00125693 | Unliquidated | JPY[4862.79], USD[1.17] | Yes | |
| 00125696 | Unliquidated | BTC[0.96405859], FTT[4.02069252], JPY[0.54], USD[0.00] | | |
| 00125698 | Unliquidated | JPY[15000.00] | | |
| 00125699 | Unliquidated | BTC[0.07777961], DOGE[511.80981], ETH[2.63777941], JPY[-287.99], USD[1361.48] | | |
| 00125700 | Unliquidated | USD[1.71] | | |
| 00125701 | Unliquidated | BTC[.00005685], JPY[0.51], USD[0.00] | | |
| 00125702 | Unliquidated | BTC[0], JPY[2000.03], USD[0.00] | | |
| 00125706 | Unliquidated | JPY[199.10], USD[1.46], XRP[.0293024] | Yes | |
| 00125709 | Unliquidated | JPY[0.11], USD[0.24] | | |
| 00125710 | Unliquidated | BTC[0.00034551], JPY[0.00] | | |
| 00125711 | Unliquidated | JPY[5598.99], USD[175.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00125712 | Unliquidated | BTC[0], JPY[0.11] | | |
| 00125714 | Unliquidated | BTC[.40223727], ETH[.00591699], JPY[25617.13] | | |
| 00125717 | Unliquidated | BTC[0], DOGE[0], JPY[35.63], USD[0.44], XRP[-0.79721140] | | |
| 00125718 | Unliquidated | ETH[.0100063] | | |
| 00125719 | Unliquidated | BTC[.01045175], ETH[1.26831481], JPY[0.22], USD[0.11] | | |
| 00125721 | Unliquidated | BTC[.05375039], ETH[.59351569], JPY[157.05], USD[0.74] | | |
| 00125725 | Unliquidated | AVAX[0.03202336], JPY[0.35] | | |
| 00125726 | Unliquidated | ETH[.00005511], JPY[0.21] | | |
| 00125727 | Unliquidated | JPY[2007.56], SOL[.0001], XRP[.625646] | | |
| 00125730 | Unliquidated | JPY[0.36] | | |
| 00125731 | Unliquidated | BTC[0.00087797], USD[0.71] | | |
| 00125732 | Unliquidated | BTC[0.00763773], ETH[0.01073068], JPY[0.36], USD[0.20] | | |
| 00125736 | Unliquidated | BTC[0.01046973], ETH[1.0302488], FTT[5.66920916], JPY[2707.53], SOL[.23284219], USD[392.26] | | |
| 00125738 | Unliquidated | JPY[0.15], USD[0.81], XRP[.5887] | | |
| 00125739 | Unliquidated | JPY[0.09], SOL[.00156856] | Yes | |
| 00125742 | Unliquidated | JPY[55.35], SOL[.00765], USD[13.58] | Yes | |
| 00125743 | Unliquidated | JPY[2000.63], SOL[.00087713], XRP[.00001769] | Yes | |
| 00125751 | Unliquidated | JPY[3000.29] | | |
| 00125752 | Unliquidated | BTC[0], JPY[0.00], USD[0.00] | Yes | |
| 00125754 | Unliquidated | FTT[2.79944], JPY[10279.00], SOL[2.319536] | | |
| 00125758 | Unliquidated | JPY[0.38] | Yes | |
| 00125759 | Unliquidated | BTC[.1240119], DOGE[130.27498179], FTT[5.80312593], JPY[11.65] | Yes | |
| 00125760 | Unliquidated | JPY[0.64], SOL[.002], USD[0.00], XRP[.6] | | |
| 00125761 | Unliquidated | JPY[0.60], SOL[.00004603] | Yes | |
| 00125763 | Unliquidated | ETH[0], JPY[0.00] | Yes | |
| 00125766 | Unliquidated | JPY[0.06], SOL[.0020891], USD[0.92] | | |
| 00125767 | Unliquidated | ETH[.00041074], JPY[0.85] | | |
| 00125770 | Unliquidated | BTC[.00000352], FTT[0], JPY[0.00], SOL[.00008663] | | |
| 00125771 | Unliquidated | JPY[45133.00], USD[0.00], XRP[1611.44368403] | | |
| 00125772 | Unliquidated | DOGE[2774.64831523], JPY[10.66], SOL[.0056645] | Yes | |
| 00125773 | Unliquidated | BTC[0.00001016], ETH[.0001052], JPY[168.95], USD[0.03] | Yes | |
| 00125774 | Unliquidated | ETH[10.1453715], JPY[0.00], SOL[.00381258], USD[4.27] | | |
| 00125775 | Unliquidated | JPY[0.20], SOL[.0000229] | | |
| 00125776 | Unliquidated | JPY[4.84], USD[1.26], XRP[.12] | | |
| 00125777 | Unliquidated | JPY[2151.83] | | |
| 00125780 | Unliquidated | JPY[0.00] | | |
| 00125781 | Unliquidated | USD[20.75] | | |
| 00125785 | Unliquidated | JPY[312.35] | | |
| 00125786 | Unliquidated | ETH[.00160663], JPY[0.48] | Yes | |
| 00125787 | Unliquidated | JPY[19823.99], SOL[.00002388] | Yes | |
| 00125788 | Unliquidated | BTC[.02225755], JPY[0.08], USD[0.28] | Yes | |
| 00125789 | Unliquidated | BTC[0.00034510], JPY[40.92] | | |
| 00125792 | Unliquidated | JPY[0.16], SOL[.000033] | Yes | |
| 00125793 | Unliquidated | BTC[.00000259], ETH[0.00079063], JPY[94.09], USD[1.00] | Yes | |
| 00125799 | Unliquidated | JPY[0.00] | | |
| 00125800 | Unliquidated | BTC[.00000001], JPY[0.42], USD[0.05] | Yes | |
| 00125802 | Unliquidated | ETH[.00001707], USD[0.00] | Yes | |
| 00125803 | Unliquidated | JPY[0.00] | | |
| 00125805 | Unliquidated | JPY[14078.88], SOL[2.9894319] | | |
| 00125806 | Unliquidated | JPY[0.78], XRP[.32] | | |
| 00125807 | Unliquidated | JPY[2171.38] | | |
| 00125810 | Unliquidated | JPY[8720.87], SOL[.69] | | |
| 00125811 | Unliquidated | JPY[23.19] | | |
| 00125813 | Unliquidated | JPY[0.76] | | |
| 00125814 | Unliquidated | BTC[.37617191], JPY[0.03], USD[0.00], XRP[.00000003] | | |
| 00125815 | Unliquidated | BTC[0.06067748], ETH[.85459076], JPY[0.77], SOL[16.90030046], XRP[.85585943] | | |
| 00125816 | Unliquidated | BTC[0], JPY[0.00], XRP[30.93172021] | | |
| 00125818 | Unliquidated | BTC[0.16767763], ETH[.87883299], JPY[323.27], USD[6196.90], XRP[2963.63684] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0125821 | Unliquidated | BTC[-0.00009922], ETH[.00098166], JPY[88312.25], USD[0.50], XRP[12.6256] | Yes | |
| 0125824 | Unliquidated | AVAX[4], BAT[229], BCH[.594], BTC[.125], DOGE[1145], DOT[16.2], ENJ[152], ETH[1.428], JPY[455654.53], LTC[1.27], OMG[40.5], SOL[3.25], USD[2078.00], XRP[148] | | |
| 0125825 | Unliquidated | BTC[0], JPY[0.00], XRP[18.48479348] | Yes | |
| 0125826 | Unliquidated | FTT[0.58036849], JPY[0.00] | | |
| 0125829 | Unliquidated | DOT[.99982], JPY[50.36], USD[0.00], XRP[.08214086] | | |
| 0125830 | Unliquidated | DOGE[.02601637], FTT[.00009943], JPY[0.00], USD[0.00] | | |
| 0125831 | Unliquidated | JPY[0.00] | Yes | |
| 0125835 | Unliquidated | JPY[0.00] | | |
| 0125836 | Unliquidated | JPY[0.54], SOL[.00076829] | | |
| 0125837 | Unliquidated | BTC[0.00007836], JPY[4791.53], SOL[.00257528], USD[0.98], XRP[.64] | | |
| 0125839 | Unliquidated | BTC[0], JPY[0.09] | Yes | |
| 0125842 | Unliquidated | JPY[0.00] | Yes | |
| 0125844 | Unliquidated | BTC[.000008], JPY[0.70], LTC[.0052], XRP[.42589596] | | |
| 0125845 | Unliquidated | BTC[0.00008123], ETH[1.09349], JPY[251.36] | | |
| 0125846 | Unliquidated | JPY[0.00] | Yes | |
| 0125848 | Unliquidated | BTC[0.00034541], JPY[1.47] | | |
| 0125850 | Unliquidated | BTC[0.00038737], ETH[.22631119], JPY[0.00], USD[0.00] | | |
| 0125851 | Unliquidated | BTC[0.03820000], DOGE[.0009553], ETH[0], FTT[0.06501678], JPY[0.01], SOL[0], USD[3.42] | | |
| 0125855 | Unliquidated | BTC[0], ETH[0.27120303], FTT[0.59863226], JPY[3.70], USD[0.91] | | |
| 0125857 | Unliquidated | BTC[0.00035984], JPY[0.00] | | |
| 0125858 | Unliquidated | AVAX[.00021736], ETH[.0009358], JPY[981.77], SOL[-0.22520489] | | |
| 0125859 | Unliquidated | ETH[0.00003892], JPY[17738.56], SOL[.00719963] | | |
| 0125861 | Unliquidated | BTC[0.00002404], ETH[.00003428], JPY[0.29] | Yes | |
| 0125864 | Unliquidated | FTT[.01030237], JPY[397.81], USD[0.00] | Yes | |
| 0125868 | Unliquidated | JPY[41438.37] | | |
| 0125870 | Unliquidated | JPY[0.12] | | |
| 0125872 | Unliquidated | BTC[0], ETH[0.00004571], JPY[0.00], XRP[.01923187] | Yes | |
| 0125874 | Unliquidated | BTC[.00005976], JPY[0.75] | | |
| 0125875 | Unliquidated | BTC[.0000131], JPY[0.37], USD[0.00] | Yes | |
| 0125876 | Unliquidated | BTC[0.01736773], ETH[.10927623], JPY[24088.47] | | |
| 0125878 | Unliquidated | JPY[0.00], SOL[2.744544] | | |
| 0125879 | Unliquidated | BTC[.78290733], DOT[155.73587474], ETH[5.3570873], USD[0.00] | | |
| 0125880 | Unliquidated | BTC[.1642], ETH[.437], JPY[97646.10] | | |
| 0125881 | Unliquidated | BTC[.4], FTT[150.070802], JPY[1.74] | | |
| 0125884 | Unliquidated | BTC[0], JPY[179.27], USD[0.60] | | |
| 0125886 | Unliquidated | ETH[0.03409915], JPY[63.86] | | |
| 0125887 | Unliquidated | JPY[14980.94] | | |
| 0125888 | Unliquidated | BTC[0.00050598], JPY[0.42] | Yes | |
| 0125894 | Unliquidated | BTC[-0.00000045], ETH[.00073777], FTT[1.4374056], JPY[86026.29], USD[38.07] | | |
| 0125897 | Unliquidated | JPY[5168.40] | Yes | |
| 0125900 | Unliquidated | BTC[1.58205934], ETH[15.84842489], JPY[90259.10], USD[757.85] | | |
| 0125901 | Unliquidated | JPY[32.80] | | |
| 0125902 | Unliquidated | BTC[.0628], JPY[320844.32] | | |
| 0125903 | Unliquidated | ETH[1.02016105], USD[1396.21] | Yes | |
| 0125905 | Unliquidated | JPY[0.27], USD[0.93], XRP[.80002282] | Yes | |
| 0125907 | Unliquidated | JPY[38.88] | | |
| 0125908 | Unliquidated | USD[0.46] | | |
| 0125912 | Unliquidated | BTC[.07], JPY[72570.08], XRP[.00000002] | | |
| 0125914 | Unliquidated | ETH[.00034463] | Yes | |
| 0125916 | Unliquidated | JPY[12600.00] | | |
| 0125917 | Unliquidated | JPY[0.09], USD[0.00] | | |
| 0125918 | Unliquidated | JPY[0.20], USD[0.00] | | |
| 0125919 | Unliquidated | FTT[.09327101], JPY[8.61] | Yes | |
| 0125920 | Unliquidated | BTC[0], ETH[.03363051], JPY[0.00] | | |
| 0125921 | Unliquidated | ETH[.00093996], JPY[0.64], SOL[.008005], USD[0.69], XRP[.09503] | | |
| 0125922 | Unliquidated | JPY[2240.00], SOL[1134.2462189] | | |
| 0125923 | Unliquidated | ETH[.00036701], JPY[43.78] | | |
| 0125924 | Unliquidated | BTC[0.16207454], FTT[379.08113869], JPY[4.02], USD[8.29] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00125927 | Unliquidated | JPY[53.74] | | |
| 00125928 | Unliquidated | JPY[0.00] | | |
| 00125929 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00125930 | Unliquidated | JPY[255131.28] | | |
| 00125931 | Unliquidated | JPY[0.00], SOL[14.47959999] | | |
| 00125933 | Unliquidated | JPY[184.47] | | |
| 00125934 | Unliquidated | BTC[0.00031238], JPY[26.72] | | |
| 00125937 | Unliquidated | BTC[0.00003479], JPY[0.48], USD[557.28] | | |
| 00125939 | Unliquidated | USD[2.68] | | |
| 00125940 | Unliquidated | JPY[5767.52], SOL[9.1], XRP[.000015] | | |
| 00125942 | Unliquidated | 0 | Yes | |
| 00125943 | Unliquidated | FTT[1.05096051], JPY[0.00], XRP[.00008256] | Yes | |
| 00125944 | Unliquidated | 0 | | |
| 00125945 | Unliquidated | JPY[49.91], USD[0.00] | Yes | |
| 00125947 | Unliquidated | 0 | | |
| 00125949 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00125954 | Unliquidated | ETH[0], JPY[81.04], USD[0.06] | | |
| 00125955 | Unliquidated | BTC[.00006615], FTT[0.01338414], JPY[0.03] | | |
| 00125957 | Unliquidated | 0 | | |
| 00125959 | Unliquidated | BTC[0.08281000], ETH[.73560822], JPY[10000.18], SOL[.00857935], USD[86.02] | | |
| 00125960 | Unliquidated | JPY[0.25] | | |
| 00125961 | Unliquidated | 0 | | |
| 00125962 | Unliquidated | BTC[0.00000011], ETH[.00000222], JPY[0.39], USD[0.89] | | |
| 00125963 | Unliquidated | 0 | | |
| 00125964 | Unliquidated | JPY[0.13], SOL[.0048961] | | |
| 00125965 | Unliquidated | JPY[2000.84] | Yes | |
| 00125966 | Unliquidated | 0 | | |
| 00125967 | Unliquidated | BTC[4.59249355], DOGE[12687.29631339], FTT[51.34744864], USD[504.73] | | |
| 00125968 | Unliquidated | 0 | | |
| 00125969 | Unliquidated | 0 | | |
| 00125970 | Unliquidated | JPY[0.08], USD[0.53], XRP[125176.58616779] | | |
| 00125976 | Unliquidated | AVAX[1], JPY[0.39], USD[0.00] | Yes | |
| 00125977 | Unliquidated | 0 | | |
| 00125982 | Unliquidated | JPY[0.49], SOL[2.83], USD[0.00] | | |
| 00125983 | Unliquidated | ETH[-0.00030120], JPY[2093.04], SOL[.00003935] | | |
| 00125984 | Unliquidated | AVAX[11.04656601], BTC[0], ETH[.04750226], FTT[2.73109756], JPY[0.00] | Yes | |
| 00125985 | Unliquidated | 0 | | |
| 00125989 | Unliquidated | 0 | | |
| 00125990 | Unliquidated | JPY[10000.00], USD[0.01] | Yes | |
| 00125991 | Unliquidated | JPY[0.00], SOL[0], USD[0.00] | | |
| 00125995 | Unliquidated | BTC[0], JPY[1632423.51], SOL[.00850879], USD[-7321.88] | | |
| 00126001 | Unliquidated | JPY[2015.34] | | |
| 00126002 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00126004 | Unliquidated | BTC[.12309559], ETH[2.42066991], FTT[1.39732837], JPY[2000.67], USD[14.62], XRP[.25890035] | | |
| 00126005 | Unliquidated | JPY[0.00], SOL[22.22871498] | Yes | |
| 00126010 | Unliquidated | JPY[187.30] | | |
| 00126011 | Unliquidated | JPY[0.00], SOL[.00329596] | | |
| 00126014 | Unliquidated | BTC[-0.00004569], JPY[250100.00], USD[4632.83] | | |
| 00126017 | Unliquidated | BTC[0.00229297], ETH[.02531525], JPY[1000.00] | | |
| 00126018 | Unliquidated | BTC[0.00161502], SOL[0] | | |
| 00126019 | Unliquidated | JPY[2445.03], SOL[.00000475] | Yes | |
| 00126022 | Unliquidated | JPY[0.00] | | |
| 00126023 | Unliquidated | 0 | | |
| 00126024 | Unliquidated | BTC[4.79625434], USD[5.76] | | |
| 00126025 | Unliquidated | BTC[-0.00000061], DOGE[.18332099], ETH[.00000001], JPY[0.00], USD[4.21], XRP[0.00716051] | | |
| 00126027 | Unliquidated | JPY[0.00] | | |
| 00126028 | Unliquidated | BTC[.46018016], ETH[2.00994963], JPY[0.02] | | |
| 00126031 | Unliquidated | USD[1.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00126032 | Unliquidated | DOGE[6.37687563], JPY[0.00] | | |
| 00126033 | Unliquidated | 0 | | |
| 00126034 | Unliquidated | 0 | | |
| 00126035 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00126036 | Unliquidated | ETH[.005], JPY[0.35], USD[0.00] | | |
| 00126037 | Unliquidated | ETH[0], JPY[41.84], USD[-0.12] | | |
| 00126038 | Unliquidated | 0 | | |
| 00126041 | Unliquidated | JPY[8.47] | | |
| 00126043 | Unliquidated | JPY[0.00] | | |
| 00126044 | Unliquidated | BTC[0], JPY[0.00], USD[0.00], XRP[32.54550064] | | |
| 00126045 | Unliquidated | JPY[0.00] | | |
| 00126046 | Unliquidated | BTC[0.00030960], JPY[0.00] | | |
| 00126047 | Unliquidated | BTC[0], JPY[1.93], USD[0.00] | | |
| 00126049 | Unliquidated | BTC[0], ETH[-0.00029215], JPY[64361.79], USD[0.17] | | |
| 00126053 | Unliquidated | BTC[0.00037265], JPY[0.00] | Yes | |
| 00126054 | Unliquidated | JPY[83.88], USD[551.62] | | |
| 00126055 | Unliquidated | JPY[303.82] | Yes | |
| 00126056 | Unliquidated | JPY[0.68], SOL[.00790072], XRP[.29] | | |
| 00126057 | Unliquidated | BTC[0], JPY[8.75], SOL[.00905], USD[0.00] | | |
| 00126058 | Unliquidated | ETH[.06750393], JPY[58.24] | Yes | |
| 00126059 | Unliquidated | BTC[0], JPY[0.00], SOL[0], USD[0.16] | | |
| 00126060 | Unliquidated | BTC[0], JPY[439.32] | Yes | |
| 00126061 | Unliquidated | BTC[0], JPY[0.03] | Yes | |
| 00126062 | Unliquidated | BTC[0.00032021], JPY[23.01], SOL[0] | | |
| 00126063 | Unliquidated | BTC[0.00032141], ETH[.26856322], FTT[20.41427578], JPY[0.51] | Yes | |
| 00126064 | Unliquidated | JPY[22716.44] | | |
| 00126065 | Unliquidated | BTC[0.00290027], DOGE[0], FTT[25], JPY[6.72], USD[9162.49] | | |
| 00126066 | Unliquidated | BTC[0], JPY[0.00], SOL[0], XRP[.0013985] | Yes | |
| 00126068 | Unliquidated | ETH[160.44775355] | | |
| 00126070 | Unliquidated | BTC[0.00031572], ETH[.00014455], JPY[60.53], XRP[231.180334] | | |
| 00126072 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00126073 | Unliquidated | ETH[.000532], JPY[12.90], USD[0.00] | Yes | |
| 00126075 | Unliquidated | USD[0.24] | Yes | |
| 00126077 | Unliquidated | 0 | | |
| 00126078 | Unliquidated | BTC[0], JPY[0.00], USD[0.00] | | |
| 00126080 | Unliquidated | BTC[0], USD[0.00] | Yes | |
| 00126082 | Unliquidated | 0 | | |
| 00126083 | Unliquidated | JPY[1254377.38] | | |
| 00126084 | Unliquidated | AVAX[46.25352826], BTC[.00000083], ETH[.0000096], JPY[0.77], USD[0.00] | Yes | |
| 00126086 | Unliquidated | BTC[0], JPY[0.26], USD[0.54], XRP[.987] | | |
| 00126088 | Unliquidated | 0 | | |
| 00126089 | Unliquidated | JPY[0.34], SOL[.00004991] | | |
| 00126093 | Unliquidated | JPY[100000.00] | | |
| 00126096 | Unliquidated | JPY[0.89] | | |
| 00126097 | Unliquidated | JPY[0.89], XRP[.59] | Yes | |
| 00126098 | Unliquidated | BTC[0.00493677], DOT[14.40324981], ETH[.08416959], FTT[3.20286131], JPY[122.78], XRP[152.08937373] | Yes | |
| 00126100 | Unliquidated | BTC[0], JPY[1198.45], SOL[0.00894662] | | |
| 00126101 | Unliquidated | ETH[1], JPY[8358.95], SOL[.417336] | | |
| 00126102 | Unliquidated | BTC[0], ETH[0.00027484], JPY[0.65], USD[0.00] | | |
| 00126104 | Unliquidated | BTC[0.00032366], DOGE[10.74038121], JPY[0.00] | Yes | |
| 00126108 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00126109 | Unliquidated | BTC[0.00036433], JPY[0.00], XRP[177.96875002] | Yes | |
| 00126110 | Unliquidated | JPY[54.26] | Yes | |
| 00126111 | Unliquidated | BTC[0], ETH[.00050999], JPY[18.07], SOL[0.00303399], XRP[-1.82353870] | | |
| 00126113 | Unliquidated | BTC[0], ETH[0], JPY[0.06], USD[1.52] | | |
| 00126114 | Unliquidated | JPY[5.89] | Yes | |
| 00126115 | Unliquidated | JPY[0.37] | | |
| 00126116 | Unliquidated | BTC[0.00000024], JPY[0.99], SOL[2.00339884], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00126117 | Unliquidated | JPY[500.00] | | |
| 00126118 | Unliquidated | AVAX[8.34922323], BTC[0.06640874], ETH[.47983059], JPY[35046.69], XRP[.761] | | |
| 00126119 | Unliquidated | BTC[0], JPY[31.78], SOL[0], USD[0.00] | | |
| 00126120 | Unliquidated | 0 | | |
| 00126121 | Unliquidated | 0 | | |
| 00126122 | Unliquidated | JPY[0.00] | | |
| 00126124 | Unliquidated | JPY[15.50] | | |
| 00126126 | Unliquidated | BTC[0], JPY[0.00], USD[0.29], XRP[-0.30656754] | | |
| 00126128 | Unliquidated | BTC[0.00000002], JPY[0.81], USD[0.00] | Yes | |
| 00126129 | Unliquidated | JPY[29.35], SOL[4.71517259] | Yes | |
| 00126130 | Unliquidated | BTC[0], ETH[0], JPY[0.00] | Yes | |
| 00126131 | Unliquidated | BTC[0.00036452], JPY[0.00] | | |
| 00126132 | Unliquidated | BTC[3.54950491], JPY[2000.40], USD[0.00] | | |
| 00126133 | Unliquidated | JPY[0.00], SOL[10.64390399] | | |
| 00126139 | Unliquidated | AVAX[.0000913], JPY[1.00], SOL[.0040743] | Yes | |
| 00126141 | Unliquidated | BTC[0.02759701], ETH[.542], JPY[1170.46] | | |
| 00126143 | Unliquidated | JPY[46.17], SOL[.00904049], USD[216.11] | Yes | |
| 00126145 | Unliquidated | JPY[2000.00] | | |
| 00126147 | Unliquidated | JPY[2.24], SOL[11.867648] | | |
| 00126149 | Unliquidated | ETH[.00081484], JPY[6.78] | | |
| 00126150 | Unliquidated | BTC[0], JPY[1144.90], USD[0.82], XRP[.4977] | | |
| 00126151 | Unliquidated | BTC[0.00070945], ETH[.00464359], JPY[0.03] | | |
| 00126152 | Unliquidated | BTC[0.06176251], DOT[61.54137315], ETH[.3495419], JPY[11863.46] | Yes | |
| 00126153 | Unliquidated | JPY[27.29] | Yes | |
| 00126154 | Unliquidated | BTC[0.00003258], ETH[.00000177], JPY[0.88], SOL[.00089303], USD[6.49] | Yes | |
| 00126155 | Unliquidated | BTC[.25621813], ETH[5.83272819], JPY[0.97], USD[1.87] | | |
| 00126156 | Unliquidated | BTC[.0004], ETH[.00000445], JPY[75.27], USD[1.55], XRP[.78728563] | Yes | |
| 00126157 | Unliquidated | BTC[0.00032249], JPY[0.00] | Yes | |
| 00126158 | Unliquidated | JPY[362.98] | | |
| 00126160 | Unliquidated | BAT[101.74117886], BTC[0.01000000], JPY[0.50], USD[0.00] | | |
| 00126161 | Unliquidated | XRP[20] | | |
| 00126162 | Unliquidated | JPY[3895.62] | | |
| 00126164 | Unliquidated | FTT[.07889718], USD[0.60] | Yes | |
| 00126165 | Unliquidated | ETH[.15025155], JPY[85.90], SOL[.00000463], XRP[.00365364] | Yes | |
| 00126167 | Unliquidated | JPY[37780.36] | Yes | |
| 00126171 | Unliquidated | JPY[0.92], USD[0.09] | | |
| 00126173 | Unliquidated | ETH[.00098777], JPY[0.28], SOL[.00002454] | | |
| 00126174 | Unliquidated | JPY[60.78], USD[-0.13], XRP[0] | Yes | |
| 00126176 | Unliquidated | BTC[0.00359931], ETH[.21561431], JPY[8618.00] | Yes | |
| 00126177 | Unliquidated | BTC[0.00137259], ETH[.00000013], JPY[0.30], USD[0.57] | Yes | |
| 00126179 | Unliquidated | JPY[0.00] | | |
| 00126180 | Unliquidated | JPY[132.98] | | |
| 00126181 | Unliquidated | BTC[0], JPY[0.69] | | |
| 00126183 | Unliquidated | BTC[.00003582], JPY[0.86], USD[0.36] | | |
| 00126184 | Unliquidated | AVAX[.0992], DOGE[.385], JPY[69372.04], SOL[.007782], XRP[481.8816] | Yes | |
| 00126186 | Unliquidated | BTC[0.00032525], JPY[13.30] | | |
| 00126187 | Unliquidated | BTC[0.13574269], ETH[2.46], FTT[25], JPY[312940.14], USD[-3289.43] | | |
| 00126192 | Unliquidated | BTC[.32975619], USD[2693.63], XRP[.908] | | |
| 00126193 | Unliquidated | JPY[0.03], USD[0.32] | | |
| 00126196 | Unliquidated | BTC[0.00031076], JPY[40.84] | | |
| 00126200 | Unliquidated | BTC[0], ETH[.44134957], JPY[2.20], SOL[.61265405], USD[0.00], XRP[16377.44163015] | | |
| 00126202 | Unliquidated | BTC[1.02569303], XRP[12655.80239006] | | |
| 00126205 | Unliquidated | JPY[84.99] | | |
| 00126211 | Unliquidated | BTC[0], JPY[0.51], SOL[0] | | |
| 00126219 | Unliquidated | JPY[33000.00], SOL[.00659999] | | |
| 00126222 | Unliquidated | BTC[0], ETH[.00073893], JPY[8.33], USD[0.52], XRP[0.65044333] | | |
| 00126223 | Unliquidated | JPY[0.00] | | |
| 00126225 | Unliquidated | AVAX[.72325089], JPY[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00126226 | Unliquidated | BTC[0], JPY[0.25] | Yes | |
| 00126229 | Unliquidated | BTC[0.12202933], ETH[.3748425], FTT[0], JPY[0.00], XRP[3237.89516993] | Yes | |
| 00126231 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00126233 | Unliquidated | AVAX[.07407831], JPY[0.30], SOL[.003] | Yes | |
| 00126234 | Unliquidated | BTC[0.00005536], JPY[1.37], SOL[-0.00538647], USD[0.11] | | |
| 00126237 | Unliquidated | BTC[0, ETH[0], JPY[69.61] | | |
| 00126238 | Unliquidated | JPY[0.03] | | |
| 00126242 | Unliquidated | DOGE[1922.24825131], JPY[10514.50], SOL[8.36094678] | Yes | |
| 00126244 | Unliquidated | BTC[0], ETH[0.00085267], JPY[0.07], USD[0.09], XRP[0.93000000] | Yes | |
| 00126250 | Unliquidated | BTC[.0001], FTT[25.24924499], JPY[29.53], USD[25.35] | | |
| 00126254 | Unliquidated | ETH[.00032337], JPY[0.44] | | |
| 00126255 | Unliquidated | BTC[0], JPY[239.08], USD[0.00] | | |
| 00126256 | Unliquidated | BTC[0.00036266], JPY[0.00] | Yes | |
| 00126258 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00126259 | Unliquidated | BTC[0.09705043], JPY[34.70], SOL[0.00588702], USD[1.00] | | |
| 00126264 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00126265 | Unliquidated | BTC[0.09609004], ETH[.85004734], JPY[50855.69] | | |
| 00126270 | Unliquidated | JPY[0.00], SOL[5.48389153], XRP[.06833047] | | |
| 00126271 | Unliquidated | JPY[194.51] | Yes | |
| 00126273 | Unliquidated | JPY[46.58], USD[0.71] | | |
| 00126274 | Unliquidated | BTC[0.00355818], FTT[0.00812962], JPY[0.00], USD[0.10], XRP[.629] | | |
| 00126277 | Unliquidated | JPY[0.09], LTC[0.00336681], XRP[.001412] | | |
| 00126278 | Unliquidated | BTC[0.00032093], FTT[153.08190157], JPY[0.00], SOL[.00062586] | Yes | |
| 00126280 | Unliquidated | JPY[146682.36], SOL[5] | | |
| 00126281 | Unliquidated | JPY[48.23] | | |
| 00126282 | Unliquidated | BTC[0.00032553], JPY[48.13] | | |
| 00126284 | Unliquidated | JPY[0.00] | Yes | |
| 00126291 | Unliquidated | JPY[31.28] | | |
| 00126293 | Unliquidated | BAT[346.96346294], BCH[1.08579151], BTC[.0036666], DOGE[2145.07017332], DOT[16.32769232], ENJ[232.66961695], ETH[.04388152], JPY[44.22], LTC[2.43894907], OMG[62.7595676], SOL[3.58192032], XRP[411.25375091] | Yes | |
| 00126295 | Unliquidated | BTC[0], JPY[0.85] | | |
| 00126297 | Unliquidated | BTC[0.00000006], DOT[.00080742], JPY[4.57] | | |
| 00126298 | Unliquidated | BTC[-0.00000001], JPY[66.27], SOL[0], USD[-0.22] | | |
| 00126299 | Unliquidated | JPY[2000.00], USD[0.00] | Yes | |
| 00126300 | Unliquidated | BTC[0], ETH[0], JPY[0.00], XRP[0] | | |
| 00126301 | Unliquidated | USD[0.01] | | |
| 00126302 | Unliquidated | BTC[.00645047], JPY[0.03] | Yes | |
| 00126303 | Unliquidated | BTC[0.00033166], JPY[0.00] | | |
| 00126306 | Unliquidated | JPY[5.93] | | |
| 00126308 | Unliquidated | 0 | | |
| 00126310 | Unliquidated | JPY[0.37] | | |
| 00126311 | Unliquidated | BTC[1.52471644], JPY[0.03], USD[0.00] | | |
| 00126312 | Unliquidated | BAT[.11212451], BTC[-0.00014249], DOT[.04420599], ETH[.00056999], JPY[139.00], SOL[.00455999], USD[0.74], XRP[.71664965] | | |
| 00126314 | Unliquidated | JPY[120.96], USD[539.24], XRP[995.81076] | | |
| 00126317 | Unliquidated | JPY[20.26] | | |
| 00126318 | Unliquidated | JPY[0.38] | | |
| 00126320 | Unliquidated | JPY[13.13] | | |
| 00126321 | Unliquidated | BTC[0], ETH[-0.00092956], JPY[0.00], SOL[.008], USD[229.11], XRP[.5] | Yes | |
| 00126323 | Unliquidated | BTC[.05910989], ETH[1.29040107] | | |
| 00126326 | Unliquidated | JPY[35.11] | Yes | |
| 00126327 | Unliquidated | BTC[0.00032025], JPY[0.00] | | |
| 00126329 | Unliquidated | JPY[91.84], XRP[.00528256] | Yes | |
| 00126330 | Unliquidated | BAT[.0003888], BTC[0.00000001], ETH[.00000008], JPY[0.03], XRP[0] | Yes | |
| 00126335 | Unliquidated | ETH[5.05612245] | | |
| 00126336 | Unliquidated | BTC[0], JPY[0.14], USD[0.00], XRP[.45] | | |
| 00126341 | Unliquidated | BTC[0.00031526], ETH[.18035999], JPY[139.02] | | |
| 00126346 | Unliquidated | JPY[8.90], USD[0.01], XRP[143.11272278] | Yes | |
| 00126348 | Unliquidated | USD[0.10] | | |
| 00126350 | Unliquidated | BTC[0.00034716], JPY[722.12], USD[0.00], XRP[.00147201] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00126353 | Unliquidated | BTC[0], ETH[.00096819], JPY[0.79], USD[2.20], XRP[.3946] | | |
| 00126354 | Unliquidated | 0 | | |
| 00126356 | Unliquidated | 0 | | |
| 00126358 | Unliquidated | JPY[0.29], SOL[.00000852], USD[428.43] | | |
| 00126359 | Unliquidated | 0 | | |
| 00126361 | Unliquidated | JPY[33.15], XRP[.840896] | | |
| 00126362 | Unliquidated | JPY[215.56] | | |
| 00126363 | Unliquidated | JPY[5000.00] | | |
| 00126364 | Unliquidated | 0 | Yes | |
| 00126365 | Unliquidated | BTC[.0000086], ETH[.0002647], JPY[0.77], SOL[.00008306] | Yes | |
| 00126366 | Unliquidated | BTC[0.00032389], JPY[0.00], SOL[.00252479] | | |
| 00126368 | Unliquidated | JPY[1420.71], USD[0.00] | | |
| 00126369 | Unliquidated | BTC[0.11705598], JPY[299232.13], USD[0.78] | | |
| 00126370 | Unliquidated | BTC[0], JPY[0.00], SOL[.00000023], USD[0.01] | | |
| 00126372 | Unliquidated | JPY[43.67], SOL[.169966] | | |
| 00126374 | Unliquidated | BTC[.03529066], JPY[119.00], USD[0.48] | Yes | |
| 00126375 | Unliquidated | JPY[0.27], SOL[.00001029] | | |
| 00126378 | Unliquidated | 0 | | |
| 00126385 | Unliquidated | BTC[.00000001], JPY[0.45], SOL[.00008], USD[0.65], XRP[.72] | Yes | |
| 00126387 | Unliquidated | BTC[0], JPY[4.35], SOL[.00071405] | Yes | |
| 00126388 | Unliquidated | BTC[0.00036176], JPY[0.00], SOL[.00736198] | | |
| 00126391 | Unliquidated | 0 | | |
| 00126392 | Unliquidated | JPY[0.91], XRP[.2564] | | |
| 00126393 | Unliquidated | BTC[0], JPY[0.72], USD[0.35], XRP[.008064] | Yes | |
| 00126394 | Unliquidated | BTC[-0.00000002], JPY[0.21], LTC[.00784785], SOL[43.67737706], USD[0.69] | | |
| 00126397 | Unliquidated | ETH[0], JPY[15.22], USD[-0.01], XRP[0] | | |
| 00126401 | Unliquidated | JPY[2951.99] | | |
| 00126402 | Unliquidated | JPY[30063.75], SOL[4.95] | | |
| 00126404 | Unliquidated | 0 | | |
| 00126405 | Unliquidated | JPY[0.00] | | |
| 00126407 | Unliquidated | ETH[.50951005], FTT[5.09124182], JPY[0.35], SOL[0], USD[381.40] | Yes | |
| 00126408 | Unliquidated | BTC[0.00570508], ETH[.06889321], JPY[256.44] | Yes | |
| 00126409 | Unliquidated | JPY[0.00] | | |
| 00126410 | Unliquidated | JPY[317.48] | | |
| 00126412 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00126419 | Unliquidated | JPY[87.79] | | |
| 00126421 | Unliquidated | JPY[120.00] | | |
| 00126422 | Unliquidated | AVAX[38.19236], BTC[.35426652], JPY[0.44], USD[1186.65] | Yes | |
| 00126425 | Unliquidated | JPY[31.04], USD[0.10] | | |
| 00126429 | Unliquidated | BTC[0.00050326], DOT[.47996946], ETH[.00516885], FTT[.13262772], JPY[450.03], SOL[.16733091], XRP[19.80858487] | Yes | |
| 00126430 | Unliquidated | BTC[0], ETH[.00024374], JPY[35.81], XRP[-1.00084014] | | |
| 00126431 | Unliquidated | BTC[0.00032349], JPY[0.13] | | |
| 00126432 | Unliquidated | JPY[164.53], USD[151.05] | | |
| 00126433 | Unliquidated | BTC[.00495301], ETH[.06387446], JPY[22000.00], XRP[238.68178331] | | |
| 00126434 | Unliquidated | BTC[0], JPY[0.70], USD[0.00] | Yes | |
| 00126436 | Unliquidated | ETH[.54002446], JPY[0.50] | | |
| 00126438 | Unliquidated | AVAX[.00134285], BTC[0.03784500], DOGE[102.06618141], DOT[1.70846663], ETH[.58522078], FTT[4.07556507], JPY[0.77], SOL[.10378132] | Yes | |
| 00126439 | Unliquidated | 0 | | |
| 00126441 | Unliquidated | BTC[0.00035164], JPY[0.00] | Yes | |
| 00126443 | Unliquidated | BTC[0.00033830], DOGE[4071.67942498], JPY[160004.06] | | |
| 00126445 | Unliquidated | JPY[74.89] | | |
| 00126446 | Unliquidated | BTC[0], ETH[0], JPY[30.35], SOL[0], USD[-0.19] | Yes | |
| 00126449 | Unliquidated | JPY[48.80], SOL[30.363103] | | |
| 00126453 | Unliquidated | JPY[0.00] | Yes | |
| 00126454 | Unliquidated | USD[2.13] | | |
| 00126456 | Unliquidated | DOT[55.92467376], FTT[85.05677085], JPY[0.00], SOL[44.83474757] | | DOT[55.39782], SOL[44.469812] |
| 00126458 | Unliquidated | SOL[102.49673216] | | |
| 00126459 | Unliquidated | JPY[0.00], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00126463 | Unliquidated | AVAX[14.65061358], ETH[2.19940893], JPY[14465.71], USD[10.64], XRP[.771552] | | |
| 00126464 | Unliquidated | BTC[0], JPY[0.00], SOL[.00003731] | Yes | |
| 00126465 | Unliquidated | BTC[0], DOT[8.83946499], JPY[0.03] | | |
| 00126466 | Unliquidated | JPY[1323.83], XRP[25] | | |
| 00126468 | Unliquidated | BTC[0.03263611], ETH[.0000005], FTT[4.07818052], JPY[2000.00], XRP[1.93862149] | Yes | |
| 00126469 | Unliquidated | JPY[30.00] | | |
| 00126471 | Unliquidated | ETH[.1393989] | Yes | |
| 00126474 | Unliquidated | JPY[15.26] | | |
| 00126476 | Unliquidated | JPY[0.00] | | |
| 00126480 | Unliquidated | USD[0.42] | | |
| 00126482 | Unliquidated | BTC[-0.00000005], ETH[0.00566566], JPY[125.39], SOL[0.00004953] | Yes | |
| 00126487 | Unliquidated | 0 | Yes | |
| 00126488 | Unliquidated | JPY[5323.46], SOL[0] | | |
| 00126491 | Unliquidated | AVAX[1.20317994], BTC[0.00036624], ETH[.23113925], JPY[0.00] | Yes | |
| 00126494 | Unliquidated | BTC[0], JPY[0.00], USD[0.00] | Yes | |
| 00126497 | Unliquidated | JPY[0.00], SOL[.00937598] | Yes | |
| 00126499 | Unliquidated | JPY[5.87] | Yes | |
| 00126500 | Unliquidated | JPY[0.00], XRP[524.03370746] | Yes | |
| 00126502 | Unliquidated | BTC[0], ETH[0.00500000], JPY[212.03], SOL[.00296913] | | |
| 00126505 | Unliquidated | JPY[0.01] | | |
| 00126506 | Unliquidated | JPY[0.00], SOL[.50265599] | | |
| 00126513 | Unliquidated | BTC[0], JPY[4.00], USD[5.31] | Yes | |
| 00126523 | Unliquidated | JPY[0.00] | | |
| 00126524 | Unliquidated | JPY[1290.00], SOL[.9998] | Yes | |
| 00126525 | Unliquidated | JPY[0.00] | | |
| 00126530 | Unliquidated | BTC[0.00030166], JPY[0.70], USD[0.00] | | |
| 00126531 | Unliquidated | BTC[0.00036853], JPY[15.52], USD[0.03] | | |
| 00126532 | Unliquidated | SOL[.10004732] | Yes | |
| 00126534 | Unliquidated | ETH[.1508285], JPY[0.00], SOL[0], XRP[131.02653033] | Yes | |
| 00126535 | Unliquidated | FTT[.299943], USD[350.45] | | |
| 00126537 | Unliquidated | BTC[0.00036552], JPY[0.00] | | |
| 00126538 | Unliquidated | JPY[3.03] | Yes | |
| 00126539 | Unliquidated | USD[0.37] | | |
| 00126549 | Unliquidated | BTC[0.00030280], JPY[0.00], XRP[.07374529] | | |
| 00126550 | Unliquidated | BTC[0], ETH[0.03300000], FTT[0], JPY[0.00], USD[1.05] | | |
| 00126551 | Unliquidated | BTC[1.03418115], JPY[68.73] | | |
| 00126554 | Unliquidated | JPY[0.00], SOL[19.0306344] | Yes | |
| 00126557 | Unliquidated | SOL[1.46428773] | Yes | |
| 00126559 | Unliquidated | BTC[0], JPY[11332.04], SOL[0], USD[-27.14] | | |
| 00126560 | Unliquidated | JPY[0.47], SOL[.00211984] | | |
| 00126564 | Unliquidated | ETH[.02124299], JPY[0.00] | | |
| 00126565 | Unliquidated | JPY[32.00], SOL[4.774644] | | |
| 00126566 | Unliquidated | BTC[0.00031612], JPY[10000.00], SOL[44.31091197] | | |
| 00126568 | Unliquidated | BTC[0], JPY[0.93] | Yes | |
| 00126569 | Unliquidated | JPY[263.21] | | |
| 00126570 | Unliquidated | BTC[0], JPY[0.77], SOL[0] | | |
| 00126573 | Unliquidated | JPY[0.13], SOL[3.67603665], XRP[.0052] | Yes | |
| 00126576 | Unliquidated | BTC[.01399734], JPY[99.60], USD[134.00] | | |
| 00126578 | Unliquidated | FTT[0.01472189], JPY[0.15], USD[0.04] | | |
| 00126580 | Unliquidated | JPY[93.65], SOL[10.007998], USD[21.07] | | |
| 00126581 | Unliquidated | BTC[0], JPY[0.35] | | |
| 00126584 | Unliquidated | BTC[0.00030952], JPY[0.00] | | |
| 00126585 | Unliquidated | BTC[0.16905248], ETH[2.38283216], JPY[0.43], XRP[26601.85774337] | | |
| 00126586 | Unliquidated | JPY[0.00] | | |
| 00126591 | Unliquidated | JPY[0.00] | | |
| 00126595 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00126597 | Unliquidated | BTC[0], ETH[0], JPY[129.24], USD[-0.66], XRP[-0.27539609] | | |
| 00126600 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00126605 | Unliquidated | JPY[124.06], SOL[.9], USD[0.20] | | |
| 00126606 | Unliquidated | BTC[0], JPY[79.68] | | |
| 00126608 | Unliquidated | BTC[0.00036334], JPY[0.00], USD[0.00] | | |
| 00126610 | Unliquidated | JPY[380.36], USD[0.19], XRP[.14] | Yes | |
| 00126611 | Unliquidated | JPY[0.90] | Yes | |
| 00126613 | Unliquidated | JPY[4000.00] | | |
| 00126617 | Unliquidated | AVAX[4.97000149], BTC[0.00034235], JPY[5012.22], SOL[13.01817396], XRP[95.55038348] | | |
| 00126621 | Unliquidated | ETH[.00000857], XRP[.00946798] | | |
| 00126625 | Unliquidated | BTC[0], JPY[0.02], USD[0.00] | Yes | |
| 00126627 | Unliquidated | BTC[.0177], ETH[.273], JPY[124.59], SOL[2.3545] | | |
| 00126628 | Unliquidated | BTC[0.0003442], JPY[1644.47] | | |
| 00126631 | Unliquidated | JPY[38.10], SOL[.00610302], XRP[13] | | |
| 00126632 | Unliquidated | BTC[0.00037213], JPY[0.00] | | |
| 00126633 | Unliquidated | FTT[2.07574886], JPY[0.00] | Yes | |
| 00126634 | Unliquidated | BTC[0.23150592], JPY[2566.38] | | |
| 00126635 | Unliquidated | BTC[.00000001], JPY[2284.95] | | |
| 00126636 | Unliquidated | JPY[0.00] | | |
| 00126637 | Unliquidated | BTC[0], JPY[0.77], USD[0.00], XRP[0] | | |
| 00126639 | Unliquidated | BTC[0.00369889], JPY[2161.87], USD[0.00], XRP[1410] | | |
| 00126640 | Unliquidated | JPY[0.00] | | |
| 00126641 | Unliquidated | BTC[0], JPY[0.00], SOL[0], XRP[0] | Yes | |
| 00126642 | Unliquidated | JPY[86273.35], SOL[.00781298] | | |
| 00126643 | Unliquidated | BTC[0], JPY[0.00], XRP[1922.03355235] | | |
| 00126644 | Unliquidated | AVAX[3.95184855], BTC[.07744486], ETH[.55775451], JPY[1583.00], SOL[10.58573987], XRP[904.2045042] | | |
| 00126648 | Unliquidated | BTC[.14633533], JPY[111719.16], USD[0.00] | Yes | |
| 00126651 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00126654 | Unliquidated | BTC[0], JPY[56437.05] | | |
| 00126657 | Unliquidated | BTC[-0.00000021], FTT[.099164], JPY[0.00], USD[0.00], XRP[17.93343341] | | |
| 00126663 | Unliquidated | BTC[0], JPY[0.35] | Yes | |
| 00126665 | Unliquidated | JPY[29587.05] | | |
| 00126667 | Unliquidated | AVAX[39.992], JPY[30035.00], SOL[31.983602] | | |
| 00126668 | Unliquidated | 0 | Yes | |
| 00126669 | Unliquidated | BTC[0.00031128], JPY[0.00] | | |
| 00126671 | Unliquidated | JPY[0.00] | | |
| 00126676 | Unliquidated | BTC[0.00034200], JPY[0.00], SOL[.00000983] | Yes | |
| 00126678 | Unliquidated | BTC[0.00046273], JPY[0.01] | | |
| 00126679 | Unliquidated | AVAX[2.70209904], ETH[.88673323], JPY[163586.02], SOL[.0039257], USD[0.44] | | |
| 00126683 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00126686 | Unliquidated | JPY[200000.00] | Yes | |
| 00126687 | Unliquidated | JPY[0.00] | | |
| 00126688 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00126689 | Unliquidated | JPY[12949.61], SOL[.0001] | Yes | |
| 00126691 | Unliquidated | BTC[0.00035083], JPY[360253.44], SOL[.00068952] | | |
| 00126696 | Unliquidated | BTC[.0019], ETH[.36584175], JPY[0.32] | | |
| 00126700 | Unliquidated | SOL[0] | | |
| 00126702 | Unliquidated | ETH[0.26899318], JPY[51019.15] | | |
| 00126704 | Unliquidated | JPY[86.19] | | |
| 00126707 | Unliquidated | USD[0.34] | | |
| 00126710 | Unliquidated | JPY[0.00] | | |
| 00126714 | Unliquidated | JPY[0.00] | | |
| 00126716 | Unliquidated | JPY[0.10] | | |
| 00126717 | Unliquidated | BTC[0.00033119], JPY[0.00], USD[0.00] | | |
| 00126718 | Unliquidated | AVAX[3.89989544], BAT[263.11526842], BTC[.01423969], DOGE[197.12724963], DOT[6.66790147], ENJ[439.56547097], ETH[.21630119], FTT[1], JPY[946871.18], SOL[5.50835447], USD[4180.05], XRP[1085.16594387] | | |
| 00126719 | Unliquidated | JPY[0.97], XRP[75.2291] | | |
| 00126720 | Unliquidated | USD[67.29] | Yes | |
| 00126725 | Unliquidated | JPY[15.85] | | |
| 00126726 | Unliquidated | BAT[20.86589706], BTC[.07813125], FTT[2.62303015], XRP[230.02450394] | Yes | |
| 00126730 | Unliquidated | JPY[45830.77], USD[2.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00126731 | Unliquidated | JPY[208.74] | | |
| 00126735 | Unliquidated | BTC[0], ETH[.0000154], JPY[43.40] | Yes | |
| 00126736 | Unliquidated | JPY[0.00] | | |
| 00126740 | Unliquidated | JPY[0.31], USD[0.00] | | |
| 00126744 | Unliquidated | JPY[20.63] | | |
| 00126746 | Unliquidated | JPY[42.95] | | |
| 00126747 | Unliquidated | BTC[0], JPY[0.00], XRP[.00197749] | Yes | |
| 00126749 | Unliquidated | BTC[.0000125], JPY[0.50], XRP[11431.84069047] | | |
| 00126750 | Unliquidated | JPY[0.98], USD[15.83] | | |
| 00126753 | Unliquidated | USD[2478.21] | | |
| 00126755 | Unliquidated | JPY[9995.11] | | |
| 00126756 | Unliquidated | BAT[.00000007], JPY[0.00] | Yes | |
| 00126757 | Unliquidated | FTT[4.10994250] | | |
| 00126760 | Unliquidated | ETH[.00674229], JPY[0.00] | | |
| 00126761 | Unliquidated | JPY[137.50], USD[0.41] | | |
| 00126764 | Unliquidated | BTC[0], JPY[8.44], XRP[.357] | | |
| 00126765 | Unliquidated | JPY[47.91] | | |
| 00126769 | Unliquidated | JPY[21259.85], SOL[.00006] | | |
| 00126771 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00126772 | Unliquidated | ETH[.00099881], JPY[2005.01], SOL[.01502637], USD[137.97], XRP[.49107] | | |
| 00126773 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00126775 | Unliquidated | BTC[.00091906], JPY[0.00], XRP[.00025226] | Yes | |
| 00126776 | Unliquidated | JPY[106.22] | | |
| 00126777 | Unliquidated | AVAX[3.44533224], BTC[.04861621], ETH[.29504471], JPY[63013.94], SOL[.00391418], USD[56.19] | | |
| 00126778 | Unliquidated | BTC[0], ETH[.00000124], JPY[0.00], SOL[.0000819], USD[0.00] | Yes | |
| 00126781 | Unliquidated | BTC[0], JPY[0.00], XRP[132.76296878] | | |
| 00126782 | Unliquidated | BTC[0], JPY[4124.24], SOL[0.00000725], XRP[0] | Yes | |
| 00126783 | Unliquidated | BTC[.03545856], JPY[0.00] | Yes | |
| 00126784 | Unliquidated | ETH[.00000046] | Yes | |
| 00126786 | Unliquidated | USD[1.56] | | |
| 00126787 | Unliquidated | USD[0.02] | | |
| 00126789 | Unliquidated | BTC[.00001105], ETH[.00006701], JPY[283924.96], USD[0.51] | | |
| 00126790 | Unliquidated | BTC[0], ETH[0.00534204], JPY[0.00] | | |
| 00126791 | Unliquidated | AVAX[4.23462743], BTC[0.00990985], DOGE[87.64071195], JPY[0.00], XRP[232.73680731] | Yes | |
| 00126792 | Unliquidated | BTC[0.00187263], ETH[0.28131226], JPY[0.00], XRP[.00010349] | Yes | |
| 00126793 | Unliquidated | BTC[0.06564524], ETH[1.80549421], JPY[19778.16], SOL[2.00819945], USD[0.01] | | |
| 00126794 | Unliquidated | JPY[25906.41], SOL[10] | | |
| 00126795 | Unliquidated | JPY[0.00] | | |
| 00126796 | Unliquidated | JPY[42.25] | | |
| 00126798 | Unliquidated | JPY[5010.79] | | |
| 00126799 | Unliquidated | BTC[.19686387], DOT[144.35418128], ETH[1.32019649], JPY[0.65] | | |
| 00126803 | Unliquidated | ETH[.008], JPY[6007.28], SOL[10], XRP[.000062] | | |
| 00126806 | Unliquidated | BTC[0.00072973], JPY[1.02], SOL[1.94099561] | Yes | |
| 00126807 | Unliquidated | BTC[0], JPY[122.65], LTC[-0.00545789], USD[0.02], XRP[-0.69895813] | | |
| 00126808 | Unliquidated | AVAX[3.88115116], BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00126809 | Unliquidated | BTC[0.00000001], JPY[17.15], SOL[0.01371355] | Yes | |
| 00126810 | Unliquidated | BTC[.04794693], ETH[.31597859], USD[701.00] | | |
| 00126811 | Unliquidated | BTC[0.00032283], JPY[0.00], SOL[13.4857652] | Yes | |
| 00126813 | Unliquidated | FTT[.05365418], JPY[0.52], USD[0.15] | | |
| 00126814 | Unliquidated | BTC[0.05242889], DOGE[1018.05466643], JPY[44.27] | | |
| 00126815 | Unliquidated | JPY[0.00] | | |
| 00126819 | Unliquidated | BTC[0], DOT[5.2123602], JPY[0.36], USD[0.38] | Yes | |
| 00126820 | Unliquidated | JPY[0.00] | | |
| 00126823 | Unliquidated | JPY[0.57], XRP[.001235] | | |
| 00126827 | Unliquidated | JPY[0.00], SOL[2.21774199] | | |
| 00126829 | Unliquidated | ETH[.0127] | | |
| 00126832 | Unliquidated | BTC[0], ETH[0], JPY[0.00], SOL[0.00082947], USD[0.00] | | |
| 00126836 | Unliquidated | ETH[0], JPY[53.11], SOL[.00319], USD[505.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00126837 | Unliquidated | JPY[8000.00] | | |
| 00126841 | Unliquidated | JPY[828.11], USD[167.97] | | |
| 00126845 | Unliquidated | BTC[0], JPY[0.01], SOL[0] | | |
| 00126846 | Unliquidated | BTC[0], JPY[0.00], SOL[.00000311], USD[0.00] | Yes | |
| 00126849 | Unliquidated | JPY[0.02] | | |
| 00126852 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00126854 | Unliquidated | BTC[0.00037486], JPY[221923.40], SOL[56.3469389] | Yes | |
| 00126856 | Unliquidated | BTC[0], JPY[0.00], XRP[81.56476539] | | |
| 00126859 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00126861 | Unliquidated | JPY[238.59] | | |
| 00126862 | Unliquidated | FTT[.65733598], JPY[0.00] | | |
| 00126864 | Unliquidated | BTC[0.00033044], JPY[9.02] | | |
| 00126865 | Unliquidated | 0 | Yes | |
| 00126869 | Unliquidated | BTC[0], JPY[147564.33], SOL[.00004482] | Yes | |
| 00126870 | Unliquidated | JPY[1.61], USD[0.61] | Yes | |
| 00126875 | Unliquidated | BTC[.00008], FTT[.00001775], JPY[0.64] | | |
| 00126876 | Unliquidated | JPY[0.17], XRP[.285] | | |
| 00126877 | Unliquidated | BTC[.35188533], ETH[2.82120859], JPY[589166.39], LTC[.00937438], USD[14200.14] | Yes | |
| 00126879 | Unliquidated | JPY[18.23], SOL[.9998] | | |
| 00126880 | Unliquidated | JPY[0.00] | | |
| 00126882 | Unliquidated | BTC[0.00002757], JPY[48.71], SOL[-0.00117407], USD[0.47] | | |
| 00126884 | Unliquidated | FTT[2.199582], JPY[1335.90], SOL[12.088841] | | |
| 00126886 | Unliquidated | JPY[3.76], SOL[0], USD[-0.02] | | |
| 00126889 | Unliquidated | BTC[.50666121], ETH[1.01305112], JPY[781.69], SOL[18.12883372], USD[6888.69] | | |
| 00126894 | Unliquidated | JPY[0.00] | | |
| 00126895 | Unliquidated | BTC[0], ETH[0], JPY[1023.02], USD[-3.41] | Yes | |
| 00126896 | Unliquidated | BTC[0.00440000], FTT[2.96207112], JPY[0.17], USD[0.35] | | |
| 00126901 | Unliquidated | JPY[0.00], SOL[.42941439] | | |
| 00126902 | Unliquidated | ETH[.27222454], JPY[2000.10], SOL[.10183642], XRP[.00008918] | | |
| 00126903 | Unliquidated | JPY[0.24] | | |
| 00126905 | Unliquidated | BTC[0.00031122], JPY[0.00], SOL[3.97209599] | | |
| 00126907 | Unliquidated | BTC[0.00036645], JPY[0.00] | | |
| 00126908 | Unliquidated | BTC[0.00036728], JPY[2000.00] | Yes | |
| 00126912 | Unliquidated | BTC[0], JPY[0.87], XRP[.922427] | | |
| 00126915 | Unliquidated | JPY[0.00] | Yes | |
| 00126917 | Unliquidated | JPY[12.99] | | |
| 00126918 | Unliquidated | JPY[0.21], USD[0.00] | Yes | |
| 00126919 | Unliquidated | JPY[2000.85], USD[0.01] | | |
| 00126920 | Unliquidated | ETH[.0121462], JPY[0.88], SOL[.0099981] | Yes | |
| 00126921 | Unliquidated | JPY[75.76] | | |
| 00126922 | Unliquidated | BTC[.00810742], ETH[.00049039], JPY[25988.57], SOL[.00051417], USD[1238.44], XRP[562.21909207] | Yes | |
| 00126924 | Unliquidated | BTC[.0001], JPY[3.46], XRP[2.00010923] | | |
| 00126926 | Unliquidated | BTC[0], JPY[0.01] | | |
| 00126927 | Unliquidated | BTC[0], DOGE[0], JPY[0.74], SOL[0] | | |
| 00126929 | Unliquidated | BTC[0.00037659], JPY[0.00] | | |
| 00126930 | Unliquidated | BTC[0], JPY[18.50] | Yes | |
| 00126934 | Unliquidated | BTC[0], JPY[0.99] | | |
| 00126935 | Unliquidated | JPY[9835.00] | | |
| 00126937 | Unliquidated | JPY[0.32], SOL[.00779311] | | |
| 00126939 | Unliquidated | BTC[.0000016], JPY[77.65], USD[0.39] | | |
| 00126940 | Unliquidated | JPY[34.40], SOL[.02687999] | | |
| 00126941 | Unliquidated | BTC[.01401048], DOGE[296.05365406], ETH[.00020536], FTT[.10042936], JPY[999.32], USD[0.06], XRP[17.0659538] | | |
| 00126943 | Unliquidated | BTC[0.00034036], JPY[0.00] | | |
| 00126945 | Unliquidated | BTC[0], DOGE[.00650675], ETH[.00000014], JPY[0.00], SOL[3.11210636] | Yes | |
| 00126948 | Unliquidated | ETH[1.7013591], JPY[0.00], LTC[10], SOL[20], XRP[.000009] | | |
| 00126951 | Unliquidated | JPY[66.12] | | |
| 00126954 | Unliquidated | BTC[.06453918] | | |
| 00126955 | Unliquidated | BTC[0], JPY[0.03], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00126957 | Unliquidated | JPY[48.79], SOL[.00002], USD[0.26], XRP[480] | | |
| 00126958 | Unliquidated | JPY[0.00] | | |
| 00126959 | Unliquidated | BTC[.00245591], JPY[563.00] | | |
| 00126960 | Unliquidated | JPY[54.55] | | |
| 00126961 | Unliquidated | JPY[74287.61], XRP[1.00004962] | | |
| 00126967 | Unliquidated | BTC[0], JPY[0.02] | | |
| 00126969 | Unliquidated | BTC[0], ETH[0], JPY[0.00], XRP[0] | Yes | |
| 00126972 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00126973 | Unliquidated | JPY[17.89], USD[0.15], XRP[-0.33424768] | | |
| 00126974 | Unliquidated | JPY[23328.35] | | |
| 00126975 | Unliquidated | BTC[0.00034141], JPY[0.00], SOL[-0.12768455] | | |
| 00126977 | Unliquidated | JPY[0.81] | | |
| 00126982 | Unliquidated | SOL[18.98] | | |
| 00126984 | Unliquidated | BTC[0], ETH[0], JPY[0.02], USD[1.89] | Yes | |
| 00126985 | Unliquidated | JPY[195.42], SOL[253.82794878] | | |
| 00126987 | Unliquidated | JPY[0.98] | | |
| 00126988 | Unliquidated | JPY[2071.82], SOL[-0.01230019], XRP[.00000016] | | |
| 00126990 | Unliquidated | BTC[.01972532] | Yes | |
| 00126991 | Unliquidated | AVAX[.00368978], BTC[0], ETH[0], JPY[0.00], SOL[0], USD[0.00], XRP[.0011245] | | |
| 00126994 | Unliquidated | BTC[0], JPY[0.12] | | |
| 00126996 | Unliquidated | LTC[.26155], USD[0.00] | | |
| 00126997 | Unliquidated | JPY[9202.04] | | |
| 00126998 | Unliquidated | JPY[140.54], USD[67.31] | | |
| 00127000 | Unliquidated | BTC[-0.00000035], ETH[.00092122], JPY[1.73], USD[0.66] | | |
| 00127001 | Unliquidated | BTC[0], JPY[28.28], SOL[0.00050225], USD[-0.06] | | |
| 00127007 | Unliquidated | JPY[13.88] | | |
| 00127009 | Unliquidated | BTC[.00104759], JPY[1.40], USD[0.00] | | |
| 00127010 | Unliquidated | BTC[0.00036424], SOL[0] | Yes | |
| 00127011 | Unliquidated | JPY[42.15], SOL[2.28] | | |
| 00127012 | Unliquidated | ETH[.00008], JPY[1115.50], SOL[0.00644680] | | |
| 00127013 | Unliquidated | JPY[23520.93] | | |
| 00127014 | Unliquidated | BTC[.0363], ETH[2], JPY[10716.62] | | |
| 00127016 | Unliquidated | BTC[0.00034483], JPY[0.00] | | |
| 00127017 | Unliquidated | AVAX[3.96263453], JPY[0.00] | Yes | |
| 00127018 | Unliquidated | BTC[0], JPY[0.00], SOL[31.71852693] | | |
| 00127019 | Unliquidated | BTC[0], JPY[0.40], SOL[.00719264], USD[0.11] | | |
| 00127020 | Unliquidated | JPY[0.00] | Yes | |
| 00127023 | Unliquidated | DOT[114.61290771], ETH[.45237611], JPY[0.40], SOL[18.79759836], USD[0.06] | | |
| 00127025 | Unliquidated | BTC[0.00035569], JPY[0.00] | | |
| 00127032 | Unliquidated | JPY[2000.01] | Yes | |
| 00127035 | Unliquidated | FTT[.00001749], JPY[1119.45] | | |
| 00127037 | Unliquidated | JPY[2.08] | | |
| 00127041 | Unliquidated | BTC[0], JPY[387.09], SOL[.0086], XRP[520.9651327] | Yes | |
| 00127042 | Unliquidated | ETH[.40449188], JPY[41.47], USD[1.56] | Yes | |
| 00127043 | Unliquidated | BTC[0], JPY[0.00], SOL[1.26727773] | | |
| 00127045 | Unliquidated | JPY[43.17] | | |
| 00127048 | Unliquidated | JPY[33.81], USD[0.16] | | |
| 00127049 | Unliquidated | BTC[0], JPY[876.04] | | |
| 00127051 | Unliquidated | BTC[0.02686760], ETH[.19904399], FTT[.00045222], JPY[0.74], USD[0.00] | | |
| 00127052 | Unliquidated | ETH[.08397206], JPY[67.49], USD[141.27] | Yes | |
| 00127054 | Unliquidated | BTC[0.00030533], JPY[35.18], SOL[.00649599] | | |
| 00127061 | Unliquidated | BTC[1.39972], JPY[160000.00] | | |
| 00127064 | Unliquidated | JPY[0.24] | | |
| 00127066 | Unliquidated | JPY[9900.00] | | |
| 00127070 | Unliquidated | DOGE[.07722136], JPY[0.67], USD[0.01] | Yes | |
| 00127071 | Unliquidated | BTC[0.00001888], ETH[0.00084401], FTT[.09643788], JPY[0.74], USD[1108.34] | Yes | |
| 00127072 | Unliquidated | BTC[0.00356877], ETH[.022], JPY[0.03], XRP[67.97861707] | | |
| 00127074 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00127075 | Unliquidated | JPY[0.58], SOL[1.06819623] | Yes | |
| 00127076 | Unliquidated | AVAX[5.41769645], BTC[0.01200045], DOT[10.41447114], ETH[0.31155887], FTT[30.23205171], SOL[0.00024103], USD[0.00] | Yes | |
| 00127078 | Unliquidated | BTC[0], ETH[0.07497100], JPY[0.45], XRP[40.99180000] | | |
| 00127080 | Unliquidated | JPY[0.41] | | |
| 00127081 | Unliquidated | JPY[7.84] | | |
| 00127083 | Unliquidated | BTC[0.00036291], JPY[0.00], SOL[.31135999] | | |
| 00127084 | Unliquidated | 0 | | |
| 00127087 | Unliquidated | JPY[164.63] | | |
| 00127092 | Unliquidated | JPY[10739.33], SOL[.21304319] | | |
| 00127093 | Unliquidated | JPY[14029.00] | | |
| 00127095 | Unliquidated | ETH[.0006], JPY[1170.47], LTC[.0015241], SOL[.0082222], USD[0.71] | | |
| 00127096 | Unliquidated | BTC[-0.00000003], JPY[444.17], USD[-2.77], XRP[.0042] | | |
| 00127097 | Unliquidated | JPY[17.62] | | |
| 00127098 | Unliquidated | BTC[0], JPY[0.41] | Yes | |
| 00127099 | Unliquidated | BCH[0], BTC[0], ETH[.00030499], JPY[3861.64], USD[0.07], XRP[0.59780000] | Yes | |
| 00127100 | Unliquidated | JPY[7.13] | | |
| 00127101 | Unliquidated | BTC[.00009], DOGE[2.79], ETH[.00034578], JPY[404.51], USD[597.76] | | |
| 00127103 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00127104 | Unliquidated | JPY[0.00] | | |
| 00127105 | Unliquidated | BTC[0], ETH[.00000303], JPY[203426.47], USD[0.00] | Yes | |
| 00127109 | Unliquidated | 0 | Yes | |
| 00127112 | Unliquidated | BTC[0.00030994], FTT[176.76176993], JPY[111164.23], SOL[86.5474763], USD[11.01] | Yes | |
| 00127113 | Unliquidated | FTT[.00426444], JPY[2000.01], USD[78.32] | | |
| 00127114 | Unliquidated | JPY[5177.17], SOL[.99] | | |
| 00127115 | Unliquidated | JPY[0.48] | Yes | |
| 00127116 | Unliquidated | BTC[0.00038189], ETH[.2359805], JPY[0.00] | | |
| 00127117 | Unliquidated | BTC[0.00038906], JPY[500.00] | | |
| 00127118 | Unliquidated | JPY[45.19], SOL[13.62] | | |
| 00127120 | Unliquidated | JPY[54.55], USD[-0.34], XRP[0] | Yes | |
| 00127121 | Unliquidated | JPY[0.00], SOL[2.51880737] | | |
| 00127123 | Unliquidated | BTC[0.07994676], DOGE[79.34032966], ENJ[690.74965179], ETH[1.0525921], JPY[36.48], SOL[42.03567302] | Yes | |
| 00127125 | Unliquidated | JPY[0.34], SOL[.00044356] | | |
| 00127130 | Unliquidated | JPY[50000.00] | | |
| 00127133 | Unliquidated | JPY[0.00] | | |
| 00127135 | Unliquidated | JPY[4986.75] | | |
| 00127136 | Unliquidated | AVAX[.00824469], DOGE[.62547735], ETH[.00069345], JPY[1542.73], USD[1306.04], XRP[742.08899085] | Yes | |
| 00127137 | Unliquidated | BTC[.62708819], JPY[8441.22], SOL[2] | | |
| 00127142 | Unliquidated | JPY[0.06], SOL[6.80831876] | Yes | |
| 00127143 | Unliquidated | BTC[0.00037262], JPY[0.00] | | |
| 00127145 | Unliquidated | BTC[0.00031296], JPY[0.00] | Yes | |
| 00127148 | Unliquidated | JPY[0.39] | | |
| 00127151 | Unliquidated | BTC[0], JPY[0.99], USD[0.45] | | |
| 00127153 | Unliquidated | BTC[0.00031247], JPY[0.00], XRP[.00879557] | Yes | |
| 00127158 | Unliquidated | JPY[0.00], SOL[4.10752319], XRP[.25] | | |
| 00127160 | Unliquidated | SOL[.08] | | |
| 00127162 | Unliquidated | JPY[4091.48], SOL[.00009397] | | |
| 00127164 | Unliquidated | BTC[0.00036163], DOGE[100], JPY[2000.00], USD[60.87] | | |
| 00127165 | Unliquidated | JPY[1.00], XRP[.00000022] | | |
| 00127168 | Unliquidated | JPY[51.75] | | |
| 00127170 | Unliquidated | JPY[0.00] | | |
| 00127177 | Unliquidated | JPY[0.00], SOL[8.80564263] | Yes | |
| 00127178 | Unliquidated | ETH[.50981651], JPY[0.67] | Yes | |
| 00127181 | Unliquidated | BTC[-0.00000023], DOGE[544], JPY[1.87], SOL[0.00001373], USD[5.16] | | |
| 00127183 | Unliquidated | JPY[0.00], SOL[0.90153771] | | |
| 00127185 | Unliquidated | BTC[0] | | |
| 00127188 | Unliquidated | JPY[0.39], USD[0.00], XRP[0] | | |
| 00127192 | Unliquidated | JPY[109685.07], XRP[.00003908] | | |
| 00127194 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00127196 | Unliquidated | BTC[0.00004789], JPY[51.46] | | |
| 00127198 | Unliquidated | BTC[.0000888], JPY[81.90], USD[1.46], XRP[.7224] | | |
| 00127201 | Unliquidated | BTC[0], JPY[0.00], SOL[0.00002924], USD[0.00], XRP[29.24002975] | | |
| 00127204 | Unliquidated | JPY[8.51], USD[0.58] | | |
| 00127215 | Unliquidated | JPY[105.46], SOL[8.65] | | |
| 00127216 | Unliquidated | JPY[28.23] | | |
| 00127221 | Unliquidated | JPY[1423.48], SOL[2.60355607] | | |
| 00127222 | Unliquidated | BTC[0.00002588], JPY[44.59], USD[-0.32], XRP[-0.87875646] | | |
| 00127226 | Unliquidated | JPY[32.72], SOL[3.2732636] | | |
| 00127227 | Unliquidated | JPY[0.30], USD[0.00] | | |
| 00127229 | Unliquidated | BTC[.00326399], JPY[0.00], SOL[8.96354741] | | |
| 00127231 | Unliquidated | BTC[0], JPY[0.01] | Yes | |
| 00127235 | Unliquidated | JPY[2348.81] | | |
| 00127236 | Unliquidated | JPY[20435.19] | | |
| 00127237 | Unliquidated | BTC[0], JPY[0.96] | | |
| 00127238 | Unliquidated | JPY[0.46], SOL[3.62533175] | Yes | |
| 00127239 | Unliquidated | JPY[0.14] | Yes | |
| 00127240 | Unliquidated | ETH[.00031999], JPY[23.35] | | |
| 00127242 | Unliquidated | JPY[0.10] | Yes | |
| 00127243 | Unliquidated | JPY[0.47] | | |
| 00127244 | Unliquidated | JPY[11.50], SOL[.03] | | |
| 00127245 | Unliquidated | ETH[.00006043], USD[10509.51] | Yes | |
| 00127247 | Unliquidated | BTC[0], JPY[2054.97] | Yes | |
| 00127248 | Unliquidated | ETH[0], JPY[0.78], XRP[.96497] | | |
| 00127251 | Unliquidated | BTC[.51456083] | Yes | |
| 00127253 | Unliquidated | BTC[.00000145], JPY[11814.12], SOL[5.59625232] | Yes | |
| 00127256 | Unliquidated | JPY[20.81] | | |
| 00127260 | Unliquidated | JPY[470.17], XRP[.653938] | | |
| 00127261 | Unliquidated | JPY[0.03] | | |
| 00127267 | Unliquidated | AVAX[.01391356], BAT[1411.38579851], BCH[.00049484], BTC[0.13201287], ETH[2.64744416], FTT[.01873346], JPY[338536.15], LTC[.00034951], USD[167.23], XRP[6015.74053764] | | |
| 00127269 | Unliquidated | BTC[0.00031470], JPY[1299.00], SOL[1.04796033] | Yes | |
| 00127272 | Unliquidated | BTC[.0000035], JPY[0.03] | | |
| 00127273 | Unliquidated | JPY[0.42] | Yes | |
| 00127274 | Unliquidated | JPY[201.79], SOL[83.860094] | | |
| 00127277 | Unliquidated | BAT[823.47673556], BTC[0], JPY[0.53] | | |
| 00127278 | Unliquidated | JPY[7.99], USD[0.16] | | |
| 00127279 | Unliquidated | BTC[.02602320], JPY[0.82], SOL[.00003198] | Yes | |
| 00127280 | Unliquidated | DOGE[932.67458999], ETH[.04192399], JPY[0.00] | | |
| 00127281 | Unliquidated | JPY[41.06], SOL[.377924] | | |
| 00127282 | Unliquidated | BTC[0.00031161], DOT[51.53084999], FTT[.01656134], JPY[0.15], SOL[7.14427308], XRP[1032.11572615] | Yes | |
| 00127283 | Unliquidated | BTC[.0284954], JPY[5073.74] | | |
| 00127285 | Unliquidated | JPY[56592.13] | | |
| 00127286 | Unliquidated | JPY[28.65] | | |
| 00127288 | Unliquidated | JPY[32.18] | | |
| 00127289 | Unliquidated | AVAX[243.47382217], BTC[-0.00000270], ETH[18.39146993], JPY[150.38], USD[2798.13] | | |
| 00127290 | Unliquidated | BTC[.00960223] | Yes | |
| 00127293 | Unliquidated | JPY[0.12], USD[0.00] | | |
| 00127294 | Unliquidated | JPY[54.08] | | |
| 00127295 | Unliquidated | BTC[0], ETH[0], JPY[0.43], SOL[0], USD[0.00] | | |
| 00127296 | Unliquidated | JPY[0.10] | | |
| 00127301 | Unliquidated | FTT[.00000005], JPY[0.29], SOL[0.02494604] | Yes | |
| 00127303 | Unliquidated | BTC[0], JPY[0.36] | | |
| 00127304 | Unliquidated | 0 | | |
| 00127305 | Unliquidated | BTC[0], DOGE[0], FTT[0], JPY[15395.53] | Yes | |
| 00127307 | Unliquidated | SOL[.00009221] | Yes | |
| 00127309 | Unliquidated | BTC[0], JPY[0.67], XRP[0] | | |
| 00127314 | Unliquidated | JPY[0.97], USD[0.70] | Yes | |
| 00127316 | Unliquidated | BTC[0], JPY[0.59], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00127317 | Unliquidated | JPY[0.00] | | |
| 00127318 | Unliquidated | JPY[64.40], SOL[.034184] | | |
| 00127320 | Unliquidated | BAT[8.0347387], BCH[.00104343], BTC[.73572787], DOGE[11.02319363], DOT[6.92885634], ETH[2.14088752], FTT[.01278996], JPY[0.94], LTC[.03071312], SOL[1.5892311], XRP[3.00011901] | | |
| 00127324 | Unliquidated | JPY[0.95] | | |
| 00127326 | Unliquidated | JPY[10.20] | | |
| 00127328 | Unliquidated | BTC[.00030755], JPY[0.00] | | |
| 00127329 | Unliquidated | BTC[0.00036649], ETH[15.17659257], JPY[137407.14] | Yes | |
| 00127332 | Unliquidated | JPY[69.56], SOL[1.47] | | |
| 00127333 | Unliquidated | ETH[.1309738], JPY[158.58] | | |
| 00127336 | Unliquidated | ETH[0.17290952], JPY[0.00] | Yes | |
| 00127339 | Unliquidated | BCH[.08036542], ETH[1.49768528], JPY[282.63] | | BCH[.078048], ETH[1] |
| 00127341 | Unliquidated | JPY[0.00] | | |
| 00127343 | Unliquidated | BTC[.00002799], JPY[0.88] | | |
| 00127348 | Unliquidated | JPY[2000.00], SOL[.70797214] | Yes | |
| 00127352 | Unliquidated | JPY[0.00], XRP[.00021005] | Yes | |
| 00127353 | Unliquidated | BTC[0], JPY[8.26], USD[0.10] | Yes | |
| 00127356 | Unliquidated | BTC[0.06996807], ETH[.23210333], JPY[0.00], USD[0.43] | Yes | |
| 00127358 | Unliquidated | JPY[33.61] | | |
| 00127360 | Unliquidated | JPY[4066.80], SOL[1.37], USD[0.41] | | |
| 00127362 | Unliquidated | JPY[0.00] | | |
| 00127365 | Unliquidated | BTC[0], JPY[0.90] | | |
| 00127367 | Unliquidated | BTC[0], JPY[0.17] | | |
| 00127368 | Unliquidated | BTC[0.01583251], JPY[353796.59], SOL[.00486914], USD[2.83] | | |
| 00127370 | Unliquidated | BTC[0.00000005], ETH[0], JPY[0.44], USD[0.08] | | |
| 00127371 | Unliquidated | BTC[0.40675839], FTT[.078267], JPY[0.97], USD[1995.67] | | |
| 00127372 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00127373 | Unliquidated | JPY[0.00] | | |
| 00127378 | Unliquidated | BTC[0.00036857], JPY[0.00] | Yes | |
| 00127379 | Unliquidated | JPY[0.00], SOL[10.59551999] | | |
| 00127381 | Unliquidated | JPY[15000.00] | | |
| 00127382 | Unliquidated | JPY[0.00] | Yes | |
| 00127383 | Unliquidated | JPY[4.04] | Yes | |
| 00127387 | Unliquidated | ETH[0], JPY[0.00] | | |
| 00127388 | Unliquidated | JPY[41.86], SOL[46.76], USD[9.19] | | |
| 00127390 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00127392 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00127399 | Unliquidated | JPY[15017.38] | | |
| 00127402 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00127403 | Unliquidated | BTC[0.00034214], JPY[0.00] | | |
| 00127404 | Unliquidated | JPY[8309.34], SOL[.00004097] | Yes | |
| 00127406 | Unliquidated | BTC[0.00034714], ETH[.00082446], JPY[216.22] | | |
| 00127407 | Unliquidated | JPY[3.57] | | |
| 00127411 | Unliquidated | BTC[0.07852149], JPY[0.75], USD[3.77] | | |
| 00127412 | Unliquidated | JPY[2.72] | | |
| 00127413 | Unliquidated | ETH[0] | | |
| 00127417 | Unliquidated | JPY[2015.60], USD[0.31] | | |
| 00127418 | Unliquidated | BTC[0], DOGE[0], DOT[0], FTT[0], JPY[27.23] | Yes | |
| 00127419 | Unliquidated | JPY[0.00] | | |
| 00127420 | Unliquidated | JPY[0.62], USD[0.22], XRP[.409] | | |
| 00127421 | Unliquidated | JPY[0.38] | Yes | |
| 00127424 | Unliquidated | ETH[.09], JPY[352.55] | | |
| 00127428 | Unliquidated | BTC[.03659268], JPY[82.00] | | |
| 00127430 | Unliquidated | JPY[25.61] | | |
| 00127431 | Unliquidated | BTC[0], JPY[673.28] | | |
| 00127433 | Unliquidated | JPY[25000.00] | | |
| 00127434 | Unliquidated | BTC[.02217152], ETH[.27284794], FTT[.00000005], JPY[382718.40] | | |
| 00127435 | Unliquidated | BTC[0.00006829], ETH[0.00310168], JPY[0.00], USD[0.00], XRP[0] | | |
| 00127438 | Unliquidated | JPY[51.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00127439 | Unliquidated | JPY[5110.33] | | |
| 00127443 | Unliquidated | BTC[0.00037788], JPY[0.00] | | |
| 00127444 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | | |
| 00127446 | Unliquidated | ETH[.00066268], JPY[0.39] | | |
| 00127449 | Unliquidated | 0 | | |
| 00127450 | Unliquidated | BTC[0.00032791], JPY[1456.17], SOL[2.99170831] | Yes | |
| 00127452 | Unliquidated | BTC[0.00040658], JPY[309.17] | | |
| 00127456 | Unliquidated | JPY[2000.50] | | |
| 00127458 | Unliquidated | JPY[1714.11] | Yes | |
| 00127460 | Unliquidated | JPY[49.40] | | |
| 00127461 | Unliquidated | BTC[.4431912], ETH[1.68749235], JPY[0.29], USD[0.41] | | |
| 00127462 | Unliquidated | BTC[0], JPY[0.84], USD[0.00] | | |
| 00127463 | Unliquidated | JPY[0.92] | | |
| 00127464 | Unliquidated | FTT[.0324649], JPY[45.96], XRP[-0.70293726] | Yes | |
| 00127465 | Unliquidated | 0 | | |
| 00127467 | Unliquidated | 0 | | |
| 00127470 | Unliquidated | BTC[0.00033414], JPY[0.00], SOL[18.25727999] | | |
| 00127471 | Unliquidated | BTC[0.06368789], JPY[0.91] | | |
| 00127473 | Unliquidated | BTC[0], JPY[0.00], SOL[2.01196802], USD[0.00] | Yes | |
| 00127475 | Unliquidated | ETH[0], JPY[10.75], USD[0.01] | | |
| 00127476 | Unliquidated | BTC[0.00003517], JPY[0.13], SOL[0.00944402] | | |
| 00127479 | Unliquidated | 0 | | |
| 00127482 | Unliquidated | BTC[0.00034598], JPY[53.10], USD[0.40] | | |
| 00127483 | Unliquidated | BTC[0.00036240], SOL[0] | | |
| 00127484 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00127486 | Unliquidated | JPY[102.40], USD[1.25] | Yes | |
| 00127489 | Unliquidated | BTC[0.05696399], FTT[0], JPY[0.02] | | |
| 00127492 | Unliquidated | BTC[0.00005078], USD[7.29] | | |
| 00127494 | Unliquidated | AVAX[.4], BAT[41.11825392], BCH[.11687963], BTC[0.00351072], DOGE[431.5876754], DOT[.87703458], ENJ[12.61414978], ETH[.07929711], FTT[.24995947], JPY[1043.48], LTC[.19498286], MKR[.006], OMG[3.59770289], SOL[3.94066277], USD[0.77], XRP[40.81573718] | | |
| 00127497 | Unliquidated | BTC[0.23583778], JPY[0.00], USD[288.74] | | |
| 00127498 | Unliquidated | JPY[238.86] | | |
| 00127499 | Unliquidated | JPY[52.14] | | |
| 00127501 | Unliquidated | 0 | | |
| 00127503 | Unliquidated | JPY[922.77], USD[0.70], XRP[.925819] | | |
| 00127504 | Unliquidated | 0 | Yes | |
| 00127505 | Unliquidated | BTC[.0012], JPY[0.88], USD[0.00] | | |
| 00127506 | Unliquidated | 0 | | |
| 00127508 | Unliquidated | JPY[6120.00] | | |
| 00127510 | Unliquidated | JPY[0.00], XRP[.00000022] | | |
| 00127512 | Unliquidated | 0 | | |
| 00127513 | Unliquidated | BTC[0.00031350], JPY[0.00], SOL[.02055999] | | |
| 00127514 | Unliquidated | BTC[0.00031698], JPY[0.00], USD[0.00] | | |
| 00127515 | Unliquidated | BTC[0.00003783], DOT[.02781998], JPY[922.91] | | |
| 00127518 | Unliquidated | 0 | | |
| 00127519 | Unliquidated | BTC[0.00034994], ETH[.04570047], JPY[0.00], USD[0.00] | Yes | |
| 00127520 | Unliquidated | JPY[2.54], SOL[16.10906724], USD[1.06] | | |
| 00127522 | Unliquidated | ETH[.0000005], JPY[0.00], USD[0.44] | Yes | |
| 00127524 | Unliquidated | JPY[2002.07], USD[0.00] | | |
| 00127525 | Unliquidated | BTC[0.00037803], ETH[0], JPY[0.00] | | |
| 00127526 | Unliquidated | JPY[0.75], USD[0.94], XRP[.864] | Yes | |
| 00127528 | Unliquidated | BTC[0], JPY[43033.98], USD[0.43] | | |
| 00127529 | Unliquidated | 0 | | |
| 00127532 | Unliquidated | 0 | | |
| 00127534 | Unliquidated | 0 | | |
| 00127535 | Unliquidated | 0 | Yes | |
| 00127538 | Unliquidated | 0 | | |
| 00127540 | Unliquidated | JPY[0.00], SOL[.61823999] | | |
| 00127541 | Unliquidated | BTC[.0985], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00127542 | Unliquidated | ETH[.0004247], JPY[534.61], USD[0.04], XRP[.233] | Yes | |
| 00127550 | Unliquidated | ETH[.301], JPY[25.44] | | |
| 00127554 | Unliquidated | AVAX[302.79437144], ETH[2.58743101], FTT[0], JPY[0.01] | | |
| 00127555 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | Yes | |
| 00127556 | Unliquidated | FTT[21.8957226], JPY[133696.50], SOL[38.52231518] | | |
| 00127557 | Unliquidated | AVAX[1.05618624], BTC[0.00134367], JPY[0.00], SOL[.59392799] | | |
| 00127559 | Unliquidated | BTC[0.03285637], ETH[2.08614932], FTT[.05007834], JPY[1429.70], USD[0.08] | | |
| 00127560 | Unliquidated | BTC[0], JPY[114.22], SOL[0], USD[-0.68] | | |
| 00127561 | Unliquidated | BTC[-0.00026499], ETH[.01008004], FTT[1.02843094], JPY[44.36], USD[42.15], XRP[.06453] | | |
| 00127565 | Unliquidated | BTC[0], ETH[0], JPY[2994.57], USD[0.10] | | |
| 00127566 | Unliquidated | BTC[0.00038681], JPY[0.00] | | |
| 00127568 | Unliquidated | 0 | | |
| 00127569 | Unliquidated | JPY[84871.84], SOL[.00001602] | | |
| 00127571 | Unliquidated | JPY[31.07] | | |
| 00127572 | Unliquidated | BTC[0.00034559], JPY[113360.00] | | |
| 00127573 | Unliquidated | JPY[0.02], SOL[0.34] | | |
| 00127574 | Unliquidated | JPY[8000.01], SOL[7.140033] | | |
| 00127577 | Unliquidated | JPY[0.28], USD[0.00] | Yes | |
| 00127580 | Unliquidated | JPY[35.26] | | |
| 00127583 | Unliquidated | BTC[.00284198], ETH[.01705279], JPY[0.00], USD[-9.99] | | |
| 00127588 | Unliquidated | BTC[0.00035739], JPY[0.35] | | |
| 00127589 | Unliquidated | ETH[10.50445397], JPY[29137.86], USD[7.90] | Yes | |
| 00127590 | Unliquidated | JPY[20000.00] | | |
| 00127591 | Unliquidated | ETH[.00013959], JPY[812.14], SOL[.005], USD[0.00] | | |
| 00127593 | Unliquidated | BTC[0.00035840], JPY[35000.00] | | |
| 00127594 | Unliquidated | BTC[0.00034804], JPY[0.00] | Yes | |
| 00127595 | Unliquidated | BTC[.04036321], ETH[.36965186], SOL[3.04883129] | | |
| 00127598 | Unliquidated | BTC[0.00035423], JPY[0.00] | | |
| 00127599 | Unliquidated | BTC[0.00033050], JPY[0.00], SOL[2.13691139] | | |
| 00127600 | Unliquidated | JPY[0.00], SOL[8.95327651], USD[0.00] | | |
| 00127601 | Unliquidated | 0 | Yes | 0 |
| 00127602 | Unliquidated | BTC[.0065755], ETH[.20655117], JPY[7.31], SOL[8.25548227] | Yes | |
| 00127604 | Unliquidated | JPY[700000.00] | | |
| 00127605 | Unliquidated | JPY[0.00] | | |
| 00127608 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | Yes | |
| 00127609 | Unliquidated | ETH[-0.00057831], JPY[128.15], USD[0.41] | | |
| 00127611 | Unliquidated | JPY[0.00] | | |
| 00127616 | Unliquidated | JPY[0.00] | | |
| 00127618 | Unliquidated | BTC[-0.00000126], JPY[6493.21], USD[-10.06] | | |
| 00127620 | Unliquidated | JPY[51.19] | | |
| 00127621 | Unliquidated | JPY[0.00] | | |
| 00127622 | Unliquidated | BTC[0.00033896], JPY[0.00], SOL[.06174398] | | |
| 00127623 | Unliquidated | BTC[.02141198], ETH[.31180163], JPY[0.07] | | |
| 00127624 | Unliquidated | AVAX[0], BTC[0], FTT[0.52855356], JPY[0.00], SOL[6.60002445], USD[0.00], XRP[0] | | |
| 00127628 | Unliquidated | BTC[.2053689], JPY[53.77] | | |
| 00127630 | Unliquidated | JPY[74.30], USD[1.90] | | |
| 00127633 | Unliquidated | BTC[.00552399], ETH[.00077397], JPY[944.07], XRP[88.491] | | |
| 00127639 | Unliquidated | AVAX[.01800436], BTC[.00002669], ETH[.00007266], JPY[0.98], USD[0.32] | | |
| 00127640 | Unliquidated | JPY[0.99] | Yes | |
| 00127642 | Unliquidated | JPY[36.23], SOL[.708658] | | |
| 00127643 | Unliquidated | BTC[0.00031753], JPY[0.00], SOL[.19906316] | Yes | |
| 00127644 | Unliquidated | BTC[-0.00000006], DOGE[250394.04523595], JPY[4000.00], SOL[.1], USD[-1710.67] | | |
| 00127647 | Unliquidated | BTC[0], JPY[2075.40], USD[-0.48] | | |
| 00127648 | Unliquidated | JPY[0.00], SOL[.46287999] | | |
| 00127650 | Unliquidated | 0 | | |
| 00127651 | Unliquidated | JPY[350000.00], SOL[10.59426999] | | |
| 00127652 | Unliquidated | BTC[0.00033770], JPY[0.00] | | |
| 00127655 | Unliquidated | 0 | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00127656 | Unliquidated | JPY[49.50] | | |
| 00127659 | Unliquidated | BTC[-0.00007319], JPY[2363.65] | | |
| 00127660 | Unliquidated | 0 | | |
| 00127661 | Unliquidated | JPY[0.00], SOL[19.56848999] | | |
| 00127662 | Unliquidated | BTC[0], JPY[0.29], USD[0.99], XRP[.984] | | |
| 00127663 | Unliquidated | JPY[5.12] | | |
| 00127664 | Unliquidated | BTC[0.00034575], JPY[1700.00], SOL[.00212594] | | |
| 00127665 | Unliquidated | AVAX[3.60069166], BTC[0.07516564], ETH[.08863828], JPY[0.02], SOL[.0009952], USD[0.00], XRP[13.14020784] | Yes | |
| 00127666 | Unliquidated | BTC[0], ETH[.00019581], JPY[39.42], USD[0.01], XRP[.0005] | Yes | |
| 00127667 | Unliquidated | BTC[0.00034547], JPY[0.00] | | |
| 00127668 | Unliquidated | BTC[0], JPY[1182.94] | Yes | |
| 00127671 | Unliquidated | BTC[0], FTT[50.16538317], JPY[0.00], USD[0.25] | Yes | |
| 00127672 | Unliquidated | BTC[-0.00000003], ETH[0.01724889], JPY[14.29], SOL[.08], XRP[-40.62245553] | | |
| 00127673 | Unliquidated | BTC[0.00036553], JPY[125.07] | | |
| 00127674 | Unliquidated | BTC[0], JPY[295.08], USD[0.00] | | |
| 00127675 | Unliquidated | BTC[0.05960015], ETH[.85000525], FTT[192.4001675], JPY[222.13] | | |
| 00127676 | Unliquidated | BTC[0.00036020], JPY[0.00] | | |
| 00127679 | Unliquidated | BTC[.00005333], DOGE[.81], JPY[15.36], USD[685.05] | | |
| 00127680 | Unliquidated | BTC[.01169916], JPY[152.18], USD[114.74] | | |
| 00127681 | Unliquidated | JPY[48.84], XRP[1860.87175] | Yes | |
| 00127683 | Unliquidated | ETH[.00073732], JPY[0.33] | | |
| 00127685 | Unliquidated | JPY[741.89], SOL[3.33261182], XRP[10.10188497] | Yes | |
| 00127686 | Unliquidated | USD[0.00] | | |
| 00127687 | Unliquidated | BTC[0], ETH[0], JPY[0.00] | | |
| 00127689 | Unliquidated | BTC[0], ETH[.0000001], USD[0.00], XRP[65.25322884] | Yes | |
| 00127690 | Unliquidated | JPY[9323.48], SOL[3.008268] | | |
| 00127691 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | | |
| 00127696 | Unliquidated | ETH[0], JPY[5210.47], USD[0.10] | | |
| 00127697 | Unliquidated | JPY[9917.69], SOL[.54] | | |
| 00127700 | Unliquidated | BTC[.00004314], ETH[.0003953], JPY[0.93] | | |
| 00127702 | Unliquidated | BTC[0.00036326], JPY[0.00], SOL[.77703738] | | |
| 00127703 | Unliquidated | JPY[0.00], SOL[2.05721056] | Yes | |
| 00127704 | Unliquidated | ETH[.85966879], JPY[0.52], USD[0.20] | | |
| 00127706 | Unliquidated | BTC[0], JPY[0.00], XRP[239.11517742] | | |
| 00127707 | Unliquidated | JPY[0.99], USD[0.00], XRP[.042] | | |
| 00127708 | Unliquidated | BTC[4.13245608], ETH[5.0839309], JPY[0.28] | | |
| 00127709 | Unliquidated | JPY[159.60] | | |
| 00127711 | Unliquidated | BTC[0.00031545], DOGE[1111.26521436], JPY[0.00], SOL[0] | | |
| 00127714 | Unliquidated | JPY[224179.71], SOL[3.08868172], USD[0.47] | | |
| 00127717 | Unliquidated | JPY[0.64] | Yes | |
| 00127719 | Unliquidated | ETH[.0005], JPY[1419.39] | | |
| 00127724 | Unliquidated | BTC[0], JPY[71.64], USD[0.15] | | |
| 00127731 | Unliquidated | BTC[-0.00000009], JPY[62.04], USD[0.00], XRP[0] | Yes | |
| 00127732 | Unliquidated | JPY[0.00] | Yes | |
| 00127733 | Unliquidated | BTC[0.00034601], ETH[.22439048], JPY[0.00], SOL[.87593923] | Yes | |
| 00127734 | Unliquidated | JPY[0.00] | | |
| 00127735 | Unliquidated | JPY[0.03], USD[1.58] | Yes | |
| 00127736 | Unliquidated | BTC[0.00074898], DOGE[204.15281491], ETH[.05868496], JPY[1638.89], SOL[3.98451321] | | |
| 00127737 | Unliquidated | JPY[4000.00], USD[8.95] | | |
| 00127738 | Unliquidated | BTC[0], ETH[1.07762193], FTT[25], JPY[0.00], USD[313.35] | | |
| 00127739 | Unliquidated | BAT[267.19968662], BTC[0.19955811], ETH[.32419443], FTT[0.46412226], JPY[103686.39], OMG[.00000003], SOL[2.99395654], USD[4121.26], XRP[240.79866318] | | |
| 00127742 | Unliquidated | BTC[.03386872], ETH[.52324748], JPY[58019.44] | Yes | |
| 00127745 | Unliquidated | BTC[.00002498], JPY[2192.13], USD[1.48] | | |
| 00127747 | Unliquidated | BTC[0.00297969], JPY[0.03] | Yes | |
| 00127748 | Unliquidated | JPY[27.78] | | |
| 00127752 | Unliquidated | BTC[0.00036770], JPY[63.72] | | |
| 00127753 | Unliquidated | XRP[.00173368] | Yes | |
| 00127755 | Unliquidated | JPY[16.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00127756 | Unliquidated | BTC[0], JPY[0.00], USD[0.00], XRP[0] | Yes | |
| 00127758 | Unliquidated | BTC[0], USD[0.00] | Yes | |
| 00127761 | Unliquidated | JPY[32.42] | | |
| 00127764 | Unliquidated | JPY[4048.58], SOL[.00001108] | Yes | |
| 00127765 | Unliquidated | ETH[.00000112], USD[0.00] | Yes | |
| 00127766 | Unliquidated | JPY[2000.95] | | |
| 00127770 | Unliquidated | JPY[0.31], SOL[.0001] | | |
| 00127771 | Unliquidated | JPY[0.48] | Yes | |
| 00127773 | Unliquidated | BTC[0], JPY[0.00], SOL[0], XRP[0] | Yes | |
| 00127774 | Unliquidated | BTC[0.03731212], ETH[1.165299], FTT[63.31189569], JPY[0.00], SOL[9.71667758] | | |
| 00127777 | Unliquidated | BTC[.05449968] | Yes | |
| 00127778 | Unliquidated | 0 | | |
| 00127779 | Unliquidated | BTC[0], JPY[0.61] | Yes | |
| 00127781 | Unliquidated | AVAX[.00000249], BTC[0], JPY[45.38], USD[0.13] | Yes | |
| 00127783 | Unliquidated | JPY[10.31] | | |
| 00127784 | Unliquidated | JPY[41.66] | | |
| 00127785 | Unliquidated | BTC[.00000848], JPY[0.28], USD[0.16] | | |
| 00127787 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | Yes | |
| 00127788 | Unliquidated | BTC[0], ETH[1.98741436], JPY[0.00] | | |
| 00127790 | Unliquidated | JPY[0.00] | | |
| 00127792 | Unliquidated | BTC[0.00000002], FTT[8.35208763], JPY[0.00], USD[0.00] | Yes | |
| 00127793 | Unliquidated | BTC[0.00011489], ETH[.00013821], JPY[0.00], USD[-1.44] | | |
| 00127794 | Unliquidated | JPY[5.49], USD[0.10] | | |
| 00127796 | Unliquidated | BTC[0.00036934], JPY[0.01], USD[0.00] | | |
| 00127797 | Unliquidated | BTC[0.00016683], ETH[0.04563720], FTT[.00000002], JPY[2000.00], SOL[.0001], XRP[.09151192] | | |
| 00127798 | Unliquidated | BTC[0], JPY[63.64], SOL[0.00784000], USD[3.44] | | |
| 00127801 | Unliquidated | BTC[0.00000001], DOGE[0], ETH[.00000467], JPY[0.34], USD[0.00] | Yes | |
| 00127802 | Unliquidated | BTC[0.00036593], JPY[0.00] | | |
| 00127803 | Unliquidated | BTC[.00000134], JPY[8000.42] | | |
| 00127804 | Unliquidated | BTC[0.00000046], ETH[.10069995], FTT[0], JPY[0.70], USD[0.00] | Yes | |
| 00127805 | Unliquidated | JPY[1000.00] | | |
| 00127808 | Unliquidated | JPY[0.20], USD[0.00] | Yes | |
| 00127809 | Unliquidated | JPY[500.00] | | |
| 00127810 | Unliquidated | JPY[95.59], SOL[-0.00369714] | | |
| 00127812 | Unliquidated | BTC[0], ETH[0], JPY[0.00], XRP[0] | Yes | |
| 00127813 | Unliquidated | BTC[0.00000357], DOGE[1660.1535969], FTT[152.04620272], JPY[2346.44], USD[0.04] | | |
| 00127814 | Unliquidated | ETH[.023], JPY[6000.09], XRP[50.24855986] | | |
| 00127815 | Unliquidated | BTC[0.09971737], DOT[721.64433718], JPY[0.03] | Yes | |
| 00127816 | Unliquidated | JPY[0.00] | | |
| 00127817 | Unliquidated | BTC[0.01092356], DOGE[112.39435435], ETH[.57582143], JPY[0.62], USD[68.53] | Yes | |
| 00127818 | Unliquidated | BTC[0.00031479], ETH[.01427781], FTT[1.03566439], JPY[6.94] | Yes | |
| 00127819 | Unliquidated | 0 | | |
| 00127821 | Unliquidated | JPY[0.01], XRP[.00000032] | | |
| 00127824 | Unliquidated | BTC[0.00036571], JPY[0.00] | | |
| 00127825 | Unliquidated | BTC[0.00035793], JPY[0.46] | | |
| 00127827 | Unliquidated | BTC[0], JPY[0.56], USD[0.05] | | |
| 00127829 | Unliquidated | BTC[.00005708], JPY[4000.00], USD[18347.24] | | |
| 00127830 | Unliquidated | JPY[83.45] | | |
| 00127833 | Unliquidated | BTC[.51062063], ETH[5.94126865], JPY[909.00] | | |
| 00127835 | Unliquidated | JPY[29.78], SOL[.18] | | |
| 00127836 | Unliquidated | JPY[763.84], SOL[6.989607] | | |
| 00127840 | Unliquidated | DOT[86.91987683], ETH[.43817426], JPY[20.36], SOL[20.55589284] | Yes | |
| 00127842 | Unliquidated | ETH[.001388], JPY[0.60], SOL[.0000372] | | |
| 00127844 | Unliquidated | BTC[0.00366632], ETH[3.06723517], JPY[50000.00] | Yes | |
| 00127845 | Unliquidated | BTC[0.00376289], JPY[0.73] | | |
| 00127846 | Unliquidated | BTC[0], USD[0.00], XRP[0] | Yes | |
| 00127848 | Unliquidated | JPY[35408.95] | Yes | |
| 00127849 | Unliquidated | BTC[0.00036409], JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00127855 | Unliquidated | BTC[0.00038750], JPY[0.00] | | |
| 00127856 | Unliquidated | BTC[0.00037797], JPY[878.47] | | |
| 00127857 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00127859 | Unliquidated | BTC[.00008619], ETH[16.8614272], JPY[833.57], USD[0.67] | | |
| 00127860 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | | |
| 00127862 | Unliquidated | USD[0.98] | Yes | |
| 00127863 | Unliquidated | BTC[0.03477464], JPY[447261.95] | | |
| 00127865 | Unliquidated | BTC[0.00036215], JPY[0.09], XRP[.0044] | | |
| 00127866 | Unliquidated | JPY[0.00] | | |
| 00127867 | Unliquidated | JPY[0.23] | | |
| 00127869 | Unliquidated | BTC[.00000015], ENJ[24.80007519], JPY[0.00], USD[0.00] | Yes | |
| 00127870 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00127871 | Unliquidated | BTC[.26295234], JPY[0.72], USD[0.00] | | |
| 00127873 | Unliquidated | BTC[.00008238], JPY[0.84] | | |
| 00127874 | Unliquidated | FTT[2.82938907], JPY[10000.59], XRP[20058.33989675] | | |
| 00127875 | Unliquidated | JPY[0.00], SOL[2.00164175] | Yes | |
| 00127876 | Unliquidated | BTC[.48151357], JPY[159627.00], USD[0.39] | | |
| 00127877 | Unliquidated | BTC[-0.00010014], JPY[168.29], USD[2.07] | | |
| 00127880 | Unliquidated | 0 | Yes | |
| 00127881 | Unliquidated | BTC[0.00034309], JPY[0.00] | | |
| 00127882 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00127883 | Unliquidated | JPY[122.60] | | |
| 00127884 | Unliquidated | BTC[0.00038628], JPY[0.00] | | |
| 00127885 | Unliquidated | JPY[0.21] | | |
| 00127887 | Unliquidated | BTC[0.00151602], ETH[.45440889], JPY[0.03] | Yes | |
| 00127889 | Unliquidated | BTC[1.64059971], JPY[423.70], USD[2.79] | | |
| 00127890 | Unliquidated | BTC[0.00610811], ETH[.0808107], JPY[133504.87], USD[235.77] | | |
| 00127891 | Unliquidated | BTC[.00009], JPY[0.47] | | |
| 00127894 | Unliquidated | 0 | | |
| 00127896 | Unliquidated | BTC[.10173945], JPY[0.85], SOL[.009] | Yes | |
| 00127898 | Unliquidated | JPY[14.50] | | |
| 00127899 | Unliquidated | JPY[111559.16], USD[7974.11] | | |
| 00127900 | Unliquidated | JPY[6.46], SOL[2.63798496] | Yes | |
| 00127903 | Unliquidated | BTC[0.00483006], ETH[.1130698], JPY[386.98], USD[0.04] | | |
| 00127904 | Unliquidated | BTC[0], JPY[230.26] | Yes | |
| 00127905 | Unliquidated | BTC[0.00037681], SOL[0] | | |
| 00127906 | Unliquidated | BAT[16.43339269], BTC[0.00484021], DOGE[143.24064214], DOT[1.23250832], ETH[.03848306], JPY[11.35], SOL[.67563695], XRP[112.08073221] | Yes | |
| 00127908 | Unliquidated | BTC[0], JPY[60538.15] | | |
| 00127909 | Unliquidated | BTC[0.00032128], DOGE[5.56050211], JPY[0.00], SOL[1.26230664] | Yes | |
| 00127910 | Unliquidated | BTC[0.00005015], FTT[25.09619084], JPY[0.80], USD[2.79] | | |
| 00127912 | Unliquidated | JPY[18.48], SOL[6.308016] | | |
| 00127915 | Unliquidated | 0 | | |
| 00127917 | Unliquidated | JPY[0.95] | | |
| 00127919 | Unliquidated | BTC[0.00898843], ETH[.10100201], FTT[2.35375992], JPY[11090.28], SOL[9.79029037] | | |
| 00127921 | Unliquidated | BTC[.00000413], FTT[25.02514926], JPY[440869.47], SOL[.00002876], USD[1.64] | | |
| 00127924 | Unliquidated | 0 | | |
| 00127926 | Unliquidated | BTC[0.03446954], DOGE[51.22795763], DOT[3.81006386], ETH[.54354275], JPY[0.00], SOL[.06545424], XRP[212.16832341] | Yes | |
| 00127927 | Unliquidated | JPY[264.88] | | |
| 00127928 | Unliquidated | BTC[0], JPY[3.92], USD[0.00] | | |
| 00127930 | Unliquidated | BTC[0.00033750], JPY[5670.00], SOL[168.97445991], XRP[2833.86317959] | | |
| 00127936 | Unliquidated | BTC[0.00068845], FTT[1.02648134], JPY[80.97], USD[0.00], XRP[229.53863075] | | |
| 00127937 | Unliquidated | 0 | | |
| 00127940 | Unliquidated | JPY[0.58], XRP[.96] | | |
| 00127941 | Unliquidated | SOL[2.2787592] | | |
| 00127942 | Unliquidated | BTC[0.00037019], ETH[.00049145], JPY[43.95], SOL[-0.20391881] | | |
| 00127943 | Unliquidated | BTC[.25410763], ETH[.61877508], USD[0.00] | Yes | |
| 00127946 | Unliquidated | JPY[3712.08] | | |
| 00127947 | Unliquidated | AVAX[86], BTC[0.00051000], FTT[59.63735999], JPY[418.38], SOL[41.64039599] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00127949 | Unliquidated | JPY[0.82], XRP[.6216] | | |
| 00127950 | Unliquidated | BTC[0.00032635], DOGE[1103.54488454], ETH[.119], JPY[206.67] | | |
| 00127951 | Unliquidated | BTC[0.00039942], JPY[5489.73], USD[0.81] | | |
| 00127954 | Unliquidated | BTC[0.00037487], JPY[0.00] | | |
| 00127957 | Unliquidated | 0 | | |
| 00127960 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00127961 | Unliquidated | BAT[101.9174], FTT[3.56818], SOL[.00515986], USD[1824.64] | | |
| 00127962 | Unliquidated | AVAX[.08998113], BTC[.00002401], DOGE[.08309682], ENJ[.756514], FTT[.07098113], JPY[0.36], SOL[.00453398], USD[0.56] | | |
| 00127964 | Unliquidated | JPY[3297.88] | | |
| 00127965 | Unliquidated | BTC[0], JPY[100008.00], SOL[20.81106459] | | |
| 00127967 | Unliquidated | AVAX[1.40907078], BTC[0], JPY[0.69], SOL[1.88365962], USD[0.40] | | |
| 00127968 | Unliquidated | BTC[0.00036399], JPY[0.00] | | |
| 00127972 | Unliquidated | JPY[803.56] | | |
| 00127973 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | | |
| 00127975 | Unliquidated | BTC[-0.00000403], JPY[12.70], USD[0.40] | | |
| 00127976 | Unliquidated | BTC[0.00030611], JPY[0.00], SOL[.05346199] | | |
| 00127977 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00127980 | Unliquidated | BTC[0.00036344], JPY[0.00] | | |
| 00127982 | Unliquidated | JPY[85.46], USD[0.39], XRP[0] | | |
| 00127983 | Unliquidated | XRP[187.2821658] | Yes | |
| 00127985 | Unliquidated | BTC[0], JPY[56907.84], SOL[0] | Yes | |
| 00127986 | Unliquidated | BTC[0, ETH[0], JPY[0.29], SOL[0], USD[0.18], XRP[0] | | |
| 00127990 | Unliquidated | JPY[284.18] | | |
| 00127991 | Unliquidated | BTC[0.00033616], JPY[0.00] | Yes | |
| 00127992 | Unliquidated | BTC[0.00035778], DOGE[987.25527484], JPY[0.00] | | |
| 00127993 | Unliquidated | BTC[0.00036227], JPY[0.00] | | |
| 00127996 | Unliquidated | BTC[-0.00037448], JPY[667512.16], USD[4616.02] | Yes | |
| 00127997 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00127998 | Unliquidated | BTC[0.00036083], JPY[2023.72], USD[7.15] | | |
| 00127999 | Unliquidated | BTC[0.00036349], JPY[2000.00], SOL[1.55512319] | | |
| 00128001 | Unliquidated | BTC[0], JPY[2000.00], SOL[0.00004000], XRP[.000053] | | |
| 00128005 | Unliquidated | BTC[.04821504], ETH[.05000506], FTT[.06231916], JPY[0.22], USD[96.20] | Yes | |
| 00128011 | Unliquidated | BTC[0.00036418], JPY[0.00] | Yes | |
| 00128014 | Unliquidated | JPY[40.92], SOL[10.57] | | |
| 00128019 | Unliquidated | BTC[0.00000009], ETH[.00005504], JPY[1.21], USD[0.88] | Yes | |
| 00128020 | Unliquidated | BTC[0], JPY[327.66] | Yes | |
| 00128021 | Unliquidated | BTC[0.00097769], FTT[.04697506], JPY[0.00] | Yes | |
| 00128023 | Unliquidated | BTC[.0032], DOT[9.2], JPY[14855.50] | | |
| 00128025 | Unliquidated | BTC[0.00046272], DOGE[.00000009], JPY[1101.96], SOL[.01966271], USD[0.00] | | |
| 00128027 | Unliquidated | JPY[13.46] | | |
| 00128028 | Unliquidated | BTC[0], ETH[0], JPY[53.77], SOL[0], USD[-0.32] | | |
| 00128029 | Unliquidated | JPY[10000.00] | | |
| 00128030 | Unliquidated | DOGE[190.09686599], JPY[263.99] | Yes | |
| 00128032 | Unliquidated | BTC[0.00036597], JPY[0.00] | | |
| 00128034 | Unliquidated | BTC[.00000153], USD[0.69], XRP[-0.10546811] | | |
| 00128036 | Unliquidated | JPY[3.50] | Yes | |
| 00128037 | Unliquidated | BTC[0], JPY[0.45], USD[0.00] | | |
| 00128039 | Unliquidated | BTC[0.01054090], JPY[0.00] | | |
| 00128042 | Unliquidated | JPY[0.00] | Yes | |
| 00128044 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00128045 | Unliquidated | JPY[112.61] | | |
| 00128046 | Unliquidated | ETH[.02219299], JPY[0.00], XRP[71.14263077] | Yes | |
| 00128048 | Unliquidated | AVAX[.03151596], BTC[0.00625607], ETH[.00617524], JPY[3246.11], SOL[.34194311], USD[0.06] | | |
| 00128050 | Unliquidated | DOGE[20.3374519], JPY[0.00], SOL[9.28] | | |
| 00128053 | Unliquidated | BTC[0.00003853], JPY[11835.83], USD[6.25] | | |
| 00128054 | Unliquidated | BTC[0.00035758], JPY[0.00], XRP[378.7734577] | | |
| 00128056 | Unliquidated | BTC[0.00037794], JPY[421.37] | | |
| 00128058 | Unliquidated | JPY[32.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00128059 | Unliquidated | JPY[0.61], USD[1.51] | | |
| 00128060 | Unliquidated | BTC[0.00037263], DOGE[1120.1490639], JPY[2996.25] | | |
| 00128062 | Unliquidated | BTC[0.00260834], JPY[4.19], SOL[0] | | |
| 00128063 | Unliquidated | BTC[0.01495212], JPY[0.02] | Yes | |
| 00128064 | Unliquidated | BTC[0.00005858], ETH[0.00002169], FTT[.09254], JPY[38600.43], USD[0.60], XRP[0] | | |
| 00128065 | Unliquidated | BTC[0.00100000], JPY[0.14], XRP[100] | | |
| 00128067 | Unliquidated | BTC[0], JPY[1003.33] | | |
| 00128069 | Unliquidated | BTC[0], JPY[87.73] | | |
| 00128070 | Unliquidated | BCH[0], BTC[0.00033928], DOGE[54.03730508], JPY[6.62], USD[-0.04], XRP[80.91932380] | | |
| 00128071 | Unliquidated | BTC[0], JPY[0.90] | | |
| 00128080 | Unliquidated | BTC[0], JPY[14100.70] | | |
| 00128082 | Unliquidated | BTC[0.00033930], JPY[0.00] | | |
| 00128083 | Unliquidated | JPY[61.92] | | |
| 00128086 | Unliquidated | BTC[0.00034417], JPY[109.47], XRP[12] | Yes | |
| 00128087 | Unliquidated | DOGE[89.96371993], FTT[.899943], JPY[0.01], USD[-2.56] | | |
| 00128088 | Unliquidated | BTC[-0.00000012], JPY[168.35], LTC[.008512], XRP[-0.55789811] | Yes | |
| 00128090 | Unliquidated | BTC[0.00034955], JPY[0.05], USD[0.02] | | |
| 00128091 | Unliquidated | JPY[27.78], SOL[.07] | | |
| 00128093 | Unliquidated | BTC[0.00035834], ENJ[73.51997749], JPY[0.00], SOL[3.54869328], XRP[74.71924549] | | |
| 00128096 | Unliquidated | BTC[0.00036762], JPY[0.00] | | |
| 00128098 | Unliquidated | ETH[.051], JPY[117.69], SOL[.39] | | |
| 00128099 | Unliquidated | BTC[0], JPY[0.74] | | |
| 00128103 | Unliquidated | JPY[2561.18] | | |
| 00128107 | Unliquidated | USD[0.08] | | |
| 00128110 | Unliquidated | BTC[0], JPY[22.00], SOL[0.78808628] | Yes | |
| 00128113 | Unliquidated | BTC[0], JPY[0.74] | | |
| 00128118 | Unliquidated | BTC[0.00036829], SOL[0] | | |
| 00128122 | Unliquidated | BTC[0], JPY[0.43] | Yes | |
| 00128123 | Unliquidated | BTC[0.00001330], ETH[.00100099], JPY[47754.61], USD[2.01] | Yes | |
| 00128124 | Unliquidated | AVAX[7.04032467], BTC[.06461867], DOGE[6526.32851975], ETH[.52435391], JPY[30359.83], USD[1.71] | | |
| 00128126 | Unliquidated | BTC[1.13423391], JPY[8.65], USD[0.01] | | |
| 00128127 | Unliquidated | BTC[0.00034110], JPY[0.00] | | |
| 00128128 | Unliquidated | BTC[0.09637896], JPY[0.06] | | |
| 00128129 | Unliquidated | ETH[0.10996749], JPY[26.43], USD[0.06] | | |
| 00128131 | Unliquidated | BTC[.67325558], ETH[1.43433273], FTT[11.28574738], SOL[7.2048218], USD[0.00] | | |
| 00128132 | Unliquidated | BTC[.00002295], ETH[.407634], USD[0.22], XRP[786.53574767] | Yes | |
| 00128135 | Unliquidated | USD[1.33] | | |
| 00128136 | Unliquidated | JPY[0.00], XRP[845.43017493] | Yes | |
| 00128137 | Unliquidated | ETH[.00052704], JPY[91694.21], USD[0.30] | Yes | |
| 00128138 | Unliquidated | BTC[0.00034230], SOL[0] | | |
| 00128139 | Unliquidated | JPY[0.00], SOL[14.06015999] | | |
| 00128141 | Unliquidated | JPY[3.92], SOL[0] | Yes | |
| 00128143 | Unliquidated | JPY[0.00] | | |
| 00128144 | Unliquidated | JPY[2082.01], USD[0.03] | Yes | |
| 00128146 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00128149 | Unliquidated | 0 | | |
| 00128150 | Unliquidated | DOGE[.86168], JPY[0.44], USD[0.00] | | |
| 00128151 | Unliquidated | JPY[0.00] | Yes | |
| 00128153 | Unliquidated | BTC[0], JPY[0.02], USD[0.00], XRP[0] | | |
| 00128155 | Unliquidated | ETH[.01146539], JPY[0.00] | Yes | |
| 00128158 | Unliquidated | JPY[0.00], SOL[7.254144] | Yes | |
| 00128161 | Unliquidated | JPY[29.74] | | |
| 00128162 | Unliquidated | JPY[2094.90] | | |
| 00128163 | Unliquidated | JPY[7.80], SOL[.003] | | |
| 00128164 | Unliquidated | JPY[0.00], XRP[.0001] | | |
| 00128165 | Unliquidated | BTC[0.00033884], JPY[0.00], SOL[20.82527999] | | |
| 00128166 | Unliquidated | 0 | | |
| 00128168 | Unliquidated | JPY[911.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00128169 | Unliquidated | ETH[0], JPY[86.74] | | |
| 00128171 | Unliquidated | BTC[0.00036129], JPY[1466.10], SOL[.18652847], XRP[102.6443911] | Yes | |
| 00128172 | Unliquidated | ETH[.001], JPY[113.80] | | |
| 00128173 | Unliquidated | BTC[0], ETH[1.00272311], JPY[2000.69], SOL[.00008578] | Yes | |
| 00128175 | Unliquidated | BTC[0.00008032], FTT[0.08677304], JPY[0.81], SOL[0.00400000], USD[0.57], XRP[0.75813000] | | |
| 00128179 | Unliquidated | BTC[0.00000022], JPY[0.00], XRP[.00004067] | | |
| 00128181 | Unliquidated | JPY[56.82] | | |
| 00128183 | Unliquidated | JPY[5000.00] | | |
| 00128184 | Unliquidated | BTC[0.00035775], JPY[0.00], SOL[.01513599] | | |
| 00128185 | Unliquidated | USD[1.32] | | |
| 00128190 | Unliquidated | JPY[13.10], SOL[7.94622] | | |
| 00128192 | Unliquidated | SOL[.11] | | |
| 00128194 | Unliquidated | JPY[0.49], XRP[156] | | |
| 00128195 | Unliquidated | BTC[0.00000001], ETH[.01216467], JPY[21.30] | Yes | |
| 00128196 | Unliquidated | BTC[0.00035702], JPY[0.00] | | |
| 00128197 | Unliquidated | BTC[.00000004], JPY[0.03] | Yes | |
| 00128200 | Unliquidated | BTC[.76935716], JPY[0.81] | | |
| 00128201 | Unliquidated | JPY[16.15] | Yes | |
| 00128202 | Unliquidated | JPY[236574.63] | | |
| 00128204 | Unliquidated | BTC[0], JPY[0.00], SOL[.00000457], XRP[0] | Yes | |
| 00128205 | Unliquidated | BTC[0.00036159], ETH[-0.00397201], JPY[0.00] | | |
| 00128206 | Unliquidated | JPY[50.00], SOL[1.4890519] | | |
| 00128207 | Unliquidated | BTC[0], JPY[0.43], USD[0.00] | | |
| 00128208 | Unliquidated | JPY[3583.73], XRP[8.75] | | |
| 00128209 | Unliquidated | BTC[0.00006111], ETH[-0.00012578], JPY[0.00], USD[0.09] | | |
| 00128210 | Unliquidated | BTC[0.00035885], JPY[0.00] | | |
| 00128211 | Unliquidated | BTC[0.0034056], JPY[0.00], SOL[18.18918695] | Yes | |
| 00128215 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00128216 | Unliquidated | BTC[0.85224507], ETH[.00036847], JPY[0.00], USD[0.00] | | |
| 00128217 | Unliquidated | BTC[0.00035860], JPY[0.00] | | |
| 00128218 | Unliquidated | BTC[0.00003493], ETH[0], JPY[958.19], SOL[0.00025956] | | |
| 00128222 | Unliquidated | BTC[0], JPY[0.00], SOL[.00000011] | | |
| 00128223 | Unliquidated | JPY[5.66], SOL[.01] | | |
| 00128224 | Unliquidated | BTC[0.00034066], JPY[0.00] | | |
| 00128226 | Unliquidated | BTC[0.00035273], FTT[.0787868], JPY[23.21], SOL[19.02562342] | | |
| 00128231 | Unliquidated | BTC[0.00034596], JPY[1600.00], SOL[.00095263] | | |
| 00128234 | Unliquidated | JPY[45.10] | | |
| 00128235 | Unliquidated | JPY[2028.24] | Yes | |
| 00128238 | Unliquidated | BTC[0], JPY[7.10], XRP[.680844] | | |
| 00128241 | Unliquidated | ETH[6.88951349], JPY[173.13], USD[281.61], XRP[.181] | | |
| 00128242 | Unliquidated | BCH[0], BTC[0], JPY[0.38], USD[0.00] | | |
| 00128249 | Unliquidated | BTC[0.00033738], ETH[.07855499], JPY[271.57], USD[-1.86], XRP[.00575187] | Yes | |
| 00128250 | Unliquidated | JPY[137.46], XRP[.000088] | | |
| 00128251 | Unliquidated | BTC[0.00032215], JPY[0.00] | | |
| 00128252 | Unliquidated | BTC[0], ETH[0], JPY[0.00], SOL[0.00006146], XRP[0.00067933] | Yes | |
| 00128253 | Unliquidated | AVAX[3.33070479], BTC[.01022516], JPY[11626.91] | Yes | |
| 00128255 | Unliquidated | JPY[16.00], SOL[.48924] | | |
| 00128257 | Unliquidated | 0 | | |
| 00128258 | Unliquidated | JPY[4332.00] | | |
| 00128259 | Unliquidated | ETH[.17809198], JPY[0.00] | Yes | |
| 00128260 | Unliquidated | 0 | | |
| 00128261 | Unliquidated | BTC[0.00000003], FTT[.75954989], JPY[0.21] | Yes | |
| 00128262 | Unliquidated | BTC[0.00032368], JPY[0.00] | | |
| 00128265 | Unliquidated | JPY[0.03] | | |
| 00128266 | Unliquidated | BTC[0.00036415], JPY[0.00] | | |
| 00128267 | Unliquidated | BTC[0.00036530], JPY[229.13], SOL[14.21052521], USD[0.78] | | |
| 00128269 | Unliquidated | BTC[0], DOT[.0920848], ENJ[.860126], FTT[.09624], JPY[107.80], LTC[.00961976], SOL[.00481632], USD[0.41] | | |
| 00128273 | Unliquidated | JPY[2652.51], XRP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00128274 | Unliquidated | BTC[0], JPY[200.97] | | |
| 00128275 | Unliquidated | BTC[0.02301814], JPY[180.32] | | |
| 00128281 | Unliquidated | BTC[0.00037053], JPY[1500.00], SOL[.08069759] | | |
| 00128284 | Unliquidated | BTC[0.02027133], JPY[361.08] | Yes | |
| 00128285 | Unliquidated | BTC[0], JPY[0.49], SOL[0] | | |
| 00128286 | Unliquidated | JPY[0.33], SOL[.00401827] | Yes | |
| 00128287 | Unliquidated | BTC[0], JPY[0.00], SOL[0.00000218] | Yes | |
| 00128290 | Unliquidated | BTC[0.00061765], ETH[.00054685], JPY[0.00] | | |
| 00128291 | Unliquidated | XRP[101657.29232353] | | |
| 00128292 | Unliquidated | BTC[0.00038969], JPY[11877.94], SOL[.98658] | | |
| 00128293 | Contingent, Unliquidated, Disputed | BTC[.00009998], JPY[243.03] | | |
| 00128294 | Unliquidated | JPY[2813.27], SOL[.00003], XRP[.003973] | | |
| 00128296 | Unliquidated | BTC[0.00034134], JPY[0.20], XRP[.116103] | | |
| 00128299 | Unliquidated | FTT[.00026219], JPY[2036.25], SOL[.06134182] | | |
| 00128300 | Unliquidated | ETH[.02445098], JPY[197.75] | Yes | |
| 00128301 | Unliquidated | JPY[20000.00] | | |
| 00128303 | Unliquidated | JPY[739.30] | | |
| 00128304 | Unliquidated | BTC[0.00033588], JPY[6619.82], SOL[5] | | |
| 00128305 | Unliquidated | ETH[.00416], JPY[0.00], SOL[4.98758399] | | |
| 00128307 | Unliquidated | BAT[28.31557351], BTC[0.00009440], DOGE[620.93750047], DOT[.94594162], JPY[0.65], MKR[.01705249], SOL[1.06526709], USD[2.31], XRP[98.19153087] | Yes | |
| 00128309 | Unliquidated | JPY[0.00], SOL[.15904217] | | |
| 00128313 | Unliquidated | BTC[.05642736], JPY[0.00], XRP[.11958633] | Yes | |
| 00128314 | Unliquidated | JPY[0.17] | Yes | |
| 00128315 | Unliquidated | JPY[10.88], SOL[.89] | | |
| 00128316 | Unliquidated | JPY[130.48] | | |
| 00128319 | Unliquidated | JPY[125.12] | | |
| 00128321 | Unliquidated | JPY[2341.58] | Yes | |
| 00128322 | Unliquidated | BTC[0.00030841], JPY[0.24] | | |
| 00128323 | Unliquidated | SOL[4.89028618] | Yes | |
| 00128325 | Unliquidated | BTC[0.00037042], FTT[1.02879632], JPY[0.56], SOL[31.84494912] | Yes | |
| 00128326 | Unliquidated | BTC[0], ETH[.00006299], JPY[1461.93], USD[0.15] | Yes | |
| 00128327 | Unliquidated | JPY[27.63], SOL[1.11635914] | | |
| 00128329 | Unliquidated | JPY[29.55] | | |
| 00128331 | Unliquidated | JPY[0.00] | | |
| 00128337 | Unliquidated | JPY[10044.00], SOL[8.73264957] | Yes | |
| 00128339 | Unliquidated | BTC[.02136851], JPY[12165.01], USD[0.10] | | |
| 00128340 | Unliquidated | JPY[50.61] | | |
| 00128342 | Unliquidated | JPY[0.72] | Yes | |
| 00128344 | Unliquidated | BTC[0.00000007], FTT[4.83490377], JPY[0.02], USD[0.00] | Yes | |
| 00128345 | Unliquidated | JPY[57.70] | Yes | |
| 00128347 | Unliquidated | JPY[0.00], SOL[.03871076] | Yes | |
| 00128349 | Unliquidated | BTC[0.00036456], JPY[0.00] | Yes | |
| 00128350 | Unliquidated | BTC[0], JPY[0.00], SOL[0.15009747] | Yes | |
| 00128351 | Unliquidated | FTT[2.56821905], JPY[0.00] | | |
| 00128352 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00128353 | Unliquidated | BTC[0.00036529], JPY[472.55] | | |
| 00128354 | Unliquidated | BTC[0], FTT[0.00002130], JPY[0.70], SOL[0], USD[0.00] | Yes | |
| 00128356 | Unliquidated | BTC[0.00031396], JPY[13.24] | | |
| 00128357 | Unliquidated | BTC[0.00034101], JPY[7845.91] | | |
| 00128359 | Unliquidated | BTC[0], FTT[3.29898718], JPY[0.15] | | |
| 00128362 | Unliquidated | JPY[155.86] | | |
| 00128364 | Unliquidated | BTC[0.00034099], JPY[0.00], SOL[18.22039999] | | |
| 00128365 | Unliquidated | DOGE[.94805482], JPY[2086.51], SOL[8.63284949], USD[0.00] | Yes | |
| 00128369 | Unliquidated | BTC[0.00033152], JPY[2.44], SOL[.10243308] | Yes | |
| 00128374 | Unliquidated | BTC[0], JPY[61.07], USD[1.39], XRP[-3.05726200] | | |
| 00128376 | Unliquidated | BTC[.02408962], ETH[.09319549] | | |
| 00128377 | Unliquidated | AVAX[4.12436175], BAT[235.69334551], BCH[.62062627], BTC[0.00355417], DOGE[539.12107178], DOT[11.19022008], ENJ[152.27761859], ETH[0.04782155], FTT[15.29247717], JPY[51.11], LTC[1.47006016], MKR[.07705102], OMG[40.38645349], SOL[2.00428526], XRP[0.99792137] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00128378 | Unliquidated | SOL[2.802485] | | |
| 00128379 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00128382 | Unliquidated | BTC[0.00034040], ETH[.20519684], JPY[2550.26] | Yes | |
| 00128385 | Unliquidated | BTC[0.00034984], JPY[0.00] | | |
| 00128386 | Unliquidated | BTC[0.53068327], FTT[.00032281], JPY[0.00], USD[-1039.64] | | |
| 00128389 | Unliquidated | BTC[0.00033929], DOGE[99.7954622], FTT[.12909244], JPY[90.00], SOL[.54266653], USD[3.65] | | |
| 00128391 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00128393 | Unliquidated | JPY[1.00] | | |
| 00128394 | Unliquidated | BTC[0], JPY[0.03], USD[0.00] | | |
| 00128395 | Unliquidated | BTC[0.00006308], JPY[1769.64], SOL[.0000073], USD[2.51] | | |
| 00128396 | Unliquidated | JPY[0.56], SOL[.000088], XRP[.00006] | Yes | |
| 00128398 | Unliquidated | JPY[78.70] | | |
| 00128399 | Unliquidated | BTC[0.00037842], JPY[0.00] | | |
| 00128403 | Unliquidated | BTC[0], JPY[0.51], USD[0.00] | | |
| 00128404 | Unliquidated | BTC[.04287619], FTT[5.00821558], JPY[77115.18], USD[415.62] | Yes | |
| 00128407 | Unliquidated | BTC[0.00034060], DOT[24.72413935], ETH[.01270205], FTT[.27314511], JPY[10.09], USD[0.25], XRP[0] | | |
| 00128408 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | | |
| 00128410 | Unliquidated | JPY[0.21], SOL[.00099] | | |
| 00128413 | Unliquidated | BTC[0.00577044], JPY[0.03], SOL[.00780941] | Yes | |
| 00128414 | Unliquidated | JPY[2273.28], XRP[1.2446722] | | |
| 00128415 | Unliquidated | BTC[0.00034464], SOL[22.25889144] | | |
| 00128416 | Unliquidated | BTC[0.00037436], JPY[7.16], SOL[10], USD[0.01], XRP[22.81927157] | | |
| 00128417 | Unliquidated | BTC[0.00308013], JPY[0.00] | | |
| 00128418 | Unliquidated | JPY[160.42], USD[0.49] | Yes | |
| 00128420 | Unliquidated | BTC[2.27178239], FTT[26.01260168], JPY[0.30], USD[10.07] | | |
| 00128421 | Unliquidated | ETH[.0003337], FTT[.07489216], JPY[0.00] | | |
| 00128424 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00128425 | Unliquidated | FTT[.00950024], JPY[144.63], USD[297.06], XRP[0.37171188] | | |
| 00128426 | Unliquidated | BTC[0.00034138], JPY[0.63], USD[0.00], XRP[.95293638] | Yes | |
| 00128429 | Unliquidated | BTC[0], JPY[1129.55] | | |
| 00128432 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | | |
| 00128433 | Unliquidated | USD[0.13] | | |
| 00128434 | Unliquidated | AVAX[9.41985298], DOGE[7676], ETH[3.5], FTT[25.00107980], JPY[45.09], USD[0.39], XRP[.85] | Yes | |
| 00128441 | Unliquidated | JPY[0.00], SOL[.00018561] | | |
| 00128442 | Unliquidated | BTC[0.00035861], JPY[27780.00] | | |
| 00128443 | Unliquidated | BTC[0.00034516], JPY[1876.92] | | |
| 00128444 | Unliquidated | BTC[0], ETH[0], FTT[23.29307087], JPY[275.72], USD[0.00] | | |
| 00128447 | Unliquidated | BTC[0.00034945], JPY[0.00], SOL[.00019999] | | |
| 00128448 | Unliquidated | JPY[0.51] | | |
| 00128449 | Unliquidated | BTC[0.00009902], JPY[33.63], SOL[5.81883600] | Yes | |
| 00128451 | Unliquidated | BTC[0], JPY[0.00], LTC[.00000099], XRP[0] | Yes | |
| 00128452 | Unliquidated | 0 | | |
| 00128454 | Unliquidated | BTC[0.00040617], JPY[0.37], SOL[0] | | |
| 00128455 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00128456 | Unliquidated | BTC[0], JPY[1.09], USD[0.00] | Yes | |
| 00128457 | Unliquidated | AVAX[8.82403945], ETH[.29417163], JPY[279.50] | Yes | |
| 00128458 | Unliquidated | JPY[0.47] | Yes | |
| 00128459 | Unliquidated | JPY[7.91], SOL[.52] | | |
| 00128460 | Unliquidated | BTC[0.00034513], ETH[.28813025], JPY[1220.15], SOL[1.36115002], USD[-217.70] | Yes | |
| 00128462 | Unliquidated | JPY[154.89] | | |
| 00128464 | Unliquidated | BTC[0], JPY[0.74] | | |
| 00128465 | Unliquidated | ETH[.15801299], JPY[0.00], SOL[20.68636797] | | |
| 00128466 | Unliquidated | BTC[0], JPY[0.63], SOL[.00059913] | | |
| 00128467 | Unliquidated | BTC[0], JPY[2000.67], USD[0.00] | Yes | |
| 00128468 | Unliquidated | JPY[9355.91] | | |
| 00128469 | Unliquidated | JPY[10.04], SOL[1.579684] | | |
| 00128473 | Unliquidated | BTC[0.00032611], JPY[42.86] | | |
| 00128474 | Unliquidated | ETH[0.11301394], JPY[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00128475 | Unliquidated | JPY[0.76] | | |
| 00128477 | Unliquidated | BTC[0.00001226], ETH[.00010094], JPY[38.48], SOL[6.84680100], USD[0.00], XRP[0.34241838] | | |
| 00128478 | Unliquidated | JPY[0.00], SOL[9.26209999] | | |
| 00128482 | Unliquidated | BTC[0.00032406], JPY[10000.00], SOL[25.99898728] | Yes | |
| 00128483 | Unliquidated | BTC[0.00034905], JPY[0.00], SOL[.00017131] | Yes | |
| 00128486 | Unliquidated | BTC[0], SOL[0] | | |
| 00128487 | Unliquidated | BTC[0.30319921], JPY[0.23], SOL[0.00619488], USD[2.72] | | |
| 00128488 | Unliquidated | BTC[.54534204], ETH[2.55880455], JPY[710.60], USD[0.80] | | |
| 00128491 | Unliquidated | BTC[0.00035190], SOL[0] | Yes | |
| 00128492 | Unliquidated | JPY[12.00], USD[4.14] | | |
| 00128493 | Unliquidated | BTC[0], JPY[0.03], SOL[.00192798] | | |
| 00128495 | Unliquidated | BTC[0.04969055], ETH[4.12021701], JPY[394.90] | | |
| 00128496 | Unliquidated | BTC[0.00042818], JPY[0.01], USD[2.17] | | |
| 00128498 | Unliquidated | JPY[32.88] | | |
| 00128500 | Unliquidated | BTC[0.00035612], JPY[0.00], SOL[8.35969798] | | |
| 00128502 | Unliquidated | BTC[0], JPY[65.63] | Yes | |
| 00128503 | Unliquidated | BTC[0.00035353], JPY[0.00] | | |
| 00128505 | Unliquidated | 0 | | |
| 00128506 | Unliquidated | JPY[9.07], SOL[.0096143] | | |
| 00128508 | Unliquidated | BTC[.00366217], JPY[662.14], SOL[2.12400571] | Yes | |
| 00128510 | Unliquidated | BTC[0.06024006], ETH[.0931043], FTT[2.47588672], JPY[85.92], SOL[2.05796885], USD[0.00] | Yes | |
| 00128511 | Unliquidated | JPY[0.78], SOL[.00099] | | |
| 00128512 | Unliquidated | BTC[0.00030953], JPY[0.00] | | |
| 00128513 | Unliquidated | JPY[0.00], XRP[.00616131] | | |
| 00128515 | Unliquidated | BTC[0], JPY[380.88] | | |
| 00128516 | Unliquidated | JPY[200000.00] | | |
| 00128517 | Unliquidated | BTC[0.00271380], JPY[0.02] | | |
| 00128520 | Unliquidated | BTC[0], FTT[.09944], JPY[10805.26] | | |
| 00128525 | Unliquidated | BTC[0], DOGE[221], FTT[0], JPY[0.00], USD[-3.12] | | |
| 00128526 | Unliquidated | BTC[0], JPY[0.03] | Yes | |
| 00128527 | Unliquidated | BTC[0.00035726], JPY[8169.17] | | |
| 00128528 | Unliquidated | BTC[0], JPY[400.00] | | |
| 00128532 | Unliquidated | JPY[0.87], USD[0.00] | Yes | |
| 00128533 | Unliquidated | BTC[0.30026679], JPY[38855.74], SOL[286.10296399] | | |
| 00128534 | Unliquidated | FTT[0.02766522], USD[0.65] | Yes | |
| 00128535 | Unliquidated | BTC[0.00020465], ETH[.00142665], JPY[558.02], SOL[3.17020085] | Yes | |
| 00128536 | Unliquidated | BTC[0.00036945], JPY[0.00], SOL[.00792999] | | |
| 00128537 | Unliquidated | ETH[4.63709789], JPY[0.25], XRP[.663733] | | |
| 00128538 | Unliquidated | BTC[0.00035857], JPY[0.00], SOL[.21831499] | | |
| 00128539 | Unliquidated | AVAX[12.45224315], BTC[.03527052], ETH[1.24280054], JPY[13.10] | | |
| 00128540 | Unliquidated | BTC[0.00031001], JPY[0.00], SOL[13.07894079] | | |
| 00128542 | Unliquidated | BTC[0.00034961], JPY[4000.00] | | |
| 00128543 | Unliquidated | BTC[0.71037028], JPY[0.13] | Yes | |
| 00128544 | Unliquidated | JPY[10000.00] | | |
| 00128546 | Unliquidated | BTC[0.02], USD[0.00] | Yes | |
| 00128547 | Unliquidated | JPY[10.56], SOL[.000978], XRP[.95] | | |
| 00128549 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00128550 | Unliquidated | BTC[0.00032951], JPY[0.00] | | |
| 00128551 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00128552 | Unliquidated | BTC[0], JPY[0.55] | | |
| 00128556 | Unliquidated | BTC[0.00036949], JPY[0.00] | | |
| 00128558 | Unliquidated | JPY[10000.00] | | |
| 00128559 | Unliquidated | BTC[0.00036499], JPY[0.00], SOL[.00005623] | Yes | |
| 00128563 | Unliquidated | JPY[52.67], SOL[.189962] | | |
| 00128565 | Unliquidated | JPY[30525.15], SOL[.00359412] | | |
| 00128567 | Unliquidated | BTC[0.00036842], JPY[3.25] | | |
| 00128569 | Unliquidated | BTC[0], JPY[0.99], USD[0.00] | | |
| 00128571 | Unliquidated | BTC[0.00033215], JPY[4410.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00128573 | Unliquidated | JPY[104.00], USD[0.07] | | |
| 00128575 | Unliquidated | BTC[0.00036502], JPY[0.00], SOL[8.08099199] | | |
| 00128576 | Unliquidated | BTC[0.0000827], ETH[.00057627], JPY[0.61] | Yes | |
| 00128577 | Unliquidated | BTC[0.00031422], JPY[190000.00], SOL[1.70611199] | | |
| 00128578 | Unliquidated | BTC[0.00034423], SOL[1.67200739] | Yes | |
| 00128579 | Unliquidated | BTC[0.00035752], JPY[0.00], SOL[.00003999] | | |
| 00128580 | Unliquidated | BTC[0.00216322], USD[36.38] | | |
| 00128582 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | | |
| 00128583 | Unliquidated | BTC[0.00032469], ETH[.14200799], JPY[0.00] | | |
| 00128585 | Unliquidated | BTC[0.00032651], JPY[0.00] | | |
| 00128586 | Unliquidated | JPY[0.84] | | |
| 00128587 | Unliquidated | BTC[.29289854] | | |
| 00128588 | Unliquidated | BTC[0.00036637], JPY[24.36] | | |
| 00128592 | Unliquidated | BTC[0.00032560], JPY[0.00] | | |
| 00128593 | Unliquidated | BAT[3397.01448294], FTT[439.10735608], JPY[20065.21] | Yes | |
| 00128594 | Unliquidated | BTC[0.02460589], ETH[5.99904783], FTT[25.00772131], JPY[0.08], SOL[.08477605], USD[1910.40] | | |
| 00128595 | Unliquidated | BTC[0.15457987], DOGE[0], DOT[0], ETH[3.59510174], FTT[.0009166], JPY[0.85], SOL[0], USD[0.94] | | |
| 00128596 | Unliquidated | BTC[0.00037411], USD[1.07] | | |
| 00128598 | Unliquidated | BTC[0.00037330], JPY[1.00] | | |
| 00128599 | Contingent, Unliquidated, Disputed | JPY[500.00] | | |
| 00128602 | Unliquidated | AVAX[1.19976], BAT[10], BCH[.0559888], BTC[0.00180995], DOGE[99.98], DOT[.9998], ENJ[10], ETH[.07303008], FTT[1.99964], JPY[0.78], LTC[.13], OMG[8.4989], SOL[2.129574], USD[0.63], XRP[29] | | |
| 00128603 | Unliquidated | JPY[0.59] | Yes | |
| 00128605 | Unliquidated | BTC[0.00030372], JPY[0.00] | | |
| 00128608 | Unliquidated | JPY[47.82], USD[0.00] | Yes | |
| 00128611 | Unliquidated | JPY[269.60], USD[359.93] | | |
| 00128612 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00128613 | Unliquidated | BTC[0.00034767], JPY[70000.00] | | |
| 00128615 | Unliquidated | BTC[0.00031729], JPY[0.00] | | |
| 00128618 | Unliquidated | BTC[0.00036796], JPY[0.00], SOL[2.98614167] | Yes | |
| 00128621 | Unliquidated | BTC[0.00034953], JPY[0.00] | | |
| 00128625 | Unliquidated | BTC[0.00414057], ETH[0.06484083], JPY[1000.03], SOL[1.01145235], XRP[28.34187393] | | |
| 00128627 | Unliquidated | BTC[0], DOGE[.00182497], ENJ[.18623037], JPY[0.43], SOL[.07820019], XRP[.00334294] | Yes | |
| 00128629 | Unliquidated | BTC[0.00032039], JPY[209.22] | | |
| 00128632 | Unliquidated | JPY[11880.85], SOL[8] | | |
| 00128633 | Unliquidated | JPY[0.65] | Yes | |
| 00128634 | Unliquidated | BTC[0.00036490], JPY[312.05] | | |
| 00128636 | Unliquidated | AVAX[11.37651965], BTC[0.00000002], FTT[25.04079980], JPY[0.54], USD[0.00] | | |
| 00128639 | Unliquidated | BTC[.0866226], ETH[2.59557467], JPY[0.27], USD[0.95], XRP[.12460345] | Yes | |
| 00128641 | Unliquidated | BTC[0.00034725], JPY[0.88] | Yes | |
| 00128642 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00128643 | Unliquidated | BTC[0.00031893], JPY[0.00] | | |
| 00128644 | Unliquidated | BTC[0], JPY[146.77] | | |
| 00128645 | Unliquidated | BTC[0.00033267], JPY[0.00] | | |
| 00128646 | Unliquidated | BTC[0], ETH[0], JPY[0.00] | Yes | |
| 00128647 | Unliquidated | USD[0.51] | | |
| 00128648 | Unliquidated | BTC[0], JPY[0.55], USD[0.04] | | |
| 00128650 | Unliquidated | JPY[151683.12], SOL[3] | | |
| 00128655 | Unliquidated | JPY[62.03] | | |
| 00128657 | Unliquidated | BTC[0.00036858], JPY[0.00] | | |
| 00128658 | Unliquidated | BAT[210.88385817], BTC[0.00036850], ENJ[.20382633], FTT[1.008778], JPY[0.00] | | |
| 00128659 | Unliquidated | BTC[0.00034843], JPY[0.00] | | |
| 00128660 | Unliquidated | BTC[0], JPY[547.01], SOL[0.00707998] | | |
| 00128661 | Unliquidated | BTC[11.85677398], DOGE[527586.87732484], DOT[3080.681256], ENJ[35212], ETH[84.7881], FTT[3521.030877], JPY[10008730.31], SOL[688.6514973], USD[1.00] | | |
| 00128662 | Unliquidated | BTC[0], JPY[0.00], SOL[.848592] | Yes | |
| 00128663 | Unliquidated | JPY[0.01] | | |
| 00128665 | Unliquidated | JPY[59.50], SOL[149.06929136], USD[0.01] | Yes | |
| 00128667 | Unliquidated | AVAX[2.14296661], BTC[0], JPY[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00128668 | Unliquidated | BTC[0.00034914], JPY[0.00] | | |
| 00128670 | Unliquidated | JPY[33.00] | | |
| 00128671 | Unliquidated | BTC[0.00037855], JPY[0.00], SOL[.00002799] | Yes | |
| 00128672 | Unliquidated | BTC[0], JPY[0.00], SOL[0.06184062], USD[0.20] | | |
| 00128674 | Unliquidated | BTC[0.00036387], JPY[0.00], SOL[0.01629982] | | |
| 00128675 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | | |
| 00128677 | Unliquidated | JPY[5.27] | | |
| 00128678 | Unliquidated | BTC[0.00037187], JPY[23.29] | | |
| 00128679 | Unliquidated | BTC[0.00032894], JPY[0.00] | | |
| 00128682 | Unliquidated | JPY[212.06] | | |
| 00128683 | Unliquidated | JPY[10000.00] | | |
| 00128687 | Unliquidated | BTC[0], DOT[.00009492], JPY[143.99] | Yes | |
| 00128689 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00128690 | Unliquidated | JPY[0.00], SOL[451.82993999] | | |
| 00128692 | Unliquidated | BTC[0.00035855], JPY[9.18] | | |
| 00128693 | Unliquidated | JPY[10000.00], SOL[1.76972799] | | |
| 00128694 | Unliquidated | BTC[0.00020000], DOGE[2508.04939654], ETH[0], JPY[0.00], USD[13.30] | Yes | |
| 00128695 | Unliquidated | BTC[0.00033054], JPY[0.00], SOL[.06742399] | | |
| 00128696 | Unliquidated | JPY[46.10] | Yes | |
| 00128698 | Unliquidated | BTC[0], JPY[0.00], SOL[1.20137021] | | |
| 00128699 | Unliquidated | JPY[21.70] | Yes | |
| 00128702 | Unliquidated | BTC[0.00035028], JPY[0.50] | | |
| 00128703 | Unliquidated | ETH[.454], JPY[49939.11] | | |
| 00128707 | Unliquidated | BTC[0.00032854], JPY[0.00] | | |
| 00128709 | Unliquidated | JPY[5.44], SOL[259.85055352] | Yes | |
| 00128710 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00128711 | Unliquidated | BTC[0.00087330], JPY[0.00] | Yes | |
| 00128712 | Unliquidated | BTC[0.00031309], JPY[36.23], SOL[.13724608] | Yes | |
| 00128713 | Unliquidated | BTC[0.00033832], ETH[.00033922], JPY[0.00] | Yes | |
| 00128716 | Unliquidated | BTC[0.00032936], JPY[0.00] | Yes | |
| 00128717 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00128720 | Unliquidated | BTC[0.01037931], DOGE[1016.73195029], ETH[.069], USD[132.73] | | |
| 00128721 | Unliquidated | BTC[0.00036384], JPY[0.00] | | |
| 00128725 | Unliquidated | BTC[14.19891403], JPY[1307.03], USD[-22580.60] | | |
| 00128726 | Unliquidated | BTC[0], JPY[0.43], USD[0.00] | Yes | |
| 00128729 | Unliquidated | BTC[0.0003651], JPY[704.14], USD[30.20] | Yes | |
| 00128730 | Unliquidated | BTC[0], JPY[68.64], USD[0.52], XRP[0] | | |
| 00128731 | Unliquidated | BTC[0.02091161], DOGE[17.0733169], ETH[.10098228], JPY[19800.00], SOL[4.99905] | | |
| 00128736 | Unliquidated | BTC[0], JPY[0.82], USD[0.00] | | |
| 00128737 | Unliquidated | BTC[0], ETH[0], JPY[0.00] | | |
| 00128738 | Unliquidated | JPY[1218.48], SOL[.009563] | | |
| 00128739 | Unliquidated | BTC[0], FTT[.02636209], JPY[84.85] | | |
| 00128740 | Unliquidated | BTC[0.02159638], ETH[.467], JPY[15.56], USD[938.49] | | |
| 00128743 | Unliquidated | BTC[0], ETH[0], JPY[0.80] | | |
| 00128745 | Unliquidated | BTC[0], JPY[0.00], USD[0.01] | | |
| 00128746 | Unliquidated | BTC[.00000744] | | |
| 00128748 | Unliquidated | JPY[0.27] | | |
| 00128749 | Unliquidated | JPY[2002.73] | | |
| 00128750 | Unliquidated | BTC[0], JPY[0.00], SOL[54.4598664] | Yes | |
| 00128751 | Unliquidated | BTC[0], ETH[0], JPY[5671.40], USD[0.00] | Yes | |
| 00128752 | Unliquidated | BTC[0], FTT[.00014169], JPY[0.00], USD[0.00] | Yes | |
| 00128753 | Unliquidated | BTC[0], JPY[0.00], SOL[10.39170853], USD[0.00] | Yes | |
| 00128756 | Unliquidated | 0 | | |
| 00128757 | Unliquidated | BTC[0], JPY[0.00], SOL[3.33315435], USD[0.00] | Yes | |
| 00128761 | Unliquidated | JPY[143.64] | | |
| 00128764 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00128765 | Unliquidated | BTC[0.00033054], JPY[1266.11] | | |
| 00128767 | Unliquidated | BTC[0.00031291], FTT[11.72278595], JPY[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00128768 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00128769 | Unliquidated | BTC[.00002319], ETH[.001], JPY[119.99] | | |
| 00128770 | Unliquidated | BTC[0], JPY[161.84] | Yes | |
| 00128771 | Unliquidated | BTC[0.00034614], JPY[21492.42] | Yes | |
| 00128772 | Unliquidated | BTC[.01719806], JPY[3016.84] | | |
| 00128774 | Unliquidated | JPY[201392.25] | Yes | |
| 00128776 | Unliquidated | SOL[.0098352], USD[0.04] | | |
| 00128777 | Unliquidated | JPY[30.52] | | |
| 00128783 | Unliquidated | BTC[0.00032833], JPY[0.00], SOL[2.8793027] | Yes | |
| 00128787 | Unliquidated | ETH[10.807] | | |
| 00128789 | Unliquidated | AVAX[3.96904753], BCH[42.3868746], BTC[1.00848979], FTT[.89986463], JPY[91.54], XRP[117718.96906892] | | |
| 00128790 | Unliquidated | BTC[0.01227389], DOGE[1472.04988376], ETH[.00000018], JPY[0.00], USD[0.00] | Yes | |
| 00128791 | Unliquidated | JPY[0.00] | | |
| 00128794 | Unliquidated | BTC[0.00031096], JPY[0.00], SOL[2.56304613] | | |
| 00128795 | Unliquidated | BTC[0.00338284], DOT[5.00147839], ETH[.05109959], JPY[1.00], SOL[.99996099], XRP[212.41336732] | | |
| 00128797 | Unliquidated | BTC[0, FTT[0.11087732], JPY[0.01], USD[0.00] | | |
| 00128801 | Unliquidated | JPY[20000.00] | | |
| 00128804 | Unliquidated | BTC[0], JPY[0.37], USD[0.00] | Yes | |
| 00128807 | Unliquidated | DOGE[106.68052702], JPY[0.00], SOL[2.1181706] | | |
| 00128810 | Unliquidated | BTC[0], ETH[.0709772], JPY[0.05], USD[0.00] | | |
| 00128812 | Unliquidated | JPY[1000.00] | | |
| 00128813 | Unliquidated | BTC[.01725752], USD[101.78] | Yes | |
| 00128818 | Unliquidated | BTC[0.00000004], JPY[0.05] | Yes | |
| 00128819 | Unliquidated | BTC[0], JPY[4.61], USD[0.05] | | |
| 00128821 | Unliquidated | BTC[0], JPY[0.00], SOL[.00000549] | Yes | |
| 00128822 | Unliquidated | JPY[0.00], XRP[5262.51077172] | Yes | |
| 00128823 | Unliquidated | BTC[0], JPY[0.01], SOL[.00000214] | Yes | |
| 00128824 | Unliquidated | BTC[.1407381], ENJ[1014.49169828], ETH[.50697896], JPY[162.81], OMG[162.35878277], XRP[1000.09308047] | | |
| 00128825 | Unliquidated | BTC[0.00006095], JPY[0.23] | | |
| 00128826 | Unliquidated | BTC[0.00034776], DOT[2.23376159], JPY[99.21], SOL[1] | | |
| 00128827 | Unliquidated | BTC[0], JPY[26.30], SOL[0] | Yes | |
| 00128828 | Unliquidated | SOL[5.12714672] | Yes | |
| 00128830 | Unliquidated | BTC[.0222], ETH[4.334], JPY[0.20], USD[6767.14] | | |
| 00128831 | Unliquidated | BTC[0.00031042], JPY[3000.00] | | |
| 00128832 | Unliquidated | BTC[0.00034849], JPY[0.00] | | |
| 00128833 | Unliquidated | BTC[0.00033857], JPY[0.00], USD[176.21] | | |
| 00128834 | Unliquidated | BTC[0.00034802], SOL[.0000834], USD[0.00] | | |
| 00128838 | Unliquidated | BTC[0], JPY[0.45], SOL[0] | | |
| 00128839 | Unliquidated | BTC[0.00033960], JPY[0.00], USD[0.00] | Yes | |
| 00128840 | Unliquidated | BTC[0], JPY[47643.65] | | |
| 00128841 | Unliquidated | BTC[0], JPY[0.04], USD[0.04], XRP[.58850362] | Yes | |
| 00128842 | Unliquidated | BTC[0.00033962], DOT[1.88687049], JPY[17.65], XRP[-32.11358241] | | |
| 00128843 | Unliquidated | BTC[0.00060512], FTT[0.11106684], USD[0.00] | | |
| 00128845 | Unliquidated | JPY[0.33] | | |
| 00128846 | Unliquidated | BTC[0.00334525], SOL[0] | | |
| 00128847 | Unliquidated | BTC[0.00032860], JPY[0.00] | | |
| 00128848 | Unliquidated | ETH[.0002638], JPY[0.00], USD[0.00] | | |
| 00128853 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[54.75], USD[62.22] | Yes | |
| 00128854 | Unliquidated | BTC[.00239952], ETH[.068961], JPY[1554.15] | | |
| 00128855 | Unliquidated | BTC[0], JPY[0.00], SOL[2.29344], XRP[171.52684671] | Yes | |
| 00128857 | Unliquidated | SOL[12] | Yes | |
| 00128859 | Unliquidated | BTC[.00000001], JPY[0.12] | | |
| 00128860 | Unliquidated | BTC[0.00000016], JPY[50000.98] | Yes | |
| 00128861 | Unliquidated | USD[15.53], XRP[50.88025725] | Yes | |
| 00128863 | Unliquidated | BTC[0], JPY[0.07] | | |
| 00128864 | Unliquidated | BTC[0], JPY[0.33], USD[0.00] | | |
| 00128867 | Unliquidated | SOL[0] | Yes | |
| 00128868 | Unliquidated | JPY[2.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00128874 | Unliquidated | SOL[13.29217063] | Yes | |
| 00128876 | Unliquidated | JPY[6.20] | | |
| 00128877 | Unliquidated | BTC[0.00034962], JPY[0.00] | | |
| 00128878 | Unliquidated | BTC[0], JPY[0.22] | Yes | |
| 00128879 | Unliquidated | BTC[0.00033569], JPY[0.00], SOL[.00228839], XRP[.01831963] | Yes | |
| 00128880 | Unliquidated | BTC[0], FTT[0], JPY[336.45], XRP[30.58805811] | Yes | |
| 00128881 | Unliquidated | BTC[0.00072678], JPY[0.00], SOL[0] | Yes | |
| 00128883 | Unliquidated | BTC[0.00005842], ETH[2.67609136], JPY[571.72] | | |
| 00128885 | Unliquidated | BTC[0.00115334], JPY[0.00], USD[0.00] | | |
| 00128886 | Unliquidated | JPY[0.09], SOL[3.54825805] | | |
| 00128887 | Unliquidated | BTC[0.00003716], JPY[27.22] | | |
| 00128888 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00128889 | Unliquidated | DOT[54.67208361] | | |
| 00128890 | Unliquidated | BTC[0.00034931], JPY[0.84] | | |
| 00128892 | Unliquidated | BTC[0.00037688], JPY[2000.02] | | |
| 00128894 | Unliquidated | BTC[0.00030842], JPY[0.00] | | |
| 00128895 | Unliquidated | DOT[.00098023], ENJ[501.30990182], JPY[0.52] | | |
| 00128901 | Unliquidated | 0 | Yes | |
| 00128902 | Unliquidated | BTC[0.00680000], ETH[.093], JPY[15081.88], USD[37.45] | | |
| 00128906 | Unliquidated | BTC[0.00032786], JPY[0.00], XRP[13657.86102076] | | |
| 00128907 | Unliquidated | JPY[0.03] | | |
| 00128908 | Unliquidated | BCH[.11620926], BTC[0.00674715], DOGE[1736.36999524], ETH[.0704069], FTT[1.37647766], JPY[0.00], LTC[1.33517242], SOL[1.35707302], USD[0.00] | Yes | |
| 00128909 | Unliquidated | 0 | Yes | |
| 00128912 | Unliquidated | JPY[0.28] | | |
| 00128916 | Unliquidated | BTC[0], JPY[0.00], SOL[.00003954] | Yes | |
| 00128917 | Unliquidated | BTC[0], JPY[0.30] | | |
| 00128919 | Unliquidated | JPY[7.23] | Yes | |
| 00128921 | Unliquidated | BTC[0], FTT[.00001125], JPY[0.47], SOL[0], USD[0.00] | Yes | |
| 00128923 | Unliquidated | BTC[0.00734658], JPY[11.13] | | |
| 00128924 | Unliquidated | BTC[0], JPY[7800.00] | | |
| 00128925 | Unliquidated | BTC[0.30507552], ETH[.81768833], JPY[0.40] | Yes | |
| 00128927 | Unliquidated | JPY[0.65] | | |
| 00128928 | Unliquidated | ETH[0] | | |
| 00128931 | Unliquidated | BTC[0.00033672], JPY[0.00], SOL[.00358577] | | |
| 00128932 | Unliquidated | BTC[.0856], ETH[.711], JPY[3.80] | | |
| 00128934 | Unliquidated | BTC[0.09971600], JPY[0.48], SOL[0], USD[0.00] | | |
| 00128935 | Unliquidated | BTC[0], DOGE[0.04987047], JPY[0.00], XRP[0] | Yes | |
| 00128936 | Unliquidated | JPY[94364.88], SOL[.00008372], USD[0.12], XRP[0.25156600] | | |
| 00128937 | Unliquidated | DOGE[55.989], JPY[1633.05], SOL[.08] | | |
| 00128938 | Unliquidated | BCH[.0012], BTC[0.08949555], ETH[.17454494], JPY[0.57], USD[1.17] | | |
| 00128940 | Unliquidated | BTC[0.00033037], DOGE[24], FTT[.1], JPY[0.31], SOL[.09] | | |
| 00128943 | Unliquidated | BTC[0.00859951], ETH[5.05920664], JPY[0.00], USD[0.13], XRP[481.55914154] | Yes | |
| 00128944 | Unliquidated | BTC[.0031], JPY[10971.84], USD[0.00] | | |
| 00128945 | Unliquidated | BTC[0], JPY[10.03] | | |
| 00128949 | Unliquidated | BTC[0], JPY[1.53], USD[0.00], XRP[0] | | |
| 00128950 | Unliquidated | 0 | Yes | |
| 00128951 | Unliquidated | BTC[0], ETH[.00045396], JPY[0.17], USD[0.12], XRP[.4093] | | |
| 00128954 | Unliquidated | FTT[14.92459725], JPY[829820.95] | | |
| 00128955 | Unliquidated | JPY[0.75] | Yes | |
| 00128956 | Unliquidated | BTC[0.08514487], JPY[86.02], USD[0.42], XRP[.9987602] | | |
| 00128962 | Unliquidated | BTC[0.34492168], JPY[0.03], SOL[0], USD[1.11] | Yes | |
| 00128963 | Unliquidated | BAT[.72882329], BTC[0.00006015], ETH[.00045167], FTT[.00407162], JPY[114.91], USD[2.94] | Yes | |
| 00128964 | Unliquidated | BTC[.0326], ETH[.467], JPY[0.53] | | |
| 00128965 | Unliquidated | BTC[0.00031865], ETH[.30518787], JPY[0.00] | Yes | |
| 00128966 | Unliquidated | BTC[0.00033866], ETH[.00051506], FTT[.02469716], JPY[0.00], SOL[.01714367] | | |
| 00128968 | Unliquidated | BTC[0.00032544], JPY[0.00] | | |
| 00128969 | Unliquidated | BTC[0.00031205], JPY[0.00] | | |
| 00128970 | Unliquidated | JPY[74.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00128972 | Unliquidated | BTC[0], JPY[0.00], SOL[.49180239] | Yes | |
| 00128973 | Unliquidated | BTC[0.00033046], JPY[0.00] | | |
| 00128974 | Unliquidated | BTC[0], ETH[0.00026222], JPY[0.00], SOL[0.00001428] | | |
| 00128975 | Unliquidated | BTC[.01631999], JPY[0.00] | | |
| 00128976 | Unliquidated | BTC[0.00033556], JPY[0.01] | | |
| 00128978 | Unliquidated | BTC[.00250782], JPY[0.00], SOL[13.4951417] | Yes | |
| 00128979 | Unliquidated | BTC[0.00032090], JPY[0.00] | | |
| 00128981 | Unliquidated | ETH[2.00056541], JPY[0.50] | | |
| 00128983 | Unliquidated | BTC[0.00005879], JPY[0.46] | | |
| 00128984 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | | |
| 00128990 | Unliquidated | BTC[0], JPY[0.00], SOL[0.00003551], USD[0.00] | | |
| 00128992 | Unliquidated | BTC[0.00034771], ETH[.00051409], JPY[0.05] | Yes | |
| 00128994 | Unliquidated | BTC[0], JPY[0.38] | | |
| 00128995 | Unliquidated | JPY[18810.93], SOL[1.58] | | |
| 00128996 | Unliquidated | JPY[109941.12] | | |
| 00128997 | Unliquidated | BTC[0], JPY[2000.00], SOL[0] | | |
| 00128999 | Unliquidated | BAT[2], JPY[10.45] | | |
| 00129000 | Unliquidated | BTC[0.00034536], ETH[.28812694], JPY[0.00] | Yes | |
| 00129001 | Unliquidated | BAT[109.34191248], BTC[0.00039108], DOGE[1711.263785], ENJ[150], JPY[0.01], XRP[299.99997596] | | |
| 00129002 | Unliquidated | BTC[0.00033990], JPY[0.00] | | |
| 00129003 | Unliquidated | BTC[0.00032315], JPY[434.04] | | |
| 00129004 | Unliquidated | JPY[40.00] | Yes | |
| 00129006 | Unliquidated | BTC[0.00031549], JPY[0.00] | | |
| 00129007 | Unliquidated | BTC[0], JPY[0.00], SOL[0.00001513] | Yes | |
| 00129011 | Unliquidated | ETH[6.53], JPY[0.79] | | |
| 00129012 | Unliquidated | BTC[0.03340198], ETH[.07162184], FTT[4.13730673], JPY[0.00] | | |
| 00129013 | Unliquidated | JPY[24.01] | | |
| 00129014 | Unliquidated | BTC[0.00033061], JPY[0.00] | Yes | |
| 00129016 | Unliquidated | BAT[8.14359241], BTC[0.00031253], DOGE[151.47797138], JPY[0.32], USD[3.30], XRP[.00009176] | Yes | |
| 00129017 | Unliquidated | AVAX[.05404101], JPY[28.14], USD[0.10] | Yes | |
| 00129018 | Unliquidated | BTC[0.00031045], JPY[6.55], SOL[.01] | Yes | |
| 00129019 | Unliquidated | JPY[102.07] | | |
| 00129021 | Unliquidated | BTC[0.00034723], JPY[0.44] | | |
| 00129024 | Unliquidated | BTC[0.00040076], DOGE[100.48826558], JPY[59645.91] | | |
| 00129026 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00129028 | Unliquidated | BTC[0.00034556], JPY[0.40] | Yes | |
| 00129029 | Unliquidated | BTC[0], JPY[0.67] | | |
| 00129031 | Unliquidated | BTC[0.00034461], JPY[18549.97] | | |
| 00129035 | Unliquidated | BTC[0.30478164], JPY[0.72] | | |
| 00129036 | Unliquidated | BTC[0], ETH[.00000209], JPY[24095.53], SOL[.00001636], USD[0.48] | | |
| 00129038 | Unliquidated | BTC[0.00032310], JPY[0.11] | | |
| 00129041 | Unliquidated | BTC[0.00030658], JPY[198.56] | | |
| 00129045 | Unliquidated | BTC[0.00033427], JPY[37.70] | Yes | |
| 00129047 | Unliquidated | BTC[0], JPY[0.00], SOL[18.93936609] | Yes | |
| 00129049 | Unliquidated | DOGE[32.65084827], ETH[.07040217], JPY[0.83] | Yes | |
| 00129050 | Unliquidated | BTC[0.00032581], JPY[0.00] | | |
| 00129052 | Unliquidated | BTC[0], JPY[96.83], USD[0.04], XRP[0] | Yes | |
| 00129053 | Unliquidated | BTC[.00652799], JPY[0.00] | | |
| 00129054 | Unliquidated | BTC[0.00018880], JPY[7492.29], USD[0.20] | Yes | |
| 00129055 | Unliquidated | BTC[0], JPY[0.55] | | |
| 00129057 | Unliquidated | BTC[0.00033235], JPY[0.00], SOL[11.79377711] | Yes | |
| 00129059 | Unliquidated | BTC[0.00032551], JPY[0.00] | | |
| 00129063 | Unliquidated | BTC[.00029994], JPY[0.85] | | |
| 00129068 | Unliquidated | BTC[0.00033067], ETH[.04243473], JPY[1027.92], SOL[13.53777563] | Yes | |
| 00129069 | Unliquidated | BTC[0.00030761], FTT[.53041034], JPY[4000.00] | | |
| 00129071 | Unliquidated | BTC[0.00032585], JPY[63.39] | Yes | |
| 00129072 | Unliquidated | BTC[.0046], ETH[.078], JPY[16532.98], SOL[2.42484431] | | |
| 00129073 | Unliquidated | BTC[0.00004684], JPY[0.73], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00129074 | Unliquidated | BTC[0], ETH[9.67808500], JPY[0.63], USD[0.00] | | |
| 00129076 | Unliquidated | BTC[0.03536997], FTT[53.36791297], JPY[0.00] | Yes | |
| 00129078 | Unliquidated | BTC[0], JPY[28.17], SOL[0.50000000] | | |
| 00129080 | Unliquidated | JPY[0.31], SOL[.00000002] | Yes | |
| 00129081 | Unliquidated | ETH[.000232], JPY[78.58], USD[0.44] | | |
| 00129082 | Unliquidated | BTC[.00001453], JPY[2000.00] | | |
| 00129084 | Unliquidated | BTC[0], ETH[0], JPY[0.00] | | |
| 00129088 | Unliquidated | JPY[0.44] | Yes | |
| 00129090 | Unliquidated | BTC[0.00032635], JPY[10000.00], SOL[.00000378] | | |
| 00129091 | Unliquidated | BTC[0], JPY[0.00], SOL[0.17168645] | Yes | |
| 00129092 | Unliquidated | BTC[0], JPY[462.51] | Yes | |
| 00129096 | Unliquidated | BTC[0.00001356], DOGE[100.96574654], FTT[25.09525], JPY[645.41], USD[0.31] | Yes | |
| 00129097 | Unliquidated | BAT[315.66337314], BTC[0.03391339], DOGE[609.70447106], ETH[.00031434], JPY[31721.17], SOL[4.00656299], USD[574.89], XRP[.82346444] | | |
| 00129098 | Unliquidated | BTC[0.00032312], FTT[.24164091], JPY[0.00] | Yes | |
| 00129099 | Unliquidated | JPY[20000.00], SOL[15.49979198] | | |
| 00129101 | Unliquidated | BTC[0.00032574], JPY[29.74] | | |
| 00129103 | Unliquidated | BTC[0.00031646], JPY[50000.00], SOL[.00095998] | | |
| 00129104 | Unliquidated | JPY[0.19] | Yes | |
| 00129105 | Unliquidated | BTC[0.24510010], ETH[2.37565029], FTT[150.25572949], JPY[272.30], USD[2219.82], XRP[1312.73397305] | | |
| 00129109 | Unliquidated | BTC[0.70506781], ENJ[219.41046724], ETH[3.06774166], FTT[37.80740166], JPY[51.10], LTC[33.57990619], XRP[22715.91755714] | | |
| 00129111 | Unliquidated | BTC[.15879018], ETH[1.26718109], FTT[48.97051322], JPY[0.03], SOL[10.18698045], XRP[7614.13619994] | Yes | |
| 00129112 | Unliquidated | BTC[0], JPY[0.12] | | |
| 00129113 | Unliquidated | BTC[0.30961831], JPY[6379.28], USD[2.58] | Yes | |
| 00129114 | Unliquidated | AVAX[.40019019], DOGE[6.32824564], ENJ[169.14574198], FTT[3.50710672], JPY[5970.01], OMG[19.01397523], SOL[.02244711] | Yes | |
| 00129118 | Unliquidated | BTC[0], JPY[0.08] | | |
| 00129120 | Unliquidated | BTC[0], JPY[2000.00], SOL[0] | | |
| 00129121 | Unliquidated | DOGE[.37716954], JPY[87867.82], SOL[.00488246] | Yes | |
| 00129124 | Unliquidated | BTC[0], DOGE[.08012932], JPY[0.00] | Yes | |
| 00129126 | Unliquidated | JPY[150206.72], SOL[53.469304] | | |
| 00129127 | Unliquidated | JPY[3815.99], SOL[.5191412] | | |
| 00129128 | Unliquidated | BTC[0.00031256], DOT[2.71587238], JPY[86.99], SOL[8.74183215] | Yes | |
| 00129130 | Unliquidated | AVAX[.00001056], FTT[.000075], JPY[0.00], SOL[0], XRP[28.0280141] | Yes | |
| 00129131 | Unliquidated | BTC[0], XRP[.30831099] | Yes | |
| 00129132 | Unliquidated | BTC[0.00030628], JPY[0.00], SOL[1.64998901] | Yes | |
| 00129133 | Unliquidated | BTC[0.00000001], JPY[1.55], USD[0.56] | Yes | |
| 00129139 | Unliquidated | BTC[0.00031646], JPY[0.81], SOL[0], XRP[.00438561] | Yes | |
| 00129141 | Unliquidated | BTC[0.20589044], ETH[3.20307265], JPY[0.49] | Yes | |
| 00129143 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00129146 | Unliquidated | BTC[0.02121433], JPY[0.44] | Yes | |
| 00129147 | Unliquidated | BTC[0.0031720], JPY[22271.96], SOL[15.45711309] | Yes | |
| 00129149 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00129150 | Unliquidated | BTC[0.00033019], JPY[10000.00] | Yes | |
| 00129151 | Unliquidated | JPY[219.18] | | |
| 00129152 | Unliquidated | BTC[0], JPY[0.54] | | |
| 00129153 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00129155 | Unliquidated | BTC[.07174356], ETH[.62079162], JPY[0.36], USD[0.00] | Yes | |
| 00129158 | Unliquidated | BTC[0], JPY[111.57], USD[0.49] | Yes | |
| 00129159 | Unliquidated | BTC[0.00096911], JPY[0.03] | Yes | |
| 00129160 | Unliquidated | BTC[0], ETH[0.04396521], JPY[0.00], XRP[.00089598] | Yes | |
| 00129161 | Unliquidated | BTC[0.00033135], JPY[0.00], SOL[6.19157895] | Yes | |
| 00129163 | Unliquidated | BTC[3.17613136], ETH[67.603525], JPY[57321.05], SOL[20.95943999], XRP[112] | | |
| 00129164 | Unliquidated | JPY[0.26], SOL[0], USD[0.00] | Yes | |
| 00129165 | Unliquidated | BTC[0], JPY[0.42] | | |
| 00129167 | Unliquidated | BTC[0.00001101], JPY[27.50] | | |
| 00129170 | Unliquidated | BTC[0], JPY[0.64] | | |
| 00129173 | Unliquidated | BTC[.23324359] | | |
| 00129174 | Unliquidated | BTC[0], JPY[0.58] | | |
| 00129176 | Unliquidated | BTC[1.43217467], JPY[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00129177 | Unliquidated | ETH[.00095364], JPY[0.73], LTC[.00145276], USD[0.00] | | |
| 00129179 | Unliquidated | BTC[0], ETH[.10033575], FTT[5.93774248], JPY[64.39] | Yes | |
| 00129180 | Unliquidated | BTC[0.01088272], ETH[.11734983], JPY[437.14], SOL[2.4811271] | Yes | |
| 00129182 | Unliquidated | BTC[0.00032652], JPY[0.00], SOL[.00016511] | | |
| 00129183 | Unliquidated | JPY[3659.31] | | |
| 00129185 | Unliquidated | BTC[.01114869], XRP[51.58914959] | Yes | |
| 00129186 | Unliquidated | BTC[0], FTT[0], SOL[0] | | |
| 00129187 | Unliquidated | BTC[.00000212], USD[0.01] | Yes | |
| 00129188 | Unliquidated | BAT[34.87454559], BTC[0], JPY[0.00] | Yes | |
| 00129190 | Unliquidated | JPY[0.55], XRP[.46] | | |
| 00129192 | Unliquidated | BTC[0], JPY[0.90] | Yes | |
| 00129194 | Unliquidated | JPY[0.00] | | |
| 00129195 | Unliquidated | SOL[.2153484] | Yes | |
| 00129196 | Unliquidated | BTC[0.00031570], DOGE[100], JPY[0.03] | | |
| 00129197 | Unliquidated | JPY[0.51], SOL[.00009282], XRP[.300787] | | |
| 00129199 | Unliquidated | BTC[0], JPY[0.67], USD[0.00] | | |
| 00129200 | Unliquidated | BTC[.00006143], JPY[2279.26], SOL[.29530999] | | |
| 00129203 | Unliquidated | AVAX[.00000941], BAT[8.76620929], BTC[0.00037955], DOGE[25.44921283], DOT[.04139007], ENJ[2.44323256], ETH[.00397744], FTT[.17034741], JPY[0.00], SOL[.12662907], XRP[10.08708601] | Yes | |
| 00129207 | Unliquidated | BTC[0], JPY[2000.00], SOL[0.26828066] | Yes | |
| 00129209 | Unliquidated | BTC[0], JPY[44012.14] | Yes | |
| 00129210 | Unliquidated | BTC[0.00032785], JPY[600.98], SOL[.02283621] | | |
| 00129214 | Unliquidated | BTC[0.00393677], DOGE[524.9880803], ENJ[421.47834251], FTT[23.87099633], JPY[0.00], OMG[12.79071522], SOL[14.57963196], XRP[54.79825858] | Yes | |
| 00129217 | Unliquidated | FTT[8.8186457], JPY[3958.42], SOL[5.48443242] | | |
| 00129219 | Unliquidated | BTC[0], DOGE[.78], JPY[986.54], USD[0.04], XRP[0] | | |
| 00129222 | Unliquidated | BTC[0.00031386], ETH[.13497435], FTT[5.498955], JPY[29005.02], XRP[239.9544] | | |
| 00129225 | Unliquidated | BTC[0.00000040], ETH[1.54860228], JPY[0.00] | Yes | |
| 00129226 | Unliquidated | BTC[0.00030826], JPY[17340.14] | | |
| 00129227 | Unliquidated | JPY[12.25], SOL[.63126176] | Yes | |
| 00129228 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00129230 | Unliquidated | BTC[0.00036058], DOGE[1130.69139019], ETH[.49971903], JPY[158.24], SOL[3.47328042] | Yes | |
| 00129232 | Unliquidated | DOGE[51.48], JPY[37.50], SOL[39.71469932] | | SOL[39.2817] |
| 00129233 | Unliquidated | BTC[0], JPY[0.32] | | |
| 00129234 | Unliquidated | BTC[0.00231951], DOGE[.00616104], DOT[2.51430515], JPY[0.00], SOL[.47085756] | Yes | |
| 00129235 | Unliquidated | BTC[0.00031199], DOGE[102.09604636], JPY[0.00] | Yes | |
| 00129236 | Unliquidated | BTC[0.00032802], JPY[0.00] | | |
| 00129238 | Unliquidated | BTC[.01340492], DOGE[1148.01071102], JPY[0.00] | Yes | |
| 00129239 | Unliquidated | BTC[0], JPY[0.02], XRP[.00042138] | Yes | |
| 00129240 | Unliquidated | FTT[12.5975088], JPY[0.72], USD[0.19] | | |
| 00129242 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00129243 | Unliquidated | BTC[0.00031013], DOGE[1335.42923267], ETH[.0101242], JPY[399.41], XRP[100.31678271] | Yes | |
| 00129244 | Unliquidated | JPY[0.00] | | |
| 00129246 | Unliquidated | JPY[0.66] | Yes | |
| 00129247 | Unliquidated | 0 | | |
| 00129248 | Unliquidated | ETH[5.59977663], JPY[799229.00] | Yes | |
| 00129252 | Unliquidated | BTC[0], JPY[2134.07] | Yes | |
| 00129253 | Unliquidated | BTC[-0.00011222], JPY[172.21], USD[545.14] | | |
| 00129256 | Unliquidated | JPY[0.94] | | |
| 00129257 | Unliquidated | BTC[0.00031607], JPY[0.41] | | |
| 00129258 | Unliquidated | BAT[4.08945727], BCH[0.04198672], BTC[0.00101982], DOT[1.35849905], ETH[.00775885], FTT[0.17791951], JPY[654.83], LTC[0.08836081], SOL[0.12411829], USD[4.00], XRP[4.07801543] | Yes | |
| 00129264 | Unliquidated | BTC[3.65288114], ETH[50.6960767], JPY[0.00], XRP[40593.48910514] | | |
| 00129265 | Unliquidated | BTC[0.00001536], JPY[0.55], XRP[.05278765] | | |
| 00129267 | Unliquidated | BTC[0.00000001], JPY[0.59] | Yes | |
| 00129269 | Unliquidated | BTC[0.00000063], JPY[0.00], SOL[0], USD[0.00], XRP[0] | | |
| 00129271 | Unliquidated | BTC[0.00030597], JPY[1676.76] | | |
| 00129272 | Unliquidated | BTC[0], ETH[0.00009132], JPY[0.20], USD[0.92] | Yes | |
| 00129277 | Unliquidated | BTC[0.0036405], JPY[23689.76], SOL[2.6204999] | | |
| 00129280 | Unliquidated | JPY[0.00], USD[0.44], XRP[1489148.9206] | | |
| 00129281 | Unliquidated | BTC[0.00030973], JPY[0.54], SOL[177.05464752], XRP[.02073983] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00129283 | Unliquidated | BAT[.54888244], BTC[0.00000666], JPY[53.52], SOL[.03830879], XRP[.47439905] | | |
| 00129287 | Unliquidated | BTC[0.00034544], JPY[0.00] | | |
| 00129289 | Unliquidated | BTC[0.00035325], ETH[.004], JPY[59.11] | | |
| 00129292 | Unliquidated | BTC[.00035], FTT[6.00109257], JPY[561.12] | Yes | |
| 00129295 | Unliquidated | BTC[0.00031615], SOL[0.00010163], USD[456.34] | Yes | |
| 00129296 | Unliquidated | JPY[6732.81], USD[-61.83], XRP[107.97948] | | |
| 00129297 | Unliquidated | JPY[30.61] | | |
| 00129299 | Contingent, Unliquidated, Disputed | BTC[0], JPY[0.02] | Yes | |
| 00129300 | Unliquidated | BTC[0.00032308], DOGE[10], USD[0.00] | | |
| 00129302 | Unliquidated | BTC[0.00031162], JPY[0.00] | | |
| 00129303 | Unliquidated | BTC[0], DOGE[5.12655036], ETH[.00000128], JPY[0.37], SOL[.00010183] | | |
| 00129305 | Unliquidated | BTC[0.00870361], ETH[.0311055], JPY[30114.54], USD[0.02] | Yes | |
| 00129308 | Unliquidated | BTC[0.00005619], JPY[1246.33] | | |
| 00129309 | Unliquidated | AVAX[.00036867], BTC[0], ETH[.00000009], JPY[0.49], SOL[0], USD[0.35], XRP[.129357] | | |
| 00129311 | Unliquidated | BTC[0.00031546], JPY[1000.00] | | |
| 00129312 | Unliquidated | JPY[0.81] | | |
| 00129314 | Unliquidated | BTC[0.00030421], JPY[0.00], SOL[9.13427873] | Yes | |
| 00129316 | Unliquidated | BTC[0], JPY[0.18] | | |
| 00129317 | Unliquidated | BTC[0.00031456], DOGE[501.92656229], JPY[0.00], SOL[.82180799] | | |
| 00129319 | Unliquidated | BTC[0.00032055], JPY[0.20] | | |
| 00129322 | Unliquidated | BTC[0.02191581] | Yes | |
| 00129324 | Unliquidated | BTC[0], JPY[0.90] | Yes | |
| 00129325 | Unliquidated | BTC[0.01794844], JPY[0.03] | | |
| 00129326 | Unliquidated | BTC[0.00618023], ENJ[1721.60674641], ETH[.08503739], JPY[109.48], USD[0.00] | | |
| 00129327 | Unliquidated | BTC[0.00005293], ETH[.00055149], JPY[0.92], SOL[.00593046], USD[0.02] | | |
| 00129328 | Unliquidated | BTC[0.00032879], ETH[.00100032], JPY[0.39], USD[0.00] | Yes | |
| 00129329 | Unliquidated | BTC[4.08973939], ETH[8.15048451] | Yes | |
| 00129330 | Unliquidated | BTC[0.03440669], FTT[10.13450309], JPY[57039.51] | | |
| 00129333 | Unliquidated | BTC[0], ETH[0], JPY[0.00] | | |
| 00129335 | Unliquidated | BTC[0.00031469], JPY[0.00], XRP[402.62165934] | Yes | |
| 00129336 | Unliquidated | AVAX[.00013788], BTC[-0.00000295], ETH[.00000004], JPY[0.11], SOL[0.00325008] | Yes | |
| 00129340 | Unliquidated | BTC[0], JPY[0.12], SOL[0.00461315] | | |
| 00129342 | Unliquidated | BTC[0], ETH[0], JPY[0.00] | | |
| 00129343 | Unliquidated | JPY[2.91], USD[0.00] | | |
| 00129344 | Unliquidated | BTC[0.00031231], JPY[0.00] | | |
| 00129345 | Unliquidated | BTC[.04703999], JPY[0.43] | | |
| 00129348 | Unliquidated | BTC[0.14056486], FTT[3.06130251], JPY[111019.95] | Yes | |
| 00129349 | Unliquidated | JPY[0.00], USD[0.00], XRP[.5909467] | Yes | |
| 00129350 | Unliquidated | BTC[.03888155] | Yes | |
| 00129352 | Unliquidated | JPY[564.00] | | |
| 00129358 | Unliquidated | BTC[.00098885], DOGE[4000], FTT[.13714368], JPY[8200.00], XRP[187] | | |
| 00129359 | Unliquidated | JPY[0.03] | | |
| 00129361 | Unliquidated | BTC[0], SOL[0.00000001] | | |
| 00129362 | Unliquidated | BTC[0], JPY[53735.87] | | |
| 00129363 | Unliquidated | BAT[438.88414522], BTC[0.00032196], FTT[6.59170812], JPY[3000.00] | Yes | |
| 00129364 | Unliquidated | BTC[0], FTT[1.49086799], JPY[0.03] | | |
| 00129365 | Unliquidated | JPY[7.56] | | |
| 00129366 | Unliquidated | JPY[0.48], USD[0.00] | Yes | |
| 00129367 | Unliquidated | BTC[0.00031601], JPY[0.00] | Yes | |
| 00129372 | Unliquidated | JPY[0.00] | | |
| 00129373 | Unliquidated | JPY[0.20] | | |
| 00129374 | Unliquidated | BTC[0.00000022], JPY[0.00], SOL[.00000983] | Yes | |
| 00129380 | Unliquidated | JPY[0.00], SOL[5.13440639] | | |
| 00129381 | Unliquidated | JPY[3000.00] | | |
| 00129382 | Unliquidated | JPY[760.07], USD[0.96], XRP[.5] | | |
| 00129384 | Unliquidated | BTC[0.00031456], ETH[.00416551], JPY[0.86] | | |
| 00129385 | Unliquidated | JPY[3009.24], SOL[.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00129386 | Unliquidated | BTC[0], ETH[.00000031], JPY[0.00], USD[0.00], XRP[287.34991738] | Yes | |
| 00129387 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00129389 | Unliquidated | BTC[14.7225253], ETH[41.31825557], JPY[0.96], SOL[.00199308] | | |
| 00129390 | Unliquidated | JPY[1000.00], USD[-0.22] | | |
| 00129393 | Unliquidated | BTC[.32986712], ETH[.71061072] | Yes | |
| 00129395 | Unliquidated | ETH[.0005424], JPY[0.19] | | |
| 00129397 | Unliquidated | JPY[0.65], XRP[.330959] | | |
| 00129403 | Unliquidated | AVAX[8.62836367], BAT[2140.28823049], BCH[1.27001564], BTC[0.02803001], DOGE[3200.39004934], DOT[8.10094252], ENJ[456.45688141], ETH[.0430539], FTT[12.06152383], JPY[0.35], LTC[7.39866493], MKR[.16727949], OMG[83.61925187], SOL[6.64031839], USD[0.00], XRP[216.55551483] | Yes | |
| 00129404 | Unliquidated | BTC[.00007009], JPY[2515.20], LTC[.00405319], USD[14.85], XRP[.5] | | |
| 00129407 | Unliquidated | JPY[23.09] | | |
| 00129409 | Unliquidated | JPY[8.77] | | |
| 00129412 | Unliquidated | BTC[0], USD[1.00] | | |
| 00129414 | Unliquidated | BTC[0], JPY[196.10], SOL[0.00854822], USD[1.43] | Yes | |
| 00129416 | Unliquidated | BTC[0], ETH[0.00000003], JPY[700.03] | Yes | |
| 00129417 | Unliquidated | AVAX[1.91201388], BAT[23.3515853], BCH[.11533459], BTC[.00070231], DOGE[307.58113496], DOT[.11563898], ENJ[15.89111099], ETH[.01355486], FTT[4.5752048], JPY[663.68], LTC[.19127683], MKR[.05377552], OMG[15.85689586], SOL[.7415955], XRP[71.58999013] | | |
| 00129419 | Unliquidated | BTC[2.22946626], ETH[2.01846114], JPY[0.16], SOL[155.10686909], USD[0.63], XRP[.850962] | | |
| 00129420 | Unliquidated | BTC[0.00034706], ETH[.00015102], JPY[0.00] | Yes | |
| 00129423 | Unliquidated | BTC[0.00031265], JPY[0.00], SOL[.05400637] | | |
| 00129424 | Unliquidated | BTC[0.00031015], DOGE[108.48614572], JPY[1900.00] | | |
| 00129427 | Unliquidated | BTC[0.00009598], ETH[0], FTT[1.5], JPY[144.05], USD[0.82], XRP[.212366] | | |
| 00129429 | Unliquidated | JPY[69.08] | | |
| 00129430 | Unliquidated | JPY[0.00], SOL[5.00052641], USD[0.00] | Yes | |
| 00129432 | Unliquidated | BTC[0], JPY[16591.74], SOL[3.75056419] | Yes | |
| 00129433 | Unliquidated | BTC[0.00032037], DOGE[1136.37684002], JPY[0.00], SOL[2.05089565] | Yes | |
| 00129434 | Unliquidated | JPY[0.78] | | |
| 00129436 | Unliquidated | BTC[0.04187015], JPY[69086.65], USD[121.23] | | |
| 00129437 | Unliquidated | JPY[0.45] | Yes | |
| 00129438 | Unliquidated | JPY[1.00], USD[0.56], XRP[.77] | | |
| 00129441 | Unliquidated | JPY[41.90] | | |
| 00129443 | Unliquidated | JPY[0.00], SOL[2.25984975] | Yes | |
| 00129445 | Unliquidated | BTC[0.00032420], JPY[0.00], SOL[.00046999] | Yes | |
| 00129446 | Unliquidated | BAT[32], BTC[0.00764895], DOGE[138.9796], ENJ[10], ETH[.0009984], FTT[1.05173929], JPY[1114.74], SOL[.52152559], XRP[80.37665539] | | |
| 00129451 | Unliquidated | BTC[0.00032865], JPY[0.00] | | |
| 00129453 | Unliquidated | BTC[.01460837], JPY[0.00], SOL[4.51805757] | | |
| 00129455 | Unliquidated | BTC[.01329533], ETH[.044], JPY[262.56] | Yes | |
| 00129457 | Unliquidated | BTC[0.00031350], ETH[.00000114], SOL[0] | Yes | |
| 00129458 | Unliquidated | BTC[0.00031413], JPY[5.19] | | |
| 00129459 | Unliquidated | DOGE[14.03513464], DOT[.15428917], JPY[33.09], SOL[1.00152741] | Yes | |
| 00129461 | Unliquidated | BTC[0.00032864], JPY[7091.93], SOL[6.88939419] | | |
| 00129466 | Unliquidated | BTC[0], JPY[0.63] | Yes | |
| 00129467 | Unliquidated | BTC[0], FTT[0], JPY[0.00] | Yes | |
| 00129468 | Unliquidated | ETH[.00030348], JPY[0.00] | | |
| 00129470 | Unliquidated | BTC[0], JPY[0.00], SOL[3.61891202] | | |
| 00129472 | Unliquidated | BTC[0.01500970], JPY[0.03] | | |
| 00129473 | Unliquidated | JPY[175.99], SOL[.33911999] | | |
| 00129477 | Unliquidated | BTC[0], JPY[1156.62], SOL[0.00984408] | Yes | |
| 00129478 | Unliquidated | JPY[700.00], USD[0.04] | | |
| 00129479 | Unliquidated | BTC[0], JPY[0.00], USD[0.00], XRP[0] | | |
| 00129480 | Unliquidated | ETH[.04496875], JPY[5000.00] | Yes | |
| 00129482 | Unliquidated | JPY[38.29], SOL[77.73752644] | | |
| 00129483 | Unliquidated | BTC[0.00111478], JPY[3100.03] | | |
| 00129487 | Unliquidated | BTC[0.00003779], JPY[0.00], USD[2.39] | Yes | |
| 00129489 | Unliquidated | JPY[0.00], SOL[.20783999] | Yes | |
| 00129490 | Unliquidated | BTC[0], JPY[39358.07] | | |
| 00129491 | Unliquidated | JPY[710.95], SOL[1.36234868] | Yes | |
| 00129492 | Unliquidated | BCH[.0163882] | Yes | |
| 00129494 | Unliquidated | BTC[0.00034715], JPY[0.00], SOL[9.97540344] | | |
| 00129495 | Unliquidated | AVAX[5.50674908], BTC[0.00372179], ETH[.10482434], FTT[2.66784049], JPY[4327.00], SOL[1.94161318], USD[33.58], XRP[.00193572] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00129497 | Unliquidated | BTC[0], JPY[10.70] | | |
| 00129498 | Unliquidated | JPY[18546.69], USD[7.09] | Yes | |
| 00129499 | Unliquidated | BTC[0.01699824], ETH[.09178142], JPY[0.00], SOL[.02917605] | Yes | |
| 00129500 | Unliquidated | BTC[0.00033354], JPY[0.00] | | |
| 00129501 | Unliquidated | BTC[0], JPY[0.51] | | |
| 00129502 | Unliquidated | BTC[0.02522156], ETH[.00804914], JPY[0.38] | Yes | |
| 00129503 | Unliquidated | BTC[0.00032139], JPY[3000.00], SOL[0] | | |
| 00129506 | Unliquidated | BTC[0.00031052], JPY[0.00] | | |
| 00129507 | Unliquidated | FTT[.0386679], JPY[59.60] | | |
| 00129510 | Unliquidated | BTC[.0000091], ETH[0], XRP[.00021796] | Yes | |
| 00129511 | Unliquidated | ETH[.00924297], JPY[0.55] | Yes | |
| 00129512 | Unliquidated | BTC[0.00048257], JPY[500.03], USD[0.00] | Yes | |
| 00129514 | Unliquidated | JPY[25052.00], XRP[.00610865] | Yes | |
| 00129515 | Unliquidated | BTC[0.00032927], JPY[0.00] | Yes | |
| 00129519 | Unliquidated | BTC[.00002896], JPY[0.06] | Yes | |
| 00129521 | Unliquidated | BTC[0.00003659], JPY[0.78] | | |
| 00129523 | Unliquidated | JPY[0.95] | | |
| 00129524 | Unliquidated | BTC[0.00033686], JPY[0.00] | Yes | |
| 00129527 | Unliquidated | BTC[0], DOGE[.00010574], JPY[1494.29], USD[-0.05] | Yes | |
| 00129528 | Unliquidated | BTC[0], JPY[0.66] | | |
| 00129529 | Unliquidated | BTC[0.00033451], JPY[19388.11], SOL[.51198127] | Yes | |
| 00129531 | Unliquidated | JPY[0.55] | | |
| 00129532 | Unliquidated | BTC[0], JPY[0.36] | | |
| 00129533 | Unliquidated | JPY[0.96] | | |
| 00129534 | Unliquidated | JPY[0.97] | | |
| 00129537 | Unliquidated | BTC[.00007552], JPY[0.23] | Yes | |
| 00129540 | Unliquidated | BTC[0.00000002], JPY[0.15] | | |
| 00129541 | Unliquidated | BTC[0.00000077], JPY[31.16], SOL[2.20000000] | | |
| 00129543 | Unliquidated | JPY[0.78] | | |
| 00129545 | Unliquidated | BTC[0], JPY[44.32], SOL[0] | | |
| 00129546 | Unliquidated | BTC[0], JPY[0.69] | | |
| 00129547 | Unliquidated | BTC[0], JPY[1001.48], SOL[.01526383] | | |
| 00129549 | Unliquidated | JPY[471.50], USD[4.28] | | |
| 00129550 | Unliquidated | BTC[0], JPY[0.99] | | |
| 00129551 | Unliquidated | JPY[0.97] | | |
| 00129552 | Unliquidated | JPY[0.10] | | |
| 00129553 | Unliquidated | BTC[0], JPY[0.68] | | |
| 00129555 | Unliquidated | BTC[0], FTT[.00000916], JPY[0.00], SOL[.00000467] | Yes | |
| 00129556 | Unliquidated | JPY[0.42] | | |
| 00129558 | Unliquidated | BTC[0], FTT[0.01863685], JPY[0.12] | | |
| 00129560 | Unliquidated | BTC[.01455723], ETH[.18265392], JPY[65327.14], USD[10.74], XRP[10761.85450321] | Yes | |
| 00129561 | Unliquidated | BTC[0.00031061], ETH[.00035063], JPY[0.97], XRP[20.31439818] | Yes | |
| 00129562 | Unliquidated | BTC[0], JPY[0.06] | | |
| 00129564 | Unliquidated | BTC[0.00032403], DOGE[1021.72100781], ENJ[123.82594296], FTT[4.89354048], JPY[3904.38], SOL[0.03448147], USD[7.28] | Yes | |
| 00129566 | Unliquidated | BTC[0], JPY[0.40] | Yes | |
| 00129569 | Unliquidated | BTC[0.00033293], JPY[200000.00], SOL[18.07806475] | Yes | |
| 00129570 | Unliquidated | BTC[0], JPY[0.51] | | |
| 00129571 | Unliquidated | BTC[0.00032162], JPY[1555.27] | | |
| 00129572 | Unliquidated | BTC[.0001], JPY[0.64] | | |
| 00129573 | Unliquidated | BTC[0], JPY[0.30] | | |
| 00129574 | Unliquidated | JPY[15851.05] | | |
| 00129575 | Unliquidated | BTC[0], JPY[0.07] | | |
| 00129576 | Unliquidated | JPY[0.62] | | |
| 00129577 | Unliquidated | JPY[8098.10], SOL[.00001844] | Yes | |
| 00129578 | Unliquidated | JPY[0.97] | | |
| 00129579 | Unliquidated | BTC[0], JPY[50755.05] | | |
| 00129580 | Unliquidated | JPY[0.92] | | |
| 00129581 | Unliquidated | BTC[0], JPY[0.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00129582 | Unliquidated | BTC[0], JPY[0.00], SOL[.00011821], USD[0.00] | | |
| 00129585 | Unliquidated | BTC[0.00032347], JPY[0.00], SOL[3.36576399] | | |
| 00129586 | Unliquidated | JPY[16.94], USD[-0.11], XRP[0] | | |
| 00129587 | Unliquidated | JPY[0.01] | | |
| 00129588 | Unliquidated | BTC[0], JPY[0.82] | | |
| 00129589 | Unliquidated | JPY[0.49] | | |
| 00129590 | Unliquidated | ETH[.1270392], JPY[0.00] | Yes | |
| 00129591 | Unliquidated | BTC[.0018001], JPY[0.00], SOL[-0.00150740], USD[18.43] | | |
| 00129592 | Unliquidated | BTC[0.00032178], JPY[0.00] | | |
| 00129593 | Unliquidated | BTC[.2677414], ETH[1.40612432], FTT[12.95496909], JPY[122.03], SOL[1.54240294], USD[103.26], XRP[417.91151084] | | |
| 00129594 | Unliquidated | BTC[0], JPY[1.00] | | |
| 00129596 | Unliquidated | JPY[0.96] | | |
| 00129597 | Unliquidated | JPY[0.21] | | |
| 00129598 | Unliquidated | AVAX[28.09438], JPY[37.95], SOL[17.224628] | | |
| 00129601 | Unliquidated | BTC[0.03663819], FTT[0], JPY[0.03], USD[0.00] | Yes | |
| 00129603 | Unliquidated | SOL[1.45854323] | Yes | |
| 00129604 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00129605 | Unliquidated | BTC[0], JPY[0.13] | | |
| 00129606 | Unliquidated | BTC[0.00001383], JPY[0.00] | Yes | |
| 00129607 | Unliquidated | BTC[0.00033699], JPY[856.44], SOL[3] | | |
| 00129608 | Unliquidated | BTC[0.00032205], JPY[0.11] | | |
| 00129610 | Unliquidated | BTC[0.00034673], ETH[.00000004], JPY[140281.15], SOL[.00015795] | Yes | |
| 00129611 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00129614 | Unliquidated | BTC[0], JPY[0.96] | | |
| 00129615 | Unliquidated | JPY[0.16] | | |
| 00129619 | Unliquidated | AVAX[.00004981], JPY[22396.44], SOL[6.71684113], XRP[.00003898] | Yes | |
| 00129620 | Unliquidated | JPY[34.09] | | |
| 00129621 | Unliquidated | JPY[5479.19], SOL[5.1374926] | Yes | |
| 00129622 | Unliquidated | JPY[0.19] | | |
| 00129623 | Unliquidated | BTC[0], JPY[0.24] | | |
| 00129626 | Unliquidated | JPY[1941.53] | | |
| 00129627 | Unliquidated | JPY[1.00] | | |
| 00129630 | Unliquidated | JPY[0.79] | | |
| 00129632 | Unliquidated | BCH[.08], BTC[0.00033376], JPY[162.89] | | |
| 00129633 | Unliquidated | BTC[0], JPY[0.00], SOL[.00006056] | Yes | |
| 00129635 | Unliquidated | USD[135.45] | Yes | |
| 00129636 | Unliquidated | JPY[50914.28] | | |
| 00129638 | Unliquidated | BTC[0], JPY[0.69] | | |
| 00129639 | Unliquidated | BTC[0], ETH[.00000039], JPY[0.67], XRP[.15993154] | Yes | |
| 00129640 | Unliquidated | BTC[0.00033318], JPY[0.00] | Yes | |
| 00129641 | Unliquidated | BTC[.08651386], ETH[.47091519], JPY[0.10] | | |
| 00129645 | Unliquidated | JPY[0.85] | | |
| 00129646 | Unliquidated | BTC[0.00033416], JPY[0.00] | | |
| 00129651 | Unliquidated | BTC[0.00034306], JPY[1454.19], SOL[.5] | | |
| 00129652 | Unliquidated | AVAX[187.81469042], BTC[0.00032892], DOGE[.31080407], JPY[401.62], SOL[145.65652251] | Yes | |
| 00129653 | Unliquidated | JPY[0.72] | | |
| 00129655 | Unliquidated | JPY[0.21] | | |
| 00129656 | Unliquidated | BTC[0.03175643], JPY[384.07] | Yes | |
| 00129657 | Unliquidated | JPY[50901.24] | | |
| 00129658 | Unliquidated | JPY[1.00] | | |
| 00129659 | Unliquidated | BTC[0.00001346], JPY[0.48] | | |
| 00129660 | Unliquidated | BTC[0.00030310], SOL[0], USD[986.04] | | |
| 00129661 | Unliquidated | JPY[50887.52] | | |
| 00129662 | Unliquidated | AVAX[1.0074942], BCH[.0009998], BTC[0.03202100], DOGE[100.32546096], DOT[.1], ENJ[1], ETH[.14439232], FTT[4.22049907], JPY[0.39], LTC[.01], OMG[.5], SOL[7.11271354], XRP[1] | | |
| 00129664 | Unliquidated | BTC[0.00001855], JPY[0.24] | | |
| 00129665 | Unliquidated | BTC[0], JPY[0.12] | | |
| 00129667 | Unliquidated | JPY[10000.00] | | |
| 00129668 | Unliquidated | JPY[0.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00129669 | Unliquidated | BTC[0.00032375], JPY[0.00] | | |
| 00129670 | Unliquidated | BTC[0.01732377], JPY[2000.03] | Yes | |
| 00129671 | Unliquidated | BTC[0.01808111], JPY[0.00] | | |
| 00129672 | Unliquidated | BTC[0.00000803], JPY[0.95] | | |
| 00129673 | Unliquidated | JPY[49.28] | | |
| 00129675 | Unliquidated | BTC[0.00032791], JPY[0.00] | | |
| 00129678 | Unliquidated | BTC[0.00033363], ETH[.83229708], JPY[0.00] | Yes | |
| 00129679 | Unliquidated | JPY[52799.50] | | |
| 00129681 | Unliquidated | BTC[0.01628154], FTT[25.19], JPY[245.13], USD[4328.64] | Yes | |
| 00129682 | Unliquidated | JPY[0.48] | | |
| 00129683 | Unliquidated | JPY[36.51] | | |
| 00129684 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00129685 | Unliquidated | JPY[0.47] | | |
| 00129686 | Unliquidated | JPY[1.00] | | |
| 00129688 | Unliquidated | BTC[0.20319418], ETH[.00027649], JPY[0.00] | | |
| 00129689 | Unliquidated | BTC[-0.00000245], JPY[73.93], USD[141.98] | | |
| 00129690 | Unliquidated | JPY[0.76] | | |
| 00129691 | Unliquidated | JPY[0.05] | | |
| 00129692 | Unliquidated | BTC[-0.00008386], JPY[290.87] | | |
| 00129695 | Unliquidated | BTC[0.00032932], ETH[.02380121], FTT[1.28481647], JPY[0.00] | Yes | |
| 00129697 | Unliquidated | JPY[0.96] | | |
| 00129698 | Unliquidated | BTC[0], JPY[0.21] | | |
| 00129699 | Unliquidated | BTC[0], JPY[0.79] | | |
| 00129702 | Unliquidated | JPY[0.21] | | |
| 00129703 | Unliquidated | JPY[1.00] | | |
| 00129704 | Unliquidated | BTC[0], JPY[10.69] | Yes | |
| 00129705 | Unliquidated | BTC[0], JPY[2000.79] | | |
| 00129706 | Unliquidated | BTC[0], JPY[352.50], USD[-1.75] | | |
| 00129708 | Unliquidated | BTC[0], JPY[0.66] | | |
| 00129709 | Unliquidated | BTC[0.00022772], ETH[-0.01498941], JPY[3951.78], SOL[0.06470038] | | |
| 00129712 | Unliquidated | BTC[0.00845309], ETH[.25366366], JPY[715.01], USD[96.00], XRP[407.76594766] | | |
| 00129713 | Unliquidated | BTC[0.00903715], ETH[.02554262], FTT[5.04760692], JPY[232.00], USD[71.24] | Yes | |
| 00129715 | Unliquidated | JPY[0.00], XRP[0] | | |
| 00129716 | Unliquidated | BTC[.00046306], JPY[0.02] | Yes | |
| 00129718 | Unliquidated | JPY[0.18], XRP[.230683] | Yes | |
| 00129719 | Unliquidated | AVAX[16.5745866], BAT[952.2924642], BCH[2.75002937], BTC[0.00290877], DOGE[5293.69031656], DOT[41.99659856], ENJ[604.64650424], ETH[.22706444], FTT[12.17908292], JPY[0.00], LTC[5.67752277], MKR[.32144869], SOL[8.62964666], XRP[1016.10911649] | Yes | |
| 00129722 | Unliquidated | BCH[.03998263], BTC[.12912179], ETH[1.15683396], JPY[0.35], XRP[72.79685681] | Yes | |
| 00129724 | Unliquidated | BTC[0], JPY[0.26] | Yes | |
| 00129726 | Unliquidated | FTT[.02054287], USD[481.97] | | |
| 00129727 | Unliquidated | BAT[5.07021861], BTC[0.00031985], DOGE[23.29760256], DOT[1.01267406], ENJ[10.12674075], JPY[0.01], USD[4.00], XRP[37.46914308] | Yes | |
| 00129733 | Unliquidated | JPY[4613.97] | | |
| 00129735 | Unliquidated | JPY[0.77], XRP[.323] | | |
| 00129736 | Unliquidated | BTC[0], ETH[0], JPY[0.00], USD[8.94] | Yes | |
| 00129738 | Unliquidated | JPY[0.18] | Yes | |
| 00129739 | Unliquidated | JPY[0.29] | | |
| 00129740 | Unliquidated | BTC[0.00032276], JPY[0.00], SOL[4.03537385] | | |
| 00129741 | Unliquidated | BTC[0], JPY[0.30] | | |
| 00129742 | Unliquidated | BTC[0.00411572], JPY[0.00] | Yes | |
| 00129744 | Unliquidated | BTC[0.00032764], JPY[0.00] | | |
| 00129746 | Unliquidated | BTC[0], JPY[0.23] | | |
| 00129747 | Unliquidated | JPY[0.85] | | |
| 00129748 | Unliquidated | FTT[.094], JPY[0.10], USD[1000.00] | | |
| 00129749 | Unliquidated | BTC[0.00030651], JPY[0.00] | | |
| 00129750 | Unliquidated | BTC[0], JPY[0.01] | | |
| 00129752 | Unliquidated | BTC[0], JPY[0.00], SOL[4.00003998] | | |
| 00129753 | Unliquidated | BTC[0], JPY[0.14] | | |
| 00129754 | Unliquidated | JPY[168.04] | | |
| 00129757 | Unliquidated | JPY[3.53], SOL[19.089372] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00129758 | Unliquidated | JPY[50000.00] | | |
| 00129759 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00129760 | Unliquidated | BTC[0], JPY[54.28], USD[0.30] | | |
| 00129762 | Unliquidated | BTC[0.00179880], JPY[0.51] | Yes | |
| 00129763 | Unliquidated | BTC[0], FTT[.16041873], JPY[0.00] | | |
| 00129765 | Unliquidated | JPY[34.49], SOL[9.738052] | Yes | |
| 00129766 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00129768 | Unliquidated | JPY[0.85], SOL[.00145] | | |
| 00129770 | Unliquidated | BTC[0.00053644], ETH[.06163607], JPY[0.00], XRP[122.86095348] | Yes | |
| 00129772 | Unliquidated | JPY[171.30] | | |
| 00129773 | Unliquidated | BTC[0], JPY[207.06], SOL[0.00240784], USD[0.89] | | |
| 00129774 | Unliquidated | BTC[0.00031902], JPY[0.00] | | |
| 00129776 | Unliquidated | BTC[.13478377], ETH[1.41921782], JPY[0.00], SOL[112.78933391] | Yes | |
| 00129777 | Unliquidated | BTC[0.00033408], JPY[0.00], SOL[2.02849419] | Yes | |
| 00129778 | Unliquidated | JPY[15.86], SOL[1.3401801] | Yes | |
| 00129779 | Unliquidated | BTC[0], JPY[0.58] | | |
| 00129782 | Unliquidated | BTC[.0097], JPY[82.23] | | |
| 00129783 | Unliquidated | BTC[.00021733], JPY[8000.00], USD[138.90] | | |
| 00129785 | Unliquidated | BTC[.41464526], USD[0.00] | | |
| 00129786 | Unliquidated | BTC[0], JPY[0.68] | | |
| 00129790 | Unliquidated | JPY[0.16], USD[0.91] | | |
| 00129791 | Unliquidated | JPY[720.96] | | |
| 00129792 | Unliquidated | BTC[0.00034644], JPY[47.85] | | |
| 00129798 | Contingent, Unliquidated, Disputed | BTC[0], JPY[0.03] | | |
| 00129799 | Contingent, Unliquidated, Disputed | BTC[-0.00004380], JPY[0.00], USD[3.07] | | |
| 00129800 | Unliquidated | BTC[.03477925], DOT[60.07300997], ENJ[377.77376995], ETH[.45146898], JPY[200000.03] | | |
| 00129801 | Unliquidated | BTC[0.00000011], JPY[0.02] | Yes | |
| 00129802 | Unliquidated | JPY[25074.00], SOL[15.736852] | | |
| 00129804 | Unliquidated | BTC[.00000113], JPY[0.68], USD[10.42] | Yes | |
| 00129806 | Unliquidated | BTC[0.00033314], JPY[16163.51], USD[1.03] | | |
| 00129809 | Unliquidated | BTC[0], JPY[0.55] | | |
| 00129810 | Unliquidated | JPY[5.00], SOL[.9998] | | |
| 00129815 | Unliquidated | JPY[112308.98] | Yes | |
| 00129822 | Unliquidated | JPY[3800.00], SOL[.008] | | |
| 00129823 | Unliquidated | BTC[0.00032426], JPY[0.00] | Yes | |
| 00129824 | Unliquidated | JPY[1508.37] | | |
| 00129825 | Unliquidated | JPY[2000.00], SOL[.00009] | | |
| 00129826 | Unliquidated | BTC[0.00320494], JPY[0.03], USD[0.00], XRP[.0000932] | Yes | |
| 00129829 | Unliquidated | BCH[1.7798345], BTC[0.04983975], ETH[.35940609], JPY[0.00], XRP[2268.09976936] | | |
| 00129833 | Unliquidated | SOL[.55096758] | Yes | |
| 00129834 | Unliquidated | JPY[0.04] | | |
| 00129835 | Unliquidated | BTC[0.00004904], FTT[1025.27807391], JPY[0.68], USD[37.45] | | |
| 00129836 | Unliquidated | BTC[0.00033440], JPY[0.00] | | |
| 00129838 | Unliquidated | BTC[0.00023562], JPY[3179.17] | Yes | |
| 00129840 | Unliquidated | ETH[.00099754], FTT[.032512], JPY[0.13], USD[1.08] | | |
| 00129841 | Unliquidated | BTC[0], JPY[0.46] | Yes | |
| 00129843 | Unliquidated | JPY[0.00], SOL[13.66502709] | Yes | |
| 00129846 | Unliquidated | JPY[2800.33] | Yes | |
| 00129849 | Unliquidated | BTC[0.00034449], JPY[0.00], SOL[.16781199] | | |
| 00129851 | Unliquidated | BTC[0], FTT[0.29581821], JPY[0.53], USD[0.13] | Yes | |
| 00129852 | Unliquidated | JPY[25.12] | | |
| 00129856 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00129857 | Unliquidated | BTC[0.00046352], JPY[500.03], USD[0.00] | | |
| 00129858 | Contingent, Unliquidated, Disputed | JPY[127.35] | | |
| 00129859 | Unliquidated | JPY[59798.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00129860 | Unliquidated | BCH[.02539879], BTC[0.00265221], ENJ[10], ETH[.00302783], FTT[.6], JPY[0.06], XRP[10] | | |
| 00129862 | Unliquidated | BTC[0.00032484], JPY[0.00] | | |
| 00129863 | Unliquidated | BTC[.79878074], FTT[34.31357966], JPY[0.87], XRP[2544.05422525] | | |
| 00129865 | Unliquidated | BTC[0], JPY[0.01] | | |
| 00129866 | Unliquidated | JPY[1000.00] | | |
| 00129867 | Unliquidated | JPY[0.00] | | |
| 00129868 | Unliquidated | BTC[0.04920000], ETH[.231694], JPY[0.99], USD[0.00] | | |
| 00129869 | Unliquidated | JPY[0.45] | | |
| 00129871 | Unliquidated | BTC[0.00816176], JPY[0.03] | | |
| 00129872 | Unliquidated | BTC[0.00268779], FTT[2.39184], JPY[0.02] | | |
| 00129873 | Unliquidated | BTC[0.00033612], JPY[0.00] | | |
| 00129874 | Unliquidated | JPY[44.49], SOL[7.788442] | | |
| 00129876 | Unliquidated | JPY[0.00] | | |
| 00129877 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00129878 | Unliquidated | BTC[0.00033596], JPY[0.00] | | |
| 00129880 | Unliquidated | BTC[6.61002497] | | |
| 00129882 | Unliquidated | BTC[0], JPY[0.00], SOL[.00784157], USD[392.28] | Yes | |
| 00129883 | Unliquidated | JPY[0.72] | | |
| 00129884 | Unliquidated | BTC[0], JPY[0.63] | | |
| 00129885 | Unliquidated | BTC[0.00001110], ETH[.00017], FTT[.07299519], JPY[36.85], USD[0.55], XRP[0] | Yes | |
| 00129886 | Unliquidated | JPY[0.09], USD[0.37], XRP[.00006158] | | |
| 00129888 | Unliquidated | BTC[0.12790507], FTT[20010431], JPY[0.28], USD[0.34], XRP[5000] | | |
| 00129889 | Unliquidated | JPY[0.20] | | |
| 00129890 | Unliquidated | BTC[0], JPY[0.65] | | |
| 00129892 | Unliquidated | BTC[0], JPY[83.58] | | |
| 00129895 | Unliquidated | BTC[0], JPY[1500.03] | | |
| 00129898 | Unliquidated | JPY[0.85], USD[0.00] | | |
| 00129899 | Unliquidated | BTC[3.82336474], ETH[4.44147634], USD[0.00] | | |
| 00129900 | Unliquidated | JPY[0.50] | | |
| 00129904 | Unliquidated | JPY[0.52] | | |
| 00129905 | Unliquidated | BTC[0.00069883], ETH[.0139172], JPY[0.00], SOL[.60445917], XRP[30.58591912] | Yes | |
| 00129906 | Unliquidated | BTC[0.00034688], JPY[0.00] | | |
| 00129908 | Unliquidated | JPY[0.31] | | |
| 00129911 | Unliquidated | BTC[.00009656], JPY[0.72] | | |
| 00129912 | Unliquidated | JPY[111.32], SOL[31.563686] | | |
| 00129913 | Unliquidated | BTC[0.00032663], JPY[0.00], XRP[71.91641893] | Yes | |
| 00129914 | Unliquidated | BTC[0.00033342], JPY[136.53], USD[0.85], XRP[.0137] | Yes | |
| 00129915 | Unliquidated | JPY[8000.00], USD[3483.41] | | |
| 00129917 | Unliquidated | BTC[0.00033225], JPY[0.00], SOL[.18635019] | Yes | |
| 00129918 | Unliquidated | BTC[.00009718], JPY[50630.29] | Yes | |
| 00129920 | Unliquidated | BTC[0], JPY[0.00], XRP[1014.83162653] | | |
| 00129921 | Unliquidated | BTC[0], JPY[0.26] | | |
| 00129922 | Unliquidated | BTC[0.00034607], ETH[.60827114], JPY[0.00], SOL[39.05947679] | Yes | |
| 00129923 | Unliquidated | BTC[0.00031054], FTT[4.675], JPY[110.28] | | |
| 00129924 | Unliquidated | BTC[0.00032705], FTT[12.74587423], JPY[0.00], SOL[9.385878] | Yes | |
| 00129928 | Unliquidated | JPY[0.38] | Yes | |
| 00129935 | Unliquidated | BTC[0.00034564], JPY[0.00] | | |
| 00129937 | Unliquidated | JPY[71.74], SOL[.00418572], USD[191.02] | | |
| 00129940 | Unliquidated | BTC[.01889822], JPY[50044.59] | | |
| 00129943 | Unliquidated | BAT[1.7259482], BTC[0.00031519], ETH[.00152832], JPY[0.00], XRP[9.83228758] | Yes | |
| 00129944 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00129945 | Unliquidated | BTC[0], JPY[52761.11] | | |
| 00129948 | Unliquidated | JPY[0.51] | | |
| 00129949 | Unliquidated | BTC[0], SOL[0] | | |
| 00129951 | Unliquidated | JPY[40.00], SOL[3.488702] | | |
| 00129952 | Unliquidated | BTC[0.01379575], ETH[.00000171] | | |
| 00129953 | Unliquidated | BTC[0.00034150], JPY[0.00] | Yes | |
| 00129954 | Unliquidated | BTC[0.00033486], JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00129956 | Unliquidated | BTC[0], JPY[57267.79] | | |
| 00129957 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | Yes | |
| 00129960 | Unliquidated | JPY[0.00] | Yes | |
| 00129961 | Unliquidated | BTC[0], JPY[0.17] | | |
| 00129962 | Unliquidated | JPY[0.00] | Yes | |
| 00129963 | Unliquidated | BTC[0.00031985], SOL[8.21665448] | | |
| 00129964 | Unliquidated | BTC[.00009928], JPY[31.27] | | |
| 00129966 | Unliquidated | JPY[0.42], SOL[.00552691] | | |
| 00129968 | Unliquidated | JPY[16.30] | | |
| 00129969 | Unliquidated | BTC[0.00004565], JPY[51.54], SOL[.00043928], USD[0.00], XRP[.56] | | |
| 00129972 | Unliquidated | BTC[0.00031481], FTT[.05987179], JPY[0.00], SOL[12.278344], USD[0.00] | Yes | |
| 00129973 | Unliquidated | JPY[7500.41], SOL[.00004901] | Yes | |
| 00129974 | Unliquidated | BTC[0.00052040], ETH[.00150839], JPY[1368.42], SOL[.21165867] | Yes | |
| 00129976 | Unliquidated | JPY[4354.12], SOL[.2459491] | | |
| 00129979 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00129980 | Unliquidated | BTC[0.01803324], JPY[0.00] | Yes | |
| 00129981 | Unliquidated | ETH[.0005], JPY[0.00] | | |
| 00129983 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00129984 | Unliquidated | BTC[0], JPY[0.00], SOL[29.79280944] | Yes | |
| 00129985 | Unliquidated | JPY[4.19] | | |
| 00129986 | Unliquidated | JPY[40000.00] | | |
| 00129988 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00129989 | Unliquidated | BTC[0.00034966], JPY[0.00], SOL[.00001999] | | |
| 00129990 | Unliquidated | ETH[.34993], JPY[20.19], USD[566.89] | | |
| 00129991 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00129992 | Unliquidated | BTC[0.00174906], JPY[0.03] | | |
| 00129997 | Unliquidated | BTC[0], JPY[0.00], SOL[1.19877789] | Yes | |
| 00129999 | Unliquidated | JPY[59808.49] | | |
| 00130001 | Unliquidated | BTC[0.00034544], JPY[10000.00] | | |
| 00130002 | Unliquidated | BCH[1.0092574], BTC[0.00519291], ETH[.07358725], FTT[4.65203983], JPY[0.03], USD[1.35], XRP[377.68838324] | Yes | |
| 00130003 | Unliquidated | SOL[130.10089108], XRP[343074.32510893] | Yes | |
| 00130007 | Unliquidated | BTC[0.00034332], JPY[0.00] | | |
| 00130013 | Unliquidated | BTC[0.00034488], JPY[0.66] | | |
| 00130019 | Unliquidated | BTC[0.00031902], JPY[5000.00], SOL[.01165999] | | |
| 00130020 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00130021 | Unliquidated | AVAX[5.68316324], BTC[0.01215158], JPY[0.03], XRP[4.87266733] | Yes | |
| 00130023 | Unliquidated | JPY[0.32] | | |
| 00130025 | Unliquidated | FTT[77.05970999], JPY[0.00] | | |
| 00130026 | Unliquidated | BTC[0.00001395], JPY[0.03] | Yes | |
| 00130027 | Unliquidated | JPY[0.02], XRP[.7614] | | |
| 00130028 | Unliquidated | BTC[0], ETH[0], JPY[0.00], SOL[.07], USD[-0.29] | | |
| 00130030 | Unliquidated | BTC[0.00061234], DOT[.00034733], JPY[0.20], SOL[.19996] | | |
| 00130036 | Unliquidated | BAT[1992.77203831], BTC[.14950001], DOT[19.9], ETH[3.0993926], FTT[228.54460629], JPY[92325.00], LTC[12.999], SOL[92.981658], XRP[6999.556] | | |
| 00130037 | Unliquidated | FTT[.00000001], JPY[0.95] | Yes | |
| 00130038 | Unliquidated | JPY[0.00] | | |
| 00130039 | Unliquidated | BTC[.0000051], JPY[8000.00] | | |
| 00130042 | Unliquidated | JPY[1684.60] | Yes | |
| 00130043 | Unliquidated | BTC[.00000318], DOGE[6.03478062], JPY[113.20], SOL[4.21305062] | Yes | |
| 00130044 | Unliquidated | BTC[-0.00000054], DOGE[122.88285946], ETH[0.01102702], JPY[4.07], SOL[0.00002534], XRP[-54.56069595] | | SOL[.000025] |
| 00130045 | Unliquidated | JPY[835.49], SOL[3.5] | | |
| 00130046 | Unliquidated | JPY[0.33] | Yes | |
| 00130047 | Unliquidated | BAT[0.16797692], BTC[0.00160531], JPY[0.02], LTC[.0016588], SOL[.00235226], USD[0.00], XRP[.9264369] | Yes | |
| 00130050 | Unliquidated | AVAX[.50082718], BCH[2.15348089], BTC[.0000126], DOT[62.9725908], ENJ[18.7632856], ETH[.00018396], FTT[2.73126721], JPY[6496.04], LTC[4.57779806], OMG[5.19054174], SOL[1.48164828] | Yes | |
| 00130051 | Unliquidated | BTC[0], JPY[0.67] | | |
| 00130052 | Unliquidated | BAT[369], BTC[.01129972], DOGE[2], DOT[3], ENJ[10.998206], ETH[.0277992], FTT[6.60870254], JPY[16046.64], LTC[.989], OMG[.9999], SOL[1.898012], USD[275.999006] | | |
| 00130053 | Unliquidated | ETH[.0000255], JPY[9374.18] | | |
| 00130054 | Unliquidated | BTC[0.00102315], ETH[.03713711], JPY[68.65] | Yes | |
| 00130055 | Unliquidated | JPY[501.67], SOL[117.24844557] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00130056 | Unliquidated | BTC[0], JPY[0.16] | Yes | |
| 00130057 | Unliquidated | BTC[0.32983688], FTT[.00232032], JPY[0.71], SOL[2.02545087] | | |
| 00130058 | Unliquidated | JPY[0.00], SOL[18.86003908] | Yes | |
| 00130059 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | | |
| 00130060 | Unliquidated | JPY[0.77], SOL[.000096] | | |
| 00130061 | Unliquidated | JPY[0.61], SOL[.01] | Yes | |
| 00130062 | Unliquidated | BTC[0.00030958], JPY[0.00] | | |
| 00130063 | Unliquidated | BTC[0.00005267], JPY[0.67] | | |
| 00130065 | Unliquidated | BTC[0], DOT[.096], FTT[.09886], JPY[987.06], USD[-0.87] | Yes | |
| 00130066 | Unliquidated | AVAX[.10055724], BAT[28.98835152], BCH[.15123298], BTC[0.01387154], DOGE[34.94568004], DOT[2.01866179], ENJ[17.13623189], ETH[.02095012], FTT[1.69568358], JPY[0.33], LTC[.45814371], SOL[.64400380], USD[-12.95], XRP[93.17107686] | | |
| 00130068 | Unliquidated | JPY[160.07] | | |
| 00130069 | Unliquidated | BTC[0.58844392], FTT[150], JPY[0.03], USD[1.16] | | |
| 00130070 | Unliquidated | BTC[0], JPY[0.90] | | |
| 00130072 | Unliquidated | JPY[0.49], SOL[.0000072] | | |
| 00130073 | Unliquidated | JPY[0.38] | | |
| 00130075 | Unliquidated | JPY[4136.31] | | |
| 00130076 | Unliquidated | BTC[.00700664], ETH[.01045586] | Yes | |
| 00130077 | Unliquidated | BTC[1.03013297], ETH[1.13047632], JPY[3951.27], USD[0.03], XRP[1618.19905837] | Yes | |
| 00130078 | Unliquidated | BTC[0], JPY[0.66], USD[0.00] | | |
| 00130079 | Unliquidated | ETH[.00000001], JPY[2015.81] | | |
| 00130080 | Unliquidated | BTC[.08240812], JPY[0.40], SOL[17.326534], USD[11439.71], XRP[25930.1374] | | |
| 00130081 | Unliquidated | JPY[9313.67], SOL[.00001] | | |
| 00130082 | Unliquidated | BTC[.00009592], ETH[.00063592], FTT[.04593831], JPY[0.58], USD[4.07] | | |
| 00130083 | Unliquidated | JPY[3103.60] | | |
| 00130085 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00130086 | Unliquidated | BTC[0], JPY[0.00], SOL[.00004399] | Yes | |
| 00130087 | Unliquidated | BTC[0.00046147], JPY[9500.03] | Yes | |
| 00130088 | Unliquidated | ETH[.002], JPY[385.82] | | |
| 00130089 | Unliquidated | BTC[0], JPY[0.86] | | |
| 00130092 | Unliquidated | JPY[0.16] | Yes | |
| 00130093 | Unliquidated | BTC[0.00035177], JPY[895.47], XRP[.000002] | | |
| 00130094 | Unliquidated | BTC[0.00044256], JPY[3.72], SOL[0] | Yes | |
| 00130095 | Unliquidated | JPY[0.30], USD[26.93] | | |
| 00130096 | Unliquidated | BTC[0.00007466], FTT[0.00168690], JPY[0.00], USD[9170.52] | Yes | |
| 00130099 | Unliquidated | BAT[138.46278648], BCH[.10698951], BTC[0.00337718], DOT[1.04395281], ETH[.00877663], FTT[1.21743073], JPY[5000.03], LTC[.11516704], SOL[1.89247382], XRP[99.09282226] | Yes | |
| 00130100 | Unliquidated | ETH[3.2197434], JPY[0.00], SOL[41.35242222], USD[0.00] | Yes | |
| 00130101 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00130104 | Unliquidated | JPY[0.94], USD[0.00] | Yes | |
| 00130106 | Unliquidated | ETH[.00054012], JPY[0.57] | | |
| 00130108 | Unliquidated | BTC[0], JPY[0.00], LTC[.00001965] | Yes | |
| 00130110 | Unliquidated | JPY[35361.95], USD[-182.76] | | |
| 00130112 | Unliquidated | BTC[0.00124410], ETH[.01618148], JPY[26.06], SOL[.00001409], USD[2.00] | Yes | |
| 00130113 | Unliquidated | JPY[153.45], SOL[0.00847681], USD[-0.66] | | |
| 00130114 | Unliquidated | BTC[0.00002639], JPY[0.33] | | |
| 00130117 | Unliquidated | BTC[.30552257], ETH[2.05311419], JPY[1000.00], SOL[5.00037411] | Yes | |
| 00130120 | Unliquidated | ETH[.00000001], JPY[0.01] | Yes | |
| 00130122 | Unliquidated | BTC[0.00032870], JPY[0.00], SOL[4.77139201] | Yes | |
| 00130123 | Unliquidated | AVAX[.10091422], BAT[.07345893], BCH[.00087761], BTC[0.00009209], DOGE[8.70552227], DOT[.55022292], ENJ[4.03736046], ETH[.00089315], FTT[0.15042127], JPY[1.92], LTC[.00984341], OMG[.40359054], SOL[.07676286], USD[0.24], XRP[.79567334] | Yes | |
| 00130124 | Unliquidated | BTC[.00001125], JPY[14.85], SOL[.73], USD[0.49] | | |
| 00130125 | Unliquidated | BTC[0.00032056], JPY[8048.00], SOL[.21550288] | Yes | |
| 00130127 | Unliquidated | DOT[10.31257783], JPY[0.00] | Yes | |
| 00130128 | Unliquidated | JPY[37916.91], USD[47.47] | | |
| 00130130 | Unliquidated | BTC[0], JPY[99.79], SOL[.00082852] | Yes | |
| 00130131 | Unliquidated | JPY[25.96] | | |
| 00130132 | Unliquidated | AVAX[0], JPY[51.77], SOL[.00007648], USD[0.11], XRP[0] | Yes | |
| 00130133 | Unliquidated | BTC[0.00031610], DOT[411.75449999], JPY[0.00], SOL[78.58179999] | | |
| 00130134 | Unliquidated | BTC[0.00034560], FTT[12.91409499], JPY[0.57], SOL[80.15643576] | Yes | |
| 00130135 | Unliquidated | BTC[0], JPY[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00130136 | Unliquidated | JPY[0.42] | Yes | |
| 00130137 | Unliquidated | JPY[0.26] | | |
| 00130139 | Unliquidated | BTC[1.88297381], ETH[.00075486], FTT[.35168409], JPY[0.49], SOL[.10078722], USD[1.58], XRP[5011.07591865] | Yes | |
| 00130140 | Unliquidated | BTC[0], JPY[0.66], USD[7.66] | | |
| 00130141 | Unliquidated | BTC[0.00335092], ETH[.01640903], JPY[115499.21] | Yes | |
| 00130142 | Unliquidated | JPY[2248.42] | | |
| 00130144 | Unliquidated | BTC[0.00030616], ETH[.00000003], JPY[2029.78], SOL[.0000518], XRP[234.77164657] | Yes | |
| 00130145 | Unliquidated | JPY[8121.28] | | |
| 00130146 | Unliquidated | BTC[0.00034468], SOL[0] | | |
| 00130147 | Unliquidated | JPY[8846.89], SOL[16.5549213] | Yes | |
| 00130148 | Unliquidated | BTC[0.00032281], FTT[14.64566343], JPY[0.00] | Yes | |
| 00130149 | Unliquidated | BTC[0], JPY[0.47] | Yes | |
| 00130150 | Unliquidated | BTC[0.00032868], JPY[0.00] | Yes | |
| 00130151 | Unliquidated | BTC[.00003999], ETH[.09727999], JPY[8420.86] | | |
| 00130152 | Unliquidated | BAT[1.16486393], BTC[.00339932], JPY[11.86], SOL[0] | | |
| 00130153 | Unliquidated | BTC[0.00031287], JPY[0.00] | | |
| 00130154 | Unliquidated | BTC[0.00031434], JPY[0.00], SOL[11.16401594] | | |
| 00130155 | Unliquidated | BTC[0], JPY[0.28] | | |
| 00130156 | Unliquidated | JPY[2000.32] | | |
| 00130159 | Unliquidated | BTC[0.00034312], JPY[9800.00], XRP[4.31597463] | Yes | |
| 00130161 | Unliquidated | BTC[0.00034936], JPY[900.03], USD[0.11] | | |
| 00130162 | Unliquidated | BTC[0.00031430], JPY[0.00] | | |
| 00130164 | Unliquidated | BTC[0.00031462], ETH[.00586941], JPY[0.00] | Yes | |
| 00130165 | Unliquidated | ETH[.00000001], JPY[2.81], USD[18.52] | | |
| 00130167 | Unliquidated | JPY[0.73] | | |
| 00130168 | Unliquidated | JPY[50927.34] | | |
| 00130170 | Unliquidated | BTC[0], JPY[0.91] | | |
| 00130171 | Unliquidated | ETH[1.51456121], JPY[205.71] | | |
| 00130172 | Unliquidated | JPY[0.59], SOL[.00691589], XRP[.6776] | | |
| 00130173 | Unliquidated | JPY[8018.33] | Yes | |
| 00130174 | Unliquidated | BTC[0], JPY[51384.71] | | |
| 00130175 | Unliquidated | BTC[0.00008475], FTT[0.06756259], JPY[71261.17], USD[-129.06] | | |
| 00130176 | Unliquidated | BTC[0.00031283], JPY[0.00] | | |
| 00130177 | Unliquidated | BTC[.00009374], JPY[0.59], USD[0.81] | Yes | |
| 00130180 | Unliquidated | JPY[310.29] | | |
| 00130183 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00130184 | Unliquidated | JPY[80.25] | | |
| 00130185 | Unliquidated | BTC[0], JPY[84.29], SOL[0], USD[215.00] | Yes | |
| 00130186 | Unliquidated | BTC[0.00031477], JPY[6000.00], SOL[.28696278] | Yes | |
| 00130187 | Unliquidated | AVAX[24.12909545], JPY[9498.00] | Yes | |
| 00130188 | Unliquidated | JPY[15000.00] | | |
| 00130191 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00130192 | Unliquidated | JPY[14.68] | Yes | |
| 00130193 | Unliquidated | JPY[2000.01], XRP[.00000019] | | |
| 00130196 | Unliquidated | BTC[0], JPY[0.00], SOL[0], USD[0.00] | Yes | |
| 00130198 | Unliquidated | ETH[.253], JPY[9.87] | | |
| 00130200 | Unliquidated | BTC[-0.00000078], FTT[0], JPY[2.73], USD[0.22] | | |
| 00130202 | Unliquidated | BTC[1.76207170], ETH[.0001], JPY[880530.04], XRP[.00000584] | | |
| 00130203 | Unliquidated | BTC[0], ETH[0], JPY[0.75], USD[2.74] | | |
| 00130206 | Unliquidated | BTC[0], JPY[0.30] | | |
| 00130207 | Unliquidated | BTC[.03025689], ETH[2.03005164], FTT[25.09546894], JPY[0.16], USD[1474.77] | | |
| 00130209 | Unliquidated | BTC[0.00001063], ETH[-0.00004626], JPY[1500.00], USD[0.00] | Yes | |
| 00130210 | Unliquidated | BCH[.00649011], BTC[.00009224], ETH[.00006691], FTT[1.67664001], JPY[345.45], USD[0.11], XRP[16.91649427] | | |
| 00130212 | Unliquidated | FTT[30.95306571], JPY[8000.00] | | |
| 00130214 | Unliquidated | JPY[0.48], SOL[.00005] | | |
| 00130216 | Unliquidated | JPY[50.00], SOL[11.987602] | | |
| 00130217 | Unliquidated | ETH[.4005206], FTT[95.980128], JPY[87185.19], SOL[5.00503], USD[87.63] | | |
| 00130219 | Unliquidated | BTC[.00883024], ETH[.17322478], JPY[0.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00130220 | Unliquidated | BTC[0.02693966], ETH[.43850537], FTT[24.45576499], JPY[279670.00], SOL[10.57794748], USD[0.27] | | |
| 00130221 | Unliquidated | BTC[-0.00000323], JPY[10138.23], USD[-21.08] | | |
| 00130222 | Unliquidated | BTC[0.00031978], ETH[.04211199], JPY[0.00], SOL[7.34956799] | | |
| 00130223 | Unliquidated | BTC[0.00030734], JPY[40.23], SOL[6.80107839] | | |
| 00130224 | Unliquidated | BTC[0], JPY[0.00], XRP[.00023276] | Yes | |
| 00130227 | Unliquidated | JPY[13603.72], SOL[10.88446708], XRP[359.0214904] | Yes | |
| 00130228 | Unliquidated | BTC[0.40487317], ETH[6.00406672], USD[847.90], XRP[.3146] | | |
| 00130229 | Unliquidated | AVAX[.00011039], BTC[0.00343312], ETH[.00000004], JPY[1739.00], SOL[0] | Yes | |
| 00130230 | Unliquidated | BTC[0.00033434], JPY[130000.00], SOL[6.34670197] | Yes | |
| 00130233 | Unliquidated | BTC[-0.00000069], ETH[0.00005332], JPY[521.35], SOL[41.46720843] | | |
| 00130235 | Unliquidated | BTC[0.00030580], ETH[.00000457], JPY[277.09], SOL[.02540733], USD[0.00] | Yes | |
| 00130236 | Unliquidated | BTC[-0.00022256], ETH[.00044318], JPY[1163.40], SOL[1], USD[0.51] | Yes | |
| 00130237 | Unliquidated | BTC[0.00032923], ETH[.00100864], JPY[0.80], USD[0.00] | | |
| 00130239 | Unliquidated | BTC[0.02489526], JPY[59.70] | | |
| 00130240 | Unliquidated | BTC[0.00032285], DOGE[100], ENJ[10], JPY[268.44], XRP[10.01583949] | | |
| 00130241 | Unliquidated | BTC[0], ETH[0], JPY[0.00], USD[0.00], XRP[0] | Yes | |
| 00130242 | Unliquidated | BTC[0], JPY[4330.39], SOL[0.00973072] | | |
| 00130244 | Unliquidated | JPY[0.00], XRP[404.73402778] | Yes | |
| 00130245 | Unliquidated | BTC[.00000001], FTT[0.05450542], JPY[2000000.00] | Yes | |
| 00130246 | Unliquidated | JPY[13000.00] | | |
| 00130248 | Unliquidated | BTC[0.00032265], JPY[0.00], SOL[5.05267199] | | |
| 00130249 | Unliquidated | BTC[0], JPY[0.38] | | |
| 00130250 | Unliquidated | BTC[0.00031311], DOGE[1018.16653367], FTT[4.63], JPY[0.00], SOL[3.56931519] | | |
| 00130251 | Unliquidated | BTC[0.00004478], JPY[0.01], USD[0.01] | | |
| 00130252 | Unliquidated | JPY[0.99], USD[0.43], XRP[.02] | | |
| 00130253 | Unliquidated | JPY[55257.35] | | |
| 00130255 | Unliquidated | BTC[0.00031895], JPY[34271.00] | | |
| 00130258 | Unliquidated | JPY[123.19] | | |
| 00130259 | Unliquidated | BTC[0.0600000], JPY[0.00], XRP[29.03483711] | Yes | |
| 00130260 | Unliquidated | BTC[0.0000080], JPY[0.73] | | |
| 00130261 | Unliquidated | JPY[0.75], SOL[3.58677685] | | |
| 00130262 | Unliquidated | AVAX[.00008341], BTC[0], ETH[0.02736209], JPY[0.00] | | |
| 00130264 | Unliquidated | BTC[0.00003279], JPY[0.94], USD[0.45], XRP[.22300204] | Yes | |
| 00130265 | Unliquidated | JPY[0.00], SOL[5.65115912] | Yes | |
| 00130267 | Unliquidated | BTC[0], JPY[0.00], XRP[33873.85499363] | Yes | |
| 00130268 | Unliquidated | BAT[5472.17275042], BTC[0.23398065], DOT[320.94577678], ETH[2.23491088], FTT[25.20000012], JPY[15.94], USD[6412.16], XRP[7902.30569777] | | |
| 00130271 | Unliquidated | BTC[.0000955], JPY[0.75], USD[3.45] | | |
| 00130272 | Unliquidated | BTC[0.02399689], JPY[0.26] | Yes | |
| 00130273 | Unliquidated | JPY[9147.18], USD[181.00] | | |
| 00130274 | Unliquidated | JPY[123.16] | | |
| 00130275 | Unliquidated | JPY[48.46] | | |
| 00130276 | Unliquidated | JPY[97.10] | | |
| 00130278 | Unliquidated | BTC[0.00000014], JPY[0.03] | Yes | |
| 00130279 | Unliquidated | BTC[0.00031936], SOL[0] | | |
| 00130281 | Unliquidated | BTC[0.00031989], JPY[450.00] | | |
| 00130283 | Unliquidated | BTC[0.00031101], JPY[0.00] | | |
| 00130284 | Unliquidated | JPY[19.18], XRP[.00000012] | | |
| 00130285 | Unliquidated | BAT[1.123], DOT[3], ETH[.015], JPY[8296.00], LTC[.025], SOL[.05] | | |
| 00130286 | Unliquidated | BTC[0.36754168], ETH[.01019953], JPY[66.55] | Yes | |
| 00130289 | Unliquidated | BTC[0.00031931], JPY[0.00] | | |
| 00130291 | Unliquidated | BTC[0.00032348], JPY[0.78], SOL[1.54368285] | | |
| 00130292 | Unliquidated | BTC[0], JPY[0.00], SOL[1.00769150] | Yes | |
| 00130293 | Unliquidated | ETH[5.3961596] | Yes | |
| 00130294 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00130298 | Unliquidated | BTC[0.00031508], JPY[197436.20] | | |
| 00130299 | Unliquidated | BTC[0.11332774], ETH[1.40120166], JPY[0.84] | | |
| 00130300 | Unliquidated | BTC[0.00031862], JPY[0.84] | | |
| 00130301 | Unliquidated | BTC[0], JPY[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00130302 | Unliquidated | BTC[0], JPY[1688.39], USD[-0.11] | Yes | |
| 00130304 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00130306 | Unliquidated | JPY[0.43], SOL[139.97745558], USD[0.26] | Yes | |
| 00130307 | Unliquidated | BTC[.1349878], JPY[21989.50] | | |
| 00130308 | Unliquidated | AVAX[35.11461362], DOT[76.52246195], ETH[0.48619513], FTT[431.86340597], JPY[32964.57], SOL[39.67699809], XRP[1443.41423925] | Yes | |
| 00130310 | Unliquidated | JPY[2755.00], SOL[4.9862] | | |
| 00130311 | Unliquidated | ETH[.00879896], USD[0.00] | | |
| 00130312 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00130316 | Unliquidated | AVAX[7.098651], BTC[0.08502226], ETH[5.99209701], JPY[115837.64], USD[0.00] | | |
| 00130317 | Unliquidated | JPY[0.94] | | |
| 00130318 | Contingent, Unliquidated, Disputed | JPY[205.89] | | |
| 00130319 | Unliquidated | BTC[0], JPY[5951.48], USD[0.45] | | |
| 00130322 | Unliquidated | BTC[0.00032147], JPY[0.00] | | |
| 00130324 | Unliquidated | BTC[0.00031447], JPY[0.00] | | |
| 00130325 | Unliquidated | JPY[43.88] | | |
| 00130326 | Unliquidated | JPY[43.35] | Yes | |
| 00130328 | Unliquidated | JPY[154.95], USD[1.30] | Yes | |
| 00130331 | Unliquidated | BTC[.08656786], ETH[.24248314], JPY[58240.14] | Yes | |
| 00130332 | Unliquidated | BCH[4.24255], BTC[20.7007], DOT[.05], ETH[.0005], JPY[0.06], LTC[398.76308422], SOL[.08996], XRP[5854.16000357] | | |
| 00130333 | Unliquidated | BTC[0.00490059], JPY[0.00], SOL[.98517611] | Yes | |
| 00130334 | Unliquidated | BTC[0], JPY[3.30], USD[0.00] | | |
| 00130336 | Unliquidated | BTC[0], ETH[.0006002], JPY[1141.97], USD[0.56], XRP[55.99982314] | | |
| 00130337 | Unliquidated | BTC[0.00000002], JPY[0.51] | | |
| 00130338 | Unliquidated | BTC[0.00032009], JPY[500.00], SOL[.02723458] | Yes | |
| 00130341 | Unliquidated | BTC[0.01034954], ETH[0.42963376], JPY[87500.04], SOL[16.63553111], XRP[1244.038056] | Yes | |
| 00130343 | Unliquidated | JPY[45505.34] | | |
| 00130345 | Unliquidated | JPY[0.84] | | |
| 00130346 | Unliquidated | BTC[0], JPY[26.30], SOL[0], USD[0.00] | Yes | |
| 00130347 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00130348 | Unliquidated | JPY[58.49], SOL[.007858] | | |
| 00130350 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00130353 | Unliquidated | BAT[48.96442499], BCH[.15225119], BTC[0.00487717], DOT[2.63801116], ETH[.06329249], FTT[.00023322], JPY[1809.88], LTC[.80378549], XRP[115.60487156] | | |
| 00130355 | Unliquidated | BTC[.12805321], JPY[2000.10], SOL[6.43670844] | Yes | |
| 00130356 | Unliquidated | JPY[45.00], SOL[.000038] | | |
| 00130357 | Unliquidated | JPY[38.92] | | |
| 00130358 | Unliquidated | BAT[1], BTC[.02551032], DOT[.4633], ETH[.173994], FTT[11.898062], JPY[15262.86], SOL[.104102], XRP[30] | | |
| 00130359 | Unliquidated | BTC[0.00001588], JPY[1.13], XRP[27.9978] | | |
| 00130360 | Unliquidated | JPY[8001.50], SOL[254.69755057] | Yes | |
| 00130361 | Unliquidated | JPY[0.74], SOL[.06] | | |
| 00130364 | Unliquidated | BTC[0.00334962], JPY[34450.20] | | |
| 00130365 | Unliquidated | BTC[0.00074479], JPY[0.03] | | |
| 00130367 | Unliquidated | JPY[13048.37], SOL[1.48] | | |
| 00130368 | Unliquidated | BTC[0], JPY[0.00], SOL[0], USD[-0.38], XRP[1.67159316] | Yes | |
| 00130369 | Unliquidated | JPY[0.65] | Yes | |
| 00130370 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | | |
| 00130371 | Unliquidated | BTC[0.01568458], FTT[6.99585599], JPY[20000.03] | | |
| 00130372 | Unliquidated | BTC[0], JPY[0.50] | Yes | |
| 00130373 | Unliquidated | JPY[5.19] | | |
| 00130374 | Unliquidated | BTC[0.20528786], ETH[0.63120256], JPY[0.01], SOL[.00000002], USD[0.71] | | |
| 00130375 | Unliquidated | BTC[0.00033391], JPY[13.02] | | |
| 00130378 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00130382 | Unliquidated | XRP[1] | | |
| 00130383 | Unliquidated | BTC[5.70893494], ETH[1.01809306], JPY[209.37], USD[0.15] | | |
| 00130384 | Unliquidated | BTC[0.03139403], JPY[148.00] | | |
| 00130385 | Unliquidated | BTC[.00005073], JPY[2089.56] | | |
| 00130386 | Unliquidated | BTC[0.00009994], JPY[0.69] | | |
| 00130387 | Unliquidated | JPY[0.99], SOL[.00003614] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00130388 | Unliquidated | JPY[0.46], USD[0.00] | Yes | |
| 00130390 | Unliquidated | FTT[20.20598416], JPY[29145.85], SOL[21.07491261] | Yes | |
| 00130391 | Contingent, Unliquidated, Disputed | BTC[0], JPY[28.34] | | |
| 00130393 | Unliquidated | JPY[43.99] | | |
| 00130396 | Contingent, Unliquidated, Disputed | JPY[133.19] | | |
| 00130398 | Contingent, Unliquidated, Disputed | JPY[126.90] | | |
| 00130399 | Contingent, Unliquidated, Disputed | BTC[0], JPY[107.18] | | |
| 00130401 | Contingent, Unliquidated, Disputed | JPY[54.92] | | |
| 00130402 | Contingent, Unliquidated, Disputed | BTC[0], JPY[191.71] | | |
| 00130405 | Unliquidated | BTC[0.00031447], JPY[0.00] | | |
| 00130406 | Unliquidated | JPY[205.59] | | |
| 00130407 | Unliquidated | AVAX[7.193414], BTC[0.05059355], ETH[.00001517], JPY[240.23], LTC[3.16690931] | | |
| 00130410 | Unliquidated | JPY[0.00], USD[6.17] | | |
| 00130411 | Unliquidated | BTC[0.00031450], JPY[0.00] | | |
| 00130413 | Unliquidated | FTT[.0289], JPY[2000.00], SOL[.00007563] | | |
| 00130416 | Unliquidated | JPY[58.22] | | |
| 00130419 | Unliquidated | 0 | | |
| 00130420 | Unliquidated | BTC[0], JPY[0.00], USD[0.00], XRP[0] | | |
| 00130421 | Unliquidated | BTC[0.00032348], DOT[1.02359789], JPY[1200.00], SOL[49.99] | | |
| 00130422 | Unliquidated | USD[0.77] | | |
| 00130424 | Unliquidated | BTC[0], ETH[4.95557935], JPY[321.82] | Yes | |
| 00130426 | Contingent, Unliquidated, Disputed | JPY[209.45] | | |
| 00130427 | Contingent, Unliquidated, Disputed | JPY[284.85] | | |
| 00130428 | Unliquidated | 0 | | |
| 00130430 | Unliquidated | BTC[0.00033112], JPY[0.00] | | |
| 00130432 | Contingent, Unliquidated, Disputed | JPY[312.71] | | |
| 00130433 | Unliquidated | BTC[0], JPY[60.48], SOL[.05851583] | Yes | |
| 00130434 | Unliquidated | BTC[0], FTT[0], JPY[0.00], SOL[1.00615479] | Yes | |
| 00130435 | Unliquidated | JPY[322.97] | Yes | |
| 00130437 | Unliquidated | JPY[6.98] | | |
| 00130438 | Unliquidated | BTC[0.00064602], JPY[0.07] | Yes | |
| 00130439 | Contingent, Unliquidated, Disputed | JPY[300274.61] | | |
| 00130444 | Unliquidated | BTC[0.00002000], JPY[0.00], USD[486.56] | Yes | |
| 00130445 | Contingent, Unliquidated, Disputed | JPY[82.69] | | |
| 00130446 | Unliquidated | JPY[47.07], SOL[0], USD[-0.28] | | |
| 00130447 | Unliquidated | BTC[0], SOL[0] | | |
| 00130448 | Unliquidated | BTC[0.07784344], ETH[.01000462], JPY[0.03], SOL[107.44396436] | Yes | |
| 00130449 | Unliquidated | BTC[0], JPY[0.03], USD[0.00], XRP[23.99544] | Yes | |
| 00130450 | Unliquidated | JPY[0.66] | | |
| 00130451 | Unliquidated | BTC[0], JPY[3.30], USD[-0.02] | | |
| 00130453 | Unliquidated | BTC[0], JPY[0.29], USD[7.14] | Yes | |
| 00130455 | Unliquidated | BTC[0], FTT[1.87730437], JPY[4050.92] | Yes | |
| 00130457 | Unliquidated | JPY[62.25], USD[93.00], XRP[767.85408] | | |
| 00130458 | Unliquidated | JPY[0.45] | | |
| 00130459 | Unliquidated | BTC[0.00001141], JPY[52.46], SOL[-0.00949734], USD[0.10] | | |
| 00130460 | Unliquidated | BTC[0], JPY[0.98] | | |
| 00130461 | Unliquidated | BTC[.00008337], ETH[.00016564], FTT[.02684939], JPY[0.78], USD[0.30], XRP[.6324] | | |
| 00130462 | Unliquidated | BTC[0.00032859], JPY[105.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00130464 | Unliquidated | ETH[6.46849716] | Yes | |
| 00130467 | Unliquidated | BTC[0], ETH[0], SOL[0] | | |
| 00130468 | Contingent, Unliquidated, Disputed | JPY[309.30] | | |
| 00130469 | Unliquidated | JPY[21.11], SOL[.0012273] | Yes | |
| 00130470 | Unliquidated | BTC[0.00031761], JPY[0.00] | Yes | |
| 00130471 | Unliquidated | BTC[0.00113731], JPY[0.20], USD[0.00] | | |
| 00130472 | Unliquidated | BTC[0.00032464], DOGE[1196.24501292], JPY[0.00], SOL[14.18566419], USD[0.00] | Yes | |
| 00130473 | Unliquidated | BTC[0.00031458], FTT[9.26420151], JPY[10000.00], SOL[1.54789998], USD[33.69] | | |
| 00130474 | Unliquidated | JPY[370.41], USD[6.45] | | |
| 00130476 | Unliquidated | BTC[.46852406], ETH[.2], JPY[8873.21], XRP[300] | | |
| 00130478 | Unliquidated | BTC[0], JPY[0.00], SOL[.21912135] | Yes | |
| 00130479 | Unliquidated | BTC[0.00030661], JPY[0.90] | Yes | |
| 00130480 | Unliquidated | BTC[.00122256] | Yes | |
| 00130481 | Unliquidated | JPY[4800.18] | | |
| 00130482 | Unliquidated | USD[0.72] | Yes | |
| 00130485 | Unliquidated | BTC[0], JPY[68.78], USD[0.00] | | |
| 00130486 | Unliquidated | JPY[24000.00], XRP[13.97369389] | | |
| 00130487 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00130488 | Contingent, Unliquidated, Disputed | JPY[158.98] | | |
| 00130489 | Unliquidated | FTT[9.998], JPY[65.80], XRP[1499.7] | Yes | |
| 00130490 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00130492 | Unliquidated | BTC[0.00002857], ETH[0], FTT[2.12809332], JPY[0.00] | Yes | |
| 00130493 | Unliquidated | BTC[0.00031277], JPY[0.00], SOL[.00000799] | | |
| 00130496 | Unliquidated | JPY[8400.00], XRP[2224.91248507] | Yes | |
| 00130497 | Unliquidated | BTC[0.00031321], ETH[.00974025], SOL[0] | | |
| 00130499 | Unliquidated | JPY[31.47], SOL[1.74] | | |
| 00130500 | Unliquidated | BTC[0], JPY[0.00], SOL[17.83944194] | | |
| 00130501 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00130503 | Unliquidated | JPY[0.00] | | |
| 00130505 | Contingent, Unliquidated, Disputed | JPY[211.68] | | |
| 00130509 | Unliquidated | BTC[0.01284938], JPY[0.00] | Yes | |
| 00130511 | Unliquidated | ETH[.65583106], JPY[262.60] | Yes | |
| 00130512 | Unliquidated | JPY[1000.00] | Yes | |
| 00130513 | Unliquidated | BTC[0], JPY[0.40], SOL[.00289591], USD[0.01] | | |
| 00130514 | Unliquidated | DOT[29.501], ETH[1.5], JPY[41016.44], SOL[10], XRP[1300] | | |
| 00130515 | Unliquidated | BTC[0], JPY[47.11], SOL[0.00316817], USD[0.09] | | |
| 00130517 | Unliquidated | JPY[2000.70] | | |
| 00130519 | Unliquidated | JPY[136.43], USD[541.60] | | |
| 00130520 | Unliquidated | BTC[0], JPY[0.96] | Yes | |
| 00130521 | Unliquidated | BTC[0.00030711], JPY[60.45], SOL[11.79300999] | | |
| 00130522 | Unliquidated | JPY[0.82] | | |
| 00130524 | Unliquidated | JPY[292.09] | | |
| 00130526 | Unliquidated | JPY[42.67] | | |
| 00130529 | Contingent, Unliquidated, Disputed | JPY[99.29] | | |
| 00130530 | Unliquidated | BTC[0.00187290], JPY[0.07] | Yes | |
| 00130531 | Unliquidated | BTC[.00062719], JPY[0.04], SOL[8.47172008] | | |
| 00130532 | Unliquidated | BTC[0], JPY[0.03] | Yes | |
| 00130533 | Unliquidated | BTC[0.00032716], JPY[0.00], SOL[9.50829806] | Yes | |
| 00130535 | Contingent, Unliquidated, Disputed | JPY[500253.85] | | |
| 00130536 | Contingent, Unliquidated, Disputed | JPY[160.97] | | |
| 00130541 | Unliquidated | BTC[.00061936], JPY[70.81], USD[462.91] | Yes | |
| 00130542 | Unliquidated | BTC[0.00031445], SOL[0] | | |
| 00130544 | Unliquidated | BTC[0.01152325], ETH[.10182522], FTT[.17894368], JPY[0.18], SOL[3.29669156] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00130548 | Unliquidated | BTC[.00006227], ETH[.00099035], JPY[42.94] | | |
| 00130549 | Unliquidated | BTC[0.00032668], JPY[0.00] | | |
| 00130551 | Unliquidated | JPY[13.93] | | |
| 00130552 | Unliquidated | BTC[.00000618], ETH[.00046037], JPY[0.17] | | |
| 00130554 | Contingent, Unliquidated, Disputed | JPY[188.47] | | |
| 00130556 | Unliquidated | BTC[0], JPY[1004.14] | | |
| 00130558 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00130559 | Unliquidated | BCH[.67245288] | Yes | |
| 00130561 | Unliquidated | JPY[21536.59], SOL[5.71049464] | Yes | |
| 00130567 | Unliquidated | BTC[0], JPY[0.09] | | |
| 00130569 | Contingent, Unliquidated, Disputed | JPY[13.03] | | |
| 00130570 | Unliquidated | BTC[0.01251574], ETH[.04154799], JPY[0.04] | | |
| 00130572 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00130574 | Unliquidated | BTC[0.00031446], FTT[.52477014], JPY[0.00], SOL[.39867566] | Yes | |
| 00130575 | Unliquidated | JPY[52908.03] | | |
| 00130577 | Unliquidated | JPY[60012.38], USD[2116.66] | | |
| 00130578 | Contingent, Unliquidated, Disputed | JPY[200082.43] | | |
| 00130579 | Unliquidated | BTC[0.02782495], JPY[0.24], XRP[.01073301] | Yes | |
| 00130581 | Unliquidated | AVAX[4.58518062], JPY[20469.56] | Yes | |
| 00130582 | Unliquidated | BAT[15.08366249], BTC[0.00095513], ETH[.0000029], JPY[0.00], XRP[1.61440793] | Yes | |
| 00130583 | Unliquidated | BTC[0.00030791], JPY[0.00], SOL[.00009221] | Yes | |
| 00130585 | Unliquidated | BTC[0.00356850], ETH[.0865972], FTT[4.96842123], JPY[0.00] | Yes | |
| 00130586 | Unliquidated | BTC[0.00001994], JPY[64.66], XRP[0.00989456] | | |
| 00130587 | Unliquidated | BTC[.00006228], JPY[0.46] | | |
| 00130589 | Unliquidated | BTC[0], JPY[0.00], SOL[1.50121183], USD[0.12] | Yes | |
| 00130590 | Unliquidated | BTC[.00014028], ETH[.00015738], JPY[2001.66], XRP[10] | | |
| 00130591 | Contingent, Unliquidated, Disputed | JPY[209.48] | | |
| 00130592 | Contingent, Unliquidated, Disputed | JPY[107.13] | | |
| 00130593 | Unliquidated | AVAX[7.31746212], BTC[.02082166], ETH[.18924873], JPY[0.00], LTC[2.70261495], SOL[5.54876336], XRP[545.42122983] | | |
| 00130595 | Unliquidated | BTC[0.00031129], FTT[22.83476999], JPY[0.00], SOL[17.18056183] | Yes | |
| 00130596 | Unliquidated | BTC[0.00032443], JPY[0.00] | | |
| 00130597 | Unliquidated | BTC[0], JPY[0.69] | | |
| 00130598 | Unliquidated | BTC[0.00032576], JPY[2307.92] | | |
| 00130599 | Unliquidated | FTT[.00006369], JPY[4489.63], SOL[5.25951746], XRP[123772.91377951] | | |
| 00130600 | Unliquidated | JPY[0.27], SOL[.0067064] | | |
| 00130601 | Unliquidated | BTC[0.00031523], FTT[1.24622399], JPY[0.00], SOL[.7] | | |
| 00130602 | Unliquidated | BTC[0.00030833], ETH[.21639027], FTT[1.21782186], JPY[124.13], XRP[330.06107419] | | |
| 00130604 | Unliquidated | BTC[0.00362600], JPY[0.03], USD[0.00] | | |
| 00130606 | Unliquidated | AVAX[.47744485], BTC[0.03018743], ETH[0.05340846], JPY[0.00], SOL[.000021], XRP[402.25210351] | Yes | |
| 00130607 | Unliquidated | BTC[.00008376], JPY[508754.08] | Yes | |
| 00130609 | Unliquidated | BTC[0], JPY[0.74] | | |
| 00130610 | Unliquidated | BTC[.83691964], ETH[.0007379], JPY[1927.01], XRP[.08654167] | | |
| 00130614 | Unliquidated | JPY[20.58] | | |
| 00130616 | Unliquidated | JPY[4817.01] | | |
| 00130617 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00130618 | Unliquidated | BTC[0.00066215], JPY[0.03] | Yes | |
| 00130622 | Unliquidated | BTC[0], JPY[0.00], SOL[.00000169] | Yes | |
| 00130623 | Unliquidated | JPY[35.93] | Yes | |
| 00130624 | Unliquidated | JPY[0.51], SOL[.00250199], USD[0.00], XRP[.4100666] | | |
| 00130625 | Unliquidated | DOT[74.90304121], FTT[50.80416469], SOL[12.39509403], USD[239.47], XRP[502.78195965] | Yes | |
| 00130627 | Unliquidated | BTC[0.00005085], JPY[35.05], USD[0.39] | Yes | |
| 00130628 | Unliquidated | JPY[0.02], SOL[30.45307596] | | |
| 00130630 | Unliquidated | BTC[0.00031765], DOGE[4104.23111283], JPY[0.00], SOL[8.51770854] | Yes | |
| 00130631 | Unliquidated | BTC[0.00002217], JPY[0.00], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00130633 | Unliquidated | BTC[0], JPY[2163.79], SOL[.00003562] | Yes | |
| 00130639 | Unliquidated | BTC[0.00031481], JPY[12815.02] | | |
| 00130641 | Unliquidated | ETH[.01473], FTT[.74286159], JPY[108000.00] | | |
| 00130642 | Unliquidated | BTC[0.00005668], ETH[.00029824], JPY[0.37], USD[0.42] | | |
| 00130644 | Contingent, Unliquidated, Disputed | JPY[96.02] | Yes | |
| 00130645 | Unliquidated | BTC[0.00000044], JPY[0.00], USD[0.00], XRP[0] | | |
| 00130646 | Unliquidated | BTC[1.67987331], JPY[2972.68] | | |
| 00130647 | Unliquidated | BTC[0.00000057], JPY[4.06], USD[0.00] | | |
| 00130648 | Unliquidated | BTC[0], JPY[0.37] | | |
| 00130650 | Unliquidated | BTC[0.00032278], JPY[584.84] | | |
| 00130652 | Unliquidated | BTC[0], JPY[48067.05] | | |
| 00130653 | Unliquidated | JPY[0.23] | | |
| 00130654 | Unliquidated | JPY[70.16], SOL[0], USD[-0.42] | | |
| 00130655 | Unliquidated | BTC[.05194979], JPY[0.41] | | |
| 00130657 | Unliquidated | 0 | Yes | |
| 00130658 | Contingent, Unliquidated, Disputed | JPY[147.41] | | |
| 00130659 | Contingent, Unliquidated, Disputed | JPY[155.36] | | |
| 00130661 | Unliquidated | BTC[0.00031608], ETH[.20021999], JPY[0.00], XRP[906.32778986] | | |
| 00130662 | Unliquidated | JPY[9003.99], SOL[.00248794] | Yes | |
| 00130663 | Unliquidated | JPY[131.17], SOL[153.51990454], XRP[.25689005] | Yes | |
| 00130665 | Unliquidated | BTC[0], JPY[0.00], SOL[.00003588] | Yes | |
| 00130666 | Contingent, Unliquidated, Disputed | JPY[150.14] | | |
| 00130668 | Unliquidated | BTC[.00177397], DOT[21.07158609], ETH[.12946868], JPY[0.84], SOL[.03540388], USD[0.46], XRP[1481.02884212] | | |
| 00130671 | Unliquidated | BTC[.01619147], JPY[3185.40] | | |
| 00130672 | Unliquidated | JPY[16.58] | | |
| 00130673 | Unliquidated | BTC[0], DOGE[.01801057], JPY[0.80] | Yes | |
| 00130674 | Unliquidated | JPY[56.37] | | |
| 00130675 | Unliquidated | BTC[0.00032548], JPY[0.00], SOL[.84291999] | | |
| 00130677 | Unliquidated | BTC[0], JPY[0.39] | | |
| 00130678 | Unliquidated | JPY[0.21] | | |
| 00130679 | Unliquidated | JPY[134040.30], SOL[.00010157], USD[0.00] | | |
| 00130681 | Unliquidated | BTC[0], JPY[5052.78] | Yes | |
| 00130682 | Unliquidated | JPY[0.27], XRP[.0026] | | |
| 00130683 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00130684 | Unliquidated | ETH[0], JPY[0.48], USD[0.00] | Yes | |
| 00130685 | Unliquidated | JPY[537.73], SOL[7.04836704] | Yes | |
| 00130686 | Unliquidated | JPY[42677.93], USD[0.00], XRP[6] | | |
| 00130688 | Unliquidated | FTT[.00001859], JPY[0.00], SOL[7.2431812] | Yes | |
| 00130690 | Contingent, Unliquidated, Disputed | JPY[237.68] | | |
| 00130692 | Contingent, Unliquidated, Disputed | JPY[232.47] | | |
| 00130693 | Unliquidated | BTC[0.00033300], JPY[0.00] | Yes | |
| 00130694 | Unliquidated | BTC[0], JPY[19.29] | | |
| 00130695 | Contingent, Unliquidated, Disputed | JPY[87.81] | | |
| 00130697 | Contingent, Unliquidated, Disputed | BTC[.0011], JPY[91.17] | | |
| 00130698 | Unliquidated | BTC[0.00032591], JPY[0.00] | Yes | |
| 00130699 | Unliquidated | BTC[0.02112233], ETH[0.32524094], FTT[21.00795855], JPY[1.86], SOL[12.72042851], USD[1813.76] | | |
| 00130702 | Unliquidated | ETH[.12464397], JPY[30000.01] | | |
| 00130703 | Unliquidated | BTC[0.00031063], ETH[.15898696], JPY[93.73], USD[67.99] | | |
| 00130705 | Unliquidated | BTC[0], JPY[0.13] | | |
| 00130706 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00130708 | Unliquidated | BTC[0], JPY[0.03], XRP[.09880092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00130711 | Unliquidated | JPY[0.97] | | |
| 00130714 | Unliquidated | BTC[0], JPY[0.65] | | |
| 00130715 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00130716 | Unliquidated | JPY[30000.00] | | |
| 00130717 | Unliquidated | JPY[30000.00] | | |
| 00130719 | Unliquidated | JPY[39.73] | | |
| 00130725 | Contingent, Unliquidated, Disputed | JPY[248.64] | | |
| 00130726 | Unliquidated | BTC[0], JPY[0.00], SOL[3.43417779], XRP[.00062669] | Yes | |
| 00130728 | Unliquidated | BTC[0], FTT[.32664485], JPY[24902.07] | Yes | |
| 00130729 | Unliquidated | JPY[38.49] | | |
| 00130732 | Unliquidated | JPY[0.33], XRP[0] | | |
| 00130735 | Unliquidated | BTC[0.00037152], JPY[0.03], USD[0.00] | | |
| 00130737 | Contingent, Unliquidated, Disputed | JPY[444.31] | | |
| 00130742 | Unliquidated | BTC[0.00914898], ETH[.11290799], JPY[0.03], XRP[1201.68502597] | | |
| 00130743 | Contingent, Unliquidated, Disputed | JPY[271.04] | | |
| 00130744 | Unliquidated | JPY[3.70] | | |
| 00130746 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[179.54] | | |
| 00130748 | Unliquidated | BTC[.00691083], JPY[0.49] | | |
| 00130751 | Unliquidated | BTC[0.31481057], ENJ[24.29749461], ETH[.00001953], FTT[5.16188612], JPY[0.00], XRP[9611.99687102] | Yes | |
| 00130753 | Contingent, Unliquidated, Disputed | JPY[235.66] | | |
| 00130754 | Unliquidated | BTC[0.00031209], JPY[0.28], SOL[30.07866302] | Yes | |
| 00130755 | Unliquidated | BTC[0.00031766], JPY[0.94] | Yes | |
| 00130756 | Unliquidated | BTC[0.00000001], ETH[.00000022], FTT[0.27411868], JPY[13.02], USD[0.00], XRP[0] | | |
| 00130757 | Unliquidated | BTC[.00009634], ETH[.0007926], JPY[371.83], SOL[155.438906] | | |
| 00130759 | Unliquidated | BTC[0], JPY[0.57] | | |
| 00130760 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00130762 | Unliquidated | JPY[122.60] | | |
| 00130763 | Contingent, Unliquidated, Disputed | JPY[7.94] | | |
| 00130764 | Unliquidated | JPY[0.68] | | |
| 00130766 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00130767 | Unliquidated | AVAX[2.82226594], BTC[0.00032035], ETH[.02047337], JPY[0.01] | | |
| 00130771 | Unliquidated | BTC[0], JPY[0.00], SOL[.41987406] | | |
| 00130772 | Contingent, Unliquidated, Disputed | JPY[286.51] | | |
| 00130773 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00130774 | Unliquidated | BAT[1.38202388], ETH[.00006], FTT[.00001027], JPY[8000.07], XRP[.00479958] | | |
| 00130776 | Unliquidated | BTC[0.00032570], JPY[7.51] | | |
| 00130777 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00130778 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00130779 | Unliquidated | BTC[0.00032404], JPY[0.00], SOL[.21754399] | | |
| 00130782 | Contingent, Unliquidated, Disputed | JPY[79.74] | | |
| 00130784 | Unliquidated | BTC[0.00033328], SOL[33.58505547] | | |
| 00130787 | Contingent, Unliquidated, Disputed | JPY[221.69] | | |
| 00130789 | Unliquidated | BTC[0.00033216], JPY[0.00], SOL[3.69657599], XRP[195.94126096] | | |
| 00130790 | Unliquidated | BTC[0.00033534], JPY[0.38] | | |
| 00130792 | Unliquidated | BTC[0.00032710], JPY[2445.00], SOL[1.04678109] | Yes | |
| 00130793 | Unliquidated | BTC[0.00032947], JPY[3000.00], SOL[.0002159] | | |
| 00130794 | Unliquidated | BTC[.01829243], ETH[.20321258], JPY[4340.82], SOL[8.20780659] | Yes | |
| 00130796 | Contingent, Unliquidated, Disputed | JPY[128.15] | | |
| 00130798 | Unliquidated | JPY[2511.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00130801 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00130802 | Unliquidated | BTC[1.17407211] | | |
| 00130805 | Unliquidated | BTC[0.00003722], ETH[.007], FTT[0], JPY[0.94] | | |
| 00130806 | Unliquidated | BTC[0.00032369], JPY[0.00], SOL[5.02575834] | Yes | |
| 00130809 | Unliquidated | BTC[0.35131257], JPY[304.43] | | |
| 00130812 | Unliquidated | JPY[0.00] | | |
| 00130813 | Contingent, Unliquidated, Disputed | JPY[143.17] | | |
| 00130814 | Unliquidated | BTC[0], JPY[0.89], USD[0.00] | Yes | |
| 00130816 | Unliquidated | BTC[0.00000001], JPY[2266.21], USD[-7.79] | Yes | |
| 00130817 | Unliquidated | JPY[2017.63], SOL[.65485846] | | |
| 00130818 | Unliquidated | BTC[0.00008491], JPY[406165.37], USD[0.87] | | |
| 00130819 | Contingent, Unliquidated, Disputed | JPY[253.15] | | |
| 00130820 | Contingent, Unliquidated, Disputed | JPY[76.49] | | |
| 00130822 | Unliquidated | BTC[.00004153], JPY[0.18], SOL[.00979452], USD[0.00], XRP[.8635] | | |
| 00130824 | Unliquidated | BTC[0], JPY[303.34], SOL[0.00874747] | | |
| 00130825 | Unliquidated | BTC[0], JPY[10.36], SOL[0.42914893], USD[0.00] | Yes | |
| 00130826 | Unliquidated | BTC[0.00032073], JPY[0.00], SOL[11.64915998] | | |
| 00130827 | Contingent, Unliquidated, Disputed | JPY[144.07] | | |
| 00130828 | Unliquidated | BTC[0.00032937], JPY[0.00] | | |
| 00130830 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00130832 | Unliquidated | FTT[0], JPY[435118.26], USD[0.00] | | |
| 00130833 | Unliquidated | USD[0.01] | | |
| 00130834 | Unliquidated | JPY[0.47], USD[0.94] | | |
| 00130835 | Unliquidated | JPY[0.45] | | |
| 00130837 | Unliquidated | BTC[0], FTT[0.03118519], JPY[0.95], USD[0.02] | | |
| 00130838 | Unliquidated | BTC[0.00032836], JPY[10000.00], SOL[1.392278] | Yes | |
| 00130840 | Unliquidated | BTC[1.50008765], FTT[1.14286399], JPY[0.78], USD[30.00] | | |
| 00130843 | Unliquidated | JPY[10000.00] | | |
| 00130845 | Unliquidated | 0 | Yes | |
| 00130848 | Unliquidated | BTC[0], JPY[0.00], XRP[.00067705] | Yes | |
| 00130849 | Unliquidated | JPY[0.00] | | |
| 00130850 | Unliquidated | BTC[.03389636], ETH[.1754078], JPY[3038.02], USD[52633.03] | | |
| 00130852 | Unliquidated | BTC[0.00000014], JPY[0.00] | Yes | |
| 00130853 | Unliquidated | JPY[2119.96] | | |
| 00130854 | Unliquidated | BTC[0], JPY[15.70], SOL[-0.00102072] | | |
| 00130855 | Unliquidated | BTC[0.00033376], JPY[0.00], SOL[10.43105094] | | |
| 00130857 | Unliquidated | BTC[.26334086], ETH[1.43082424] | | |
| 00130858 | Contingent, Unliquidated, Disputed | JPY[154.99] | | |
| 00130860 | Unliquidated | BTC[0], SOL[.00006218], USD[0.00] | | |
| 00130862 | Unliquidated | BTC[0], ETH[.30644211], JPY[0.00], USD[0.00] | | |
| 00130864 | Unliquidated | BTC[0.00030000], DOT[11.81978579], ETH[.0110008], JPY[0.49], SOL[5.72335241], USD[50.43] | Yes | |
| 00130865 | Contingent, Unliquidated, Disputed | JPY[169.53] | | |
| 00130866 | Contingent, Unliquidated, Disputed | JPY[192.16] | | |
| 00130867 | Unliquidated | BTC[0.00032291], JPY[0.00] | | |
| 00130870 | Contingent, Unliquidated, Disputed | JPY[145.54] | | |
| 00130873 | Contingent, Unliquidated, Disputed | JPY[200123.14] | | |
| 00130874 | Unliquidated | BTC[0], JPY[0.48] | Yes | |
| 00130877 | Unliquidated | BTC[0.00000141], JPY[0.51] | | |
| 00130878 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00130879 | Unliquidated | BTC[0.00033576], ETH[.04449999], JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00130881 | Unliquidated | BTC[0.38494195], ETH[2.68026185], JPY[0.41], SOL[.00470744], USD[0.80] | | |
| 00130882 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00130885 | Unliquidated | BTC[.00000003], JPY[0.23] | Yes | |
| 00130886 | Unliquidated | BTC[0.00356131], ETH[.16204026], JPY[2511.49] | | |
| 00130887 | Unliquidated | JPY[0.11] | | |
| 00130888 | Unliquidated | BTC[.12482635], JPY[2.83] | | |
| 00130890 | Unliquidated | JPY[7.21], SOL[0], USD[-0.04] | | |
| 00130892 | Unliquidated | BTC[0], FTT[0], JPY[0.00], XRP[1.60073060] | Yes | |
| 00130893 | Unliquidated | FTT[5.37382715], JPY[21919.70], XRP[10.17846799] | Yes | |
| 00130895 | Unliquidated | BTC[4.52768327], JPY[0.34], USD[2.93] | | |
| 00130896 | Unliquidated | BTC[0.00033401], JPY[0.00] | Yes | |
| 00130898 | Unliquidated | ETH[1.08031343], JPY[0.00], XRP[2044.85101835] | Yes | |
| 00130899 | Contingent, Unliquidated, Disputed | JPY[263.13] | Yes | |
| 00130901 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00130902 | Unliquidated | JPY[2000.02] | | |
| 00130903 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00130905 | Unliquidated | JPY[0.55] | | |
| 00130907 | Unliquidated | JPY[0.18], USD[0.00] | | |
| 00130908 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00130909 | Unliquidated | BTC[0], JPY[0.95], XRP[.00000035] | | |
| 00130910 | Unliquidated | BTC[0.03820487], ETH[.29892634], JPY[0.00], SOL[3.03722054], XRP[347.00123909] | Yes | |
| 00130911 | Unliquidated | BTC[0.00031757], JPY[0.00], SOL[.28969598] | | |
| 00130912 | Unliquidated | BTC[.21090538], ETH[2.30670281], JPY[0.00] | | |
| 00130914 | Unliquidated | BTC[0.00032824], JPY[0.00] | | |
| 00130915 | Unliquidated | JPY[25.56], SOL[.00033318] | Yes | |
| 00130916 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00130917 | Unliquidated | FTT[5.31695481], JPY[0.00] | Yes | |
| 00130921 | Unliquidated | BTC[0.00032869], JPY[47.68], SOL[15.03] | | |
| 00130923 | Unliquidated | JPY[62.93] | | |
| 00130924 | Contingent, Unliquidated, Disputed | JPY[215.82] | | |
| 00130925 | Unliquidated | SOL[44.73380623] | | |
| 00130926 | Unliquidated | BTC[0], FTT[530.94953337], JPY[233631.73], SOL[.00006025] | | |
| 00130927 | Unliquidated | JPY[0.37] | | |
| 00130928 | Unliquidated | BTC[.02364729], DOGE[1906.20581097], DOT[.89689893], ETH[.3000294], JPY[209.93], SOL[1.85333117], XRP[1070.20618263] | Yes | |
| 00130930 | Unliquidated | JPY[0.00], XRP[8.20670511] | | |
| 00130931 | Unliquidated | BTC[0], JPY[9.40] | | |
| 00130934 | Unliquidated | BTC[0.01463558], JPY[0.01], USD[0.00] | | |
| 00130935 | Unliquidated | BTC[.00643704], ETH[.26559386], JPY[0.37], SOL[.0067823], USD[0.09] | Yes | |
| 00130936 | Unliquidated | BTC[0], ETH[0], JPY[35.00] | | |
| 00130937 | Unliquidated | BTC[0.00000021], FTT[.00013397], JPY[77.73], USD[1.17] | Yes | |
| 00130938 | Unliquidated | JPY[1408000.74], USD[-9859.40] | Yes | |
| 00130940 | Unliquidated | BTC[0], JPY[0.02] | | |
| 00130942 | Unliquidated | 0 | | |
| 00130945 | Unliquidated | JPY[0.06] | | |
| 00130946 | Unliquidated | BTC[0.00456581], ENJ[8.11515832], ETH[.01553156], JPY[27.16], SOL[.98318713], XRP[81.56338165] | Yes | |
| 00130947 | Unliquidated | BTC[0.00033266], JPY[0.16], USD[108.75] | | |
| 00130948 | Unliquidated | BTC[5.16794085], ETH[68.39004863], JPY[141.66] | | |
| 00130949 | Unliquidated | AVAX[3.28434559], BTC[0], DOT[0.00900381], JPY[0.00], SOL[22.96093683] | | AVAX[3.27879], DOT[.008963], SOL[.009938] |
| 00130950 | Unliquidated | BTC[0.00032812], JPY[0.00], SOL[1.86242653] | Yes | |
| 00130951 | Unliquidated | JPY[52.38], XRP[.19895] | | |
| 00130952 | Unliquidated | BTC[0.00032227], ETH[0.03361004], FTT[3.65769558], JPY[51.89], SOL[4.53924336], XRP[29.03604046] | Yes | |
| 00130954 | Unliquidated | JPY[0.03] | | |
| 00130956 | Unliquidated | BTC[0.00005836], FTT[0.00021063], JPY[25.10], SOL[.019965] | Yes | |
| 00130959 | Unliquidated | BTC[0.00009843], JPY[10497.20], SOL[3.07986], USD[0.24], XRP[-278.48555772] | | |
| 00130960 | Unliquidated | BTC[0], JPY[0.10], USD[0.00], XRP[.88894889] | | |
| 00130961 | Unliquidated | ETH[.00082957], JPY[1524638.58], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00130962 | Unliquidated | JPY[20941.02] | | |
| 00130963 | Unliquidated | BTC[0], JPY[200000.00], USD[0.03] | | |
| 00130966 | Unliquidated | BTC[0.00007133], JPY[0.81], SOL[0.19298084], USD[0.14] | | |
| 00130967 | Unliquidated | JPY[1000.00] | Yes | |
| 00130968 | Unliquidated | BTC[0.00032220], JPY[0.00], SOL[.00016802] | Yes | |
| 00130970 | Unliquidated | JPY[255.15] | | |
| 00130971 | Unliquidated | BTC[0.00001088], JPY[23093.60], USD[0.00] | | |
| 00130972 | Unliquidated | BTC[0], JPY[15821.13], SOL[2.77195535] | | |
| 00130973 | Unliquidated | FTT[149.940175], SOL[15.69961742] | | |
| 00130976 | Unliquidated | SOL[270.71685572] | | |
| 00130977 | Unliquidated | BTC[0.00032232], JPY[0.00], SOL[.18107728], XRP[9.67797926] | Yes | |
| 00130978 | Unliquidated | BTC[0.00000015], JPY[2147.31], SOL[.0000999], XRP[.00045879] | Yes | |
| 00130979 | Unliquidated | DOGE[7], JPY[0.00], SOL[0] | | |
| 00130980 | Unliquidated | JPY[683.54] | | |
| 00130981 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00130982 | Unliquidated | BTC[0.00008745], JPY[0.66], SOL[-0.00048834], USD[0.08] | | |
| 00130984 | Unliquidated | BTC[0.00032303], JPY[17.72], SOL[20.33717455], USD[7.41] | | |
| 00130985 | Unliquidated | BTC[0], ETH[0], SOL[0] | | |
| 00130987 | Unliquidated | BTC[0.00032597], JPY[2148.69], SOL[1.32721857] | Yes | |
| 00130990 | Unliquidated | JPY[33.10] | Yes | |
| 00130991 | Contingent, Unliquidated, Disputed | JPY[80.90] | | |
| 00130992 | Contingent, Unliquidated, Disputed | BTC[0], JPY[0.03] | | |
| 00130993 | Unliquidated | BTC[0.00005096], ETH[1.10111285], JPY[0.35] | Yes | |
| 00130994 | Unliquidated | JPY[8000.00] | Yes | |
| 00130995 | Unliquidated | JPY[7.70], XRP[.7] | Yes | |
| 00130997 | Unliquidated | BTC[0], JPY[0.00], XRP[.00034302] | Yes | |
| 00130999 | Unliquidated | BTC[0.00008803], ETH[.03087667], JPY[1486.01] | Yes | |
| 00131000 | Unliquidated | USD[0.00] | | |
| 00131001 | Contingent, Unliquidated, Disputed | JPY[48.63] | | |
| 00131004 | Contingent, Unliquidated, Disputed | JPY[737.29] | | |
| 00131005 | Unliquidated | BTC[.00000003], ETH[.14806428], JPY[0.00], SOL[.0000191] | Yes | |
| 00131006 | Unliquidated | BTC[.13110659], ETH[1.64743262], JPY[59.63] | Yes | |
| 00131007 | Unliquidated | BTC[.00297123], ETH[0] | Yes | |
| 00131009 | Unliquidated | BTC[0.00032080], JPY[30000.00] | | |
| 00131010 | Unliquidated | BTC[1.05810772], JPY[0.19], XRP[13241.55512682] | | |
| 00131011 | Unliquidated | BTC[0.00031937], JPY[39000.00] | Yes | |
| 00131012 | Contingent, Unliquidated, Disputed | JPY[299.90] | | |
| 00131013 | Unliquidated | BTC[0], JPY[0.00], XRP[.0406948] | Yes | |
| 00131014 | Unliquidated | BTC[0], JPY[1741186.31] | | |
| 00131016 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00131019 | Unliquidated | BTC[0], FTT[25.01959158], JPY[0.62], USD[0.00] | | |
| 00131021 | Unliquidated | JPY[46.98], XRP[-0.04440737] | | |
| 00131026 | Unliquidated | BTC[0], JPY[0.02], USD[0.00] | Yes | |
| 00131027 | Unliquidated | BTC[.00717412], JPY[0.02], LTC[1.01990422] | Yes | |
| 00131030 | Unliquidated | BTC[0.00009146], ETH[.0026543], JPY[0.26], LTC[.06163] | Yes | |
| 00131031 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00131032 | Unliquidated | JPY[0.42], SOL[29.79192384] | | |
| 00131033 | Unliquidated | BTC[0], JPY[0.01] | Yes | |
| 00131034 | Unliquidated | AVAX[3.18095492], BTC[8.53527822], FTT[504.26678048], JPY[1.00], USD[1804.94] | | |
| 00131035 | Unliquidated | AVAX[3.17486244], BTC[5.02143708], ETH[9.19623116], JPY[1583.00], USD[8.89] | | |
| 00131037 | Unliquidated | BTC[0.00002406], JPY[0.08], USD[0.01] | Yes | |
| 00131038 | Unliquidated | BTC[.12614508], FTT[59.66209535], USD[0.03], XRP[10265.72150784] | | |
| 00131041 | Unliquidated | BCH[.09044081], BTC[7.4060954], ETH[.01135631], FTT[1.33020953], XRP[6.02923567] | | |
| 00131042 | Unliquidated | XRP[2084.73240291] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00131043 | Unliquidated | BTC[0], ETH[.00000007], JPY[0.00] | Yes | |
| 00131044 | Unliquidated | BTC[0], JPY[0.03] | Yes | |
| 00131046 | Unliquidated | BTC[0], JPY[1400.31], SOL[0] | Yes | |
| 00131047 | Unliquidated | JPY[0.95] | | |
| 00131048 | Unliquidated | JPY[348105.20], XRP[.117] | | |
| 00131049 | Unliquidated | BTC[.0050337], JPY[422.73] | | |
| 00131050 | Unliquidated | BTC[0.00236416], FTT[.24480859], JPY[2800.06], SOL[2.06730261] | | |
| 00131051 | Unliquidated | BTC[.55110387], ETH[5.1916698], FTT[0.00597396], JPY[0.15], SOL[7.27928278] | | |
| 00131053 | Unliquidated | BTC[0.03417597], DOT[42.89309998], ETH[.43247877], JPY[50000.01] | | |
| 00131054 | Unliquidated | JPY[42.11] | | |
| 00131055 | Contingent, Unliquidated, Disputed | JPY[159.09] | | |
| 00131056 | Unliquidated | BTC[0], ETH[.04181619], JPY[0.00], USD[-1.25] | | |
| 00131057 | Unliquidated | BTC[0], JPY[0.54], USD[0.00] | Yes | |
| 00131058 | Unliquidated | BTC[2.41114927], ETH[5.06745615], USD[0.00] | | |
| 00131059 | Unliquidated | JPY[1159.94], USD[0.00] | | |
| 00131060 | Unliquidated | BTC[0], JPY[0.00], SOL[3.04282313] | Yes | |
| 00131061 | Unliquidated | SOL[54.1926076] | Yes | |
| 00131065 | Unliquidated | BTC[0.36083595], DOGE[2384.21548013], ETH[.84785553], JPY[600000.08], SOL[20.17837398], USD[5709.53] | | |
| 00131066 | Unliquidated | BTC[0.00032432], JPY[0.00], SOL[14.51907637] | Yes | |
| 00131068 | Unliquidated | JPY[0.00], XRP[1.70629045] | | |
| 00131069 | Unliquidated | JPY[38.00] | | |
| 00131070 | Unliquidated | BTC[0.00002801], ETH[0.00392451], SOL[0.00005670] | Yes | |
| 00131071 | Unliquidated | BTC[.00001502], JPY[0.51] | Yes | |
| 00131072 | Unliquidated | BTC[0.00017914], FTT[135.00123327], JPY[0.01], USD[19534.31] | Yes | |
| 00131075 | Unliquidated | JPY[300.10] | | |
| 00131077 | Unliquidated | BTC[.00000068], JPY[33343.59], USD[50.44] | Yes | |
| 00131080 | Unliquidated | FTT[0.00723827], JPY[0.41], USD[0.00] | Yes | |
| 00131081 | Unliquidated | BTC[0.00098149], DOGE[26.43165529], DOT[1.7780461], ENJ[13.67143676], ETH[.00910133], FTT[1.10802485], JPY[115.24], OMG[3.54571945], SOL[1.20877312], USD[3.68], XRP[18.92318854] | Yes | |
| 00131082 | Unliquidated | BTC[0.00361388], JPY[16084.48], OMG[120.69944454], XRP[.00002773] | | |
| 00131084 | Unliquidated | BTC[0.00030698], JPY[2670.00], SOL[.00001094] | | |
| 00131086 | Unliquidated | BTC[0], JPY[0.75] | | |
| 00131087 | Contingent, Unliquidated, Disputed | JPY[324.93] | | |
| 00131088 | Unliquidated | BTC[0.00005000], JPY[0.17] | Yes | |
| 00131089 | Contingent, Unliquidated, Disputed | JPY[196.28] | | |
| 00131090 | Unliquidated | BTC[0], ETH[0.00009673], JPY[0.88] | | |
| 00131092 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00131093 | Unliquidated | BTC[.10473002], ETH[17.89076136], JPY[536343.86] | | |
| 00131094 | Unliquidated | BTC[0.00032017], JPY[0.00], SOL[3.36885599] | | |
| 00131099 | Unliquidated | BTC[0], JPY[698.92], SOL[0.00299836], USD[0.19] | | |
| 00131100 | Unliquidated | BTC[0.00000061], JPY[0.00], SOL[0.01500000], USD[0.03] | | |
| 00131101 | Unliquidated | BTC[0.01702122], JPY[0.03] | | |
| 00131103 | Unliquidated | BTC[0.00033264], JPY[178109.91], SOL[.009995], XRP[.165041] | | |
| 00131105 | Contingent, Unliquidated, Disputed | JPY[36.26] | | |
| 00131106 | Unliquidated | BTC[0], FTT[0.28425850], JPY[0.02] | Yes | |
| 00131107 | Unliquidated | BTC[0.00000015], JPY[0.03] | Yes | |
| 00131108 | Unliquidated | AVAX[0.04984017], BTC[0.00129774], ETH[.00116909], JPY[0.00], SOL[0.00330525], USD[0.00], XRP[20.74194659] | Yes | |
| 00131109 | Unliquidated | BTC[0], DOT[.00005019], FTT[0.00001058], JPY[0.00], SOL[.00000973] | Yes | |
| 00131111 | Unliquidated | BTC[0.00239334], USD[0.01] | Yes | |
| 00131112 | Unliquidated | BTC[-0.00000366], USD[74.61] | Yes | |
| 00131113 | Unliquidated | BTC[4.92379695], JPY[36.38] | | |
| 00131114 | Unliquidated | BTC[0], JPY[0.00], SOL[.01152846] | | |
| 00131115 | Unliquidated | BTC[0.00032978], JPY[19.59] | | |
| 00131116 | Unliquidated | ETH[.0141] | | |
| 00131119 | Unliquidated | FTT[15], JPY[41597.59] | | |
| 00131120 | Unliquidated | BTC[.07101879] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00131122 | Unliquidated | BTC[0.00288618], JPY[7000.07], SOL[2.58664317] | | |
| 00131124 | Unliquidated | BTC[0], FTT[25.09734317], JPY[0.49] | | |
| 00131125 | Unliquidated | AVAX[3.81029409], BTC[0.11049998], ETH[3.54576739], FTT[26.68370335], JPY[13159.51], MKR[.026], SOL[2.97230216] | | |
| 00131127 | Unliquidated | JPY[0.00] | Yes | |
| 00131128 | Unliquidated | 0 | Yes | |
| 00131129 | Unliquidated | BTC[0.00002210], ENJ[4.72077899], JPY[51.33], SOL[0.31219008] | | |
| 00131130 | Unliquidated | JPY[27.87] | Yes | |
| 00131131 | Unliquidated | BTC[0.00032185], ETH[19.6570624], FTT[.04918564], JPY[0.23], USD[0.00], XRP[13637.46962693] | | |
| 00131132 | Unliquidated | JPY[39.94], OMG[.5] | | |
| 00131133 | Unliquidated | BTC[0], ETH[0.00053928], FTT[0], JPY[0.68], USD[0.00] | | |
| 00131134 | Unliquidated | JPY[2.30] | | |
| 00131136 | Unliquidated | BTC[0.00032091], JPY[1533.00] | | |
| 00131137 | Unliquidated | AVAX[66.35370081], BTC[0.30590396], ETH[.0000131], JPY[6.51], XRP[1563.47444802] | Yes | |
| 00131141 | Unliquidated | BTC[0.00032277], JPY[0.00] | Yes | |
| 00131142 | Unliquidated | AVAX[3.28668069], BCH[2.55777137], BTC[0.16955040], ETH[1.02182793], FTT[4.83914838], JPY[0.00], LTC[10.32052441], USD[0.00], XRP[13842.82824894] | Yes | |
| 00131144 | Unliquidated | AVAX[2.6246509], BAT[30.26697179], BCH[2.61521566], BTC[0.21194699], DOGE[150.78473473], DOT[.099981], ENJ[48.42298642], ETH[.00710274], FTT[44.46899924], JPY[87.62], LTC[2.16927382], MKR[.02130849], OMG[5.55357443], SOL[1.23769366], XRP[3761.53104278] | | |
| 00131147 | Unliquidated | BTC[0.00030913], JPY[40.00], XRP[1017.66818412] | | |
| 00131150 | Unliquidated | BTC[0], ETH[.94940186], JPY[0.03] | | |
| 00131152 | Unliquidated | FTT[.02518729], JPY[0.13] | Yes | |
| 00131153 | Unliquidated | BTC[0], ETH[.00019849], JPY[25.80], SOL[-0.00038832], USD[0.07] | Yes | |
| 00131154 | Unliquidated | BTC[.091288], ETH[4.05885554] | | |
| 00131155 | Contingent, Unliquidated, Disputed | JPY[226.42] | | |
| 00131156 | Unliquidated | BTC[2.79594765], ETH[1.64813643] | | |
| 00131157 | Unliquidated | ETH[0], JPY[6700.37], SOL[0] | | |
| 00131158 | Unliquidated | BTC[.92985657] | | |
| 00131159 | Unliquidated | JPY[54.44], XRP[48] | | |
| 00131160 | Unliquidated | BTC[0.00051260], JPY[342.72] | | |
| 00131163 | Unliquidated | BTC[0.10113572], JPY[0.00], USD[0.00] | Yes | |
| 00131165 | Unliquidated | JPY[25.91] | | |
| 00131166 | Unliquidated | BTC[0.00032498], JPY[0.00] | | |
| 00131169 | Unliquidated | AVAX[6.78949709], BAT[201.13142338], BCH[.83238689], BTC[.02019394], DOGE[1289.12161772], DOT[23.1292204], ENJ[131.04442914], ETH[.17057144], FTT[3.75576031], JPY[26317.57], LTC[1.84754345], OMG[28.46641527], SOL[6.25279066], XRP[612.02792663] | | |
| 00131170 | Contingent, Unliquidated, Disputed | JPY[114.54] | | |
| 00131171 | Unliquidated | BTC[.00002635], JPY[0.52] | | |
| 00131172 | Unliquidated | BTC[-0.00000044], ETH[.00658994], JPY[2023.09], SOL[-0.21452445] | | |
| 00131173 | Unliquidated | BTC[0.00000006], ETH[0], JPY[0.00] | Yes | |
| 00131175 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00131178 | Unliquidated | BTC[.02916947], ETH[.81665832], JPY[170.30] | Yes | |
| 00131179 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00131180 | Unliquidated | BTC[.45941184], DOGE[14132.19072011], JPY[5571.46] | | |
| 00131181 | Unliquidated | BTC[0.00000007], JPY[0.95], USD[0.00] | | |
| 00131182 | Unliquidated | BTC[.00035], DOGE[100], FTT[61], JPY[0.67], USD[28.82], XRP[643.75] | | |
| 00131184 | Unliquidated | FTT[25.86516459] | Yes | |
| 00131186 | Unliquidated | JPY[0.00] | | |
| 00131187 | Unliquidated | 0 | Yes | |
| 00131189 | Unliquidated | FTT[0.09144682], JPY[0.53], USD[0.72] | | |
| 00131190 | Unliquidated | JPY[0.03] | Yes | |
| 00131191 | Contingent, Unliquidated, Disputed | JPY[223.71] | | |
| 00131192 | Unliquidated | JPY[0.00], XRP[1737.00359239] | Yes | |
| 00131195 | Unliquidated | BTC[0], JPY[0.09], USD[0.00] | | |
| 00131196 | Unliquidated | BTC[.51052144] | Yes | |
| 00131197 | Unliquidated | BTC[0.00002904], FTT[25], JPY[37221.47], USD[5536.20] | | |
| 00131198 | Unliquidated | BTC[0.03171585], JPY[0.03] | | |
| 00131201 | Unliquidated | JPY[39.57], XRP[.5] | | |
| 00131202 | Unliquidated | BTC[0], JPY[65.53], USD[0.22] | | |
| 00131203 | Unliquidated | BTC[0.03318018], ETH[.53838798], JPY[0.17], USD[0.63], XRP[.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00131205 | Unliquidated | AVAX[1.00972737], BAT[10.09727331], BTC[0.00032156], DOGE[405.91038517], DOT[11.1070006], JPY[3.64], SOL[6.058364], XRP[100.97273264] | Yes | |
| 00131206 | Unliquidated | BTC[.00429466], ETH[.01161089], JPY[0.00] | | |
| 00131207 | Unliquidated | BTC[0], FTT[9.59140689], JPY[0.00], USD[14.89], XRP[.99981] | | |
| 00131208 | Unliquidated | ETH[.93801842], JPY[52174.89], SOL[.00445088] | | |
| 00131211 | Unliquidated | BTC[.00000094], ENJ[.67693902], ETH[.00001198], FTT[.00070347], JPY[0.92], XRP[.84597658] | Yes | |
| 00131212 | Unliquidated | BTC[0], JPY[846.75] | Yes | |
| 00131213 | Unliquidated | BTC[0.00031891], JPY[0.00], SOL[91.48797712] | Yes | |
| 00131215 | Unliquidated | BTC[0.00031763], JPY[0.00] | | |
| 00131216 | Contingent, Unliquidated, Disputed | JPY[216.30] | | |
| 00131217 | Unliquidated | BTC[0], JPY[0.00], SOL[13.82352000] | | |
| 00131219 | Unliquidated | BTC[0.62846181], ETH[.34308528], JPY[7748.24], SOL[48.87323838], XRP[3421.10249262] | | |
| 00131220 | Unliquidated | BTC[.00005395], ETH[.00039984], JPY[1999.63] | Yes | |
| 00131221 | Unliquidated | BTC[1.01418023], ETH[5.07250755], FTT[10.03659274], JPY[26889.21], XRP[60705.71093495] | Yes | |
| 00131222 | Unliquidated | BTC[0.02000926], ETH[.00027975], JPY[0.74], USD[0.70], XRP[2.04541787] | | |
| 00131223 | Unliquidated | FTT[2.31823005], JPY[89.43], SOL[163.43198], USD[2.60], XRP[1849.63] | | |
| 00131224 | Unliquidated | JPY[154778.57], SOL[10.0570746], XRP[1024.16803396] | | |
| 00131226 | Unliquidated | BCH[.00056611], BTC[0.00032244], DOGE[651.52411224], ETH[.00000807], FTT[2.04452901], JPY[0.00], SOL[1.04038221], XRP[674.96920079] | Yes | |
| 00131227 | Unliquidated | BTC[0.00031997], ETH[.21071352], JPY[59659.30], SOL[8.71428576] | Yes | |
| 00131228 | Unliquidated | JPY[0.19], XRP[.73808801] | Yes | |
| 00131230 | Unliquidated | ETH[.0000046], JPY[0.00] | Yes | |
| 00131231 | Contingent, Unliquidated, Disputed | BTC[.0321], JPY[24.41] | | |
| 00131233 | Unliquidated | JPY[25520.95], SOL[.069] | | |
| 00131234 | Unliquidated | BTC[7.08943620], ETH[.00000003], JPY[0.06], USD[0.01] | | |
| 00131235 | Unliquidated | BTC[0], JPY[0.56] | | |
| 00131236 | Unliquidated | JPY[0.69], USD[0.08], XRP[.63851705] | | |
| 00131238 | Unliquidated | BTC[0.00031525], ETH[5.36153919], FTT[.28200096], JPY[93.48], USD[16.95] | Yes | |
| 00131239 | Unliquidated | JPY[0.05], USD[0.00], XRP[0] | Yes | |
| 00131240 | Unliquidated | BTC[.0000928], JPY[0.07] | | |
| 00131242 | Unliquidated | JPY[22.29], USD[-0.08], XRP[0] | | |
| 00131243 | Unliquidated | BTC[0], JPY[0.00], USD[0.00] | Yes | |
| 00131244 | Unliquidated | BCH[.53560175], BTC[.02781053], ETH[.17495695], JPY[5.92], LTC[1.15474913], USD[83.69], XRP[17.30211991] | | |
| 00131245 | Unliquidated | BTC[-0.00000282], FTT[0], JPY[45.57], USD[0.35], XRP[0] | | |
| 00131247 | Unliquidated | BTC[.35197292], JPY[248.87], XRP[10234.93987806] | | |
| 00131248 | Unliquidated | JPY[2656.16] | Yes | |
| 00131249 | Unliquidated | BTC[0.01530586], JPY[9429.66] | | |
| 00131252 | Unliquidated | BTC[.000067], JPY[0.32] | | |
| 00131255 | Unliquidated | JPY[79.36] | | |
| 00131256 | Unliquidated | JPY[43.64], SOL[2.08] | | |
| 00131257 | Unliquidated | BTC[-0.00000001], FTT[0.02408698], JPY[800.29], USD[-3.55] | | |
| 00131258 | Unliquidated | BTC[0], JPY[0.40], XRP[0] | Yes | |
| 00131260 | Unliquidated | BTC[0.00000003], FTT[1.31152703], JPY[0.00], USD[0.00] | Yes | |
| 00131262 | Unliquidated | BTC[0.00098372], FTT[0], JPY[0.01] | Yes | |
| 00131264 | Unliquidated | BTC[1.05444314], JPY[0.00], USD[0.80], XRP[.47091704] | | |
| 00131265 | Unliquidated | BTC[0.00001920], ETH[.00053609], JPY[139.94], USD[3164.85], XRP[.6] | | |
| 00131267 | Unliquidated | DOT[234.011289], ETH[.00060195], JPY[200330.91], USD[0.47] | | |
| 00131269 | Unliquidated | BTC[0.13496325], FTT[.0006507], JPY[0.02] | | |
| 00131270 | Unliquidated | BTC[5.0261292], ETH[60.78107887], USD[0.00] | | |
| 00131271 | Unliquidated | BTC[1.23700183], FTT[60], JPY[0.67], USD[5293.81] | | |
| 00131272 | Unliquidated | BCH[14.70460274], BTC[2.61197097], DOGE[2947.87895941], ETH[1.01962588], JPY[0.00], LTC[4.44690245] | | |
| 00131273 | Unliquidated | 0 | Yes | |
| 00131274 | Unliquidated | BTC[0.01149984], FTT[.05703753], JPY[65.07] | | |
| 00131277 | Unliquidated | BTC[.15827054], ETH[1.20246828], JPY[1917.15], SOL[50.38540469], USD[34.49] | Yes | |
| 00131278 | Unliquidated | BTC[0], JPY[520.89], USD[0.00] | | |
| 00131281 | Unliquidated | JPY[0.92] | Yes | |
| 00131284 | Unliquidated | BTC[1.13210648], JPY[0.73] | | |
| 00131288 | Unliquidated | JPY[3949860.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00131289 | Unliquidated | AVAX[38.6], BCH[.00084289], BTC[0.33822414], DOGE[12871], DOT[99.5], ETH[.00099503], FTT[30.65637004], JPY[240754.07], MKR[1.5], SOL[19.46522692], USD[0.02], XRP[387.31666662] | | |
| 00131290 | Unliquidated | JPY[0.00] | | |
| 00131291 | Unliquidated | ETH[.25311506], JPY[4890.02], USD[13.41] | Yes | |
| 00131292 | Unliquidated | BTC[.0041053], ETH[.02104608], JPY[0.39], SOL[2.007] | | |
| 00131294 | Unliquidated | BTC[0.00031828], JPY[0.00] | | |
| 00131295 | Unliquidated | BTC[0], ETH[1.11770693], FTT[0.00197304], JPY[0.42], USD[0.11], XRP[.142909] | | |
| 00131297 | Unliquidated | BTC[.04188265], ETH[.30434059], JPY[59.42], USD[14.00] | | |
| 00131298 | Unliquidated | ETH[.00013668] | Yes | |
| 00131299 | Contingent, Unliquidated, Disputed | JPY[13.32] | | |
| 00131300 | Unliquidated | AVAX[3.87130496], ETH[.07847916], JPY[1583.00] | Yes | |
| 00131302 | Unliquidated | JPY[22.13], SOL[.00000729], XRP[-0.26147650] | | |
| 00131303 | Unliquidated | BTC[0.00031860], ETH[.0044101], JPY[0.00] | | |
| 00131304 | Unliquidated | JPY[7.68], USD[0.15] | | |
| 00131305 | Unliquidated | BTC[0.00631019], DOGE[158.70239873], ETH[.051927], FTT[5.21283421], JPY[902.32] | | |
| 00131306 | Unliquidated | BTC[-0.00005387], ETH[.0004674], FTT[.04668], JPY[1610230.63], SOL[27.957708], USD[1718.52], XRP[2500.1322] | | |
| 00131308 | Unliquidated | BTC[0.02733516], JPY[0.03] | Yes | |
| 00131309 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00131310 | Unliquidated | AVAX[299.59906583], BTC[0.00002506], DOGE[8840.79838464], FTT[0.06488530], JPY[508.20], USD[0.69] | Yes | |
| 00131312 | Unliquidated | BTC[.00000139], JPY[0.66] | Yes | |
| 00131313 | Unliquidated | BTC[0.00047927], JPY[0.03] | | |
| 00131314 | Unliquidated | FTT[25], JPY[0.00], USD[0.50], XRP[.28] | | |
| 00131316 | Unliquidated | JPY[0.38] | Yes | |
| 00131317 | Unliquidated | ETH[.01230929], JPY[0.00] | | |
| 00131320 | Unliquidated | BTC[.00410304], ETH[.19057288] | | |
| 00131321 | Unliquidated | BTC[0], JPY[0.00], SOL[0.00004230], XRP[.00000078] | | |
| 00131322 | Unliquidated | BTC[.04], JPY[188573.51] | | |
| 00131323 | Unliquidated | BTC[0.11213626], ETH[1.49490225], JPY[0.03], XRP[5199.68191722] | | |
| 00131325 | Unliquidated | BTC[.09828242], ETH[2.08058914] | | |
| 00131327 | Unliquidated | BTC[0], ETH[0] | Yes | |
| 00131328 | Unliquidated | BTC[.02], JPY[0.86] | | |
| 00131331 | Unliquidated | BTC[.00000001], FTT[3.09683605], USD[0.00] | | |
| 00131332 | Unliquidated | BTC[0.38752541], USD[0.00] | Yes | |
| 00131333 | Unliquidated | BTC[0.00032003], JPY[0.00] | | |
| 00131334 | Unliquidated | BTC[0.11423546], ETH[.18101903], JPY[3768.97] | | |
| 00131335 | Unliquidated | BTC[.00007111], JPY[0.77], XRP[.17330491] | | |
| 00131336 | Unliquidated | BTC[2.22614249] | | |
| 00131337 | Unliquidated | JPY[0.05] | Yes | |
| 00131338 | Contingent, Unliquidated, Disputed | JPY[45.24] | | |
| 00131339 | Unliquidated | JPY[20.27] | | |
| 00131343 | Contingent, Unliquidated, Disputed | JPY[800055.40] | | |
| 00131346 | Contingent, Unliquidated, Disputed | JPY[18.32] | | |
| 00131347 | Unliquidated | BTC[.20239313] | Yes | |
| 00131348 | Unliquidated | BTC[0.01006252], JPY[0.03], SOL[0] | Yes | |
| 00131350 | Unliquidated | ETH[.00072464], JPY[0.57] | Yes | |
| 00131352 | Unliquidated | BTC[0], JPY[107.10], SOL[0.00], USD[-0.63] | | |
| 00131354 | Unliquidated | JPY[1.27] | Yes | |
| 00131355 | Unliquidated | BTC[0.00032017], JPY[3060.41], SOL[1.5], USD[0.00] | | |
| 00131356 | Unliquidated | BAT[.70002], BTC[.000002], ETH[.000008], FTT[.00005555], JPY[48.31], SOL[60.70403279] | | |
| 00131360 | Unliquidated | BAT[500], BTC[0.00031203], ETH[.40463292], JPY[0.53], SOL[2.49983], XRP[2285.91940753] | Yes | |
| 00131363 | Unliquidated | BTC[0.00324201], JPY[0.00], XRP[7412.20008407] | Yes | |
| 00131365 | Unliquidated | 0 | | |
| 00131367 | Unliquidated | ETH[.66278999], JPY[169.55] | | |
| 00131368 | Unliquidated | BTC[0.15031453], JPY[0.03] | Yes | |
| 00131369 | Unliquidated | BTC[0.00031661], ETH[.00404199], JPY[0.00] | | |
| 00131370 | Unliquidated | BTC[0.00031506], JPY[2.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00131371 | Unliquidated | BTC[.09660237], ETH[.34119395], JPY[20000.00], USD[0.00] | | |
| 00131375 | Unliquidated | BTC[0.00034146], JPY[0.03], USD[2.38] | Yes | |
| 00131378 | Unliquidated | ETH[.00033349], JPY[52.77] | Yes | |
| 00131379 | Unliquidated | BTC[0], ETH[.00000156], JPY[0.02] | Yes | |
| 00131381 | Unliquidated | BTC[0], JPY[0.59] | Yes | |
| 00131382 | Unliquidated | BTC[0], JPY[0.05] | | |
| 00131384 | Unliquidated | BTC[0.00050810], ETH[.00048878], FTT[.04833038], JPY[0.90], SOL[.00084226], USD[64.67] | | |
| 00131387 | Unliquidated | JPY[0.83] | | |
| 00131388 | Unliquidated | JPY[0.28], USD[0.54] | Yes | |
| 00131389 | Unliquidated | BTC[0.59502099], DOGE[350.13158761], JPY[0.01], SOL[0] | | |
| 00131391 | Unliquidated | BTC[0], JPY[0.68], SOL[0] | | |
| 00131393 | Unliquidated | BTC[.03962498], ETH[.29207414] | | |
| 00131394 | Unliquidated | JPY[17.60], SOL[-0.00137339], USD[0.13] | | |
| 00131395 | Unliquidated | JPY[103.04] | | |
| 00131397 | Unliquidated | BTC[.00002], JPY[0.56] | | |
| 00131399 | Unliquidated | BTC[0], JPY[0.01] | Yes | |
| 00131401 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00131402 | Unliquidated | JPY[0.00], OMG[.00000005], USD[0.00] | | |
| 00131403 | Unliquidated | JPY[0.00] | | |
| 00131404 | Unliquidated | BTC[.00000001], DOGE[.00130802], ETH[.01490703], JPY[0.00], XRP[60.7821724] | Yes | |
| 00131405 | Unliquidated | AVAX[0.00561457], BTC[.01762599], ETH[.196357], JPY[18.49] | | |
| 00131406 | Unliquidated | FTT[25.0949806], JPY[11837.00], SOL[59.98836] | | |
| 00131408 | Unliquidated | JPY[8000.01] | | |
| 00131410 | Unliquidated | BTC[.12033498], ETH[.99382817], JPY[0.33] | Yes | |
| 00131412 | Contingent, Unliquidated, Disputed | JPY[123.59] | | |
| 00131413 | Unliquidated | BTC[0.00032286], DOGE[99.07575752], DOT[.80542903], ENJ[10.02952741], FTT[.23639389], JPY[0.00], LTC[.22484929], SOL[.17408415], XRP[57.1832979] | Yes | |
| 00131414 | Unliquidated | BTC[0.49242850], JPY[0.02] | | |
| 00131415 | Unliquidated | BTC[.01631999], ETH[.00022], JPY[50000.77] | | |
| 00131416 | Unliquidated | BTC[.0506313], ETH[.6582405], JPY[47.95], SOL[.008766], XRP[1374.565] | | |
| 00131417 | Unliquidated | BTC[5.38684161], ETH[.0360385], JPY[111.25] | | |
| 00131419 | Contingent, Unliquidated, Disputed | JPY[196.91] | | |
| 00131420 | Unliquidated | BCH[6.17039556], BTC[0.03212511], ETH[.42336469], JPY[0.00], XRP[6702.70403219] | Yes | |
| 00131421 | Unliquidated | BTC[.04802718], JPY[10693.04] | | |
| 00131423 | Unliquidated | BTC[0.09413708], JPY[97.80] | | |
| 00131424 | Unliquidated | JPY[26000.00] | | |
| 00131425 | Unliquidated | JPY[42.02] | | |
| 00131426 | Unliquidated | BTC[0.00550270], DOGE[.00037232], ETH[0.82414838], FTT[.0001578], JPY[0.00], MKR[.00714158], USD[0.00], XRP[0] | | |
| 00131428 | Unliquidated | AVAX[.00411302], BAT[36.71402991], BCH[.31672697], BTC[0.00419350], DOGE[74.25565163], DOT[1.97660498], ETH[.04957222], FTT[197.12544985], JPY[169.11], LTC[.40629514], SOL[1.13574185], USD[0.61], XRP[214.49839883] | Yes | |
| 00131429 | Unliquidated | BTC[0], JPY[29.68] | Yes | |
| 00131430 | Unliquidated | BTC[.07222785], ETH[1.01532775], JPY[0.02], SOL[3.10012646] | | |
| 00131432 | Unliquidated | BTC[0.00032347], FTT[0.05102580], JPY[121.20], SOL[.05738981] | Yes | |
| 00131433 | Unliquidated | BTC[0.00032229], JPY[0.21] | | |
| 00131435 | Unliquidated | BTC[0], JPY[0.49], USD[0.00] | | |
| 00131436 | Unliquidated | BTC[0.01423138], ETH[.00000947], JPY[231.13], SOL[.00011169] | Yes | |
| 00131437 | Contingent, Unliquidated, Disputed | JPY[263.25] | | |
| 00131438 | Unliquidated | BTC[0.00137131], JPY[238.847], SOL[209.81492189] | Yes | |
| 00131439 | Unliquidated | BTC[.2525868], ETH[.05213084], JPY[0.27] | Yes | |
| 00131440 | Unliquidated | BTC[0.00031232], JPY[8182.80], SOL[3.87409339] | Yes | |
| 00131441 | Unliquidated | BTC[0.00032053], JPY[0.00], SOL[.52934678] | | |
| 00131442 | Unliquidated | JPY[0.55] | | |
| 00131443 | Unliquidated | BTC[3.47610450], ETH[6.11552111], FTT[0], JPY[0.31], LTC[12.62288818] | | |
| 00131444 | Unliquidated | BTC[0.00031138], JPY[0.78], SOL[.00032815], XRP[.43693772] | Yes | |
| 00131445 | Contingent, Unliquidated, Disputed | JPY[288.10] | | |
| 00131446 | Unliquidated | DOGE[867.8264], JPY[6.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00131447 | Unliquidated | BTC[0.00000010], ETH[0.00000955], FTT[.00000052], USD[0.00] | Yes | |
| 00131449 | Unliquidated | BTC[0.00000299], JPY[0.00], SOL[15.334656] | Yes | |
| 00131452 | Unliquidated | BTC[0.00661835], ETH[2.62970413], FTT[.13843462], JPY[440.00], SOL[8.45491922], USD[0.00], XRP[13.87347094] | | |
| 00131453 | Contingent, Unliquidated, Disputed | JPY[106.37] | | |
| 00131455 | Unliquidated | BTC[0], ETH[0], SOL[70.39038035], USD[0.12] | | |
| 00131458 | Unliquidated | BTC[0], ETH[.0000003], JPY[0.00], SOL[4.03748319] | | |
| 00131459 | Unliquidated | BTC[1.21906531] | | |
| 00131460 | Unliquidated | BTC[.40732302], ETH[.00006022] | Yes | |
| 00131461 | Unliquidated | BTC[.14296446], ETH[.64816989] | Yes | |
| 00131463 | Unliquidated | BTC[.36405432], ETH[1.93378313], JPY[173.65] | | |
| 00131465 | Unliquidated | BTC[0.00030302], DOT[14.03414099], JPY[0.00], SOL[1.57126799] | | |
| 00131466 | Unliquidated | BTC[.51983784], JPY[301.89], USD[0.38] | | |
| 00131467 | Contingent, Unliquidated, Disputed | JPY[152.54] | | |
| 00131468 | Unliquidated | XRP[.01642024] | Yes | |
| 00131469 | Unliquidated | BTC[0.00004467], JPY[0.00], SOL[.00002298], USD[0.61] | Yes | |
| 00131470 | Unliquidated | BTC[0.00032248], JPY[0.83] | | |
| 00131472 | Unliquidated | ETH[.000612], FTT[4.79904], JPY[486078.76] | | |
| 00131473 | Unliquidated | BTC[5.05145831], JPY[0.72] | | |
| 00131474 | Unliquidated | BTC[.00109163], JPY[0.26], SOL[.001], USD[0.31] | | |
| 00131476 | Unliquidated | BTC[13.03294243] | | |
| 00131477 | Unliquidated | BTC[.00000424], FTT[58.85772297] | Yes | |
| 00131478 | Unliquidated | JPY[34664.10], SOL[6.046208] | | |
| 00131479 | Contingent, Unliquidated, Disputed | JPY[51.88] | | |
| 00131482 | Unliquidated | BTC[.03999212], FTT[9.998], JPY[152000.00] | | |
| 00131483 | Unliquidated | BTC[0], JPY[0.93] | | |
| 00131484 | Unliquidated | JPY[0.16], XRP[.23505294] | | |
| 00131486 | Unliquidated | JPY[945.79], USD[0.00] | | |
| 00131487 | Unliquidated | BTC[0], JPY[18135.19], USD[0.00] | | |
| 00131488 | Unliquidated | BTC[0.02235859], ETH[.21811645], JPY[115.04], XRP[.24622731] | | |
| 00131490 | Unliquidated | 0 | Yes | |
| 00131491 | Unliquidated | BTC[0.00032045], JPY[0.97] | Yes | |
| 00131492 | Unliquidated | JPY[1548.70], SOL[.47142019] | Yes | |
| 00131495 | Unliquidated | BTC[0], ETH[5.65955954], JPY[598299.32] | Yes | |
| 00131497 | Unliquidated | BTC[0.00032080], JPY[7616.91] | Yes | |
| 00131498 | Unliquidated | JPY[10006.58], SOL[.819816] | | |
| 00131503 | Unliquidated | BTC[0.00000020], JPY[0.03] | Yes | |
| 00131509 | Unliquidated | BTC[.0856148], ETH[2.06643323], JPY[64550.43], XRP[407.84054194] | Yes | |
| 00131511 | Unliquidated | BTC[0.00030888], JPY[0.00], SOL[1.65400397] | | |
| 00131520 | Unliquidated | JPY[157.40], USD[0.00] | | |
| 00131521 | Unliquidated | FTT[0.05744858], JPY[0.34], USD[0.00] | | |
| 00131523 | Unliquidated | BTC[.0031889], ENJ[173.74501520], ETH[.54439287], JPY[0.00], USD[0.00], XRP[982.85724093] | Yes | |
| 00131524 | Unliquidated | BTC[0], JPY[57502.14], USD[0.00] | Yes | |
| 00131525 | Contingent, Unliquidated, Disputed | JPY[129.32] | | |
| 00131526 | Unliquidated | JPY[325.78], USD[0.00], XRP[14.2888549] | Yes | |
| 00131527 | Unliquidated | BTC[0.00000029], JPY[0.01] | Yes | |
| 00131529 | Unliquidated | BTC[0.00031764], JPY[0.45], SOL[.00819694], XRP[21.14269253] | | |
| 00131531 | Unliquidated | BTC[0.00136645], JPY[0.06] | Yes | |
| 00131532 | Unliquidated | AVAX[1.00842074], BAT[323.90146065], BCH[.0651458], BTC[0.12254234], DOGE[115.99087031], DOT[4.47767799], ENJ[58.00516955], ETH[3.9555386], FTT[6.03566101], JPY[161.38], LTC[5.18058849], MKR[0.00121964], OMG[4.58023835], SOL[1.05831766], USD[2.00], XRP[2053.04711908] | | |
| 00131536 | Unliquidated | BTC[.16027232] | | |
| 00131538 | Unliquidated | BTC[.17331426] | Yes | |
| 00131539 | Unliquidated | BTC[0.20339654], ETH[9.84463651], FTT[.04712188], JPY[2175.40] | Yes | |
| 00131540 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00131543 | Unliquidated | ETH[0.00099078], FTT[19.714404], JPY[8.03], SOL[17], XRP[37896.81722506] | | |
| 00131545 | Unliquidated | ETH[1.13794918], JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00131550 | Unliquidated | BTC[0.00660103], JPY[0.03] | Yes | |
| 00131558 | Unliquidated | BTC[0.00031465], JPY[0.00] | | |
| 00131559 | Unliquidated | BCH[1.43381137], BTC[1.05915137], DOGE[2847.52732067], ETH[1.85456251], JPY[0.00], LTC[9.57488152], OMG[.60976305], USD[73.65], XRP[21210.79062097] | | |
| 00131561 | Unliquidated | BTC[.00009615], ETH[.00020831], JPY[0.77], SOL[.00004565], USD[0.00] | | |
| 00131562 | Unliquidated | BTC[0], DOT[100.82866156], JPY[0.00] | Yes | |
| 00131563 | Unliquidated | BAT[53.6031006], BCH[.50568745], BTC[0.00953439], DOT[5.05689633], ETH[.05056938], FTT[44.00992363], JPY[935.95], LTC[1.01137706], SOL[2.02273541], USD[245.39], XRP[569.77744615] | Yes | |
| 00131564 | Unliquidated | BTC[.13256255], LTC[4.39395176], XRP[20446.09336441] | | |
| 00131565 | Unliquidated | BCH[.00000515], BTC[0], DOGE[0.97992188], ETH[0.00000277], JPY[0.45], SOL[1.65948751], USD[0.00], XRP[0.00037452] | Yes | |
| 00131567 | Unliquidated | BTC[0], JPY[0.61], XRP[40.6796591] | Yes | |
| 00131568 | Unliquidated | JPY[23.43] | | |
| 00131570 | Unliquidated | BTC[0.02104956], JPY[10.33] | Yes | |
| 00131575 | Unliquidated | JPY[42.40] | | |
| 00131577 | Unliquidated | BTC[0], JPY[7858.04], XRP[.00516215] | Yes | |
| 00131578 | Unliquidated | JPY[0.03] | | |
| 00131579 | Unliquidated | JPY[5000.00], SOL[4.16147689] | Yes | |
| 00131582 | Unliquidated | BTC[0.00031641], DOGE[1452.90044546], JPY[0.00] | Yes | |
| 00131585 | Unliquidated | BTC[1.00696593], JPY[674937.31] | Yes | |
| 00131586 | Unliquidated | JPY[88606.22], USD[0.00] | Yes | |
| 00131587 | Unliquidated | JPY[52.16] | | |
| 00131590 | Unliquidated | JPY[13.93], SOL[12.44753947], USD[0.22] | | |
| 00131592 | Unliquidated | JPY[50000.00] | | |
| 00131597 | Unliquidated | JPY[0.00], SOL[.00002304], USD[0.00] | Yes | |
| 00131599 | Unliquidated | JPY[0.85], SOL[9.23] | | |
| 00131600 | Unliquidated | BTC[0.00030699], JPY[0.00] | | |
| 00131601 | Unliquidated | BTC[0.00031692], FTT[.20297535], JPY[80.28], XRP[9.73377485] | Yes | |
| 00131603 | Unliquidated | JPY[0.21] | | |
| 00131604 | Contingent, Unliquidated, Disputed | JPY[200260.89] | | |
| 00131605 | Contingent, Unliquidated, Disputed | JPY[125.58] | | |
| 00131606 | Unliquidated | BTC[0.21121963], ETH[3.08752985], JPY[0.21], XRP[180.55409022] | Yes | |
| 00131608 | Unliquidated | BTC[9.58789036], ETH[103.73235219], JPY[498.67], SOL[170.58179028] | | |
| 00131610 | Unliquidated | ETH[2.16343521], JPY[0.21], XRP[4697] | | |
| 00131611 | Unliquidated | AVAX[3.23056741], SOL[2.55555528] | Yes | |
| 00131613 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00131614 | Unliquidated | BTC[.00002853] | Yes | |
| 00131616 | Unliquidated | JPY[30.44], USD[0.03] | | |
| 00131620 | Contingent, Unliquidated, Disputed | JPY[300218.94] | | |
| 00131621 | Unliquidated | BTC[0.00004105], JPY[0.13] | | |
| 00131622 | Unliquidated | BTC[0.00030561], ETH[3.76161], JPY[0.00] | | |
| 00131623 | Unliquidated | ETH[.11270023], JPY[0.90], SOL[4.74947136], USD[0.00], XRP[.39151816] | | |
| 00131624 | Unliquidated | BTC[1.31748549], ETH[.00036847], JPY[0.03], USD[0.00] | | |
| 00131625 | Unliquidated | AVAX[41.19062737], USD[0.81] | | |
| 00131626 | Unliquidated | BTC[.00089815] | Yes | |
| 00131629 | Unliquidated | BTC[0.00030580], ETH[.00082079], JPY[0.00], SOL[.00002101] | Yes | |
| 00131630 | Unliquidated | BTC[-0.00197533], ETH[.000814], JPY[4230764.80], USD[-8938.73] | | |
| 00131632 | Unliquidated | ETH[.30379048], JPY[0.10] | Yes | |
| 00131634 | Unliquidated | JPY[0.78], XRP[.03002539] | Yes | |
| 00131636 | Unliquidated | ETH[4.08203493] | | |
| 00131637 | Unliquidated | JPY[0.00], SOL[14.56104859], USD[0.00] | | |
| 00131638 | Unliquidated | JPY[0.00] | | |
| 00131639 | Unliquidated | JPY[21381.57], SOL[.0795801] | | |
| 00131640 | Unliquidated | BTC[.03070324], ETH[.23831935], JPY[2275.19], SOL[1.52572327] | Yes | |
| 00131641 | Unliquidated | BTC[.00616448], ETH[.16305278] | | |
| 00131642 | Unliquidated | JPY[3064.83], SOL[.00890558] | | |
| 00131643 | Unliquidated | BTC[0], JPY[2591.87], SOL[.00209106], XRP[.92] | | |
| 00131646 | Unliquidated | BTC[0.00031261], JPY[1800.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00131647 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00131648 | Unliquidated | BTC[0.07781202], ETH[1.23311086], JPY[0.36], XRP[51165.74619977] | | |
| 00131649 | Unliquidated | BTC[0], DOT[0], FTT[.0000023], JPY[0.00], XRP[0.00068722] | Yes | |
| 00131650 | Contingent, Unliquidated, Disputed | JPY[145.35] | | |
| 00131651 | Unliquidated | FTT[25], JPY[10750.53], USD[0.04] | | |
| 00131654 | Unliquidated | BTC[0.00030353], SOL[0.00004977], XRP[3.71811673] | Yes | |
| 00131655 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00131657 | Unliquidated | BTC[0], FTT[0], JPY[0.32], USD[0.17], XRP[.4788] | Yes | |
| 00131658 | Unliquidated | JPY[21.11], SOL[2.13962] | | |
| 00131659 | Contingent, Unliquidated, Disputed | JPY[277.48] | | |
| 00131660 | Unliquidated | FTT[25.46267458], JPY[20491.10] | Yes | |
| 00131661 | Unliquidated | BTC[1.58061665], ETH[9.34589193] | | |
| 00131662 | Unliquidated | BTC[.00000032], ETH[.00000472], JPY[0.02] | Yes | |
| 00131663 | Unliquidated | BTC[0.00031878], JPY[0.00], SOL[5.85006038] | Yes | |
| 00131664 | Unliquidated | JPY[26.13] | | |
| 00131665 | Unliquidated | JPY[0.14], USD[0.70] | Yes | |
| 00131666 | Unliquidated | BTC[0], ETH[.00005964], FTT[.00000081], JPY[0.00], USD[0.00] | Yes | |
| 00131667 | Unliquidated | JPY[0.00] | Yes | |
| 00131668 | Unliquidated | BTC[0], JPY[9.75] | Yes | |
| 00131669 | Unliquidated | JPY[0.87], XRP[.00008] | Yes | |
| 00131670 | Unliquidated | ETH[.0000416] | Yes | |
| 00131671 | Unliquidated | BTC[0], JPY[0.05] | | |
| 00131676 | Unliquidated | BTC[0.00479194], DOGE[0], ETH[0.10601465], JPY[0.01], USD[0.00] | Yes | |
| 00131678 | Unliquidated | DOGE[.01835551], JPY[1.00] | Yes | |
| 00131679 | Unliquidated | BTC[.01882831], DOGE[409.43820833], ETH[.23636265], JPY[0.00], SOL[10.10364733] | Yes | |
| 00131680 | Unliquidated | BTC[0.09914357], JPY[0.54], USD[13.17], XRP[484.77830986] | | |
| 00131684 | Unliquidated | BTC[.06137556], JPY[8297.15] | Yes | |
| 00131686 | Unliquidated | BTC[0.00030707], JPY[0.00] | | |
| 00131688 | Unliquidated | BTC[0.00030863], JPY[34.32] | | |
| 00131690 | Unliquidated | BTC[.01795178], ETH[.00216212], JPY[0.01], XRP[998.24975075] | | |
| 00131691 | Unliquidated | JPY[0.70] | Yes | |
| 00131692 | Unliquidated | JPY[0.00], XRP[1988.67566944] | | |
| 00131693 | Unliquidated | BTC[0.00224845], ETH[3.29028769], JPY[0.75] | Yes | |
| 00131694 | Unliquidated | BTC[0], JPY[340.13], USD[0.00] | Yes | |
| 00131695 | Unliquidated | BTC[0.00234967], ETH[.02837371], JPY[0.31], SOL[6.74104114] | Yes | |
| 00131696 | Unliquidated | JPY[8.67], SOL[.19] | | |
| 00131697 | Unliquidated | BTC[0], JPY[0.68], SOL[.00174741], USD[0.00] | Yes | |
| 00131698 | Unliquidated | BTC[0], ETH[.50405138], JPY[851.86] | Yes | |
| 00131700 | Unliquidated | BTC[0.00031001], FTT[554.889], JPY[33476.70], SOL[30.49560799], USD[-914.01] | | |
| 00131701 | Unliquidated | BTC[.31486915], USD[0.00] | | |
| 00131702 | Unliquidated | BTC[0.00000008], ETH[.00000119], JPY[0.00] | Yes | |
| 00131707 | Unliquidated | BTC[.5062493], ETH[6.96468468], USD[0.02] | | |
| 00131708 | Unliquidated | BTC[0], ETH[0], JPY[44.56], USD[0.16], XRP[0] | Yes | |
| 00131710 | Unliquidated | JPY[0.00] | Yes | |
| 00131711 | Unliquidated | JPY[0.95], SOL[149.9715], USD[14.97] | Yes | |
| 00131714 | Unliquidated | JPY[0.00] | Yes | |
| 00131716 | Unliquidated | JPY[0.00], USD[0.00] | Yes | |
| 00131718 | Unliquidated | BTC[.36182911], ETH[1.01244237], JPY[0.03] | | |
| 00131719 | Unliquidated | ETH[.07886458], JPY[0.00] | Yes | |
| 00131723 | Unliquidated | JPY[2162.46] | | |
| 00131724 | Unliquidated | USD[0.00], XRP[0.00148098] | Yes | |
| 00131726 | Unliquidated | JPY[2123.24] | | |
| 00131727 | Unliquidated | BTC[0.00031728], ETH[.02068465], JPY[5000.00] | Yes | |
| 00131728 | Unliquidated | BTC[0.08091765], DOGE[.03853103], ETH[.13852569], FTT[10.00505124], JPY[0.00], SOL[17.6741656], USD[0.00] | Yes | |
| 00131729 | Unliquidated | ETH[.13025149], JPY[1.91], USD[4.54] | Yes | |
| 00131733 | Unliquidated | JPY[33.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00131734 | Unliquidated | BTC[3.01214638], JPY[36.91], SOL[0] | | |
| 00131735 | Unliquidated | BTC[0], DOT[0.02299086], JPY[0.00], USD[0.00] | Yes | |
| 00131736 | Unliquidated | JPY[2084.17] | | |
| 00131737 | Unliquidated | BTC[.01716719], ETH[.0004575], FTT[.11796739], JPY[0.51], SOL[.50314267], USD[5.79] | | |
| 00131738 | Unliquidated | BTC[0.00002913], FTT[2.2582827], JPY[20.00], USD[0.00], XRP[2.13063455] | Yes | |
| 00131740 | Unliquidated | BTC[.22310837], ETH[2.92701804] | | |
| 00131741 | Unliquidated | JPY[0.01], SOL[.0254], XRP[1] | Yes | |
| 00131742 | Unliquidated | LTC[2.68513644], XRP[159744.77147206] | Yes | |
| 00131743 | Unliquidated | BTC[0], JPY[0.93], USD[0.00] | Yes | |
| 00131746 | Unliquidated | JPY[0.00], SOL[.00017322] | Yes | |
| 00131747 | Unliquidated | BTC[0.00558562], JPY[40.60], SOL[1.68823471], XRP[3101.03518425] | Yes | |
| 00131748 | Unliquidated | BTC[.01], ETH[.10093677], JPY[0.42] | | |
| 00131749 | Unliquidated | BTC[0.00031030], JPY[0.00] | | |
| 00131750 | Unliquidated | BTC[0.00031154], JPY[1067.96], SOL[2] | | |
| 00131751 | Unliquidated | BTC[2.05430941], FTT[.02403271], JPY[0.00] | Yes | |
| 00131752 | Unliquidated | SOL[3.41219349] | Yes | |
| 00131753 | Unliquidated | AVAX[10.67505196], DOT[1.67037987], ETH[16.28231009], XRP[4365.2901341] | | |
| 00131757 | Unliquidated | BTC[.02110061], ETH[.08581442], JPY[31062.70], SOL[10.07691498] | Yes | |
| 00131758 | Unliquidated | 0 | | |
| 00131759 | Unliquidated | ETH[.18257475], JPY[3234.23], SOL[1.55644234], XRP[.25] | Yes | |
| 00131761 | Unliquidated | BTC[.14105878], ETH[.60603372], JPY[30.05] | Yes | |
| 00131762 | Unliquidated | XRP[41708.91759318] | | |
| 00131764 | Unliquidated | BTC[0.00031350], JPY[0.00], XRP[138.4747944] | Yes | |
| 00131765 | Unliquidated | AVAX[26.27137784], BTC[.17814004], ETH[.76084624], XRP[155.66632238] | Yes | |
| 00131766 | Contingent, Unliquidated, Disputed | JPY[122.70] | | |
| 00131768 | Unliquidated | JPY[219.82] | | |
| 00131769 | Unliquidated | FTT[145.51065841], JPY[190.56], USD[0.00] | Yes | |
| 00131770 | Unliquidated | BTC[.76237064] | | |
| 00131772 | Unliquidated | JPY[50.97], USD[747.49] | | |
| 00131773 | Unliquidated | JPY[0.00] | Yes | |
| 00131774 | Unliquidated | ETH[.000464], JPY[333.23] | | |
| 00131775 | Unliquidated | BTC[3.9375567], ETH[18.95759963], JPY[2312.96] | | |
| 00131777 | Unliquidated | BTC[0.00031255], JPY[0.00] | | |
| 00131778 | Unliquidated | BTC[.08426792], JPY[795.24] | | |
| 00131782 | Unliquidated | BTC[.02018679] | | |
| 00131783 | Unliquidated | JPY[0.70], SOL[18.1774616], XRP[1209.58006595] | | |
| 00131786 | Unliquidated | BTC[0], JPY[0.32], LTC[164.3429399], USD[0.00] | Yes | |
| 00131787 | Unliquidated | BCH[.1310005], BTC[0.01292311], DOT[3.87151305], ETH[.17673701], FTT[1.22928789], JPY[0.00], LTC[.59578631], SOL[.77806131] | Yes | |
| 00131788 | Unliquidated | BTC[.01046], JPY[0.53] | Yes | |
| 00131790 | Unliquidated | BTC[0.00001138], JPY[1101.21], SOL[.01668265] | | |
| 00131792 | Unliquidated | ETH[.04985799], JPY[0.37] | | |
| 00131794 | Unliquidated | BTC[0.00057898], JPY[200.03] | Yes | |
| 00131796 | Unliquidated | ETH[.00000456] | Yes | |
| 00131799 | Unliquidated | BTC[0.02774609], ETH[.22675865], JPY[0.00], SOL[1.84262073], USD[36.70], XRP[221.72807935] | Yes | |
| 00131800 | Unliquidated | BTC[0.0000422], JPY[0.63] | Yes | |
| 00131801 | Unliquidated | XRP[43073.07182106] | Yes | |
| 00131802 | Unliquidated | 0 | Yes | |
| 00131803 | Unliquidated | BTC[0], ETH[0], JPY[0.39], USD[0.00] | Yes | |
| 00131804 | Unliquidated | BTC[0], JPY[0.00], SOL[0.54630859] | Yes | |
| 00131805 | Unliquidated | BTC[0.00065750], JPY[0.04] | | |
| 00131806 | Contingent, Unliquidated, Disputed | JPY[182.11] | | |
| 00131808 | Unliquidated | BTC[0.00000251], JPY[0.15], USD[0.09] | Yes | |
| 00131810 | Unliquidated | AVAX[68.93129138], ETH[4.02408717], JPY[0.40] | | |
| 00131811 | Unliquidated | JPY[7011.83] | | |
| 00131813 | Unliquidated | BTC[0.00039698], JPY[0.03], LTC[1.45212393], SOL[.11555168] | Yes | |
| 00131814 | Unliquidated | BTC[0.02132526], FTT[48.26729497], JPY[0.06], SOL[68.86049994] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00131815 | Unliquidated | ETH[.30557242], XRP[5949.65068001] | | |
| 00131816 | Unliquidated | BTC[.00000299], XRP[26143.05786939] | Yes | |
| 00131817 | Unliquidated | BTC[0.00031056], JPY[20.44] | | |
| 00131818 | Unliquidated | BTC[0], JPY[0.00], SOL[.00015327] | Yes | |
| 00131819 | Unliquidated | BTC[0], JPY[0.03] | Yes | |
| 00131820 | Unliquidated | ETH[17.40365121] | | |
| 00131821 | Unliquidated | BTC[0], DOT[15.55464804], ETH[0.60062414], FTT[0], JPY[7.10], USD[0.45] | | |
| 00131825 | Unliquidated | BTC[0], USD[0.00], XRP[.00964545] | Yes | |
| 00131826 | Unliquidated | AVAX[48.45648519], BTC[0.49235319], ETH[4.6776974], JPY[0.03], SOL[36.24004348] | Yes | |
| 00131827 | Unliquidated | BTC[0], JPY[5.66], XRP[0] | | |
| 00131828 | Unliquidated | BTC[0.02382844], ETH[.19393123], JPY[0.02], XRP[.99877394] | Yes | |
| 00131829 | Unliquidated | BTC[.00217231], JPY[0.03], SOL[1.14686914] | Yes | |
| 00131830 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00131831 | Unliquidated | BTC[0.06249241], DOT[5.09527963], FTT[2.03960133], JPY[238.68], SOL[54.42377799], USD[0.00], XRP[1029.33059305] | Yes | |
| 00131835 | Contingent, Unliquidated, Disputed | JPY[204.07] | | |
| 00131836 | Unliquidated | AVAX[10.60883265], BTC[0.00969226], ETH[.13519125], FTT[0.00032990], JPY[0.02] | Yes | |
| 00131838 | Unliquidated | BTC[0.00032000], ETH[.00427018], JPY[0.00] | | |
| 00131839 | Unliquidated | AVAX[.00000365], JPY[24.03], SOL[1.54809906] | | |
| 00131840 | Unliquidated | BTC[0.04672083], ETH[.00062484], FTT[0.00614289], JPY[134.45], SOL[5.00742693], USD[105.60], XRP[439.9867] | Yes | |
| 00131841 | Unliquidated | ETH[3.52632987], JPY[0.48], XRP[.063462] | | |
| 00131843 | Unliquidated | BTC[0.01014920], ETH[.03411042], JPY[0.00], XRP[48.27526207] | Yes | |
| 00131844 | Unliquidated | 0 | | |
| 00131846 | Unliquidated | BTC[0], FTT[.00022787], JPY[0.12] | | |
| 00131848 | Unliquidated | ETH[.001], USD[1.00] | | |
| 00131849 | Unliquidated | BTC[0.00031132], JPY[10000.00] | | |
| 00131850 | Unliquidated | BTC[0], JPY[0.00], SOL[3.77078400], USD[0.00] | Yes | |
| 00131855 | Unliquidated | BTC[0.00032345], ETH[.00042582], JPY[0.00] | Yes | |
| 00131856 | Unliquidated | BTC[.001] | | |
| 00131857 | Unliquidated | JPY[0.36], SOL[.004], USD[0.00] | | |
| 00131858 | Unliquidated | JPY[0.23] | Yes | |
| 00131860 | Unliquidated | ETH[.00400234], JPY[2000.00] | | |
| 00131861 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00131863 | Contingent, Unliquidated, Disputed | JPY[76.67] | | |
| 00131864 | Unliquidated | BTC[.06102439], ETH[.50638145] | Yes | |
| 00131865 | Unliquidated | BTC[0], JPY[0.89], USD[0.00] | | |
| 00131866 | Unliquidated | BTC[.0003], ETH[.00700288], JPY[3596.69] | Yes | |
| 00131870 | Unliquidated | BTC[1.06537567], ETH[10.06353965] | | |
| 00131871 | Unliquidated | BTC[0], JPY[37272.98] | | |
| 00131875 | Unliquidated | BTC[0], JPY[82932.14], SOL[4.95563402] | | |
| 00131877 | Unliquidated | ETH[3.11470957] | Yes | |
| 00131878 | Unliquidated | BCH[1.14046966], BTC[0.02117314], ETH[.10302459], JPY[0.78], SOL[11.40203358], USD[0.00], XRP[856.0746377] | | |
| 00131880 | Unliquidated | BTC[.00587534], JPY[778.96], USD[0.05] | Yes | |
| 00131881 | Unliquidated | BTC[0.00228436], FTT[12.18860903], JPY[0.00], SOL[7.81468983] | Yes | |
| 00131883 | Unliquidated | JPY[50.76] | | |
| 00131884 | Unliquidated | BTC[.94621072], JPY[2046.74] | | |
| 00131886 | Contingent, Unliquidated, Disputed | JPY[281.31] | | |
| 00131887 | Unliquidated | BTC[0], ETH[0.00000230], JPY[0.02] | Yes | |
| 00131888 | Unliquidated | BTC[0.00032166], JPY[0.00], SOL[.00023999] | Yes | |
| 00131890 | Unliquidated | BTC[0], ETH[.41362843], FTT[14.90612328], JPY[43.22], SOL[9.52391229] | | |
| 00131891 | Unliquidated | BTC[0.23939565], JPY[478000.10], XRP[2435.77759436] | | |
| 00131893 | Contingent, Unliquidated, Disputed | JPY[47.42] | | |
| 00131894 | Unliquidated | JPY[11865.15] | | |
| 00131896 | Unliquidated | BTC[.01828159], JPY[0.43] | | |
| 00131897 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00131898 | Unliquidated | JPY[27246.48], SOL[.00009005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00131899 | Unliquidated | BTC[.00652898], ETH[.83414335], JPY[215.54] | | |
| 00131900 | Unliquidated | JPY[10000.00] | | |
| 00131901 | Unliquidated | JPY[0.19] | | |
| 00131902 | Unliquidated | BTC[.12392352] | Yes | |
| 00131903 | Unliquidated | ETH[.02802674], JPY[178.78] | Yes | |
| 00131905 | Unliquidated | BTC[2.58279769], ETH[27.70539801], USD[0.00], XRP[5.06355064] | | |
| 00131906 | Unliquidated | BTC[.24963717], ETH[4.55150868] | | |
| 00131907 | Unliquidated | BCH[1.00018283], BTC[.05086182], DOT[10.9760625], ETH[.14950215], FTT[0], JPY[0.00], SOL[15.17156599], USD[0.00] | | |
| 00131908 | Unliquidated | BTC[.06240926], ETH[1.06194051] | | |
| 00131909 | Unliquidated | BTC[2.02839558], DOT[20.28581768], ETH[3.07278423] | | |
| 00131910 | Unliquidated | ETH[6.35992678], JPY[10000.00] | | |
| 00131911 | Unliquidated | JPY[0.00] | | |
| 00131913 | Unliquidated | BTC[0.05743373], ETH[1.62030209], USD[424.96], XRP[343.14408183] | | |
| 00131914 | Unliquidated | BTC[0.00032100], JPY[0.61], SOL[12.20473147] | Yes | |
| 00131915 | Unliquidated | BAT[.743348], DOGE[.2016], FTT[27.9944], JPY[22.14], LTC[.007696], SOL[3.329076], XRP[.9366] | | |
| 00131917 | Unliquidated | BTC[0.00030621], JPY[0.00] | | |
| 00131919 | Unliquidated | JPY[1461.08] | | |
| 00131920 | Unliquidated | JPY[2150.88] | | |
| 00131921 | Unliquidated | BTC[0.01345692], ETH[.168821], JPY[42.44], USD[651.93], XRP[344.15826946] | Yes | |
| 00131922 | Unliquidated | JPY[23204.68] | | |
| 00131923 | Unliquidated | JPY[0.00] | | |
| 00131924 | Unliquidated | JPY[0.90], SOL[.0499905] | | |
| 00131925 | Unliquidated | JPY[4146.62] | | |
| 00131927 | Unliquidated | BCH[.10791403], BTC[.21145621], ETH[3.18988825], SOL[14.65953094], USD[0.00], XRP[533.53940195] | | |
| 00131928 | Unliquidated | ETH[1.14992], JPY[17226.49], SOL[10.0015981] | | |
| 00131929 | Unliquidated | USD[196.22] | | |
| 00131932 | Unliquidated | BTC[0.01368564], ETH[.00977], USD[23.25] | Yes | |
| 00131933 | Unliquidated | JPY[0.20], USD[0.00] | | |
| 00131937 | Unliquidated | BTC[.00345407], ETH[.0035369], JPY[0.41], SOL[.00000292] | | |
| 00131938 | Unliquidated | BTC[.37295963], ETH[2.43719939], SOL[13.62169865] | | |
| 00131939 | Unliquidated | BTC[0.00006910], JPY[0.03] | | |
| 00131941 | Unliquidated | ETH[.00309511], JPY[2833.71], SOL[.0000659] | | |
| 00131943 | Contingent, Unliquidated, Disputed | JPY[130.29] | | |
| 00131944 | Unliquidated | JPY[0.98], XRP[.0007664] | | |
| 00131945 | Unliquidated | BTC[0], JPY[0.37], USD[0.00] | Yes | |
| 00131947 | Unliquidated | JPY[259.98], SOL[-0.00832526] | | |
| 00131948 | Unliquidated | BTC[.0935263], ETH[2.01848868] | | |
| 00131949 | Unliquidated | BTC[0.00032447], JPY[0.00] | | |
| 00131951 | Unliquidated | BTC[0.00423327], ETH[.02500288], JPY[0.02] | Yes | |
| 00131952 | Unliquidated | ETH[0.08541874], JPY[0.46], SOL[.5092], USD[203.96] | | |
| 00131953 | Unliquidated | ETH[.1] | | |
| 00131954 | Unliquidated | JPY[2000.00], SOL[.00005133] | | |
| 00131955 | Unliquidated | BTC[0], JPY[0.00], USD[0.00] | | |
| 00131957 | Unliquidated | BCH[2.18246045], BTC[0.24612225], ETH[2.19632489], JPY[219.37], LTC[6.18889927], XRP[1499.13967548] | Yes | |
| 00131958 | Unliquidated | AVAX[1], BTC[1.00326625], ETH[.1], JPY[0.12] | | |
| 00131959 | Unliquidated | BCH[23.36288059], BTC[0.13684734], ETH[1.97666621], FTT[5.00345393], JPY[50823.00], LTC[.001], SOL[10.16753057], XRP[7175.32533249] | | |
| 00131960 | Unliquidated | BTC[.92078577], JPY[85.93] | Yes | |
| 00131962 | Unliquidated | JPY[0.00] | | |
| 00131963 | Unliquidated | BTC[.00000004], JPY[0.91] | Yes | |
| 00131964 | Unliquidated | ETH[15.58736659] | Yes | |
| 00131965 | Unliquidated | FTT[.00142858], JPY[0.00], XRP[1040.37417174] | Yes | |
| 00131966 | Unliquidated | BTC[0.00032374], JPY[0.00] | | |
| 00131967 | Unliquidated | BTC[3.00413287], ETH[25.98822592], FTT[12.40627891], JPY[0.28], XRP[63.90767627] | Yes | |
| 00131968 | Unliquidated | BTC[5.08561954], ETH[.0010061], JPY[98.84] | | |
| 00131969 | Unliquidated | JPY[166.33] | Yes | |
| 00131972 | Unliquidated | BTC[0.00031440], JPY[0.00], SOL[.00017705] | Yes | |
| 00131973 | Unliquidated | BTC[0.00030180], JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00131974 | Unliquidated | BTC[0.00000905], ETH[0.00008276], JPY[0.16], USD[0.00] | Yes | |
| 00131975 | Unliquidated | JPY[1412.29], XRP[54.849] | | |
| 00131976 | Unliquidated | BCH[.40177967], DOT[17.23754817], ETH[11.87203756], FTT[8.49595731], JPY[10010.08], XRP[147.16224976] | Yes | |
| 00131977 | Unliquidated | ETH[.00000022], JPY[115.37] | Yes | |
| 00131978 | Unliquidated | JPY[0.60], SOL[.00106478] | Yes | |
| 00131980 | Unliquidated | BTC[.07703241], ETH[.80796677] | Yes | |
| 00131981 | Unliquidated | 0 | Yes | |
| 00131982 | Contingent, Unliquidated, Disputed | JPY[7.67] | | |
| 00131986 | Unliquidated | JPY[0.56], USD[280.25] | | |
| 00131990 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00131992 | Unliquidated | BTC[.00000512], JPY[7.75] | | |
| 00131993 | Contingent, Unliquidated, Disputed | JPY[218.02] | | |
| 00131995 | Unliquidated | JPY[8000.31], SOL[.00002806], XRP[.00000001] | | |
| 00131996 | Unliquidated | JPY[.00438452], JPY[0.03] | Yes | |
| 00131997 | Unliquidated | JPY[1114007.85], USD[0.00] | | |
| 00131998 | Unliquidated | BTC[.81285149], ETH[.00001013], JPY[179.60] | | |
| 00131999 | Unliquidated | JPY[0.55], USD[0.00] | | |
| 00132001 | Unliquidated | BCH[.00001435], ETH[.19822393], JPY[0.00] | Yes | |
| 00132003 | Unliquidated | BTC[.00000529] | Yes | |
| 00132005 | Unliquidated | FTT[66.15373547] | | |
| 00132006 | Unliquidated | JPY[23.10] | Yes | |
| 00132007 | Unliquidated | ETH[.19195552], JPY[0.00] | | |
| 00132008 | Unliquidated | BTC[0.00030910], ETH[.00049914], USD[10960.08], XRP[.54196] | | |
| 00132009 | Unliquidated | BAT[31.27289217], BTC[0.00031232], JPY[0.00] | Yes | |
| 00132011 | Unliquidated | BTC[0.00031326], JPY[2300.07], SOL[.0000999], XRP[.82] | | |
| 00132012 | Unliquidated | 0 | | |
| 00132013 | Contingent, Unliquidated, Disputed | JPY[500061.81] | | |
| 00132014 | Contingent, Unliquidated, Disputed | JPY[136.86] | | |
| 00132015 | Unliquidated | BTC[0.00109698], ETH[.00026382], JPY[0.00], USD[347808.79] | | |
| 00132016 | Unliquidated | BTC[.0000379] | | |
| 00132017 | Unliquidated | JPY[2000.88] | | |
| 00132018 | Unliquidated | BAT[459.49599011], BTC[.00000934], LTC[.00012659], XRP[.05192044] | Yes | |
| 00132019 | Unliquidated | 0 | | |
| 00132020 | Unliquidated | BTC[0], ETH[0.00000008], JPY[0.00] | Yes | |
| 00132021 | Unliquidated | AVAX[1.14392615], BAT[201.42813234], BTC[0.02102929], DOGE[480.69750881], DOT[2.40936189], ETH[.87536571], JPY[6216.61], SOL[1.56738891], XRP[191.36149473] | Yes | |
| 00132023 | Unliquidated | JPY[108702.04], XRP[412] | | |
| 00132024 | Unliquidated | BTC[0.00002210], JPY[0.57], SOL[.00065715] | | |
| 00132025 | Unliquidated | JPY[4728.58] | | |
| 00132026 | Unliquidated | BTC[.00002853] | Yes | |
| 00132027 | Unliquidated | BTC[0.00002416], JPY[21.06], USD[0.00] | | |
| 00132030 | Unliquidated | ETH[.34790444] | Yes | |
| 00132032 | Unliquidated | BTC[0.00000001], DOGE[615.05099983], ETH[0.00000006], JPY[0.01], USD[0.00] | Yes | |
| 00132033 | Contingent, Unliquidated, Disputed | BTC[.1796], JPY[57.01] | | |
| 00132034 | Unliquidated | BTC[0.10502923], JPY[80.54], USD[0.40] | | |
| 00132035 | Unliquidated | BTC[.00001177], JPY[123.60] | Yes | |
| 00132039 | Unliquidated | BTC[0.15422555], DOT[.0028743], ETH[1.44637613], JPY[0.00], USD[0.00] | | |
| 00132040 | Unliquidated | JPY[0.05], SOL[13.62980203] | | |
| 00132041 | Unliquidated | BTC[.33331088], ETH[4.67275403] | Yes | |
| 00132042 | Unliquidated | BTC[.15751268], DOT[408.53913762], SOL[133.98192849], USD[47.67], XRP[5036.15715277] | | |
| 00132045 | Unliquidated | JPY[2000.95], SOL[.00006069] | Yes | |
| 00132046 | Unliquidated | BTC[.11582978], JPY[0.15] | | |
| 00132047 | Unliquidated | JPY[0.00] | | |
| 00132048 | Unliquidated | JPY[0.00], XRP[2.64169653] | | |
| 00132049 | Unliquidated | JPY[0.86], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00132050 | Unliquidated | JPY[8500.02] | Yes | |
| 00132051 | Unliquidated | JPY[2084.12], SOL[.00001363] | Yes | |
| 00132053 | Unliquidated | JPY[0.00], SOL[11.2334291] | Yes | |
| 00132054 | Unliquidated | JPY[2017.01] | | |
| 00132055 | Unliquidated | ETH[.32931], JPY[8000.00] | | |
| 00132056 | Unliquidated | BTC[.01], JPY[0.16] | | |
| 00132057 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[192.19] | | |
| 00132059 | Unliquidated | ETH[.0000001], JPY[5159.14], SOL[.00294019] | | |
| 00132060 | Unliquidated | BTC[.00403405], JPY[8000.00] | | |
| 00132061 | Unliquidated | JPY[0.00] | Yes | |
| 00132062 | Unliquidated | JPY[59.66] | | |
| 00132063 | Unliquidated | JPY[0.85] | Yes | |
| 00132064 | Unliquidated | JPY[0.71] | | |
| 00132065 | Unliquidated | AVAX[50], BCH[12.54], BTC[0.07073946], DOGE[3951.18], DOT[221.8], ENJ[1769.753814], ETH[3.01980754], JPY[51.46], LTC[34.7], OMG[381], SOL[40], USD[10471.68], XRP[8816] | | |
| 00132066 | Unliquidated | ETH[.8773063], JPY[0.97], USD[0.64] | | |
| 00132067 | Unliquidated | BCH[1], BTC[.35], ETH[1], FTT[1.42857999], JPY[8000.99], XRP[1007] | | |
| 00132068 | Unliquidated | JPY[0.00], SOL[0] | Yes | |
| 00132069 | Unliquidated | ETH[.72284536], JPY[2087.43] | Yes | |
| 00132070 | Unliquidated | JPY[0.23], SOL[4.53989396] | Yes | |
| 00132071 | Unliquidated | BCH[38.47952684], BTC[13.47253096], ETH[154.94963845], JPY[99.73] | | |
| 00132072 | Unliquidated | BTC[0], JPY[0.77] | Yes | |
| 00132073 | Unliquidated | ETH[20.11024392], JPY[0.52] | | |
| 00132074 | Unliquidated | JPY[19.51] | | |
| 00132075 | Contingent, Unliquidated, Disputed | JPY[41.46] | | |
| 00132076 | Unliquidated | JPY[8032.48] | | |
| 00132077 | Unliquidated | BTC[.00001767], ETH[4.14079033], FTT[25.00000005], JPY[0.60], USD[4176.11] | | |
| 00132078 | Unliquidated | FTT[4.10993066], JPY[8423.01], USD[0.51] | | |
| 00132079 | Unliquidated | JPY[40.93], SOL[0] | | |
| 00132080 | Unliquidated | JPY[0.61], SOL[.010085], XRP[11.7308033] | | |
| 00132081 | Unliquidated | JPY[2484.70], SOL[.00630399] | | |
| 00132082 | Unliquidated | USD[0.09] | | |
| 00132083 | Unliquidated | FTT[6.08401565], JPY[8022.54], XRP[6.08397922] | Yes | |
| 00132084 | Unliquidated | ETH[.437], JPY[107.96], XRP[1888.6222] | | |
| 00132085 | Unliquidated | SOL[2.8633], USD[54.81], XRP[152] | | |
| 00132086 | Unliquidated | BTC[0.00004423], JPY[0.25] | | |
| 00132087 | Unliquidated | BTC[0], JPY[2.73], SOL[.00050751] | | |
| 00132088 | Unliquidated | JPY[70.59] | Yes | |
| 00132089 | Unliquidated | JPY[8000.00] | | |
| 00132090 | Unliquidated | JPY[0.98], SOL[4.45474049] | Yes | |
| 00132091 | Unliquidated | AVAX[2.91832615], BTC[0.00172447], ETH[.16682651], JPY[0.00], SOL[3.90111985] | Yes | |
| 00132094 | Unliquidated | FTT[.0000444], JPY[16.82], SOL[.00784273] | Yes | |
| 00132095 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00132096 | Unliquidated | JPY[0.94], SOL[.0014607], XRP[.00007304] | | |
| 00132097 | Unliquidated | BTC[0.00030485], JPY[2193.92] | | |
| 00132098 | Unliquidated | JPY[2001.85] | | |
| 00132099 | Unliquidated | BTC[.00045839], DOT[2.37610499], FTT[.81885879], JPY[5594.05], LTC[.16], SOL[.1], USD[27.00], XRP[.10465809] | | |
| 00132100 | Unliquidated | BTC[.14549421], ETH[.29101843] | Yes | |
| 00132101 | Unliquidated | JPY[55483.25] | | |
| 00132102 | Unliquidated | ETH[.0529894], FTT[.90073824], JPY[55.00], SOL[1.88508152], XRP[2297.72356982] | Yes | |
| 00132103 | Unliquidated | BTC[.66234677], DOT[6.20217486], ETH[1.58353344], JPY[0.89], LTC[.10007763], XRP[886.60582254] | | |
| 00132104 | Unliquidated | BTC[.01156852], ETH[.00051797], JPY[2000.01], SOL[.03795533], XRP[106.43680363] | | |
| 00132105 | Unliquidated | BAT[94.38774092], BTC[.56708418], ETH[8.11562622], JPY[238479.70] | | |
| 00132106 | Unliquidated | FTT[0], JPY[0.45] | | |
| 00132107 | Unliquidated | ETH[.00022779], JPY[0.35], SOL[.00002496], USD[0.81], XRP[.00000018] | | |
| 00132108 | Unliquidated | BTC[.00002977], FTT[.00000056], JPY[0.98], XRP[.00153334] | Yes | |
| 00132109 | Unliquidated | DOGE[3003.66145131], DOT[10.15149062], ETH[6.30277383], FTT[25], JPY[0.00], SOL[305.5598729], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00132110 | Unliquidated | JPY[2120.58] | | |
| 00132111 | Unliquidated | JPY[0.00] | Yes | |
| 00132112 | Unliquidated | BTC[.001], JPY[7460.07] | | |
| 00132113 | Unliquidated | ETH[.01473], FTT[2.86966528], JPY[1.22], XRP[9] | | |
| 00132114 | Unliquidated | BTC[.0001], JPY[548.47], SOL[8.71870038], XRP[2] | | |
| 00132115 | Unliquidated | FTT[.56445436], JPY[0.00], SOL[25.06904431], XRP[118.01215706] | Yes | |
| 00132116 | Unliquidated | JPY[36103.76], SOL[.08038184] | Yes | |
| 00132117 | Unliquidated | BTC[1.33080394], FTT[10.03762438], JPY[0.00], LTC[14.55051341], XRP[82711.02447923] | Yes | |
| 00132118 | Unliquidated | BTC[0.00030575], FTT[1.10662423], JPY[266.30], SOL[1.01964034] | Yes | |
| 00132120 | Unliquidated | FTT[.00224924], JPY[2952475.95], XRP[.000044] | Yes | |
| 00132121 | Unliquidated | BTC[-0.00000152], DOT[10.018], SOL[-1.48069886] | | |
| 00132122 | Unliquidated | BTC[0], JPY[6.29], SOL[0] | Yes | |
| 00132123 | Unliquidated | BTC[0.00032161], JPY[0.62], SOL[.00245], XRP[3.18429426] | | |
| 00132124 | Unliquidated | BTC[.0002], JPY[20.24], SOL[7.13804956] | Yes | |
| 00132125 | Unliquidated | JPY[0.37], SOL[.00002115] | | |
| 00132126 | Unliquidated | BTC[0.00790569], ETH[.11089516], JPY[0.05], SOL[12.17513167], USD[0.05] | | |
| 00132128 | Unliquidated | BTC[0], JPY[0.00], SOL[.00457182] | Yes | |
| 00132129 | Unliquidated | DOT[.00003], JPY[0.14] | | |
| 00132130 | Unliquidated | JPY[11000.85], SOL[.28906271] | Yes | |
| 00132131 | Unliquidated | AVAX[4.0459676], ETH[.6143671], JPY[3317.33], SOL[127.57627654], USD[0.99] | | |
| 00132132 | Unliquidated | BAT[29.9943], BCH[.03028675], BTC[0.00164777], DOT[1.50130464], ETH[.02113112], FTT[1.18619997], JPY[2571.51], SOL[.28203691], USD[17.00], XRP[23.16632369] | | |
| 00132133 | Unliquidated | BTC[0.06462525], JPY[5000.00], SOL[17.29422051] | Yes | |
| 00132135 | Unliquidated | BTC[.02566143], JPY[26945.38], SOL[1.96402567] | | |
| 00132136 | Unliquidated | JPY[0.57] | | |
| 00132138 | Unliquidated | JPY[10000.00] | | |
| 00132139 | Unliquidated | JPY[8000.18] | | |
| 00132141 | Unliquidated | BTC[.00000001], JPY[0.00] | | |
| 00132142 | Unliquidated | FTT[.6857184], JPY[2000.74] | | |
| 00132143 | Unliquidated | JPY[2442.31] | | |
| 00132144 | Unliquidated | BCH[2.64610732], BTC[0.00100127], ETH[.09359245], FTT[.7999], JPY[0.76], LTC[.129974], XRP[10023.346148] | | |
| 00132145 | Unliquidated | JPY[0.43] | | |
| 00132146 | Unliquidated | BTC[0.00003638], DOGE[.3662], ETH[.0009992], FTT[.0687], JPY[0.04], XRP[0.71342264] | | |
| 00132147 | Unliquidated | BTC[0.00140915], DOGE[128.65547897], ETH[.00000017], FTT[1.69889447], JPY[0.00], SOL[.50707593], XRP[70.29452827] | Yes | |
| 00132148 | Unliquidated | JPY[0.65] | | |
| 00132149 | Unliquidated | JPY[0.00], SOL[4.70995783] | Yes | |
| 00132150 | Unliquidated | DOGE[848.27082332], FTT[.00002509], JPY[56230.15] | Yes | |
| 00132151 | Unliquidated | BTC[0], JPY[5927085.01] | | |
| 00132152 | Unliquidated | JPY[0.00] | | |
| 00132154 | Unliquidated | ETH[.00005681], JPY[0.27] | Yes | |
| 00132155 | Unliquidated | BAT[629.9612], BCH[1.002], BTC[-0.00003012], ETH[.01], FTT[4.33241357], JPY[51.30], SOL[10], USD[563.52] | | |
| 00132156 | Unliquidated | JPY[2000.00], SOL[.00000073] | | |
| 00132157 | Unliquidated | JPY[1457.69], SOL[24.14477694] | Yes | |
| 00132158 | Unliquidated | JPY[10224.02], SOL[8] | | |
| 00132159 | Unliquidated | JPY[0.56] | | |
| 00132160 | Unliquidated | JPY[2232.42] | | |
| 00132161 | Unliquidated | JPY[0.59] | | |
| 00132162 | Unliquidated | XRP[12739.78261627] | | |
| 00132163 | Unliquidated | BTC[0.03626556], ETH[.06851281], FTT[.88965022], JPY[0.02], USD[0.34], XRP[2227.13106915] | | |
| 00132164 | Unliquidated | BTC[0.11850458], JPY[89.24], SOL[0], USD[1.92] | Yes | |
| 00132166 | Unliquidated | BTC[.00674891], ETH[.06880144], JPY[0.66] | Yes | |
| 00132167 | Unliquidated | BTC[.06352284], JPY[213.43] | Yes | |
| 00132168 | Unliquidated | BTC[0], JPY[0.96], SOL[.00000412] | Yes | |
| 00132169 | Unliquidated | BAT[.02304671], ENJ[.01135834], ETH[.40005999], FTT[25.00088354], JPY[214.21], SOL[175.64996575], XRP[2001.51083162] | | |
| 00132170 | Unliquidated | BTC[.09525636], ETH[1.22409247], JPY[4799.10] | | |
| 00132171 | Unliquidated | BTC[.04004362], JPY[0.00], XRP[2.02850824] | Yes | |
| 00132172 | Unliquidated | ETH[.0000009], JPY[0.00], SOL[.21790463] | Yes | |
| 00132173 | Unliquidated | JPY[17987.62], SOL[.1066] | | |
| 00132174 | Unliquidated | JPY[0.65], SOL[1.4657164] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00132175 | Unliquidated | DOGE[0], JPY[0.02] | Yes | |
| 00132176 | Unliquidated | BTC[.00000137], JPY[251900.12], SOL[.76690109], XRP[.000084] | Yes | |
| 00132177 | Unliquidated | JPY[66.36] | Yes | |
| 00132178 | Unliquidated | ETH[.51373161], JPY[8327.91] | Yes | |
| 00132179 | Unliquidated | BTC[0], FTT[8.83226767], JPY[0.00], LTC[1.51227202], SOL[7.62382508] | | |
| 00132180 | Unliquidated | FTT[.571432], JPY[2000.14] | | |
| 00132181 | Unliquidated | JPY[31122.11] | Yes | |
| 00132182 | Unliquidated | JPY[2000.48], SOL[.00000007] | | |
| 00132183 | Unliquidated | JPY[2473.22] | | |
| 00132184 | Unliquidated | BTC[.00004938], JPY[8000.06], SOL[27.93309894] | Yes | |
| 00132185 | Unliquidated | BTC[.0877], JPY[130.38] | | |
| 00132186 | Unliquidated | BTC[0.00065591], JPY[2000.68], LTC[.00002368], XRP[.00000967] | Yes | |
| 00132187 | Unliquidated | BTC[.00306579], FTT[3.49196545], JPY[0.00], XRP[15864.56372196] | | |
| 00132188 | Unliquidated | ETH[1.5], JPY[65798.10], SOL[40.4], XRP[20000] | | |
| 00132189 | Unliquidated | BAT[14.12895495], JPY[50.10], SOL[.0137] | | |
| 00132190 | Unliquidated | ETH[.92683979], JPY[0.44] | Yes | |
| 00132191 | Unliquidated | JPY[8000.00], XRP[137.58840847] | Yes | |
| 00132192 | Unliquidated | BTC[0.00030683], JPY[382.60] | | |
| 00132193 | Unliquidated | FTT[.22784184], JPY[2000.00], SOL[.00007704] | Yes | |
| 00132194 | Unliquidated | JPY[0.37] | | |
| 00132195 | Unliquidated | JPY[1000.00], SOL[1.1301199] | | |
| 00132196 | Unliquidated | BTC[0.00035979], JPY[64.93] | Yes | |
| 00132197 | Unliquidated | BTC[2], FTT[.20364883], JPY[0.32] | | |
| 00132198 | Unliquidated | JPY[10628.98], SOL[3.0000099] | | |
| 00132199 | Unliquidated | BCH[.4088343], BTC[0.00031734], FTT[2.77687068], JPY[0.81] | Yes | |
| 00132200 | Unliquidated | BTC[0], JPY[0.28], SOL[1.34895889] | Yes | |
| 00132201 | Unliquidated | FTT[8.49613772], JPY[0.60] | | |
| 00132202 | Unliquidated | JPY[8000.47], SOL[.00000991] | | |
| 00132203 | Unliquidated | ETH[.00001381], JPY[2164.66] | Yes | |
| 00132204 | Unliquidated | JPY[0.00] | Yes | |
| 00132205 | Unliquidated | BTC[-0.00003629], USD[0.73], XRP[.41] | | |
| 00132206 | Unliquidated | JPY[18000.00], SOL[40.77772699] | | |
| 00132207 | Unliquidated | DOT[.00000802], ETH[1.3], JPY[23625.92] | | |
| 00132208 | Unliquidated | JPY[169.30] | | |
| 00132209 | Unliquidated | JPY[0.45] | Yes | |
| 00132210 | Unliquidated | ETH[30.17787113], JPY[0.27] | Yes | |
| 00132211 | Unliquidated | JPY[0.54] | | |
| 00132212 | Unliquidated | BTC[.00056982], JPY[46.87], SOL[25.9274543] | Yes | |
| 00132213 | Unliquidated | AVAX[0], BTC[0], JPY[0.03], LTC[.000072], SOL[0] | | |
| 00132214 | Unliquidated | JPY[307.20] | | |
| 00132215 | Unliquidated | JPY[31.09], USD[0.00], XRP[808.68820554] | Yes | |
| 00132216 | Unliquidated | BTC[0.17523033], JPY[4.80], SOL[23.75754115] | | |
| 00132217 | Unliquidated | BTC[.00231904], ETH[.00000001], JPY[2000.01] | Yes | |
| 00132218 | Unliquidated | JPY[0.00] | | |
| 00132219 | Unliquidated | FTT[0.00217333], JPY[8262.19], SOL[258.75685991], XRP[10900] | | |
| 00132220 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00132221 | Unliquidated | AVAX[3.04751595], JPY[0.00], SOL[32.391] | | |
| 00132222 | Unliquidated | JPY[2000.82] | | |
| 00132223 | Unliquidated | BTC[.0053299], FTT[.65185486], JPY[9037.80] | | |
| 00132225 | Unliquidated | JPY[1000.00] | Yes | |
| 00132227 | Unliquidated | JPY[1011.12] | Yes | |
| 00132228 | Unliquidated | BTC[0.00030674], ETH[0] | | |
| 00132229 | Unliquidated | BCH[0], BTC[0], DOGE[0], ETH[0], JPY[0.00], LTC[0], USD[0.00], XRP[0] | | |
| 00132230 | Unliquidated | BTC[.03701782], JPY[8000.00], XRP[25289.16434312] | | |
| 00132231 | Unliquidated | BTC[.72173115], DOGE[100], ETH[10.5767859], FTT[1.9998], JPY[363.27], SOL[20.52647161] | Yes | |
| 00132232 | Unliquidated | JPY[2000.65] | | |
| 00132233 | Unliquidated | JPY[2026.32] | | |
| 00132234 | Unliquidated | ETH[40.22301522], JPY[0.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00132235 | Unliquidated | FTT[113.86650833], JPY[8003.59] | Yes | |
| 00132236 | Unliquidated | BTC[.00012395], ETH[.00099949], JPY[128901.64], SOL[.00780977] | Yes | |
| 00132237 | Unliquidated | JPY[2000.01] | | |
| 00132238 | Unliquidated | BTC[.00000014], JPY[19.45], XRP[.00078732] | | |
| 00132239 | Unliquidated | BTC[0], FTT[0], JPY[0.00], SOL[0.00084140], USD[-0.01], XRP[0] | | |
| 00132241 | Unliquidated | BTC[0.01489537], ETH[.00397142], JPY[0.00], SOL[.00328785], USD[2.62], XRP[32.2473292] | Yes | |
| 00132243 | Unliquidated | BTC[0.00263738], ETH[.02199582], JPY[19634.39] | | |
| 00132244 | Unliquidated | AVAX[1.01252538], BTC[0.32131441], DOGE[40.19377163], ETH[4.37299576], FTT[2.26929641], JPY[8.85], SOL[4.78524492], XRP[93.60571005] | | |
| 00132245 | Unliquidated | JPY[7525.27], SOL[8.6] | | |
| 00132246 | Unliquidated | JPY[2020.72] | Yes | |
| 00132247 | Unliquidated | BTC[.00122317], JPY[0.02] | Yes | |
| 00132248 | Unliquidated | JPY[0.00] | Yes | |
| 00132249 | Unliquidated | BTC[0.00030321], ETH[.00000948], JPY[120.00] | | |
| 00132251 | Unliquidated | JPY[0.71] | | |
| 00132252 | Unliquidated | JPY[0.61], SOL[205.11755] | | |
| 00132253 | Unliquidated | BAT[1219.78525427], ETH[.25275599], FTT[2.19260772], JPY[0.00] | Yes | |
| 00132254 | Unliquidated | BTC[1.03346312], DOGE[.00122536], ETH[.60883519], JPY[0.00] | | |
| 00132255 | Unliquidated | ETH[.0052594], JPY[3.64] | Yes | |
| 00132256 | Unliquidated | BTC[.0000012], JPY[8000.03], SOL[.00005] | Yes | |
| 00132257 | Unliquidated | BTC[.00116629], JPY[2000.00] | Yes | |
| 00132258 | Unliquidated | JPY[3739.91], SOL[17.17838075] | Yes | |
| 00132259 | Unliquidated | BTC[0], JPY[80532.05] | Yes | |
| 00132260 | Unliquidated | JPY[1.84], SOL[10.84490298] | | |
| 00132261 | Unliquidated | ETH[0], FTT[0.04226807], JPY[0.41], SOL[0], USD[0.00], XRP[.00000011] | | |
| 00132262 | Unliquidated | BTC[-0.00000003], JPY[38.52], SOL[0], USD[0.01] | | |
| 00132263 | Unliquidated | BTC[3.17621215], DOT[32.94850941], ETH[1.54264905], FTT[19.97128222], JPY[196.47], XRP[3936.92843693] | | |
| 00132264 | Unliquidated | BTC[.00060602], ETH[7.91099758], FTT[25.24608242], JPY[17403.60], USD[0.21], XRP[32630.11463581] | | |
| 00132265 | Unliquidated | JPY[0.19] | Yes | |
| 00132266 | Unliquidated | AVAX[3.40345096], BTC[.00074979], ETH[1.21587816], JPY[8550.05], SOL[.19543289] | Yes | |
| 00132267 | Unliquidated | BTC[0], JPY[42363.32], USD[0.00] | | |
| 00132268 | Unliquidated | BTC[0.00031443], FTT[41.78693805], JPY[9000.74], SOL[16.40116437], XRP[2773.49509707] | | |
| 00132269 | Unliquidated | BTC[0.01854692], JPY[0.03] | Yes | |
| 00132270 | Unliquidated | JPY[59.78], SOL[.00445676] | | |
| 00132271 | Unliquidated | JPY[0.00] | Yes | |
| 00132272 | Unliquidated | JPY[0.14], SOL[.00797567] | | |
| 00132274 | Unliquidated | AVAX[21.90188441], BCH[3.17576842], BTC[0.09806472], DOGE[8491.27541719], DOT[72.7547762], ETH[1.40340506], FTT[15.40006641], JPY[0.57], LTC[6.66882478], SOL[20.83201107], USD[175.90], XRP[1768.51223572] | | |
| 00132275 | Unliquidated | BTC[-0.00001179], JPY[303.87], USD[111.32] | Yes | |
| 00132276 | Unliquidated | BCH[6.63307701], BTC[.03669125], ETH[.00145001], JPY[0.24], USD[0.21], XRP[47958.59828819] | Yes | |
| 00132277 | Unliquidated | JPY[0.99] | | |
| 00132278 | Unliquidated | FTT[.00028668], JPY[0.90], SOL[2.78559322] | Yes | |
| 00132280 | Unliquidated | BTC[0.00000001], FTT[0], JPY[0.27], USD[0.96] | | |
| 00132281 | Unliquidated | JPY[8000.50], SOL[50.96], XRP[.0006354] | | |
| 00132282 | Unliquidated | BTC[0.00034394], JPY[0.03] | | |
| 00132283 | Unliquidated | JPY[207.49], SOL[.018], USD[0.35] | Yes | |
| 00132284 | Unliquidated | JPY[2403.60], SOL[.4999] | | |
| 00132286 | Unliquidated | JPY[1282.08], SOL[5.13435599] | | |
| 00132287 | Unliquidated | JPY[3.36], SOL[0.79984000], USD[0.04] | | |
| 00132288 | Unliquidated | JPY[2561.16] | Yes | |
| 00132290 | Unliquidated | BTC[.007], DOT[5], JPY[8000.13], SOL[1] | | |
| 00132291 | Unliquidated | BTC[0.00132715], DOGE[30.01153584], DOT[1.01183141], ETH[.0112155], FTT[1.00038443], JPY[1.85], SOL[8.02829299], USD[0.22], XRP[.38816376] | Yes | |
| 00132292 | Unliquidated | BTC[0.00030942], JPY[36636.73] | | |
| 00132293 | Unliquidated | AVAX[30.98003916], ENJ[325.17332332], JPY[119314.04], SOL[46.90071395], USD[-225.03] | Yes | |
| 00132294 | Unliquidated | BCH[.20345996], BTC[0.00135456], ETH[.40750708], FTT[12.29259446], JPY[500.42], SOL[2.03753496], XRP[203.75348809] | | |
| 00132295 | Unliquidated | JPY[0.27], SOL[.001] | Yes | |
| 00132297 | Unliquidated | JPY[8000.09], SOL[.00001385] | | |
| 00132298 | Unliquidated | BTC[.00262932], ETH[.01018594], JPY[0.00], SOL[4.37936944] | Yes | |
| 00132299 | Unliquidated | BCH[0], DOGE[0], ETH[0.00295929], JPY[0.00], SOL[0] | | |
| 00132301 | Unliquidated | JPY[0.00], SOL[3.49640170] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00132302 | Unliquidated | BTC[.02056778], FTT[.57143199], JPY[2.42] | | |
| 00132303 | Unliquidated | BCH[3.13092485], BTC[.50826865], ETH[5.1843238], FTT[.75514393], JPY[48625.00] | | |
| 00132304 | Unliquidated | ETH[.45916168], FTT[1.03129821], JPY[8000.00] | Yes | |
| 00132305 | Unliquidated | FTT[.5428604], JPY[2360.00] | | |
| 00132306 | Unliquidated | BTC[0], JPY[105.87], USD[0.00], XRP[.00058718] | | |
| 00132307 | Unliquidated | BCH[.96888665], BTC[.00136768], ETH[.16390692], JPY[0.41], LTC[3.85693555], SOL[3.63064794], XRP[108.20548622] | Yes | |
| 00132308 | Unliquidated | JPY[0.00] | Yes | |
| 00132309 | Unliquidated | JPY[2291.00], SOL[1.2] | | |
| 00132310 | Unliquidated | BTC[0.75196229], ETH[.041908], JPY[16034.23], SOL[1.86189449] | | |
| 00132311 | Unliquidated | ETH[.03242551], JPY[0.00] | Yes | |
| 00132313 | Unliquidated | BTC[.00755419], FTT[.0000652], JPY[1511.97], SOL[0.10] | Yes | |
| 00132314 | Unliquidated | BTC[0.42085059], ETH[4.89763555], FTT[102.62283977], JPY[0.96], SOL[3.04200977], XRP[507.00159063] | | |
| 00132315 | Unliquidated | AVAX[20.14741849], DOT[83.18697184], JPY[190.88], SOL[50.65389204] | | |
| 00132316 | Unliquidated | FTT[.28726261], JPY[0.00], SOL[.40437764] | | |
| 00132317 | Unliquidated | BTC[1.14832278], ETH[82.54563289], USD[0.00] | | |
| 00132319 | Unliquidated | BTC[.0000218], FTT[1.97066437], JPY[0.00], SOL[.23351929] | Yes | |
| 00132320 | Unliquidated | BTC[.0127975], FTT[.06683503], JPY[8000.02] | Yes | |
| 00132321 | Unliquidated | AVAX[3], JPY[14885.23], SOL[.005] | | |
| 00132322 | Unliquidated | FTT[.34754935], JPY[2000.00] | Yes | |
| 00132324 | Unliquidated | FTT[9.86624403], JPY[8000.40], XRP[56.23112294] | Yes | |
| 00132326 | Unliquidated | JPY[150000.00] | Yes | |
| 00132327 | Unliquidated | BTC[0], JPY[2000.00], SOL[0] | Yes | |
| 00132328 | Unliquidated | JPY[0.16] | | |
| 00132329 | Unliquidated | BTC[.00009911], ETH[5.2956885], FTT[13.397473], JPY[16.97], XRP[12] | | |
| 00132330 | Unliquidated | JPY[8000.27] | | |
| 00132331 | Unliquidated | AVAX[.70103], BTC[0], ETH[.00060479], JPY[1016.36], SOL[18.00675534], USD[1.00] | | |
| 00132332 | Unliquidated | BTC[0], JPY[2.31], SOL[.8598366] | | |
| 00132333 | Unliquidated | BTC[.00000027], FTT[2392.5453458], JPY[0.23], XRP[.86062] | | |
| 00132334 | Unliquidated | JPY[0.75] | | |
| 00132335 | Unliquidated | JPY[0.11] | | |
| 00132336 | Unliquidated | FTT[5.65017918], JPY[0.81], XRP[7653.95527695] | Yes | |
| 00132337 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00132338 | Unliquidated | AVAX[2.95278123], BTC[0.00087889], DOGE[734.27783245], DOT[4.68638259], ETH[.01048414], JPY[0.00], LTC[1.76419260], MKR[.08964763], SOL[.51489154], USD[0.00], XRP[99.2520669] | Yes | |
| 00132339 | Unliquidated | BTC[.06458248], ETH[.87477972], FTT[0.09199912], JPY[0.00], SOL[31.39927076], USD[0.21] | Yes | |
| 00132341 | Unliquidated | AVAX[1.799658], BTC[0.02157827], DOGE[61.98822], DOT[16.19201085], ETH[.37007723], JPY[14036.86], SOL[16.02045684], XRP[138.97359] | Yes | |
| 00132342 | Unliquidated | JPY[0.00], SOL[9.73186727] | | |
| 00132344 | Unliquidated | JPY[2006.09], XRP[137] | | |
| 00132345 | Unliquidated | BTC[0.18255056], JPY[1008.13], USD[0.01] | | |
| 00132346 | Unliquidated | BAT[8], ETH[.04], JPY[105240.29] | | |
| 00132347 | Unliquidated | BTC[0.00104043], JPY[257.28], SOL[16.5082881] | | |
| 00132348 | Unliquidated | DOGE[.05064958], JPY[6460.19], SOL[80.02776745] | Yes | |
| 00132349 | Unliquidated | DOT[7.24887703], JPY[0.94], XRP[507.5599116] | Yes | |
| 00132350 | Unliquidated | JPY[2027.44] | | |
| 00132351 | Unliquidated | BCH[1.88], ETH[.04004407], JPY[0.00], XRP[5.40004873] | | |
| 00132352 | Unliquidated | JPY[118.36], SOL[0.00000454] | | |
| 00132353 | Unliquidated | JPY[2000.00] | Yes | |
| 00132354 | Unliquidated | FTT[338.1660883], JPY[8000.29], XRP[112] | | |
| 00132356 | Unliquidated | BTC[.0043548], JPY[8000.00], SOL[.00009623] | Yes | |
| 00132357 | Unliquidated | JPY[208000.63] | | |
| 00132358 | Unliquidated | BTC[0.00030791], JPY[2000.00], SOL[2.75205291] | Yes | |
| 00132359 | Unliquidated | JPY[0.43], SOL[.00008233] | Yes | |
| 00132360 | Unliquidated | BTC[0.00167168], JPY[0.02], USD[0.00] | | |
| 00132361 | Unliquidated | BAT[10.1061294], BCH[.14152697], DOT[5], ENJ[53.3996206], ETH[.37392642], FTT[.50819399], JPY[33.52], LTC[4.82285941], SOL[3.03183883], XRP[1058.07691672] | Yes | |
| 00132362 | Unliquidated | JPY[0.35] | | |
| 00132363 | Unliquidated | JPY[0.97], SOL[.10584771] | Yes | |
| 00132364 | Contingent, Unliquidated, Disputed | JPY[99.51] | | |
| 00132365 | Unliquidated | BTC[0.00003852], JPY[5829.44], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00132366 | Unliquidated | BTC[0.00957873], ETH[.23788086], JPY[0.00] | Yes | |
| 00132367 | Unliquidated | BTC[0.00031661], ETH[1.3189827], JPY[0.00], SOL[26.95161298] | | |
| 00132368 | Unliquidated | JPY[0.79] | | |
| 00132369 | Unliquidated | BTC[.1], ETH[8], FTT[10.00005999], JPY[2.61], XRP[5006] | | |
| 00132370 | Unliquidated | BTC[0.04189096], ETH[1.48740534], JPY[42.00], USD[-124.04] | | |
| 00132371 | Unliquidated | BTC[.00628584], DOT[22.01694021], ETH[.19970765], JPY[8042.39], SOL[8.6371994] | | |
| 00132372 | Unliquidated | BTC[0.00669341], JPY[500.11] | | |
| 00132373 | Unliquidated | BTC[0.00034547], JPY[536.07], SOL[61] | | |
| 00132374 | Unliquidated | JPY[2001.33], SOL[.00005] | | |
| 00132375 | Unliquidated | JPY[2000.09], SOL[.68626346] | Yes | |
| 00132376 | Unliquidated | BTC[.0113218], JPY[0.76], SOL[.00000001] | | |
| 00132377 | Unliquidated | FTT[.68893105], JPY[3243.59], SOL[.2384] | | |
| 00132378 | Unliquidated | JPY[0.65], SOL[2.69475493] | | |
| 00132379 | Unliquidated | BTC[.44846471] | | |
| 00132380 | Unliquidated | ETH[.0419916], FTT[2.6438512], JPY[20.08], XRP[1.963] | | |
| 00132381 | Unliquidated | JPY[143.96], SOL[.8] | | |
| 00132382 | Unliquidated | JPY[0.28], SOL[.000077] | | |
| 00132383 | Unliquidated | JPY[0.40] | Yes | |
| 00132384 | Unliquidated | FTT[3.9823096], JPY[8000.66], XRP[6] | | |
| 00132385 | Unliquidated | BTC[1.36679845], JPY[1001662.55] | | |
| 00132386 | Unliquidated | JPY[8000.00] | Yes | |
| 00132387 | Unliquidated | BTC[.19720519], JPY[0.03] | Yes | |
| 00132388 | Unliquidated | BTC[.15661164], XRP[6.08205601] | | |
| 00132389 | Unliquidated | BTC[0], JPY[0.44], SOL[.00000063], XRP[3.01785916] | Yes | |
| 00132390 | Unliquidated | BCH[.4], BTC[.00750128], ETH[.08], JPY[0.54], XRP[200] | | |
| 00132392 | Unliquidated | JPY[2000.00] | Yes | |
| 00132393 | Unliquidated | BTC[0.59973767], JPY[976.94], USD[0.15], XRP[10637.78129808] | Yes | |
| 00132394 | Unliquidated | BTC[0.00000342], JPY[0.00], XRP[.08519417] | Yes | |
| 00132395 | Unliquidated | BTC[0.08300785], JPY[599.92] | Yes | |
| 00132396 | Unliquidated | JPY[0.34], SOL[.6] | | |
| 00132397 | Unliquidated | BTC[0.00031505], JPY[0.00], XRP[95.7601981] | Yes | |
| 00132398 | Unliquidated | ETH[.01473], FTT[.17142959], JPY[2000.00] | | |
| 00132399 | Unliquidated | BTC[0], ETH[.00000068], JPY[8000.00], SOL[.0000059] | | |
| 00132400 | Unliquidated | ETH[.13265548], JPY[100000.00] | Yes | |
| 00132401 | Unliquidated | BTC[.000013], JPY[0.58], SOL[.00002031] | | |
| 00132402 | Unliquidated | BTC[0.00034441], DOT[.07160939], JPY[2016.31], XRP[.03519993] | | |
| 00132403 | Unliquidated | JPY[0.01], SOL[.009612] | | |
| 00132404 | Unliquidated | JPY[43.37] | | |
| 00132405 | Unliquidated | BTC[.00002015], JPY[166.55], SOL[.00069796] | | |
| 00132406 | Unliquidated | ETH[2.5], FTT[274.84915211], JPY[99199.72], XRP[33000.00003055] | | |
| 00132407 | Unliquidated | JPY[31508.08], SOL[20.65401598] | | |
| 00132408 | Unliquidated | JPY[700.65] | | |
| 00132409 | Unliquidated | JPY[2372.40], USD[0.00], XRP[.00009981] | | |
| 00132410 | Unliquidated | BTC[.03415368], ETH[.40289079], FTT[3.0813939], JPY[30.03], SOL[8.17052959], XRP[.00000046] | | |
| 00132411 | Unliquidated | JPY[0.00], USD[0.29], XRP[.27] | | |
| 00132412 | Unliquidated | BTC[.03657013], DOT[5.55054428], JPY[10405.73] | Yes | |
| 00132413 | Unliquidated | JPY[16078.88] | Yes | |
| 00132414 | Unliquidated | BTC[0.01528605], JPY[8000.03] | | |
| 00132415 | Unliquidated | ETH[.30210057], JPY[40279.20] | | |
| 00132416 | Unliquidated | BTC[.00065852], JPY[0.02], SOL[5.0131312], XRP[10.09174211] | Yes | |
| 00132417 | Unliquidated | AVAX[10.85610689], BTC[0.00031492], JPY[60.95], SOL[117.01102525], USD[0.02] | | |
| 00132418 | Unliquidated | BTC[.02163825], JPY[7770.06] | Yes | |
| 00132419 | Unliquidated | SOL[9.113651] | | |
| 00132420 | Unliquidated | JPY[0.03], SOL[.00003553], XRP[0.00024338] | Yes | |
| 00132421 | Unliquidated | BTC[0.00232324], ETH[.029911], JPY[0.00] | Yes | |
| 00132422 | Unliquidated | JPY[51541.17] | | |
| 00132423 | Unliquidated | BTC[.00002816], JPY[0.76], XRP[.50183] | | |
| 00132424 | Unliquidated | BTC[.06476213], FTT[1.85715399], JPY[46051.51], XRP[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00132425 | Unliquidated | AVAX[.00003658], BTC[.09122213], JPY[87788.53], SOL[.00003689], XRP[96.92851222] | Yes | |
| 00132426 | Unliquidated | FTT[150.79000043], JPY[1630.51], USD[1.26] | | |
| 00132427 | Unliquidated | JPY[31105.41], SOL[.00173072] | | |
| 00132428 | Unliquidated | BTC[.04685511], ETH[.29711568], XRP[3088.43695784] | Yes | |
| 00132429 | Unliquidated | JPY[0.94] | Yes | |
| 00132430 | Unliquidated | BTC[0], JPY[0.74], USD[0.00] | Yes | |
| 00132431 | Unliquidated | JPY[0.32] | | |
| 00132432 | Unliquidated | JPY[0.00] | | |
| 00132434 | Unliquidated | BTC[.27919078], ETH[.00000001], JPY[193.71] | | |
| 00132435 | Unliquidated | JPY[91.50], SOL[211.20764124] | Yes | |
| 00132436 | Unliquidated | BAT[235.32400735], BCH[.24721745], BTC[.03022069], ETH[.62676296], FTT[.67870932], JPY[0.02], OMG[111.69636337], SOL[1.21715752], XRP[17367.21186391] | Yes | |
| 00132437 | Unliquidated | BTC[.00000001], ETH[0], JPY[0.00], USD[0.00] | Yes | |
| 00132438 | Unliquidated | JPY[10000.00] | | |
| 00132439 | Unliquidated | BTC[0.00194218], JPY[0.03], USD[0.06] | Yes | |
| 00132440 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | | |
| 00132442 | Unliquidated | JPY[2000.00], SOL[.93406129] | | |
| 00132443 | Unliquidated | FTT[1.44000864], JPY[2000.00], XRP[6] | | |
| 00132444 | Unliquidated | BTC[0], JPY[0.00], SOL[0.83776725], USD[0.00] | Yes | |
| 00132445 | Unliquidated | AVAX[3.44547934], BAT[168.38086532], BCH[1.02049013], BTC[10.16869655], DOGE[305.55488459], DOT[15.30735149], ENJ[20.36637385], ETH[1.68380862], FTT[6.64664404], JPY[18249.65], LTC[1.68142683], OMG[5.09159341], SOL[1.68380862], USD[30.00], XRP[305.71398095] | | |
| 00132446 | Unliquidated | JPY[2184.49] | | |
| 00132447 | Unliquidated | AVAX[20.06384576], BTC[.00000001], DOT[104.23167835], JPY[0.92], SOL[126.6669727] | | |
| 00132448 | Unliquidated | JPY[0.00], SOL[.10704742] | | |
| 00132449 | Unliquidated | BTC[0.00617934], ETH[.00081954], JPY[0.02] | Yes | |
| 00132450 | Unliquidated | AVAX[.8311314], FTT[25.76292199], JPY[92.25], SOL[22.5470418], XRP[2813] | Yes | |
| 00132451 | Unliquidated | BCH[1], BTC[.217], ETH[1.25], FTT[9.91434519], JPY[116284.29], SOL[1], XRP[1600] | | |
| 00132452 | Unliquidated | BTC[.00009686], ETH[.0729754], JPY[288.02] | | |
| 00132455 | Unliquidated | BTC[1.05788453], ETH[8.73710684], FTT[13.52185437], JPY[143.16], USD[0.07] | | |
| 00132456 | Unliquidated | JPY[0.62], SOL[1.78386588] | | |
| 00132457 | Unliquidated | JPY[413.87] | Yes | |
| 00132458 | Unliquidated | AVAX[3.02676743], BTC[.00306111], JPY[290.63], SOL[2.54694192] | Yes | |
| 00132459 | Unliquidated | BCH[.83], DOT[1.7983], FTT[1.60000959], JPY[0.00], SOL[1.76839741] | | |
| 00132460 | Unliquidated | ETH[-0.00100127], JPY[116.07], USD[2.30] | Yes | |
| 00132461 | Unliquidated | BTC[.00067712], ETH[.00081222], JPY[0.00], SOL[.013] | Yes | |
| 00132462 | Unliquidated | JPY[67626.73] | Yes | |
| 00132463 | Unliquidated | BTC[0.00222000], JPY[11481.58], SOL[.09244736], USD[-98.96] | | |
| 00132464 | Unliquidated | BTC[-0.00003032], JPY[24.12], SOL[827.05], USD[0.07] | | |
| 00132465 | Unliquidated | BTC[.00020585], JPY[0.00], SOL[-0.00193597], USD[0.19] | | |
| 00132467 | Unliquidated | BTC[0], JPY[0.10] | Yes | |
| 00132469 | Unliquidated | JPY[8154.64], SOL[183.33927] | | |
| 00132471 | Unliquidated | BTC[-0.00000001], JPY[37.91], SOL[19.25562433] | Yes | |
| 00132472 | Unliquidated | JPY[35828.66], XRP[.000023] | | |
| 00132473 | Unliquidated | JPY[3942.09], SOL[.51] | | |
| 00132474 | Unliquidated | AVAX[1], BTC[.50376413], DOT[3.02256893], ETH[3.77741146], FTT[22.12696918], JPY[0.61], SOL[.00018396], XRP[20.15045929] | | |
| 00132475 | Unliquidated | BTC[0.00000003], JPY[0.00], SOL[1.6503546], XRP[.0002] | Yes | |
| 00132477 | Unliquidated | BTC[.06165032], DOGE[434.53027448], JPY[0.00] | | |
| 00132479 | Unliquidated | ETH[4.06418174], FTT[556.39039669], JPY[11720.62], XRP[1067.39346189] | Yes | |
| 00132480 | Unliquidated | JPY[4725.28] | | |
| 00132481 | Unliquidated | BTC[0.00079300], JPY[0.98], USD[0.03], XRP[0] | Yes | |
| 00132482 | Unliquidated | BTC[.0462037], JPY[2760.07], SOL[1.05] | | |
| 00132483 | Unliquidated | JPY[14.33] | | |
| 00132484 | Unliquidated | BTC[.26320197], ETH[.91275263], FTT[1.33291671], JPY[166877.70], LTC[20.27773035], XRP[28659.21433391] | | |
| 00132485 | Unliquidated | JPY[20401.59] | | |
| 00132486 | Unliquidated | BTC[.0004524], FTT[.6857184], JPY[0.00] | | |
| 00132487 | Unliquidated | JPY[2000.84] | Yes | |
| 00132488 | Unliquidated | JPY[0.07], SOL[1] | Yes | |
| 00132489 | Unliquidated | BTC[.00002374], JPY[0.02], SOL[50.2543073] | Yes | |
| 00132490 | Unliquidated | JPY[2500.34] | Yes | |
| 00132491 | Unliquidated | BCH[6.04231088], BTC[.57139609], ETH[2.46261303], FTT[.17421234], JPY[0.00], XRP[24048.30272331] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00132492 | Unliquidated | DOT[.00003226], JPY[0.00] | Yes | |
| 00132493 | Unliquidated | JPY[10863.50], SOL[0.00514552] | | |
| 00132494 | Unliquidated | JPY[2000.00], SOL[.00199957] | Yes | |
| 00132495 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00132497 | Unliquidated | BTC[0], DOGE[.9478], FTT[0.04820575], JPY[64.85], SOL[10], XRP[1098.7802] | | |
| 00132498 | Unliquidated | FTT[.34777343], JPY[26898.82] | | |
| 00132499 | Unliquidated | JPY[0.36], SOL[.00865353] | Yes | |
| 00132500 | Unliquidated | BTC[0.00039992], DOGE[.0645], ETH[.05273945], JPY[0.00], USD[0.07], XRP[.5851] | | |
| 00132501 | Unliquidated | JPY[7410.00] | | |
| 00132502 | Unliquidated | ETH[.01], JPY[0.80] | | |
| 00132503 | Unliquidated | JPY[360.82], SOL[.52151545] | Yes | |
| 00132505 | Unliquidated | JPY[2000.49] | | |
| 00132506 | Unliquidated | BCH[2], BTC[.0003], ETH[6.94379601], FTT[157.32604464], JPY[0.00], SOL[30.71987274], XRP[63] | | |
| 00132507 | Unliquidated | BTC[0], JPY[0.11], SOL[.00160115] | Yes | |
| 00132508 | Unliquidated | BTC[.20435473], JPY[8004.46], XRP[5148.61297443] | Yes | |
| 00132509 | Unliquidated | JPY[8000.61], SOL[5.49795275], XRP[711.29456016] | Yes | |
| 00132510 | Unliquidated | JPY[131676.73] | | |
| 00132512 | Unliquidated | BTC[0.00744773], ETH[2.07079082], FTT[53.48082647], JPY[700773.97], SOL[4.92557902], XRP[1070.10359908] | Yes | |
| 00132513 | Unliquidated | BTC[.55726893], JPY[184103.11] | Yes | |
| 00132514 | Unliquidated | BTC[.04471612], ETH[3.00178881], JPY[0.22], XRP[65614.82748784] | | |
| 00132515 | Unliquidated | BTC[.07376045], JPY[0.00], XRP[1899.15699729] | Yes | |
| 00132518 | Unliquidated | BTC[0.00000008], DOT[109.7111051], FTT[18.16441517], JPY[788.60], SOL[15.28212447], XRP[6844.68051023] | | |
| 00132519 | Unliquidated | JPY[0.30], SOL[.00008] | | |
| 00132520 | Unliquidated | BTC[.00000067], FTT[22.17270236], JPY[157609.64], XRP[3470.00026] | | |
| 00132521 | Unliquidated | DOT[5.06026877], FTT[3.03616125], JPY[28627.79], SOL[3.03713769] | Yes | |
| 00132522 | Unliquidated | JPY[1588.68] | | |
| 00132523 | Unliquidated | BAT[1.52726559], BCH[.00004971], BTC[0.44685341], DOT[.07531314], ETH[10.20736151], FTT[.50226474], JPY[75.91], LTC[.01094874], SOL[443.83288445], USD[9.03], XRP[30.30643803] | | |
| 00132525 | Unliquidated | JPY[8010.00] | | |
| 00132526 | Unliquidated | BTC[0], JPY[578.03], SOL[11.26331999], USD[0.00] | | |
| 00132527 | Unliquidated | BTC[.0514], FTT[.02285727], JPY[93.91] | | |
| 00132529 | Unliquidated | JPY[3151.24] | | |
| 00132530 | Unliquidated | BTC[.00003534], ETH[.00095562], JPY[0.72] | | |
| 00132531 | Unliquidated | JPY[589.36] | | |
| 00132532 | Unliquidated | BTC[0.00315089], JPY[70277.37], SOL[.00594497], USD[0.01] | | |
| 00132533 | Unliquidated | JPY[0.00], SOL[8.50963573] | Yes | |
| 00132534 | Unliquidated | DOT[30], JPY[10546.02], SOL[10] | | |
| 00132535 | Unliquidated | JPY[788.14], SOL[.0079] | | |
| 00132536 | Unliquidated | FTT[.05800001], JPY[148297.53], SOL[.007] | | |
| 00132537 | Unliquidated | BTC[0], ETH[-0.00000123], JPY[0.05], SOL[1.08248746] | | |
| 00132538 | Unliquidated | AVAX[3.97651047], BAT[.00000255], JPY[1900.20] | | |
| 00132539 | Unliquidated | JPY[26.02], SOL[10.46993146] | | |
| 00132540 | Unliquidated | JPY[0.83], SOL[.0000027] | | |
| 00132541 | Unliquidated | BTC[0], JPY[0.00], SOL[1.11352348] | Yes | |
| 00132542 | Unliquidated | JPY[17.96], XRP[.0058012] | | |
| 00132543 | Unliquidated | BTC[0.00030631], JPY[8000.40], SOL[16.49296659] | | |
| 00132544 | Unliquidated | BTC[0], JPY[0.00], SOL[12.25454269] | | |
| 00132545 | Unliquidated | BTC[0], ETH[.00000026], JPY[8000.00] | Yes | |
| 00132546 | Unliquidated | ETH[.8518], USD[1323.45] | | |
| 00132547 | Unliquidated | BTC[0], USD[34.13] | Yes | |
| 00132548 | Unliquidated | BTC[.13177253], ETH[.50344263], JPY[0.95] | Yes | |
| 00132549 | Unliquidated | JPY[0.00] | Yes | |
| 00132550 | Unliquidated | AVAX[0], JPY[0.00] | | |
| 00132551 | Unliquidated | BTC[0.10148515], FTT[.06899384], JPY[2192.00], USD[17602.29] | | |
| 00132552 | Unliquidated | DOT[594.81259338], ETH[1.91248711], JPY[62.30], SOL[242.16289336], XRP[6031.69517562] | Yes | |
| 00132553 | Unliquidated | BCH[1], DOT[3], ETH[.00000052], FTT[.86419303], JPY[0.57], OMG[20] | | |
| 00132554 | Unliquidated | BTC[0.00006646], JPY[2098.36], SOL[.07490443], USD[0.01] | | |
| 00132555 | Unliquidated | XRP[261.325975] | | |
| 00132556 | Unliquidated | BTC[0], JPY[0.00], USD[0.00], XRP[.00003349] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00132558 | Unliquidated | JPY[2009.48] | | |
| 00132559 | Unliquidated | BTC[0], JPY[8000.00] | | |
| 00132560 | Unliquidated | BTC[.00000347], ETH[.05159027] | Yes | |
| 00132561 | Unliquidated | BTC[0], JPY[0.12], XRP[.8092] | | |
| 00132562 | Unliquidated | AVAX[5.09960133], SOL[4.58136619] | Yes | |
| 00132563 | Unliquidated | JPY[70.83], SOL[40.29531] | | |
| 00132564 | Unliquidated | BTC[0.00000031], ETH[1.55357666], JPY[0.00], XRP[.00000045] | | |
| 00132565 | Unliquidated | BTC[0], JPY[0.46] | | |
| 00132566 | Unliquidated | JPY[0.00] | | |
| 00132567 | Unliquidated | BTC[0.00030503], ETH[.1349098], JPY[238776.81], SOL[10.53564491] | | |
| 00132568 | Unliquidated | JPY[0.00] | | |
| 00132569 | Contingent, Unliquidated, Disputed | JPY[28.49] | | |
| 00132570 | Unliquidated | AVAX[3.02406854], JPY[314.76], SOL[5.50491231], XRP[27.24302392] | Yes | |
| 00132571 | Unliquidated | BTC[.25787375], DOGE[1296.58322525], DOT[13.4091543], ETH[.05506436], FTT[6.40962879], JPY[0.00], SOL[4.58715358], XRP[2716.7823353] | Yes | |
| 00132572 | Unliquidated | BTC[0.00061069], JPY[0.03] | | |
| 00132573 | Unliquidated | JPY[0.09] | | |
| 00132574 | Unliquidated | JPY[325376.05], USD[0.00] | Yes | |
| 00132575 | Unliquidated | BTC[0], JPY[0.69] | Yes | |
| 00132576 | Unliquidated | BTC[.04174024], ETH[.00005], JPY[14388.18] | Yes | |
| 00132577 | Unliquidated | ETH[.00000641], JPY[112557.16] | Yes | |
| 00132578 | Unliquidated | JPY[10023.56], SOL[14.18702015] | Yes | |
| 00132579 | Unliquidated | BTC[.6789868], JPY[8.14], XRP[4.99909268] | | |
| 00132580 | Unliquidated | ETH[.01473], JPY[404975.72] | | |
| 00132581 | Unliquidated | JPY[0.00], XRP[250.05793605] | Yes | |
| 00132582 | Unliquidated | BTC[0], JPY[0.26] | | |
| 00132583 | Unliquidated | BTC[.0000127], ETH[1.53062333], JPY[324.53], SOL[100.1550206] | Yes | |
| 00132585 | Unliquidated | BTC[.22999166], ETH[6.63966884], FTT[5.85784316], JPY[0.86], XRP[11402.97082174] | | |
| 00132587 | Unliquidated | AVAX[.0758], JPY[0.70], SOL[.0036], USD[0.98] | | |
| 00132588 | Unliquidated | FTT[.0457764], JPY[0.01] | Yes | |
| 00132589 | Unliquidated | JPY[380234.97] | | |
| 00132590 | Unliquidated | AVAX[2.798328], BCH[.18237378], BTC[0.00273484], DOT[1.90611755], FTT[.69138318], JPY[24.05], SOL[8.94632179] | Yes | |
| 00132591 | Unliquidated | BTC[.00000172], JPY[73.21], SOL[.00008027] | Yes | |
| 00132592 | Unliquidated | JPY[7.52] | | |
| 00132593 | Unliquidated | JPY[0.95], SOL[.00017293] | Yes | |
| 00132594 | Unliquidated | BTC[.00100239], JPY[0.91], SOL[2.76169492], XRP[335.47599737] | Yes | |
| 00132595 | Unliquidated | BTC[0], JPY[850.07] | | |
| 00132596 | Unliquidated | BTC[0.00006653], JPY[2.24], SOL[.00519021], USD[5.02] | | |
| 00132597 | Unliquidated | BTC[.50056285], ETH[121.98764327], FTT[.57143199], JPY[5.83] | | |
| 00132598 | Unliquidated | BTC[0.00861750], JPY[14966.83] | Yes | |
| 00132599 | Unliquidated | BTC[.05618725], DOGE[2465.52234302], ETH[1.09423317], JPY[5162.10], SOL[4.93882925] | Yes | |
| 00132600 | Unliquidated | JPY[0.92] | Yes | |
| 00132601 | Unliquidated | ETH[3.73138599] | | |
| 00132602 | Unliquidated | BTC[0.00031160], JPY[36896.63], SOL[.09781909] | Yes | |
| 00132603 | Unliquidated | BTC[0.01539176], JPY[158840.21] | | |
| 00132604 | Unliquidated | ETH[4.88167616] | Yes | |
| 00132605 | Unliquidated | JPY[61664.83], SOL[20.40812446] | Yes | |
| 00132606 | Unliquidated | BTC[.004], ETH[.065], JPY[267101.11], XRP[250.000002] | | |
| 00132607 | Unliquidated | BTC[0], DOGE[0], FTT[125.84835721], JPY[0.03], SOL[0] | | |
| 00132608 | Unliquidated | BTC[0.00031376], ETH[.0655324], JPY[0.00], XRP[102.03503087] | Yes | |
| 00132609 | Unliquidated | JPY[1.10] | Yes | |
| 00132610 | Unliquidated | BTC[3.60078307], ETH[.00009887], JPY[0.64], USD[0.00] | Yes | |
| 00132611 | Unliquidated | FTT[.00123864], JPY[0.95], XRP[.05] | Yes | |
| 00132612 | Unliquidated | BTC[0.00031232], FTT[2.33816423], JPY[0.00] | Yes | |
| 00132613 | Unliquidated | BTC[0.91527437], JPY[108.86], XRP[3047.53749972] | | |
| 00132614 | Unliquidated | JPY[33490.30], SOL[.2] | | |
| 00132615 | Unliquidated | DOGE[509.94], ETH[1.19877112], JPY[43.93], SOL[10.99970797], XRP[1779.01857651] | Yes | |
| 00132616 | Unliquidated | FTT[.17142959], JPY[2000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00132618 | Unliquidated | BTC[0.00228712], FTT[1.44715643], JPY[0.00], XRP[48.96742542] | Yes | |
| 00132619 | Unliquidated | JPY[0.03] | | |
| 00132620 | Unliquidated | AVAX[24.71768145], BTC[.08759734], ETH[16.12228481], FTT[.0000984], JPY[46.53], XRP[71641.32977194] | | |
| 00132621 | Unliquidated | JPY[8000.87], SOL[.009], USD[0.00] | | |
| 00132622 | Unliquidated | BTC[.0003], JPY[24.58] | Yes | |
| 00132623 | Unliquidated | BTC[0.00030362], JPY[0.00], SOL[.76151884] | | |
| 00132625 | Unliquidated | BTC[.204053], FTT[.00006511], JPY[503717.64] | | |
| 00132626 | Unliquidated | JPY[0.83] | Yes | |
| 00132627 | Unliquidated | BTC[0.00005162], ETH[.00008803], JPY[0.91], USD[0.00], XRP[.387] | Yes | |
| 00132628 | Unliquidated | BTC[.004505], JPY[0.86], XRP[0.77234809] | | |
| 00132629 | Unliquidated | BTC[.02017695], JPY[0.05], SOL[.002] | | |
| 00132630 | Unliquidated | BTC[0.06415422], ETH[.44440736], JPY[6940.68], SOL[.00007919] | | |
| 00132631 | Unliquidated | BTC[0], FTT[.04401486], JPY[0.83], SOL[0], USD[10000.17] | | |
| 00132632 | Unliquidated | ETH[.0000457], JPY[0.02], USD[0.00], XRP[.04776] | | |
| 00132633 | Unliquidated | JPY[22.47], SOL[.169858] | | |
| 00132634 | Unliquidated | JPY[0.03], SOL[8.98824313] | Yes | |
| 00132635 | Unliquidated | BTC[0.00030598], JPY[2728.41], XRP[5.01055905] | Yes | |
| 00132637 | Unliquidated | ETH[.0555551], JPY[195274.30] | | |
| 00132638 | Unliquidated | JPY[16730.33], XRP[3000] | | |
| 00132639 | Unliquidated | BCH[4.58675682], BTC[.12240254], ETH[.90918624], JPY[8062.49], XRP[2242.41443524] | Yes | |
| 00132640 | Unliquidated | BCH[3.06116271], ETH[.00001859], FTT[40.12771107], JPY[0.51] | Yes | |
| 00132642 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00132643 | Unliquidated | BTC[0.27835858], DOT[.00027579], ETH[3.97470031], JPY[0.00], SOL[.00023836] | Yes | |
| 00132644 | Unliquidated | BTC[.02974588], FTT[.89143392], JPY[22767.31], SOL[12] | | |
| 00132645 | Unliquidated | JPY[2023.52] | | |
| 00132646 | Unliquidated | BTC[.05545845], ETH[1.49342261], JPY[1.89], XRP[1012.56785155] | Yes | |
| 00132647 | Unliquidated | BTC[0.00030559], JPY[0.28], SOL[.00902045] | Yes | |
| 00132648 | Unliquidated | BTC[.04], JPY[32966.81] | | |
| 00132649 | Unliquidated | JPY[2006.98] | | |
| 00132650 | Unliquidated | BTC[0.02619307], FTT[.62207997], JPY[90.13] | Yes | |
| 00132652 | Unliquidated | FTT[2.66410219], JPY[8000.39] | Yes | |
| 00132653 | Unliquidated | FTT[1.1307], JPY[1136441.23] | | |
| 00132654 | Unliquidated | BTC[0], ETH[0], FTT[.00001508], JPY[0.00], SOL[0] | Yes | |
| 00132655 | Unliquidated | ETH[0], JPY[8075.36] | | |
| 00132656 | Unliquidated | BTC[0.00050627], ETH[.399], FTT[10], JPY[6.38], SOL[1.80101975], USD[0.10], XRP[501.01671099] | Yes | |
| 00132657 | Unliquidated | JPY[23.83], SOL[.000095] | | |
| 00132658 | Unliquidated | BTC[0.00030959], FTT[.20271463], JPY[1.85], SOL[1.01] | | |
| 00132659 | Unliquidated | JPY[0.00], SOL[.00006735] | | |
| 00132660 | Unliquidated | JPY[0.00] | Yes | |
| 00132661 | Unliquidated | BTC[.00319059], DOGE[382.27449402], DOT[.09144539], ETH[.02329794], FTT[2.00408227], JPY[0.00], SOL[.02075592], USD[0.00], XRP[225.41399829] | Yes | |
| 00132662 | Unliquidated | BTC[.01186995], ETH[9.98333075] | Yes | |
| 00132663 | Unliquidated | BTC[0], ETH[.00000003], JPY[0.00], XRP[.0000347] | Yes | |
| 00132664 | Unliquidated | JPY[0.00], SOL[30.54332236] | Yes | |
| 00132665 | Unliquidated | JPY[1180.00], SOL[15.46923519] | | |
| 00132666 | Unliquidated | JPY[36.29] | | |
| 00132667 | Unliquidated | ETH[.005], JPY[63.21] | | |
| 00132668 | Unliquidated | BTC[.4105632], JPY[8175.54], SOL[4.43652166] | Yes | |
| 00132669 | Unliquidated | BTC[.03138638], JPY[0.03] | Yes | |
| 00132670 | Unliquidated | BTC[0], JPY[0.92] | Yes | |
| 00132671 | Unliquidated | BTC[0.00030628], JPY[0.00], SOL[8.13935999] | | |
| 00132673 | Unliquidated | BTC[.02251161], ETH[.89805057], JPY[62.74] | Yes | |
| 00132674 | Unliquidated | BTC[1.22997565], FTT[195.4], JPY[0.47], USD[0.00] | | |
| 00132675 | Unliquidated | BTC[0.00034135], DOT[1.00679916], JPY[2048.70], SOL[.80582596], USD[0.00] | Yes | |
| 00132677 | Unliquidated | BTC[7.24147827], JPY[0.30] | | |
| 00132678 | Unliquidated | BTC[0], DOT[.00001831], JPY[0.00] | Yes | |
| 00132679 | Contingent, Unliquidated, Disputed | BTC[.0003], JPY[35.95] | | |
| 00132680 | Unliquidated | BTC[0], FTT[.000064], JPY[8068.81], LTC[10.35580546], XRP[2041.72943127] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00132681 | Unliquidated | BTC[.00017683], JPY[0.00], XRP[26.57677794] | | |
| 00132682 | Unliquidated | JPY[8000.11], SOL[2.09005737] | | |
| 00132683 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | | |
| 00132684 | Unliquidated | JPY[2200.85] | | |
| 00132685 | Unliquidated | JPY[0.89], USD[0.00] | | |
| 00132686 | Unliquidated | BTC[.00000011], JPY[9022.31], SOL[7.14944152] | Yes | |
| 00132687 | Unliquidated | JPY[24487.82] | | |
| 00132688 | Unliquidated | BTC[.00009998], JPY[2500.12] | | |
| 00132689 | Unliquidated | BTC[0.00035443], JPY[2952.04], SOL[.01557259], XRP[.000031] | | |
| 00132692 | Contingent, Unliquidated, Disputed | BTC[.0003], JPY[36.63] | | |
| 00132693 | Unliquidated | AVAX[3.27453406], BTC[0.00369334], ETH[.04835442], JPY[0.07] | Yes | |
| 00132694 | Unliquidated | JPY[0.00], SOL[4.8428352] | | |
| 00132695 | Unliquidated | JPY[8815.34] | | |
| 00132696 | Unliquidated | 0 | Yes | |
| 00132697 | Unliquidated | BTC[0], ETH[0.00099879], FTT[0.09007211], JPY[0.37], SOL[.00773518], USD[1.35], XRP[0.33263842] | | |
| 00132698 | Unliquidated | JPY[9284.47] | | |
| 00132699 | Unliquidated | JPY[0.91], USD[0.00] | Yes | |
| 00132700 | Unliquidated | ETH[.68], JPY[0.40], SOL[5.130015] | | |
| 00132701 | Unliquidated | BTC[0.13887050], ETH[1.78887592], JPY[0.45], SOL[9.49431866] | | |
| 00132702 | Unliquidated | JPY[2022.50], SOL[.01] | | |
| 00132703 | Unliquidated | BTC[0.04371077], ETH[.70073318], JPY[396.90], SOL[.00964232], USD[0.00] | Yes | |
| 00132704 | Unliquidated | BTC[.018], ETH[2.685], JPY[123.43], SOL[4.5], XRP[440.58684] | Yes | |
| 00132706 | Unliquidated | BCH[.001], FTT[5.0671194], JPY[0.97] | | |
| 00132707 | Unliquidated | BTC[.044999], ETH[.27], FTT[.6857184], JPY[609.71], XRP[150] | | |
| 00132708 | Unliquidated | BCH[12.16660994], BTC[1.56455798], ETH[2.28125831], USD[0.00], XRP[22867.33134197] | Yes | |
| 00132710 | Unliquidated | JPY[8000.00], SOL[144.94434486] | | |
| 00132711 | Unliquidated | FTT[.571432], JPY[3000.90], XRP[.06050666] | | |
| 00132712 | Unliquidated | JPY[0.40], XRP[6.01074934] | | |
| 00132713 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00132714 | Unliquidated | BTC[0.00030934], DOT[.15518456], JPY[0.22] | Yes | |
| 00132715 | Unliquidated | ETH[.10049199], JPY[0.00], SOL[.02021115] | | |
| 00132716 | Unliquidated | BAT[200], BTC[.255], ETH[1.75], JPY[8459.90], XRP[10970.4] | | |
| 00132718 | Unliquidated | BTC[0.08700533], JPY[772.75] | | |
| 00132719 | Unliquidated | JPY[0.71] | Yes | |
| 00132721 | Unliquidated | BCH[10.45227994], BTC[1.64711012], DOT[30.40007693], JPY[0.48], XRP[46182.15210757] | | |
| 00132722 | Unliquidated | BTC[0], JPY[2000.00] | Yes | |
| 00132723 | Unliquidated | XRP[51.00633483] | Yes | |
| 00132725 | Unliquidated | BTC[0.00030635], JPY[0.00], SOL[6.53598995] | | |
| 00132726 | Unliquidated | JPY[4.30], SOL[.00009598] | Yes | |
| 00132727 | Unliquidated | JPY[0.00], SOL[2.43532152] | | |
| 00132728 | Unliquidated | BTC[.14658064], ENJ[64.76873311], ETH[.52594925], JPY[0.03] | | |
| 00132729 | Unliquidated | JPY[12.84] | | |
| 00132730 | Unliquidated | FTT[1.87252552], JPY[103658.33], XRP[7] | | |
| 00132731 | Contingent, Unliquidated, Disputed | JPY[272.34] | | |
| 00132733 | Unliquidated | BTC[0.00030471], JPY[0.00] | | |
| 00132734 | Unliquidated | BTC[0], JPY[11955.30] | | |
| 00132735 | Unliquidated | AVAX[.28963218], BTC[0.00000541], ETH[0.00076372], JPY[2875.06], SOL[.00008], USD[0.34] | | |
| 00132737 | Unliquidated | BTC[0], JPY[690360.75] | | |
| 00132739 | Unliquidated | JPY[0.00], SOL[243.62905079] | | |
| 00132740 | Unliquidated | JPY[0.04], SOL[.01] | Yes | |
| 00132742 | Unliquidated | JPY[5691.08] | | |
| 00132743 | Unliquidated | BTC[0.00692148], ETH[.06005885], JPY[2001.69], SOL[4.52398476], USD[1.48], XRP[822.48925595] | Yes | |
| 00132744 | Unliquidated | BTC[0.00031180], JPY[21.22] | | |
| 00132745 | Unliquidated | JPY[2673.21] | | |
| 00132746 | Unliquidated | FTT[.67143259], JPY[2050.00] | | |
| 00132747 | Unliquidated | JPY[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00132748 | Unliquidated | BTC[0.00619047], JPY[53548.89], SOL[5.26755894] | Yes | |
| 00132749 | Unliquidated | BTC[0.00030748], JPY[37080.39], SOL[.020071] | | |
| 00132751 | Unliquidated | BAT[.00583583], BCH[.00000606], BTC[.0015], DOGE[.41277615], DOT[.00076176], ENJ[.00964485], ETH[.0009453], FTT[.00041922], JPY[136.26], LTC[.00922541], OMG[.00559489], SOL[.00328972], USD[1.02], XRP[.03819677] | | |
| 00132753 | Unliquidated | BTC[.58309772], JPY[9670.44] | | |
| 00132754 | Unliquidated | JPY[9117.73] | | |
| 00132755 | Unliquidated | AVAX[12.3558853], BTC[0.00031432], DOGE[10.45371511], FTT[.00915597], JPY[102298.68], SOL[10.32208455], USD[400.31] | | |
| 00132758 | Unliquidated | JPY[32855.38], SOL[.00637382] | | |
| 00132759 | Unliquidated | JPY[2041.48], SOL[.0000212], XRP[-0.40075820] | Yes | |
| 00132760 | Unliquidated | JPY[0.70], SOL[.47414677] | Yes | |
| 00132761 | Unliquidated | JPY[0.80], SOL[.00350045], USD[521.90] | | |
| 00132762 | Unliquidated | BTC[.00052506], DOT[20.00002965], JPY[0.12], LTC[0.00000267], SOL[2.38997613] | | |
| 00132763 | Unliquidated | JPY[0.00], USD[0.00] | Yes | |
| 00132764 | Unliquidated | BTC[.02027185] | Yes | |
| 00132765 | Unliquidated | BTC[0.23582766], ETH[3.1278198], FTT[25.42735514], JPY[0.71], XRP[533.75638814] | Yes | |
| 00132766 | Unliquidated | BTC[0.00031379], ETH[5.23896274], JPY[62000.00] | Yes | |
| 00132768 | Unliquidated | BTC[0], FTT[0.00004387], JPY[0.26] | Yes | |
| 00132771 | Unliquidated | JPY[2002.38] | | |
| 00132772 | Unliquidated | BTC[.00175199], JPY[0.00] | | |
| 00132774 | Unliquidated | JPY[73084.68], XRP[10.18721848] | Yes | |
| 00132775 | Unliquidated | FTT[189.10062622], JPY[23829.42], XRP[8000.972] | | |
| 00132776 | Unliquidated | BTC[0.01560098], JPY[8531.81], SOL[2.04040116] | Yes | |
| 00132777 | Unliquidated | JPY[2761.46] | | |
| 00132779 | Unliquidated | BTC[0.00029997], ETH[.00107452], JPY[1127.19], SOL[.00854574] | Yes | |
| 00132780 | Unliquidated | BTC[.00001821], JPY[6640.86] | Yes | |
| 00132781 | Unliquidated | BTC[0], JPY[999.64], LTC[.01431744], SOL[.00008201] | | |
| 00132782 | Unliquidated | BTC[0.01502194], JPY[0.02], XRP[.000086] | Yes | |
| 00132784 | Unliquidated | BTC[1.00412188], ETH[10.04016303] | | |
| 00132785 | Unliquidated | BTC[0.00030477], JPY[0.00] | | |
| 00132787 | Unliquidated | FTT[28.57159999], JPY[28696.31], XRP[97] | | |
| 00132788 | Unliquidated | BCH[.20187003], BTC[3.86622226], DOT[411.11340336], ETH[56.38469177], JPY[0.15], SOL[89.63068806], USD[0.00] | | |
| 00132789 | Unliquidated | BTC[0.00004788], JPY[727.66], USD[155.12] | | |
| 00132790 | Unliquidated | BTC[.04597974], ETH[1.30327748] | | |
| 00132791 | Unliquidated | JPY[15.89], SOL[.00005355], XRP[.00003] | Yes | |
| 00132792 | Unliquidated | BTC[0.00061653], ETH[.00001004], JPY[153921.52], SOL[.00004109] | Yes | |
| 00132793 | Unliquidated | BTC[0.00030693], JPY[0.00], SOL[.06395198] | | |
| 00132794 | Unliquidated | JPY[0.00], SOL[10.27875357] | Yes | |
| 00132795 | Unliquidated | JPY[2000.47], SOL[.00004844] | Yes | |
| 00132796 | Unliquidated | BTC[0.00031323], JPY[64.40] | | |
| 00132797 | Unliquidated | BTC[.020236], ETH[.20782], JPY[8000.20] | | |
| 00132798 | Unliquidated | JPY[29616.71], SOL[236.54614594], XRP[321.06799929] | | |
| 00132800 | Unliquidated | BTC[0.00031429], JPY[0.00], SOL[.10240102] | | |
| 00132801 | Unliquidated | JPY[0.65] | | |
| 00132803 | Unliquidated | BTC[0], ETH[0], JPY[0.00] | Yes | |
| 00132804 | Unliquidated | AVAX[20.0059652], ETH[5.15982305], FTT[56.75952834], JPY[0.00], SOL[610.86774019] | | |
| 00132805 | Unliquidated | JPY[0.05], USD[0.34] | | |
| 00132806 | Unliquidated | BTC[0.00031226], JPY[95.00], USD[0.02] | | |
| 00132807 | Unliquidated | BTC[0.00031260], ETH[.00037223], JPY[0.20] | | |
| 00132808 | Unliquidated | BCH[1], BTC[.02], ETH[.3], JPY[1477.29], XRP[500] | | |
| 00132809 | Unliquidated | BTC[0], JPY[0.00], OMG[7.89870631], XRP[96.96741979] | Yes | |
| 00132811 | Unliquidated | BTC[.0001], JPY[11974.26], SOL[2.13007946] | | |
| 00132812 | Unliquidated | JPY[0.07] | | |
| 00132813 | Unliquidated | BTC[0], JPY[196.80], SOL[.00000046] | Yes | |
| 00132814 | Contingent, Unliquidated, Disputed | JPY[86.18] | | |
| 00132815 | Unliquidated | BTC[0.00063055], JPY[8000.22], SOL[.00359977] | Yes | |
| 00132816 | Unliquidated | BTC[.00102199], ETH[.00044599], FTT[1.04512117], JPY[0.00], SOL[1.68556709], XRP[102.53078216] | Yes | |
| 00132817 | Unliquidated | FTT[333.08267858], JPY[1.43], SOL[8.4] | | |
| 00132819 | Unliquidated | BTC[0.00031408], JPY[343.21], SOL[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00132821 | Unliquidated | JPY[61352.07] | | |
| 00132822 | Unliquidated | BTC[.0330633], JPY[40.20] | | |
| 00132823 | Unliquidated | JPY[2000.00], XRP[4.64130596] | Yes | |
| 00132824 | Unliquidated | JPY[9.64] | | |
| 00132825 | Unliquidated | JPY[0.76] | | |
| 00132826 | Unliquidated | BTC[0.00031616], JPY[0.49] | | |
| 00132827 | Contingent, Unliquidated, Disputed | JPY[124.65] | | |
| 00132829 | Unliquidated | JPY[8000.25], XRP[4278.95658005] | Yes | |
| 00132830 | Contingent, Unliquidated, Disputed | JPY[236.27] | | |
| 00132831 | Unliquidated | BTC[0.00052662], JPY[0.52] | Yes | |
| 00132832 | Unliquidated | JPY[2000.00] | Yes | |
| 00132833 | Unliquidated | BTC[0], JPY[0.00], XRP[59.53220264] | | |
| 00132834 | Unliquidated | BTC[.15124207], ETH[1.10917718] | | |
| 00132836 | Unliquidated | BTC[0.00042167], ETH[.00983581], JPY[74.87], SOL[.10196848] | Yes | |
| 00132837 | Unliquidated | BTC[0.00030507], JPY[197.60] | | |
| 00132839 | Unliquidated | ETH[.00000001], JPY[0.95] | | |
| 00132840 | Unliquidated | FTT[.70400174], JPY[1.74], XRP[500] | | |
| 00132841 | Unliquidated | ETH[10.1656227], FTT[.00001881], JPY[105534.23], XRP[5844.36791332] | Yes | |
| 00132842 | Unliquidated | JPY[0.00], SOL[4.95055764] | Yes | |
| 00132843 | Unliquidated | BTC[.0406], JPY[50038.75], XRP[592.4595] | | |
| 00132844 | Unliquidated | 0 | Yes | |
| 00132849 | Unliquidated | BTC[.70914454] | Yes | |
| 00132850 | Unliquidated | JPY[0.76] | | |
| 00132851 | Unliquidated | BTC[0.00030647], JPY[10468.67], SOL[12.23682283] | Yes | |
| 00132852 | Unliquidated | FTT[7.37706845], JPY[8000.00], XRP[10.20303724] | Yes | |
| 00132853 | Unliquidated | BTC[0], JPY[0.19] | Yes | |
| 00132854 | Unliquidated | BTC[0.00030948], JPY[0.00], SOL[.00017199] | Yes | |
| 00132855 | Unliquidated | JPY[8000.81] | | |
| 00132856 | Unliquidated | ETH[.00062984], JPY[0.24] | | |
| 00132858 | Unliquidated | BTC[-0.02227178], ETH[.0177422], JPY[71367.04], SOL[.0065], USD[0.11], XRP[.76205872] | | |
| 00132859 | Unliquidated | BTC[0.04061618], ETH[.2], JPY[12359.05], SOL[10.00000298] | | |
| 00132860 | Unliquidated | BTC[0], ETH[.01796179], JPY[0.03] | Yes | |
| 00132861 | Unliquidated | JPY[0.00], XRP[94451.41458988] | | |
| 00132862 | Unliquidated | BTC[0.05675523], ETH[.00027995], JPY[0.01] | | |
| 00132863 | Unliquidated | FTT[54.05175288], JPY[8011.15], XRP[8551] | | |
| 00132864 | Unliquidated | AVAX[32.61737014], BAT[4847.16749474], BTC[.10557017], DOGE[11250.95080538], ENJ[113.83415449], FTT[117.18002293], JPY[0.00], LTC[28.49018142], SOL[0.00005173], XRP[221.84706198] | Yes | |
| 00132865 | Unliquidated | BTC[0], JPY[0.63], USD[0.00] | | |
| 00132866 | Unliquidated | BTC[0.02277810], DOT[103.26815319], ETH[.2764209], JPY[0.58] | | |
| 00132867 | Unliquidated | BTC[0.33382142], ETH[26.3032796], JPY[0.45], XRP[.509] | | |
| 00132868 | Unliquidated | JPY[0.85] | Yes | |
| 00132870 | Contingent, Unliquidated, Disputed | JPY[253.70] | | |
| 00132871 | Unliquidated | JPY[0.00], SOL[.00191288] | Yes | |
| 00132872 | Unliquidated | BTC[.01], JPY[44510.26], XRP[1500] | | |
| 00132873 | Unliquidated | JPY[2156.28] | | |
| 00132874 | Unliquidated | FTT[381.47365604], JPY[0.00] | Yes | |
| 00132875 | Unliquidated | BTC[0.02282407], JPY[8803.18], USD[0.08], XRP[.383851] | | |
| 00132876 | Unliquidated | JPY[0.00], SOL[48.86628] | | |
| 00132877 | Unliquidated | ETH[.85336072], JPY[13635.13] | | |
| 00132879 | Unliquidated | BTC[0.10605671], ETH[1.66766317], JPY[54011.69] | | |
| 00132881 | Unliquidated | JPY[0.00] | Yes | |
| 00132882 | Unliquidated | BTC[.01], JPY[8000.47], XRP[10] | | |
| 00132884 | Unliquidated | BCH[6.88512464], BTC[0.04972324], DOGE[1443.5676276], ETH[.10791688], FTT[3.27609633], JPY[0.02], LTC[1.03520112], SOL[3.57034086], XRP[27673.65458545] | | |
| 00132885 | Unliquidated | BTC[.01000009], ETH[2.52002301], FTT[19.739577], JPY[8600.29], SOL[3.3800221], XRP[1200.0109589] | | |
| 00132887 | Unliquidated | BTC[0], JPY[13.08], SOL[0.68997083], XRP[0] | | |
| 00132890 | Unliquidated | BTC[.04464092] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00132891 | Unliquidated | BTC[.006], JPY[0.00], SOL[28.69071811] | | |
| 00132892 | Unliquidated | JPY[0.98] | | |
| 00132893 | Unliquidated | JPY[20149.24] | | |
| 00132894 | Unliquidated | BCH[1.01325771], BTC[0.20926554], FTT[156.15178439], JPY[5263.98], USD[338.94], XRP[88737.86396168] | | |
| 00132895 | Unliquidated | BTC[.00000138], DOT[.12523252], ETH[1.22298116], FTT[50.61407391], JPY[0.00], SOL[106.29466658] | Yes | |
| 00132896 | Unliquidated | BTC[1.01525025] | | |
| 00132897 | Unliquidated | JPY[2689.80] | | |
| 00132898 | Unliquidated | BCH[3.54944462], BTC[.67141732], ETH[.31280861], FTT[2.29795929], JPY[0.00], XRP[7.12393079] | | |
| 00132899 | Unliquidated | FTT[1.14286399], JPY[0.81], USD[0.82], XRP[6] | | |
| 00132900 | Unliquidated | ETH[4.05862288], FTT[14.9147808], JPY[6.66], SOL[57.38718835] | Yes | |
| 00132901 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00132902 | Unliquidated | BTC[0.01244698], ETH[1.59164309], JPY[0.18] | | |
| 00132903 | Unliquidated | BTC[0], FTT[.00000001], JPY[0.48] | | |
| 00132904 | Unliquidated | AVAX[4.20542871], BCH[1.00294499], BTC[0.00031047], DOT[6.09130989], FTT[4.76524817], JPY[546.46], LTC[1.00295415], OMG[23.8756415], SOL[5.03977343] | Yes | |
| 00132906 | Unliquidated | BTC[.00967003], ETH[2.74908721], JPY[0.55], SOL[316.83410254], XRP[8296.60108065] | Yes | |
| 00132907 | Unliquidated | BTC[0.00034282], ETH[.20072073], JPY[138.65] | | |
| 00132908 | Unliquidated | BTC[0.00031077], JPY[54447.18], USD[0.75] | | |
| 00132909 | Unliquidated | JPY[23591.21], SOL[28.59631765] | Yes | |
| 00132910 | Unliquidated | BTC[.01458521], FTT[0.01807589], JPY[242.50] | | |
| 00132912 | Unliquidated | BTC[0.00777731], JPY[0.01] | Yes | |
| 00132913 | Unliquidated | JPY[0.00] | Yes | |
| 00132914 | Unliquidated | BTC[0], JPY[0.00], SOL[0], USD[0.00] | Yes | |
| 00132915 | Unliquidated | BTC[0.10276337], ETH[2.16556867], FTT[.15936244], JPY[0.00], XRP[3772.08047413] | Yes | |
| 00132917 | Unliquidated | BTC[.00287356], DOT[7.11374478], ETH[.02032104], JPY[0.02], SOL[1.01624929] | | |
| 00132918 | Unliquidated | BTC[.009], DOGE[100], DOT[10], ETH[.1], FTT[15.428664], JPY[0.90], SOL[2.4], USD[0.00], XRP[509] | | |
| 00132919 | Unliquidated | JPY[14180.80], USD[839.73], XRP[9000] | | |
| 00132920 | Unliquidated | BTC[0.00031345], JPY[38.28], SOL[14.46] | | |
| 00132921 | Unliquidated | ETH[.024941], JPY[58000.00] | | |
| 00132923 | Unliquidated | BCH[.001], ETH[0], FTT[104.08348844], JPY[0.21], SOL[.00004497] | | |
| 00132924 | Unliquidated | BTC[.00365973], JPY[8009.38], SOL[95.92768315], XRP[22.40367517] | Yes | |
| 00132925 | Unliquidated | BTC[8.76259109], JPY[0.33], SOL[109.69422912] | | |
| 00132926 | Unliquidated | JPY[0.36] | | |
| 00132928 | Unliquidated | BTC[0], JPY[0.22], USD[0.00] | | |
| 00132929 | Unliquidated | BTC[0.00001143], JPY[50.88], SOL[0.00083623], USD[0.06] | | |
| 00132930 | Unliquidated | FTT[.0012168], JPY[1499.81], USD[0.00] | Yes | |
| 00132931 | Unliquidated | BTC[.00007899], FTT[1.34302517], JPY[0.37], USD[0.00] | | |
| 00132932 | Unliquidated | BTC[0], JPY[0.00], USD[0.00], XRP[.00004567] | Yes | |
| 00132934 | Unliquidated | BTC[0], JPY[0.03], USD[0.00] | | |
| 00132935 | Unliquidated | AVAX[.23440399], BAT[12.67841675], BTC[.00019301], DOGE[.00295582], ETH[.05815673], JPY[990.13], LTC[.05884917], SOL[.01842575], XRP[2.0221043] | Yes | |
| 00132937 | Unliquidated | JPY[0.11] | | |
| 00132938 | Unliquidated | JPY[0.57] | Yes | |
| 00132939 | Unliquidated | BTC[0.00101995], ETH[.40742523], FTT[3.63774615], JPY[0.38] | Yes | |
| 00132940 | Unliquidated | ETH[1.07855999], JPY[0.83], SOL[13.28238335], XRP[387.56472352] | Yes | |
| 00132941 | Unliquidated | FTT[8.60590361], JPY[8000.00] | | |
| 00132942 | Unliquidated | JPY[17893.92], SOL[.91583752] | Yes | |
| 00132943 | Unliquidated | BTC[0.00031043], FTT[.74286159], JPY[57743.77], XRP[4.9994] | | |
| 00132944 | Unliquidated | JPY[532.77], XRP[255692.38657332] | | |
| 00132945 | Unliquidated | ETH[.00000125], JPY[4166.00] | Yes | |
| 00132946 | Unliquidated | JPY[0.00] | Yes | |
| 00132947 | Unliquidated | BTC[.46195471], FTT[.00000013], JPY[8000.42] | Yes | |
| 00132948 | Unliquidated | BTC[.75001075], JPY[0.17] | | |
| 00132949 | Unliquidated | BTC[0], JPY[8000.43] | | |
| 00132950 | Unliquidated | JPY[34.37], XRP[2] | | |
| 00132952 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00132953 | Unliquidated | BTC[0.00030680], ETH[.00037053], JPY[0.11] | | |
| 00132955 | Unliquidated | AVAX[.92702803], BTC[0.04523670], FTT[38.4151848], JPY[0.00], SOL[1.00466827] | Yes | |
| 00132956 | Unliquidated | BCH[2.5], BTC[.09791973], ETH[.924], JPY[77275.35], LTC[1.5], XRP[200.0312247] | | |
| 00132957 | Unliquidated | BTC[.01], ETH[2], JPY[12544.00], SOL[.5], XRP[2000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00132958 | Unliquidated | JPY[0.00], SOL[7.64918641] | Yes | |
| 00132960 | Unliquidated | BTC[.19996], DOT[199.96], JPY[95.55], SOL[149.97], XRP[29994] | | |
| 00132961 | Unliquidated | JPY[11647.14], SOL[2.91619] | | |
| 00132962 | Unliquidated | ETH[.1909338], JPY[126.63], SOL[.0002619] | Yes | |
| 00132964 | Unliquidated | BTC[0], JPY[0.10], USD[0.00] | | |
| 00132965 | Unliquidated | JPY[0.70] | | |
| 00132966 | Unliquidated | BTC[0.00033160], JPY[51427.90] | | |
| 00132968 | Unliquidated | ETH[.26280111], JPY[0.00], SOL[13.81658521] | Yes | |
| 00132970 | Unliquidated | JPY[0.06], SOL[.00000244] | | |
| 00132971 | Unliquidated | JPY[0.00] | Yes | |
| 00132972 | Unliquidated | BTC[0], ETH[0], JPY[36.46], SOL[0], USD[0.00] | Yes | |
| 00132973 | Unliquidated | ETH[0.00000396], FTT[17.51936923], JPY[8136.80], LTC[1.00074412], USD[0.00], XRP[15.12649981] | Yes | |
| 00132976 | Unliquidated | BCH[.0000728], BTC[.00005294], ETH[.00002668], FTT[155.25260264], JPY[0.24], LTC[.9], USD[0.06], XRP[.00932605] | | |
| 00132977 | Unliquidated | BTC[0.00034595], JPY[0.73] | Yes | |
| 00132978 | Unliquidated | DOGE[10], ETH[.026], FTT[.9], JPY[2064.50], USD[2.08], XRP[1.01] | | |
| 00132979 | Unliquidated | ETH[.19404728], JPY[0.00], XRP[109.60365908] | Yes | |
| 00132980 | Unliquidated | JPY[0.08] | | |
| 00132982 | Unliquidated | BTC[0.00040419], JPY[0.03] | Yes | |
| 00132983 | Unliquidated | BTC[.0015], JPY[2927.98] | | |
| 00132984 | Unliquidated | ETH[.00000001], JPY[0.00] | | |
| 00132985 | Unliquidated | JPY[0.00], SOL[.09106558] | | |
| 00132986 | Unliquidated | JPY[27.42], SOL[.009874] | | |
| 00132987 | Unliquidated | JPY[106705.85], SOL[.169264] | | |
| 00132988 | Unliquidated | BTC[0.00030475], FTT[0.02366449] | | |
| 00132989 | Unliquidated | JPY[811261.62], SOL[.0000351] | | |
| 00132991 | Unliquidated | BCH[.002497], BTC[.001], JPY[2232.45] | | |
| 00132992 | Unliquidated | JPY[0.85] | | |
| 00132994 | Unliquidated | JPY[2000.00], USD[1.17], XRP[64.91280438] | Yes | |
| 00132996 | Unliquidated | JPY[0.25], SOL[30.32189051] | | |
| 00132997 | Unliquidated | BTC[.00000279], JPY[0.00], USD[0.56] | Yes | |
| 00132998 | Unliquidated | BTC[.00006016], JPY[0.84] | Yes | |
| 00132999 | Unliquidated | JPY[18992.81] | | |
| 00133000 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00133001 | Unliquidated | BTC[0], JPY[110.73], USD[0.09], XRP[23] | | |
| 00133002 | Unliquidated | JPY[3851.99], SOL[.05020348] | Yes | |
| 00133005 | Unliquidated | FTT[.41078077], JPY[1051.62] | | |
| 00133006 | Contingent, Unliquidated, Disputed | JPY[160263.46] | | |
| 00133007 | Unliquidated | AVAX[11.97384493], BTC[.21651258] | Yes | |
| 00133009 | Unliquidated | ETH[.2246], FTT[12.24103344], JPY[8023.72] | | |
| 00133010 | Unliquidated | BTC[.46750272] | | |
| 00133011 | Unliquidated | BTC[.01120221], ETH[.2661], FTT[19.87539548], JPY[15854.00] | | |
| 00133012 | Unliquidated | BTC[0.00009754], JPY[0.02] | Yes | |
| 00133014 | Unliquidated | JPY[0.00], SOL[.1607965] | Yes | |
| 00133016 | Unliquidated | JPY[2004.58] | | |
| 00133017 | Unliquidated | JPY[9105.36], SOL[151.5], USD[100.00] | | |
| 00133018 | Unliquidated | BTC[0.00036473], FTT[.00000814], JPY[0.00], SOL[.00190683], USD[0.00], XRP[27.09315478] | Yes | |
| 00133020 | Unliquidated | BTC[.24137646], ETH[.54113459], FTT[.17411728], JPY[0.79], SOL[6.04704769], XRP[316.9221199] | | |
| 00133021 | Unliquidated | FTT[11.63745725], JPY[8374.52], XRP[63] | | |
| 00133022 | Unliquidated | JPY[0.00] | | |
| 00133023 | Unliquidated | BTC[0.00030413], JPY[376.87], SOL[.05808061] | | |
| 00133024 | Unliquidated | FTT[133.76739447], JPY[8955.30], XRP[.00001839] | Yes | |
| 00133025 | Unliquidated | JPY[2000.03] | | |
| 00133026 | Unliquidated | JPY[32.78] | | |
| 00133028 | Unliquidated | BTC[0], JPY[0.20] | | |
| 00133029 | Unliquidated | BTC[.00000145], JPY[827.44] | | |
| 00133030 | Unliquidated | BAT[1.00077485], BTC[0.00030251], FTT[1.0199217], JPY[0.00], SOL[14.51623961] | Yes | |
| 00133031 | Unliquidated | BTC[0], JPY[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00133032 | Unliquidated | BTC[0.14269603], ETH[2.9551513], FTT[7.11599331], JPY[207072.73], XRP[20.67946713] | | |
| 00133033 | Unliquidated | JPY[8864.92], SOL[5.50858356] | Yes | |
| 00133034 | Unliquidated | ETH[.99121646] | Yes | |
| 00133035 | Unliquidated | BTC[.03251829], FTT[1.12389969], JPY[0.37] | Yes | |
| 00133036 | Unliquidated | JPY[2000.00], SOL[.007] | Yes | |
| 00133037 | Unliquidated | BTC[0], JPY[11867.99], SOL[8.39187022] | | |
| 00133038 | Unliquidated | BTC[0.00033586], JPY[0.03] | Yes | |
| 00133040 | Unliquidated | JPY[8000.00], SOL[10.98] | | |
| 00133041 | Unliquidated | JPY[2000.03], XRP[.00000759] | | |
| 00133042 | Unliquidated | BCH[5.63378812], BTC[.10057445], ETH[.06579486], LTC[25.71105587], XRP[9102.16722501] | | |
| 00133043 | Unliquidated | BTC[0], JPY[0.85] | | |
| 00133044 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00133045 | Unliquidated | DOGE[8473.64332364], ENJ[116.60000763], JPY[0.00], SOL[1.93078102] | Yes | |
| 00133046 | Unliquidated | BTC[0], JPY[0.52], SOL[.6149], USD[0.35] | | |
| 00133047 | Unliquidated | BTC[0], DOGE[42.53442656], ETH[.00368215], XRP[43.14120699] | | |
| 00133048 | Unliquidated | BTC[0], ETH[.04063007], JPY[812.52], SOL[9.27942087] | Yes | |
| 00133050 | Unliquidated | BTC[1.3095778], ETH[44.39929905], FTT[546.97703607], JPY[8000.64] | | |
| 00133052 | Unliquidated | BTC[.00976204], ETH[.01620469], JPY[100000.06], USD[0.00], XRP[676.5753038] | Yes | |
| 00133053 | Unliquidated | JPY[426404.65], SOL[.00909844] | | |
| 00133055 | Contingent, Unliquidated, Disputed | JPY[56.32] | | |
| 00133057 | Unliquidated | BTC[.0002], JPY[2446.66] | | |
| 00133058 | Unliquidated | BTC[0.07817492], FTT[25.09498], JPY[0.55], USD[305.40] | | |
| 00133059 | Unliquidated | JPY[197366.68], SOL[6.80932572] | | |
| 00133060 | Unliquidated | BTC[0.00825050], ETH[0.16143167], FTT[.00009184], JPY[0.71] | | |
| 00133062 | Unliquidated | ETH[.16765025], JPY[8404.56], SOL[.00332197], XRP[5.05959955] | Yes | |
| 00133063 | Unliquidated | JPY[9999.48] | | |
| 00133064 | Unliquidated | JPY[0.00], XRP[4.42031534] | | |
| 00133065 | Unliquidated | BTC[0.15727663], ETH[3.46350614], JPY[0.57], USD[0.00] | Yes | |
| 00133066 | Unliquidated | BTC[.01262857], ETH[.37672518], FTT[1.86099882], JPY[0.01] | Yes | |
| 00133067 | Unliquidated | AVAX[.0924], BTC[.01009981], JPY[0.99], USD[0.25] | | |
| 00133068 | Contingent, Unliquidated, Disputed | JPY[300224.07] | | |
| 00133069 | Unliquidated | BTC[0.00000115], FTT[.00004], JPY[0.13], USD[0.00] | | |
| 00133070 | Unliquidated | BTC[0.00031239], JPY[0.00] | | |
| 00133071 | Unliquidated | JPY[142.45], USD[0.00] | | |
| 00133072 | Unliquidated | AVAX[7.55238148], BTC[0.00037376], JPY[2608.56], SOL[15.26973512] | Yes | |
| 00133074 | Unliquidated | BTC[0], JPY[0.10] | | |
| 00133075 | Unliquidated | BTC[0], JPY[37000.00], SOL[.31620185] | | |
| 00133077 | Unliquidated | BTC[0], JPY[0.06] | | |
| 00133080 | Unliquidated | JPY[19591.80], SOL[.4488] | | |
| 00133081 | Unliquidated | BTC[0], JPY[0.68] | Yes | |
| 00133082 | Unliquidated | BTC[0.01341580], ETH[1.50535445], FTT[.15854918], JPY[281578.57], XRP[45.69781698] | Yes | |
| 00133083 | Unliquidated | BTC[.0000127], JPY[3327.19] | | |
| 00133084 | Unliquidated | BTC[.0051084], JPY[8000.05], XRP[20.40077106] | Yes | |
| 00133085 | Unliquidated | JPY[0.45] | | |
| 00133086 | Unliquidated | JPY[42.08], SOL[0], USD[-0.26] | | |
| 00133087 | Unliquidated | JPY[0.24] | | |
| 00133090 | Unliquidated | ETH[50], JPY[1103.60], XRP[300] | | |
| 00133091 | Unliquidated | BTC[0], JPY[2000.08], SOL[0], USD[0.00] | | |
| 00133092 | Unliquidated | JPY[56974.66] | | |
| 00133093 | Unliquidated | JPY[3.39], SOL[.51078783] | Yes | |
| 00133096 | Unliquidated | BTC[0.01915073], JPY[16177.20], SOL[.00008144] | Yes | |
| 00133097 | Unliquidated | AVAX[17.44484999], JPY[7915.00], SOL[9.84815999], USD[346.16] | Yes | |
| 00133098 | Unliquidated | BTC[.0195], DOT[100], ETH[.44], JPY[67118.29], SOL[25] | | |
| 00133099 | Unliquidated | BTC[-0.02102097], JPY[63753.20], SOL[29.9960106] | | |
| 00133100 | Unliquidated | BTC[0.00002931], JPY[0.40], SOL[.80157976], USD[0.00], XRP[451.84112594] | | |
| 00133101 | Unliquidated | AVAX[3.52138698], BTC[0.00632692], JPY[13587.01] | Yes | |

FTX Japan K.K.

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00133102 | Unliquidated | JPY[2025.24] | | |
| 00133104 | Contingent, Unliquidated, Disputed | JPY[500171.88] | | |
| 00133105 | Unliquidated | JPY[0.22], SOL[.00324049] | | |
| 00133107 | Unliquidated | JPY[2056.35] | | |
| 00133108 | Unliquidated | BTC[1], ETH[20], JPY[16531.35], XRP[1000] | | |
| 00133109 | Unliquidated | JPY[0.00], XRP[3876.0040407] | Yes | |
| 00133110 | Unliquidated | JPY[4001.00] | | |
| 00133111 | Unliquidated | BTC[0.00001455], FTT[57.70891168], JPY[0.71] | | |
| 00133112 | Unliquidated | BTC[1.61940727], DOT[97.31935934], ETH[60.72763084], JPY[0.18], SOL[.00343142], XRP[85018.68271593] | | |
| 00133113 | Unliquidated | BTC[0], JPY[0.72], XRP[.00504228] | Yes | |
| 00133114 | Unliquidated | JPY[.000001], JPY[868.09], SOL[.03212386], XRP[104.77134255] | | |
| 00133115 | Unliquidated | BAT[322.35916437], BCH[.01962525], BTC[0.12102101], ETH[.58797781], FTT[20.92929941], JPY[0.83], LTC[.09974692], XRP[216.51928097] | | |
| 00133119 | Unliquidated | ETH[4.06245984], JPY[6.20], SOL[56.55452245] | Yes | |
| 00133121 | Unliquidated | JPY[0.61] | Yes | |
| 00133122 | Unliquidated | BTC[.00872912], JPY[0.00] | Yes | |
| 00133123 | Unliquidated | BTC[.17939007], ETH[4.80602605], JPY[204350.35] | Yes | |
| 00133124 | Unliquidated | BTC[.0215], JPY[0.20], USD[0.00] | | |
| 00133125 | Unliquidated | BTC[.04180328], FTT[188.78772939], JPY[8000.00], XRP[35921.23802979] | | |
| 00133126 | Contingent, Unliquidated, Disputed | JPY[82.73] | | |
| 00133127 | Unliquidated | SOL[10.95] | | |
| 00133128 | Unliquidated | JPY[1170812.14] | | |
| 00133129 | Unliquidated | BTC[.01000117], JPY[89620.00] | | |
| 00133130 | Unliquidated | BTC[.2504376], ETH[.13328666], FTT[154.14979044], JPY[0.00] | | |
| 00133131 | Unliquidated | BTC[0.01520579], JPY[353007.65], SOL[.00001048] | | |
| 00133132 | Unliquidated | BTC[0.00034353], JPY[52559.37], SOL[1.18] | | |
| 00133133 | Unliquidated | JPY[11021.15] | | |
| 00133134 | Unliquidated | BTC[0.00002109], JPY[0.23], USD[0.69], XRP[.76333669] | | |
| 00133135 | Unliquidated | BTC[0.00205943], ETH[.11278135] | Yes | |
| 00133136 | Unliquidated | JPY[2940.86], XRP[6.34696204] | | |
| 00133137 | Unliquidated | BTC[0.00030354], JPY[0.00] | | |
| 00133140 | Unliquidated | BTC[0.06655625], JPY[4.47] | | |
| 00133142 | Unliquidated | FTT[1.018507], JPY[9142.24], SOL[15.30432245], USD[0.19] | Yes | |
| 00133143 | Unliquidated | JPY[0.02] | Yes | |
| 00133144 | Unliquidated | JPY[0.41], SOL[8.45408] | | |
| 00133145 | Unliquidated | ETH[1.44521811], JPY[19080.73], SOL[1.03858485], USD[0.31] | Yes | |
| 00133146 | Unliquidated | JPY[8.17], LTC[.00003929], USD[0.00], XRP[0.00027355] | | |
| 00133147 | Unliquidated | JPY[60800.72], SOL[3.05755865] | Yes | |
| 00133148 | Unliquidated | JPY[4965.92] | | |
| 00133149 | Unliquidated | JPY[2281.68] | | |
| 00133151 | Unliquidated | FTT[.90932561], JPY[2000.00] | Yes | |
| 00133152 | Unliquidated | BTC[.0016], ETH[.021], JPY[0.84], SOL[.00009887] | | |
| 00133153 | Unliquidated | BTC[.03286699] | | |
| 00133155 | Unliquidated | ETH[.45639499] | Yes | |
| 00133156 | Unliquidated | BTC[0], ETH[.00000001], FTT[0.00570963], USD[0.00] | | |
| 00133157 | Unliquidated | DOT[10.08704294], JPY[10318.62], SOL[22.1914944] | | |
| 00133158 | Unliquidated | BTC[0.00000002], JPY[0.00] | Yes | |
| 00133159 | Unliquidated | BTC[0.08071291], ETH[12.99199542], JPY[28769.31] | Yes | |
| 00133161 | Unliquidated | DOGE[100], FTT[8.428592], JPY[0.09], XRP[7] | | |
| 00133163 | Unliquidated | BTC[0.00031115], JPY[0.00] | | |
| 00133164 | Unliquidated | BTC[0], ETH[0.00000049], JPY[0.00], USD[0.00] | Yes | |
| 00133165 | Unliquidated | JPY[0.01] | | |
| 00133166 | Unliquidated | BTC[0.00031398], JPY[0.23] | | |
| 00133167 | Unliquidated | FTT[.82412653], JPY[2006.03] | | |
| 00133168 | Unliquidated | BTC[0], ETH[1.00548109], JPY[0.00], XRP[6173.59940593] | Yes | |
| 00133169 | Unliquidated | BTC[0.01634036], ETH[.07407054], JPY[120.07], XRP[206.70765011] | Yes | |
| 00133171 | Unliquidated | JPY[26.31], XRP[38473.417942] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00133173 | Unliquidated | BTC[.03499587], JPY[243.47] | Yes | |
| 00133176 | Unliquidated | JPY[0.44] | Yes | |
| 00133177 | Unliquidated | JPY[0.93] | Yes | |
| 00133178 | Unliquidated | BTC[.065], ETH[2.28187185], JPY[0.00], XRP[1885.46825126] | | |
| 00133179 | Unliquidated | JPY[50000.00] | | |
| 00133183 | Unliquidated | ETH[3.845], FTT[.00005205], JPY[0.30], SOL[50.08658496], XRP[15071.98] | | |
| 00133184 | Unliquidated | FTT[25.01840753], JPY[0.36], SOL[61.07], USD[111.43], XRP[.75386522] | | |
| 00133185 | Unliquidated | BAT[9535.58699198], BTC[.56162895], ETH[.1007018], FTT[1214.050735], JPY[0.49], USD[3.36] | | |
| 00133186 | Unliquidated | JPY[19291.87] | | |
| 00133187 | Unliquidated | JPY[0.37], USD[0.00] | Yes | |
| 00133188 | Unliquidated | JPY[0.52] | | |
| 00133191 | Unliquidated | JPY[0.10] | | |
| 00133192 | Unliquidated | BTC[0.00526640], ETH[.14716847], JPY[0.10], XRP[341.88251391] | Yes | |
| 00133193 | Unliquidated | FTT[27.63651298], JPY[8000.00] | | |
| 00133194 | Unliquidated | ETH[.0152833], JPY[0.71] | | |
| 00133195 | Unliquidated | AVAX[.75123804], FTT[.69073855], JPY[0.00], SOL[.87985784] | Yes | |
| 00133196 | Unliquidated | BTC[.13], ETH[3], JPY[21308.67], SOL[45] | | |
| 00133197 | Unliquidated | BTC[0], ETH[.00000009], JPY[0.51], SOL[.00168081] | | |
| 00133198 | Unliquidated | JPY[17407.11] | | |
| 00133201 | Unliquidated | JPY[0.49], SOL[0] | | |
| 00133202 | Unliquidated | JPY[0.00] | | |
| 00133203 | Unliquidated | ETH[0], FTT[1.00302829], JPY[0.00] | Yes | |
| 00133204 | Unliquidated | BTC[.0222], JPY[0.35], SOL[.004415] | | |
| 00133205 | Unliquidated | JPY[0.34] | Yes | |
| 00133206 | Unliquidated | JPY[54.71], XRP[14199.60001446] | | |
| 00133207 | Unliquidated | JPY[105.10] | | |
| 00133208 | Unliquidated | BTC[0.01363210], JPY[0.03], SOL[0] | Yes | |
| 00133209 | Unliquidated | JPY[156.92], SOL[56.77819718] | Yes | |
| 00133211 | Unliquidated | AVAX[.00000183], BTC[0.00001089], ETH[.00071873], JPY[3093.70], LTC[.02203019], XRP[2.00004566] | | |
| 00133213 | Unliquidated | BTC[3.6051468], ETH[16.11259324], JPY[21714.78], USD[19903.99] | | |
| 00133215 | Unliquidated | FTT[.00012683], JPY[8000.00] | | |
| 00133216 | Unliquidated | FTT[.22098473], JPY[2128.70] | | |
| 00133217 | Unliquidated | JPY[0.00], SOL[3.65938973] | Yes | |
| 00133218 | Unliquidated | BCH[50.94191052], JPY[0.00] | Yes | |
| 00133219 | Unliquidated | BAT[.00000373], ETH[.01132015], JPY[0.00] | Yes | |
| 00133220 | Unliquidated | BCH[.00360595], DOGE[21.23519682], JPY[0.00], LTC[.00559286], XRP[25.03088938] | Yes | |
| 00133221 | Unliquidated | AVAX[3.42795328], BAT[183.31909395], BTC[0.06427988], DOGE[82.20742058], ETH[.54314575], FTT[6.00301447], JPY[0.34], SOL[9.61708682], USD[0.00], XRP[2985.12332413] | Yes | |
| 00133222 | Unliquidated | BTC[0.15029957], JPY[61600.03] | Yes | |
| 00133224 | Unliquidated | JPY[0.71] | | |
| 00133225 | Unliquidated | BTC[.00164295], JPY[393000.00] | | |
| 00133229 | Unliquidated | JPY[15.98] | | |
| 00133230 | Unliquidated | BTC[.10852343], FTT[0], JPY[68.69], USD[0.00] | | |
| 00133232 | Unliquidated | BTC[.15515567], JPY[0.03], SOL[.00006521] | Yes | |
| 00133233 | Unliquidated | ETH[.2779996], JPY[0.00], SOL[15.04833081] | | |
| 00133234 | Unliquidated | DOGE[54.27999169], JPY[0.12], XRP[441.69549636] | Yes | |
| 00133235 | Unliquidated | JPY[0.47], USD[1.88] | | |
| 00133236 | Unliquidated | USD[0.46], XRP[50136.62354205] | | |
| 00133237 | Unliquidated | BTC[.00068618], JPY[0.02] | | |
| 00133238 | Unliquidated | BTC[0.00031207], ETH[.00374119], JPY[8136.34], SOL[1], XRP[80] | | |
| 00133239 | Unliquidated | BTC[0.00030310], JPY[1007.28], SOL[.001] | | |
| 00133240 | Unliquidated | BTC[.00222189], JPY[13390.37] | Yes | |
| 00133242 | Unliquidated | ETH[.06500476], FTT[.37949313], JPY[125.44], SOL[0.00006008] | Yes | |
| 00133243 | Unliquidated | BTC[0], JPY[0.54], XRP[0.00026041] | Yes | |
| 00133244 | Unliquidated | BTC[4.36964399] | | |
| 00133245 | Unliquidated | JPY[8000.00], SOL[25.87085963] | Yes | |
| 00133246 | Unliquidated | BTC[.01524463], JPY[452.78] | | |
| 00133248 | Unliquidated | BTC[0.01486467], JPY[0.00] | Yes | |
| 00133249 | Unliquidated | JPY[0.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00133250 | Unliquidated | JPY[29.02] | | |
| 00133252 | Unliquidated | BTC[1.77454136], JPY[0.03] | | |
| 00133253 | Unliquidated | AVAX[10.81030685], BCH[1.14289139], BTC[.28497785], DOT[10.1700677], ETH[1.68998851], FTT[10.13664219], JPY[0.02], LTC[1.03608586], SOL[11.16967939], XRP[1267.13656029] | | |
| 00133254 | Unliquidated | BTC[0.01565369], JPY[500.03] | | |
| 00133256 | Unliquidated | JPY[0.71] | | |
| 00133257 | Unliquidated | BTC[0.00030146], SOL[193.80789858] | | |
| 00133258 | Unliquidated | BAT[1008.26678703], BCH[10.08266764], BTC[.47352201], DOT[20.16533572], ETH[12.30085512], FTT[20.16578054], JPY[0.31], SOL[20.16533623] | | |
| 00133259 | Unliquidated | JPY[9068.13], SOL[19.17487932] | Yes | |
| 00133260 | Unliquidated | BTC[1.50635743], JPY[856.15], SOL[1.15879632] | | |
| 00133261 | Unliquidated | BTC[.02929119], ETH[.28277794], JPY[5.36], SOL[1.00226727], USD[0.09] | | |
| 00133263 | Unliquidated | BCH[3.07000001], BTC[.01055], ETH[1.32620087], JPY[8819.96], XRP[3724] | | |
| 00133264 | Unliquidated | JPY[0.00], SOL[11.37616799] | | |
| 00133266 | Unliquidated | JPY[106.44], SOL[80.84801875] | Yes | |
| 00133267 | Unliquidated | BCH[1.0998], FTT[1.88915419], JPY[8011.37] | | |
| 00133268 | Unliquidated | JPY[55.42], SOL[41.01954125] | | |
| 00133270 | Unliquidated | JPY[84650.00] | | |
| 00133271 | Unliquidated | FTT[21.46127162], JPY[8000.69] | | |
| 00133272 | Unliquidated | JPY[0.00], XRP[7408.38491708] | | |
| 00133273 | Unliquidated | JPY[0.13], USD[0.04] | | |
| 00133274 | Unliquidated | BTC[.00316261], JPY[223420.67], SOL[.00001453] | Yes | |
| 00133275 | Unliquidated | BTC[0.01316624], JPY[0.00], SOL[1.86143906] | | |
| 00133276 | Unliquidated | JPY[0.44], XRP[.00000091] | | |
| 00133277 | Unliquidated | DOGE[1000], DOT[20], FTT[20], JPY[0.42], SOL[30], XRP[2000] | | |
| 00133278 | Unliquidated | BTC[0.04578776], JPY[9247.74], SOL[10.19903137], USD[0.00] | Yes | |
| 00133279 | Unliquidated | BTC[0], JPY[259.41], SOL[0] | | |
| 00133280 | Unliquidated | BTC[0.00031287], FTT[1.14286399], JPY[2000.30], USD[29.12], XRP[5403.73672935] | | |
| 00133281 | Unliquidated | JPY[0.31] | | |
| 00133282 | Unliquidated | AVAX[.05011684], BTC[.00009454], ETH[.00023813], JPY[0.73], SOL[.008976], USD[64.94] | | |
| 00133283 | Unliquidated | ETH[.00073695], JPY[6825.99], USD[8.20] | | |
| 00133286 | Unliquidated | JPY[0.85], USD[0.00] | Yes | |
| 00133287 | Unliquidated | BTC[.00000001], JPY[0.00] | | |
| 00133288 | Unliquidated | BTC[0], FTT[.00000252], JPY[0.77], SOL[.00000819], XRP[240.21336075] | Yes | |
| 00133289 | Unliquidated | BTC[1.64758287] | | |
| 00133291 | Unliquidated | BTC[0.042546061], ETH[.56692604], JPY[23688.94], USD[0.05] | | |
| 00133293 | Unliquidated | ETH[.00020447], USD[244.20] | Yes | |
| 00133294 | Unliquidated | BTC[1.01145947], ETH[3.88802429], JPY[0.18], XRP[.50606104] | | |
| 00133296 | Unliquidated | BTC[4.18440511], ETH[12.89402689], FTT[74.31436027], JPY[1029.77] | Yes | |
| 00133298 | Unliquidated | BTC[.1659865] | | |
| 00133299 | Unliquidated | BTC[0], FTT[.00023738], JPY[0.00], SOL[0] | Yes | |
| 00133300 | Unliquidated | DOT[6.5], FTT[1.83], JPY[848.02], SOL[1.51] | | |
| 00133302 | Unliquidated | BTC[0.00045170], JPY[0.10] | | |
| 00133303 | Unliquidated | JPY[2300.42], XRP[50.49520718] | | |
| 00133304 | Unliquidated | FTT[867.23224879], JPY[8002.54], XRP[14166.74164737] | | |
| 00133305 | Unliquidated | JPY[50000.00] | Yes | |
| 00133306 | Unliquidated | BTC[.00106], FTT[1.20385955], JPY[500.00], XRP[6] | | |
| 00133307 | Unliquidated | BTC[0.00161132], JPY[256.51], SOL[1.12872958] | | |
| 00133308 | Unliquidated | ETH[9.31681265], JPY[8509.07], XRP[8000.00007634] | | |
| 00133309 | Unliquidated | BTC[.012], ETH[.1764], JPY[8000.00], XRP[110.43] | | |
| 00133312 | Unliquidated | ETH[.13178375], JPY[156.99], SOL[6.64575207] | Yes | |
| 00133313 | Unliquidated | BTC[0.00000782], JPY[0.00], USD[0.02] | | |
| 00133314 | Unliquidated | BTC[.11219655], ETH[.80911995], JPY[8091.42] | Yes | |
| 00133318 | Unliquidated | XRP[.15706211] | Yes | |
| 00133320 | Unliquidated | JPY[0.82], SOL[13.51672129] | Yes | |
| 00133321 | Unliquidated | JPY[8000.55], USD[0.00] | | |
| 00133322 | Unliquidated | BTC[.28341198], ETH[1.01608225] | | |
| 00133323 | Unliquidated | BTC[0.00010000], FTT[.00501036], SOL[.45050213], USD[121.19] | | |
| 00133324 | Unliquidated | JPY[8000.00] | | |
| 00133326 | Unliquidated | BTC[0.00030534], JPY[0.00], XRP[374.83441708] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00133327 | Unliquidated | BTC[0.00030588], ETH[0], JPY[8000.01] | | |
| 00133328 | Unliquidated | SOL[.000066] | Yes | |
| 00133329 | Unliquidated | BTC[0], SOL[0] | | |
| 00133330 | Unliquidated | DOT[5], FTT[.6857184], JPY[47148.00] | | |
| 00133331 | Unliquidated | BTC[0.00033608], JPY[0.03] | | |
| 00133332 | Unliquidated | DOGE[98.35112566], JPY[0.00], USD[59.91], XRP[.784675] | Yes | |
| 00133334 | Unliquidated | JPY[2980.53], SOL[.000091] | Yes | |
| 00133335 | Unliquidated | BTC[0.00008337], JPY[0.40] | | |
| 00133339 | Unliquidated | ETH[2.05411824], JPY[0.00], SOL[15.351] | | |
| 00133341 | Unliquidated | JPY[0.00], XRP[0] | | |
| 00133342 | Unliquidated | JPY[5697.16] | | |
| 00133343 | Unliquidated | ETH[0] | | |
| 00133349 | Unliquidated | JPY[0.00] | | |
| 00133352 | Unliquidated | AVAX[10.09061354], BTC[0.45610330], DOT[20.16151634], ETH[.00000001], FTT[30.13283676], JPY[0.57], SOL[11.14528183] | | |
| 00133353 | Unliquidated | XRP[13818.57929182] | Yes | |
| 00133354 | Unliquidated | JPY[63.57], SOL[60.24956249] | Yes | |
| 00133355 | Unliquidated | BTC[0.00030497], ETH[.00373433], JPY[0.00] | | |
| 00133357 | Unliquidated | JPY[0.00] | | |
| 00133359 | Unliquidated | BTC[.00000676], JPY[1499.56], USD[0.00] | Yes | |
| 00133360 | Unliquidated | JPY[2515.49], SOL[1.95672726] | Yes | |
| 00133362 | Unliquidated | JPY[10008.80], SOL[10] | | |
| 00133364 | Unliquidated | JPY[0.19] | Yes | |
| 00133366 | Unliquidated | JPY[67331.32] | | |
| 00133369 | Unliquidated | BTC[0.00002000], JPY[0.12], USD[0.10] | | |
| 00133370 | Unliquidated | JPY[1095.20], SOL[3] | | |
| 00133371 | Unliquidated | JPY[0.60] | | |
| 00133372 | Unliquidated | BTC[1.00104339], ETH[100.09794943], FTT[.02304334], JPY[29536.12] | | |
| 00133373 | Unliquidated | BTC[.00340988], ETH[.02016611], FTT[1.00107821], JPY[2593.96] | Yes | |
| 00133374 | Unliquidated | BTC[0.00031188], JPY[0.00] | | |
| 00133375 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[0.02] | Yes | |
| 00133376 | Unliquidated | AVAX[5.25509135], BTC[0.06763108], ETH[.32063145], JPY[2159.14], SOL[.05722059], USD[0.07], XRP[183.05478352] | | |
| 00133377 | Unliquidated | BCH[1.93404585], BTC[0.00791411], DOT[33.23688035], ENJ[1006.14832447], ETH[1.00919929], FTT[.01732982], JPY[0.00], MKR[0.01979652], OMG[6.03517005], SOL[38.22690135], XRP[1264.39493787] | Yes | |
| 00133378 | Unliquidated | BTC[-0.00037357], JPY[1167.09], USD[1.62] | Yes | |
| 00133379 | Unliquidated | BTC[0.00030674], JPY[0.00], XRP[5849.4098092] | | |
| 00133380 | Unliquidated | JPY[160000.00] | | |
| 00133382 | Contingent, Unliquidated, Disputed | JPY[63.66] | | |
| 00133384 | Unliquidated | JPY[0.83] | Yes | |
| 00133385 | Unliquidated | XRP[.48140187] | Yes | |
| 00133386 | Unliquidated | BTC[0.00030674], JPY[66676.77], SOL[.00005638], USD[192.67] | Yes | |
| 00133387 | Unliquidated | BTC[0.00030608], ETH[.20234815], JPY[272.53], SOL[62.40772633], USD[0.00] | Yes | |
| 00133388 | Unliquidated | BAT[1697.40475616], BTC[.000017], JPY[1.84], SOL[30.02306367] | Yes | |
| 00133389 | Unliquidated | BTC[0.18940725], DOT[218.99220344], ETH[3.68317921], FTT[30], JPY[0.71], SOL[84.0888038], USD[0.04], XRP[2558.89186353] | Yes | |
| 00133392 | Unliquidated | BTC[.02363224], ETH[.29850471], USD[1.50], XRP[.00109593] | Yes | |
| 00133396 | Unliquidated | FTT[9.565], SOL[3.928] | | |
| 00133397 | Unliquidated | DOT[100], JPY[11846.42], XRP[100] | | |
| 00133398 | Unliquidated | BTC[0], ETH[.00090828], JPY[10442.52], SOL[.00006941], USD[0.78] | | |
| 00133400 | Contingent, Unliquidated, Disputed | JPY[110.21] | | |
| 00133401 | Unliquidated | BTC[.24823893] | | |
| 00133402 | Unliquidated | JPY[2000.00], SOL[2.91139939] | Yes | |
| 00133403 | Unliquidated | BTC[0], JPY[0.41] | Yes | |
| 00133405 | Unliquidated | BTC[0.01182194], ETH[.21161505], JPY[38048.79], USD[1.21], XRP[472.68196595] | Yes | |
| 00133406 | Unliquidated | BTC[0.35091234], ETH[10.37972663], FTT[0.00021789], JPY[83.75], XRP[12144.64383097] | | |
| 00133407 | Unliquidated | JPY[208566.83], SOL[30.00007115] | | |
| 00133409 | Unliquidated | JPY[111175.31] | | |
| 00133410 | Unliquidated | BTC[.49057657], JPY[0.03] | | |
| 00133411 | Unliquidated | BTC[0.01289561], FTT[32.8999684], JPY[8111.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00133412 | Unliquidated | BCH[.6], BTC[1.00142337], ETH[.2], JPY[9338.41] | | |
| 00133413 | Unliquidated | BTC[0.03064704], ETH[.38122148], JPY[100000.03], XRP[.01756247] | | |
| 00133415 | Unliquidated | JPY[0.20], USD[0.00], XRP[0.21889155] | | |
| 00133416 | Unliquidated | JPY[33240.24], USD[0.00] | | |
| 00133417 | Unliquidated | BTC[.00037879], ETH[3.86289036], JPY[299598.04] | | |
| 00133418 | Unliquidated | BTC[.00477772], ETH[.0517139], JPY[0.11], SOL[20.09725013] | Yes | |
| 00133419 | Unliquidated | BTC[0.00030366], JPY[0.00], XRP[.00849525] | Yes | |
| 00133422 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | | |
| 00133423 | Unliquidated | JPY[10075.06] | | |
| 00133424 | Unliquidated | BTC[0.00031172], ETH[.01018774], JPY[987320.33] | Yes | |
| 00133427 | Unliquidated | BTC[1.62317440], ETH[1.07511145], JPY[0.02], XRP[44.51128855] | Yes | |
| 00133428 | Unliquidated | BTC[.057933], ETH[.28548933], JPY[0.15] | | |
| 00133429 | Unliquidated | JPY[0.46] | | |
| 00133430 | Unliquidated | BTC[0.00030614], JPY[0.71], SOL[.83923703] | | |
| 00133433 | Unliquidated | BTC[.00637084], ETH[.04717072], JPY[28681.00], SOL[.0000269] | Yes | |
| 00133435 | Unliquidated | JPY[16.32] | Yes | |
| 00133437 | Unliquidated | JPY[0.00] | Yes | |
| 00133438 | Unliquidated | BTC[0], ETH[0.31756427], JPY[0.00] | Yes | |
| 00133439 | Unliquidated | JPY[22356.76], SOL[.0000855] | | |
| 00133441 | Unliquidated | BAT[3.86944028], BCH[.10114327], BTC[0.00050910], DOT[1.47615411], ETH[.04258146], FTT[10.41671288], JPY[4785.65], LTC[1.07946732], MKR[.02402879], OMG[5.42903908], USD[54.92], XRP[32.23700105] | Yes | |
| 00133442 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00133444 | Unliquidated | FTT[7.86327644], JPY[1.00], XRP[6.01690043] | | |
| 00133445 | Unliquidated | JPY[21922.00], SOL[.00004928] | | |
| 00133447 | Unliquidated | FTT[.17883384], JPY[10325.00], SOL[1.33980727] | Yes | |
| 00133448 | Unliquidated | JPY[18252.94] | Yes | |
| 00133449 | Unliquidated | BTC[0.52920203], JPY[0.02] | | |
| 00133451 | Unliquidated | BTC[.05513028], ETH[1.4], JPY[8137.57], XRP[1880] | | |
| 00133452 | Unliquidated | BTC[0.00061491], JPY[0.01] | Yes | |
| 00133453 | Unliquidated | JPY[1662.27] | | |
| 00133454 | Unliquidated | JPY[0.36], SOL[.00298571], USD[0.00], XRP[.618491] | | |
| 00133455 | Unliquidated | BTC[0.00030593], ETH[.00365689], JPY[0.00] | | |
| 00133456 | Unliquidated | ETH[2.37717846] | | |
| 00133458 | Unliquidated | DOGE[350.32085683], JPY[0.00], SOL[.2675211], XRP[.00014092] | | |
| 00133459 | Unliquidated | JPY[575731.25], SOL[24.42148979] | Yes | |
| 00133460 | Unliquidated | BTC[.0161163], JPY[1000.03] | Yes | |
| 00133461 | Unliquidated | AVAX[0], BTC[0.00031186], ETH[0.15984347], JPY[0.00], XRP[51.07230896] | Yes | |
| 00133462 | Unliquidated | BTC[.05045438], ETH[.52594582], JPY[0.56] | | |
| 00133463 | Unliquidated | BTC[0], JPY[0.00], USD[0.00] | | |
| 00133465 | Unliquidated | JPY[104360.34], SOL[30.4] | | |
| 00133466 | Unliquidated | JPY[208000.00] | | |
| 00133467 | Unliquidated | BTC[0.00917089], JPY[0.03], SOL[8.6941164] | Yes | |
| 00133468 | Unliquidated | BTC[0.00047015], ETH[.02034117], JPY[4500.01], XRP[43.60594989] | | |
| 00133469 | Unliquidated | AVAX[.00015318], BTC[0], JPY[0.21], SOL[0.00143870], USD[0.32] | | |
| 00133470 | Unliquidated | JPY[0.00] | Yes | |
| 00133471 | Unliquidated | BTC[0.00000309], DOGE[.9753], ETH[.00000115], FTT[.09988725], JPY[0.76], USD[0.07] | Yes | |
| 00133472 | Unliquidated | BTC[0.00001933], ETH[0.00000001], JPY[0.75], USD[0.92] | Yes | |
| 00133476 | Unliquidated | JPY[26.18], SOL[3.2257927] | | |
| 00133478 | Unliquidated | BTC[.480259], FTT[4.07654332], JPY[0.00], USD[157.00] | Yes | |
| 00133479 | Unliquidated | BTC[.00000057], USD[0.00] | Yes | |
| 00133480 | Unliquidated | BTC[0.00030697], JPY[0.50] | | |
| 00133481 | Unliquidated | AVAX[29.748477], BTC[.05614917], ETH[.1576758], JPY[0.91], SOL[1], XRP[1098.77888949] | Yes | |
| 00133482 | Unliquidated | BTC[0.00033694], JPY[25.95] | | |
| 00133483 | Unliquidated | JPY[2000.35] | | |
| 00133487 | Unliquidated | BTC[0.00030767], JPY[0.00], XRP[57.11557346] | Yes | |
| 00133488 | Unliquidated | JPY[0.57], USD[0.00], XRP[0.69000000] | | |
| 00133490 | Unliquidated | BTC[0.00030702], JPY[50000.00], SOL[.00391872] | Yes | |
| 00133491 | Unliquidated | BTC[0.00030695], ETH[.00000001], JPY[0.00], XRP[.00003385] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00133493 | Contingent, Unliquidated, Disputed | BTC[.0357], JPY[76.28] | | |
| 00133494 | Unliquidated | JPY[2000.00] | | |
| 00133495 | Unliquidated | BTC[.01558812], ETH[.19768], JPY[193.15] | | |
| 00133496 | Unliquidated | BTC[0.67809144], ETH[7.21759275], JPY[0.03] | | |
| 00133497 | Unliquidated | ETH[3.56503486], JPY[0.74] | Yes | |
| 00133498 | Unliquidated | BTC[0], JPY[0.07] | | |
| 00133500 | Unliquidated | BTC[0.01013309], JPY[136.02] | Yes | |
| 00133501 | Contingent, Unliquidated, Disputed | JPY[17.84] | | |
| 00133502 | Unliquidated | JPY[2000.00], SOL[.00003] | | |
| 00133503 | Unliquidated | JPY[6526.68] | | |
| 00133504 | Unliquidated | BTC[.20823884], LTC[7.77508404] | | |
| 00133505 | Unliquidated | BTC[0.04645875], ETH[.21207986], JPY[44585.68], USD[369.00] | Yes | |
| 00133506 | Unliquidated | BTC[0.00031129], JPY[107.71], SOL[.02000037] | Yes | |
| 00133508 | Unliquidated | BTC[0.00030505], JPY[297.17] | | |
| 00133509 | Unliquidated | JPY[0.00], XRP[203.166595] | | |
| 00133511 | Unliquidated | JPY[3704.70] | | |
| 00133514 | Unliquidated | JPY[8049.41], SOL[115.95] | | |
| 00133515 | Unliquidated | JPY[2000.00] | | |
| 00133516 | Unliquidated | ETH[17.44833525] | Yes | |
| 00133517 | Unliquidated | ETH[0], JPY[8000.00] | | |
| 00133518 | Unliquidated | JPY[135976.91], XRP[3900] | | |
| 00133520 | Unliquidated | BTC[0], JPY[0.08], USD[1.00] | Yes | |
| 00133521 | Unliquidated | BTC[0.00030494], ETH[.07294399], JPY[0.00] | | |
| 00133524 | Unliquidated | BTC[0.00030779], JPY[88.00], SOL[16.0284617] | Yes | |
| 00133525 | Unliquidated | ETH[.00764392], JPY[0.00] | Yes | |
| 00133526 | Unliquidated | BTC[0.00281091], JPY[0.00], USD[0.00], XRP[395.60803326] | Yes | |
| 00133530 | Unliquidated | DOGE[37836.72665986], JPY[54667.95], SOL[17.26919989] | Yes | |
| 00133532 | Unliquidated | BTC[.4044565], ETH[2.18459981], FTT[10], JPY[34.93] | Yes | |
| 00133533 | Unliquidated | BTC[0.00160347], ETH[.0640285], JPY[7.47], SOL[4.41215895] | Yes | |
| 00133534 | Unliquidated | BTC[0], JPY[0.00], XRP[0.00166622] | Yes | |
| 00133536 | Contingent, Unliquidated, Disputed | JPY[108.69] | | |
| 00133537 | Unliquidated | BTC[0.06418179], ETH[.00051133], JPY[215557.65], USD[906.85], XRP[-2370.41193679] | | |
| 00133538 | Unliquidated | DOGE[7270.60308661], FTT[.00020612], JPY[0.00] | Yes | |
| 00133539 | Unliquidated | BTC[.00023292], DOGE[308.20991699], ETH[.01718129], FTT[2.02464541], JPY[6.74], SOL[2.31220224], XRP[11947.03722546] | Yes | |
| 00133540 | Unliquidated | BTC[3.07819644], JPY[0.03] | | |
| 00133541 | Unliquidated | BTC[0], JPY[0.17] | | |
| 00133542 | Unliquidated | BTC[.31407077] | Yes | |
| 00133543 | Unliquidated | BTC[0], JPY[0.00], USD[0.17] | | |
| 00133545 | Unliquidated | BTC[.00000003], JPY[0.00] | Yes | |
| 00133547 | Unliquidated | BTC[0.00030976], JPY[0.00] | | |
| 00133549 | Unliquidated | BTC[0.00656761], JPY[2726.04] | Yes | |
| 00133550 | Unliquidated | JPY[2453.00] | Yes | |
| 00133551 | Unliquidated | JPY[0.00], SOL[1.79203927] | Yes | |
| 00133552 | Unliquidated | BTC[.58847823], FTT[24.76572709], JPY[1589.13] | | |
| 00133553 | Unliquidated | BTC[-0.00000025], JPY[909.58], USD[0.00], XRP[-0.43203202] | | |
| 00133554 | Unliquidated | FTT[.12619], JPY[68588.90] | | |
| 00133555 | Unliquidated | FTT[25], JPY[5219.45] | | |
| 00133556 | Unliquidated | BTC[0.01573381], ETH[2.77500969], JPY[21820.27] | | |
| 00133558 | Unliquidated | BTC[.23117833], XRP[109044.72568846] | | |
| 00133559 | Unliquidated | BTC[0.00030498], ETH[.00027368], FTT[.90829505], JPY[11816.36], SOL[9.16025671] | Yes | |
| 00133561 | Unliquidated | BTC[0.00006191], ETH[.0002308], FTT[.000092], JPY[2332715.27] | | |
| 00133562 | Unliquidated | JPY[0.76], SOL[15.95921115] | | |
| 00133563 | Unliquidated | JPY[25633.89], SOL[.02] | | |
| 00133565 | Unliquidated | JPY[2.51], SOL[.00061547], XRP[.000032] | Yes | |
| 00133566 | Unliquidated | BTC[0], JPY[0.00], SOL[.00000484], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00133568 | Unliquidated | JPY[0.00] | Yes | |
| 00133571 | Unliquidated | BTC[0.02672805], ETH[0.31031700], FTT[4.33026862], JPY[0.03], XRP[1259.21635413] | | |
| 00133573 | Unliquidated | BTC[0.00383033], DOGE[5600.25915734], JPY[1845.07] | Yes | |
| 00133574 | Contingent, Unliquidated, Disputed | JPY[34.73] | | |
| 00133576 | Unliquidated | SOL[0] | Yes | |
| 00133577 | Unliquidated | BTC[.0005] | Yes | |
| 00133579 | Unliquidated | BTC[0.00030844], FTT[23.41288999], JPY[0.00] | | |
| 00133580 | Unliquidated | BTC[.0037239], ETH[.03656529] | Yes | |
| 00133581 | Unliquidated | JPY[4302.78] | | |
| 00133582 | Unliquidated | JPY[900.46] | Yes | |
| 00133585 | Unliquidated | JPY[1628.50], SOL[26.422] | | |
| 00133586 | Unliquidated | BTC[0.00031268], ETH[.19354463], JPY[0.00] | Yes | |
| 00133588 | Unliquidated | JPY[0.97], SOL[.99925724] | Yes | |
| 00133589 | Unliquidated | BTC[0.00030906], JPY[0.18] | Yes | |
| 00133590 | Unliquidated | SOL[16.73496211] | | |
| 00133591 | Unliquidated | BTC[0.01256505], ETH[.05746287], FTT[10.53020764], JPY[3116.30], SOL[12.83338941] | Yes | |
| 00133594 | Unliquidated | BTC[0.00004043], ETH[.00077076], JPY[0.24], USD[0.08], XRP[.155] | | |
| 00133595 | Unliquidated | BTC[.138], JPY[10803.06] | | |
| 00133596 | Unliquidated | BTC[0], JPY[0.51] | | |
| 00133597 | Unliquidated | BTC[0.00356658], JPY[312.70] | Yes | |
| 00133598 | Unliquidated | JPY[20.72], SOL[3.94] | | |
| 00133599 | Unliquidated | BTC[0.00031180], JPY[10065.92], XRP[.00051602] | Yes | |
| 00133602 | Unliquidated | BTC[.15710026], JPY[0.03] | Yes | |
| 00133603 | Unliquidated | BTC[0.00030957], JPY[0.00], SOL[8.61492534] | Yes | |
| 00133605 | Unliquidated | ETH[.22528234], JPY[0.00] | Yes | |
| 00133606 | Unliquidated | BTC[0.00030403], JPY[0.00] | | |
| 00133607 | Unliquidated | BTC[.19392116], JPY[260055.57] | | |
| 00133608 | Unliquidated | JPY[8210.60], SOL[10.90261563] | Yes | |
| 00133609 | Unliquidated | ETH[.00087297], JPY[0.57] | Yes | |
| 00133610 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00133611 | Unliquidated | BCH[2.6510702], JPY[20430.45] | Yes | |
| 00133612 | Contingent, Unliquidated, Disputed | JPY[0.10] | | |
| 00133613 | Unliquidated | BCH[0.00093176], DOGE[4677.1148119], FTT[44.78673608], JPY[0.00], SOL[4.23170715], XRP[136.13736842] | Yes | |
| 00133615 | Unliquidated | JPY[0.30] | | |
| 00133617 | Unliquidated | BTC[0], JPY[0.00], XRP[40] | | |
| 00133618 | Unliquidated | BTC[0.00009768], JPY[298.90], SOL[1.1], USD[2847.12] | Yes | |
| 00133619 | Unliquidated | BTC[0.00001426], ETH[.00000208], JPY[0.43], SOL[7.63081758], USD[52.77], XRP[.9854723] | | |
| 00133620 | Unliquidated | BTC[0.58743974], ETH[.7592855], FTT[150.05457771], JPY[719.10], USD[81.83], XRP[.111385] | | |
| 00133621 | Unliquidated | JPY[4202.40] | Yes | |
| 00133622 | Unliquidated | FTT[4.63], JPY[8018.94] | | |
| 00133623 | Unliquidated | BTC[2.46583876], ETH[.00032496], JPY[0.35] | Yes | |
| 00133624 | Unliquidated | JPY[0.45] | | |
| 00133625 | Unliquidated | ETH[.00203991], JPY[0.00] | Yes | |
| 00133626 | Unliquidated | BTC[.00266589], FTT[93.96878712], JPY[10226.08], SOL[4.19988342], XRP[203.01610917] | | |
| 00133627 | Unliquidated | BTC[0.10219988], ETH[.22702064], JPY[165.84], SOL[.00073398], USD[37.18], XRP[358.3166116] | | |
| 00133629 | Contingent, Unliquidated, Disputed | JPY[33.68] | | |
| 00133632 | Unliquidated | AVAX[90.71415586], BAT[2], BTC[.00035], DOT[362.15053807], ENJ[1605.87303588], ETH[19.06907413], FTT[.00764702], JPY[416766.81], SOL[.01513269], XRP[1008.20501772] | | |
| 00133633 | Unliquidated | BTC[.00981684], JPY[0.64], USD[0.44], XRP[193.47812342] | Yes | |
| 00133634 | Unliquidated | JPY[7121.30] | | |
| 00133635 | Unliquidated | BTC[0.00030550], DOGE[45.6394107], JPY[0.00], SOL[.07801439] | | |
| 00133636 | Unliquidated | JPY[50.70], SOL[.0101] | | |
| 00133637 | Unliquidated | JPY[19102.88] | | |
| 00133638 | Unliquidated | SOL[.02493813] | | |
| 00133640 | Unliquidated | JPY[0.41], SOL[4.84300799] | | |
| 00133642 | Unliquidated | JPY[0.81], SOL[1.01507223] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00133643 | Unliquidated | JPY[0.15] | | |
| 00133644 | Unliquidated | BTC[.03860308], ETH[.25950136], JPY[0.01] | Yes | |
| 00133648 | Unliquidated | BTC[0.00030555], DOGE[43.79166076], JPY[0.00], SOL[.07820639] | | |
| 00133649 | Unliquidated | BTC[0.00030558], DOGE[41.48683651], JPY[0.00], SOL[.07494779] | | |
| 00133653 | Unliquidated | JPY[2051.27], XRP[.000097] | | |
| 00133654 | Unliquidated | JPY[195.16] | | |
| 00133655 | Unliquidated | JPY[12017.00], SOL[.00005503] | | |
| 00133656 | Unliquidated | JPY[2038.55] | | |
| 00133658 | Unliquidated | BTC[0.00030567], DOGE[21.21690548], DOT[16.64923195], ENJ[13.53714864], FTT[1.9996], JPY[20.95], SOL[4.80992] | Yes | |
| 00133659 | Unliquidated | BTC[0.00000142], ETH[.08806025], FTT[1.01960535], JPY[0.43] | Yes | |
| 00133660 | Unliquidated | BTC[.00966572], ETH[.131], JPY[15771.48], SOL[2.65], XRP[150] | | |
| 00133662 | Unliquidated | BTC[0.00030841], ETH[.21145351], JPY[8000.00], SOL[.0000001] | Yes | |
| 00133663 | Unliquidated | BTC[0.00000003], JPY[0.00], XRP[0] | Yes | |
| 00133664 | Unliquidated | BTC[-0.00002177], DOGE[0], ETH[.0003744], FTT[1.08396481], JPY[0.00], USD[0.00] | Yes | |
| 00133666 | Unliquidated | BTC[0.01679067], JPY[0.03], USD[0.00] | | |
| 00133667 | Unliquidated | BTC[0.00065977], JPY[0.86], SOL[.111] | | |
| 00133668 | Unliquidated | BTC[0.00189541], ETH[.00279412], FTT[.47537661], JPY[0.04], SOL[.10696313] | Yes | |
| 00133669 | Unliquidated | JPY[0.84] | | |
| 00133672 | Unliquidated | BTC[0.00030884], JPY[0.00], SOL[.00009564] | Yes | |
| 00133674 | Unliquidated | SOL[0.00003705] | Yes | |
| 00133676 | Unliquidated | BTC[.02842447], JPY[0.03] | Yes | |
| 00133677 | Unliquidated | DOT[1101.16289559], JPY[79.01], LTC[181.98292879], XRP[.94690001] | | |
| 00133678 | Unliquidated | ETH[.52683889], FTT[.00195378], JPY[0.00] | | |
| 00133680 | Unliquidated | BTC[0.00032294], JPY[8721.83], SOL[.00008039] | Yes | |
| 00133681 | Unliquidated | BTC[1.60933519], ETH[.0008166], JPY[0.03], USD[1.53] | | |
| 00133682 | Unliquidated | JPY[0.81] | | |
| 00133683 | Unliquidated | JPY[186895.32], SOL[.00000388] | | |
| 00133684 | Unliquidated | FTT[.02482633], JPY[7896.09], SOL[.0469], XRP[3.9992] | | |
| 00133686 | Unliquidated | JPY[0.38] | | |
| 00133689 | Unliquidated | BTC[0.00031141], ETH[.08215886], JPY[8000.00], SOL[.00000145], XRP[43.15949496] | Yes | |
| 00133690 | Unliquidated | BTC[.00619241], JPY[5786.58] | Yes | |
| 00133691 | Unliquidated | BTC[.00421339], JPY[0.01] | Yes | |
| 00133692 | Unliquidated | BTC[0.10634564], JPY[195.34] | | |
| 00133693 | Unliquidated | BTC[0.00047834], JPY[197.92], SOL[.03030339] | Yes | |
| 00133697 | Unliquidated | JPY[80.34], SOL[0] | | |
| 00133699 | Unliquidated | BCH[2.7], BTC[.00240159], FTT[.51534017], JPY[31387.72], XRP[6] | | |
| 00133702 | Unliquidated | BTC[0.00031192], ETH[.11276344], JPY[0.00] | Yes | |
| 00133704 | Unliquidated | BTC[0.00030719], JPY[0.00] | | |
| 00133707 | Unliquidated | JPY[0.00] | Yes | |
| 00133708 | Unliquidated | FTT[28.3971278], JPY[0.50], USD[0.45] | Yes | |
| 00133709 | Unliquidated | AVAX[.07], BTC[0.00031088], JPY[383160.72], SOL[.00016195] | | |
| 00133710 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00133712 | Unliquidated | JPY[2539.91] | | |
| 00133713 | Unliquidated | JPY[44.02], SOL[11.69394], XRP[.5] | | |
| 00133714 | Unliquidated | AVAX[1.00990255], BAT[4.0567191], BCH[.20372222], BTC[.00500135], DOGE[228.44719223], DOT[5.06001182], ENJ[22.63782707], ETH[.27010386], FTT[12.97110237], JPY[1000.00], SOL[1.01860931], XRP[153.81972237] | Yes | |
| 00133715 | Unliquidated | BTC[0.03940263], JPY[8887.38] | | |
| 00133716 | Unliquidated | BAT[40.77303321], BCH[.84505826], BTC[0.06978432], DOT[5.09662921], ETH[.41424363], FTT[1.01640422], JPY[20000.02], LTC[.10193314], SOL[.20386544], USD[0.00], XRP[453.59999539] | Yes | |
| 00133717 | Contingent, Unliquidated, Disputed | JPY[32.39] | | |
| 00133718 | Unliquidated | ETH[.27208499], JPY[0.00] | | |
| 00133719 | Unliquidated | BAT[20453.28472933], BTC[4.03723579], DOGE[926.08204407], DOT[444.3048825], ETH[31.28854107], JPY[0.03], SOL[81.32606758], XRP[20215.73643387] | Yes | |
| 00133720 | Unliquidated | BTC[.09011062], ETH[1.09100147], JPY[89.96] | | |
| 00133721 | Unliquidated | BTC[.19099471], ETH[2.87456861], JPY[5.27] | | |
| 00133723 | Unliquidated | BTC[0.00000002] | | |
| 00133724 | Unliquidated | BTC[0.00636258], JPY[0.35] | | |
| 00133725 | Unliquidated | BTC[.0012888], JPY[48654.20], SOL[.00000538] | Yes | |
| 00133726 | Unliquidated | JPY[199.01], USD[0.85] | Yes | |
| 00133727 | Unliquidated | BTC[1.22200972], ETH[33.3172288], FTT[100.17354348], JPY[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00133728 | Unliquidated | JPY[0.52] | | |
| 00133729 | Unliquidated | DOGE[0], ETH[0], FTT[0], JPY[0.00] | Yes | |
| 00133730 | Unliquidated | BTC[0.00033062], JPY[0.47], USD[34.28] | | |
| 00133731 | Unliquidated | BTC[0.01568414], JPY[18676.03] | Yes | |
| 00133733 | Unliquidated | BTC[0.00031204], JPY[0.00] | | |
| 00133734 | Unliquidated | BTC[.00000097], JPY[8000.24], USD[3.72] | | |
| 00133735 | Unliquidated | BCH[1], BTC[.0122], ETH[26.0005777], FTT[6.54], JPY[0.97], XRP[.2879] | | |
| 00133736 | Unliquidated | ETH[.0000219], JPY[0.48], SOL[.0007228] | Yes | |
| 00133738 | Contingent, Unliquidated, Disputed | JPY[143.83] | | |
| 00133741 | Unliquidated | BTC[0], DOGE[0], JPY[0.00], SOL[0], USD[0.00] | Yes | |
| 00133742 | Unliquidated | JPY[8084.27], SOL[15.29235764] | Yes | |
| 00133743 | Unliquidated | BTC[.00382313], JPY[40000.03], SOL[.21239895] | Yes | |
| 00133745 | Unliquidated | FTT[.0017143], JPY[2053.85], XRP[6] | | |
| 00133746 | Unliquidated | FTT[1.9493], JPY[18000.00], SOL[.9048] | | |
| 00133747 | Unliquidated | JPY[0.07], USD[0.00] | | |
| 00133749 | Unliquidated | JPY[63.87], SOL[22.315536] | Yes | |
| 00133750 | Unliquidated | BTC[0.00000004], JPY[0.77], USD[0.00] | Yes | |
| 00133751 | Unliquidated | JPY[0.29], SOL[.0009581], XRP[.006926] | | |
| 00133752 | Unliquidated | BTC[0.05198288], ETH[.48371539], JPY[0.03] | Yes | |
| 00133754 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00133756 | Unliquidated | JPY[2000.00], SOL[.00005] | | |
| 00133757 | Contingent, Unliquidated, Disputed | JPY[157.35] | | |
| 00133762 | Unliquidated | JPY[2500.00], SOL[1.22483773] | Yes | |
| 00133763 | Unliquidated | BTC[0], JPY[0.27] | | |
| 00133765 | Unliquidated | BTC[0.00031164], JPY[44444.00], SOL[1.52297466] | | |
| 00133766 | Unliquidated | ETH[.00000001], FTT[110.54190826], JPY[0.00] | | |
| 00133767 | Unliquidated | BTC[.00003113], ETH[.0004588], JPY[1499.73] | Yes | |
| 00133768 | Unliquidated | ETH[1.31696145], USD[0.00] | | |
| 00133769 | Unliquidated | ETH[.10190245] | Yes | |
| 00133773 | Unliquidated | JPY[0.00], SOL[.00005] | | |
| 00133774 | Unliquidated | FTT[4.34170548], JPY[0.00] | Yes | |
| 00133776 | Unliquidated | BTC[0.00030964], JPY[0.00] | | |
| 00133777 | Unliquidated | JPY[52.80] | | |
| 00133778 | Unliquidated | JPY[2001.64] | | |
| 00133779 | Unliquidated | BTC[.10513444] | Yes | |
| 00133780 | Unliquidated | JPY[100.00], SOL[.00028415] | | |
| 00133781 | Unliquidated | JPY[8000.00], SOL[2], XRP[4.41] | | |
| 00133782 | Unliquidated | BTC[.04360759], ETH[.28121312] | Yes | |
| 00133784 | Unliquidated | BTC[.00000001], JPY[27745.55] | | |
| 00133785 | Unliquidated | JPY[63199.26], SOL[6] | | |
| 00133786 | Unliquidated | JPY[0.00], SOL[38.57341247] | Yes | |
| 00133787 | Unliquidated | JPY[3935.74] | | |
| 00133788 | Unliquidated | BTC[0.00034076], JPY[8000.24], SOL[1.079981] | | |
| 00133789 | Unliquidated | JPY[0.00], USD[0.00] | Yes | |
| 00133790 | Unliquidated | BTC[0], JPY[0.49], USD[0.00] | | |
| 00133791 | Unliquidated | ETH[.28439703], JPY[0.39], SOL[.0199962] | Yes | |
| 00133792 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00133793 | Unliquidated | ETH[.00004571] | Yes | |
| 00133794 | Unliquidated | BTC[0.27996670], ETH[2.65952532], JPY[297.26], USD[0.00] | | |
| 00133796 | Unliquidated | BTC[0.00268470], JPY[0.03] | Yes | |
| 00133797 | Unliquidated | BTC[0.00030977], JPY[301.14], USD[0.00] | | |
| 00133798 | Unliquidated | ETH[.0033861], JPY[175.00] | | |
| 00133800 | Unliquidated | JPY[0.41] | | |
| 00133801 | Unliquidated | BTC[.24155452], ETH[.88403667] | | |
| 00133803 | Unliquidated | JPY[0.00] | Yes | |
| 00133804 | Unliquidated | BTC[.0208876], ETH[2.84238765] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00133806 | Unliquidated | ETH[.42866931], JPY[8000.10] | | |
| 00133807 | Unliquidated | BTC[0.00030965], JPY[3651.33], SOL[.9] | | |
| 00133808 | Unliquidated | JPY[0.00] | | |
| 00133809 | Unliquidated | BCH[.00097872], BTC[.00000073], DOT[.01174549], ETH[.00085576], FTT[.05063941], JPY[0.15], SOL[.0063259], USD[0.42], XRP[.03830344] | | |
| 00133810 | Unliquidated | JPY[996982.99], SOL[.006002] | | |
| 00133811 | Unliquidated | JPY[78.31], SOL[3.67017658], USD[0.13] | Yes | |
| 00133812 | Unliquidated | BTC[.01530019] | Yes | |
| 00133813 | Unliquidated | ETH[.00024319], JPY[0.00] | | |
| 00133814 | Unliquidated | JPY[20032.30] | Yes | |
| 00133816 | Unliquidated | BTC[0.00031014], FTT[2.29243048], JPY[10000.00] | Yes | |
| 00133817 | Unliquidated | AVAX[7.24560334], BAT[113.24483905], BTC[.00005376], DOT[.00004567], ETH[.00016401], JPY[106.85], USD[22.02], XRP[73.15817034] | Yes | |
| 00133818 | Unliquidated | JPY[0.03], XRP[.32110976] | | |
| 00133820 | Unliquidated | BTC[.0766], JPY[8195.02], SOL[4.32005837] | | |
| 00133821 | Unliquidated | JPY[0.00], XRP[.82157189] | | |
| 00133822 | Unliquidated | JPY[31648.98] | Yes | |
| 00133824 | Unliquidated | BTC[0.05088388], FTT[.90166001], JPY[11398.75], SOL[.01619135], XRP[404.58865418] | | |
| 00133825 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00133826 | Unliquidated | BTC[0], ETH[0], USD[0.47] | | |
| 00133827 | Unliquidated | BTC[0.00034232], JPY[10000.03] | Yes | |
| 00133829 | Unliquidated | FTT[2.26304734], JPY[35663.36], XRP[10.02679376] | Yes | |
| 00133831 | Unliquidated | JPY[80000.10], SOL[.000087] | | |
| 00133832 | Unliquidated | BTC[0.00001053], JPY[16.04] | | |
| 00133833 | Unliquidated | BTC[.00000002], JPY[0.00], SOL[4.48837124], XRP[399.90714612] | Yes | |
| 00133834 | Unliquidated | BCH[.1910725], BTC[.0299948], ETH[1.35358961], FTT[42.93381404], JPY[110148.20], USD[56.29], XRP[1168.350028] | | |
| 00133835 | Unliquidated | BTC[.0015], JPY[26214.13] | | |
| 00133836 | Unliquidated | ETH[.00001], FTT[8.5985], JPY[11.23] | | |
| 00133837 | Unliquidated | JPY[8000.15] | | |
| 00133838 | Unliquidated | JPY[0.66] | Yes | |
| 00133839 | Unliquidated | BTC[0.00030950], JPY[8000.00], SOL[1.87855896] | Yes | |
| 00133840 | Unliquidated | JPY[10631.91] | | |
| 00133841 | Unliquidated | JPY[0.00], USD[0.00], XRP[335.16597863] | Yes | |
| 00133842 | Unliquidated | JPY[39.54] | | |
| 00133843 | Unliquidated | JPY[108802.12], SOL[.1011619] | | |
| 00133844 | Unliquidated | BTC[.0060966], ETH[.10095], JPY[172140.68], SOL[3.9992] | | |
| 00133845 | Unliquidated | FTT[417.74036356], JPY[8000.06] | | |
| 00133846 | Unliquidated | BTC[.033559], ETH[.385], JPY[219825.77], XRP[255] | | |
| 00133847 | Unliquidated | JPY[10000.36] | | |
| 00133848 | Unliquidated | JPY[7.23] | | |
| 00133850 | Unliquidated | FTT[115.6061834], JPY[8000.20], XRP[600] | | |
| 00133851 | Unliquidated | JPY[58728.00] | | |
| 00133852 | Unliquidated | JPY[101457.46], SOL[7] | | |
| 00133853 | Unliquidated | ETH[.01473], JPY[8653.70], XRP[506] | | |
| 00133855 | Unliquidated | AVAX[6.099029], BCH[.00037584], BTC[.00005509], DOGE[1143.836544], DOT[.1], ENJ[341.94349], ETH[.0009], FTT[13.53820165], JPY[1493.74], OMG[90.484161], SOL[5.21257924], USD[0.00] | | |
| 00133856 | Unliquidated | BTC[.31229665], ETH[1.02742041], JPY[0.99] | | |
| 00133857 | Unliquidated | BTC[.0002], ETH[.00527166], FTT[.1843945], JPY[1108.27], XRP[1] | | |
| 00133858 | Unliquidated | FTT[.89143392] | | |
| 00133860 | Unliquidated | JPY[86892.37], SOL[1.6056911] | Yes | |
| 00133861 | Unliquidated | JPY[0.00], SOL[2.73396944] | | |
| 00133863 | Unliquidated | JPY[2000.50], SOL[.00013118] | | |
| 00133864 | Unliquidated | FTT[0.00095127], JPY[0.30], USD[0.00] | | |
| 00133865 | Unliquidated | JPY[0.01] | Yes | |
| 00133866 | Unliquidated | AVAX[.37299652], BTC[.11717104], DOGE[112.69912652], DOT[38.01014499], ETH[.36073128], FTT[.42992213], JPY[0.33], SOL[.00109606] | Yes | |
| 00133867 | Unliquidated | BTC[.125], JPY[14581.36] | | |
| 00133868 | Unliquidated | JPY[0.00], SOL[.40044399] | | |
| 00133869 | Unliquidated | BTC[1.13205913], JPY[0.31] | | |
| 00133871 | Unliquidated | JPY[21.51], USD[0.05] | | |
| 00133872 | Unliquidated | ETH[0.03909671], FTT[1.01342552], JPY[87.28], USD[0.88], XRP[.60046785] | Yes | |
| 00133873 | Unliquidated | ETH[.83846083], LTC[3.05160276], XRP[6376.77193887] | | |

FTX Japan K.K.

Amended Schedule F17b Nonpriority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00133874 | Unliquidated | AVAX[16.29080935], BTC[0.33425238], JPY[140.75], SOL[13.22002156] | | |
| 00133876 | Unliquidated | JPY[8147.24], SOL[5.37242586] | Yes | |
| 00133877 | Unliquidated | JPY[27914.54], SOL[.00563366] | | |
| 00133878 | Unliquidated | DOGE[1429.32690724], JPY[0.32] | Yes | |
| 00133879 | Unliquidated | ETH[.00032251], FTT[17.14296001], JPY[8000.54] | | |
| 00133880 | Unliquidated | BTC[0.00031196], ETH[3.63644329], JPY[61208.78], SOL[8.58883959], XRP[2102.20593532] | | |
| 00133881 | Unliquidated | FTT[5.09700449], JPY[0.00] | Yes | |
| 00133882 | Unliquidated | BTC[.059], ETH[1.31], JPY[191110.08], XRP[3325] | | |
| 00133883 | Unliquidated | BTC[0.00031161], ETH[.0050369], JPY[2433.59], SOL[.03935291] | Yes | |
| 00133884 | Unliquidated | JPY[275.95] | | |
| 00133885 | Unliquidated | JPY[50682.77] | | |
| 00133886 | Unliquidated | BCH[.2335], FTT[1.55237725], JPY[8885.66] | | |
| 00133888 | Unliquidated | BAT[72.63094515], BCH[.25679925], BTC[0.01021936], DOT[3.56783591], ETH[.06116307], FTT[1.6819696], JPY[104340.33], LTC[.57340217], SOL[1.00972969], XRP[265.03923845] | Yes | |
| 00133889 | Unliquidated | BTC[0], JPY[0.00], SOL[.00882767] | Yes | |
| 00133891 | Contingent, Unliquidated, Disputed | JPY[274.98] | | |
| 00133892 | Unliquidated | BCH[.00187738], BTC[0.00030941], JPY[44596.87], LTC[.09725953], SOL[2.90585972], XRP[80.24970278] | Yes | |
| 00133894 | Unliquidated | BTC[.35640265], ETH[2.37979987], USD[4.30] | Yes | |
| 00133895 | Unliquidated | JPY[136.77] | Yes | |
| 00133896 | Unliquidated | BTC[.0357], ETH[.6], JPY[41.07] | | |
| 00133899 | Contingent, Unliquidated, Disputed | JPY[300012.76] | | |
| 00133901 | Unliquidated | BCH[.00089849], BTC[.0000792], ETH[.00050075], JPY[0.00], SOL[.0014936], XRP[1732.81615536] | | |
| 00133902 | Unliquidated | BTC[0.00031209], JPY[10.25], SOL[4.11158073], XRP[172.96146568] | Yes | |
| 00133903 | Unliquidated | BCH[3.097994], BTC[.02816937], JPY[36499.46], XRP[2100] | | |
| 00133904 | Unliquidated | BTC[.09176721], ETH[5], JPY[10502.52] | | |
| 00133905 | Unliquidated | FTT[.02631], JPY[2003.31], XRP[.00002671] | | |
| 00133906 | Unliquidated | JPY[0.00] | | |
| 00133907 | Unliquidated | JPY[0.47], XRP[.00168122] | Yes | |
| 00133908 | Unliquidated | BTC[.49054959] | | |
| 00133909 | Unliquidated | BTC[.03], JPY[0.46] | | |
| 00133911 | Unliquidated | JPY[0.00], XRP[5009.99814048] | Yes | |
| 00133912 | Unliquidated | JPY[0.00] | | |
| 00133913 | Unliquidated | JPY[0.00] | | |
| 00133914 | Unliquidated | JPY[8342.67] | | |
| 00133915 | Unliquidated | BAT[24.86304622], BCH[4.37561114], BTC[.45623594], DOT[8.28775301], ETH[9.63164472], JPY[0.09], XRP[5100.71617765] | Yes | |
| 00133916 | Unliquidated | BTC[.09], JPY[26321.69], XRP[10] | | |
| 00133917 | Unliquidated | JPY[6109.57] | | |
| 00133918 | Unliquidated | JPY[3022.25] | | |
| 00133919 | Unliquidated | BAT[3.0623474], BTC[0.00030980], JPY[0.00] | Yes | |
| 00133920 | Unliquidated | BTC[.30018887], ETH[1.01970125], FTT[77.04250621], JPY[241524.29], XRP[12199.975] | | |
| 00133921 | Unliquidated | JPY[2092.71] | | |
| 00133922 | Unliquidated | ETH[.0035057], JPY[8000.00] | Yes | |
| 00133923 | Unliquidated | JPY[1006912.87] | | |
| 00133924 | Unliquidated | BTC[.18475157], JPY[9984.85] | | |
| 00133926 | Unliquidated | FTT[1.40672947], JPY[2000.09], XRP[76.82597452] | Yes | |
| 00133927 | Unliquidated | JPY[52133.34] | | |
| 00133928 | Unliquidated | FTT[155.674464], JPY[71851.81], USD[1001.03] | | |
| 00133929 | Unliquidated | FTT[19.12], JPY[8001.81], XRP[1181] | | |
| 00133930 | Unliquidated | JPY[8913.05], USD[-6.95], XRP[281.28091881] | Yes | |
| 00133931 | Unliquidated | JPY[164290.77] | | |
| 00133932 | Unliquidated | DOT[9.2], JPY[87.59], SOL[8.8] | | |
| 00133933 | Unliquidated | BTC[.0003], JPY[850.00], SOL[.02336243], USD[1.04] | Yes | |
| 00133934 | Unliquidated | FTT[142.3], JPY[113068.82], USD[474.23] | | |
| 00133935 | Unliquidated | BCH[.0029994], BTC[.25210121], FTT[0.00001423], JPY[8005.38], LTC[.02] | | |
| 00133936 | Unliquidated | JPY[0.03] | Yes | |
| 00133937 | Unliquidated | BTC[0.05579879], DOT[517.34871355], ETH[0], JPY[132.39], SOL[327.2432022], USD[1.58] | | |
| 00133940 | Unliquidated | FTT[.02285727], JPY[2075.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00133941 | Unliquidated | JPY[8000.01], XRP[1521.75156136] | Yes | |
| 00133942 | Unliquidated | ETH[.00000001], FTT[.00002495], JPY[5792.06], SOL[8], XRP[.000009] | | |
| 00133943 | Unliquidated | DOGE[6735.31225692], FTT[7.34900994], JPY[0.00] | | |
| 00133944 | Unliquidated | JPY[8000.00], SOL[23.36741795] | Yes | |
| 00133945 | Unliquidated | JPY[0.70] | | |
| 00133946 | Unliquidated | BTC[.00000028], ETH[.000992], JPY[580.90], XRP[.97] | | |
| 00133949 | Unliquidated | JPY[333.61], XRP[.49999] | | |
| 00133951 | Unliquidated | BCH[1.65364208], ETH[1.0745], JPY[12873.58], XRP[535] | | |
| 00133952 | Unliquidated | BTC[0.00235155], ETH[0], SOL[0] | Yes | |
| 00133954 | Unliquidated | BTC[.08075528], ETH[.01473], FTT[4.66090802], JPY[8000.62], XRP[10] | | |
| 00133955 | Unliquidated | ETH[3], JPY[2810.91], SOL[5] | | |
| 00133956 | Unliquidated | FTT[2.28572799], JPY[57752.86], SOL[.12496799] | | |
| 00133958 | Unliquidated | AVAX[.00015275], BTC[0.00000015], JPY[83062.42], XRP[.00012179] | Yes | |
| 00133959 | Unliquidated | JPY[2094.57] | | |
| 00133961 | Unliquidated | BTC[.00000118], ETH[2.16], FTT[1.56837666], JPY[8806.38], SOL[3.0026447], XRP[160] | | |
| 00133962 | Unliquidated | BTC[.14254233] | | |
| 00133963 | Unliquidated | JPY[10542.56], SOL[5.59449727] | Yes | |
| 00133964 | Unliquidated | SOL[.00001041] | Yes | |
| 00133965 | Unliquidated | JPY[976.69] | Yes | |
| 00133966 | Unliquidated | BCH[.00000001], BTC[0.16931033], FTT[5.35629971], JPY[8000.00], XRP[.9872617] | | |
| 00133967 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00133968 | Unliquidated | BCH[4.54566446], JPY[0.96], SOL[1.40297565] | Yes | |
| 00133971 | Unliquidated | JPY[11247.03], SOL[5] | | |
| 00133972 | Unliquidated | BCH[69.93946801], BTC[4.04911529], JPY[8083.63] | Yes | |
| 00133973 | Contingent, Unliquidated, Disputed | JPY[77.93] | | |
| 00133974 | Unliquidated | BTC[-0.00000001], FTT[25], JPY[0.00], USD[-0.94] | | |
| 00133977 | Unliquidated | BAT[1.16092208], BCH[.00318371], BTC[.10615374], DOT[.54410374], ETH[3.07029842], FTT[.01517565], JPY[0.38], LTC[.00677813], SOL[.01145231], XRP[.98322407] | Yes | |
| 00133978 | Unliquidated | BAT[51], BCH[.04422096], BTC[.0067999], ENJ[25], ETH[.07567262], FTT[1.30004381], JPY[88.52], SOL[1.03777534], USD[1.82], XRP[121.76830573] | Yes | |
| 00133979 | Unliquidated | ETH[.3724249] | Yes | |
| 00133982 | Unliquidated | JPY[3491.01], SOL[10.32532828], XRP[173.97] | | |
| 00133983 | Unliquidated | BCH[.00000018], JPY[13251.07], XRP[1.05689951] | Yes | |
| 00133985 | Unliquidated | JPY[0.69] | | |
| 00133986 | Contingent, Unliquidated, Disputed | JPY[70.88] | | |
| 00133987 | Unliquidated | JPY[2000.01], SOL[.000021] | | |
| 00133989 | Unliquidated | BTC[0.05338356], FTT[0], JPY[0.02], SOL[76.4466449], USD[0.53] | Yes | |
| 00133990 | Unliquidated | DOGE[.00300471], JPY[0.77] | Yes | |
| 00133991 | Contingent, Unliquidated, Disputed | JPY[82.55] | | |
| 00133992 | Unliquidated | BTC[.0154969], ETH[.194961], JPY[175966.29], SOL[.017] | | |
| 00133993 | Unliquidated | AVAX[3.71955863], BAT[242.56188692], BCH[.69507227], BTC[.00366237], DOT[10.70125979], ENJ[150.19344818], ETH[.0853364], FTT[3.26133623], JPY[1773.00], LTC[1.70200983], SOL[2.48676896], USD[0.00], XRP[245.10980624] | | |
| 00133994 | Unliquidated | ETH[1.0665882], JPY[8000.00] | | |
| 00133995 | Unliquidated | BTC[0.00031191], FTT[.02289651], JPY[400.00] | Yes | |
| 00133996 | Unliquidated | BTC[0.00129270], JPY[0.31], SOL[.00004699] | Yes | |
| 00133998 | Unliquidated | BTC[0.00031140], ENJ[1], FTT[1.01919553], JPY[9415.34], SOL[9.17275966] | Yes | |
| 00133999 | Unliquidated | FTT[.74286159], JPY[68000.00] | | |
| 00134000 | Unliquidated | BTC[0.04441053], ETH[.0011671], JPY[0.56] | | |
| 00134001 | Unliquidated | BTC[0], DOGE[84.89292293], JPY[0.00] | | |
| 00134003 | Unliquidated | ETH[.00070249], JPY[2003.68], XRP[87.00292058] | | |
| 00134004 | Unliquidated | AVAX[39.29956511], JPY[15830.00] | | |
| 00134005 | Unliquidated | BTC[0.10224681], ETH[1.22314632], FTT[7.28067646], JPY[8000.09], SOL[.64824391], XRP[1068.21444849] | Yes | |
| 00134006 | Unliquidated | XRP[52.0444005] | Yes | |
| 00134010 | Unliquidated | BTC[0.00836319], ETH[.10104844], JPY[0.03] | Yes | |
| 00134013 | Unliquidated | BAT[706.66153197], BTC[.13317962], FTT[12.44501958], JPY[28.92], XRP[9602.97751459] | | |
| 00134014 | Unliquidated | BTC[.010808], ETH[.08], JPY[26911.06], SOL[21.49316401], XRP[106.05] | | |
| 00134015 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00134016 | Contingent, Unliquidated, Disputed | JPY[125.36] | | |
| 00134018 | Unliquidated | JPY[10315.19] | | |
| 00134019 | Unliquidated | BTC[0], ETH[.001], JPY[22.80], SOL[.0000202] | | |
| 00134021 | Unliquidated | FTT[89.16949835], JPY[11217.73], XRP[90] | | |
| 00134022 | Unliquidated | JPY[0.00] | | |
| 00134025 | Unliquidated | JPY[0.00] | | |
| 00134026 | Unliquidated | JPY[0.00] | | |
| 00134031 | Unliquidated | JPY[1.51] | | |
| 00134032 | Unliquidated | JPY[42.65] | Yes | |
| 00134033 | Unliquidated | JPY[0.24], USD[0.00], XRP[.00000027] | | |
| 00134035 | Unliquidated | JPY[21574.00] | Yes | |
| 00134036 | Unliquidated | BTC[.07740804], JPY[0.02] | | |
| 00134037 | Unliquidated | AVAX[32.63421849], BTC[.02421091], ETH[.40351864] | Yes | |
| 00134038 | Unliquidated | BCH[7.75274264], BTC[2.55770886], DOGE[10446.15670354], ETH[30.33449713], FTT[25.00286996], JPY[5119.82], LTC[40.41055765], SOL[.02], XRP[10647.19584387] | | |
| 00134039 | Unliquidated | ETH[0] | | |
| 00134040 | Unliquidated | JPY[0.46] | | |
| 00134041 | Unliquidated | JPY[85.10], SOL[10.127974] | | |
| 00134043 | Unliquidated | BCH[2], BTC[.2696], ETH[1.24800338], JPY[28453.37], XRP[3083] | | |
| 00134044 | Unliquidated | JPY[2000.64] | | |
| 00134045 | Unliquidated | JPY[8025.13], SOL[3] | | |
| 00134047 | Unliquidated | ETH[0.40111916], JPY[0.00], SOL[0] | Yes | |
| 00134049 | Unliquidated | JPY[0.00], SOL[15.2523172] | Yes | |
| 00134050 | Unliquidated | JPY[0.20] | | |
| 00134051 | Unliquidated | JPY[0.32] | | |
| 00134053 | Unliquidated | JPY[8000.93] | | |
| 00134054 | Unliquidated | JPY[343.93], SOL[.00009495] | | |
| 00134055 | Unliquidated | BTC[0.02063922], JPY[434.82], XRP[1304.38357546] | Yes | |
| 00134056 | Unliquidated | JPY[2000.73], XRP[.00000015] | | |
| 00134058 | Unliquidated | BTC[0.00031198], FTT[.46933861], JPY[2000.00] | Yes | |
| 00134059 | Unliquidated | BTC[.0198704], ETH[.31707723], FTT[3.72688922], JPY[17250.00], XRP[3148] | | |
| 00134061 | Unliquidated | BTC[.01716711], JPY[8581.64], SOL[2.71082192], XRP[22.17892901] | Yes | |
| 00134062 | Unliquidated | BTC[0], JPY[40090.95] | | |
| 00134063 | Unliquidated | JPY[73821.69], XRP[10.1924206] | Yes | |
| 00134064 | Unliquidated | BTC[.02889043], FTT[3.22628789], JPY[0.00] | | |
| 00134065 | Unliquidated | BTC[0], JPY[0.00], SOL[0] | Yes | |
| 00134066 | Unliquidated | BCH[.1], ETH[.631], FTT[3.70002219], JPY[8483.95], XRP[554] | | |
| 00134067 | Unliquidated | JPY[17172.36], SOL[6.55689103] | Yes | |
| 00134068 | Unliquidated | ETH[.01473], JPY[2000.00] | | |
| 00134069 | Unliquidated | USD[0.13] | | |
| 00134070 | Unliquidated | BTC[.53353489], JPY[2000.62], USD[0.00] | | |
| 00134071 | Unliquidated | FTT[30.18137186], JPY[83.60], USD[0.00] | | |
| 00134072 | Unliquidated | BTC[23.58641174], JPY[0.99], USD[2948.63] | | |
| 00134075 | Unliquidated | BTC[0.00002990], JPY[0.73], USD[0.00] | | |
| 00134076 | Unliquidated | BTC[0], JPY[0.00] | Yes | |
| 00134078 | Unliquidated | ETH[.560404], JPY[16020.17], XRP[1995.37833036] | | |
| 00134079 | Unliquidated | ETH[1.26035954], JPY[0.00], SOL[3.77312087], XRP[.000031] | | |
| 00134080 | Contingent, Unliquidated, Disputed | JPY[262.55] | | |
| 00134081 | Unliquidated | ETH[.01006975], FTT[.93728274], JPY[0.00], USD[0.00] | | |
| 00134082 | Unliquidated | ETH[.44321842], JPY[8940.11], XRP[500] | | |
| 00134083 | Unliquidated | ETH[.00202004], JPY[2171.90] | Yes | |
| 00134084 | Unliquidated | JPY[0.00], SOL[.00000732] | Yes | |
| 00134085 | Unliquidated | BTC[.00029759], JPY[51111.49] | | |
| 00134086 | Unliquidated | JPY[2000.04], SOL[0] | | |
| 00134087 | Unliquidated | ETH[10.19596754], XRP[57221.14943317] | Yes | |
| 00134089 | Unliquidated | BTC[.00137801], ETH[.07087614], FTT[1.19767621], JPY[40778.09] | | |
| 00134090 | Unliquidated | BTC[.012], JPY[8000.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00134092 | Unliquidated | JPY[0.89], XRP[-0.01132484] | | |
| 00134093 | Unliquidated | BTC[0], DOT[0], FTT[0.02773026], JPY[1932.21], SOL[.00984], USD[0.40], XRP[199.39264153] | Yes | |
| 00134095 | Unliquidated | JPY[10000.00], USD[0.65] | | |
| 00134096 | Unliquidated | BTC[0.00031056], JPY[8205.80], SOL[.0000034] | | |
| 00134097 | Unliquidated | JPY[30.05] | | |
| 00134098 | Unliquidated | BTC[.00002047], ETH[4.4323765], FTT[527.27419951], JPY[8000.01] | Yes | |
| 00134100 | Unliquidated | JPY[0.00], SOL[1.96376445] | Yes | |
| 00134101 | Unliquidated | BTC[.01649998], JPY[0.75] | Yes | |
| 00134102 | Unliquidated | BAT[673], BTC[.04], ENJ[299.9418], ETH[.3999806], FTT[5], JPY[8030.38], SOL[15.6489039] | | |
| 00134104 | Unliquidated | ETH[.0839832], JPY[9378.48], SOL[3.248756] | | |
| 00134105 | Unliquidated | ETH[.01303659], JPY[23.32] | Yes | |
| 00134106 | Unliquidated | JPY[0.00] | Yes | |
| 00134107 | Unliquidated | JPY[14.89] | | |
| 00134108 | Unliquidated | BTC[.73342118], XRP[41476.03105387] | | |
| 00134110 | Unliquidated | ETH[.00000046], FTT[0], XRP[0.00179814] | Yes | |
| 00134112 | Unliquidated | BTC[0.00031046], JPY[419.91] | | |
| 00134113 | Unliquidated | BAT[54.01834891], BTC[.03603066], DOT[3.06217873], ENJ[14.59303182], ETH[.58282483], JPY[0.00], LTC[1.36617343], SOL[4.07685654], XRP[3185.83151854] | Yes | |
| 00134115 | Unliquidated | JPY[0.00], SOL[.004633], USD[0.13] | | |
| 00134116 | Unliquidated | JPY[0.00] | | |
| 00134117 | Unliquidated | BTC[.00190574], ETH[.02010854], JPY[15767.28] | | |
| 00134118 | Unliquidated | AVAX[4.0041736], BTC[.04403718], DOT[442.09623739], FTT[202.1508932], JPY[33428.85], SOL[10.05402639] | | |
| 00134122 | Unliquidated | JPY[0.00], SOL[.00001999] | | |
| 00134123 | Unliquidated | BAT[31659.3473186], FTT[204.00998252], JPY[0.00], SOL[.0000226] | Yes | |
| 00134124 | Unliquidated | BTC[.10395896], FTT[70.95455352], JPY[0.62] | Yes | |
| 00134125 | Unliquidated | BTC[.131], JPY[8042.24] | | |
| 00134126 | Unliquidated | FTT[31.10922989], JPY[8002.17], XRP[57.07547011] | Yes | |
| 00134127 | Unliquidated | JPY[7372.57] | Yes | |
| 00134128 | Unliquidated | BCH[.20367473], BTC[.00190964], DOGE[70.87808468], ETH[.01500452], FTT[349.2476585], JPY[0.00], OMG[30.19117452], SOL[2.03675475], XRP[1921.67801466] | Yes | |
| 00134129 | Unliquidated | AVAX[3.75762993], BTC[0.14846188], ETH[3.60474004], FTT[1.1102244], JPY[0.26], USD[328.28] | Yes | |
| 00134130 | Unliquidated | JPY[2000.81] | | |
| 00134131 | Unliquidated | ETH[1], FTT[60.00732375], JPY[8902.03], SOL[50], XRP[5279] | | |
| 00134132 | Unliquidated | JPY[0.03] | Yes | |
| 00134133 | Unliquidated | BTC[.00000001], JPY[2475.13], SOL[.00005994] | | |
| 00134137 | Unliquidated | AVAX[5.82498554], BTC[0.00076420], DOGE[443.393164], ETH[.01078627], FTT[1.2630217], JPY[0.03], SOL[4.69659192] | Yes | |
| 00134138 | Unliquidated | ETH[.509], JPY[8476.39] | | |
| 00134141 | Unliquidated | BTC[0], JPY[0.45] | | |
| 00134143 | Unliquidated | AVAX[0], ETH[21.36946076], FTT[0], JPY[24.97], USD[0.00], XRP[0] | | |
| 00134144 | Unliquidated | JPY[2013.34], XRP[81.82] | | |
| 00134145 | Unliquidated | 0 | Yes | |
| 00134146 | Unliquidated | JPY[0.00] | | |
| 00134147 | Unliquidated | JPY[205.67], SOL[6.54400264] | Yes | |
| 00134148 | Unliquidated | JPY[40709.45] | | |
| 00134149 | Unliquidated | BTC[0.00001403], JPY[3.58], USD[0.04] | | |
| 00134150 | Unliquidated | BTC[.00000001], JPY[43118.50], SOL[0] | Yes | |
| 00134151 | Unliquidated | JPY[404.34], SOL[.00060009] | Yes | |
| 00134152 | Unliquidated | ETH[.000001], JPY[0.00] | Yes | |
| 00134153 | Unliquidated | JPY[0.03] | Yes | |
| 00134154 | Unliquidated | BTC[0], JPY[0.63] | | |
| 00134155 | Unliquidated | ETH[0.11168734], JPY[3525.97] | | |
| 00134156 | Unliquidated | FTT[.00008], JPY[0.65], SOL[23], XRP[3058.26824056] | | |
| 00134157 | Unliquidated | JPY[60217.82], SOL[.00714], USD[1160.57] | | |
| 00134158 | Unliquidated | FTT[6.13032249], JPY[8129.30], XRP[9] | | |
| 00134159 | Unliquidated | BCH[.29], BTC[0.00030961], JPY[116808.22] | | |
| 00134160 | Unliquidated | JPY[2417.93] | Yes | |
| 00134161 | Unliquidated | BTC[.02328724], ETH[.12508901], JPY[26163.16], XRP[9] | | |
| 00134162 | Unliquidated | JPY[0.00], SOL[.00005402] | | |
| 00134163 | Unliquidated | BTC[.01225], JPY[2564.18] | | |
| 00134164 | Unliquidated | BTC[0.10061596], JPY[0.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00134165 | Unliquidated | BTC[.00494688], JPY[6800.10] | Yes | |
| 00134166 | Unliquidated | DOT[.00000001], JPY[0.22], XRP[.00025299] | Yes | |
| 00134167 | Unliquidated | JPY[7143.79], USD[0.37] | Yes | |
| 00134168 | Unliquidated | BTC[.3572] | | |
| 00134170 | Unliquidated | JPY[47.93] | | |
| 00134171 | Unliquidated | BTC[.00006363], JPY[0.17], SOL[1.83426715] | Yes | |
| 00134172 | Unliquidated | JPY[1499.86], SOL[.00295912], USD[0.00] | Yes | |
| 00134173 | Unliquidated | JPY[2000.94] | | |
| 00134174 | Unliquidated | BTC[0.00005158], JPY[500.00], SOL[0.10056593] | Yes | |
| 00134175 | Unliquidated | BTC[0.00031251], JPY[24.69] | Yes | |
| 00134176 | Unliquidated | BTC[0.50710363], JPY[0.84], USD[9.14], XRP[.1106] | | |
| 00134177 | Unliquidated | BTC[0], ETH[.00009837], JPY[89.14], USD[0.01] | | |
| 00134178 | Unliquidated | BTC[.03578246], JPY[0.03] | Yes | |
| 00134179 | Unliquidated | JPY[0.34], USD[0.20] | | |
| 00134181 | Unliquidated | XRP[.05902537] | Yes | |
| 00134182 | Unliquidated | BTC[.03955811] | Yes | |
| 00134183 | Unliquidated | JPY[40.52], SOL[.03] | | |
| 00134184 | Unliquidated | JPY[1.00] | | |
| 00134185 | Unliquidated | AVAX[20.16727029], ETH[1.00836355], FTT[18.50131235], JPY[13716.68] | | |
| 00134187 | Unliquidated | JPY[3000.00], XRP[.000061] | | |
| 00134188 | Unliquidated | JPY[40595.10] | | |
| 00134189 | Unliquidated | BTC[.09629638], USD[0.00] | Yes | |
| 00134191 | Unliquidated | BTC[2.45533257], ETH[.11009697], JPY[0.33] | | |
| 00134194 | Unliquidated | BTC[.00200736], LTC[1.01483444] | | |
| 00134196 | Unliquidated | BCH[6.54658512], ETH[.0018546], FTT[14.02524062], JPY[276327.99], SOL[1.01859752], XRP[18747.28046283] | Yes | |
| 00134197 | Unliquidated | BTC[.75194291], ETH[1.01615811] | Yes | |
| 00134198 | Unliquidated | JPY[0.06], SOL[.75813921] | Yes | |
| 00134200 | Unliquidated | BTC[2.9670796], JPY[0.81] | | |
| 00134201 | Unliquidated | JPY[606.76], SOL[0.00100000], USD[0.02] | | |
| 00134202 | Unliquidated | BAT[109.9786], BTC[.02499506], DOGE[4302.1676], ENJ[25.98], ETH[.24091598], FTT[20.295418], JPY[0.21], SOL[.1296], XRP[3361.23357401] | | |
| 00134203 | Unliquidated | JPY[19.11] | | |
| 00134204 | Unliquidated | BTC[0], JPY[50.25], SOL[.000636] | | |
| 00134205 | Unliquidated | ETH[.27699481], JPY[0.03] | | |
| 00134206 | Unliquidated | JPY[0.00], SOL[.98209922] | Yes | |
| 00134207 | Unliquidated | BTC[0], FTT[0.01772036], JPY[0.32], USD[0.00], XRP[0] | Yes | |
| 00134208 | Unliquidated | BCH[1.01186091], BTC[3.56879636], DOT[21.59400694], ETH[11.10732477], FTT[38.77403759], JPY[0.00], LTC[40.80742646], SOL[14.01427566], XRP[28536.49281908] | | |
| 00134210 | Unliquidated | BTC[0.00031095], JPY[2000.00], SOL[.16752659], XRP[.00000032] | | |
| 00134211 | Unliquidated | AVAX[50.087859], DOGE[2999.4471], ENJ[2133.6082238], FTT[.086149], JPY[0.07], LTC[6.17886102], MKR[.6997074], OMG[200.46380975], SOL[.0012714] | Yes | |
| 00134215 | Unliquidated | XRP[.28] | | |
| 00134217 | Unliquidated | JPY[2000.42] | | |
| 00134218 | Unliquidated | JPY[0.45] | | |
| 00134219 | Unliquidated | AVAX[1.12496227], BAT[289.15879987], BCH[.135815], BTC[.11762345], DOGE[1342.57944666], DOT[2.18629196], ENJ[203.28947426], ETH[21.91257562], FTT[3.69813643], LTC[.32490741], MKR[.02329831], OMG[6.64938081], SOL[.4581494], XRP[4972.02222947] | | |
| 00134220 | Unliquidated | BTC[31.18474097], JPY[0.02] | | |
| 00134221 | Unliquidated | FTT[.00000027], JPY[0.00] | | |
| 00134223 | Unliquidated | ETH[6.04474211], JPY[0.41] | | |
| 00134224 | Unliquidated | JPY[0.00], SOL[2.4466176] | Yes | |
| 00134225 | Unliquidated | BTC[.00035], ETH[.49971183], JPY[100800.00] | | |
| 00134226 | Unliquidated | JPY[2001.65], SOL[.58] | | |
| 00134227 | Unliquidated | BTC[66.39033592], JPY[8000.01] | | |
| 00134228 | Unliquidated | JPY[32.36] | | |
| 00134229 | Unliquidated | BTC[.00492164], ETH[.02216449], JPY[10000.02], XRP[75.11020398] | | |
| 00134230 | Unliquidated | JPY[0.25], SOL[.00272996] | Yes | |
| 00134231 | Unliquidated | JPY[9191.29], SOL[12] | | |
| 00134232 | Contingent, Unliquidated, Disputed | ETH[.00000001], JPY[8095.14], SOL[9.4153542] | | |
| 00134234 | Unliquidated | JPY[0.05], XRP[.00000035] | | |
| 00134235 | Unliquidated | JPY[2780.73] | | |
| 00134236 | Unliquidated | ETH[.47415791], JPY[0.78], XRP[79.02908392] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00134237 | Unliquidated | BCH[.00000371], BTC[.25599748], DOGE[.02178199], DOT[55.61769286], ETH[3.83324236], FTT[12.56678125], JPY[130.52], USD[0.00] | Yes | |
| 00134238 | Unliquidated | BTC[.0001], JPY[9669.35], USD[0.04] | | |
| 00134239 | Unliquidated | JPY[0.50], XRP[.214786] | Yes | |
| 00134240 | Unliquidated | SOL[1.01360765] | Yes | |
| 00134241 | Unliquidated | ETH[.00000938], JPY[0.58] | Yes | |
| 00134242 | Unliquidated | BAT[1630], JPY[20042.44], XRP[3804.37756] | | |
| 00134243 | Unliquidated | JPY[0.55], XRP[0] | | |
| 00134245 | Unliquidated | JPY[135.42], SOL[.0021511], USD[1.26] | | |
| 00134246 | Unliquidated | JPY[2119.94], SOL[.000085] | Yes | |
| 00134247 | Unliquidated | JPY[2000.15] | | |
| 00134248 | Unliquidated | BTC[.02287928], ETH[.4], FTT[32.14305], JPY[8140.65] | | |
| 00134251 | Unliquidated | ETH[.00000001], JPY[0.09], USD[0.00] | | |
| 00134255 | Unliquidated | JPY[0.97], SOL[.00000592], XRP[.000038] | | |
| 00134256 | Unliquidated | ETH[7.48050488], JPY[0.19], SOL[5.5569] | Yes | |
| 00134258 | Unliquidated | BTC[0.06735096], JPY[28801.06], USD[9.92] | | |
| 00134259 | Unliquidated | ETH[.35], JPY[820.04] | | |
| 00134261 | Unliquidated | XRP[10625.35559492] | | |
| 00134262 | Unliquidated | ETH[.00108436], JPY[0.53], XRP[44808.67144727] | | |
| 00134263 | Unliquidated | JPY[2000.00] | | |
| 00134264 | Unliquidated | JPY[14659.29], SOL[50] | | |
| 00134265 | Unliquidated | JPY[2.51], SOL[3.25224437] | Yes | |
| 00134267 | Unliquidated | JPY[0.00] | | |
| 00134268 | Unliquidated | JPY[0.38], USD[0.00], XRP[0] | | |
| 00134269 | Unliquidated | JPY[3121.59] | | |
| 00134270 | Unliquidated | BTC[.01774158], ETH[1.666630968], JPY[8000.04], USD[0.00] | | |
| 00134271 | Unliquidated | JPY[23.08], SOL[1.56] | | |
| 00134273 | Unliquidated | JPY[46.08], SOL[.008632] | | |
| 00134274 | Unliquidated | XRP[1018.65380452] | Yes | |
| 00134275 | Unliquidated | BTC[.00035], ETH[.00369757], JPY[0.00] | | |
| 00134276 | Unliquidated | BAT[12], JPY[2033.44] | | |
| 00134277 | Unliquidated | ETH[1.01853332], JPY[0.54], SOL[.0028085], USD[0.00] | | |
| 00134279 | Unliquidated | BTC[.01249717], ETH[.00741993], JPY[0.03], SOL[1.18114222] | Yes | |
| 00134280 | Unliquidated | JPY[4628.23], SOL[4.58108537] | | |
| 00134281 | Unliquidated | JPY[0.93] | | |
| 00134282 | Unliquidated | ETH[1.00026042], JPY[1.00] | Yes | |
| 00134283 | Unliquidated | ETH[.40361427], JPY[0.32] | Yes | |
| 00134285 | Unliquidated | BTC[.00249027] | | |
| 00134288 | Unliquidated | BTC[.502], JPY[8001.07], XRP[42.2] | | |
| 00134289 | Unliquidated | BTC[.0067], ETH[.094], JPY[23.26] | | |
| 00134290 | Unliquidated | BTC[.0155], FTT[18], JPY[8887.70], SOL[27] | | |
| 00134291 | Unliquidated | JPY[7.22], USD[0.03], XRP[457866.50005302] | | |
| 00134296 | Unliquidated | JPY[0.58] | | |
| 00134297 | Unliquidated | BTC[.00162307], SOL[21.39881542] | Yes | |
| 00134298 | Unliquidated | JPY[44.01] | | |
| 00134299 | Unliquidated | BTC[.15231715], JPY[38912.96], USD[0.21] | | |
| 00134300 | Unliquidated | JPY[0.00] | Yes | |
| 00134301 | Unliquidated | BTC[.49474188] | | |
| 00134302 | Unliquidated | JPY[0.00] | Yes | |
| 00134303 | Unliquidated | JPY[0.03], XRP[.01737009] | Yes | |
| 00134304 | Unliquidated | JPY[0.50], SOL[.34970879] | | |
| 00134305 | Contingent, Unliquidated, Disputed | JPY[100152.36] | | |
| 00134306 | Unliquidated | JPY[100.02], USD[0.00], XRP[.05518384] | Yes | |
| 00134308 | Unliquidated | JPY[8093.76], SOL[3.64654635] | | |
| 00134309 | Unliquidated | JPY[8.82], SOL[2.04333186] | Yes | |
| 00134312 | Unliquidated | XRP[10625.95391927] | Yes | |
| 00134313 | Unliquidated | BTC[7], ETH[52], FTT[3440.8060559], JPY[0.94], XRP[523920] | Yes | |
| 00134316 | Unliquidated | BAT[.00015808], JPY[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00134317 | Unliquidated | XRP[180320.67978478] | | |
| 00134320 | Unliquidated | AVAX[17.18692499], JPY[113509.06], XRP[109] | | |
| 00134324 | Contingent, Unliquidated, Disputed | JPY[263.00] | | |
| 00134326 | Unliquidated | ETH[.00002202], LTC[1.91647204], SOL[32.08359072], XRP[2186.55285578] | | |
| 00134328 | Unliquidated | JPY[0.75] | | |
| 00134329 | Unliquidated | AVAX[19.39612], DOT[101.5436], ETH[3.4787164], JPY[0.82], SOL[15.689128] | | |
| 00134330 | Unliquidated | JPY[0.94], SOL[.00006393], XRP[.00052755] | Yes | |
| 00134331 | Unliquidated | BTC[.0008], JPY[16050.96], SOL[.01], XRP[2.624] | | |
| 00134332 | Unliquidated | JPY[0.00], SOL[6.53386558] | | |
| 00134333 | Unliquidated | BTC[0], USD[0.15], XRP[-0.27182872] | Yes | |
| 00134334 | Unliquidated | JPY[0.21], USD[0.00], XRP[0] | | |
| 00134336 | Unliquidated | JPY[2203.64] | | |
| 00134337 | Unliquidated | JPY[0.00], XRP[.34162299] | Yes | |
| 00134339 | Unliquidated | AVAX[32.55970691], XRP[636484.72436951] | | |
| 00134341 | Unliquidated | JPY[0.45] | | |
| 00134342 | Unliquidated | XRP[10000] | Yes | |
| 00134343 | Unliquidated | BTC[0.00000642], JPY[0.60] | | |
| 00134345 | Unliquidated | BTC[.00029759], ETH[.00758885], JPY[0.04], SOL[.16439232] | Yes | |
| 00134346 | Unliquidated | BTC[0.24448185], JPY[36349.38] | | |
| 00134347 | Unliquidated | FTT[0], USD[0.00] | | |
| 00134348 | Unliquidated | ETH[.01], FTT[.09998], JPY[7130.43] | | |
| 00134349 | Unliquidated | BTC[.02058465], FTT[1.45036371], JPY[8000.00], USD[0.00] | Yes | |
| 00134350 | Unliquidated | JPY[8001.84], SOL[.00004578] | | |
| 00134351 | Contingent, Unliquidated, Disputed | JPY[27.86] | Yes | |
| 00134352 | Unliquidated | JPY[82000.27], SOL[250], XRP[20000] | | |
| 00134353 | Unliquidated | JPY[1555.16] | | |
| 00134355 | Unliquidated | BAT[50.298656], BTC[.00008905], DOGE[50.40620552], DOT[10.01958673], ENJ[30.24372344], ETH[.98053972], JPY[48.89], OMG[10.08124115], SOL[2.01805006], XRP[46.19496963] | | |
| 00134356 | Unliquidated | JPY[0.00], SOL[8.46558961] | Yes | |
| 00134357 | Unliquidated | XRP[21665.92019712] | Yes | |
| 00134358 | Unliquidated | ETH[.00000079], JPY[0.00] | Yes | |
| 00134360 | Unliquidated | BCH[.009], BTC[.00041894], XRP[37.85] | | |
| 00134362 | Unliquidated | JPY[2000.25] | | |
| 00134363 | Unliquidated | BTC[.02044833], DOT[36.1797346], ETH[.05036599], JPY[8000.00], SOL[10.52346772] | Yes | |
| 00134364 | Unliquidated | JPY[0.00] | Yes | |
| 00134365 | Unliquidated | JPY[0.96], SOL[.00180292], XRP[.535238] | | |
| 00134366 | Unliquidated | BTC[.0714957], DOT[223.15536], ETH[1], JPY[21919.35], USD[1043.77] | | |
| 00134367 | Unliquidated | BTC[.21712128], JPY[125.82], XRP[13.34532089] | | |
| 00134368 | Unliquidated | BTC[.00007319], ETH[.00012526], JPY[0.36], SOL[.00549779], XRP[.89217691] | Yes | |
| 00134369 | Unliquidated | JPY[2568.48], SOL[.0001] | | |
| 00134370 | Unliquidated | BTC[.0003], FTT[58.98504356], JPY[12876.70] | | |
| 00134371 | Unliquidated | JPY[0.73] | | |
| 00134372 | Unliquidated | BTC[.00000178], JPY[4325.95] | | |
| 00134373 | Unliquidated | XRP[232264.98195265] | | |
| 00134375 | Unliquidated | JPY[2851.05] | | |
| 00134376 | Contingent, Unliquidated, Disputed | JPY[5.56] | | |
| 00134377 | Unliquidated | ETH[.00099943], JPY[9732.43], USD[111.70], XRP[1276] | | |
| 00134379 | Unliquidated | BTC[.12226127], FTT[35.00482606], JPY[5712.09], SOL[39.429181], XRP[8498.08873852] | Yes | |
| 00134380 | Unliquidated | JPY[50000.00] | | |
| 00134381 | Unliquidated | BTC[.01689812], ETH[.13807565], JPY[0.17], XRP[.01269835] | Yes | |
| 00134382 | Unliquidated | JPY[0.00] | | |
| 00134384 | Unliquidated | ETH[.02135815], FTT[1.45535337], JPY[2346.87], SOL[1.01020197], USD[13.36] | Yes | |
| 00134385 | Unliquidated | JPY[0.75], USD[0.00] | | |
| 00134386 | Unliquidated | BTC[.34093161], DOGE[5036.843242T], ETH[.35883554], JPY[70250.27] | | |
| 00134389 | Unliquidated | JPY[0.09], XRP[0] | | |
| 00134390 | Unliquidated | BTC[.10328839], ETH[10.31957408], XRP[128293.79324458] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00134391 | Unliquidated | AVAX[3], BCH[10.528], BTC[.0025], ENJ[140], ETH[.039], FTT[22.1200892], JPY[47.82], LTC[2.6], XRP[4233] | | |
| 00134392 | Unliquidated | BTC[.004], JPY[0.00], SOL[.53] | | |
| 00134393 | Unliquidated | JPY[2971.67], SOL[.01] | | |
| 00134394 | Unliquidated | ETH[0.01621677], FTT[.008592], JPY[1.00] | | |
| 00134395 | Unliquidated | ETH[.00019572], FTT[.0127715], JPY[0.17], USD[0.00] | Yes | |
| 00134396 | Unliquidated | JPY[0.00], XRP[384.02974683] | | |
| 00134398 | Unliquidated | XRP[20371.05710951] | Yes | |
| 00134399 | Unliquidated | JPY[23059.98] | | |
| 00134400 | Unliquidated | JPY[5091.95], SOL[19.2015751] | | |
| 00134402 | Unliquidated | ETH[1.30947664], JPY[186126.21], USD[11.76], XRP[7] | | |
| 00134403 | Unliquidated | JPY[129500.89], USD[-42.85], XRP[799.98] | | |
| 00134404 | Unliquidated | JPY[2558.77] | | |
| 00134406 | Unliquidated | JPY[2000.74], SOL[.76897291] | Yes | |
| 00134408 | Unliquidated | JPY[135.00], SOL[.10129713] | | |
| 00134410 | Unliquidated | JPY[2000.00], SOL[.181] | | |
| 00134411 | Contingent, Unliquidated, Disputed | JPY[127.50] | | |
| 00134414 | Unliquidated | ETH[68.07425420], JPY[2000.35], USD[4.00] | | |
| 00134416 | Unliquidated | BTC[-0.00000753], ETH[.0004851], JPY[0.66], USD[18620.37], XRP[.03146717] | | |
| 00134417 | Unliquidated | BTC[5.28533785], JPY[0.01] | | |
| 00134419 | Unliquidated | BTC[.01822817], ETH[.12984071], XRP[10796.63882441] | | |
| 00134420 | Unliquidated | JPY[0.00] | | |
| 00134421 | Unliquidated | JPY[2000.08] | | |
| 00134423 | Unliquidated | JPY[7980.13] | | |
| 00134424 | Unliquidated | JPY[0.75], SOL[.00995973] | | |
| 00134426 | Unliquidated | BTC[0.00007392], ETH[0.00022839], FTT[.18711777], JPY[313.50], USD[2745.37] | | |
| 00134428 | Unliquidated | JPY[0.77] | | |
| 00134429 | Unliquidated | JPY[15000.00], SOL[5.80960399] | | |
| 00134430 | Unliquidated | BTC[.751] | Yes | |
| 00134431 | Unliquidated | ETH[.00000001], JPY[0.00] | | |
| 00134432 | Unliquidated | BTC[.025], FTT[1.68493221], JPY[11043.82] | | |
| 00134433 | Unliquidated | JPY[0.00] | Yes | |
| 00134434 | Unliquidated | BTC[.11135398], JPY[68041.04] | | |
| 00134435 | Unliquidated | BTC[.02548261] | Yes | |
| 00134436 | Unliquidated | AVAX[3.3136199], BTC[.0203541], ETH[.16891634], JPY[125.17], SOL[.75067039], XRP[560.98608013] | Yes | |
| 00134437 | Unliquidated | ETH[.1], JPY[31756.68] | | |
| 00134438 | Unliquidated | BAT[28.44337624], BTC[.15897551], ETH[.00004733], FTT[.04949225], JPY[31.72], SOL[13.94005878], XRP[5730.08889175] | Yes | |
| 00134439 | Unliquidated | BTC[.00029994], JPY[4162.60], SOL[.02456813] | | |
| 00134440 | Unliquidated | JPY[14343.17] | | |
| 00134441 | Unliquidated | JPY[514.95], XRP[1] | | |
| 00134442 | Unliquidated | BTC[.09066101], ETH[1.01001436] | | |
| 00134443 | Unliquidated | JPY[2000.79] | | |
| 00134445 | Unliquidated | BTC[.003], ETH[.045], FTT[2.311], JPY[32513.68], XRP[157] | | |
| 00134446 | Unliquidated | JPY[0.34], XRP[0] | | |
| 00134447 | Unliquidated | ETH[.0294], JPY[2117.11], XRP[7] | | |
| 00134448 | Unliquidated | BTC[.00695147], ETH[.09481478], FTT[25.39073009], JPY[200829.65], USD[721.81] | | |
| 00134449 | Unliquidated | BTC[.00000117], JPY[2002.19] | | |
| 00134450 | Unliquidated | JPY[0.00], SOL[.65425919], XRP[36.3817] | | |
| 00134451 | Unliquidated | JPY[3.19] | | |
| 00134452 | Unliquidated | BTC[.0014], JPY[455.84], SOL[.000005] | | |
| 00134454 | Unliquidated | BTC[1], ETH[1], JPY[170950.65], SOL[100], XRP[4300] | | |
| 00134455 | Unliquidated | BTC[2.02316026], ETH[42.9512495] | | |
| 00134456 | Unliquidated | BTC[.01206479], JPY[12616.02], SOL[1.80445695] | | |
| 00134457 | Unliquidated | BTC[3.2389252] | | |
| 00134458 | Unliquidated | JPY[53.54] | | |
| 00134459 | Unliquidated | BTC[0.21767164], ETH[1.00503877], USD[0.32], XRP[1679.83359216] | | |
| 00134460 | Unliquidated | ETH[.10009464], JPY[13.94], SOL[3.92970449], XRP[.00151819] | Yes | |
| 00134461 | Unliquidated | XRP[43994.43662832] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00134463 | Unliquidated | BTC[.06030677], JPY[8488.40], LTC[1.00087208], SOL[1.209758], XRP[.000041] | Yes | |
| 00134464 | Unliquidated | JPY[0.78], SOL[.0000373] | | |
| 00134465 | Unliquidated | JPY[8015.39], SOL[23.9053] | | |
| 00134466 | Unliquidated | ENJ[502.70829749], XRP[.00511659] | | |
| 00134467 | Unliquidated | BTC[.1519721] | Yes | |
| 00134469 | Unliquidated | BTC[0.00056414], JPY[0.03], USD[0.00] | Yes | |
| 00134470 | Unliquidated | JPY[2821.32], SOL[93.000398] | | |
| 00134471 | Unliquidated | ETH[.11205166], JPY[82156.80], SOL[1.91773433] | Yes | |
| 00134473 | Unliquidated | JPY[0.44], USD[0.01] | | |
| 00134475 | Unliquidated | USD[0.00] | Yes | |
| 00134476 | Contingent, Unliquidated, Disputed | JPY[106.47] | | |
| 00134477 | Unliquidated | BTC[.32938351], ETH[0.09706847] | Yes | |
| 00134478 | Unliquidated | JPY[2001.00] | | |
| 00134484 | Unliquidated | JPY[0.00], SOL[1], XRP[10.67931819] | | |
| 00134485 | Unliquidated | BTC[.00121974], DOGE[948.21778726], ETH[.0724214], JPY[0.00], SOL[2.84161713] | Yes | |
| 00134486 | Unliquidated | BTC[.01017388], ETH[.3562269] | | |
| 00134487 | Contingent, Unliquidated, Disputed | BTC[.0006], JPY[258.66] | | |
| 00134488 | Unliquidated | JPY[0.53], SOL[.00000387] | | |
| 00134490 | Unliquidated | JPY[66.67], XRP[.36] | | |
| 00134491 | Unliquidated | JPY[0.00], SOL[.71679346] | Yes | |
| 00134492 | Unliquidated | JPY[90000.00], XRP[7323.73331481] | Yes | |
| 00134493 | Unliquidated | BTC[.00000007], JPY[2006.61], SOL[.0013411], XRP[.000046] | Yes | |
| 00134494 | Unliquidated | JPY[0.00] | | |
| 00134495 | Unliquidated | JPY[0.00], SOL[14.03046014], USD[1.88] | | |
| 00134496 | Unliquidated | JPY[0.88], USD[0.00] | | |
| 00134497 | Unliquidated | BTC[.03214411], ETH[.00051247], JPY[0.01] | Yes | |
| 00134498 | Unliquidated | JPY[0.72] | Yes | |
| 00134499 | Unliquidated | FTT[.00009456], JPY[0.00], XRP[3050.89222337] | Yes | |
| 00134500 | Unliquidated | JPY[2517.18], SOL[.000075] | | |
| 00134501 | Unliquidated | JPY[2000.00] | Yes | |
| 00134502 | Unliquidated | BTC[.028], JPY[21581.60], XRP[806] | | |
| 00134503 | Unliquidated | ETH[.01478161], FTT[8.93896759], JPY[8643.62], XRP[12.04358564] | Yes | |
| 00134504 | Unliquidated | JPY[80.14], SOL[.001416], XRP[7000.692] | | |
| 00134505 | Unliquidated | JPY[2000.00], SOL[.0000363] | | |
| 00134506 | Unliquidated | BCH[.00006776], FTT[.09304615], JPY[1151089.00] | | |
| 00134507 | Unliquidated | JPY[2000.74], XRP[.043963] | Yes | |
| 00134508 | Unliquidated | BTC[.05892932], DOT[101.77724362], ENJ[1021.86130129], ETH[1.01838313], JPY[0.42], SOL[18.16880599], XRP[10177.7243588] | | |
| 00134509 | Unliquidated | BTC[.0888141], ETH[.50937921], JPY[231442.97], SOL[4.58282104] | Yes | |
| 00134510 | Unliquidated | JPY[8000.35], SOL[.0121356], XRP[4.60424143] | Yes | |
| 00134511 | Unliquidated | JPY[58.92] | | |
| 00134512 | Unliquidated | JPY[72.59], SOL[.01] | | |
| 00134513 | Unliquidated | JPY[12.76], SOL[1.47878952] | Yes | |
| 00134514 | Unliquidated | JPY[8000.01], SOL[30.77227522] | Yes | |
| 00134515 | Unliquidated | DOGE[31076.9784], JPY[142.60] | Yes | |
| 00134516 | Unliquidated | JPY[185.69], SOL[.009592] | | |
| 00134517 | Unliquidated | JPY[4130.17] | | |
| 00134518 | Unliquidated | JPY[0.00], XRP[358.61734905] | Yes | |
| 00134519 | Unliquidated | ETH[.25394527], JPY[0.61] | Yes | |
| 00134520 | Unliquidated | DOT[295.03665459], JPY[0.00] | Yes | |
| 00134521 | Unliquidated | JPY[0.84], SOL[18.77941119] | Yes | |
| 00134523 | Unliquidated | JPY[2000.00], SOL[.00006183] | | |
| 00134524 | Unliquidated | JPY[507.89], SOL[0], USD[0.04] | | |
| 00134525 | Unliquidated | BAT[1125.54093799], BCH[4.94162053], BTC[.03232296], DOT[39.0906942], ETH[.80465112], FTT[2040.95737215], JPY[420.64], LTC[20.28464743], SOL[18.93080496], XRP[2302.07732575] | | |
| 00134527 | Unliquidated | FTT[5.94346423], JPY[8015.12] | | |
| 00134528 | Unliquidated | JPY[144505.46] | Yes | |
| 00134529 | Unliquidated | JPY[0.00], SOL[13.22251636] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00134530 | Unliquidated | JPY[51694.39], XRP[300.7756] | | |
| 00134531 | Unliquidated | ETH[.013], JPY[2548.24] | | |
| 00134532 | Unliquidated | JPY[2030.59] | | |
| 00134533 | Unliquidated | BTC[.00000136], ETH[.038], JPY[10874.99], SOL[.10087988] | | |
| 00134534 | Unliquidated | JPY[49764.52], SOL[.00007301] | | |
| 00134536 | Unliquidated | BCH[.001], JPY[2012.39], XRP[.00000006] | Yes | |
| 00134537 | Unliquidated | FTT[.76124139], JPY[0.00] | Yes | |
| 00134538 | Unliquidated | JPY[2000.15], SOL[.56490524] | | |
| 00134539 | Unliquidated | JPY[0.57] | | |
| 00134540 | Unliquidated | BTC[.00000171], DOGE[0], JPY[0.59], SOL[.09080319] | | |
| 00134541 | Unliquidated | JPY[103076.36] | Yes | |
| 00134542 | Unliquidated | BTC[.00020151], JPY[0.00], SOL[.00001548] | Yes | |
| 00134543 | Unliquidated | BTC[.00062729], JPY[0.03], SOL[1.18221] | | |
| 00134544 | Unliquidated | BTC[.01742468], DOGE[838.41896094], DOT[5.0545417], ETH[.10096204], JPY[11710.06], USD[0.00] | Yes | |
| 00134545 | Unliquidated | JPY[0.00] | Yes | |
| 00134546 | Unliquidated | JPY[0.05] | | |
| 00134547 | Unliquidated | JPY[151478.12], SOL[.00006589], XRP[.425] | | |
| 00134548 | Unliquidated | JPY[0.97] | Yes | |
| 00134549 | Unliquidated | JPY[2900.00] | Yes | |
| 00134551 | Unliquidated | JPY[0.53] | Yes | |
| 00134552 | Unliquidated | JPY[15.29] | Yes | |
| 00134553 | Unliquidated | JPY[2000.00], SOL[.02503198] | Yes | |
| 00134554 | Unliquidated | JPY[0.00] | | |
| 00134555 | Unliquidated | DOGE[33.28693738], JPY[30.67], SOL[1.11034856] | | |
| 00134556 | Unliquidated | BTC[.00048145], JPY[2008461.94] | | |
| 00134557 | Unliquidated | JPY[88021.60] | | |
| 00134558 | Unliquidated | BAT[10.07356263], BCH[2.77849858], BTC[.66302708], ETH[3.5087094], FTT[106.12600988], JPY[0.00], LTC[5.18174922], SOL[1.00735624], XRP[7781.45141209] | | |
| 00134559 | Unliquidated | JPY[0.00], SOL[.00003225] | Yes | |
| 00134560 | Unliquidated | JPY[0.71] | Yes | |
| 00134561 | Unliquidated | JPY[0.00] | | |
| 00134562 | Unliquidated | ETH[.00000373], JPY[130.58], XRP[.0037317] | | |
| 00134563 | Unliquidated | ETH[.01501016], JPY[2601.00] | Yes | |
| 00134564 | Unliquidated | JPY[3977.43], SOL[.00002382] | | |
| 00134565 | Unliquidated | JPY[0.01], SOL[1.09322652] | Yes | |
| 00134566 | Unliquidated | BTC[.12460603], JPY[33.56], USD[256.41] | | |
| 00134567 | Unliquidated | FTT[0], JPY[0.00], SOL[.00000048], USD[0.00], XRP[113.99479623] | Yes | |
| 00134568 | Unliquidated | JPY[184.57] | | |
| 00134569 | Unliquidated | BTC[-0.00000002], JPY[3330.11], SOL[10] | | |
| 00134570 | Unliquidated | AVAX[0], ETH[0], JPY[0.00], SOL[0], XRP[.00010807] | Yes | |
| 00134571 | Unliquidated | JPY[8006.57], SOL[4.01379331] | | |
| 00134573 | Unliquidated | AVAX[.40396776], BTC[.00973441], JPY[20737.75], XRP[109.99660513] | Yes | |
| 00134574 | Unliquidated | BTC[.3], JPY[8000.00], XRP[3750] | | |
| 00134575 | Unliquidated | JPY[0.00], SOL[2.08] | | |
| 00134576 | Unliquidated | BCH[.9], JPY[8149.70], XRP[.00008524] | | |
| 00134577 | Unliquidated | ETH[.02510409], JPY[0.00] | Yes | |
| 00134578 | Unliquidated | JPY[2694.82], XRP[160] | | |
| 00134579 | Unliquidated | JPY[141408.80] | | |
| 00134580 | Unliquidated | ETH[.10105588], FTT[7.3626779], JPY[0.49], XRP[4598.03695006] | Yes | |
| 00134581 | Unliquidated | FTT[2.75879445], JPY[0.00] | | |
| 00134582 | Unliquidated | BTC[.01183786], JPY[0.03] | Yes | |
| 00134583 | Unliquidated | FTT[1.45650478], JPY[0.12], SOL[35.69726915] | Yes | |
| 00134584 | Unliquidated | JPY[0.00], SOL[.02956576] | | |
| 00134585 | Unliquidated | JPY[0.00] | | |
| 00134586 | Unliquidated | JPY[9951.82], SOL[1], XRP[143] | | |
| 00134588 | Unliquidated | JPY[2100.15] | | |
| 00134589 | Unliquidated | XRP[187224.98289403] | | |
| 00134591 | Unliquidated | JPY[0.16], SOL[4.16801757] | Yes | |
| 00134592 | Unliquidated | BCH[.0794], BTC[.3305], ETH[4.5], JPY[27050.69], XRP[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00134593 | Unliquidated | JPY[10118.35], SOL[1.89131373] | Yes | |
| 00134594 | Unliquidated | BTC[.05693321], JPY[1352.57], SOL[40.86270214], XRP[3404.45386395] | Yes | |
| 00134595 | Unliquidated | BTC[.08041763], ETH[.87598384], JPY[8048.52] | | |
| 00134596 | Unliquidated | BTC[.52641026], JPY[0.03] | | |
| 00134597 | Unliquidated | AVAX[0], BTC[0.00157407], DOGE[0], FTT[0], JPY[0.00], SOL[0], USD[0.00] | | |
| 00134598 | Unliquidated | FTT[.89143392], JPY[2001.91] | | |
| 00134599 | Unliquidated | ETH[.00178126], JPY[0.00], SOL[5.07652924] | Yes | |
| 00134600 | Unliquidated | BTC[.20258125], JPY[15570.57] | | |
| 00134601 | Unliquidated | JPY[0.98] | | |
| 00134602 | Unliquidated | JPY[51.86], XRP[.00008123] | Yes | |
| 00134603 | Unliquidated | JPY[4158.12], SOL[1.01689852] | Yes | |
| 00134604 | Unliquidated | BTC[.00000175], ETH[.0007674], JPY[0.05], SOL[.006908], USD[0.19], XRP[.00002811] | | |
| 00134605 | Unliquidated | JPY[10949.20], XRP[260.25972744] | Yes | |
| 00134606 | Unliquidated | JPY[65197.08] | | |
| 00134607 | Unliquidated | BTC[.00104796], ETH[.000813], JPY[3348000.84], USD[-8677.82] | Yes | |
| 00134608 | Unliquidated | JPY[0.00], SOL[3.00194608], XRP[2.00221126] | | |
| 00134609 | Unliquidated | JPY[0.00], USD[0.00], XRP[0] | | |
| 00134610 | Unliquidated | JPY[71361.36] | Yes | |
| 00134611 | Unliquidated | JPY[0.88] | | |
| 00134612 | Unliquidated | JPY[0.00] | Yes | |
| 00134613 | Unliquidated | DOT[2.01449978], JPY[122.93], SOL[2.01449978] | Yes | |
| 00134614 | Unliquidated | DOGE[10146.23611375], ENJ[8812.57600745], ETH[9.71476627], JPY[185.49], SOL[128.85390713], XRP[1115.95651568] | Yes | |
| 00134615 | Unliquidated | JPY[1.00] | | |
| 00134616 | Unliquidated | BTC[.08837816], ETH[2.16272135], JPY[0.00] | Yes | |
| 00134617 | Unliquidated | FTT[0], JPY[0.39] | | |
| 00134618 | Unliquidated | XRP[11291.91598384] | | |
| 00134619 | Unliquidated | JPY[2041.09] | | |
| 00134621 | Unliquidated | ETH[.0759604], JPY[2020.58], USD[1.81] | | |
| 00134622 | Unliquidated | BTC[.00007347], JPY[0.94] | Yes | |
| 00134623 | Unliquidated | JPY[0.43] | Yes | |
| 00134624 | Unliquidated | BTC[.00035992], FTT[22.59548], JPY[26.01], SOL[.0000914], XRP[2399.52] | | |
| 00134625 | Unliquidated | JPY[3735.40] | | |
| 00134627 | Unliquidated | DOT[9], JPY[882.27] | | |
| 00134628 | Unliquidated | JPY[8000.00] | | |
| 00134629 | Unliquidated | JPY[0.25] | | |
| 00134631 | Unliquidated | JPY[444.46], XRP[.05667] | | |
| 00134632 | Unliquidated | JPY[2416.32] | | |
| 00134633 | Unliquidated | JPY[52.43] | | |
| 00134634 | Unliquidated | BAT[23207.00002043], JPY[51.80] | | |
| 00134635 | Unliquidated | JPY[0.00] | | |
| 00134636 | Unliquidated | BTC[.05193765], ETH[.40735455], FTT[.00000574], JPY[0.54], XRP[265.4730392] | | |
| 00134637 | Unliquidated | JPY[353640.74], USD[0.00] | | |
| 00134638 | Unliquidated | JPY[25000.00] | Yes | |
| 00134639 | Unliquidated | FTT[.000032], JPY[2208.47], SOL[.03129] | | |
| 00134640 | Unliquidated | JPY[0.00], SOL[.04207999] | | |
| 00134641 | Unliquidated | JPY[0.30] | | |
| 00134642 | Unliquidated | JPY[37673.16], SOL[17.62] | | |
| 00134643 | Unliquidated | JPY[2072.77] | | |
| 00134644 | Unliquidated | JPY[18.55] | | |
| 00134645 | Unliquidated | AVAX[8.29658472], BTC[.60952428], JPY[0.24], SOL[91.42864825], XRP[152.38107588] | | |
| 00134646 | Unliquidated | JPY[0.34], SOL[.000858] | Yes | |
| 00134647 | Unliquidated | BTC[.0016024], JPY[669.45], SOL[.0500115], XRP[143.64943826] | Yes | |
| 00134648 | Unliquidated | ETH[.0246], JPY[8000.00], SOL[14.02252] | | |
| 00134650 | Unliquidated | JPY[0.00] | | |
| 00134651 | Unliquidated | ENJ[42.06627135], JPY[0.00], SOL[.02983203] | Yes | |
| 00134652 | Unliquidated | BTC[.0005253], JPY[0.01], SOL[.00017581] | Yes | |
| 00134653 | Unliquidated | FTT[236.90764822], JPY[121.39] | Yes | |
| 00134654 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00134655 | Unliquidated | JPY[0.00], XRP[50.53273104] | Yes | |
| 00134656 | Unliquidated | JPY[0.63] | | |
| 00134659 | Unliquidated | BCH[.87992959], BTC[0.00495549], FTT[10], JPY[2206.77], XRP[286.47526638] | | |
| 00134660 | Unliquidated | BTC[.00000134], JPY[3000.00], XRP[8533.24517212] | Yes | |
| 00134661 | Unliquidated | ETH[.00009303], FTT[.0000896], JPY[0.66] | Yes | |
| 00134664 | Unliquidated | BTC[.088404], ETH[.00017489], JPY[2169.10], SOL[5.233], XRP[40] | | |
| 00134666 | Unliquidated | BTC[.04453005], JPY[0.21], SOL[5.46] | Yes | |
| 00134667 | Unliquidated | JPY[0.28], SOL[.0001137] | | |
| 00134668 | Unliquidated | JPY[145.48], SOL[6.22413471], USD[0.00] | Yes | |
| 00134669 | Unliquidated | FTT[1.47488952], JPY[179.91], SOL[2.5], XRP[100.50354435] | | |
| 00134670 | Unliquidated | ETH[.0008446], FTT[30], JPY[15.79], XRP[.9758] | | |
| 00134672 | Unliquidated | DOT[3.99908915], ETH[.78657552], JPY[0.00], SOL[1.03062684] | Yes | |
| 00134673 | Unliquidated | JPY[8962.36], SOL[14.92] | | |
| 00134674 | Unliquidated | JPY[0.25] | | |
| 00134677 | Unliquidated | JPY[0.90], SOL[.00006787] | | |
| 00134679 | Unliquidated | BAT[103.62524278], BTC[.00203462], DOGE[1064.12368278], DOT[10.15933759], ETH[.10150369], FTT[109.57633887], JPY[110456.35], LTC[1.01593376], SOL[2.03186754], XRP[3555.76813329] | Yes | |
| 00134680 | Unliquidated | JPY[2260.01], SOL[.008] | | |
| 00134681 | Unliquidated | JPY[0.55] | | |
| 00134682 | Unliquidated | JPY[2224.42], SOL[.06049187] | | |
| 00134683 | Unliquidated | JPY[0.02], XRP[.04] | Yes | |
| 00134684 | Unliquidated | JPY[0.72] | | |
| 00134686 | Unliquidated | JPY[0.00], SOL[4.01438667] | Yes | |
| 00134687 | Unliquidated | JPY[70.12], SOL[0], USD[-0.42] | | |
| 00134689 | Unliquidated | JPY[76375.38] | | |
| 00134690 | Unliquidated | JPY[0.00] | Yes | |
| 00134691 | Unliquidated | BCH[9.15546792], BTC[.05060237], JPY[887292.28], LTC[16.16529117], SOL[5.06084099], XRP[16289.59684328] | Yes | |
| 00134692 | Unliquidated | JPY[4818.30], XRP[4.1] | | |
| 00134694 | Unliquidated | JPY[0.16], XRP[.9114] | | |
| 00134696 | Unliquidated | ETH[.03549664], FTT[10.14367007], JPY[0.88], LTC[5.5822169], XRP[8.61448279] | Yes | |
| 00134697 | Unliquidated | JPY[240.10], USD[0.23] | | |
| 00134700 | Unliquidated | BTC[.0000018], JPY[18732.40], SOL[.00000486] | | |
| 00134701 | Unliquidated | BTC[.0084343], ETH[.1207391], JPY[250000.50] | | |
| 00134702 | Unliquidated | DOGE[498.62821218], JPY[0.00] | | |
| 00134703 | Unliquidated | JPY[0.00], SOL[.00268946] | | |
| 00134704 | Unliquidated | JPY[0.00] | | |
| 00134705 | Unliquidated | JPY[4135.99] | | |
| 00134706 | Unliquidated | JPY[55709.92] | | |
| 00134707 | Unliquidated | AVAX[1.5105874], BAT[204.02009644], BCH[0.40382331], BTC[0.16548704], DOGE[26.29937824], DOT[1.62568805], ENJ[16.44515186], ETH[0.43636688], FTT[11.42086227], JPY[27651.60], LTC[2.24182362], MKR[0.01283387], OMG[8.07287413], SOL[1.29800682], XRP[2831.78988964] | | |
| 00134708 | Unliquidated | BCH[2.757], BTC[1.34179], ETH[1.22764], FTT[13.53842925], JPY[23129.32], XRP[2456.99995407] | | |
| 00134709 | Unliquidated | BTC[.02048034], ETH[.23687641], JPY[20.27], SOL[6.17086668], USD[12813.72] | Yes | |
| 00134710 | Unliquidated | JPY[4.62], SOL[.00092069] | Yes | |
| 00134711 | Unliquidated | BTC[.50089546], DOT[9.72782418], ETH[4.38716005], JPY[8000.00] | | |
| 00134712 | Unliquidated | BTC[.00000243], JPY[10025.89], XRP[2500] | | |
| 00134713 | Unliquidated | FTT[.57143199], JPY[2012.50] | | |
| 00134716 | Unliquidated | JPY[23917.00] | | |
| 00134717 | Unliquidated | JPY[0.00] | | |
| 00134718 | Unliquidated | JPY[7.17] | | |
| 00134719 | Unliquidated | JPY[0.00], SOL[14.47076701], XRP[2442.54012773] | Yes | |
| 00134720 | Unliquidated | JPY[95.16] | | |
| 00134722 | Unliquidated | JPY[59.96], SOL[.050897] | Yes | |
| 00134723 | Unliquidated | JPY[10693.21], SOL[1.99] | | |
| 00134725 | Unliquidated | FTT[11.26345291], JPY[8006.91], XRP[56] | | |
| 00134726 | Unliquidated | JPY[3570.09] | | |
| 00134727 | Unliquidated | JPY[0.00], XRP[.00011953] | Yes | |
| 00134728 | Unliquidated | AVAX[.05], JPY[0.25], SOL[0], USD[0.00] | | |
| 00134729 | Unliquidated | JPY[2000.83], SOL[.00014485] | | |
| 00134731 | Unliquidated | DOGE[63001.37165997], FTT[132.2589568], JPY[0.00], XRP[.02134184] | Yes | |
| 00134733 | Unliquidated | ENJ[1.60306617], JPY[0.00], XRP[1027.96059967] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00134734 | Unliquidated | JPY[0.12] | | |
| 00134735 | Unliquidated | BTC[.31185174], ETH[1.00910549], JPY[45.69], USD[1.80] | Yes | |
| 00134736 | Unliquidated | DOGE[91.42320277], ENJ[30.06527625], JPY[5050.84], SOL[.34041363], XRP[67.70876452] | Yes | |
| 00134737 | Unliquidated | JPY[2007.96] | | |
| 00134738 | Unliquidated | JPY[6064.36] | Yes | |
| 00134739 | Unliquidated | JPY[4366.48], SOL[0.00882697] | | |
| 00134740 | Unliquidated | BAT[1863.9], JPY[8000.00], SOL[89.16] | | |
| 00134741 | Unliquidated | ETH[.13881477], JPY[10972.11] | | |
| 00134742 | Contingent, Unliquidated, Disputed | JPY[10.21] | | |
| 00134743 | Unliquidated | JPY[0.11], SOL[0] | | |
| 00134744 | Unliquidated | XRP[20451.79287902] | | |
| 00134745 | Unliquidated | JPY[0.00], SOL[0.11105927] | | |
| 00134747 | Unliquidated | AVAX[31], BAT[645], BCH[5.137], BTC[0.04959961], DOT[40.8], ENJ[584], ETH[0.78998176], FTT[.0994956], JPY[197011.63], LTC[12.122], MKR[.146], SOL[.00959842], XRP[711] | | |
| 00134748 | Unliquidated | JPY[8000.20] | | |
| 00134749 | Unliquidated | BCH[8.21839689], JPY[8012.51], XRP[.86535705] | | |
| 00134751 | Unliquidated | DOGE[1864.08167914], FTT[1.27712035], JPY[0.00] | Yes | |
| 00134753 | Unliquidated | JPY[8000.38], SOL[.009507] | | |
| 00134754 | Unliquidated | JPY[5915.31], SOL[15.72647759], USD[0.27] | Yes | |
| 00134755 | Unliquidated | JPY[8000.73] | | |
| 00134756 | Unliquidated | JPY[3020.25] | | |
| 00134757 | Unliquidated | BTC[.00000387], JPY[0.00], XRP[.00025784] | Yes | |
| 00134758 | Unliquidated | JPY[38500.10], SOL[.0799652] | | |
| 00134759 | Unliquidated | BTC[.81877858] | | |
| 00134760 | Unliquidated | BTC[.0000028], ETH[0.00026962], FTT[1174.70459512], JPY[286.00], USD[3.98], XRP[10686.76596086] | Yes | |
| 00134762 | Unliquidated | JPY[2000.00] | Yes | |
| 00134764 | Unliquidated | AVAX[27.48478126], ETH[.89092209], JPY[2000.00] | Yes | |
| 00134765 | Unliquidated | BTC[.005], JPY[0.26], XRP[2710] | | |
| 00134767 | Unliquidated | JPY[0.63] | Yes | |
| 00134768 | Unliquidated | JPY[0.00], SOL[.00089226], XRP[.00905623] | | |
| 00134770 | Unliquidated | BTC[.04008655] | Yes | |
| 00134771 | Unliquidated | BTC[2.02806939] | | |
| 00134775 | Unliquidated | JPY[19.67], XRP[.25] | | |
| 00134776 | Contingent, Unliquidated, Disputed | JPY[264.11] | | |
| 00134777 | Unliquidated | JPY[0.00] | | |
| 00134778 | Unliquidated | BCH[.039], BTC[3.07505412], FTT[7.02432785], JPY[235.59], XRP[10] | | |
| 00134781 | Unliquidated | BTC[.03588309], ETH[1.04016169], JPY[0.88], SOL[1.930667.28], XRP[2069.99237092] | Yes | |
| 00134782 | Unliquidated | BTC[0.03380117], JPY[23889.50] | | |
| 00134783 | Unliquidated | AVAX[22.44805519], BTC[.15987881], DOT[47.31906917], ETH[.86122017], JPY[14.53], SOL[14.52333294], XRP[4449.93184999] | | |
| 00134784 | Unliquidated | JPY[135166.33], USD[0.00] | | |
| 00134785 | Unliquidated | ETH[.16590509], JPY[8794.42], SOL[2.56499957] | | |
| 00134787 | Unliquidated | JPY[0.33] | | |
| 00134788 | Unliquidated | BTC[-0.00000005], JPY[110.36] | | |
| 00134791 | Unliquidated | JPY[263.41], USD[0.31], XRP[189.28193812] | | |
| 00134792 | Unliquidated | BTC[.00000422], ETH[.00030271], JPY[0.44], SOL[.00586421] | | |
| 00134793 | Unliquidated | JPY[2013.65] | | |
| 00134794 | Unliquidated | BTC[.03337286], ETH[6.34456606] | | |
| 00134795 | Unliquidated | BTC[.0053487], JPY[21756.04], SOL[.10184107] | Yes | |
| 00134796 | Unliquidated | AVAX[38.02462454], ETH[.00000372], JPY[0.26] | | |
| 00134797 | Unliquidated | JPY[0.55] | Yes | |
| 00134798 | Unliquidated | DOGE[.00043478], JPY[0.00], XRP[33.89633423] | Yes | |
| 00134801 | Unliquidated | ETH[0], SOL[.00022294] | Yes | |
| 00134802 | Unliquidated | JPY[8001.00] | Yes | |
| 00134803 | Unliquidated | JPY[0.38], USD[0.01], XRP[.576421] | | |
| 00134804 | Unliquidated | JPY[0.00] | | |
| 00134805 | Unliquidated | JPY[555.13] | | |
| 00134807 | Unliquidated | JPY[50.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00134808 | Unliquidated | ETH[5.02213482], JPY[0.07] | Yes | |
| 00134809 | Unliquidated | JPY[1151.19] | | |
| 00134811 | Unliquidated | BTC[.00004646], ETH[.0008745], FTT[.0471102], JPY[0.91] | Yes | |
| 00134812 | Unliquidated | JPY[0.00], SOL[.00003169], XRP[.00007319] | | |
| 00134813 | Unliquidated | DOGE[0], JPY[0.09], USD[0.00] | | |
| 00134814 | Unliquidated | JPY[0.53] | | |
| 00134817 | Unliquidated | JPY[3224.78], SOL[.117] | | |
| 00134818 | Unliquidated | JPY[0.85] | | |
| 00134819 | Unliquidated | JPY[38.90] | | |
| 00134820 | Unliquidated | JPY[0.52] | | |
| 00134822 | Unliquidated | JPY[2311.99], SOL[1] | | |
| 00134823 | Unliquidated | FTT[.17844551], JPY[8000.08], SOL[6.41167359] | Yes | |
| 00134824 | Unliquidated | JPY[25.75], SOL[3.8] | | |
| 00134825 | Unliquidated | BTC[.02115462], JPY[8000.01] | | |
| 00134826 | Unliquidated | BTC[-0.00006094], JPY[1437.84], USD[1.55], XRP[.80920432] | | |
| 00134829 | Unliquidated | JPY[0.69] | | |
| 00134830 | Unliquidated | JPY[0.00], SOL[2.72351999] | | |
| 00134831 | Unliquidated | BTC[.00000103], ETH[0.00002983] | | |
| 00134832 | Unliquidated | JPY[4.35], SOL[.01002615] | | |
| 00134834 | Unliquidated | BTC[.00000044], ETH[0], USD[0.10] | | |
| 00134836 | Unliquidated | JPY[0.05] | Yes | |
| 00134837 | Unliquidated | BTC[.47479628], ETH[.00088971], JPY[0.47] | Yes | |
| 00134838 | Unliquidated | BTC[.0000018], ETH[.00000961], JPY[108000.67], XRP[.020168] | | |
| 00134839 | Unliquidated | JPY[993.64] | | |
| 00134840 | Unliquidated | ENJ[5300.75171739], ETH[.00038248], FTT[252.0271433], JPY[0.00], LTC[34.12108776], SOL[37.62317551] | Yes | |
| 00134841 | Unliquidated | BTC[0.00343870], ETH[.02847608], JPY[0.00] | | |
| 00134843 | Unliquidated | DOGE[250.53921592], FTT[27.75623486], JPY[0.00], USD[0.00] | Yes | |
| 00134844 | Unliquidated | DOGE[9552.67510221], ETH[.00000237], JPY[0.00], MKR[0.64538228], XRP[608.88324499] | Yes | |
| 00134845 | Unliquidated | JPY[0.00] | | |
| 00134846 | Unliquidated | BTC[.09311769], ETH[2.30708838], JPY[0.35], SOL[25.07732603], XRP[.745] | | |
| 00134847 | Unliquidated | JPY[0.00], USD[0.00] | Yes | |
| 00134849 | Unliquidated | JPY[0.00] | | |
| 00134850 | Unliquidated | AVAX[37.21550892], ETH[5.19693392], JPY[0.00], SOL[.00105113] | Yes | |
| 00134852 | Unliquidated | JPY[0.86], SOL[.00000003] | | |
| 00134854 | Unliquidated | AVAX[.41252981], BAT[15.20214794], BTC[.00106491], DOGE[119.02800909], DOT[.70699129], ENJ[24.59276177], ETH[.03798639], FTT[.47788007], JPY[5323.27], LTC[.09086865], MKR[.0107054], OMG[3.53372572], SOL[.9496401], XRP[15.15352914] | Yes | |
| 00134855 | Unliquidated | DOGE[740], ETH[2.226], JPY[0.92], SOL[84.7423] | Yes | |
| 00134856 | Unliquidated | JPY[1542613.12], SOL[69.99145], XRP[93313.03116732] | | |
| 00134857 | Unliquidated | JPY[2018.02], SOL[.78] | | |
| 00134858 | Unliquidated | BTC[.00031532], JPY[56763.02] | Yes | |
| 00134859 | Unliquidated | JPY[6500.00], SOL[.83531] | | |
| 00134860 | Unliquidated | ETH[.001], JPY[7758.99], SOL[250] | | |
| 00134861 | Unliquidated | BTC[0.00000030], FTT[25.01314479], JPY[3.94], SOL[-0.01124162], USD[23.28] | | |
| 00134865 | Unliquidated | JPY[225.76], SOL[.54025919] | | |
| 00134866 | Unliquidated | JPY[2045.49] | | |
| 00134867 | Unliquidated | JPY[2915.20], XRP[7.42729] | | |
| 00134869 | Unliquidated | JPY[0.90], SOL[.00002847] | Yes | |
| 00134871 | Unliquidated | JPY[8679.32] | Yes | |
| 00134872 | Unliquidated | JPY[32000.88], SOL[13.53034391] | Yes | |
| 00134873 | Unliquidated | BAT[4.47893493], BTC[.00073683], DOT[3.39867742], ENJ[27.76713373], ETH[.02042114], JPY[0.00], SOL[2.1376735], XRP[25.9529411] | Yes | |
| 00134875 | Unliquidated | JPY[0.00], SOL[.59333422] | | |
| 00134877 | Unliquidated | BAT[9.13855054], BTC[.00032639], ETH[0], JPY[0.00], SOL[.00006393], XRP[10.17240687] | Yes | |
| 00134878 | Unliquidated | JPY[2000.01] | | |
| 00134879 | Unliquidated | DOT[25.44082571], JPY[6.48], SOL[.00003092], XRP[610.57981502] | Yes | |
| 00134880 | Unliquidated | BTC[2.0078865], ETH[2.32635151], JPY[0.18] | Yes | |
| 00134881 | Unliquidated | JPY[17.80], XRP[2997] | Yes | |
| 00134882 | Unliquidated | BTC[10.35130606], ETH[125.53855885], JPY[1007.68] | Yes | |
| 00134883 | Unliquidated | JPY[0.97], SOL[1] | | |
| 00134886 | Unliquidated | BTC[.00000001], JPY[0.00], SOL[.00006714], USD[900.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00134887 | Unliquidated | JPY[0.00] | | |
| 00134889 | Unliquidated | JPY[0.49], USD[0.00] | | |
| 00134891 | Unliquidated | ETH[.13], JPY[8151.17], SOL[3.5] | | |
| 00134892 | Unliquidated | SOL[0], XRP[0] | | |
| 00134893 | Unliquidated | FTT[4.0018295], JPY[8000.00], XRP[1.22665651] | Yes | |
| 00134896 | Unliquidated | BTC[.00007226], JPY[0.82], SOL[.00009297] | Yes | |
| 00134897 | Unliquidated | JPY[0.78] | | |
| 00134899 | Unliquidated | XRP[3294.8] | | |
| 00134900 | Unliquidated | BTC[.01220812], JPY[0.03], XRP[6.10457161] | Yes | |
| 00134901 | Unliquidated | BTC[.00320178], ETH[.29423078], JPY[0.01], SOL[1.00056637] | Yes | |
| 00134903 | Unliquidated | AVAX[7.79114608], BTC[.00300709], FTT[.53302975], JPY[0.01], SOL[.87897242] | Yes | |
| 00134904 | Unliquidated | BTC[.09864773], JPY[8081.43] | | |
| 00134907 | Unliquidated | BTC[0.54222844], JPY[0.02] | | |
| 00134908 | Unliquidated | BTC[.04], JPY[8263.96], SOL[.08] | | |
| 00134909 | Unliquidated | BTC[0.00008887], SOL[.0016981], USD[1.72] | | |
| 00134910 | Unliquidated | JPY[0.00], SOL[.56948993] | | |
| 00134911 | Unliquidated | JPY[87142.78] | | |
| 00134912 | Unliquidated | BAT[27.22208546], ETH[.02720225], FTT[.70575764], JPY[55.71], SOL[2.65524428], XRP[548.2566169] | Yes | |
| 00134914 | Unliquidated | XRP[5093.77916757] | | |
| 00134915 | Unliquidated | JPY[7500.59], SOL[.0011603], XRP[32427.34657238] | Yes | |
| 00134916 | Unliquidated | JPY[9.10], XRP[.52442666] | Yes | |
| 00134917 | Unliquidated | JPY[7.41], SOL[3.169366] | Yes | |
| 00134919 | Unliquidated | JPY[299.67], USD[0.00] | | |
| 00134920 | Unliquidated | JPY[0.03] | Yes | |
| 00134921 | Unliquidated | BTC[.00003796], JPY[2000.00], SOL[.09], XRP[.000088] | | |
| 00134922 | Unliquidated | JPY[0.48] | | |
| 00134923 | Unliquidated | JPY[12025.83], SOL[2.0988] | | |
| 00134924 | Unliquidated | JPY[49509.03], SOL[.05236652] | | |
| 00134925 | Unliquidated | JPY[100000.00] | Yes | |
| 00134927 | Unliquidated | JPY[508021.82], SOL[.00004616] | | |
| 00134928 | Unliquidated | ETH[3], JPY[8.52], SOL[.003214], XRP[11400] | | |
| 00134929 | Unliquidated | JPY[2000.13] | | |
| 00134930 | Unliquidated | JPY[3518.19], SOL[1.4] | | |
| 00134932 | Unliquidated | BCH[15.1304341], BTC[1.01244679], ETH[5.11967767], JPY[784.10], LTC[20.24014605], XRP[11568.11486258] | Yes | |
| 00134934 | Contingent, Unliquidated, Disputed | JPY[260.67] | | |
| 00134935 | Unliquidated | JPY[2105.99] | | |
| 00134939 | Unliquidated | JPY[73.65] | | |
| 00134940 | Unliquidated | JPY[2510.44] | | |
| 00134941 | Unliquidated | JPY[0.03] | | |
| 00134942 | Unliquidated | JPY[15.20] | | |
| 00134943 | Unliquidated | JPY[11084.43], SOL[2.000009] | | |
| 00134944 | Unliquidated | BTC[0], DOT[10], FTT[0.62201747], JPY[10.41], USD[1.09], XRP[2886.42380000] | | |
| 00134945 | Unliquidated | BTC[.00694885], ETH[10.88614505], JPY[14.89], SOL[29.52711690] | Yes | |
| 00134946 | Unliquidated | JPY[0.01], SOL[2.48860223] | Yes | |
| 00134947 | Unliquidated | JPY[0.22], SOL[2.8] | | |
| 00134948 | Unliquidated | BAT[46.983926], BCH[.82786632], BTC[.01442019], DOGE[133.975813], ENJ[27.995212], ETH[9.1543812], FTT[222.19484534], JPY[93.41], USD[0.02], XRP[7971.61756527] | | |
| 00134950 | Unliquidated | BTC[.32423514], JPY[172.61] | | |
| 00134952 | Unliquidated | JPY[0.00] | Yes | |
| 00134953 | Unliquidated | JPY[4561.64] | | |
| 00134954 | Unliquidated | JPY[0.82], SOL[39.78648] | | |
| 00134956 | Unliquidated | JPY[8000.00] | | |
| 00134957 | Unliquidated | BTC[.00000119], FTT[150.42], JPY[29.68], SOL[7.48] | | |
| 00134958 | Unliquidated | JPY[597915.43], SOL[.00000009] | Yes | |
| 00134959 | Unliquidated | ETH[0], JPY[0.00], XRP[.00390474] | Yes | |
| 00134960 | Unliquidated | BTC[.00307], JPY[33.53], SOL[38.5] | | |
| 00134961 | Unliquidated | JPY[182008.87], SOL[.15] | | |
| 00134962 | Unliquidated | BTC[.03], ETH[0.00500020], JPY[32.62], SOL[2.7594] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00134963 | Unliquidated | DOGE[5892], FTT[.1126322], JPY[0.00] | Yes | |
| 00134964 | Unliquidated | FTT[9.16421914], JPY[22486.83] | Yes | |
| 00134965 | Unliquidated | JPY[14005.17], XRP[.060781] | | |
| 00134967 | Unliquidated | JPY[4.84], SOL[.143935] | | |
| 00134968 | Unliquidated | FTT[561.76896311], JPY[9377.64] | | |
| 00134969 | Unliquidated | BTC[.00039992], ETH[.00437487], JPY[0.00], SOL[.18940839], XRP[59.72788508] | Yes | |
| 00134970 | Unliquidated | JPY[0.27] | | |
| 00134972 | Unliquidated | BTC[0], JPY[0.17], USD[0.16], XRP[0.96386800] | | |
| 00134973 | Unliquidated | BTC[1.6572466], ETH[1.58741931], JPY[10000.55] | | |
| 00134974 | Unliquidated | BTC[.0053018], ETH[.06226], JPY[85076.16] | | |
| 00134975 | Unliquidated | ETH[.04444526], JPY[0.00], XRP[0] | Yes | |
| 00134976 | Unliquidated | BTC[.00101865], JPY[16964.69], SOL[10.51833149], XRP[101.75967585] | Yes | |
| 00134978 | Unliquidated | FTT[.00000004], JPY[42.56], SOL[95.12884139] | | |
| 00134979 | Unliquidated | JPY[0.72] | | |
| 00134980 | Unliquidated | BTC[0.83476482], JPY[219.10] | | |
| 00134981 | Unliquidated | ETH[.00000355], JPY[47.75] | Yes | |
| 00134982 | Unliquidated | JPY[28630.81] | | |
| 00134984 | Unliquidated | ETH[.00000001], JPY[27144.36] | Yes | |
| 00134986 | Unliquidated | JPY[32191.93], SOL[2.20507241] | | |
| 00134987 | Unliquidated | JPY[2050.39], XRP[.00000002] | | |
| 00134988 | Unliquidated | BTC[.0435], ETH[.065], JPY[0.42] | | |
| 00134989 | Unliquidated | JPY[2000.00], SOL[.4] | | |
| 00134990 | Unliquidated | JPY[14997.60] | Yes | |
| 00134991 | Unliquidated | JPY[2083.51], XRP[.00000467] | | |
| 00134993 | Unliquidated | BTC[.00009943], JPY[0.11], SOL[.0081] | | |
| 00134994 | Unliquidated | BTC[.1213762], JPY[2075.37], SOL[.00004004] | Yes | |
| 00134995 | Unliquidated | JPY[0.94] | Yes | |
| 00134996 | Unliquidated | BTC[.01], JPY[63104.36], XRP[510] | | |
| 00134997 | Unliquidated | BTC[.00100006], JPY[700.79] | | |
| 00134998 | Unliquidated | JPY[0.01], SOL[.009068] | | |
| 00135000 | Unliquidated | AVAX[19.7961588], FTT[20.246], JPY[0.81], SOL[19.64549353] | | |
| 00135001 | Unliquidated | BCH[50], ETH[.5], JPY[0.00], SOL[427.58573746], XRP[20000] | | |
| 00135002 | Unliquidated | JPY[0.70] | | |
| 00135003 | Unliquidated | JPY[137.60], SOL[91.38919014], XRP[.000024] | Yes | |
| 00135004 | Unliquidated | JPY[2009.55], SOL[-0.00001279], USD[0.12] | | |
| 00135005 | Unliquidated | JPY[0.63], SOL[.06438386] | | |
| 00135006 | Unliquidated | JPY[11.64], SOL[6.49952572] | | |
| 00135007 | Unliquidated | JPY[102.03], SOL[.06] | | |
| 00135008 | Unliquidated | ETH[.00154626], JPY[1308.20], SOL[3.35790712] | Yes | |
| 00135009 | Unliquidated | JPY[839199.66], USD[0.00] | | |
| 00135011 | Unliquidated | JPY[0.00], SOL[10.05789519] | Yes | |
| 00135012 | Unliquidated | JPY[0.18] | Yes | |
| 00135013 | Unliquidated | JPY[2540.02], SOL[.00001238] | Yes | |
| 00135014 | Unliquidated | AVAX[1.80062449], DOT[.50018578], JPY[7637.15], MKR[.00000009], SOL[.00001228], XRP[0.00007109] | Yes | |
| 00135015 | Unliquidated | JPY[519.65], SOL[31] | | |
| 00135016 | Unliquidated | BTC[.52518631], JPY[480.49] | | |
| 00135017 | Unliquidated | BAT[5000], BTC[.00049999], ETH[11], JPY[940967.86], SOL[300.0737805], XRP[.00006179] | | |
| 00135018 | Unliquidated | USD[0.61] | | |
| 00135019 | Unliquidated | JPY[0.12], XRP[.00000034] | | |
| 00135020 | Unliquidated | BTC[.02035524], ETH[.10179271], JPY[187.25], XRP[101.79211599] | | |
| 00135021 | Unliquidated | ETH[1], JPY[65067.30], SOL[15] | | |
| 00135022 | Unliquidated | JPY[56.33], SOL[17.048386] | | |
| 00135023 | Unliquidated | JPY[0.00], XRP[462.99350613] | Yes | |
| 00135024 | Unliquidated | JPY[8020.23] | | |
| 00135025 | Unliquidated | ETH[.0249], JPY[37.46], XRP[112] | | |
| 00135026 | Unliquidated | JPY[0.00] | | |
| 00135029 | Unliquidated | JPY[6.54], SOL[.008698], USD[0.02], XRP[355.6644437] | | |
| 00135030 | Unliquidated | ETH[.0418] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00135031 | Unliquidated | JPY[2982.74] | | |
| 00135033 | Unliquidated | BTC[.002], JPY[2495.08] | | |
| 00135035 | Unliquidated | JPY[37.58], SOL[.639596] | | |
| 00135036 | Unliquidated | JPY[10400.01] | | |
| 00135037 | Unliquidated | BTC[.010018] | | |
| 00135039 | Unliquidated | BTC[.11110416], ETH[1.77144173], FTT[.5812585], JPY[23028.76] | Yes | |
| 00135040 | Unliquidated | JPY[24847.47] | Yes | |
| 00135041 | Unliquidated | JPY[0.66] | | |
| 00135042 | Unliquidated | AVAX[10.84956085], BTC[.01879692], DOT[30.04025802], ETH[.24237288], FTT[8.23605537], JPY[1031.58], LTC[2.28167885], SOL[6.97411385], XRP[284.29928834] | Yes | |
| 00135043 | Unliquidated | ETH[9.67821683], JPY[18370.24], XRP[.000052] | | |
| 00135044 | Unliquidated | BTC[.02227611] | | |
| 00135045 | Unliquidated | BCH[.00000001], FTT[151.99546234], JPY[0.55] | | |
| 00135047 | Unliquidated | BTC[1.42637669], ETH[33.09742211], XRP[45264.83038207] | | |
| 00135048 | Unliquidated | ETH[.00000118], JPY[0.56] | Yes | |
| 00135049 | Unliquidated | JPY[0.00], SOL[.00009439] | Yes | |
| 00135050 | Unliquidated | BTC[-0.00000002], JPY[0.10], XRP[31.17008656] | | |
| 00135052 | Unliquidated | JPY[0.00], XRP[89.25637856] | Yes | |
| 00135053 | Unliquidated | JPY[0.00] | | |
| 00135056 | Unliquidated | BTC[1.04135218], DOT[87.16123731], ETH[1.537068], FTT[15.20254148], JPY[1312.06], SOL[20.27005568], XRP[1278.02698234] | Yes | |
| 00135057 | Unliquidated | ETH[.00000747], JPY[8253.24] | Yes | |
| 00135058 | Unliquidated | BTC[.16280407] | | |
| 00135060 | Unliquidated | BTC[.32269311], ETH[.80721415], JPY[8000.15], SOL[15.27726661], USD[3378.67] | | |
| 00135061 | Unliquidated | JPY[122.23] | | |
| 00135063 | Unliquidated | JPY[0.00] | Yes | |
| 00135065 | Unliquidated | JPY[81071.80] | | |
| 00135066 | Unliquidated | JPY[2482.00] | | |
| 00135067 | Unliquidated | JPY[16.31], SOL[.22860165] | | |
| 00135068 | Unliquidated | JPY[0.00] | Yes | |
| 00135069 | Unliquidated | BTC[.00000001], JPY[2000.49] | | |
| 00135071 | Unliquidated | BTC[0.12364032], ETH[2.50331312], JPY[548.85], XRP[.94383586] | Yes | |
| 00135072 | Unliquidated | BCH[.09538971], JPY[2298.46], USD[10.16] | Yes | |
| 00135076 | Unliquidated | JPY[21771.55] | | |
| 00135078 | Contingent, Unliquidated, Disputed | JPY[99.91] | | |
| 00135080 | Unliquidated | JPY[8000.00], SOL[2.3401] | | |
| 00135081 | Unliquidated | BTC[.0055312], DOT[502.22168081], ETH[.15240448], JPY[0.00], SOL[51.89474001], XRP[181.94617229] | | |
| 00135082 | Unliquidated | JPY[0.48], XRP[241.36669819] | Yes | |
| 00135085 | Unliquidated | JPY[213.78], USD[0.05] | | |
| 00135086 | Unliquidated | BTC[.19969867], ETH[.27172809], JPY[10000.66] | Yes | |
| 00135087 | Unliquidated | AVAX[0], JPY[0.23] | Yes | |
| 00135088 | Unliquidated | JPY[0.24], SOL[.00006692] | Yes | |
| 00135089 | Unliquidated | BTC[.00893728], JPY[62090.00], SOL[.00000145] | | |
| 00135090 | Unliquidated | BTC[.00000018], JPY[0.03] | Yes | |
| 00135091 | Unliquidated | JPY[1173.70] | Yes | |
| 00135092 | Unliquidated | JPY[283.15] | | |
| 00135093 | Unliquidated | JPY[0.00], SOL[.00191981] | Yes | |
| 00135094 | Unliquidated | JPY[4490.03] | | |
| 00135096 | Unliquidated | BTC[.07766688], ETH[.19356903], JPY[25000.83], SOL[1.25991252] | Yes | |
| 00135097 | Unliquidated | BTC[0.02629500], ETH[.00071707], USD[13121.00] | | |
| 00135099 | Unliquidated | JPY[116.65], SOL[-0.00030682], USD[-0.68] | | |
| 00135100 | Unliquidated | BTC[.19976523], ETH[3.36465482], XRP[2119.73996542] | | |
| 00135101 | Unliquidated | BTC[1], JPY[3580547.59] | | |
| 00135103 | Unliquidated | BAT[.00530178], ETH[0.00015727], FTT[1.38496755], JPY[75445.48], USD[36.38] | Yes | |
| 00135104 | Unliquidated | BAT[17.64822062], BCH[.14356], BTC[.0814819], ETH[.5], FTT[1], JPY[8860.00], LTC[.12121509], SOL[.6], XRP[1680] | | |
| 00135106 | Unliquidated | JPY[24964.63], SOL[.00004014], XRP[.444569] | Yes | |
| 00135108 | Unliquidated | ETH[.1] | | |
| 00135109 | Contingent, Unliquidated, Disputed | JPY[252.08] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00135110 | Unliquidated | BTC[.65237172], ETH[5.71570201], FTT[.00000008], JPY[66.37], USD[1.74] | | |
| 00135111 | Unliquidated | JPY[0.00], SOL[.05952] | Yes | |
| 00135112 | Unliquidated | JPY[0.48], SOL[.65391661], XRP[.00147032] | Yes | |
| 00135114 | Unliquidated | AVAX[6.01316254], BTC[0.16255473], ETH[1.68951974], FTT[0], JPY[0.00], SOL[21.76218957], XRP[198.49782932] | Yes | |
| 00135117 | Unliquidated | BTC[.17334358], DOGE[218.82104349], ETH[.58697521], JPY[3701.13], SOL[.46876527], XRP[234.72315807] | Yes | |
| 00135118 | Unliquidated | BTC[.40233667], DOT[15.175243], ETH[1.01168283], JPY[424300.43], SOL[101.168286] | Yes | |
| 00135119 | Unliquidated | JPY[8000.90] | | |
| 00135122 | Unliquidated | JPY[2321.60], SOL[.04807327] | | |
| 00135124 | Unliquidated | BCH[.01386911], BTC[.00477823], ETH[.0032484], JPY[4647.03] | | |
| 00135125 | Unliquidated | BTC[.0000811], JPY[2000.00] | | |
| 00135126 | Unliquidated | JPY[8000.00], SOL[2.37259] | | |
| 00135127 | Unliquidated | BTC[0.25222055], ETH[3.16573563], FTT[27.32431194], JPY[433.35], USD[208.66] | | |
| 00135128 | Unliquidated | JPY[0.08], USD[0.00] | | |
| 00135129 | Unliquidated | JPY[0.38] | | |
| 00135130 | Unliquidated | BTC[6.09177605] | Yes | |
| 00135131 | Unliquidated | BTC[0.15161321], ETH[.45355133], FTT[107.99855752], JPY[44.96] | Yes | |
| 00135132 | Unliquidated | JPY[200.00] | Yes | |
| 00135134 | Unliquidated | ETH[.18692204], XRP[1.26780712] | | |
| 00135135 | Unliquidated | JPY[0.25], SOL[13.67317688] | Yes | |
| 00135136 | Unliquidated | JPY[0.00], SOL[2.24848473] | | |
| 00135138 | Unliquidated | JPY[238.53], SOL[.06064515], USD[0.72] | Yes | |
| 00135140 | Unliquidated | BTC[.03155982], ETH[.45936543], JPY[0.68], USD[20.87] | | |
| 00135141 | Unliquidated | AVAX[.00946], JPY[22.94], SOL[.008606], USD[1.66] | | |
| 00135142 | Unliquidated | ETH[4.06], FTT[.74286159], JPY[29971.16] | | |
| 00135143 | Unliquidated | JPY[0.12], USD[0.00] | | |
| 00135144 | Unliquidated | JPY[6000.00] | | |
| 00135145 | Unliquidated | JPY[0.00], SOL[5.17247999] | | |
| 00135147 | Unliquidated | BTC[.0365], JPY[17874.70] | | |
| 00135148 | Unliquidated | BTC[.01974741], ETH[.35566278], JPY[8244.79], SOL[4.33248242], XRP[190.77883719] | Yes | |
| 00135150 | Unliquidated | JPY[2003.18] | | |
| 00135151 | Unliquidated | BTC[.00070408], JPY[0.02] | Yes | |
| 00135152 | Unliquidated | JPY[0.02] | | |
| 00135153 | Unliquidated | AVAX[.6529951], BTC[0.00280265], ETH[.03409322], JPY[130.74], SOL[.60073017], USD[159.32], XRP[.00581227] | Yes | |
| 00135154 | Unliquidated | FTT[.04656556], JPY[0.00], SOL[2.45657932], USD[0.01], XRP[-0.38192727] | | |
| 00135155 | Unliquidated | BTC[.0076], JPY[8222.82] | | |
| 00135156 | Unliquidated | JPY[8000.40], SOL[3] | | |
| 00135157 | Unliquidated | JPY[0.02] | Yes | |
| 00135158 | Unliquidated | JPY[8002.23], SOL[2.22] | | |
| 00135159 | Unliquidated | FTT[689.30520019], JPY[26713.92] | | |
| 00135160 | Unliquidated | BTC[.00007216], JPY[158.17] | | |
| 00135161 | Unliquidated | BTC[.001] | | |
| 00135162 | Unliquidated | JPY[0.00], SOL[.01861999] | | |
| 00135164 | Unliquidated | BAT[47.8139542], BTC[.02328632], DOGE[98.90506874], ENJ[43.96885689], JPY[2000.00], SOL[19.0088252], XRP[771.4150252] | Yes | |
| 00135165 | Unliquidated | FTT[.00003541], JPY[0.13], SOL[5.60284839] | Yes | |
| 00135166 | Unliquidated | JPY[0.56], SOL[.00021] | Yes | |
| 00135167 | Unliquidated | AVAX[.002685], BAT[.00003333], BTC[.05258636], ETH[1.775], FTT[.0000588], JPY[8116.31], XRP[2630.48483882] | | |
| 00135168 | Unliquidated | USD[0.00] | | |
| 00135169 | Unliquidated | JPY[0.00] | | |
| 00135170 | Unliquidated | JPY[8486.13] | | |
| 00135171 | Unliquidated | ETH[.2], JPY[16658.90], XRP[1000] | | |
| 00135173 | Unliquidated | BTC[.0007], ENJ[1], JPY[0.23], XRP[64.6207] | | |
| 00135175 | Unliquidated | JPY[2917.40] | | |
| 00135176 | Unliquidated | BTC[.00000179], JPY[0.06], SOL[.87307936] | | |
| 00135177 | Unliquidated | JPY[1047946.62] | | |
| 00135178 | Unliquidated | JPY[1167.61] | | |
| 00135179 | Unliquidated | FTT[2881.4007009], JPY[0.00], SOL[.00000001], USD[2.98] | | |
| 00135180 | Unliquidated | AVAX[0], JPY[0.00], SOL[107.95891068] | Yes | |
| 00135181 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00135183 | Unliquidated | JPY[0.38], USD[0.00] | Yes | |
| 00135184 | Unliquidated | JPY[2051.56], SOL[.00008903] | | |
| 00135185 | Unliquidated | ETH[.22711865], JPY[11779.98], LTC[11.19478115], SOL[21.42948677] | Yes | |
| 00135187 | Unliquidated | JPY[2046.95] | | |
| 00135188 | Unliquidated | JPY[0.27], USD[0.00] | | |
| 00135189 | Unliquidated | JPY[55409.90], SOL[.00982354] | | |
| 00135190 | Unliquidated | JPY[0.53] | Yes | |
| 00135193 | Unliquidated | BTC[3], ETH[61.53421993] | Yes | |
| 00135194 | Unliquidated | BTC[-0.00000003], JPY[47.41] | | |
| 00135195 | Unliquidated | JPY[0.35], SOL[2.09160657] | | |
| 00135196 | Unliquidated | JPY[3136.56], XRP[10] | | |
| 00135197 | Unliquidated | JPY[0.65], SOL[7.69938717] | Yes | |
| 00135198 | Unliquidated | JPY[229.60] | | |
| 00135199 | Unliquidated | ETH[.5], JPY[60544.57], SOL[100] | | |
| 00135200 | Unliquidated | JPY[2024.10], SOL[.07], USD[0.24] | | |
| 00135201 | Unliquidated | BCH[10], ETH[2], JPY[1121.79], LTC[21], SOL[20], XRP[2000] | | |
| 00135202 | Unliquidated | JPY[0.79], SOL[2.25012899] | | |
| 00135203 | Unliquidated | BTC[.00183278], JPY[0.00], SOL[21.8142991] | Yes | |
| 00135204 | Unliquidated | JPY[0.00] | | |
| 00135205 | Unliquidated | BTC[.0022], JPY[2030.70] | | |
| 00135207 | Unliquidated | JPY[0.97] | | |
| 00135208 | Unliquidated | JPY[14.07] | | |
| 00135209 | Unliquidated | JPY[2195.26] | | |
| 00135210 | Unliquidated | BAT[1010.38101596], ENJ[1107.29322589], JPY[7676.56] | Yes | |
| 00135211 | Unliquidated | JPY[0.00], OMG[29.88944136], SOL[3.1807511] | Yes | |
| 00135212 | Unliquidated | BTC[0], ETH[.97005734], FTT[15.03452988], JPY[0.60] | Yes | |
| 00135213 | Unliquidated | BTC[0], JPY[1.88], USD[0.03] | | |
| 00135214 | Unliquidated | 0 | | |
| 00135215 | Unliquidated | JPY[2000.15], USD[0.04], XRP[.00006585] | | |
| 00135216 | Unliquidated | JPY[241294.50], XRP[10] | | |
| 00135217 | Unliquidated | JPY[51000.00] | Yes | |
| 00135218 | Unliquidated | JPY[84.39], SOL[.0033946], XRP[.4] | | |
| 00135219 | Unliquidated | FTT[.00002212], JPY[0.00], USD[0.00] | Yes | |
| 00135220 | Unliquidated | JPY[0.50] | Yes | |
| 00135222 | Unliquidated | JPY[0.00] | Yes | |
| 00135223 | Unliquidated | BTC[.03160478], ETH[1.10948786], FTT[0.00000101], JPY[93429.94], USD[4.35] | | |
| 00135226 | Unliquidated | JPY[2386.90], SOL[14.12220244] | Yes | |
| 00135227 | Unliquidated | ETH[.01473], FTT[.17142959], JPY[2000.00] | | |
| 00135229 | Unliquidated | ETH[.0801825], FTT[3.08705848], JPY[8010.62], XRP[10.02285707] | Yes | |
| 00135230 | Unliquidated | ETH[1.12386193], FTT[4.15970719], JPY[223561.17], SOL[52.40142939], USD[0.93] | Yes | |
| 00135231 | Unliquidated | JPY[8016.75], SOL[2] | | |
| 00135232 | Unliquidated | JPY[0.43] | | |
| 00135233 | Unliquidated | BTC[.00060034], JPY[259.00], USD[0.00] | | |
| 00135234 | Unliquidated | JPY[4094.00], SOL[.07348656] | | |
| 00135235 | Unliquidated | JPY[2000.71] | Yes | |
| 00135236 | Unliquidated | ETH[.01473], JPY[0.00], XRP[5318.33477166] | | |
| 00135237 | Unliquidated | JPY[2000.91] | | |
| 00135238 | Unliquidated | JPY[717.84] | | |
| 00135239 | Unliquidated | JPY[18164.95] | Yes | |
| 00135240 | Unliquidated | AVAX[3.95615001], DOGE[512.95363867], DOT[2.84], FTT[1.21164178], JPY[2601.13], SOL[.78221201], XRP[145.56391435] | Yes | |
| 00135241 | Unliquidated | JPY[18000.00] | | |
| 00135242 | Unliquidated | FTT[3], JPY[8043.22], SOL[1.9977] | | |
| 00135243 | Unliquidated | JPY[237760.00] | Yes | |
| 00135244 | Unliquidated | BTC[.00059431], DOGE[98.39496875], JPY[409579.80], XRP[1664.36288356] | | |
| 00135245 | Unliquidated | SOL[24.617] | | |
| 00135246 | Unliquidated | AVAX[42.10942829], JPY[49.19] | | |
| 00135247 | Unliquidated | JPY[2000.57] | | |
| 00135248 | Unliquidated | BTC[.00799567], JPY[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00135249 | Unliquidated | JPY[398.77] | | |
| 00135250 | Unliquidated | JPY[126650.62], SOL[.000077] | | |
| 00135251 | Unliquidated | JPY[10671.28] | | |
| 00135254 | Unliquidated | AVAX[1.60000058], JPY[0.61], SOL[0] | | |
| 00135255 | Unliquidated | SOL[2.73508476] | | |
| 00135256 | Unliquidated | BTC[.01], JPY[165232.16] | | |
| 00135257 | Unliquidated | JPY[0.22] | | |
| 00135259 | Unliquidated | JPY[2000.00] | | |
| 00135260 | Unliquidated | JPY[0.04], SOL[.00003626], XRP[.9877035] | Yes | |
| 00135262 | Unliquidated | JPY[0.01], SOL[.00001005], USD[13.04] | Yes | |
| 00135263 | Unliquidated | BTC[.00436], FTT[.3840023], JPY[8000.37], USD[0.42] | | |
| 00135264 | Unliquidated | JPY[0.00], SOL[.0086], XRP[39.06554359] | | |
| 00135265 | Unliquidated | JPY[3271.31], SOL[.0132815] | | |
| 00135266 | Unliquidated | BTC[1], ETH[.00179771], FTT[5.24574576], JPY[31.99], XRP[37.7] | | |
| 00135267 | Unliquidated | FTT[24.80755123], JPY[0.00], XRP[10.07222273] | Yes | |
| 00135268 | Unliquidated | JPY[0.82], XRP[620] | | |
| 00135269 | Unliquidated | JPY[2000.80], XRP[.00005294] | | |
| 00135270 | Unliquidated | BTC[1.3331599], XRP[72391.75242084] | | |
| 00135271 | Unliquidated | BTC[.02142125], JPY[0.02] | | |
| 00135272 | Unliquidated | ETH[.5382259], JPY[0.22], SOL[.00011007] | Yes | |
| 00135273 | Unliquidated | JPY[0.01], XRP[1453.99656241] | | |
| 00135274 | Unliquidated | JPY[8243.01], SOL[2.54157894] | | |
| 00135275 | Unliquidated | AVAX[.00007383], JPY[5958.00], XRP[.00005] | Yes | |
| 00135276 | Unliquidated | JPY[0.01], SOL[.10990274] | Yes | |
| 00135277 | Unliquidated | ETH[7.988748592], JPY[0.00], SOL[2.93705695] | | |
| 00135278 | Unliquidated | FTT[101.78569464], JPY[8000.01], XRP[639.37789544] | Yes | |
| 00135279 | Unliquidated | JPY[580056.07], SOL[7] | | |
| 00135280 | Unliquidated | JPY[4943.47], XRP[6] | | |
| 00135281 | Unliquidated | BTC[.00000136], JPY[229318.15], XRP[12223.25865069] | Yes | |
| 00135283 | Unliquidated | BAT[101.48725064], DOGE[236.26623886], JPY[5.45], XRP[302.23142438] | Yes | |
| 00135284 | Unliquidated | JPY[0.67] | | |
| 00135286 | Unliquidated | BAT[502.44852729], BTC[.00846527], DOGE[3758.63659534], DOT[14.98328063], ETH[.07020268], JPY[0.00], SOL[1.15431802], XRP[3109.65931871] | Yes | |
| 00135287 | Unliquidated | ETH[.00002137], JPY[15.49], SOL[.00360717], USD[0.00] | | |
| 00135288 | Unliquidated | JPY[20.96] | | |
| 00135290 | Unliquidated | JPY[0.47], SOL[5.08932697] | Yes | |
| 00135292 | Unliquidated | BTC[.01212089], ETH[.16292721] | Yes | |
| 00135293 | Unliquidated | BTC[.21], JPY[0.00], XRP[591.92990527] | | |
| 00135294 | Unliquidated | JPY[972.71], SOL[10.06608674] | | |
| 00135295 | Unliquidated | BTC[.03171967], USD[0.00] | | |
| 00135296 | Unliquidated | ETH[.01249768], JPY[0.00] | | |
| 00135297 | Unliquidated | JPY[42973.16] | | |
| 00135299 | Unliquidated | BTC[.00929], ETH[.021], JPY[8006.66], USD[0.21] | | |
| 00135300 | Unliquidated | JPY[0.00], SOL[6.065856] | Yes | |
| 00135301 | Unliquidated | JPY[2108.06] | | |
| 00135302 | Unliquidated | BCH[.00001], BTC[0.00072555], FTT[.00002625], JPY[0.64], XRP[.0000693] | | |
| 00135303 | Unliquidated | BTC[.00483322], JPY[10318.01] | | |
| 00135304 | Unliquidated | AVAX[.00183294], DOT[.00006476], ETH[.00075673], FTT[.06966101], JPY[19098.30], SOL[.00470371] | | |
| 00135305 | Unliquidated | JPY[0.00], SOL[2.57308296], XRP[1108.46742331] | Yes | |
| 00135306 | Unliquidated | ETH[7.34276702], JPY[1.00] | | |
| 00135307 | Unliquidated | SOL[103.7] | | |
| 00135309 | Unliquidated | JPY[0.19] | | |
| 00135310 | Unliquidated | JPY[0.57] | | |
| 00135311 | Unliquidated | JPY[212.09], USD[1.97] | Yes | |
| 00135312 | Unliquidated | JPY[2000.13] | | |
| 00135313 | Unliquidated | JPY[0.79] | | |
| 00135314 | Unliquidated | ETH[.01473], JPY[2013.57] | | |
| 00135315 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00135316 | Unliquidated | JPY[2000.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00135317 | Unliquidated | FTT[3091.65243784], JPY[8000.18] | Yes | |
| 00135318 | Unliquidated | ETH[.31419], FTT[51.72363948], JPY[0.53], XRP[2111.5] | | |
| 00135319 | Unliquidated | JPY[464.31], SOL[.0033473], XRP[.09722816] | | |
| 00135320 | Unliquidated | JPY[2266.93] | | |
| 00135321 | Unliquidated | BAT[15.57110774], BCH[.00181716], BTC[.0003975], DOT[5.04043645], ETH[.00001646], JPY[0.55], LTC[.0065434], SOL[1.81455711], XRP[.06643] | Yes | |
| 00135322 | Unliquidated | BTC[.0078243], FTT[20.24184259], JPY[0.00], SOL[21.14325543], XRP[5959.95448038] | Yes | |
| 00135323 | Unliquidated | FTT[.0000572], JPY[2000.00] | | |
| 00135324 | Unliquidated | JPY[0.93], SOL[6.05375263] | Yes | |
| 00135325 | Unliquidated | DOT[.00008585], JPY[7682.69] | | |
| 00135326 | Unliquidated | BTC[.03], JPY[0.23], SOL[.00190187] | | |
| 00135327 | Unliquidated | JPY[8439.44] | | |
| 00135328 | Unliquidated | FTT[.00000068], JPY[2000.17], SOL[.00000486] | Yes | |
| 00135329 | Unliquidated | BTC[.03125048], ETH[.4039523], JPY[0.82], SOL[.00002439] | | |
| 00135331 | Unliquidated | BTC[.00007], JPY[8495.92], XRP[3.9497] | | |
| 00135332 | Unliquidated | JPY[0.00], SOL[153.079455] | | |
| 00135333 | Unliquidated | JPY[8000.00], SOL[.04885599] | | |
| 00135334 | Unliquidated | JPY[6184.80], SOL[.000046] | | |
| 00135335 | Unliquidated | JPY[0.94], XRP[.00000442] | | |
| 00135336 | Unliquidated | JPY[0.65], SOL[.00311359] | | |
| 00135338 | Unliquidated | FTT[0.46849618], JPY[0.00], XRP[0] | Yes | |
| 00135339 | Unliquidated | JPY[2000.02] | | |
| 00135342 | Unliquidated | BTC[.00026212], ETH[.2069809], JPY[0.08] | | |
| 00135343 | Unliquidated | JPY[224049.91] | Yes | |
| 00135344 | Unliquidated | JPY[2035.22] | Yes | |
| 00135345 | Unliquidated | JPY[2000.00] | | |
| 00135346 | Unliquidated | BTC[.00211588], JPY[73467.10], SOL[1.97240911] | Yes | |
| 00135347 | Unliquidated | JPY[2670.78] | | |
| 00135348 | Unliquidated | ETH[.00000006], JPY[0.00], SOL[20.58066214], USD[0.00] | Yes | |
| 00135349 | Unliquidated | BTC[0.00311341], JPY[0.01] | Yes | |
| 00135350 | Unliquidated | BTC[.0000844], DOT[.00132713], ETH[.01208195], JPY[10872.92], SOL[.00353292] | | |
| 00135351 | Unliquidated | JPY[8000.00], SOL[2.997291] | | |
| 00135352 | Unliquidated | JPY[58696.59], SOL[2.800005] | | |
| 00135353 | Unliquidated | BTC[.00036], JPY[2235.31], SOL[.3] | | |
| 00135354 | Unliquidated | JPY[8578.90], XRP[9700] | | |
| 00135355 | Unliquidated | JPY[0.70] | Yes | |
| 00135356 | Unliquidated | BCH[.00110212], JPY[0.00], SOL[.70693972], USD[0.02] | Yes | |
| 00135357 | Unliquidated | JPY[57044.01] | | |
| 00135358 | Unliquidated | JPY[8148.10], SOL[10.31108416] | Yes | |
| 00135359 | Unliquidated | BTC[.05], FTT[2.00001199], JPY[36000.00], XRP[710] | | |
| 00135360 | Unliquidated | JPY[2917.32] | | |
| 00135361 | Unliquidated | JPY[3315.63] | | |
| 00135362 | Unliquidated | BTC[.195], ETH[7.1013], JPY[16104.24] | | |
| 00135363 | Unliquidated | BTC[.01], ETH[.7729103], FTT[.57143199], JPY[32222.14] | | |
| 00135364 | Unliquidated | AVAX[3.4993], FTT[3.3712368], JPY[-3121.77], SOL[1.2], XRP[.98379995] | | |
| 00135365 | Unliquidated | JPY[54.66] | | |
| 00135366 | Unliquidated | JPY[479.77] | | |
| 00135367 | Unliquidated | JPY[5323.62] | Yes | |
| 00135368 | Unliquidated | BTC[.00000119], JPY[190771.26], SOL[.00006145] | | |
| 00135370 | Unliquidated | JPY[0.00] | | |
| 00135371 | Unliquidated | 0 | | |
| 00135372 | Unliquidated | ETH[.0009873], JPY[0.48] | | |
| 00135373 | Unliquidated | JPY[1357021.62], SOL[359.97] | | |
| 00135374 | Unliquidated | JPY[0.00], SOL[2.11194583] | Yes | |
| 00135375 | Unliquidated | FTT[19.56548726], JPY[8270.00] | | |
| 00135376 | Unliquidated | JPY[0.00] | | |
| 00135377 | Unliquidated | BTC[.023], JPY[8181.73] | | |
| 00135379 | Unliquidated | ETH[.11500503], JPY[164.78] | Yes | |
| 00135380 | Unliquidated | JPY[486480.91], SOL[.00002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00135381 | Unliquidated | BCH[35.506957], BTC[.20289694], FTT[299.27399795], JPY[1116274.66], LTC[37.88403813], XRP[22.92075582] | Yes | |
| 00135382 | Unliquidated | JPY[2000.00], XRP[.626985] | | |
| 00135383 | Unliquidated | JPY[2273.66], SOL[.01], XRP[44] | | |
| 00135384 | Unliquidated | AVAX[1.39005543], BTC[.00089064], ETH[.02432254], FTT[.02570322], JPY[0.03], LTC[.12910426], XRP[437.38792038] | | |
| 00135385 | Unliquidated | ETH[.0009798], JPY[57751.53], USD[0.00] | | |
| 00135386 | Unliquidated | BAT[3296.52298625], BCH[8.58014906], BTC[.04412349], DOGE[1201.86852898], ETH[.72839663], JPY[0.96], LTC[8.56549843], XRP[4462.33871464] | | |
| 00135387 | Unliquidated | JPY[0.27] | | |
| 00135388 | Unliquidated | JPY[20645.31], SOL[.01] | | |
| 00135389 | Unliquidated | XRP[1.16264002] | Yes | |
| 00135390 | Unliquidated | DOGE[169.85386196], JPY[0.00] | Yes | |
| 00135391 | Unliquidated | JPY[0.00], XRP[33.63126656] | Yes | |
| 00135392 | Unliquidated | JPY[35821.86], SOL[20] | | |
| 00135395 | Unliquidated | JPY[44.44] | Yes | |
| 00135396 | Unliquidated | JPY[23184.32], SOL[.0000998] | | |
| 00135397 | Unliquidated | BTC[.00079929], JPY[10642.87], SOL[2.93821476] | Yes | |
| 00135398 | Unliquidated | JPY[0.18] | | |
| 00135399 | Unliquidated | JPY[0.00] | | |
| 00135400 | Unliquidated | SOL[0] | | |
| 00135402 | Unliquidated | JPY[0.00], SOL[0] | Yes | |
| 00135404 | Unliquidated | JPY[0.94] | Yes | |
| 00135405 | Unliquidated | JPY[2000.00], SOL[.00719811] | | |
| 00135406 | Unliquidated | AVAX[.65683799], BCH[.1], DOGE[100], DOT[2.5], ETH[.0704], JPY[0.90], SOL[1.85], USD[105.79] | | |
| 00135407 | Unliquidated | JPY[2098.65] | Yes | |
| 00135408 | Unliquidated | BTC[.12], FTT[21.417991], JPY[8000.00], XRP[15070.36141774] | | |
| 00135409 | Unliquidated | JPY[12.44] | | |
| 00135410 | Unliquidated | JPY[67.65], XRP[70.1] | | |
| 00135411 | Unliquidated | JPY[0.01], SOL[.4213371] | Yes | |
| 00135413 | Unliquidated | JPY[18208.53], SOL[.19338762] | Yes | |
| 00135414 | Unliquidated | JPY[2000.19] | | |
| 00135416 | Unliquidated | JPY[0.00] | Yes | |
| 00135418 | Unliquidated | ETH[.444], JPY[220.49] | | |
| 00135419 | Unliquidated | JPY[213776.05], XRP[781.3494778] | | |
| 00135420 | Unliquidated | JPY[42761.04], SOL[19.94025035] | Yes | |
| 00135422 | Unliquidated | JPY[8000.32], SOL[.00009998] | | |
| 00135424 | Unliquidated | BTC[0], JPY[1.00], SOL[-0.00020268] | | |
| 00135425 | Unliquidated | JPY[0.55] | Yes | |
| 00135426 | Unliquidated | JPY[2633.65] | Yes | |
| 00135427 | Unliquidated | JPY[0.00], SOL[.01282055] | Yes | |
| 00135428 | Unliquidated | JPY[2081.05] | | |
| 00135429 | Unliquidated | FTT[.00001739], JPY[0.01] | Yes | |
| 00135430 | Unliquidated | BTC[.0000644], JPY[2000.01] | | |
| 00135431 | Unliquidated | ETH[-0.00250431], JPY[89398.99] | | |
| 00135432 | Unliquidated | JPY[64.19], SOL[27.67604541] | Yes | |
| 00135433 | Unliquidated | JPY[0.61], SOL[5.08881577] | Yes | |
| 00135434 | Unliquidated | JPY[21.62], USD[-0.14], XRP[0] | | |
| 00135435 | Unliquidated | BTC[.01301695], ETH[.00248289], FTT[1.00574432], JPY[0.87], XRP[400.351458] | | |
| 00135436 | Unliquidated | AVAX[20.12860469], DOT[20.19008365], FTT[81.22254701], JPY[391.43], SOL[20.18852853] | | |
| 00135437 | Unliquidated | JPY[0.01] | | |
| 00135438 | Unliquidated | FTT[0.01708981], JPY[0.00], SOL[0] | Yes | |
| 00135439 | Unliquidated | JPY[0.14], SOL[.00001546] | | |
| 00135440 | Unliquidated | JPY[2000.80] | | |
| 00135441 | Unliquidated | ETH[9.5], JPY[300196.32] | | |
| 00135442 | Unliquidated | BTC[.07663999], JPY[1108.43] | | |
| 00135443 | Unliquidated | AVAX[482.20794762], FTT[.04985896], JPY[79.50], SOL[.00090104] | | |
| 00135444 | Unliquidated | BTC[.01722896], JPY[11912.22] | Yes | |
| 00135445 | Unliquidated | JPY[0.09], USD[60.17] | | |
| 00135446 | Unliquidated | BTC[1.29775548], ETH[.04642174] | Yes | |
| 00135448 | Unliquidated | JPY[2500.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00135449 | Unliquidated | BTC[.04421983], ETH[.73776081], JPY[0.46] | Yes | |
| 00135450 | Unliquidated | JPY[0.45], XRP[3036.02242704] | Yes | |
| 00135451 | Unliquidated | JPY[200.00], USD[0.00] | | |
| 00135452 | Unliquidated | JPY[973877.62] | | |
| 00135453 | Unliquidated | BTC[.92741139], FTT[.00005702], JPY[0.25] | Yes | |
| 00135454 | Unliquidated | JPY[9431.53], SOL[19.9] | | |
| 00135455 | Unliquidated | JPY[2000.96], XRP[.00171788] | | |
| 00135456 | Unliquidated | AVAX[49.099222], BTC[0.01039687], DOGE[16802.300748], ENJ[1034.970518], ETH[.10997478], FTT[45.8594314], JPY[0.88], LTC[.81499612], USD[0.24], XRP[988.792038] | Yes | |
| 00135458 | Unliquidated | JPY[12975.15] | Yes | |
| 00135459 | Unliquidated | BCH[.00015523], BTC[.00007692], FTT[.00000001], JPY[344855.77], USD[0.00] | | |
| 00135460 | Unliquidated | JPY[1.00] | Yes | |
| 00135461 | Unliquidated | JPY[0.00] | Yes | |
| 00135462 | Unliquidated | JPY[6039.08] | Yes | |
| 00135463 | Unliquidated | JPY[0.23], SOL[0] | | |
| 00135464 | Unliquidated | JPY[0.30], SOL[.10129893] | | |
| 00135466 | Unliquidated | FTT[1.42857999], JPY[2494.31], XRP[9] | | |
| 00135467 | Unliquidated | BTC[.161] | Yes | |
| 00135470 | Unliquidated | JPY[8064.88], SOL[.0006852] | | |
| 00135471 | Unliquidated | JPY[1.53], SOL[35.1575392] | | |
| 00135472 | Unliquidated | BTC[.00000121], JPY[353084.81], SOL[.06164584] | | |
| 00135473 | Unliquidated | FTT[.19428687], JPY[2014.95] | | |
| 00135474 | Unliquidated | JPY[18.75], SOL[0.00122406], USD[0.00] | | |
| 00135475 | Unliquidated | USD[1.28] | | |
| 00135476 | Unliquidated | JPY[4199.83] | | |
| 00135477 | Unliquidated | BTC[.01614719], ETH[.20966996], JPY[156886.10], SOL[.008778] | | |
| 00135479 | Unliquidated | BTC[.17947907], DOGE[16541.42419123], DOT[411.77984668], ETH[15.44580114], JPY[0.00], SOL[62.69358423] | | |
| 00135480 | Unliquidated | DOGE[1212.33821875], ETH[.37357861], FTT[3.01679374], JPY[0.37] | Yes | |
| 00135481 | Unliquidated | FTT[.00000001], JPY[3.60] | Yes | |
| 00135482 | Unliquidated | JPY[89.58] | | |
| 00135483 | Unliquidated | BTC[.00000015], ETH[.00000084], FTT[.00002102], JPY[127633.70], SOL[12.50666331], XRP[39.91424035] | | |
| 00135484 | Unliquidated | JPY[1936.30] | | |
| 00135485 | Unliquidated | JPY[0.75], SOL[.00003041] | | |
| 00135486 | Unliquidated | BTC[.07115678], ETH[6.4342366], JPY[22187.06], SOL[8.05460673] | | |
| 00135487 | Unliquidated | DOT[420], JPY[86290.04], SOL[39.0094689], XRP[.86946621] | | |
| 00135490 | Unliquidated | ETH[1.921], JPY[607857.64] | | |
| 00135491 | Unliquidated | JPY[73.13], SOL[26.14918285], USD[0.01] | | |
| 00135492 | Unliquidated | JPY[4897.47] | Yes | |
| 00135493 | Unliquidated | BCH[2], BTC[.5], ETH[1], FTT[.57143199], JPY[44223.73] | | |
| 00135496 | Unliquidated | JPY[47283.74], SOL[5] | | |
| 00135498 | Unliquidated | BAT[526.2], BTC[0.01639647], DOGE[.00623373], JPY[0.00], XRP[1000] | | |
| 00135500 | Unliquidated | JPY[2194.93] | | |
| 00135501 | Unliquidated | BTC[.00596], FTT[.6857184], JPY[0.93] | | |
| 00135502 | Unliquidated | JPY[1081.11] | | |
| 00135503 | Unliquidated | JPY[0.00] | | |
| 00135504 | Unliquidated | ETH[.05], JPY[17667.20] | | |
| 00135506 | Unliquidated | BCH[.00000001], BTC[.00007439], ETH[10.35177233], JPY[8108.61], USD[3.00], XRP[6.38907319] | Yes | |
| 00135507 | Unliquidated | ETH[.74748671], SOL[0] | | |
| 00135508 | Unliquidated | JPY[0.88] | | |
| 00135509 | Unliquidated | JPY[0.59] | | |
| 00135510 | Unliquidated | JPY[80435.00], SOL[.28831966] | Yes | |
| 00135511 | Unliquidated | BTC[.00008399], JPY[0.91] | | |
| 00135512 | Unliquidated | ETH[.00000001], JPY[0.97], SOL[10.35583999] | | |
| 00135513 | Unliquidated | JPY[1178.99] | | |
| 00135515 | Unliquidated | JPY[0.47] | Yes | |
| 00135516 | Unliquidated | BTC[.20606652], JPY[248006.67], SOL[8.4005603] | | |
| 00135517 | Unliquidated | ETH[.08392679] | | |
| 00135519 | Unliquidated | JPY[2119.10] | Yes | |
| 00135520 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00135522 | Unliquidated | FTT[2.98148442], JPY[11048.28], SOL[3.34487906], XRP[48] | | |
| 00135524 | Unliquidated | JPY[2000.02] | | |
| 00135525 | Unliquidated | JPY[0.00], SOL[2.02725812] | | |
| 00135527 | Unliquidated | JPY[4039.67] | | |
| 00135528 | Unliquidated | JPY[0.06] | | |
| 00135529 | Unliquidated | BTC[.00048746], FTT[.86275533], JPY[8324.91], XRP[110.47873531] | | |
| 00135530 | Unliquidated | BTC[.02445552], FTT[342.8592], JPY[8000.00] | | |
| 00135531 | Unliquidated | JPY[8000.00], XRP[1626.25] | | |
| 00135532 | Unliquidated | JPY[2004.31] | | |
| 00135533 | Unliquidated | DOT[5.01948988], JPY[3635.29], SOL[.00004908], XRP[.00000973] | Yes | |
| 00135534 | Unliquidated | JPY[99750.83], XRP[4653.29759639] | Yes | |
| 00135535 | Unliquidated | JPY[0.90] | | |
| 00135536 | Unliquidated | JPY[0.00] | Yes | |
| 00135537 | Unliquidated | JPY[75686.71], SOL[5.03614078] | | |
| 00135538 | Unliquidated | ETH[12.03014983], FTT[39.19316], USD[100.63], XRP[123.245639] | Yes | |
| 00135539 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00135540 | Unliquidated | BTC[.02354523], ETH[.01473], JPY[20860.41] | | |
| 00135541 | Unliquidated | JPY[2000.79] | | |
| 00135543 | Unliquidated | JPY[0.00], SOL[.48444213] | Yes | |
| 00135544 | Unliquidated | JPY[0.00], SOL[.00979999] | | |
| 00135545 | Unliquidated | BCH[.054], JPY[2003.16] | | |
| 00135546 | Unliquidated | BTC[.02018288], XRP[8310.35579147] | | |
| 00135547 | Unliquidated | ETH[.00002674], JPY[0.67], USD[0.00] | | |
| 00135548 | Contingent, Unliquidated, Disputed | JPY[100149.89] | | |
| 00135549 | Unliquidated | FTT[176.84355705], JPY[8011.11], XRP[.54226894] | Yes | |
| 00135550 | Unliquidated | JPY[1000.00] | | |
| 00135552 | Unliquidated | JPY[8000.10], LTC[.00020937], SOL[.00570972] | | |
| 00135553 | Unliquidated | BTC[1.86463316], JPY[0.97] | | |
| 00135555 | Unliquidated | JPY[0.00] | | |
| 00135556 | Unliquidated | JPY[0.59] | | |
| 00135559 | Unliquidated | BTC[.00045456], JPY[0.02] | Yes | |
| 00135560 | Unliquidated | JPY[0.51] | Yes | |
| 00135561 | Unliquidated | JPY[2000.00], SOL[.2961847] | Yes | |
| 00135563 | Unliquidated | FTT[.09252416], JPY[1.03] | Yes | |
| 00135564 | Unliquidated | BTC[.00031403], ETH[.01526824], JPY[106891.52] | Yes | |
| 00135565 | Unliquidated | ETH[.00840415], JPY[0.00] | Yes | |
| 00135566 | Unliquidated | JPY[0.00] | | |
| 00135567 | Unliquidated | JPY[30936.16] | | |
| 00135568 | Unliquidated | JPY[10.19] | | |
| 00135569 | Unliquidated | JPY[0.00] | | |
| 00135570 | Unliquidated | JPY[2000.00] | | |
| 00135571 | Unliquidated | BTC[.52961933], ETH[1.04696739], FTT[4.3847], JPY[1339.29] | | |
| 00135572 | Contingent, Unliquidated, Disputed | JPY[131.06] | | |
| 00135573 | Unliquidated | JPY[20000.00] | | |
| 00135575 | Unliquidated | BTC[.00000071], JPY[0.00], SOL[1.00650508] | | |
| 00135577 | Unliquidated | JPY[39.89], USD[0.00] | Yes | |
| 00135579 | Unliquidated | 0 | Yes | |
| 00135580 | Unliquidated | ETH[.00000001], JPY[18179.48], SOL[.00003308] | | |
| 00135581 | Unliquidated | JPY[8501.81], SOL[.00006805] | | |
| 00135582 | Contingent, Unliquidated, Disputed | JPY[213.13] | | |
| 00135583 | Unliquidated | JPY[0.00] | | |
| 00135584 | Unliquidated | JPY[0.00], SOL[.60197199] | | |
| 00135585 | Unliquidated | 0 | | |
| 00135586 | Unliquidated | BTC[.00007477], ETH[.16718561], FTT[337.49747642], JPY[0.00], XRP[1939.26280344] | | |
| 00135587 | Unliquidated | JPY[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00135588 | Unliquidated | BCH[1.00538629], ETH[50.38790042], JPY[0.30] | | |
| 00135589 | Unliquidated | JPY[0.00], SOL[9.62398594] | Yes | |
| 00135590 | Unliquidated | JPY[8000.10], SOL[21.47442292] | | |
| 00135591 | Unliquidated | ETH[.00000015], JPY[311.19], LTC[.4292194], XRP[435.78883453] | | |
| 00135592 | Unliquidated | BTC[.00838], JPY[8000.95], USD[0.16], XRP[7] | | |
| 00135593 | Unliquidated | BCH[.00004934], ETH[0.04326696], FTT[15.21212858], JPY[10.42], USD[622.36], XRP[653.08968386] | Yes | |
| 00135595 | Unliquidated | JPY[0.74] | Yes | |
| 00135596 | Unliquidated | JPY[2000.00], SOL[1.50456] | | |
| 00135597 | Unliquidated | JPY[36778.36], SOL[.00925011] | | |
| 00135598 | Unliquidated | JPY[0.00], SOL[.00001] | Yes | |
| 00135599 | Unliquidated | BTC[.00131329], ETH[.01840235], FTT[1.38923399], JPY[0.03] | | |
| 00135600 | Unliquidated | JPY[8245.41], USD[9.01] | | |
| 00135601 | Unliquidated | BTC[0.00000341], JPY[452.30], SOL[-0.00115521], USD[0.51], XRP[0.83240165] | | |
| 00135602 | Unliquidated | JPY[2356.58] | | |
| 00135603 | Unliquidated | XRP[90774.4772636] | | |
| 00135604 | Unliquidated | JPY[0.00] | | |
| 00135605 | Unliquidated | DOGE[152.18224793], JPY[0.00], SOL[.005] | | |
| 00135606 | Unliquidated | JPY[0.00] | | |
| 00135607 | Unliquidated | JPY[0.00], SOL[5.80919043] | | |
| 00135608 | Unliquidated | BTC[.0891147], JPY[0.00], SOL[0.41822158], XRP[14211.69051668] | | |
| 00135609 | Unliquidated | JPY[0.59] | | |
| 00135610 | Unliquidated | BTC[.00000001], JPY[238.09] | | |
| 00135611 | Unliquidated | BCH[30], BTC[.3], ETH[4], FTT[5.71431999], JPY[19484.39], LTC[5], XRP[200] | | |
| 00135612 | Unliquidated | ETH[.15222357], JPY[42886.52] | | |
| 00135614 | Unliquidated | JPY[0.89], SOL[.003785], USD[0.00] | | |
| 00135615 | Unliquidated | JPY[0.93] | | |
| 00135617 | Unliquidated | BTC[.34002722], ETH[6.8540842], JPY[0.01] | | |
| 00135618 | Unliquidated | JPY[30.79], SOL[.008242] | | |
| 00135620 | Unliquidated | JPY[7696.32], SOL[6.12853599] | | |
| 00135621 | Unliquidated | JPY[0.36] | | |
| 00135622 | Unliquidated | JPY[0.00], SOL[17.64449492] | Yes | |
| 00135624 | Unliquidated | BTC[.000792], JPY[0.02], SOL[.00007801] | | |
| 00135625 | Unliquidated | BAT[1499.806], BCH[7.998642], DOT[20], ETH[1.26469639], FTT[37], JPY[12242.39], XRP[500] | | |
| 00135626 | Unliquidated | JPY[2.16] | | |
| 00135627 | Unliquidated | JPY[4495.59] | | |
| 00135628 | Unliquidated | JPY[8000.57], XRP[2000] | | |
| 00135629 | Unliquidated | JPY[262275.02] | Yes | |
| 00135630 | Unliquidated | JPY[0.46], XRP[41.44544823] | Yes | |
| 00135631 | Unliquidated | JPY[329.92] | | |
| 00135633 | Unliquidated | ETH[.00045659], JPY[55794.55], XRP[.00000571] | | |
| 00135634 | Unliquidated | BTC[.03154735], FTT[1.75998028], JPY[8000.71], SOL[1.22114847] | Yes | |
| 00135635 | Unliquidated | BCH[12], BTC[.9], ETH[.93764845], FTT[150.09751101], JPY[8539.45], XRP[8000] | | |
| 00135637 | Unliquidated | JPY[0.00], SOL[.95193675] | | |
| 00135638 | Unliquidated | JPY[2000.61] | | |
| 00135639 | Unliquidated | ETH[.089996], JPY[0.01] | | |
| 00135641 | Unliquidated | JPY[69.28], XRP[.250086] | | |
| 00135643 | Unliquidated | ETH[14.52070014], JPY[0.71], SOL[.06216297] | | |
| 00135644 | Unliquidated | JPY[108.77], SOL[.00006249] | | |
| 00135645 | Unliquidated | ETH[.09428491], JPY[17898.29] | | |
| 00135647 | Unliquidated | JPY[2009.58] | | |
| 00135649 | Unliquidated | DOGE[400.16441662], ETH[.0260108], FTT[7.0023657], JPY[126.30], LTC[.57023445], SOL[10.7033488] | Yes | |
| 00135650 | Unliquidated | JPY[2000.08], SOL[.00005] | | |
| 00135651 | Unliquidated | JPY[4353.10] | | |
| 00135652 | Unliquidated | USD[1.58] | | |
| 00135653 | Unliquidated | BTC[.61202904], ETH[.23975], JPY[1.00], USD[566.64] | | |
| 00135654 | Unliquidated | BTC[0.00651294], ETH[0.00387081], JPY[8000.00] | | BTC[.006502], ETH[.003856] |
| 00135655 | Unliquidated | BTC[.00000288], JPY[31292.16], SOL[.02653764] | | |
| 00135656 | Unliquidated | JPY[2021.93], XRP[168] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00135657 | Unliquidated | BTC[.04783015], JPY[0.00] | | |
| 00135658 | Unliquidated | JPY[1080.00], SOL[.0088] | | |
| 00135659 | Unliquidated | JPY[0.19] | | |
| 00135660 | Unliquidated | BTC[.45634512], JPY[0.84], USD[107.87] | | |
| 00135661 | Unliquidated | BTC[.02182503], FTT[.14285799], JPY[0.44] | | |
| 00135662 | Unliquidated | JPY[0.00] | | |
| 00135663 | Unliquidated | JPY[5810.37], XRP[10] | | |
| 00135664 | Unliquidated | JPY[8443.76], SOL[.00465279] | | |
| 00135666 | Unliquidated | JPY[2639.74] | | |
| 00135667 | Unliquidated | JPY[3220.87], SOL[.3] | | |
| 00135668 | Unliquidated | BTC[.08394], ETH[.2116], JPY[6406.30], XRP[5569] | | |
| 00135669 | Unliquidated | JPY[0.21] | Yes | |
| 00135670 | Contingent, Unliquidated, Disputed | JPY[190.37] | | |
| 00135671 | Unliquidated | JPY[1.70] | Yes | |
| 00135672 | Unliquidated | JPY[1361.08] | Yes | |
| 00135673 | Unliquidated | JPY[2044.31] | | |
| 00135674 | Unliquidated | JPY[176081.59] | | |
| 00135675 | Unliquidated | JPY[229.30] | | |
| 00135676 | Unliquidated | BTC[1.01703422], JPY[0.22], USD[0.00] | | |
| 00135677 | Unliquidated | JPY[0.00], SOL[39.80456386], XRP[.000058] | Yes | |
| 00135679 | Unliquidated | JPY[0.00], SOL[.96396607] | Yes | |
| 00135680 | Unliquidated | JPY[0.37], USD[0.11] | | |
| 00135681 | Unliquidated | BAT[20.33835377], FTT[.15981488], JPY[0.59], SOL[.07129091], XRP[16790.1600364] | | |
| 00135682 | Unliquidated | AVAX[301.52738655], BAT[53531.75216244], DOT[1385.08649884], FTT[533.19060821], JPY[240573.56], MKR[.01187483], SOL[206.35694423], USD[600.89] | Yes | |
| 00135684 | Unliquidated | BTC[.20443818], FTT[1.03281335], JPY[599.39], SOL[1.00411807], USD[54.69] | | |
| 00135685 | Unliquidated | DOGE[361.89952206], JPY[0.00], SOL[8.62177744] | | |
| 00135686 | Unliquidated | JPY[200000.00], SOL[.00000508] | | |
| 00135687 | Unliquidated | JPY[0.36], SOL[.00003881] | Yes | |
| 00135688 | Unliquidated | JPY[0.00], SOL[63.01731461] | | |
| 00135689 | Unliquidated | BTC[.10172271], ETH[3.58780068], JPY[88.74], USD[1355.89] | | |
| 00135690 | Unliquidated | FTT[1.9645], JPY[1080030.93], SOL[100], XRP[126] | | |
| 00135691 | Unliquidated | BTC[.14011976], DOGE[903.38885254], ETH[1.43762532], FTT[.47488706], JPY[0.00], SOL[.08381103], XRP[103.16905986] | | |
| 00135692 | Unliquidated | BCH[.03], BTC[.0001506], ETH[.03], JPY[10505.13], XRP[1007.98424716] | | |
| 00135693 | Unliquidated | JPY[0.00] | | |
| 00135694 | Unliquidated | JPY[1500.90], XRP[300.00000892] | | |
| 00135695 | Unliquidated | BTC[0], JPY[14.79], USD[-0.02] | | |
| 00135697 | Unliquidated | BTC[.03], JPY[520537.41], XRP[9] | | |
| 00135698 | Unliquidated | BTC[.00005], JPY[0.00], SOL[.78640689] | | |
| 00135699 | Unliquidated | JPY[20837.44], SOL[.00226375] | | |
| 00135700 | Unliquidated | JPY[850.48], SOL[2.00102311] | Yes | |
| 00135701 | Unliquidated | ETH[.00000848], JPY[25372.61] | | |
| 00135704 | Unliquidated | BTC[.00258918], FTT[17.338429], JPY[8000.00] | | |
| 00135705 | Unliquidated | JPY[2000.15], SOL[.000077] | | |
| 00135707 | Unliquidated | AVAX[4.13459618], BTC[.000311], ETH[.4343331], JPY[0.00], USD[0.00] | | |
| 00135708 | Unliquidated | BCH[50], JPY[62973.00], XRP[5000] | | |
| 00135709 | Unliquidated | JPY[39.99], SOL[.000464] | | |
| 00135710 | Unliquidated | BTC[.00402052], JPY[8968.81], USD[0.00], XRP[170.79830317] | Yes | |
| 00135711 | Unliquidated | JPY[2000.89] | | |
| 00135712 | Unliquidated | JPY[5.93] | Yes | |
| 00135715 | Unliquidated | JPY[0.00], SOL[.01254798] | | |
| 00135716 | Unliquidated | AVAX[.0927], BTC[.00013146], JPY[2875.24], SOL[.002288] | | |
| 00135718 | Contingent, Unliquidated, Disputed | JPY[64.51] | | |
| 00135719 | Unliquidated | JPY[0.00], SOL[1.80605951] | | |
| 00135720 | Unliquidated | BTC[2.8968704], JPY[364.48] | | |
| 00135722 | Unliquidated | ETH[.00380774], JPY[0.10], SOL[.19779086] | Yes | |
| 00135723 | Unliquidated | JPY[102.15] | | |

FTX Japan K.K.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00135724 | Unliquidated | JPY[0.00] | Yes | |
| 00135725 | Unliquidated | JPY[0.00] | Yes | |
| 00135726 | Unliquidated | BCH[16], JPY[8003.47] | | |
| 00135727 | Unliquidated | ETH[.00011367], FTT[.2125727], JPY[13.71] | | |
| 00135728 | Unliquidated | JPY[0.28] | | |
| 00135730 | Unliquidated | BTC[.00405327], ETH[.20079056], JPY[2416900.09], USD[0.09], XRP[6.02371793] | | |
| 00135731 | Unliquidated | JPY[33133.88], SOL[27.2226345] | Yes | |
| 00135732 | Unliquidated | JPY[0.29] | Yes | |
| 00135733 | Unliquidated | JPY[0.27], SOL[10.17729806], XRP[25.08130106] | Yes | |
| 00135734 | Unliquidated | JPY[0.00], SOL[0.00099998] | | |
| 00135735 | Unliquidated | JPY[45.01] | | |
| 00135736 | Unliquidated | ETH[.44556514], JPY[0.00] | Yes | |
| 00135737 | Unliquidated | JPY[0.00] | | |
| 00135738 | Unliquidated | BTC[.0000062], ETH[.6], JPY[8040.00], XRP[12] | | |
| 00135739 | Unliquidated | JPY[0.00] | | |
| 00135740 | Unliquidated | JPY[31.98], SOL[.01], USD[1.02] | | |
| 00135741 | Unliquidated | BTC[.00000111], FTT[1.76299316], JPY[0.00], LTC[.38159599], SOL[2.74004284] | | |
| 00135742 | Unliquidated | BTC[.03594802], JPY[-23661.41], XRP[499.94540018] | | |
| 00135743 | Unliquidated | JPY[0.00], SOL[0], USD[0.00] | | |
| 00135744 | Unliquidated | BTC[.39641205], FTT[104.01022971], JPY[0.03], SOL[17.25842233], XRP[2089.97585065] | | |
| 00135745 | Unliquidated | JPY[0.00], SOL[1.25681184] | Yes | |
| 00135749 | Unliquidated | JPY[0.71], SOL[0.00] | Yes | |
| 00135751 | Unliquidated | ETH[1.13209999], JPY[0.00], USD[-1223.93] | | |
| 00135752 | Unliquidated | JPY[29.02] | Yes | |
| 00135753 | Unliquidated | DOT[18.74466034], ETH[.13735288], JPY[0.00], SOL[4.25426124] | Yes | |
| 00135755 | Unliquidated | JPY[78.91] | | |
| 00135758 | Unliquidated | JPY[7329.01], SOL[.05] | | |
| 00135759 | Unliquidated | BTC[.00018392], ETH[.00197086] | Yes | |
| 00135760 | Unliquidated | BTC[.00009992], FTT[1.00567872], JPY[501.02], SOL[1.30078235] | Yes | |
| 00135761 | Unliquidated | BTC[.145], JPY[10497.46] | | |
| 00135762 | Unliquidated | JPY[4.51] | Yes | |
| 00135763 | Unliquidated | JPY[2000.59] | | |
| 00135764 | Unliquidated | BAT[1004.21119625], ETH[10.00189625], JPY[0.00] | | |
| 00135765 | Unliquidated | JPY[2943778.57] | | |
| 00135766 | Unliquidated | JPY[0.44], USD[0.00] | Yes | |
| 00135768 | Unliquidated | BCH[1], BTC[.17], FTT[8.59719444], JPY[49649.36], XRP[300] | | |
| 00135772 | Unliquidated | BTC[.80005043], JPY[0.39] | | |
| 00135773 | Unliquidated | BTC[.00000001], JPY[0.00], SOL[.84250085] | Yes | |
| 00135774 | Unliquidated | BTC[.00000251], ETH[.0025], JPY[25.07] | | |
| 00135775 | Unliquidated | BTC[.00019985], JPY[24795.30], SOL[.018] | | |
| 00135776 | Unliquidated | JPY[0.53], USD[0.91], XRP[.326] | | |
| 00135777 | Unliquidated | BTC[.01012744], JPY[44668.02] | Yes | |
| 00135778 | Unliquidated | ETH[.00001314], JPY[0.09], XRP[.68640818] | | |
| 00135779 | Unliquidated | JPY[3410.35] | | |
| 00135780 | Unliquidated | JPY[7193.33], SOL[0] | | |
| 00135781 | Unliquidated | ETH[.03936299], JPY[297.68], XRP[854.64784675] | Yes | |
| 00135782 | Unliquidated | JPY[2000.34] | | |
| 00135783 | Unliquidated | BTC[.1], ETH[.67], JPY[1569.48], SOL[30.0014791], XRP[2353] | | |
| 00135784 | Unliquidated | JPY[2000.01] | | |
| 00135785 | Unliquidated | BTC[.008], JPY[0.82] | | |
| 00135786 | Unliquidated | ETH[2.53162], JPY[434.83] | | |
| 00135787 | Unliquidated | BTC[.00000041], JPY[8000.00], SOL[.0000132], XRP[0] | Yes | |
| 00135788 | Unliquidated | JPY[18000.00], SOL[.0541] | | |
| 00135789 | Unliquidated | BTC[.00000127], JPY[0.00] | | |
| 00135790 | Unliquidated | BTC[.09003412], JPY[0.94] | Yes | |
| 00135791 | Unliquidated | ETH[.23845115], JPY[4220.88], SOL[50.93167553], USD[0.02] | Yes | |
| 00135792 | Unliquidated | JPY[0.39], SOL[.00000934] | | |
| 00135793 | Unliquidated | JPY[208244.90], XRP[5001.15971806] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00135794 | Unliquidated | JPY[0.01], SOL[.01006] | | |
| 00135795 | Unliquidated | BCH[12.55953444], BTC[.07], ETH[1.5], JPY[25833.55], XRP[2500] | | |
| 00135796 | Unliquidated | JPY[0.41], SOL[.70557877] | Yes | |
| 00135798 | Unliquidated | JPY[0.52] | | |
| 00135799 | Unliquidated | BTC[.01016716], JPY[0.00], SOL[5.66113899] | Yes | |
| 00135800 | Unliquidated | JPY[16602.64], SOL[.439] | | |
| 00135801 | Unliquidated | BCH[.0152653], BTC[.03866325], JPY[10507.34], XRP[9.15710819] | Yes | |
| 00135802 | Unliquidated | JPY[0.41] | | |
| 00135804 | Unliquidated | JPY[2087.09], SOL[.73] | | |
| 00135805 | Unliquidated | JPY[3000.04] | | |
| 00135806 | Unliquidated | FTT[0], JPY[0.41], SOL[0] | Yes | |
| 00135807 | Unliquidated | ETH[2.00308918], JPY[10714.67], XRP[300.46336898] | Yes | |
| 00135808 | Unliquidated | BTC[.00000001], JPY[2579.95] | | |
| 00135809 | Unliquidated | JPY[90.97] | | |
| 00135810 | Unliquidated | DOGE[399.92], ETH[.00001939], JPY[410.37], XRP[2910.00003885] | | |
| 00135811 | Unliquidated | BTC[.025], ETH[.0759062], JPY[8545.59], XRP[563] | | |
| 00135812 | Unliquidated | JPY[9251.49], SOL[.0005], XRP[.000099] | | |
| 00135813 | Unliquidated | JPY[39.81], SOL[6.11914402] | Yes | |
| 00135814 | Unliquidated | BTC[.01995609], FTT[80.12555452], JPY[8996.67] | | |
| 00135816 | Unliquidated | ETH[.04329954], JPY[8000.00] | | |
| 00135817 | Unliquidated | JPY[2000.36] | | |
| 00135818 | Unliquidated | BTC[.01831742], ETH[.02034517], JPY[8364.52], XRP[20.34857191] | Yes | |
| 00135819 | Unliquidated | JPY[0.00] | | |
| 00135820 | Unliquidated | JPY[0.00], SOL[6.99999] | | |
| 00135821 | Unliquidated | BTC[.0004], JPY[868.38], SOL[10.01794], XRP[.383] | | |
| 00135822 | Unliquidated | DOGE[223.5972664], JPY[0.00] | | |
| 00135823 | Unliquidated | ETH[.17], JPY[18240.71] | | |
| 00135825 | Unliquidated | JPY[0.91] | | |
| 00135826 | Unliquidated | ETH[145.89630394] | | |
| 00135827 | Unliquidated | BCH[1], ETH[2.01], JPY[428884.13] | | |
| 00135828 | Unliquidated | JPY[8507.78] | | |
| 00135829 | Unliquidated | BTC[.00138], FTT[.00004], JPY[2768.89] | | |
| 00135830 | Unliquidated | JPY[0.00], XRP[489.95990095] | Yes | |
| 00135831 | Unliquidated | JPY[111331.54] | | |
| 00135832 | Unliquidated | JPY[38.55], XRP[59790.14631911] | Yes | |
| 00135833 | Unliquidated | BTC[.00268331], JPY[221.56], SOL[2.64533853] | Yes | |
| 00135834 | Unliquidated | JPY[0.00], SOL[.52517106] | Yes | |
| 00135835 | Unliquidated | JPY[0.00], SOL[.50328367] | | |
| 00135836 | Unliquidated | JPY[0.00], SOL[.00040718] | | |
| 00135837 | Unliquidated | JPY[8111.64], SOL[12.46970687] | Yes | |
| 00135838 | Unliquidated | JPY[129.60], XRP[2522.01406611] | | |
| 00135839 | Unliquidated | BAT[49.9965278], JPY[2.84] | Yes | |
| 00135840 | Unliquidated | BTC[.00030557], JPY[0.00], SOL[86.76694464], XRP[29.92406183] | Yes | |
| 00135841 | Unliquidated | BTC[1.03180728], DOGE[5], JPY[15.87] | | |
| 00135842 | Unliquidated | JPY[0.00], SOL[.277] | | |
| 00135843 | Unliquidated | ETH[.20332604], JPY[0.71] | | |
| 00135845 | Unliquidated | JPY[0.00] | | |
| 00135846 | Unliquidated | AVAX[.9998], BCH[.30092], DOGE[.952], DOT[7.098], JPY[3045.69], LTC[.09998], OMG[3.9992], SOL[.50986], USD[4.98], XRP[14.997] | | |
| 00135847 | Unliquidated | JPY[2007.69] | Yes | |
| 00135848 | Unliquidated | JPY[0.17] | Yes | |
| 00135849 | Unliquidated | JPY[0.00], XRP[.00905558] | Yes | |
| 00135850 | Unliquidated | JPY[0.00] | Yes | |
| 00135851 | Unliquidated | JPY[0.21], SOL[0] | Yes | |
| 00135853 | Unliquidated | ETH[.32291652], JPY[0.00], XRP[451.46845800] | Yes | |
| 00135854 | Unliquidated | JPY[44010.83] | | |
| 00135855 | Unliquidated | ETH[.00000024], JPY[0.00], SOL[.0000109] | Yes | |
| 00135857 | Unliquidated | BAT[6740.5620124], BCH[7.50000001], BTC[.15], DOT[74.90006188], FTT[.00009999], JPY[0.14], SOL[39.33], XRP[1495] | | |
| 00135862 | Unliquidated | JPY[16856.04], SOL[.09676151] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00135865 | Unliquidated | JPY[0.03], SOL[.00526] | Yes | |
| 00135867 | Unliquidated | AVAX[.5], DOT[.5], JPY[120.37], LTC[.05], SOL[1.9000259] | | |
| 00135868 | Unliquidated | JPY[8028.25], USD[123.00] | | |
| 00135869 | Unliquidated | BTC[0.00000011], ETH[.0000002], JPY[67.55], USD[6.83] | | |
| 00135871 | Unliquidated | JPY[0.77], SOL[.018626] | Yes | |
| 00135872 | Unliquidated | BTC[.17784476], JPY[0.81] | | |
| 00135873 | Unliquidated | JPY[0.00], SOL[21.97136644] | | |
| 00135874 | Unliquidated | BTC[.0033], ETH[.03792827], JPY[4.87], SOL[2.14828163], XRP[129.75] | | |
| 00135875 | Unliquidated | BCH[.0000769], BTC[.00000086], FTT[2.3], JPY[236.21] | | |
| 00135876 | Unliquidated | BTC[.01878958], JPY[2603.57] | Yes | |
| 00135877 | Unliquidated | BTC[.00009357], ETH[5.41156971], JPY[9267.25], USD[6.69], XRP[.92914056] | Yes | |
| 00135878 | Unliquidated | JPY[0.25] | | |
| 00135879 | Unliquidated | BTC[.00407396], JPY[4684.49], XRP[711.92039279] | | |
| 00135880 | Unliquidated | BTC[.00001938], FTT[8.57148], JPY[0.42], XRP[20] | | |
| 00135881 | Unliquidated | JPY[0.00], SOL[.50033079] | Yes | |
| 00135882 | Unliquidated | JPY[442.40], SOL[.001824] | | |
| 00135883 | Unliquidated | BTC[0.00191522], FTT[0], JPY[0.02], SOL[0] | Yes | |
| 00135884 | Unliquidated | BTC[.0016339], JPY[0.42] | Yes | |
| 00135885 | Unliquidated | BCH[.0118613], JPY[59226.49] | | |
| 00135886 | Unliquidated | JPY[75443.77] | Yes | |
| 00135887 | Unliquidated | BTC[.001], JPY[2849.33], XRP[50] | | |
| 00135888 | Unliquidated | ETH[.4], JPY[8000.00] | | |
| 00135889 | Unliquidated | BTC[.19901363], JPY[60397.00], USD[355.89] | | |
| 00135890 | Unliquidated | FTT[61.62585546], JPY[8001.00], XRP[6794.7] | | |
| 00135891 | Unliquidated | JPY[6104.70] | | |
| 00135892 | Unliquidated | BTC[3.30540341], DOT[23.00831306], ETH[1.80583792], JPY[2580493.54], USD[3.67], XRP[100.41564797] | Yes | |
| 00135893 | Unliquidated | BTC[0.00211656], ETH[.0601937], JPY[0.03], SOL[3.41947322] | Yes | |
| 00135894 | Unliquidated | JPY[10121.84], SOL[10.198162], USD[0.31] | | |
| 00135895 | Unliquidated | JPY[391031.59], XRP[7] | | |
| 00135896 | Unliquidated | JPY[13888.33], XRP[300] | | |
| 00135897 | Unliquidated | JPY[8203.67] | | |
| 00135898 | Unliquidated | JPY[25.16] | | |
| 00135899 | Unliquidated | JPY[25965.09], XRP[63] | | |
| 00135901 | Unliquidated | JPY[9.00] | | |
| 00135902 | Unliquidated | JPY[0.48] | Yes | |
| 00135903 | Unliquidated | BTC[.0053], ETH[.068], JPY[70740.50] | | |
| 00135904 | Unliquidated | JPY[64.82], USD[0.27], XRP[.00000493] | | |
| 00135905 | Unliquidated | JPY[9095.74] | | |
| 00135907 | Unliquidated | AVAX[1.3], BAT[9.574], DOGE[54], DOT[3.18019], ETH[.002], FTT[2.40495], JPY[16853.74], SOL[3.7634], XRP[19.934] | | |
| 00135908 | Unliquidated | BAT[415.41864913], BCH[1.57209456], BTC[.01170478], DOT[11.07885635], ETH[.16865199], FTT[.00005649], JPY[12484.86], LTC[2.55608073], SOL[4.866119], XRP[555.33826904] | Yes | |
| 00135909 | Unliquidated | BTC[5.552485], JPY[0.78] | | |
| 00135910 | Unliquidated | JPY[8000.44], SOL[.00009748] | Yes | |
| 00135911 | Unliquidated | ETH[.01473], FTT[28.2464745], JPY[8040.41], XRP[3136] | | |
| 00135912 | Unliquidated | JPY[0.17] | | |
| 00135914 | Unliquidated | FTT[90.67774521], JPY[0.00] | Yes | |
| 00135916 | Unliquidated | JPY[414.42] | | |
| 00135917 | Unliquidated | FTT[.13853], JPY[0.54], SOL[.01] | | |
| 00135918 | Unliquidated | AVAX[1.99962], BAT[732.94015], BCH[1.3499335], BTC[.0105], DOGE[461.52709], DOT[40.39829], ENJ[311.93578], ETH[.2749886], FTT[4.999145], JPY[10459.18], LTC[1.199886], MKR[.0499905], SOL[18.598537], USD[85.37], XRP[2460.94585] | | |
| 00135919 | Unliquidated | JPY[2104.79] | | |
| 00135920 | Unliquidated | BTC[.25998907], ETH[.42047372], JPY[0.00] | Yes | |
| 00135921 | Unliquidated | BTC[1.67972868], FTT[0], JPY[21411.97], USD[0.00] | | |
| 00135922 | Unliquidated | AVAX[10.12599204], JPY[170997.46], SOL[11.14001865] | Yes | |
| 00135923 | Unliquidated | BTC[.0105], JPY[0.53] | | |
| 00135924 | Unliquidated | FTT[1.31429359], JPY[8000.07], XRP[1476.29345022] | | |
| 00135926 | Unliquidated | BCH[.4], BTC[.439333], ETH[.4], JPY[2208.78], SOL[1], XRP[5196] | | |
| 00135927 | Unliquidated | JPY[21418.90] | Yes | |
| 00135928 | Unliquidated | ETH[.01473], JPY[40918.91], XRP[6] | | |
| 00135929 | Unliquidated | BTC[0.22510501], FTT[25.09866892], JPY[104.06], USD[101.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00135930 | Unliquidated | JPY[19061.75] | | |
| 00135931 | Unliquidated | BTC[.00008697], JPY[0.80] | | |
| 00135932 | Unliquidated | JPY[0.00], USD[2.70] | | |
| 00135933 | Unliquidated | BTC[.00000006], XRP[0] | | |
| 00135934 | Unliquidated | ETH[36], JPY[514650.94], XRP[43826] | | |
| 00135935 | Unliquidated | JPY[502.48], XRP[.001695] | | |
| 00135936 | Unliquidated | JPY[10812.26], SOL[13] | | |
| 00135937 | Unliquidated | JPY[11945.95], XRP[1816.50644568] | Yes | |
| 00135938 | Unliquidated | JPY[3.52] | | |
| 00135939 | Unliquidated | JPY[0.54], SOL[.00009442] | | |
| 00135941 | Unliquidated | BTC[.00519309], ETH[.16382213], JPY[10000.01], XRP[471.69173637] | Yes | |
| 00135942 | Unliquidated | JPY[0.83] | Yes | |
| 00135944 | Unliquidated | JPY[4904.22], USD[0.68] | Yes | |
| 00135945 | Unliquidated | 0 | | |
| 00135946 | Unliquidated | BTC[.00863655], ETH[.34950359], JPY[0.00], XRP[27339.46052057] | | |
| 00135948 | Unliquidated | JPY[4412.62] | | |
| 00135949 | Unliquidated | JPY[2000.00] | | |
| 00135950 | Unliquidated | BAT[1275], BTC[.00000026], ETH[.3259348], JPY[138.32] | | |
| 00135951 | Unliquidated | JPY[0.00], SOL[4.82155566] | | |
| 00135953 | Unliquidated | BCH[.699], BTC[1.23059769], ETH[7], FTT[1.3714368], JPY[9667.07], XRP[19506] | | |
| 00135955 | Unliquidated | BTC[0], JPY[0.00], SOL[0.00015111], USD[0.00], XRP[0] | Yes | |
| 00135956 | Unliquidated | ETH[0], FTT[0], JPY[0.03], SOL[0] | Yes | |
| 00135957 | Unliquidated | JPY[42.85] | | |
| 00135958 | Unliquidated | JPY[0.00], SOL[3.74851273], XRP[0] | | |
| 00135959 | Unliquidated | FTT[10.00000001], JPY[8000.00], XRP[288] | | |
| 00135960 | Unliquidated | JPY[11984.06] | | |
| 00135962 | Unliquidated | BCH[10.02949099], BTC[1.06312611], ETH[3.30973207], JPY[451809.89] | Yes | |
| 00135963 | Unliquidated | JPY[0.46] | | |
| 00135964 | Unliquidated | BTC[.00427583], JPY[229.31], SOL[.00018319] | | |
| 00135965 | Unliquidated | JPY[2048.56], SOL[.0101] | | |
| 00135966 | Unliquidated | ETH[3.21], JPY[139257.57], XRP[10] | | |
| 00135967 | Unliquidated | BCH[.00000133], JPY[0.00], LTC[.00000766] | | |
| 00135969 | Unliquidated | XRP[11304.54001585] | | |
| 00135970 | Unliquidated | JPY[0.12] | | |
| 00135971 | Unliquidated | JPY[0.59] | | |
| 00135972 | Unliquidated | BTC[.015], JPY[58146.73] | Yes | |
| 00135973 | Unliquidated | BTC[.01005535], JPY[43279.93] | Yes | |
| 00135974 | Unliquidated | SOL[.0109] | | |
| 00135975 | Unliquidated | SOL[.009] | | |
| 00135977 | Unliquidated | JPY[2555.60] | | |
| 00135978 | Unliquidated | ETH[.16383811], JPY[0.14] | | |
| 00135979 | Unliquidated | JPY[8000.00], SOL[.00384115] | | |
| 00135980 | Unliquidated | BCH[.00005162], BTC[.00000335], ETH[.00020847], JPY[1938.00] | Yes | |
| 00135981 | Unliquidated | JPY[2000.00], XRP[454391.59086105] | Yes | |
| 00135982 | Unliquidated | JPY[8000.66] | Yes | |
| 00135985 | Unliquidated | JPY[0.65], SOL[98.14868926] | Yes | |
| 00135986 | Unliquidated | JPY[39.56], SOL[3.139372] | | |
| 00135988 | Unliquidated | BTC[.0479914], ETH[.1], JPY[0.23], XRP[.00006458] | | |
| 00135989 | Unliquidated | BTC[.04134943], ETH[.0388], JPY[239.22], SOL[4.2] | | |
| 00135990 | Unliquidated | BTC[.05341606], JPY[15.35] | | |
| 00135991 | Unliquidated | AVAX[.00004665], DOGE[648.77904332], JPY[2606.00], SOL[1.80650631], USD[0.00] | Yes | |
| 00135992 | Unliquidated | BCH[.13853586], BTC[.00583097], ETH[.06147639], FTT[2.0139308], JPY[0.00], XRP[676.92011821] | | |
| 00135993 | Unliquidated | JPY[2500.00] | | |
| 00135994 | Contingent, Unliquidated, Disputed | JPY[0.03] | | |
| 00135995 | Unliquidated | JPY[0.15], SOL[.00017715] | | |
| 00135996 | Unliquidated | JPY[4650.72], SOL[.09498994] | | |
| 00135998 | Unliquidated | ETH[0], JPY[0.00], SOL[27.52650979] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00136000 | Unliquidated | BAT[301.91015625], DOT[20.09263363], JPY[210862.03], SOL[10.0665217], XRP[503.27550737] | Yes | |
| 00136001 | Unliquidated | BTC[.00000031], FTT[21.30146923], JPY[17.62], XRP[1194.73505185] | Yes | |
| 00136002 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00136003 | Unliquidated | JPY[0.62] | | |
| 00136004 | Contingent, Unliquidated, Disputed | JPY[208.09] | | |
| 00136005 | Unliquidated | JPY[0.00] | | |
| 00136006 | Unliquidated | BCH[.506], JPY[0.00], SOL[8.90028997] | | |
| 00136009 | Unliquidated | JPY[0.57] | | |
| 00136011 | Unliquidated | ETH[.08146712], JPY[30000.00], USD[0.52] | Yes | |
| 00136012 | Unliquidated | JPY[0.00] | | |
| 00136013 | Unliquidated | BTC[.00187107], DOT[5.12479056], ETH[.02457579], JPY[12586.74], SOL[.00000001], USD[46.11] | Yes | |
| 00136015 | Unliquidated | JPY[27410.07], SOL[10.00278763] | Yes | |
| 00136016 | Unliquidated | BTC[3.1265905], ETH[12.00379734], FTT[1236.16114439], JPY[238104.26], XRP[4275] | | |
| 00136017 | Unliquidated | BTC[.007029], ETH[.079], JPY[8114.23], SOL[.3] | | |
| 00136019 | Unliquidated | BCH[.00359818], DOGE[25.89575764], ETH[.00000002], JPY[0.61], SOL[.00000089] | Yes | |
| 00136020 | Unliquidated | BTC[.00015839], JPY[573.90] | | |
| 00136022 | Unliquidated | AVAX[20.57117592], BAT[115.95333182], BTC[.00894243], DOT[34.93970118], ETH[.02044843], JPY[0.42], SOL[13.41442841], XRP[99.82069429] | Yes | |
| 00136025 | Unliquidated | JPY[2046.66] | | |
| 00136026 | Unliquidated | JPY[505.38] | | |
| 00136027 | Unliquidated | BAT[0], JPY[0.00], USD[5.70] | | |
| 00136028 | Unliquidated | ETH[.14202925], JPY[11446.65], SOL[83.48877855] | Yes | |
| 00136029 | Unliquidated | JPY[8.29], SOL[9.65] | Yes | |
| 00136030 | Unliquidated | DOGE[873.72905321], JPY[0.00], SOL[185.70043232], XRP[.00026114] | | |
| 00136031 | Unliquidated | BCH[1], BTC[.067], ETH[2.39], JPY[0.23], XRP[100] | | |
| 00136033 | Unliquidated | BTC[0.00005566], USD[3.14] | | |
| 00136034 | Unliquidated | AVAX[.70469192], BTC[.0108217], DOGE[85.61319566], DOT[1.0072223], ETH[.09348161], FTT[.40264729], JPY[64.09], SOL[1.72113576], USD[8.00], XRP[15.07761039] | Yes | |
| 00136035 | Unliquidated | AVAX[14.69706], BTC[.12191], JPY[29934.60], SOL[33.99528] | | |
| 00136036 | Unliquidated | BCH[30458809], BTC[.30154207], DOT[283.26696553], ETH[.02843212], JPY[8107.74] | Yes | |
| 00136037 | Unliquidated | ETH[.01473], JPY[3286.21] | | |
| 00136039 | Unliquidated | JPY[47.02] | Yes | |
| 00136040 | Unliquidated | JPY[880463.21] | | |
| 00136041 | Unliquidated | JPY[2000.36] | | |
| 00136042 | Unliquidated | BTC[0], JPY[0.02], USD[0.00] | Yes | |
| 00136045 | Unliquidated | ENJ[326.86598186], JPY[0.00], SOL[.00003316] | Yes | |
| 00136046 | Unliquidated | JPY[8190.16], XRP[540] | | |
| 00136047 | Unliquidated | JPY[5361.97], SOL[3.74047225] | Yes | |
| 00136048 | Unliquidated | BTC[.0003], JPY[1622.75], SOL[.0016007] | | |
| 00136049 | Unliquidated | BTC[.015], FTT[1.31429359], JPY[58060.26], USD[0.02], XRP[6] | | |
| 00136051 | Contingent, Unliquidated, Disputed | JPY[263.51] | | |
| 00136055 | Unliquidated | BCH[0.00000241], BTC[0.00000001], ETH[0.00000006], JPY[0.73], USD[0.00], XRP[.00000364] | | |
| 00136057 | Unliquidated | JPY[0.43] | | |
| 00136058 | Unliquidated | JPY[0.00] | | |
| 00136059 | Unliquidated | FTT[24.90295194], JPY[18000.01] | | |
| 00136060 | Unliquidated | BTC[.09942623] | | |
| 00136061 | Unliquidated | JPY[262028.41], SOL[.00008522] | | |
| 00136062 | Unliquidated | BTC[.00315435], JPY[41000.09] | | |
| 00136063 | Unliquidated | BTC[.00072564], ETH[.09102476], JPY[41813.74], SOL[11.5] | Yes | |
| 00136064 | Unliquidated | JPY[0.63] | | |
| 00136065 | Unliquidated | JPY[2043.25], SOL[.00008996] | | |
| 00136066 | Unliquidated | JPY[2066.85], SOL[.0000309] | | |
| 00136067 | Unliquidated | ETH[.01082161], JPY[0.00], SOL[.0014858] | | |
| 00136068 | Unliquidated | JPY[2508.88] | | |
| 00136069 | Unliquidated | JPY[13167.15], SOL[.1499763], XRP[22.33462745] | Yes | |
| 00136070 | Unliquidated | BTC[.01962001], JPY[8034.72], XRP[3950] | | |
| 00136073 | Unliquidated | JPY[1162.74], XRP[3.15] | | |
| 00136074 | Unliquidated | JPY[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00136075 | Unliquidated | JPY[163917.01] | | |
| 00136076 | Unliquidated | BTC[.03042], JPY[8010.06] | | |
| 00136077 | Unliquidated | JPY[0.00] | | |
| 00136078 | Unliquidated | JPY[757664.01], SOL[154] | | |
| 00136079 | Unliquidated | ETH[.01473], JPY[10710.94], XRP[900] | | |
| 00136080 | Unliquidated | BTC[0] | Yes | |
| 00136081 | Unliquidated | ETH[.00159519], JPY[66095.58], XRP[63] | | |
| 00136082 | Unliquidated | ETH[34], JPY[0.20] | | |
| 00136083 | Unliquidated | JPY[0.58] | | |
| 00136084 | Unliquidated | JPY[2869.20] | | |
| 00136085 | Unliquidated | JPY[20777.76], SOL[.00006426] | | |
| 00136086 | Unliquidated | JPY[0.87], SOL[.004806] | | |
| 00136087 | Unliquidated | AVAX[2.29962], BAT[3.00507276], BCH[.11180106], BTC[.00291415], DOT[11.96471718], ENJ[43.25615707], ETH[.38866628], JPY[394.50], LTC[.12981894], MKR[.01458616], SOL[4.55169569], XRP[1323.13259621] | Yes | |
| 00136088 | Unliquidated | JPY[3595.48] | | |
| 00136089 | Unliquidated | JPY[0.83], SOL[.00006785] | | |
| 00136090 | Unliquidated | BCH[1.0101], BTC[.3120119], ETH[1.005], JPY[8796.57], XRP[656] | | |
| 00136091 | Unliquidated | JPY[4117.83], XRP[.000041] | | |
| 00136092 | Unliquidated | BCH[.1], ETH[14.02], JPY[6042.57], XRP[29850] | | |
| 00136093 | Unliquidated | JPY[2121.16], SOL[.00003] | | |
| 00136094 | Unliquidated | BTC[.002], JPY[0.44], XRP[4.281] | | |
| 00136095 | Unliquidated | JPY[0.00], SOL[.00016615] | Yes | |
| 00136096 | Unliquidated | BCH[1], JPY[8696.68], XRP[.00000493] | | |
| 00136098 | Unliquidated | JPY[3897.46] | Yes | |
| 00136099 | Unliquidated | JPY[73000.00] | Yes | |
| 00136100 | Unliquidated | ETH[.4275451], JPY[0.09] | | |
| 00136101 | Unliquidated | JPY[8000.00], XRP[.00000362] | | |
| 00136102 | Unliquidated | BTC[.19109999], ETH[2.59474999], JPY[0.03] | | |
| 00136103 | Unliquidated | ETH[.00044384], JPY[0.25], USD[0.53] | | |
| 00136104 | Unliquidated | JPY[124998.78] | | |
| 00136107 | Unliquidated | JPY[0.97] | | |
| 00136108 | Unliquidated | ETH[3], JPY[11151.77], SOL[30] | | |
| 00136110 | Unliquidated | JPY[59034.80] | | |
| 00136111 | Unliquidated | JPY[0.48] | Yes | |
| 00136112 | Unliquidated | ETH[.014223989], JPY[0.04] | | |
| 00136113 | Unliquidated | ETH[.00027272], JPY[0.52], USD[0.04] | Yes | |
| 00136114 | Unliquidated | USD[0.93] | Yes | |
| 00136115 | Unliquidated | JPY[3964.55] | | |
| 00136116 | Unliquidated | JPY[72118.43] | | |
| 00136118 | Unliquidated | JPY[0.00], SOL[2.03385599] | | |
| 00136119 | Unliquidated | BTC[.000043], JPY[0.01], SOL[1.6501] | | |
| 00136120 | Unliquidated | JPY[114707.00], SOL[10] | | |
| 00136121 | Unliquidated | JPY[15538.02], SOL[46.74917322] | Yes | |
| 00136122 | Unliquidated | JPY[0.00] | | |
| 00136123 | Unliquidated | JPY[9215.08], SOL[15.47261709] | Yes | |
| 00136124 | Unliquidated | JPY[0.00] | | |
| 00136125 | Unliquidated | JPY[0.00] | | |
| 00136126 | Unliquidated | JPY[29707.18], SOL[20.00414123] | | |
| 00136127 | Unliquidated | JPY[2008.07] | | |
| 00136128 | Unliquidated | JPY[8000.15], USD[0.00], XRP[0] | | |
| 00136130 | Unliquidated | JPY[0.00] | | |
| 00136132 | Unliquidated | JPY[498.85], SOL[.00015525], XRP[.00551413] | Yes | |
| 00136133 | Unliquidated | JPY[0.00], SOL[5.89489156], USD[0.00] | | |
| 00136134 | Unliquidated | JPY[0.98] | | |
| 00136135 | Unliquidated | JPY[0.10] | | |
| 00136136 | Unliquidated | BTC[.00323954], ETH[.04856386], FTT[178.72784356], JPY[0.37], XRP[4871.5693678] | | |
| 00136137 | Unliquidated | JPY[2.83] | | |
| 00136139 | Unliquidated | JPY[2000.61] | | |
| 00136140 | Unliquidated | AVAX[10.89560546], JPY[1749.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0136141 | Unliquidated | AVAX[12.85306638], DOT[83.97993116], FTT[2.22150154], JPY[40.14], SOL[45.72488315] | Yes | |
| 0136143 | Unliquidated | BTC[.16677355], ENJ[727.53001954], ETH[.56921279], JPY[5.18], XRP[5839.53589015] | Yes | |
| 0136144 | Unliquidated | JPY[0.00], SOL[.00003199] | | |
| 0136145 | Unliquidated | BTC[.18223666], JPY[8817.52] | | |
| 0136146 | Unliquidated | JPY[14803.36], USD[-78.65] | | |
| 0136147 | Unliquidated | JPY[0.00] | Yes | |
| 0136148 | Unliquidated | AVAX[.18486067], ETH[.12682749], JPY[310.43], SOL[1.00043208], XRP[1.39714176] | Yes | |
| 0136149 | Unliquidated | JPY[0.00], SOL[1.040635] | | |
| 0136150 | Unliquidated | BTC[12.38239982], ETH[6.11667877], FTT[67.39862416], JPY[0.03], XRP[20113.2338931] | Yes | |
| 0136152 | Unliquidated | JPY[495675.07] | | |
| 0136153 | Unliquidated | FTT[.20571552], JPY[2000.00] | | |
| 0136154 | Unliquidated | BTC[.01386402], ETH[.00000001], JPY[1471.97], SOL[2.96220674], XRP[707.60995674] | Yes | |
| 0136155 | Unliquidated | JPY[168491.23], XRP[1275] | | |
| 0136156 | Unliquidated | BTC[.10162306], ETH[.2576551], XRP[208.45705265] | | |
| 0136157 | Unliquidated | JPY[0.00], USD[0.00] | Yes | |
| 0136158 | Unliquidated | JPY[189201.52] | | |
| 0136159 | Unliquidated | ETH[.00002975] | Yes | |
| 0136161 | Unliquidated | JPY[2186800.22], XRP[.73171306] | | |
| 0136162 | Unliquidated | JPY[0.00], SOL[.00002001] | Yes | |
| 0136163 | Unliquidated | JPY[0.00] | | |
| 0136164 | Unliquidated | BTC[.39677925], ETH[.74207721], JPY[0.00] | | |
| 0136165 | Unliquidated | JPY[8000.00], SOL[8.923] | | |
| 0136169 | Unliquidated | BTC[1], JPY[221000.00] | | |
| 0136170 | Unliquidated | JPY[0.56], SOL[120.00545] | | |
| 0136171 | Unliquidated | AVAX[.50484078], BAT[20.20413896], BCH[1.74917824], BTC[.24480837], DOGE[100.9681221], DOT[1.01010539], ENJ[10.09681227], ETH[1.66926651], FTT[3.13807948], JPY[2471.98], LTC[.20193611], OMG[5.04840612], SOL[.30363338], XRP[101.69641197] | Yes | |
| 0136172 | Unliquidated | JPY[676.70], SOL[14.45429303], XRP[51.74528249] | Yes | |
| 0136173 | Unliquidated | JPY[0.63], SOL[.00100596] | | |
| 0136175 | Unliquidated | BTC[.10540303], ETH[1.66280356], JPY[0.16] | | |
| 0136176 | Unliquidated | JPY[1614182.78] | | |
| 0136177 | Unliquidated | BTC[.01611481], JPY[0.03] | Yes | |
| 0136178 | Unliquidated | BTC[.12440983], ETH[.01506597], USD[0.00] | | |
| 0136180 | Unliquidated | JPY[0.03] | | |
| 0136181 | Unliquidated | JPY[55.05] | | |
| 0136182 | Unliquidated | DOT[9], JPY[13946.44], SOL[4.85] | | |
| 0136183 | Unliquidated | JPY[0.00], SOL[.00113], USD[6.89] | | |
| 0136184 | Unliquidated | BTC[.0102419], DOT[94.7645764], ETH[.13788891], FTT[13.3144478], JPY[0.00], SOL[43.31094109] | | |
| 0136185 | Unliquidated | JPY[0.33] | | |
| 0136187 | Unliquidated | BTC[.0129], ETH[.15178678], FTT[27.28768585], JPY[0.00], XRP[298] | | |
| 0136188 | Unliquidated | JPY[0.30] | | |
| 0136189 | Unliquidated | BTC[.00001779] | Yes | |
| 0136190 | Unliquidated | BTC[.11802118], ETH[.47280357], JPY[0.64], XRP[1239.62291016] | Yes | |
| 0136192 | Unliquidated | JPY[0.52], SOL[.00581059], XRP[1069.41507854] | | |
| 0136193 | Unliquidated | JPY[9000.00] | | |
| 0136194 | Unliquidated | JPY[2000.01], SOL[.0004] | | |
| 0136195 | Unliquidated | JPY[258.47] | Yes | |
| 0136196 | Unliquidated | JPY[8000.00], SOL[3.85841161] | Yes | |
| 0136198 | Unliquidated | DOT[10.71288472], ETH[1.84153904], JPY[0.00], LTC[1.19973661], XRP[1386.58768353] | | |
| 0136199 | Unliquidated | DOT[1.50000004], JPY[97.97], SOL[0.05137812] | | |
| 0136200 | Unliquidated | JPY[0.51], USD[0.60], XRP[.9934] | | |
| 0136201 | Unliquidated | JPY[2736593.20] | | |
| 0136202 | Unliquidated | DOGE[135.75711783], JPY[0.00] | Yes | |
| 0136203 | Unliquidated | ETH[.00055101], JPY[8201.79], XRP[85899] | | |
| 0136205 | Unliquidated | JPY[262.10], SOL[.01] | | |
| 0136206 | Unliquidated | BTC[.00007085], JPY[0.03], SOL[.0014827] | Yes | |
| 0136207 | Unliquidated | FTT[25.34658064], JPY[41267.02], XRP[.000037] | | |
| 0136208 | Unliquidated | JPY[10582.46] | | |
| 0136209 | Unliquidated | JPY[2000.68], SOL[.00009422] | | |
| 0136210 | Unliquidated | JPY[12348.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00136211 | Unliquidated | JPY[9614.60], USD[0.41] | | |
| 00136212 | Unliquidated | JPY[0.81] | | |
| 00136213 | Unliquidated | BTC[.13], JPY[148444.40] | | |
| 00136215 | Unliquidated | JPY[19.74], USD[-0.13], XRP[0] | | |
| 00136216 | Unliquidated | BTC[.045], ETH[11.13], JPY[48099.13], XRP[727] | | |
| 00136217 | Unliquidated | JPY[2074.16], SOL[.00001761] | | |
| 00136218 | Unliquidated | JPY[6785.29], SOL[.00070005] | | |
| 00136219 | Unliquidated | BTC[0.40142981], ETH[19.48177585], JPY[266.25], USD[0.24], XRP[21.35450794] | | |
| 00136220 | Unliquidated | JPY[5314.04] | | |
| 00136221 | Unliquidated | BTC[.035], JPY[37928.42], SOL[10] | | |
| 00136222 | Unliquidated | JPY[2000.01] | Yes | |
| 00136223 | Unliquidated | BTC[0.00003226], JPY[0.33] | Yes | |
| 00136224 | Unliquidated | FTT[81.00502962], JPY[8002.24], XRP[1929.76298708] | Yes | |
| 00136225 | Unliquidated | BTC[.00000175], JPY[218252.60], SOL[34.52081536] | Yes | |
| 00136226 | Unliquidated | BTC[.1695027], ETH[5.35267653], FTT[9.02787092], JPY[7658.77], XRP[632.75078648] | Yes | |
| 00136227 | Unliquidated | FTT[.00034466], JPY[0.00], SOL[3.81506922], XRP[2012.4033767] | Yes | |
| 00136228 | Unliquidated | BTC[.06239998], JPY[669835.60], XRP[3490.78426509] | Yes | |
| 00136229 | Unliquidated | JPY[51446.90] | | |
| 00136230 | Unliquidated | JPY[0.00], SOL[.00007962] | Yes | |
| 00136231 | Unliquidated | BTC[.012], JPY[0.83], SOL[.00003555] | | |
| 00136232 | Unliquidated | JPY[31.39], SOL[9.32], USD[0.00], XRP[0] | Yes | |
| 00136233 | Unliquidated | BTC[.00828222], ETH[.11909505], JPY[0.03], USD[0.00] | | |
| 00136234 | Unliquidated | JPY[1807.89], SOL[.0015], XRP[.000068] | | |
| 00136235 | Unliquidated | JPY[2744.36], SOL[.01932183] | Yes | |
| 00136236 | Unliquidated | AVAX[.006], ETH[0.00030689], JPY[448.94], SOL[0.00355967] | | |
| 00136237 | Unliquidated | JPY[0.24] | | |
| 00136238 | Unliquidated | JPY[0.00], XRP[.000033] | | |
| 00136239 | Unliquidated | BTC[.00000176], JPY[8052.14], SOL[362.77990963], XRP[1198.81698325] | Yes | |
| 00136240 | Unliquidated | BTC[.0525], JPY[10434.69] | | |
| 00136242 | Unliquidated | JPY[336591.65] | | |
| 00136243 | Unliquidated | JPY[2000.01] | | |
| 00136244 | Unliquidated | JPY[0.00] | Yes | |
| 00136245 | Unliquidated | JPY[2084.02] | | |
| 00136247 | Unliquidated | BTC[.31005298] | | |
| 00136248 | Unliquidated | ETH[.01626713], JPY[3842.68], SOL[.0015876] | Yes | |
| 00136249 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00136250 | Unliquidated | ENJ[9.59638408], JPY[0.00] | | |
| 00136251 | Unliquidated | FTT[.00000918], JPY[0.00], SOL[.00000918] | Yes | |
| 00136252 | Unliquidated | JPY[8061.20] | | |
| 00136253 | Unliquidated | JPY[0.64] | | |
| 00136254 | Contingent, Unliquidated, Disputed | JPY[240.13] | | |
| 00136256 | Unliquidated | JPY[0.00], SOL[.00327999] | | |
| 00136257 | Unliquidated | DOGE[0.01519158], XRP[10.939] | Yes | |
| 00136258 | Unliquidated | BTC[.01991657], JPY[0.31] | Yes | |
| 00136259 | Unliquidated | BTC[.00000001], JPY[540.05], SOL[0] | | |
| 00136260 | Unliquidated | SOL[.00007787], USD[0.00] | | |
| 00136261 | Unliquidated | AVAX[3.40676771], JPY[133.71], SOL[.10057196] | Yes | |
| 00136264 | Unliquidated | JPY[3146.24] | | |
| 00136265 | Unliquidated | BTC[.01056648], JPY[135.99], SOL[.21640681] | Yes | |
| 00136266 | Unliquidated | BTC[.31048964], JPY[753860.15] | | |
| 00136267 | Unliquidated | JPY[19741.21], SOL[.00002866] | | |
| 00136269 | Unliquidated | JPY[12830.06], SOL[7.2582], XRP[5150] | | |
| 00136270 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00136271 | Unliquidated | BTC[.34387186], SOL[52.23145996], USD[1922.19], XRP[.007] | | |
| 00136272 | Unliquidated | JPY[316.35] | | |
| 00136273 | Unliquidated | BTC[1], JPY[0.24], SOL[30], XRP[10000] | | |
| 00136274 | Unliquidated | BTC[.00297946], JPY[0.00], SOL[48.73573581] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00136275 | Unliquidated | BTC[.00441675], ETH[.24154915], JPY[0.20], XRP[50] | | |
| 00136276 | Unliquidated | BCH[1.16483138], BTC[.02081458], ETH[5.04113634] | | |
| 00136277 | Unliquidated | BTC[.50129466], ETH[.8177887], FTT[120.40336802], JPY[8007.85], SOL[57.72082385], XRP[20068.11094855] | | |
| 00136278 | Unliquidated | JPY[0.00], SOL[22.99493918], XRP[.74127199] | Yes | |
| 00136279 | Unliquidated | JPY[383.76], SOL[0.00019150], USD[0.00] | | |
| 00136280 | Unliquidated | JPY[0.00] | | |
| 00136281 | Unliquidated | JPY[0.00], SOL[.00001359] | | |
| 00136282 | Unliquidated | JPY[0.00], SOL[12.52683199] | | |
| 00136283 | Unliquidated | BTC[.079984], JPY[200000.00] | | |
| 00136284 | Unliquidated | BTC[1.05850437], ETH[6.75035857], JPY[81.75], USD[1409.87], XRP[18201.07799854] | | |
| 00136286 | Unliquidated | JPY[0.00], SOL[5.5724036] | Yes | |
| 00136287 | Unliquidated | JPY[300000.00] | | |
| 00136288 | Unliquidated | BTC[.12741804], JPY[8000.12] | | |
| 00136289 | Unliquidated | JPY[2000.24], XRP[1.01950162] | Yes | |
| 00136290 | Unliquidated | JPY[232408.43], SOL[.00007968] | | |
| 00136291 | Unliquidated | JPY[391.09] | Yes | |
| 00136292 | Unliquidated | JPY[0.99], SOL[.03349513] | | |
| 00136293 | Contingent, Unliquidated, Disputed | JPY[53.56] | Yes | |
| 00136294 | Unliquidated | JPY[15771.70] | | |
| 00136295 | Unliquidated | BTC[.31562684], JPY[0.01] | | |
| 00136296 | Unliquidated | BTC[.0003], ETH[42.18189177], JPY[0.17] | | |
| 00136297 | Unliquidated | BCH[.09], ETH[38.0162], JPY[0.05], XRP[26000] | | |
| 00136298 | Unliquidated | JPY[0.13] | Yes | |
| 00136300 | Unliquidated | JPY[0.00], SOL[.02807198] | | |
| 00136301 | Unliquidated | JPY[8003.19] | | |
| 00136302 | Unliquidated | JPY[0.00], USD[0.10] | Yes | |
| 00136303 | Unliquidated | JPY[8000.00], SOL[8.2243043], USD[307.02] | | |
| 00136304 | Unliquidated | JPY[7000.00] | Yes | |
| 00136305 | Unliquidated | BTC[0.00009997], ETH[0], JPY[0.47], USD[0.00], XRP[.00000028] | | |
| 00136306 | Unliquidated | BCH[.00024172], BTC[.00010512], JPY[17888.78], XRP[.000036] | Yes | |
| 00136307 | Unliquidated | JPY[0.18], XRP[.47] | | |
| 00136308 | Unliquidated | JPY[123980.91], SOL[.0000033] | | |
| 00136309 | Unliquidated | JPY[44290.06] | | |
| 00136310 | Unliquidated | AVAX[.77075906], BTC[.00965408], DOT[1.01656481], ETH[.06147655], JPY[0.00] | Yes | |
| 00136311 | Unliquidated | BTC[.10169413], JPY[37415.16], XRP[5084.68129261] | Yes | |
| 00136313 | Unliquidated | ETH[.0000498], JPY[404.23], USD[2564.14] | Yes | |
| 00136314 | Unliquidated | DOT[80.08523626], JPY[0.00], SOL[47.08429548] | Yes | |
| 00136315 | Unliquidated | FTT[2], JPY[0.04], SOL[18] | | |
| 00136317 | Unliquidated | BCH[1], BTC[.02595044], ETH[.1], JPY[79823.20], XRP[147.5] | | |
| 00136318 | Unliquidated | BCH[.00018205], BTC[.0441399], ETH[.00282296], JPY[125299.51], XRP[500.35875] | | |
| 00136319 | Unliquidated | JPY[2018.95], SOL[.15] | | |
| 00136320 | Unliquidated | JPY[1393698.43] | | |
| 00136321 | Unliquidated | BTC[0.03511576], USD[0.00] | | BTC[.035107] |
| 00136322 | Unliquidated | JPY[0.76] | | |
| 00136323 | Unliquidated | BTC[.01284235], ETH[1.21098641], JPY[69927.67], XRP[.00879558] | Yes | |
| 00136324 | Unliquidated | ETH[0.04751986], JPY[0.00] | Yes | |
| 00136326 | Unliquidated | BTC[.45536636], JPY[0.03] | Yes | |
| 00136327 | Unliquidated | BTC[.0000134] | | |
| 00136328 | Unliquidated | JPY[0.02], USD[0.00] | Yes | |
| 00136329 | Unliquidated | BTC[.26014084], ETH[4.79087369], FTT[60.03310835], JPY[83689.85], SOL[18.32682797], XRP[7522.44869234] | Yes | |
| 00136330 | Unliquidated | AVAX[1], BTC[.00100143], DOGE[114.51699663], ETH[.07], FTT[3.43657388], JPY[2780.30], XRP[988.04573741] | Yes | |
| 00136331 | Unliquidated | JPY[177838.14] | | |
| 00136332 | Unliquidated | AVAX[1.00182818], BCH[.10001092], BTC[.00100472], DOGE[501.47103077], DOT[14.9362565], ENJ[301.20575075], ETH[.10003814], JPY[371757.89], MKR[.09998464], OMG[5.00054797], SOL[2.02658123], USD[1002.23], XRP[300.13304091] | | |
| 00136333 | Unliquidated | JPY[9.92], USD[2635.53], XRP[27941.32148873] | Yes | |
| 00136334 | Unliquidated | JPY[0.03] | | |
| 00136335 | Unliquidated | JPY[0.00], SOL[.19591828] | | |
| 00136336 | Unliquidated | JPY[0.08], SOL[.54913535] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00136337 | Unliquidated | FTT[.00014689], JPY[139.07], SOL[-0.00663684] | | |
| 00136338 | Unliquidated | ETH[.7062653] | Yes | |
| 00136339 | Unliquidated | BTC[-0.00000017], JPY[0.46], XRP[.925072] | Yes | |
| 00136340 | Unliquidated | JPY[0.00] | Yes | |
| 00136341 | Unliquidated | JPY[0.06], SOL[.00001388], XRP[.00041938] | Yes | |
| 00136342 | Unliquidated | JPY[0.00], SOL[.47833492] | Yes | |
| 00136343 | Unliquidated | BTC[.01974659], JPY[147.47] | | |
| 00136344 | Unliquidated | JPY[8293.47] | | |
| 00136345 | Unliquidated | AVAX[79.17419439], BTC[.11055906], FTT[4.12016342], SOL[80.11249758] | | |
| 00136347 | Unliquidated | ETH[0.12224166], JPY[5000.33] | Yes | |
| 00136348 | Unliquidated | BTC[.50584869], ETH[.35409337], FTT[183.55135551], JPY[10777.66], SOL[14.06255567], XRP[20834.01001879] | | |
| 00136349 | Unliquidated | BAT[4000], DOT[200], FTT[140.00006257], JPY[33406.62], XRP[5000] | | |
| 00136350 | Unliquidated | DOGE[219.9615165], JPY[0.85] | Yes | |
| 00136351 | Unliquidated | JPY[122.94] | | |
| 00136352 | Unliquidated | JPY[0.00], SOL[73.59333276] | Yes | |
| 00136353 | Unliquidated | BTC[.00151732], JPY[4273.18], SOL[3.67263497] | Yes | |
| 00136354 | Unliquidated | JPY[5306.52] | | |
| 00136355 | Unliquidated | ETH[.01263738], JPY[1318.60], SOL[5.086906] | | |
| 00136357 | Unliquidated | ETH[.5], JPY[92748.62], XRP[.83] | | |
| 00136358 | Unliquidated | BTC[.01297258], FTT[.00067242], JPY[0.98] | Yes | |
| 00136359 | Unliquidated | JPY[2173.27] | | |
| 00136360 | Unliquidated | BTC[.15398489], ETH[1.13264683], FTT[2.03465467], JPY[0.03], SOL[.97591117], XRP[735.99966915] | | |
| 00136362 | Unliquidated | JPY[203965.62], SOL[8] | | |
| 00136363 | Unliquidated | JPY[27.96], SOL[.02408419] | Yes | |
| 00136364 | Unliquidated | BTC[.080076], JPY[152305.79], SOL[172.95760338] | | |
| 00136365 | Unliquidated | FTT[.811], FTT[.57143199], JPY[1140456.16] | | |
| 00136366 | Unliquidated | BTC[.00999672], JPY[8000.97] | | |
| 00136367 | Unliquidated | ETH[3], JPY[32502.12], XRP[1000] | | |
| 00136369 | Unliquidated | BCH[.32497413], BTC[.00913512], ETH[.08124325], FTT[.77809913], JPY[8002.64], XRP[8.12435321] | Yes | |
| 00136370 | Unliquidated | JPY[0.26] | Yes | |
| 00136371 | Contingent, Unliquidated, Disputed | JPY[175.26] | | |
| 00136372 | Unliquidated | ETH[.00071862], JPY[0.24], SOL[.003], USD[0.48] | | |
| 00136373 | Unliquidated | BTC[1.49843618], ETH[17.59783059], FTT[49.67030427], JPY[0.78] | | |
| 00136374 | Unliquidated | JPY[0.87], XRP[.91507099] | Yes | |
| 00136375 | Unliquidated | JPY[0.62] | Yes | |
| 00136378 | Unliquidated | BTC[0.69744654], JPY[0.03] | | |
| 00136379 | Unliquidated | DOGE[41.13419775], JPY[0.00], SOL[2.12725299], XRP[116.48364181] | Yes | |
| 00136380 | Unliquidated | BTC[.032], JPY[73572.27], XRP[800] | | |
| 00136381 | Unliquidated | JPY[2015.54], SOL[.00003545] | | |
| 00136382 | Unliquidated | JPY[0.00] | | |
| 00136383 | Unliquidated | DOGE[199.08809842], JPY[0.00], SOL[4.25959075] | | |
| 00136384 | Unliquidated | BTC[.08079374], FTT[189.6869378], JPY[8091.81] | | |
| 00136385 | Unliquidated | JPY[0.00], SOL[.21374547] | Yes | |
| 00136386 | Unliquidated | BTC[-0.00001098], FTT[.00000001], JPY[6.03], USD[0.19] | | |
| 00136387 | Unliquidated | JPY[122.35], USD[0.41], XRP[.2762] | Yes | |
| 00136388 | Unliquidated | BTC[.5], JPY[0.93] | | |
| 00136389 | Unliquidated | BTC[.01489965], DOT[5.0838456], ETH[.10167739], JPY[0.13], SOL[12.22564551], XRP[711.7383735] | Yes | |
| 00136391 | Unliquidated | BCH[.00100003], ETH[.00013846], JPY[0.45] | | |
| 00136394 | Unliquidated | JPY[0.01], SOL[12.00078132] | Yes | |
| 00136395 | Unliquidated | ETH[.01473], JPY[2300.44] | | |
| 00136396 | Unliquidated | JPY[0.00] | | |
| 00136397 | Unliquidated | BCH[1.00525584], BTC[.01007155], DOGE[100.22124795], DOT[2.00442497], ETH[.076], JPY[134.08], SOL[4.23193725] | | |
| 00136398 | Unliquidated | JPY[0.68] | | |
| 00136399 | Unliquidated | JPY[0.05], SOL[1.78575009] | | |
| 00136402 | Unliquidated | JPY[846.44], SOL[185.00523332], XRP[.000014] | Yes | |
| 00136403 | Unliquidated | BCH[.00162562], BTC[.005], ETH[.2], JPY[55882.81], LTC[2], XRP[1059] | | |
| 00136405 | Unliquidated | ETH[.05558693], JPY[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00136406 | Unliquidated | JPY[0.39], SOL[.00145453] | | |
| 00136408 | Unliquidated | JPY[2000.16] | | |
| 00136409 | Unliquidated | BTC[.034168], ETH[.0264], JPY[10064.15], SOL[1.5] | | |
| 00136411 | Unliquidated | ETH[.099973], JPY[0.05], SOL[.00974451] | | |
| 00136412 | Unliquidated | DOT[4.23087249], ENJ[5.93552399], ETH[.05776349], JPY[481.84] | | |
| 00136413 | Unliquidated | JPY[949.96] | | |
| 00136414 | Unliquidated | BTC[1.4], ETH[2.4], JPY[0.16], SOL[30.177985], USD[0.00] | | |
| 00136416 | Unliquidated | JPY[2082.11], SOL[.039] | | |
| 00136417 | Unliquidated | BTC[.09150653], ETH[2.03350115], JPY[3083531.21] | Yes | |
| 00136420 | Unliquidated | USD[0.00] | | |
| 00136421 | Unliquidated | ETH[.01473], JPY[9843.40], XRP[11800] | | |
| 00136423 | Unliquidated | BTC[.1], ETH[1], JPY[96131.65], SOL[40] | | |
| 00136424 | Unliquidated | JPY[7.50], SOL[.79984] | Yes | |
| 00136425 | Unliquidated | JPY[863.99] | | |
| 00136426 | Unliquidated | JPY[0.01] | Yes | |
| 00136427 | Unliquidated | JPY[380.97], SOL[.00958579] | | |
| 00136428 | Unliquidated | ETH[.000927], JPY[0.28], SOL[31.66721854] | | |
| 00136429 | Unliquidated | JPY[0.99] | | |
| 00136430 | Unliquidated | FTT[5.39682435], JPY[20000.00] | Yes | |
| 00136432 | Unliquidated | JPY[0.60] | | |
| 00136433 | Unliquidated | JPY[63.33], SOL[.00085268] | | |
| 00136436 | Unliquidated | JPY[2735.74], SOL[.04068901] | Yes | |
| 00136437 | Unliquidated | ETH[23.40713838], FTT[2.9143032], JPY[8000.59], XRP[1210] | | |
| 00136440 | Unliquidated | BTC[.00006799], JPY[0.27] | | |
| 00136441 | Unliquidated | JPY[8000.00], SOL[22.19563947] | Yes | |
| 00136442 | Unliquidated | JPY[2000.61], SOL[.00005919] | Yes | |
| 00136443 | Unliquidated | ETH[.38790178], JPY[6.56], SOL[.00008], XRP[200.18090277] | Yes | |
| 00136444 | Unliquidated | JPY[120.46] | | |
| 00136445 | Unliquidated | BCH[2], BTC[.0000009], ETH[1.0900382], JPY[0.40], XRP[1000] | | |
| 00136446 | Unliquidated | BTC[.02886455], ETH[.08835699], JPY[3894.46] | Yes | |
| 00136447 | Unliquidated | JPY[364.70], SOL[.29694065] | | |
| 00136449 | Unliquidated | JPY[0.90], USD[0.00] | | |
| 00136450 | Unliquidated | JPY[18973.66], SOL[.00009894] | Yes | |
| 00136451 | Contingent, Unliquidated, Disputed | JPY[163.88] | | |
| 00136452 | Unliquidated | JPY[0.00] | | |
| 00136454 | Unliquidated | JPY[0.00] | | |
| 00136455 | Unliquidated | ETH[0.10303951], JPY[0.00], SOL[.04377412] | Yes | |
| 00136456 | Unliquidated | BCH[0], BTC[0], ETH[0.00000036], JPY[8000.02], SOL[.00002079], USD[0.00] | Yes | |
| 00136457 | Unliquidated | BTC[0.00008206], JPY[133.01], USD[0.00] | Yes | |
| 00136459 | Unliquidated | BTC[.00000001], JPY[8000.00], SOL[.02501151] | | |
| 00136460 | Unliquidated | JPY[10169.96] | | |
| 00136461 | Unliquidated | BTC[.00546509], ETH[.00000005], JPY[0.00], SOL[0.00000107] | Yes | |
| 00136464 | Unliquidated | JPY[0.93] | | |
| 00136465 | Unliquidated | BTC[.41803196], ETH[5], JPY[509697.08] | | |
| 00136466 | Unliquidated | BCH[5], BTC[1.31579918], JPY[29690.99] | | |
| 00136467 | Unliquidated | JPY[63.34] | | |
| 00136468 | Unliquidated | JPY[0.00] | Yes | |
| 00136469 | Unliquidated | BTC[.07800887], JPY[320.00] | Yes | |
| 00136471 | Unliquidated | BTC[.0524], ETH[.54], JPY[0.33], XRP[.3386] | | |
| 00136472 | Unliquidated | BAT[30], BTC[.02], BTC[.00556148], DOT[2], ETH[.06473], FTT[.4], JPY[8067.04], LTC[.08], SOL[1.4], XRP[206] | | |
| 00136473 | Unliquidated | BTC[.04114895], DOT[44.20240624], ETH[.50829648], JPY[119.15], XRP[569.2919094] | | |
| 00136474 | Unliquidated | JPY[0.00] | Yes | |
| 00136475 | Unliquidated | JPY[56547.21] | Yes | |
| 00136476 | Unliquidated | AVAX[8], BTC[.0328], JPY[0.12], SOL[.0616], XRP[.5] | | |
| 00136477 | Unliquidated | JPY[0.00], USD[0.00], XRP[.02382136] | Yes | |
| 00136478 | Unliquidated | BAT[290], BCH[.35], BTC[.06925937], DOT[10.8], ETH[1.14873], FTT[3.9], JPY[11516.13], LTC[.471], SOL[5.8], XRP[2321] | | |
| 00136480 | Unliquidated | JPY[90.03], SOL[19.47488853] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00136481 | Unliquidated | BTC[.05018063], DOGE[883.85753631], DOT[77.15586054], ENJ[25.8137056], ETH[.54631233], JPY[0.00], SOL[28.54122149], XRP[111.72516087] | Yes | |
| 00136482 | Unliquidated | BTC[.33193041], FTT[27.23730627], JPY[108000.61], XRP[11134.953] | | |
| 00136483 | Contingent, Unliquidated, Disputed | BTC[.0017], JPY[210.46] | | |
| 00136484 | Unliquidated | JPY[12.51], SOL[11.4] | | |
| 00136485 | Unliquidated | JPY[8000.00], SOL[0] | | |
| 00136486 | Unliquidated | FTT[466.96731482], JPY[14115.25], SOL[60.87061165] | | |
| 00136487 | Unliquidated | JPY[2004.89] | | |
| 00136489 | Unliquidated | JPY[0.50] | Yes | |
| 00136491 | Unliquidated | ETH[.001904], JPY[5993.00] | | |
| 00136492 | Unliquidated | DOGE[.9544], JPY[4.32], USD[23.64] | | |
| 00136493 | Unliquidated | JPY[2263.85], XRP[291.25052752] | Yes | |
| 00136494 | Unliquidated | JPY[0.00] | | |
| 00136495 | Unliquidated | FTT[.00428573], JPY[2000.01] | Yes | |
| 00136496 | Unliquidated | JPY[147750.04], SOL[30] | | |
| 00136497 | Unliquidated | JPY[2000.00], SOL[.00007598] | | |
| 00136498 | Unliquidated | BTC[.03019603], ETH[.5032755], JPY[493067.81] | Yes | |
| 00136499 | Unliquidated | BTC[.02163152], JPY[150.68] | Yes | |
| 00136501 | Unliquidated | BTC[.213], ETH[8.14599799], FTT[49.99], JPY[30065.71] | | |
| 00136502 | Unliquidated | XRP[101.57111071] | Yes | |
| 00136503 | Unliquidated | JPY[1138.30] | Yes | |
| 00136504 | Unliquidated | BTC[.025], JPY[406645.80] | | |
| 00136505 | Unliquidated | 0 | Yes | |
| 00136506 | Unliquidated | JPY[88079.20], SOL[.000079] | | |
| 00136508 | Unliquidated | JPY[2000.70], SOL[.01] | | |
| 00136509 | Unliquidated | BTC[13], FTT[17.86435995], JPY[0.14], XRP[17759.565] | | |
| 00136510 | Unliquidated | BTC[-0.00000144], JPY[0.00], USD[0.16] | | |
| 00136511 | Unliquidated | BTC[-0.00000464], JPY[0.87], USD[0.35] | | |
| 00136512 | Unliquidated | ETH[1.90174901], JPY[33.03] | | |
| 00136514 | Unliquidated | JPY[8574.64], SOL[.00063288] | Yes | |
| 00136515 | Unliquidated | JPY[2057.40] | | |
| 00136516 | Unliquidated | BCH[1.016704], BTC[.02033035], JPY[9101.74], XRP[254.17602731] | Yes | |
| 00136517 | Unliquidated | JPY[0.00], SOL[1.08488961] | Yes | |
| 00136518 | Unliquidated | JPY[21644.85] | Yes | |
| 00136520 | Unliquidated | JPY[42603.17] | Yes | |
| 00136521 | Unliquidated | JPY[0.73], SOL[2.02992015] | Yes | |
| 00136522 | Unliquidated | FTT[.00021446], JPY[2000.00], XRP[18.70117824] | | |
| 00136523 | Unliquidated | BTC[.08201254], JPY[8044.92] | | |
| 00136524 | Unliquidated | JPY[2000.00], SOL[.00034001] | | |
| 00136525 | Unliquidated | JPY[0.62], USD[0.09] | | |
| 00136526 | Unliquidated | ETH[.70539409], JPY[0.97] | Yes | |
| 00136527 | Unliquidated | JPY[0.00] | | |
| 00136528 | Unliquidated | JPY[8000.00] | | |
| 00136529 | Unliquidated | BCH[.394], BTC[.00720887], FTT[.6857184], JPY[8106.72], XRP[11815.20712] | | |
| 00136530 | Unliquidated | JPY[500.00] | | |
| 00136531 | Unliquidated | BTC[.00032128], JPY[39.81] | | |
| 00136532 | Unliquidated | JPY[0.00] | | |
| 00136533 | Unliquidated | BTC[.0011], JPY[834.70], XRP[54] | | |
| 00136534 | Unliquidated | BTC[.0003419], ETH[-0.00007341], JPY[0.01], USD[0.31] | Yes | |
| 00136535 | Unliquidated | JPY[53.84] | | |
| 00136536 | Unliquidated | BTC[.10532954], FTT[134.715694], JPY[127067.83] | | |
| 00136537 | Unliquidated | JPY[0.50] | | |
| 00136539 | Unliquidated | ETH[.70000002], JPY[10969.73] | | |
| 00136540 | Unliquidated | ETH[10], JPY[42339.77], XRP[7140] | | |
| 00136542 | Unliquidated | BTC[.01608253], ETH[.00250468], JPY[30000.98], SOL[6.57430609] | Yes | |
| 00136543 | Unliquidated | JPY[158000.00] | | |
| 00136545 | Unliquidated | BAT[762.01990177], BTC[.11277868], ETH[1.30456709], XRP[762.0129888] | | |
| 00136546 | Unliquidated | JPY[0.32] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00136548 | Unliquidated | BTC[1.61089585], JPY[106143.19] | Yes | |
| 00136549 | Unliquidated | JPY[500.00], SOL[.27113417] | | |
| 00136550 | Unliquidated | JPY[2028.90], SOL[.00002], XRP[.00010981] | | |
| 00136551 | Unliquidated | BCH[.00158481], ETH[.01], JPY[0.58], XRP[1] | | |
| 00136552 | Unliquidated | JPY[21473.87] | | |
| 00136553 | Unliquidated | JPY[0.47], SOL[.00000316], XRP[100.43931629] | Yes | |
| 00136554 | Unliquidated | ENJ[30.57883019], JPY[0.46] | | |
| 00136555 | Unliquidated | FTT[0], JPY[44.82], SOL[115.65462992] | Yes | |
| 00136557 | Unliquidated | ETH[3.01882589] | | |
| 00136558 | Unliquidated | ETH[4.51997590], JPY[0.00], USD[0.00] | | |
| 00136559 | Unliquidated | AVAX[1.16948259], DOGE[317.2118692], ENJ[35.77071121], FTT[1.01659265], JPY[0.00], SOL[3.05113349] | Yes | |
| 00136560 | Unliquidated | BAT[1250], BCH[7], DOT[40], ETH[2.55201128], FTT[13.01836468], JPY[398.58], LTC[4.7], SOL[12.4], USD[7.69], XRP[36] | | |
| 00136561 | Unliquidated | JPY[0.51], SOL[.012285], XRP[.25] | | |
| 00136562 | Unliquidated | JPY[18.72] | | |
| 00136563 | Unliquidated | BTC[1], ETH[10], JPY[8100.81] | | |
| 00136564 | Unliquidated | FTT[5.7428916], JPY[8567.50], XRP[9] | | |
| 00136565 | Unliquidated | FTT[23.98251195], JPY[0.00] | | |
| 00136567 | Unliquidated | SOL[.001], XRP[.25] | | |
| 00136569 | Unliquidated | JPY[363181.43], SOL[.00000671] | Yes | |
| 00136570 | Unliquidated | JPY[0.61] | Yes | |
| 00136571 | Unliquidated | ETH[18.85171233], JPY[109.10], USD[0.31], XRP[11127.66241539] | | |
| 00136572 | Unliquidated | JPY[1.61] | | |
| 00136573 | Unliquidated | FTT[.08592], JPY[1501074.81], SOL[.00944904], XRP[1173.5] | | |
| 00136574 | Unliquidated | AVAX[8.9], JPY[47604.65], SOL[7.22276582] | | |
| 00136576 | Unliquidated | JPY[0.25] | Yes | |
| 00136577 | Unliquidated | JPY[0.25] | Yes | |
| 00136578 | Unliquidated | JPY[100.00], SOL[1.98236159] | | |
| 00136579 | Unliquidated | ETH[.01824598], JPY[0.92], USD[0.00] | | |
| 00136580 | Unliquidated | ETH[.00095006], JPY[0.77] | Yes | |
| 00136581 | Unliquidated | BTC[.10015288], JPY[40085.40], SOL[.00002675] | | |
| 00136583 | Unliquidated | BTC[.05489686], ETH[.20331488], JPY[0.66], XRP[.1] | Yes | |
| 00136584 | Unliquidated | JPY[4329.23] | | |
| 00136585 | Unliquidated | JPY[16327.07], SOL[67.31417413] | | |
| 00136586 | Unliquidated | JPY[326.31], SOL[1325.94703] | | |
| 00136587 | Unliquidated | JPY[0.00] | | |
| 00136588 | Unliquidated | AVAX[21.96452919], BTC[.1338885], ETH[.52926106], FTT[25], JPY[1499.81], SOL[291.30720473] | Yes | |
| 00136589 | Unliquidated | BTC[.0058], ETH[.29294433], JPY[10312.52], XRP[6] | | |
| 00136590 | Unliquidated | JPY[8000.00], SOL[53.74466237] | | |
| 00136591 | Unliquidated | JPY[2000.38], SOL[1.71] | | |
| 00136597 | Unliquidated | JPY[18081.96] | | |
| 00136598 | Unliquidated | JPY[0.81], XRP[.385176] | | |
| 00136599 | Unliquidated | JPY[8892.18] | | |
| 00136602 | Unliquidated | JPY[26857.99] | | |
| 00136604 | Unliquidated | JPY[0.00] | Yes | |
| 00136605 | Unliquidated | JPY[789.70], SOL[2.0176297] | Yes | |
| 00136608 | Unliquidated | JPY[8000.00], XRP[.000094] | Yes | |
| 00136609 | Unliquidated | JPY[2557.19] | | |
| 00136610 | Unliquidated | BTC[.025047], FTT[.28571599], JPY[0.75] | | |
| 00136611 | Unliquidated | JPY[0.00], XRP[17.14672028] | Yes | |
| 00136612 | Unliquidated | BTC[1.05489631], JPY[0.00], SOL[9.11842225] | Yes | |
| 00136613 | Unliquidated | BAT[49.37328870], JPY[0.00] | | |
| 00136614 | Unliquidated | JPY[280016.96], SOL[12.99] | | |
| 00136615 | Unliquidated | JPY[0.10] | | |
| 00136616 | Unliquidated | JPY[0.00] | | |
| 00136617 | Unliquidated | JPY[0.00] | | |
| 00136618 | Unliquidated | JPY[0.15], SOL[.00004867] | | |
| 00136620 | Unliquidated | JPY[23095.83], SOL[2.91] | | |
| 00136621 | Unliquidated | JPY[0.97], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00136622 | Unliquidated | SOL[.0000446] | | |
| 00136623 | Unliquidated | JPY[61626.40], XRP[90] | | |
| 00136624 | Unliquidated | JPY[10000.00] | | |
| 00136625 | Unliquidated | JPY[0.16] | | |
| 00136626 | Unliquidated | BCH[.00029248], ETH[.00011152], FTT[.09943189], JPY[0.49], LTC[.00059994], SOL[.00195899], USD[0.46], XRP[.81878921] | Yes | |
| 00136627 | Unliquidated | JPY[65808.21] | | |
| 00136629 | Unliquidated | JPY[0.08] | | |
| 00136630 | Unliquidated | JPY[364739.86], XRP[.4345] | | |
| 00136631 | Unliquidated | JPY[0.00] | | |
| 00136632 | Unliquidated | DOGE[1101.61043891], ETH[.34716675], XRP[5431.91501537] | | |
| 00136634 | Unliquidated | BTC[1.01122256], ENJ[214953.27187706] | Yes | |
| 00136635 | Unliquidated | JPY[1.92], SOL[76.93147192] | Yes | |
| 00136636 | Unliquidated | BTC[.20369236], JPY[5964.25] | | |
| 00136637 | Unliquidated | JPY[94.08], SOL[4.05016171] | Yes | |
| 00136638 | Unliquidated | JPY[0.30] | Yes | |
| 00136639 | Unliquidated | ETH[25.01651295], JPY[0.56] | | |
| 00136640 | Unliquidated | BTC[.0235185], ETH[1.24217658], JPY[0.10] | Yes | |
| 00136641 | Unliquidated | BTC[.05291], JPY[158000.00], SOL[17.067] | | |
| 00136642 | Unliquidated | JPY[5304.28] | | |
| 00136643 | Unliquidated | BCH[.64356332], JPY[0.14], SOL[40.50209129] | Yes | |
| 00136644 | Unliquidated | JPY[0.20] | | |
| 00136645 | Contingent, Unliquidated, Disputed | JPY[400185.85] | | |
| 00136646 | Unliquidated | AVAX[4.33636672], BTC[.03682925], DOT[3.04418506], JPY[251.55], USD[0.00] | | |
| 00136648 | Unliquidated | JPY[17468.28] | | |
| 00136649 | Unliquidated | JPY[141071.46], SOL[.0030228] | Yes | |
| 00136650 | Unliquidated | BCH[5], BTC[.25], ETH[9], FTT[18.477], JPY[323523.36], SOL[8.376], XRP[885.5] | | |
| 00136651 | Unliquidated | BTC[.00000044], ETH[.09627508], JPY[0.00] | | |
| 00136652 | Unliquidated | JPY[8221.72], SOL[36.69114067] | Yes | |
| 00136653 | Unliquidated | JPY[45818.14] | Yes | |
| 00136654 | Unliquidated | JPY[3928.06] | | |
| 00136655 | Unliquidated | JPY[0.03], XRP[.12999986] | Yes | |
| 00136656 | Unliquidated | BTC[.80296269], ETH[10.06059539], JPY[55850.65] | | |
| 00136657 | Unliquidated | JPY[2361.50], XRP[159.540778] | | |
| 00136658 | Unliquidated | ETH[.0030077], JPY[2000.01], SOL[1] | | |
| 00136659 | Unliquidated | ETH[2.5646182], JPY[139.66] | | |
| 00136660 | Unliquidated | BTC[.06101261], JPY[48303.08], XRP[2032.5727466] | Yes | |
| 00136661 | Unliquidated | BTC[.05013552], JPY[0.03] | | |
| 00136663 | Unliquidated | BTC[.15], DOT[140], JPY[1146252.63], SOL[55] | | |
| 00136664 | Unliquidated | JPY[0.00], SOL[.0001], XRP[140.45912308] | | |
| 00136665 | Unliquidated | BTC[-0.00000048], JPY[69.67], USD[0.00] | | |
| 00136666 | Unliquidated | JPY[0.66], SOL[5.24708] | | |
| 00136667 | Unliquidated | JPY[0.80], SOL[.00309758], XRP[704] | | |
| 00136668 | Unliquidated | JPY[0.00] | | |
| 00136669 | Unliquidated | JPY[0.00], SOL[2.44963167] | | |
| 00136670 | Unliquidated | BTC[.01163725], FTT[3.14256169], JPY[8000.00], XRP[10] | | |
| 00136671 | Unliquidated | ETH[.09107955], JPY[0.00] | Yes | |
| 00136672 | Unliquidated | AVAX[13.29734], JPY[8184.70], SOL[.67772604] | | |
| 00136673 | Unliquidated | BCH[.00000006], BTC[.00000249], ETH[1.5], JPY[49048.43], SOL[.0024525] | | |
| 00136674 | Unliquidated | BTC[.68436288], JPY[12289.00], SOL[1516.98621815] | Yes | |
| 00136675 | Unliquidated | BTC[.00673874], ETH[.04524993], FTT[8.58540109], JPY[0.43], XRP[1.61984567] | Yes | |
| 00136676 | Unliquidated | JPY[142909.61], SOL[.00008] | | |
| 00136677 | Unliquidated | BTC[.00080182], JPY[0.00] | | |
| 00136678 | Unliquidated | JPY[43.49], SOL[27.94563751] | | |
| 00136679 | Unliquidated | BCH[1], BTC[.1], ETH[1], FTT[.9998], JPY[9400.52], SOL[1], XRP[1000] | | |
| 00136680 | Unliquidated | JPY[25194.30] | | |
| 00136681 | Unliquidated | BCH[1.77], BTC[.05250007], ETH[.78], JPY[3547.29], XRP[2250] | | |
| 00136682 | Unliquidated | BTC[.06157212], ETH[.23757581], FTT[.30484107], JPY[8148.83], SOL[.96045217] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0136683 | Unliquidated | ETH[.00000001], JPY[0.00], SOL[23.89684471] | | |
| 0136684 | Unliquidated | BCH[80.72366088], BTC[0.20008270], FTT[8.07236617], JPY[1233442.75] | | |
| 0136685 | Unliquidated | JPY[0.15], SOL[.0027377] | | |
| 0136686 | Unliquidated | ETH[.02774879], JPY[2560.00], SOL[.09] | | |
| 0136687 | Unliquidated | JPY[6174.36] | | |
| 0136688 | Unliquidated | USD[340.04] | Yes | |
| 0136690 | Unliquidated | DOT[5.0492462], ENJ[181.11791745], ETH[.03023495], JPY[73502.98], SOL[42.24555116] | Yes | |
| 0136692 | Unliquidated | JPY[59506.57], SOL[326.21136157] | Yes | |
| 0136694 | Unliquidated | JPY[0.73] | | |
| 0136695 | Unliquidated | BAT[8.18360869], DOGE[20020.81713045], JPY[120.00], SOL[158.89271917], USD[1.00] | Yes | |
| 0136696 | Unliquidated | JPY[2000.06] | | |
| 0136697 | Unliquidated | BTC[0.29667891], ETH[13.79128641], FTT[151.20007782], JPY[0.59] | | |
| 0136698 | Unliquidated | BTC[0.00000009], DOGE[.06165111], JPY[0.83] | Yes | |
| 0136699 | Unliquidated | JPY[0.62], USD[0.02] | | |
| 0136700 | Unliquidated | BTC[-0.00000002], JPY[0.00], USD[-0.33], XRP[1.19773284] | | |
| 0136702 | Unliquidated | BTC[.00960678], JPY[8000.03] | | |
| 0136703 | Unliquidated | BTC[1.43856942], JPY[8000.02] | Yes | |
| 0136704 | Unliquidated | BTC[.00002313], ETH[.00054406], JPY[0.91] | | |
| 0136705 | Unliquidated | JPY[8777.19], XRP[2621.617447] | | |
| 0136706 | Unliquidated | JPY[3.81] | | |
| 0136707 | Unliquidated | JPY[0.23] | Yes | |
| 0136708 | Unliquidated | BTC[.16974803], ETH[1.9438342], JPY[10000.00], LTC[9.91251754], XRP[1600.56419016] | Yes | |
| 0136709 | Unliquidated | BTC[.20403219], JPY[8000.03], SOL[29.57831217] | Yes | |
| 0136710 | Unliquidated | USD[155.19] | | |
| 0136711 | Unliquidated | JPY[0.33], SOL[.00022], XRP[.000085] | Yes | |
| 0136712 | Unliquidated | JPY[0.00] | Yes | |
| 0136713 | Unliquidated | BCH[.00000743], BTC[1.00199832], ETH[1.21678559], JPY[4426.03] | | |
| 0136715 | Unliquidated | JPY[0.80], SOL[4.93443] | | |
| 0136716 | Unliquidated | BTC[.0125762] | Yes | |
| 0136717 | Unliquidated | JPY[0.00], SOL[.08582399] | | |
| 0136718 | Unliquidated | USD[9.54] | | |
| 0136719 | Unliquidated | JPY[8000.55], SOL[.00007513] | Yes | |
| 0136720 | Unliquidated | JPY[0.00], SOL[172.3824] | | |
| 0136722 | Unliquidated | FTT[.07715232], JPY[2870.91], USD[0.00], XRP[6] | | |
| 0136723 | Unliquidated | ETH[.00006138], JPY[0.46], SOL[.0208818] | | |
| 0136724 | Unliquidated | BCH[13.55326456], BTC[4.74314385], ETH[31.59024603], JPY[1874.79], SOL[2.42383282], XRP[48139.25986843] | | |
| 0136725 | Unliquidated | BTC[.11506261], ETH[.1912083], JPY[0.00], SOL[1.72079769], XRP[558.52868815] | | |
| 0136727 | Unliquidated | JPY[2000.09], SOL[.000062] | | |
| 0136730 | Unliquidated | BTC[0], ETH[0], FTT[0], JPY[131.62], USD[0.00] | | |
| 0136731 | Unliquidated | JPY[948.96], XRP[546.1213239] | Yes | |
| 0136732 | Unliquidated | JPY[3397.91] | | |
| 0136733 | Unliquidated | BTC[.00599976], ETH[.00000045], JPY[0.01], USD[0.01] | Yes | |
| 0136736 | Unliquidated | BTC[.376], ETH[19.01473], FTT[29.4727368], JPY[14956.70], SOL[10], XRP[54704.25] | | |
| 0136737 | Unliquidated | BTC[.0010772], JPY[0.03], SOL[.000063] | Yes | |
| 0136738 | Unliquidated | JPY[906634.25], USD[51.73] | | |
| 0136739 | Unliquidated | JPY[2019.12] | | |
| 0136740 | Unliquidated | JPY[0.59], SOL[.00962627] | Yes | |
| 0136742 | Unliquidated | JPY[4305.95], SOL[.01] | | |
| 0136743 | Unliquidated | BTC[.001], ETH[.002], JPY[201426.39] | | |
| 0136744 | Unliquidated | BAT[0], FTT[1.78072258], JPY[0.00], XRP[0.00107227] | Yes | |
| 0136745 | Unliquidated | BCH[11.63713728], BTC[1.02710399], ETH[.10119293], JPY[10428.49], XRP[9884.48332683] | | |
| 0136747 | Unliquidated | JPY[0.40], SOL[9.1530228] | | |
| 0136748 | Unliquidated | BTC[.00253062], JPY[1385.45], SOL[.00429441] | | |
| 0136749 | Unliquidated | FTT[.00000462], JPY[8000.70] | | |
| 0136750 | Unliquidated | SOL[3.5356] | | |
| 0136751 | Unliquidated | ENJ[11.58432199], JPY[0.00], USD[0.00] | Yes | |
| 0136752 | Unliquidated | BTC[0.00000017], JPY[0.34], USD[0.00] | | |
| 0136753 | Unliquidated | JPY[89.00], SOL[40.771844] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00136754 | Unliquidated | JPY[0.01] | Yes | |
| 00136755 | Unliquidated | FTT[5.00714713], JPY[1228.86], SOL[.00670935], USD[0.68], XRP[1764.84355863] | | |
| 00136756 | Unliquidated | ETH[0], JPY[83.23], USD[-0.52] | | |
| 00136757 | Unliquidated | JPY[0.18] | Yes | |
| 00136758 | Contingent, Unliquidated, Disputed | JPY[155.61] | | |
| 00136759 | Unliquidated | JPY[2000.67], SOL[.00006417], XRP[.000077] | | |
| 00136760 | Unliquidated | JPY[704.30], SOL[.00000128] | Yes | |
| 00136761 | Unliquidated | BCH[18.26260838], SOL[4.05835742], USD[58.84] | Yes | |
| 00136762 | Unliquidated | ETH[.15], JPY[45826.18], SOL[6.77841201] | | |
| 00136763 | Unliquidated | BTC[.0007], JPY[8000.65] | | |
| 00136765 | Unliquidated | JPY[62.51], SOL[.0011348], USD[0.13], XRP[.68414604] | | |
| 00136766 | Unliquidated | JPY[167.69] | | |
| 00136767 | Unliquidated | JPY[3619.40], XRP[698.03629798] | | |
| 00136769 | Unliquidated | BTC[0], JPY[14.68], USD[0.15], XRP[.85] | Yes | |
| 00136770 | Unliquidated | JPY[105370.42], SOL[.005], USD[163.72], XRP[5] | | |
| 00136771 | Unliquidated | ETH[.02699487], JPY[1037.93], SOL[223.8679783] | | |
| 00136773 | Unliquidated | JPY[97.61], USD[4.80] | Yes | |
| 00136774 | Unliquidated | BTC[0.04444314], USD[19.32] | Yes | |
| 00136776 | Unliquidated | JPY[2279.38] | | |
| 00136778 | Unliquidated | JPY[21565.98] | | |
| 00136779 | Unliquidated | BCH[0], ETH[0], FTT[229.74410143], JPY[0.19], USD[0.00], XRP[0] | | |
| 00136780 | Unliquidated | JPY[2000.00], SOL[1.1] | | |
| 00136783 | Unliquidated | JPY[2000.55] | | |
| 00136784 | Unliquidated | FTT[172.77482611], JPY[8000.84], XRP[6] | | |
| 00136785 | Unliquidated | JPY[0.77] | | |
| 00136786 | Unliquidated | JPY[764.34] | | |
| 00136787 | Unliquidated | JPY[0.13], SOL[20.12993229] | Yes | |
| 00136788 | Unliquidated | ETH[1.73211653], JPY[328721.40], SOL[1.50000007] | | |
| 00136790 | Unliquidated | JPY[0.00], SOL[2.04597299] | | |
| 00136791 | Unliquidated | JPY[220350.00], SOL[.048] | | |
| 00136793 | Unliquidated | JPY[39.09], XRP[24] | | |
| 00136794 | Unliquidated | BCH[5.28], JPY[8001.19], XRP[637] | | |
| 00136795 | Unliquidated | JPY[31.05] | | |
| 00136796 | Unliquidated | BTC[0.00000041], JPY[213187.75] | | |
| 00136797 | Unliquidated | JPY[9441.78], SOL[.0010594] | | |
| 00136798 | Unliquidated | JPY[2000.04], SOL[.00006026] | | |
| 00136801 | Unliquidated | BTC[.04818698], JPY[0.35], SOL[83.85664761] | Yes | |
| 00136802 | Unliquidated | JPY[2020.03], SOL[51.46980054] | Yes | |
| 00136803 | Unliquidated | BTC[.00000001], JPY[0.40] | Yes | |
| 00136804 | Unliquidated | JPY[3522.56], SOL[.00168241] | | |
| 00136805 | Unliquidated | BTC[.20003751], ETH[.07281615], JPY[4909.62], SOL[1.5095532], XRP[1323.71343247] | Yes | |
| 00136807 | Unliquidated | BTC[.012], ETH[.1423], FTT[.4208], JPY[39.47], SOL[12.63653] | Yes | |
| 00136808 | Unliquidated | JPY[600472.72], USD[0.00] | | |
| 00136809 | Unliquidated | BAT[636.62114333], JPY[0.00] | Yes | |
| 00136810 | Unliquidated | JPY[11186.18] | | |
| 00136811 | Unliquidated | 0 | | |
| 00136812 | Unliquidated | BTC[.00001348], ETH[.0005] | Yes | |
| 00136814 | Unliquidated | JPY[28099.23] | Yes | |
| 00136815 | Unliquidated | ETH[.866559], FTT[.69428988], JPY[9412.13], XRP[10] | | |
| 00136816 | Unliquidated | BTC[.00010016], JPY[2219.01] | | |
| 00136817 | Unliquidated | JPY[667.58] | | |
| 00136818 | Unliquidated | JPY[380069.60], SOL[.000075] | | |
| 00136820 | Unliquidated | JPY[19.66], SOL[.00323839] | | |
| 00136821 | Unliquidated | JPY[0.00] | | |
| 00136822 | Unliquidated | JPY[2000.16] | Yes | |
| 00136823 | Unliquidated | JPY[2000.14], SOL[.00008661] | | |
| 00136825 | Unliquidated | JPY[0.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00136826 | Unliquidated | JPY[8389.96], USD[1.65], XRP[.2499999] | | |
| 00136827 | Unliquidated | DOGE[1], FTT[2.05842604], JPY[5.11], SOL[0.04998469] | | |
| 00136828 | Unliquidated | BTC[.00002444], JPY[44.80] | | |
| 00136829 | Unliquidated | JPY[449748.37], SOL[.0016812] | | |
| 00136830 | Contingent, Unliquidated, Disputed | JPY[207.53] | | |
| 00136831 | Unliquidated | JPY[2049.13] | | |
| 00136832 | Unliquidated | JPY[113.96] | | |
| 00136833 | Unliquidated | JPY[135846.21] | | |
| 00136834 | Unliquidated | JPY[0.94] | | |
| 00136835 | Unliquidated | JPY[8000.69], SOL[16.51230204] | | |
| 00136836 | Unliquidated | BTC[.00422832], JPY[98582.24], XRP[50] | | |
| 00136837 | Unliquidated | JPY[2000.71] | | |
| 00136838 | Unliquidated | BTC[.00002166], JPY[2000.61] | | |
| 00136839 | Unliquidated | JPY[14379.06] | | |
| 00136840 | Unliquidated | JPY[0.13] | Yes | |
| 00136841 | Unliquidated | JPY[2019.11] | | |
| 00136842 | Unliquidated | JPY[2000.72] | | |
| 00136843 | Unliquidated | JPY[0.00] | Yes | |
| 00136844 | Unliquidated | JPY[197.00] | | |
| 00136845 | Unliquidated | JPY[58628.19], SOL[12.37831883] | | |
| 00136846 | Unliquidated | JPY[0.16] | | |
| 00136847 | Unliquidated | BTC[.293], JPY[10610.78], XRP[20] | | |
| 00136848 | Unliquidated | ETH[.29994], JPY[25474.42], XRP[3000] | | |
| 00136849 | Unliquidated | JPY[2700.21], SOL[.000022], XRP[.08551058] | | |
| 00136851 | Unliquidated | DOGE[3], JPY[2001.30] | | |
| 00136852 | Unliquidated | JPY[200000.00] | Yes | |
| 00136853 | Unliquidated | FTT[6.587], JPY[6273.30], SOL[2.855] | | |
| 00136854 | Unliquidated | JPY[1.32] | | |
| 00136855 | Unliquidated | BTC[.01507757], FTT[31.84434736], JPY[0.07] | Yes | |
| 00136856 | Unliquidated | BTC[0], JPY[0.00], SOL[.0015] | Yes | |
| 00136857 | Unliquidated | JPY[2000.45], SOL[.0004156] | | |
| 00136859 | Unliquidated | ETH[37], FTT[354.55101276], JPY[8000.30], XRP[93350] | | |
| 00136860 | Unliquidated | JPY[166.70] | | |
| 00136861 | Unliquidated | 0 | Yes | |
| 00136862 | Unliquidated | JPY[2731.60], SOL[.4600241] | | |
| 00136863 | Unliquidated | JPY[2001.30], SOL[.00002794], USD[0.00], XRP[0] | | |
| 00136864 | Unliquidated | JPY[78768.95], SOL[1.77328612] | Yes | |
| 00136865 | Unliquidated | JPY[2000.85] | | |
| 00136866 | Unliquidated | BTC[.01714999], ETH[.21243999], JPY[51833.05], SOL[.04] | | |
| 00136867 | Unliquidated | ETH[0.01073004], JPY[0.00], XRP[0] | Yes | |
| 00136868 | Unliquidated | JPY[21.60], SOL[.0000817], XRP[13.000047] | | |
| 00136869 | Unliquidated | JPY[0.41] | | |
| 00136870 | Unliquidated | JPY[0.43], SOL[.18644101] | | |
| 00136871 | Unliquidated | BAT[477.90918], BTC[.00577963], JPY[29.90], XRP[441.91602] | | |
| 00136872 | Unliquidated | BAT[42.19391972], BCH[.24082578], BTC[.02790224], DOGE[356.17899688], DOT[159.29887257], ETH[.38539615], FTT[13.19736], JPY[32046.26], SOL[130.86498153], USD[3.03], XRP[146.2385771] | Yes | |
| 00136873 | Unliquidated | BTC[-0.00000026], JPY[24462.90], USD[0.33], XRP[0] | Yes | |
| 00136874 | Unliquidated | JPY[6366.51], SOL[.5] | | |
| 00136875 | Unliquidated | JPY[0.20] | | |
| 00136876 | Unliquidated | BTC[.00000231], ETH[.119], FTT[.00736004], JPY[108.57] | | |
| 00136877 | Unliquidated | BTC[.02225195], JPY[0.66] | | |
| 00136878 | Unliquidated | JPY[0.00] | Yes | |
| 00136879 | Unliquidated | JPY[3337.63] | | |
| 00136880 | Unliquidated | JPY[2027.44], XRP[94] | | |
| 00136881 | Unliquidated | ETH[0.03450856], JPY[2000.00] | Yes | |
| 00136882 | Unliquidated | JPY[2015.87] | Yes | |
| 00136883 | Unliquidated | JPY[9182.51], SOL[33.679995] | | |
| 00136884 | Unliquidated | BTC[.0026491] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00136885 | Unliquidated | JPY[2049.55], XRP[10] | | |
| 00136886 | Unliquidated | JPY[2039.83] | Yes | |
| 00136887 | Unliquidated | JPY[2572.27] | | |
| 00136888 | Unliquidated | JPY[0.78], SOL[.00009706] | | |
| 00136889 | Unliquidated | JPY[22570.92], SOL[10.905298840] | | |
| 00136890 | Unliquidated | BTC[.000967], JPY[0.46] | | |
| 00136891 | Unliquidated | BCH[.00009999], JPY[2022.03] | | |
| 00136892 | Unliquidated | JPY[21585.59], SOL[.00008223] | | |
| 00136893 | Unliquidated | ETH[1], JPY[25313.14] | | |
| 00136894 | Unliquidated | JPY[2039.10] | | |
| 00136895 | Unliquidated | JPY[10570.07], XRP[9] | | |
| 00136896 | Unliquidated | BCH[.224], BTC[.0145], ETH[.209], JPY[27.37], USD[0.37] | | |
| 00136897 | Unliquidated | JPY[0.00], SOL[.00002553] | | |
| 00136898 | Unliquidated | JPY[0.00] | Yes | |
| 00136899 | Unliquidated | BTC[.03884958], DOGE[5.35673765], JPY[2085.40], SOL[33.30428923], XRP[152.29630482] | Yes | |
| 00136900 | Unliquidated | JPY[2280.42], SOL[.00003] | | |
| 00136901 | Unliquidated | BTC[.00076719], JPY[2106.20], SOL[.00008615] | Yes | |
| 00136902 | Unliquidated | JPY[117140.00] | Yes | |
| 00136903 | Unliquidated | JPY[2012.50] | | |
| 00136904 | Unliquidated | JPY[1500.00], SOL[2.6402939] | | |
| 00136905 | Unliquidated | BTC[.0836], JPY[118.38] | | |
| 00136906 | Unliquidated | FTT[28.40052914], JPY[8308.83], XRP[56] | | |
| 00136907 | Unliquidated | JPY[4257.34] | Yes | |
| 00136908 | Unliquidated | JPY[6808.60] | | |
| 00136910 | Unliquidated | BTC[.1], ETH[1], FTT[10.285776], JPY[49532.33], XRP[3800] | | |
| 00136911 | Unliquidated | JPY[283.57], SOL[.03240315] | | |
| 00136912 | Unliquidated | JPY[0.00] | | |
| 00136913 | Unliquidated | JPY[2032.04] | | |
| 00136914 | Unliquidated | JPY[0.00], SOL[15.35891399] | | |
| 00136915 | Unliquidated | JPY[0.00], SOL[41] | | |
| 00136916 | Unliquidated | BTC[.629], ETH[7.378], JPY[785364.20] | | |
| 00136917 | Unliquidated | JPY[2002.68] | | |
| 00136918 | Unliquidated | BTC[.061], ETH[23.27], JPY[0.22], SOL[6], XRP[39.9] | | |
| 00136919 | Unliquidated | JPY[37.16] | | |
| 00136920 | Unliquidated | JPY[0.63], SOL[.0072105] | | |
| 00136921 | Unliquidated | JPY[2000.00], SOL[.5] | | |
| 00136922 | Unliquidated | JPY[2554.69] | Yes | |
| 00136923 | Unliquidated | JPY[2890.11] | | |
| 00136924 | Unliquidated | AVAX[2.10884235], BTC[.00353302], ETH[.02721819], JPY[28.42], SOL[10.23905339], USD[10.00], XRP[477] | | |
| 00136925 | Unliquidated | BTC[.113], ETH[1], JPY[23439.28], XRP[1207] | | |
| 00136926 | Unliquidated | BCH[.3], BTC[.004], ETH[.05], JPY[5164.22], SOL[2], XRP[200] | | |
| 00136927 | Unliquidated | BTC[.00000126], JPY[0.60], SOL[.00836869], XRP[.00372339] | Yes | |
| 00136928 | Unliquidated | JPY[8000.61], SOL[.00007016] | | |
| 00136929 | Unliquidated | JPY[0.93], SOL[.0000001] | | |
| 00136930 | Unliquidated | JPY[2271.71] | | |
| 00136931 | Unliquidated | AVAX[28.81593639], JPY[262982.17], USD[0.00] | Yes | |
| 00136933 | Unliquidated | JPY[2000.00] | | |
| 00136934 | Unliquidated | ETH[.00000001], JPY[139418.03], SOL[.00752484], XRP[0.62587494] | | |
| 00136936 | Unliquidated | FTT[1.09299722], JPY[4000.00], SOL[.79862547] | Yes | |
| 00136937 | Unliquidated | JPY[0.67] | | |
| 00136938 | Unliquidated | BTC[.0012], JPY[5439.52], XRP[7] | | |
| 00136939 | Unliquidated | BTC[0.07569889], FTT[.085812], JPY[50.13] | | |
| 00136940 | Unliquidated | BTC[.00125008], JPY[0.00], SOL[.02] | Yes | |
| 00136941 | Unliquidated | JPY[21799.55], SOL[.01] | | |
| 00136942 | Unliquidated | BCH[1.82115029], ENJ[676.48810196], JPY[32474.60] | Yes | |
| 00136943 | Unliquidated | JPY[0.00] | | |
| 00136944 | Unliquidated | BTC[.10008677], JPY[11040.11] | | |
| 00136945 | Unliquidated | BTC[.00879162], DOGE[47.10405992], JPY[9449.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00136946 | Unliquidated | JPY[0.00], XRP[48.13477934] | | |
| 00136947 | Unliquidated | BTC[.00000138], JPY[7873.12] | | |
| 00136948 | Unliquidated | JPY[3038.59], SOL[.01005015] | Yes | |
| 00136949 | Unliquidated | JPY[2240.01], XRP[.07] | Yes | |
| 00136950 | Unliquidated | JPY[10843.56], SOL[16.2015621] | | |
| 00136951 | Unliquidated | JPY[7797.21], XRP[220] | Yes | |
| 00136953 | Unliquidated | JPY[0.42], SOL[.01758221] | | |
| 00136954 | Unliquidated | BTC[.0382], JPY[10476.54] | | |
| 00136955 | Unliquidated | JPY[0.00] | | |
| 00136956 | Unliquidated | JPY[138611.28], SOL[.43] | | |
| 00136957 | Unliquidated | FTT[15.76368354], JPY[0.01], XRP[2300] | | |
| 00136958 | Unliquidated | BTC[.02], JPY[0.97] | | |
| 00136959 | Unliquidated | FTT[.00008812], JPY[0.91], XRP[.00048717] | Yes | |
| 00136960 | Unliquidated | JPY[2002.68], XRP[.14966627] | | |
| 00136961 | Unliquidated | BAT[34139.57936259], BTC[8.41986947], ETH[.04337281], JPY[0.00] | Yes | |
| 00136962 | Unliquidated | BTC[1.70845359], JPY[0.22], XRP[2.57632465] | | |
| 00136963 | Unliquidated | BTC[.00628], ETH[.2], JPY[3168.86], SOL[21] | | |
| 00136964 | Unliquidated | JPY[100000.00], SOL[77.60410051], XRP[.03185013] | Yes | |
| 00136965 | Unliquidated | JPY[6.28] | | |
| 00136966 | Unliquidated | FTT[1.60285306], JPY[30112.42] | Yes | |
| 00136967 | Unliquidated | JPY[3240.84] | | |
| 00136968 | Unliquidated | JPY[89574.57], SOL[5.239] | | |
| 00136969 | Unliquidated | JPY[20001.04] | | |
| 00136970 | Unliquidated | JPY[285314.92] | | |
| 00136971 | Unliquidated | JPY[2288.84], SOL[.031745] | | |
| 00136972 | Unliquidated | BTC[0.00399997], JPY[1036.46], SOL[4] | | |
| 00136973 | Unliquidated | JPY[8000.00], SOL[14.60020945] | Yes | |
| 00136974 | Unliquidated | JPY[2133.85] | | |
| 00136975 | Unliquidated | JPY[2000.22], SOL[.75391308] | | |
| 00136976 | Unliquidated | JPY[0.62] | | |
| 00136977 | Unliquidated | BCH[1.01300923], BTC[.17221202], ETH[8.20536494], JPY[0.51], XRP[3200.14345141] | | |
| 00136978 | Unliquidated | BTC[.03007088], ETH[.30481605], JPY[8364.03], SOL[51.94072737] | Yes | |
| 00136979 | Unliquidated | FTT[9.7714872], JPY[8010.62], XRP[6] | | |
| 00136980 | Unliquidated | JPY[2002.52] | | |
| 00136981 | Unliquidated | AVAX[18.73865666], BTC[.03052686], ETH[.32783483], JPY[8234.61], SOL[16.62524526] | Yes | |
| 00136982 | Unliquidated | BCH[.00000003], BTC[1.01245859], FTT[.56849839], JPY[0.00], SOL[.10775326], XRP[.645751] | | |
| 00136983 | Unliquidated | BTC[.00165], JPY[2022.22] | | |
| 00136984 | Unliquidated | JPY[2033.76] | | |
| 00136985 | Unliquidated | ETH[0.12817924], JPY[8000.00] | | |
| 00136986 | Unliquidated | BTC[.00007994], ETH[.00006], JPY[2.86], SOL[.00472289] | | |
| 00136987 | Unliquidated | JPY[53420.65] | | |
| 00136988 | Unliquidated | BCH[.85232509], BTC[.91045259], FTT[8.5238844], JPY[10464.98], SOL[.5494], XRP[10] | | |
| 00136989 | Unliquidated | JPY[19375.05] | | |
| 00136990 | Unliquidated | JPY[0.18] | | |
| 00136991 | Unliquidated | JPY[0.00] | | |
| 00136992 | Unliquidated | JPY[2000.00] | | |
| 00136993 | Unliquidated | BTC[.01452743], ETH[.08963] | | |
| 00136994 | Unliquidated | BTC[.0045], FTT[.57143199], JPY[8158.24] | | |
| 00136995 | Unliquidated | JPY[0.00], SOL[11.6258688] | | |
| 00136996 | Unliquidated | BTC[.000008], JPY[0.02] | | |
| 00136997 | Unliquidated | JPY[0.50], SOL[104.30390644] | | |
| 00136998 | Unliquidated | JPY[2000.76] | | |
| 00137000 | Unliquidated | ETH[.28], JPY[0.66], XRP[1156.28558645] | | |
| 00137001 | Unliquidated | JPY[60.44] | | |
| 00137002 | Unliquidated | JPY[17500.22], SOL[1.01627713] | Yes | |
| 00137003 | Unliquidated | DOT[10.16295659], JPY[9541.64] | Yes | |
| 00137004 | Unliquidated | JPY[0.71], XRP[.000029] | | |
| 00137005 | Unliquidated | ETH[.02], FTT[1.14402894], JPY[47880.87], XRP[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00137006 | Unliquidated | FTT[28.64997396], JPY[0.00], SOL[2.02893788], XRP[1505.55435019] | Yes | |
| 00137007 | Unliquidated | ETH[4.51473], JPY[71901.39], XRP[63] | | |
| 00137008 | Unliquidated | JPY[0.36] | | |
| 00137009 | Unliquidated | BAT[3000], DOT[300.00006048], FTT[99.98], JPY[599890.30], SOL[757.9412] | | |
| 00137010 | Unliquidated | JPY[140624.79], SOL[9] | | |
| 00137012 | Unliquidated | BTC[.0004332], DOT[2.04325725], JPY[0.01], SOL[.40500649], XRP[126.67789877] | Yes | |
| 00137013 | Unliquidated | BTC[.03559814], DOGE[1077], ETH[.52437859], JPY[102.73], USD[1.35], XRP[127] | Yes | |
| 00137015 | Unliquidated | JPY[4263.95], SOL[.08952043] | | |
| 00137016 | Unliquidated | JPY[2001.31] | | |
| 00137017 | Unliquidated | JPY[2000.01], SOL[.00001886] | | |
| 00137018 | Unliquidated | BTC[.00150984], JPY[0.05], SOL[2.49231749] | Yes | |
| 00137019 | Unliquidated | JPY[0.28] | | |
| 00137020 | Unliquidated | FTT[87.21214337], JPY[8019.01], XRP[562] | | |
| 00137022 | Unliquidated | FTT[7.2000432], JPY[8149.59] | | |
| 00137023 | Unliquidated | BTC[.10172835], ETH[1.4], JPY[8000.02], XRP[187.31423713] | | |
| 00137024 | Unliquidated | JPY[10.00], XRP[35.99371082] | | |
| 00137025 | Unliquidated | BTC[.02098351], ETH[1.00862597] | Yes | |
| 00137026 | Unliquidated | JPY[0.40] | | |
| 00137027 | Unliquidated | ETH[22.30425225] | | |
| 00137028 | Unliquidated | BCH[.59713027], BTC[.0051614], DOT[1.01611936], ETH[.03211843], JPY[2000.00], SOL[.11950653] | Yes | |
| 00137029 | Unliquidated | JPY[0.00] | | |
| 00137030 | Unliquidated | JPY[9083.15], SOL[15] | | |
| 00137031 | Unliquidated | BTC[.0020093], DOT[8.33603362], ETH[.0502139], JPY[5000.75], SOL[6.02553356], XRP[100.42555852] | Yes | |
| 00137032 | Unliquidated | JPY[65028.68] | Yes | |
| 00137033 | Unliquidated | JPY[0.39] | | |
| 00137034 | Unliquidated | JPY[2000.87] | | |
| 00137035 | Unliquidated | JPY[2000.18] | | |
| 00137036 | Unliquidated | JPY[2534.61] | | |
| 00137037 | Unliquidated | ETH[.25406948], JPY[9937.15] | Yes | |
| 00137038 | Unliquidated | BTC[.00504465], DOT[20.15401394], JPY[0.00], SOL[.86440747] | Yes | |
| 00137039 | Unliquidated | BCH[1.49], BTC[.14980861], JPY[11555.00] | | |
| 00137040 | Unliquidated | BTC[.02162363], JPY[18595.98] | | |
| 00137041 | Unliquidated | JPY[2100.00] | | |
| 00137042 | Unliquidated | BTC[.01015579], JPY[33102.75] | Yes | |
| 00137043 | Unliquidated | BTC[.00004648], JPY[0.48], USD[0.23] | | |
| 00137044 | Unliquidated | ETH[.00087275], JPY[0.91] | | |
| 00137045 | Unliquidated | FTT[.1357151], JPY[8055.28], XRP[580] | | |
| 00137046 | Unliquidated | JPY[8427.16], SOL[22.74035596] | | |
| 00137047 | Unliquidated | JPY[2000.00] | | |
| 00137048 | Unliquidated | BTC[.01500178], JPY[16592.17], SOL[5.29], XRP[1.4854] | | |
| 00137052 | Unliquidated | BTC[.0043885], ETH[.01406235], JPY[7717.60], USD[0.00] | | |
| 00137053 | Unliquidated | FTT[123.45383998], JPY[966448.31] | | |
| 00137054 | Unliquidated | JPY[12075.53], SOL[8.79] | | |
| 00137055 | Unliquidated | JPY[208000.00], SOL[70.751] | | |
| 00137056 | Unliquidated | AVAX[3.54927954], ETH[2.00748927], JPY[0.00], XRP[.99999693] | Yes | |
| 00137057 | Unliquidated | BTC[0], FTT[12.80593999], JPY[0.01] | | |
| 00137058 | Unliquidated | BTC[.0206], JPY[27257.04], XRP[1056] | | |
| 00137059 | Unliquidated | BCH[.00367228], BTC[.09826928], JPY[9967.26], XRP[6] | | |
| 00137061 | Unliquidated | JPY[0.00], SOL[0] | Yes | |
| 00137062 | Unliquidated | BCH[.136], JPY[6171.73] | | |
| 00137063 | Unliquidated | BTC[.02976396], ETH[.29540437] | | |
| 00137064 | Unliquidated | BCH[.00009996], ETH[.00000023], FTT[176.35158448], USD[1.05] | Yes | |
| 00137065 | Unliquidated | JPY[20.21] | | |
| 00137066 | Unliquidated | JPY[0.18], USD[0.00], XRP[0] | | |
| 00137067 | Unliquidated | JPY[2123.07] | | |
| 00137068 | Unliquidated | BTC[.00203964], JPY[2000.00], USD[0.00] | | |
| 00137069 | Unliquidated | JPY[0.92], XRP[7] | | |
| 00137071 | Unliquidated | JPY[2014.27], XRP[42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00137072 | Unliquidated | BTC[.0409918], ETH[.409918], FTT[1.14286399], JPY[3539.30], SOL[5.09898], XRP[6276] | | |
| 00137073 | Unliquidated | BTC[.00847099], ETH[.77526963], FTT[.0000065], JPY[0.03], XRP[213] | | |
| 00137074 | Unliquidated | JPY[71761.18] | | |
| 00137075 | Unliquidated | JPY[0.74] | | |
| 00137076 | Unliquidated | JPY[0.52] | | |
| 00137077 | Unliquidated | JPY[6542.84], SOL[-0.01061809] | | |
| 00137078 | Unliquidated | FTT[19.21703536], JPY[13518.41] | Yes | |
| 00137079 | Unliquidated | JPY[2671.12], USD[0.00] | | |
| 00137080 | Unliquidated | BCH[.20158466], BTC[.00655184], DOT[2.01584323], ETH[.01961382], FTT[.0077215], JPY[17807.80], SOL[.48380248], XRP[131.02980573] | Yes | |
| 00137081 | Unliquidated | JPY[15285.21], SOL[.00009051] | Yes | |
| 00137082 | Unliquidated | JPY[0.62] | | |
| 00137083 | Unliquidated | BCH[.03872417], FTT[1.52665201], JPY[8797.31], XRP[50] | | |
| 00137084 | Unliquidated | BTC[.01092453], JPY[167.13] | | |
| 00137085 | Unliquidated | JPY[6328.40], SOL[.00428681] | | |
| 00137086 | Unliquidated | BTC[0], FTT[0.23914180], JPY[0.00], XRP[0] | | |
| 00137087 | Unliquidated | JPY[2383.56], XRP[110] | | |
| 00137088 | Unliquidated | JPY[0.00], XRP[0] | | |
| 00137089 | Unliquidated | JPY[3388.57] | | |
| 00137090 | Unliquidated | JPY[0.21], SOL[.0000519] | | |
| 00137091 | Unliquidated | JPY[148294.13] | Yes | |
| 00137092 | Unliquidated | JPY[10867.27], XRP[7] | | |
| 00137093 | Unliquidated | DOGE[406.11549983], JPY[141.33], SOL[8.884] | Yes | |
| 00137094 | Unliquidated | JPY[0.89], SOL[.68421388] | Yes | |
| 00137095 | Unliquidated | JPY[117544.23] | | |
| 00137096 | Unliquidated | BTC[.09911034], JPY[8000.03] | | |
| 00137097 | Unliquidated | FTT[36.68693933], JPY[8713.16] | | |
| 00137099 | Unliquidated | BCH[.15], ETH[.87], FTT[30.71403628], JPY[8004.38], SOL[3.89731842], XRP[83] | | |
| 00137100 | Unliquidated | JPY[11075.20], XRP[5400.4633] | | |
| 00137101 | Unliquidated | ETH[1.10497578], JPY[0.11] | | |
| 00137102 | Unliquidated | JPY[48.32], SOL[0.00006163], USD[2.00], XRP[.00012971] | | |
| 00137103 | Unliquidated | JPY[27890.77] | Yes | |
| 00137104 | Unliquidated | ETH[1], FTT[60.09498], JPY[90323.87], USD[-811.01] | | |
| 00137105 | Unliquidated | JPY[63809.97] | | |
| 00137106 | Unliquidated | JPY[195.08] | | |
| 00137108 | Unliquidated | JPY[2000.00], SOL[.0139] | | |
| 00137111 | Unliquidated | JPY[16889.38], SOL[41.86003052] | | |
| 00137112 | Unliquidated | JPY[2000.00], SOL[.033] | | |
| 00137113 | Unliquidated | FTT[25], JPY[0.88], USD[0.00] | | |
| 00137115 | Unliquidated | FTT[3.62402174], JPY[8066.44], XRP[1090] | | |
| 00137117 | Unliquidated | BAT[.00002213], JPY[92481.48] | | |
| 00137118 | Unliquidated | JPY[0.00] | Yes | |
| 00137119 | Unliquidated | JPY[0.75] | | |
| 00137120 | Unliquidated | FTT[24.05111624], JPY[0.00], SOL[0] | | |
| 00137122 | Unliquidated | JPY[39.91], XRP[0] | | |
| 00137123 | Unliquidated | AVAX[15.10145909], BTC[0.01082136], ENJ[1010.53772133], ETH[.00002737], FTT[.00067073], JPY[294.89], SOL[65.05792973], USD[0.30], XRP[1106.69704273] | | |
| 00137124 | Unliquidated | JPY[2138.48], XRP[10.33961631] | Yes | |
| 00137125 | Unliquidated | ETH[.03008892], JPY[0.00], SOL[4.57008001] | Yes | |
| 00137126 | Unliquidated | JPY[0.75] | | |
| 00137127 | Unliquidated | BAT[1.29822], BTC[.17], ETH[4.25], FTT[.96000576], JPY[670540.33], LTC[.00747], XRP[14066] | | |
| 00137129 | Unliquidated | BCH[1], BTC[.1], ETH[3.07], JPY[28236.63], XRP[2000.75] | | |
| 00137130 | Unliquidated | JPY[120415.00], SOL[.00008656] | | |
| 00137131 | Unliquidated | JPY[0.00], USD[0.01] | | |
| 00137132 | Unliquidated | BTC[.0002], JPY[4659.36] | Yes | |
| 00137133 | Unliquidated | FTT[217], JPY[28944.48], XRP[.000248] | | |
| 00137134 | Unliquidated | JPY[137447.84] | Yes | |
| 00137135 | Unliquidated | ETH[.00090018], FTT[1.44858012], JPY[2001.77], XRP[7] | | |
| 00137136 | Unliquidated | JPY[38109.13] | Yes | |
| 00137137 | Unliquidated | JPY[3327.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00137138 | Unliquidated | JPY[3844.86], SOL[.00009] | | |
| 00137139 | Unliquidated | BTC[.001], ETH[.27], JPY[16501.21] | | |
| 00137141 | Unliquidated | BTC[.12665888], ETH[1.10649563], JPY[8006.71], SOL[.00021623] | | |
| 00137142 | Unliquidated | DOGE[4.70815577], DOT[.18161834], ENJ[3.01907777], FTT[100.08942856], JPY[0.19], SOL[.01485941], USD[2.34], XRP[3.88916306] | | |
| 00137143 | Unliquidated | BCH[8.5], JPY[138840.79] | | |
| 00137144 | Unliquidated | BCH[.24052255], JPY[10775.87], SOL[9.55974468] | | |
| 00137145 | Unliquidated | FTT[2.399544], JPY[30.51] | | |
| 00137146 | Unliquidated | FTT[.00685718], JPY[2006.35], XRP[.75] | | |
| 00137147 | Unliquidated | JPY[41415.47] | Yes | |
| 00137148 | Unliquidated | JPY[0.00] | | |
| 00137150 | Unliquidated | ETH[.04478443], JPY[0.00] | | |
| 00137151 | Unliquidated | JPY[0.00], SOL[.0003836] | Yes | |
| 00137152 | Unliquidated | JPY[2041.73] | | |
| 00137153 | Unliquidated | JPY[37936.77] | | |
| 00137154 | Unliquidated | ETH[43.9756], JPY[289294.48] | | |
| 00137155 | Unliquidated | JPY[0.70], SOL[.00999], USD[0.06] | Yes | |
| 00137156 | Unliquidated | JPY[75.51], XRP[1087.32489725] | Yes | |
| 00137157 | Unliquidated | JPY[0.56], SOL[.000005] | | |
| 00137158 | Unliquidated | JPY[72136.60] | | |
| 00137159 | Unliquidated | JPY[2000.15], SOL[.00004285] | | |
| 00137160 | Unliquidated | JPY[2274.78] | | |
| 00137162 | Unliquidated | JPY[0.36] | | |
| 00137163 | Unliquidated | JPY[3695.44] | | |
| 00137165 | Unliquidated | JPY[9939.97], XRP[9] | | |
| 00137166 | Unliquidated | JPY[0.73], SOL[.93003844] | | |
| 00137167 | Unliquidated | JPY[7.44], USD[0.00] | | |
| 00137168 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00137169 | Unliquidated | JPY[34.99] | Yes | |
| 00137170 | Unliquidated | JPY[2000.00], SOL[.0000217] | | |
| 00137171 | Unliquidated | ETH[.1], FTT[5.71328999], JPY[15058.93] | | |
| 00137172 | Unliquidated | BTC[.00004823], JPY[8605.93], SOL[20.14084076] | | |
| 00137173 | Unliquidated | JPY[0.00] | Yes | |
| 00137174 | Unliquidated | FTT[.03485903], JPY[2000.48], USD[3.84] | | |
| 00137176 | Unliquidated | DOT[170], JPY[25843.29], SOL[50] | Yes | |
| 00137177 | Unliquidated | FTT[.09528442], JPY[204.58], SOL[21.08192595] | Yes | |
| 00137178 | Unliquidated | FTT[780.80267563], JPY[0.90], SOL[83.69947966], XRP[160619.77580999] | | |
| 00137179 | Unliquidated | JPY[2000.38] | | |
| 00137180 | Unliquidated | BAT[100], BTC[.001], ETH[.02], FTT[2.14286399], JPY[13587.31], LTC[.6], SOL[1.9], XRP[60] | | |
| 00137183 | Unliquidated | JPY[179681.40], XRP[.03687934] | Yes | |
| 00137184 | Unliquidated | JPY[0.89] | | |
| 00137185 | Unliquidated | JPY[0.00] | | |
| 00137186 | Unliquidated | BCH[.00000128], BTC[3.58237282], ETH[343.27334733], FTT[1.42904645], JPY[968.12], USD[2.29], XRP[9.00293879] | Yes | |
| 00137187 | Unliquidated | JPY[169.73], SOL[3.1032574], XRP[563.44234495] | Yes | |
| 00137188 | Unliquidated | JPY[1030.19], XRP[.18117727] | Yes | |
| 00137189 | Unliquidated | JPY[0.39], SOL[.00057089], XRP[.000076] | | |
| 00137190 | Unliquidated | BTC[.00174699], JPY[0.03], SOL[2.67235386] | Yes | |
| 00137191 | Unliquidated | JPY[38330.45], SOL[34] | | |
| 00137192 | Unliquidated | JPY[58546.23] | | |
| 00137193 | Unliquidated | JPY[0.00] | | |
| 00137194 | Unliquidated | BTC[0.00001772], JPY[19.09], LTC[.00808235], XRP[0.02606378] | | |
| 00137196 | Unliquidated | BAT[.00386544], FTT[102.49680496], JPY[0.00], USD[-24.29], XRP[.65917059] | Yes | |
| 00137197 | Unliquidated | JPY[0.72], SOL[.00996856] | | |
| 00137198 | Unliquidated | JPY[0.00], SOL[.00001999] | Yes | |
| 00137199 | Unliquidated | ETH[1.50543994], XRP[4001.01906973] | | |
| 00137200 | Unliquidated | AVAX[70.08995201], DOGE[35701.95906562], JPY[0.01], MKR[2.41444628], SOL[62.45187953] | | |
| 00137201 | Unliquidated | BTC[.1], JPY[87131.63] | | |
| 00137202 | Unliquidated | BCH[.04], BTC[.0173278], ETH[.0123], FTT[.01428579], JPY[8006.73], XRP[378] | | |
| 00137204 | Unliquidated | JPY[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00137206 | Unliquidated | BTC[.003], JPY[8080.75], XRP[150] | | |
| 00137207 | Unliquidated | FTT[1.74185126], JPY[0.30], USD[88.00] | | |
| 00137208 | Unliquidated | JPY[2017.21], USD[0.00], XRP[2.99995241] | | |
| 00137209 | Unliquidated | JPY[2930.62], SOL[.06088958] | | |
| 00137210 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00137211 | Unliquidated | BAT[223.48317794], BCH[.01001881], BTC[.01779729], DOT[10.02166723], JPY[28489.02], XRP[1379.21674537] | Yes | |
| 00137212 | Unliquidated | JPY[0.94], SOL[.00004246] | Yes | |
| 00137213 | Unliquidated | BCH[.18341555], BTC[.01565982], FTT[14.28579999], JPY[8000.44] | | |
| 00137214 | Unliquidated | JPY[2086.69], XRP[60] | | |
| 00137215 | Unliquidated | BTC[.31521161], ETH[33.38867139] | | |
| 00137217 | Unliquidated | JPY[2110.12] | | |
| 00137218 | Unliquidated | JPY[125.00], SOL[.00382755] | | |
| 00137219 | Unliquidated | JPY[7197.72] | | |
| 00137221 | Unliquidated | JPY[0.51] | | |
| 00137222 | Unliquidated | JPY[0.00], XRP[327.75669497] | Yes | |
| 00137223 | Unliquidated | JPY[0.83] | | |
| 00137224 | Unliquidated | ETH[.12], JPY[0.00], XRP[127.91562752] | | |
| 00137225 | Unliquidated | BTC[.0000019], FTT[6.60534534], JPY[8263.39], XRP[10] | | |
| 00137226 | Unliquidated | BTC[.1], JPY[255916.56] | Yes | |
| 00137227 | Unliquidated | BTC[.00203366], JPY[23369.91], SOL[20.30977033] | Yes | |
| 00137228 | Unliquidated | JPY[20.56] | | |
| 00137229 | Unliquidated | JPY[0.00], SOL[2.64693712] | Yes | |
| 00137230 | Unliquidated | JPY[2421.14] | | |
| 00137231 | Unliquidated | JPY[66383.30], USD[15.41] | | |
| 00137232 | Unliquidated | BTC[.01023517], DOGE[402.7050195], ETH[1.81136188], JPY[630.12], SOL[5.08042559] | Yes | |
| 00137233 | Unliquidated | BTC[.0000371], FTT[2.91481835], JPY[8000.57] | | |
| 00137234 | Unliquidated | BTC[.03], JPY[1400.00], XRP[211.25] | | |
| 00137235 | Unliquidated | JPY[108000.96], SOL[.0000088] | Yes | |
| 00137236 | Unliquidated | JPY[3027.24], XRP[5] | | |
| 00137237 | Unliquidated | JPY[0.13], SOL[.18273157] | Yes | |
| 00137238 | Unliquidated | JPY[64.05] | Yes | |
| 00137239 | Unliquidated | ETH[.12084878], JPY[0.00], SOL[27.64148937] | Yes | |
| 00137241 | Unliquidated | BCH[.10078908], ETH[.0100774], FTT[.01428579], JPY[76.44], SOL[.09373227] | Yes | |
| 00137242 | Unliquidated | JPY[0.07], USD[0.72] | | |
| 00137243 | Unliquidated | JPY[0.00], SOL[.07641569] | | |
| 00137244 | Unliquidated | JPY[0.20], SOL[17.93564115] | | |
| 00137245 | Unliquidated | JPY[278.51] | | |
| 00137246 | Unliquidated | JPY[200000.01] | | |
| 00137247 | Unliquidated | JPY[0.00] | | |
| 00137248 | Unliquidated | BAT[2100], ETH[.16266899], FTT[29.83487199], JPY[0.00], SOL[10.67270399], XRP[1345.57363312] | | |
| 00137249 | Unliquidated | JPY[7987.99] | | |
| 00137250 | Unliquidated | BTC[.00002259], JPY[0.74] | | |
| 00137251 | Unliquidated | BTC[.0099], JPY[0.38] | | |
| 00137252 | Unliquidated | BTC[.19996], JPY[995227.34], USD[1.31] | | |
| 00137253 | Unliquidated | JPY[3336.98] | | |
| 00137254 | Unliquidated | BTC[.01], ETH[1], JPY[8384.79] | | |
| 00137256 | Unliquidated | JPY[2097.86], XRP[8] | | |
| 00137257 | Unliquidated | JPY[43000.00] | | |
| 00137258 | Unliquidated | BTC[1.01515708], DOT[271.74509119], ETH[13.15453293], JPY[20573.59], XRP[138662.51998631] | Yes | |
| 00137259 | Unliquidated | BTC[.1685], ETH[2.18], JPY[0.56], SOL[1.9] | | |
| 00137262 | Unliquidated | BTC[.13086999], JPY[102547.90] | | |
| 00137263 | Unliquidated | JPY[0.00], SOL[2.63386561] | | |
| 00137264 | Unliquidated | ETH[.06], FTT[.6857184], JPY[0.24], SOL[1], XRP[15000] | | |
| 00137265 | Unliquidated | FTT[2.00233045], JPY[230.54], SOL[3.57347123], XRP[100.23314696] | Yes | |
| 00137266 | Unliquidated | JPY[32781.75] | | |
| 00137267 | Unliquidated | BAT[180], JPY[0.22] | Yes | |
| 00137269 | Unliquidated | FTT[543.07182984], JPY[8000.36], XRP[1275] | | |
| 00137270 | Unliquidated | JPY[47.32], SOL[2.01581804] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00137271 | Unliquidated | JPY[2000.48], XRP[1063.77990361] | Yes | |
| 00137272 | Unliquidated | FTT[.89143392], JPY[5340.28], USD[0.00] | | |
| 00137273 | Unliquidated | JPY[0.90], SOL[.02] | | |
| 00137274 | Unliquidated | BTC[.32348445], ENJ[15.19106888], FTT[1.43728642], JPY[0.01], OMG[5.0641521], XRP[4623.51830205] | | |
| 00137276 | Unliquidated | JPY[10000.00], USD[0.00] | | |
| 00137277 | Unliquidated | BTC[.0007], ETH[.012], JPY[0.01], SOL[1.86788078], USD[0.00] | | |
| 00137279 | Unliquidated | JPY[0.00], XRP[.000027] | Yes | |
| 00137280 | Unliquidated | BTC[0], JPY[0.21], USD[0.00] | | |
| 00137282 | Unliquidated | JPY[2673.63], SOL[2] | | |
| 00137284 | Unliquidated | JPY[1297.87] | | |
| 00137285 | Unliquidated | JPY[28804.85] | | |
| 00137286 | Unliquidated | BTC[.0003774], FTT[13.65775963], JPY[8786.27] | | |
| 00137287 | Unliquidated | JPY[2000.01], SOL[.01004], XRP[32.24988968] | Yes | |
| 00137288 | Unliquidated | AVAX[3.9175739], JPY[588192.36], SOL[10.00383636] | Yes | |
| 00137290 | Unliquidated | BTC[.00000053], ETH[.00042441], JPY[155132.64], SOL[12.06097803], XRP[.00001558] | Yes | |
| 00137292 | Unliquidated | BTC[.01037492], ETH[1.72781132], JPY[0.00], XRP[887.90632045] | | |
| 00137293 | Unliquidated | JPY[0.53] | | |
| 00137294 | Unliquidated | JPY[0.88] | | |
| 00137295 | Unliquidated | JPY[10734.21] | | |
| 00137296 | Unliquidated | DOGE[878.5541365], JPY[0.00], XRP[744.64998233] | Yes | |
| 00137297 | Unliquidated | BTC[.0311], ETH[.418], JPY[0.08], SOL[15.40002] | | |
| 00137298 | Unliquidated | JPY[2191.85], SOL[.001] | | |
| 00137299 | Unliquidated | BTC[.00000134], JPY[0.00], SOL[1.1064797], XRP[100.37405545] | | |
| 00137300 | Unliquidated | JPY[8000.01] | | |
| 00137301 | Unliquidated | BTC[.0284], ETH[.11636998], JPY[148.24], SOL[.00002221] | | |
| 00137303 | Unliquidated | AVAX[35.53266425], BTC[.00041641], JPY[0.00] | | |
| 00137306 | Unliquidated | BTC[-0.00019300], JPY[1417.41], SOL[.1], USD[0.51] | | |
| 00137307 | Unliquidated | JPY[0.01], SOL[65.93821927] | Yes | |
| 00137308 | Unliquidated | JPY[0.01] | | |
| 00137309 | Unliquidated | JPY[0.26], SOL[.0080848] | | |
| 00137310 | Unliquidated | JPY[2960.16], SOL[.04978108] | | |
| 00137311 | Unliquidated | JPY[129160.42], SOL[.0001] | | |
| 00137312 | Unliquidated | JPY[8000.07], XRP[5044.70545469] | | |
| 00137314 | Unliquidated | JPY[50000.00] | | |
| 00137315 | Unliquidated | JPY[0.00], SOL[515.8] | | |
| 00137316 | Unliquidated | ETH[1.19039793], JPY[0.14], SOL[.00377064] | | |
| 00137317 | Unliquidated | BTC[.00003209], JPY[60701.42], XRP[122] | Yes | |
| 00137318 | Unliquidated | JPY[186.93], SOL[2.01516372] | Yes | |
| 00137319 | Unliquidated | JPY[3961.55], XRP[50] | | |
| 00137320 | Unliquidated | JPY[10000.15] | Yes | |
| 00137321 | Unliquidated | ETH[.08050738], JPY[0.05] | Yes | |
| 00137323 | Unliquidated | BTC[.00000241], JPY[106914.68], SOL[39.26003775], USD[0.00] | Yes | |
| 00137324 | Unliquidated | BTC[-0.00000004], ETH[.00027196], FTT[50.21218266], USD[5068.57] | | |
| 00137325 | Unliquidated | JPY[33285.82], SOL[1] | | |
| 00137326 | Contingent, Unliquidated, Disputed | BTC[.1735], JPY[137.63] | | |
| 00137327 | Unliquidated | AVAX[4.7], ETH[.0339892], FTT[.05430464], JPY[65.01], USD[1.44] | | |
| 00137328 | Unliquidated | JPY[75323.98], SOL[.00007384] | | |
| 00137329 | Unliquidated | BTC[.0575171] | Yes | |
| 00137330 | Unliquidated | ETH[.00975254], SOL[0.00000003] | | |
| 00137331 | Unliquidated | JPY[44.16], SOL[16.87903183] | Yes | |
| 00137332 | Unliquidated | AVAX[.67345349], BTC[.00215213], ETH[.07437312], JPY[0.00], SOL[.07189774], XRP[.00120199] | Yes | |
| 00137333 | Unliquidated | JPY[18796.39] | | |
| 00137334 | Unliquidated | JPY[10000.06], SOL[43.44043608] | | |
| 00137335 | Unliquidated | ETH[.00230423], JPY[613.31], USD[0.00] | Yes | |
| 00137336 | Unliquidated | JPY[2180.75] | | |
| 00137337 | Unliquidated | BTC[.05], ETH[.3], JPY[1311294.19], LTC[12], SOL[10], XRP[2125] | | |
| 00137338 | Unliquidated | JPY[16459.00], SOL[.68261938] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00137339 | Unliquidated | JPY[0.00], SOL[.00004545], XRP[234.08208331] | | |
| 00137340 | Unliquidated | JPY[0.07] | | |
| 00137341 | Unliquidated | BCH[1], JPY[15548.45], XRP[1600] | | |
| 00137342 | Unliquidated | BTC[.00208086], JPY[0.01] | | |
| 00137343 | Unliquidated | BTC[1.087], ETH[61.34130049], JPY[299.21], USD[0.26], XRP[63] | | |
| 00137344 | Unliquidated | ETH[.017398], JPY[8001.36], SOL[1.7195942] | | |
| 00137345 | Unliquidated | ETH[.14435169], JPY[0.00], SOL[24.18003441] | Yes | |
| 00137346 | Unliquidated | BTC[0.00000631], JPY[0.58], USD[0.45] | | |
| 00137347 | Unliquidated | BTC[.00000172], ETH[.00025865], FTT[.00000561], JPY[0.74] | | |
| 00137348 | Unliquidated | BTC[0], JPY[0.62], LTC[0] | | |
| 00137349 | Unliquidated | ETH[.00003], JPY[0.20] | | |
| 00137350 | Unliquidated | JPY[0.64] | | |
| 00137351 | Contingent, Unliquidated, Disputed | JPY[265.78] | | |
| 00137352 | Unliquidated | JPY[2000.40] | | |
| 00137354 | Unliquidated | JPY[6.68], XRP[7] | | |
| 00137355 | Unliquidated | JPY[0.00], SOL[.02425198] | | |
| 00137356 | Unliquidated | JPY[2000.00], SOL[.00006278] | | |
| 00137357 | Unliquidated | JPY[199573.49], XRP[.000004] | | |
| 00137358 | Unliquidated | BTC[.00000001], JPY[6.82] | | |
| 00137359 | Unliquidated | FTT[.0142858], JPY[27250.71] | | |
| 00137362 | Unliquidated | FTT[22.52896465], JPY[5067.94], XRP[600] | Yes | |
| 00137363 | Unliquidated | BAT[8.915], BTC[0.00373086], ETH[.3382225], FTT[2], JPY[178234.52], LTC[.063847], SOL[4.95], USD[107.00] | | |
| 00137364 | Unliquidated | JPY[2000.83] | | |
| 00137365 | Unliquidated | JPY[20515.08] | | |
| 00137366 | Unliquidated | JPY[0.00], XRP[.00023108] | | |
| 00137367 | Unliquidated | BTC[.1], JPY[396593.66], XRP[7500.0000372] | | |
| 00137368 | Unliquidated | JPY[2007.60], XRP[22] | | |
| 00137369 | Unliquidated | BCH[.36807582], BTC[.00572078], JPY[0.00], XRP[28.8691586] | Yes | |
| 00137370 | Unliquidated | JPY[2013.02] | | |
| 00137371 | Unliquidated | JPY[11423.52] | | |
| 00137372 | Unliquidated | JPY[15224.30], SOL[4.81035232] | | |
| 00137373 | Unliquidated | BTC[.00447846], FTT[1.4916484], JPY[8019.51], SOL[3.509975] | | |
| 00137374 | Unliquidated | JPY[203273.74] | | |
| 00137375 | Unliquidated | BTC[.00000124], JPY[0.00], XRP[.00009723] | Yes | |
| 00137376 | Unliquidated | BTC[.00001817], JPY[0.50], USD[3478.55], XRP[.70467409] | | |
| 00137377 | Unliquidated | FTT[.000088], JPY[2000.75] | | |
| 00137378 | Unliquidated | JPY[0.00] | | |
| 00137379 | Unliquidated | FTT[1.59429528], JPY[2014.20], XRP[.24996422] | | |
| 00137380 | Contingent, Unliquidated, Disputed | JPY[31.18] | | |
| 00137381 | Unliquidated | BCH[.00000205], BTC[1.00000005], JPY[8000.34] | | |
| 00137382 | Unliquidated | JPY[0.00], XRP[.00108189] | Yes | |
| 00137385 | Unliquidated | JPY[0.00], SOL[7.81662696] | Yes | |
| 00137386 | Unliquidated | JPY[920.04] | | |
| 00137387 | Unliquidated | JPY[0.52] | | |
| 00137388 | Unliquidated | ETH[.00052559], JPY[52587.41], SOL[.00217776] | | |
| 00137389 | Unliquidated | JPY[0.00] | Yes | |
| 00137390 | Unliquidated | JPY[2000.65] | | |
| 00137391 | Unliquidated | BTC[.22], ETH[5.86375193], JPY[57663.28], USD[0.00], XRP[2007] | | |
| 00137392 | Unliquidated | DOGE[335.26822911], JPY[0.00] | | |
| 00137393 | Unliquidated | JPY[3847.28], SOL[.0006] | | |
| 00137394 | Unliquidated | BCH[.02], BTC[.012], ETH[.1613], FTT[1.14286399], JPY[86422.32], XRP[10] | | |
| 00137395 | Unliquidated | JPY[19258.15] | | |
| 00137396 | Unliquidated | JPY[55987.35] | | |
| 00137397 | Unliquidated | BTC[.03549642], JPY[8000.01], XRP[5] | | |
| 00137398 | Unliquidated | JPY[0.78], SOL[.00702664], XRP[.000077] | | |
| 00137399 | Unliquidated | JPY[2002.08], SOL[0], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00137400 | Unliquidated | BTC[.012], ETH[.1613], FTT[.57143199], JPY[105000.00] | | |
| 00137401 | Unliquidated | ETH[.001], JPY[2012.99] | | |
| 00137402 | Unliquidated | JPY[2000.02], SOL[.0000847] | | |
| 00137403 | Unliquidated | JPY[0.92] | | |
| 00137404 | Unliquidated | JPY[66337.64] | | |
| 00137405 | Unliquidated | JPY[2000.00], SOL[.00004739], XRP[.000001] | | |
| 00137406 | Unliquidated | ETH[1.0872179], FTT[5.27257404], JPY[0.91] | Yes | |
| 00137407 | Unliquidated | BTC[.001], JPY[76092.32] | | |
| 00137408 | Unliquidated | JPY[8122.02], SOL[2.52380217] | | |
| 00137409 | Unliquidated | JPY[2001.57] | | |
| 00137410 | Unliquidated | JPY[0.00], SOL[10.31993994], XRP[6460.60263833] | Yes | |
| 00137411 | Unliquidated | BTC[7.51345862], JPY[14092.71], USD[0.04] | | |
| 00137412 | Unliquidated | JPY[2022.53], XRP[19] | | |
| 00137413 | Unliquidated | ETH[4.42139406], JPY[0.00], SOL[1.63283081], XRP[19.68878381] | Yes | |
| 00137414 | Unliquidated | JPY[4620.00] | | |
| 00137415 | Unliquidated | JPY[8011.57] | Yes | |
| 00137416 | Unliquidated | BTC[1.6], JPY[0.57] | | |
| 00137417 | Unliquidated | JPY[0.78] | | |
| 00137418 | Unliquidated | JPY[50799.85], SOL[3.00008611] | | |
| 00137419 | Unliquidated | BTC[.47718066], ETH[.00623738], JPY[8000.01], LTC[.034484], XRP[184.833856] | | |
| 00137420 | Unliquidated | JPY[2360.70], SOL[.48064] | | |
| 00137421 | Unliquidated | JPY[0.34], XRP[.307624] | | |
| 00137422 | Unliquidated | JPY[10670.76], SOL[15.11537248] | Yes | |
| 00137423 | Unliquidated | BTC[0], ETH[0.00054687], JPY[0.07], SOL[0], USD[0.00], XRP[0.29000000] | | |
| 00137424 | Unliquidated | JPY[0.00] | Yes | |
| 00137425 | Unliquidated | JPY[499779.82] | | |
| 00137426 | Unliquidated | JPY[84971.14] | | |
| 00137427 | Unliquidated | JPY[8093.07] | Yes | |
| 00137428 | Unliquidated | BTC[-0.00000001], JPY[14780.87], USD[74.29] | | |
| 00137429 | Unliquidated | BTC[.15], ETH[2], JPY[13907.00] | | |
| 00137430 | Unliquidated | JPY[54.36], SOL[.01786879] | | |
| 00137431 | Contingent, Unliquidated, Disputed | JPY[104.61] | | |
| 00137432 | Unliquidated | BCH[.00000001], JPY[2780.30], SOL[.000092] | | |
| 00137433 | Unliquidated | BTC[.00000135], JPY[2005.00], SOL[.0000424] | | |
| 00137434 | Unliquidated | JPY[11359.51], SOL[123.1434608] | Yes | |
| 00137435 | Unliquidated | ETH[.00000001], JPY[4764.63] | | |
| 00137436 | Unliquidated | JPY[0.86] | | |
| 00137437 | Unliquidated | JPY[22717.50], SOL[.00009102], XRP[.00009264] | | |
| 00137438 | Unliquidated | BTC[.00980039], JPY[8914.97], USD[1.03] | | |
| 00137439 | Unliquidated | JPY[272112.24] | | |
| 00137440 | Unliquidated | JPY[0.31], SOL[1.01366871] | Yes | |
| 00137441 | Unliquidated | JPY[44029.02] | Yes | |
| 00137442 | Unliquidated | JPY[2000.00], SOL[1.0263] | | |
| 00137443 | Unliquidated | JPY[1000000.00] | | |
| 00137444 | Unliquidated | JPY[0.77], SOL[.00033519] | | |
| 00137445 | Unliquidated | JPY[8862.02], SOL[49.18235827] | Yes | |
| 00137446 | Unliquidated | FTT[10], JPY[333775.95], SOL[15] | | |
| 00137447 | Unliquidated | JPY[2003.04], SOL[1.21929854] | Yes | |
| 00137448 | Unliquidated | JPY[64102.42], XRP[112] | | |
| 00137449 | Unliquidated | JPY[13014.34] | | |
| 00137450 | Unliquidated | JPY[0.03] | Yes | |
| 00137451 | Unliquidated | BAT[793.62611742], BTC[.38870704], ETH[2.19461185], FTT[1.14482321], JPY[87987.36], XRP[219.38279079] | Yes | |
| 00137452 | Unliquidated | ETH[2.19462908], JPY[10884.38], SOL[.00027569] | | |
| 00137453 | Unliquidated | JPY[0.63], USD[0.00] | Yes | |
| 00137454 | Unliquidated | BTC[.11836], JPY[8009.82], SOL[26.84645278], XRP[8] | | |
| 00137455 | Unliquidated | BTC[.10757729], JPY[0.92] | | |
| 00137456 | Unliquidated | ETH[.000209], JPY[0.00], SOL[.13286515], XRP[.40761738] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0013759 | Unliquidated | JPY[8000.00], SOL[.0001] | | |
| 0013760 | Unliquidated | BTC[.0005], JPY[0.07], SOL[22.02809999] | | |
| 0013761 | Unliquidated | JPY[299.17], SOL[90.23627953] | | |
| 0013762 | Unliquidated | BTC[.46582086], ETH[17.09429294], JPY[190810.40], XRP[127] | | |
| 0013763 | Unliquidated | JPY[0.27] | | |
| 0013764 | Unliquidated | JPY[2050.17] | | |
| 0013765 | Unliquidated | DOGE[162.44903757], FTT[.71584734], JPY[1.56] | Yes | |
| 0013766 | Unliquidated | BCH[7.08707719], ETH[11.12797519], JPY[8001.00], SOL[101.25000206], XRP[3408.83025827] | | |
| 0013768 | Unliquidated | BTC[3.6705], ETH[12.25], JPY[11784.94] | | |
| 0013769 | Unliquidated | JPY[2749.43], SOL[.0547307] | | |
| 0013770 | Unliquidated | JPY[0.52] | | |
| 0013771 | Unliquidated | BCH[.003156], ETH[.0071058], JPY[2163.77], XRP[147.18263755] | | |
| 0013772 | Unliquidated | ETH[.00000001], FTT[0.26934877], JPY[297.30] | | |
| 0013773 | Unliquidated | BTC[.01923016], JPY[18000.00], XRP[20] | | |
| 0013775 | Unliquidated | BTC[.00001326], JPY[2122.86], XRP[.203389] | | |
| 0013776 | Unliquidated | JPY[2000.34] | | |
| 0013777 | Unliquidated | BTC[.1], ETH[1], JPY[446111.71], XRP[1275] | | |
| 0013778 | Unliquidated | JPY[0.64] | Yes | |
| 0013779 | Unliquidated | JPY[2149.70] | | |
| 0013780 | Unliquidated | BTC[.07337399], ETH[1.34836022] | Yes | |
| 0013781 | Unliquidated | FTT[6.78637035], JPY[0.79] | | |
| 0013782 | Unliquidated | JPY[0.00], SOL[1.13550143] | Yes | |
| 0013783 | Unliquidated | JPY[0.00], XRP[2158.1191421] | | |
| 0013784 | Unliquidated | ETH[.042], JPY[8925.67] | | |
| 0013785 | Unliquidated | JPY[8074.44], SOL[26.948] | | |
| 0013786 | Unliquidated | BCH[1.02599946], JPY[82.93], XRP[1117.00112678] | Yes | |
| 0013787 | Unliquidated | BCH[1], BTC[.8], ETH[8], JPY[66752.67], XRP[15503.15] | | |
| 0013788 | Unliquidated | JPY[9045.09], SOL[4.5] | | |
| 0013789 | Unliquidated | JPY[8000.22] | | |
| 0013790 | Unliquidated | BTC[.75], JPY[0.72] | | |
| 0013791 | Unliquidated | JPY[2354.34] | | |
| 0013792 | Unliquidated | JPY[0.52], XRP[1384.1645899] | Yes | |
| 0013793 | Unliquidated | BTC[.06719999], ETH[.21613], JPY[0.98] | | |
| 0013794 | Unliquidated | JPY[2116.33], SOL[.00006408] | | |
| 0013797 | Unliquidated | FTT[2.21627083], JPY[37.00], SOL[.49457031] | Yes | |
| 0013798 | Unliquidated | JPY[0.32], SOL[6.72875662] | Yes | |
| 0013799 | Unliquidated | JPY[0.85], SOL[0] | | |
| 0013501 | Unliquidated | JPY[2544.85], USD[0.21] | | |
| 0013502 | Unliquidated | JPY[58993.64] | | |
| 0013503 | Unliquidated | JPY[2427.82], SOL[1.13307775] | | |
| 0013504 | Unliquidated | JPY[18.05], XRP[6684.40432959] | | |
| 0013505 | Unliquidated | FTT[.05111505], JPY[68854.94], USD[0.29], XRP[.81005033] | | |
| 0013506 | Unliquidated | JPY[374932.30], SOL[.30543544] | | |
| 0013507 | Unliquidated | ETH[3.55266967], JPY[45002.88] | Yes | |
| 0013508 | Unliquidated | ETH[2.5], JPY[1327.59] | | |
| 0013509 | Unliquidated | JPY[0.00] | | |
| 0013510 | Unliquidated | BCH[4], FTT[2.35715699], JPY[532552.34] | | |
| 0013511 | Unliquidated | JPY[2048.27], SOL[.000085], XRP[.00007] | | |
| 0013512 | Unliquidated | JPY[16512.50], SOL[8.94456563] | Yes | |
| 0013513 | Unliquidated | BTC[.18333127], ETH[1.28729647], FTT[1.25520364], JPY[33708.99], XRP[418.21849639] | Yes | |
| 0013514 | Unliquidated | JPY[2007.21], SOL[.00009434], XRP[4.6] | | |
| 0013515 | Unliquidated | JPY[8000.00], SOL[10.756] | | |
| 0013516 | Unliquidated | BTC[.40079195], ETH[2], JPY[9379.54] | | |
| 0013517 | Unliquidated | BTC[.10229394], JPY[8000.00], USD[0.00] | | |
| 0013518 | Unliquidated | JPY[14888.22], SOL[99] | | |
| 0013519 | Unliquidated | JPY[0.92], USD[0.00] | Yes | |
| 0013520 | Unliquidated | JPY[2025.40] | | |
| 0013521 | Unliquidated | ETH[1.04422384], JPY[8010.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00137522 | Unliquidated | FTT[2.98801786], JPY[8015.29], XRP[1765] | | |
| 00137524 | Unliquidated | JPY[0.00] | | |
| 00137525 | Unliquidated | JPY[2370.37] | | |
| 00137526 | Unliquidated | BTC[.0167769], ETH[.10464854], JPY[8786.23], SOL[22.12176875] | Yes | |
| 00137527 | Unliquidated | JPY[2396.89], SOL[.0000999], XRP[10.08087288] | Yes | |
| 00137528 | Unliquidated | JPY[0.00], SOL[70.16467196] | | |
| 00137529 | Unliquidated | BTC[.25082843], ETH[3.49608113] | | |
| 00137530 | Unliquidated | BTC[.01647096], ETH[.30645348], JPY[1781.36] | | |
| 00137531 | Unliquidated | JPY[6.66] | | |
| 00137532 | Unliquidated | JPY[61702.88], SOL[.00001709] | | |
| 00137533 | Unliquidated | JPY[0.00], SOL[.60942354], USD[1.41] | Yes | |
| 00137534 | Unliquidated | JPY[0.45] | | |
| 00137535 | Unliquidated | JPY[83.91], XRP[1] | | |
| 00137536 | Unliquidated | JPY[19808.95], SOL[2.536631] | | |
| 00137537 | Unliquidated | JPY[0.00], XRP[.00000978] | | |
| 00137539 | Unliquidated | JPY[12555.88] | Yes | |
| 00137540 | Unliquidated | JPY[0.82] | | |
| 00137541 | Unliquidated | JPY[365.14], SOL[.3] | | |
| 00137542 | Unliquidated | BCH[.34968568], BTC[.0036625], ETH[.1988666], JPY[13794.15], SOL[.75355579], XRP[248.08440286] | | |
| 00137543 | Unliquidated | JPY[285978.86] | | |
| 00137545 | Unliquidated | JPY[0.05], SOL[.0000439] | | |
| 00137546 | Unliquidated | BAT[1028.8], ETH[.18871], JPY[28600.53], XRP[911.1] | | |
| 00137547 | Unliquidated | JPY[49662.27], SOL[.00000001] | | |
| 00137548 | Unliquidated | JPY[2135.84] | | |
| 00137549 | Unliquidated | JPY[2000.49], SOL[.66] | | |
| 00137551 | Unliquidated | JPY[0.21], SOL[.005254], XRP[.82700016] | | |
| 00137552 | Unliquidated | JPY[0.00] | | |
| 00137553 | Unliquidated | ETH[4.35814277], JPY[40970.00] | | |
| 00137554 | Unliquidated | JPY[0.00] | | |
| 00137555 | Unliquidated | JPY[2000.03], SOL[.01000304] | | |
| 00137556 | Unliquidated | JPY[0.00], SOL[1.00030923] | | |
| 00137557 | Unliquidated | JPY[189216.18], SOL[.000005] | | |
| 00137558 | Unliquidated | BTC[.39725839], ENJ[151.81417368], ETH[.12531781], LTC[1.64032723], OMG[6.96507855], XRP[358.91093265] | | |
| 00137559 | Unliquidated | BCH[.5], BTC[.025], ETH[.3], FTT[2.83760778], JPY[13676.89], XRP[1250] | | |
| 00137560 | Unliquidated | BTC[.00000001], JPY[2000.56] | Yes | |
| 00137561 | Unliquidated | JPY[235504.95] | | |
| 00137562 | Contingent, Unliquidated, Disputed | JPY[71.29] | | |
| 00137563 | Unliquidated | JPY[9756.90] | | |
| 00137564 | Unliquidated | JPY[2316.86] | | |
| 00137565 | Unliquidated | JPY[8610.81], SOL[21.3] | | |
| 00137566 | Unliquidated | JPY[31188.51] | | |
| 00137567 | Contingent, Unliquidated, Disputed | BTC[.0017], JPY[247.34] | | |
| 00137568 | Unliquidated | BTC[.00000266], JPY[0.04] | Yes | |
| 00137569 | Unliquidated | BCH[3.03764841], BTC[.53665131], ETH[1.41756908], JPY[337.14], XRP[10163.16604191] | | |
| 00137570 | Unliquidated | JPY[46288.40] | | |
| 00137571 | Unliquidated | JPY[21541.10], SOL[.00001839] | | |
| 00137572 | Unliquidated | JPY[2000.57], XRP[.0001] | Yes | |
| 00137573 | Unliquidated | JPY[10783.36] | | |
| 00137574 | Unliquidated | JPY[63.06], SOL[.01944355] | | |
| 00137575 | Unliquidated | ETH[.4308], JPY[8000.00], SOL[4.50033669] | | |
| 00137576 | Unliquidated | JPY[108.89], USD[0.00] | | |
| 00137578 | Unliquidated | JPY[0.00], XRP[32.52921278] | Yes | |
| 00137579 | Unliquidated | ETH[0], JPY[0.00], USD[0.07] | | |
| 00137580 | Unliquidated | AVAX[.00003378], BTC[.00725593], ETH[.0000014], JPY[1796.41], SOL[11.72295818], XRP[659.66950446] | | |
| 00137581 | Unliquidated | JPY[0.11], SOL[2.1097] | | |
| 00137582 | Unliquidated | FTT[1.13960945], JPY[8011.43], XRP[190] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00137583 | Unliquidated | ETH[1.76060585], JPY[68584.01] | | |
| 00137584 | Unliquidated | JPY[0.00], SOL[1.05778199] | | |
| 00137585 | Unliquidated | ETH[1.04172285], FTT[.00007711], JPY[8828.17], XRP[3439.56969245] | Yes | |
| 00137586 | Unliquidated | FTT[.00003392], JPY[27975.34], SOL[9] | | |
| 00137587 | Unliquidated | JPY[1.82], XRP[6.6] | | |
| 00137588 | Unliquidated | BTC[.015], JPY[52097.95] | | |
| 00137589 | Unliquidated | JPY[0.08], USD[0.00] | | |
| 00137590 | Unliquidated | JPY[82445.87] | | |
| 00137591 | Unliquidated | JPY[9117.80], SOL[148.10479] | | |
| 00137592 | Unliquidated | BTC[.00007555], FTT[25], JPY[218330.34], USD[1201.87] | | |
| 00137594 | Unliquidated | JPY[0.00] | | |
| 00137595 | Unliquidated | JPY[2125.23] | | |
| 00137596 | Unliquidated | JPY[15787.90], SOL[8.9] | | |
| 00137597 | Unliquidated | JPY[0.00] | | |
| 00137598 | Unliquidated | JPY[40369.08], USD[0.00] | Yes | |
| 00137599 | Unliquidated | JPY[39281.65] | | |
| 00137600 | Unliquidated | JPY[0.76] | Yes | |
| 00137601 | Unliquidated | JPY[447.00] | | |
| 00137602 | Unliquidated | JPY[2087.12], SOL[.000057] | | |
| 00137603 | Unliquidated | JPY[2720.18] | | |
| 00137604 | Unliquidated | JPY[2000.27] | | |
| 00137605 | Unliquidated | BTC[.02421511], JPY[35000.12], SOL[5.63609008] | | |
| 00137606 | Unliquidated | BTC[.0000373], JPY[4.88] | Yes | |
| 00137607 | Unliquidated | JPY[11054.38], XRP[1800] | | |
| 00137608 | Unliquidated | JPY[0.90] | | |
| 00137609 | Unliquidated | BTC[.01], ETH[.13], JPY[9853.58], XRP[10] | | |
| 00137611 | Unliquidated | BCH[.00000333], ETH[.011], JPY[6476.12], XRP[10] | | |
| 00137612 | Unliquidated | BTC[.03880057], JPY[1513.05], SOL[.2], XRP[1613] | | |
| 00137613 | Unliquidated | ETH[.57914819], ETH[11.42226594], JPY[16370.32], XRP[166869.02098216] | | |
| 00137614 | Unliquidated | BCH[.0033], BTC[.96792285], ETH[2.19023711], JPY[9313.15], USD[0.24], XRP[3729.99] | | |
| 00137615 | Unliquidated | BTC[.00284153], JPY[0.03], SOL[2.00007279] | Yes | |
| 00137616 | Unliquidated | FTT[.00000036], JPY[679.30], SOL[194.86894236] | | |
| 00137617 | Unliquidated | JPY[4003.24] | | |
| 00137618 | Unliquidated | BTC[.18], FTT[25], JPY[53094.38] | | |
| 00137619 | Unliquidated | JPY[2000.33], USD[14.91] | | |
| 00137620 | Unliquidated | BCH[31.09424115], BTC[1.64136925], ETH[2.70626039], JPY[0.00], XRP[6] | | |
| 00137621 | Unliquidated | JPY[6866.34] | | |
| 00137623 | Unliquidated | JPY[35730.00] | | |
| 00137624 | Unliquidated | BAT[35.94474134], ETH[.00811075], JPY[5000.00], SOL[.00001] | Yes | |
| 00137625 | Unliquidated | JPY[0.80], SOL[87.24725863] | Yes | |
| 00137627 | Unliquidated | BTC[.00000153], JPY[2009.34] | | |
| 00137628 | Unliquidated | BTC[.099], JPY[8372.39] | | |
| 00137629 | Unliquidated | JPY[2000.47] | | |
| 00137630 | Unliquidated | JPY[2036.86] | | |
| 00137631 | Unliquidated | BTC[.60005022], JPY[0.04] | | |
| 00137632 | Unliquidated | JPY[2000.18] | | |
| 00137633 | Unliquidated | JPY[6953.03] | | |
| 00137635 | Unliquidated | BTC[.1], JPY[12620.46], XRP[11106] | | |
| 00137636 | Unliquidated | BTC[.002], JPY[70318.44] | | |
| 00137637 | Unliquidated | JPY[2000.02], USD[0.00] | | |
| 00137638 | Unliquidated | JPY[2102.50] | | |
| 00137639 | Unliquidated | ETH[.1], FTT[.4714314], JPY[41605.23] | | |
| 00137640 | Unliquidated | BAT[42.66921767], JPY[2005.21], SOL[.00003] | Yes | |
| 00137641 | Unliquidated | JPY[0.27], SOL[.00000001] | | |
| 00137643 | Unliquidated | BTC[.0641198], ETH[.06988454], FTT[24.99958], JPY[32442.00] | | |
| 00137644 | Unliquidated | JPY[2000.01], SOL[.84798907], XRP[.00003503] | | |
| 00137645 | Unliquidated | FTT[.034538], JPY[193612.53] | | |
| 00137646 | Unliquidated | BTC[.0042], JPY[0.49], USD[2.15], XRP[999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00137647 | Unliquidated | FTT[.89143392], JPY[58000.00] | | |
| 00137649 | Unliquidated | JPY[8137.31], SOL[8.6053113] | | |
| 00137650 | Unliquidated | BCH[.00010002], BTC[.076], ETH[.01845849], JPY[75943.48], USD[0.00] | | |
| 00137651 | Unliquidated | JPY[0.08], XRP[6097.256] | | |
| 00137652 | Unliquidated | BTC[.01742358], JPY[0.03] | Yes | |
| 00137653 | Unliquidated | JPY[108434.62] | Yes | |
| 00137654 | Unliquidated | BTC[.1], FTT[.142858], JPY[923483.61], XRP[250] | | |
| 00137655 | Unliquidated | JPY[124.33], SOL[.74733141] | Yes | |
| 00137656 | Unliquidated | ETH[.000332], JPY[0.59], USD[0.57] | Yes | |
| 00137657 | Unliquidated | JPY[4.78], SOL[5.65886800] | | |
| 00137658 | Unliquidated | JPY[2006.21] | | |
| 00137659 | Unliquidated | BTC[.0988071], JPY[8348.00] | | |
| 00137660 | Unliquidated | JPY[9946.25], XRP[.00000001] | | |
| 00137661 | Unliquidated | JPY[8000.40], SOL[.04233008] | | |
| 00137662 | Unliquidated | ETH[.36879575], JPY[26730.35], SOL[10.668466] | | |
| 00137663 | Unliquidated | JPY[2535.44] | | |
| 00137664 | Unliquidated | FTT[342.85919982], JPY[1.00] | | |
| 00137666 | Unliquidated | JPY[126.00], XRP[28.21290605] | | |
| 00137667 | Unliquidated | BTC[0], SOL[.00183953], USD[0.00] | Yes | |
| 00137668 | Unliquidated | ETH[9.86083], JPY[8019.36], XRP[1275] | | |
| 00137670 | Unliquidated | BTC[.00100507], ETH[.016942], JPY[2000.00], SOL[.0844531] | | |
| 00137672 | Unliquidated | JPY[27594.68], SOL[2.7] | | |
| 00137673 | Unliquidated | FTT[1.31885015], JPY[0.82], XRP[275952.74600427] | | |
| 00137674 | Unliquidated | ETH[.0002086], JPY[5905687.69], SOL[.00281275], USD[0.00] | | |
| 00137675 | Unliquidated | JPY[2464.36] | | |
| 00137676 | Unliquidated | JPY[2000.00], SOL[.0000508] | Yes | |
| 00137677 | Unliquidated | JPY[10371.46] | | |
| 00137678 | Unliquidated | BTC[.0274], ETH[.01401077], JPY[8000.99] | | |
| 00137679 | Unliquidated | JPY[40.49] | | |
| 00137680 | Unliquidated | JPY[41.06], SOL[4.838634] | | |
| 00137681 | Unliquidated | BTC[.01449107], FTT[1.54010006], JPY[8026.60] | | |
| 00137682 | Unliquidated | BTC[.000043], ETH[.00062057], JPY[135.04], USD[2096.20] | Yes | |
| 00137683 | Unliquidated | BTC[.01732063], ETH[.07666922], JPY[0.73] | Yes | |
| 00137684 | Unliquidated | JPY[477.88] | | |
| 00137685 | Unliquidated | ETH[.20074023], JPY[0.00] | Yes | |
| 00137686 | Unliquidated | JPY[2000.77], SOL[.00000061] | | |
| 00137687 | Unliquidated | BTC[1.99968], ETH[9.998], JPY[271817.69] | | |
| 00137688 | Unliquidated | AVAX[50], BTC[1], DOT[200], ENJ[1000], ETH[5], JPY[1524950.72], SOL[50], XRP[1000] | | |
| 00137689 | Unliquidated | JPY[17780.00] | | |
| 00137690 | Unliquidated | BTC[.02119], JPY[0.91] | | |
| 00137691 | Unliquidated | JPY[25844.54] | | |
| 00137693 | Unliquidated | JPY[328.49], SOL[.00055378] | | |
| 00137694 | Unliquidated | BAT[13], BTC[.18977818], DOGE[479.719315], ETH[1.31312070], FTT[.17143117], JPY[0.50], LTC[3.20002922], XRP[40.00022831] | | ETH[.5] |
| 00137695 | Unliquidated | JPY[2100.00], SOL[.0055] | | |
| 00137696 | Unliquidated | BCH[.0000351], JPY[0.22] | | |
| 00137697 | Unliquidated | JPY[42984.59], XRP[30] | | |
| 00137698 | Unliquidated | JPY[0.00], XRP[642.30483929] | Yes | |
| 00137699 | Unliquidated | JPY[8000.70], SOL[.00001013] | | |
| 00137700 | Unliquidated | DOT[5], JPY[12741.94], SOL[.0000787], XRP[.000079] | | |
| 00137701 | Unliquidated | ETH[.00151449], JPY[0.41], SOL[.00018433] | | |
| 00137702 | Unliquidated | JPY[2000.03], SOL[.08588558] | | |
| 00137703 | Unliquidated | BTC[.00000092], JPY[8000.41], XRP[.09141604] | Yes | |
| 00137704 | Unliquidated | JPY[2000.01], SOL[.01] | | |
| 00137705 | Unliquidated | BCH[1], BTC[.7], ETH[1.1], JPY[11628.02], XRP[5000] | | |
| 00137706 | Unliquidated | BTC[0], FTT[.00692588], JPY[0.00], USD[0.00], XRP[344.61517528] | | |
| 00137707 | Unliquidated | JPY[0.94], SOL[.00443027] | | |
| 00137708 | Unliquidated | JPY[2140.38] | | |
| 00137709 | Unliquidated | JPY[2066.00], SOL[.00001792] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00137710 | Unliquidated | JPY[3546.33], SOL[11] | | |
| 00137711 | Unliquidated | JPY[9038.12] | | |
| 00137712 | Unliquidated | JPY[2009.44], SOL[.000067] | | |
| 00137713 | Unliquidated | JPY[0.61] | Yes | |
| 00137714 | Unliquidated | JPY[0.00], SOL[.01322381] | Yes | |
| 00137715 | Unliquidated | JPY[2627.60], XRP[.00000088] | | |
| 00137716 | Unliquidated | JPY[0.00] | | |
| 00137718 | Unliquidated | JPY[0.84] | | |
| 00137719 | Unliquidated | JPY[8000.00] | | |
| 00137720 | Unliquidated | JPY[38747.60], SOL[.00002677] | | |
| 00137721 | Unliquidated | BTC[.05316962] | Yes | |
| 00137722 | Unliquidated | JPY[4600.00] | | |
| 00137723 | Unliquidated | FTT[.07772549], JPY[0.50] | | |
| 00137724 | Unliquidated | JPY[2765.26] | | |
| 00137725 | Unliquidated | JPY[0.00], SOL[8.95372801], XRP[5] | | |
| 00137726 | Unliquidated | JPY[2254.90], SOL[.0000061] | | |
| 00137727 | Unliquidated | JPY[2500.00] | | |
| 00137728 | Unliquidated | JPY[2000.39], SOL[.000047] | | |
| 00137729 | Unliquidated | BCH[.00003514], BTC[.01212558], DOGE[139888.66259445], ETH[.65239275], XRP[2304.24471306] | | |
| 00137730 | Unliquidated | JPY[2000.82] | | |
| 00137731 | Unliquidated | JPY[38517.22], SOL[10.09253] | | |
| 00137732 | Unliquidated | JPY[2000.30], SOL[.0000338] | | |
| 00137733 | Unliquidated | JPY[0.02] | | |
| 00137734 | Unliquidated | BTC[.00107659], ETH[.01283605], JPY[93728.48], SOL[.37512812], XRP[1028.36845766] | | |
| 00137735 | Unliquidated | JPY[2000.30], SOL[.00009] | | |
| 00137736 | Unliquidated | FTT[8.57148], JPY[11.21], XRP[131.974392] | | |
| 00137737 | Unliquidated | JPY[76375.91], SOL[20.0100999] | | |
| 00137738 | Unliquidated | JPY[66932.37] | | |
| 00137739 | Unliquidated | JPY[147579.30], SOL[.00002118] | | |
| 00137740 | Unliquidated | BAT[501.76565927], BTC[.01003474], DOT[1.00353123], ETH[.0000053], JPY[128721.88], SOL[2.00706271] | Yes | |
| 00137741 | Unliquidated | BTC[.00268557], JPY[0.00] | Yes | |
| 00137742 | Unliquidated | BTC[.0031], JPY[12094.18], XRP[1074.767164] | | |
| 00137743 | Unliquidated | BTC[.00004301], JPY[2441.16] | | |
| 00137746 | Unliquidated | BTC[.39085167], DOT[596.96707339], ETH[.0038177], JPY[258506.00], SOL[67.5731004], XRP[.05088357] | | |
| 00137747 | Unliquidated | JPY[8378.02], SOL[11] | | |
| 00137748 | Unliquidated | BTC[.0017], ETH[.24195573], JPY[247461.07] | | |
| 00137749 | Unliquidated | BTC[0.00009824], JPY[0.99], USD[6.03], XRP[.28261164] | | |
| 00137750 | Unliquidated | JPY[5000.00] | | |
| 00137752 | Unliquidated | BTC[.50912], ETH[5.04132473], JPY[22.07], USD[0.00], XRP[2800] | | |
| 00137753 | Unliquidated | JPY[76137.48] | | |
| 00137754 | Unliquidated | JPY[2344.21] | Yes | |
| 00137755 | Unliquidated | JPY[71741.45] | | |
| 00137756 | Unliquidated | JPY[0.65] | Yes | |
| 00137757 | Unliquidated | SOL[6.31026978], USD[264.41] | | |
| 00137758 | Unliquidated | BTC[.012618], JPY[8000.00] | | |
| 00137759 | Unliquidated | JPY[4510.63] | | |
| 00137761 | Unliquidated | JPY[2211.06] | | |
| 00137762 | Unliquidated | JPY[2249.31] | | |
| 00137763 | Unliquidated | JPY[6176.05], SOL[.07976815] | | |
| 00137764 | Unliquidated | BTC[.00006394], JPY[0.38] | Yes | |
| 00137765 | Unliquidated | JPY[8000.01] | | |
| 00137766 | Unliquidated | JPY[4336.23] | | |
| 00137767 | Unliquidated | BTC[.01070315], JPY[0.00] | Yes | |
| 00137768 | Unliquidated | JPY[10721.83], XRP[1276] | | |
| 00137769 | Unliquidated | JPY[8000.00] | Yes | |
| 00137770 | Unliquidated | JPY[3498.08], XRP[5] | | |
| 00137771 | Unliquidated | JPY[97730.00], SOL[2.30006174] | | |
| 00137772 | Unliquidated | JPY[0.16], SOL[17.9964] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00137773 | Unliquidated | JPY[3542.14] | | |
| 00137774 | Unliquidated | BAT[100.94691657], DOGE[100.03927695], JPY[2506.58] | Yes | |
| 00137775 | Unliquidated | ETH[6], JPY[127992.56] | | |
| 00137776 | Unliquidated | JPY[760.72], SOL[12.1514124] | Yes | |
| 00137777 | Unliquidated | BTC[.22902707], ETH[.19670662], JPY[298.88], SOL[44.47669753], USD[6.92] | | |
| 00137778 | Unliquidated | JPY[0.00] | Yes | |
| 00137779 | Unliquidated | JPY[2000.00], XRP[.0001] | Yes | |
| 00137780 | Unliquidated | JPY[2561.54], SOL[.45] | | |
| 00137781 | Unliquidated | JPY[0.57] | | |
| 00137782 | Unliquidated | AVAX[0.05022507], JPY[3147.70], USD[0.00] | | |
| 00137783 | Unliquidated | JPY[2542.34], SOL[.014] | | |
| 00137784 | Unliquidated | JPY[0.38], SOL[.00000296] | | |
| 00137785 | Unliquidated | JPY[0.35], USD[0.00] | | |
| 00137786 | Unliquidated | ETH[.18287022], JPY[8516.97], SOL[22.24915237] | Yes | |
| 00137787 | Unliquidated | JPY[10702.76] | | |
| 00137788 | Unliquidated | JPY[0.33], XRP[.101969] | Yes | |
| 00137789 | Unliquidated | JPY[6.81] | | |
| 00137790 | Unliquidated | JPY[4678.35], SOL[.00004007] | Yes | |
| 00137791 | Unliquidated | JPY[1.18] | | |
| 00137792 | Unliquidated | JPY[2014.30], SOL[1] | | |
| 00137793 | Unliquidated | BTC[0.06240022], ETH[.10689921], JPY[0.00], XRP[10.35209422] | Yes | |
| 00137794 | Unliquidated | ETH[.003], JPY[9676.33] | | |
| 00137795 | Unliquidated | FTT[3.5], JPY[28.03] | | |
| 00137796 | Unliquidated | BTC[0.00005481], JPY[0.00], USD[-0.45] | Yes | |
| 00137797 | Unliquidated | JPY[46366.82] | Yes | |
| 00137798 | Unliquidated | JPY[2000.00], SOL[.0001] | | |
| 00137799 | Unliquidated | JPY[0.00], XRP[.000053] | Yes | |
| 00137800 | Unliquidated | BTC[2.29678821], JPY[4817.17], XRP[7.07210449] | Yes | |
| 00137801 | Unliquidated | JPY[0.00] | | |
| 00137802 | Unliquidated | JPY[27380.34] | Yes | |
| 00137804 | Unliquidated | JPY[51069.38], SOL[.000095] | | |
| 00137805 | Unliquidated | JPY[137.67], SOL[36.416528] | | |
| 00137806 | Unliquidated | 0 | | |
| 00137807 | Unliquidated | DOGE[402.1172919], JPY[0.26], SOL[4.00004021] | | |
| 00137808 | Unliquidated | BCH[1.5442334], BTC[.04145106], ETH[.59940626], JPY[10150.30], USD[8.89], XRP[2178.18185747] | Yes | |
| 00137809 | Unliquidated | BTC[.01925124], JPY[8000.00] | | |
| 00137810 | Unliquidated | FTT[437.26056874], JPY[8000.00] | | |
| 00137811 | Unliquidated | JPY[2000.23] | | |
| 00137812 | Unliquidated | JPY[2194.32], XRP[.63010187] | | |
| 00137813 | Unliquidated | JPY[2000.88], SOL[.29924391] | Yes | |
| 00137814 | Unliquidated | JPY[11.10], XRP[.000025] | | |
| 00137815 | Unliquidated | BTC[0], JPY[0.55], SOL[.00000001], USD[0.00] | | |
| 00137816 | Unliquidated | JPY[23190.13], SOL[1] | | |
| 00137817 | Unliquidated | BTC[.0000098], JPY[0.33], SOL[15] | | |
| 00137818 | Unliquidated | JPY[25000.00], SOL[.01256999] | | |
| 00137819 | Unliquidated | JPY[0.00] | Yes | |
| 00137820 | Unliquidated | BCH[1.42623749], ETH[.5], JPY[10996.42], XRP[100] | | |
| 00137821 | Unliquidated | JPY[2000.00], XRP[.42791738] | | |
| 00137822 | Unliquidated | BTC[0.00001793], JPY[2000.00], SOL[.00881561], USD[12.16] | Yes | |
| 00137823 | Unliquidated | BTC[.00069057], JPY[0.03], SOL[.00003] | Yes | |
| 00137824 | Unliquidated | JPY[2422.25], XRP[87] | | |
| 00137826 | Unliquidated | ETH[2.35671988] | Yes | |
| 00137827 | Unliquidated | BAT[449.29567677], BCH[.69877372], BTC[.00013839], ETH[.3024956], JPY[149970.28], LTC[.00300297], USD[0.00], XRP[410.98282711] | | |
| 00137828 | Unliquidated | BTC[.00001538], ETH[.00699996], JPY[45467.93], XRP[127] | | |
| 00137829 | Unliquidated | BTC[.0207311], JPY[42.62] | | |
| 00137830 | Unliquidated | BTC[.0129], JPY[50681.28], XRP[.3292] | | |
| 00137831 | Unliquidated | JPY[0.71] | | |
| 00137832 | Unliquidated | JPY[3366.50], SOL[.000069] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00137833 | Unliquidated | JPY[2902.66], SOL[.00008] | | |
| 00137834 | Unliquidated | ENJ[39.35699489], JPY[27.05] | Yes | |
| 00137835 | Unliquidated | ETH[.005], JPY[2271.76] | | |
| 00137836 | Unliquidated | JPY[8000.49] | Yes | |
| 00137837 | Unliquidated | FTT[100], JPY[117611.36] | | |
| 00137838 | Unliquidated | JPY[21754.11] | | |
| 00137839 | Unliquidated | JPY[163431.61], SOL[.00004419], XRP[.288] | | |
| 00137840 | Unliquidated | BTC[.4], ETH[1], JPY[94.78] | | |
| 00137841 | Unliquidated | BTC[.00178], JPY[2027.76], SOL[.000085] | | |
| 00137842 | Unliquidated | JPY[118.16], SOL[2.50612618] | Yes | |
| 00137843 | Unliquidated | BCH[.26003], BTC[.00000092], FTT[2.41887165], JPY[11005.33], XRP[9] | | |
| 00137844 | Unliquidated | BTC[0.00000003], DOGE[0], ETH[0], FTT[0.00005089], JPY[0.00], LTC[0], MKR[0], SOL[0], XRP[121.20170186] | Yes | |
| 00137845 | Unliquidated | FTT[.3009], JPY[11927.97], XRP[200] | Yes | |
| 00137846 | Unliquidated | JPY[342313.27] | | |
| 00137847 | Unliquidated | JPY[2000.40] | | |
| 00137848 | Unliquidated | ETH[8.50412636], FTT[2.30001379], JPY[731325.05], XRP[12032.8] | | |
| 00137849 | Unliquidated | BTC[.00406924], ETH[.01015579], JPY[8275.78], XRP[50.7966876] | Yes | |
| 00137850 | Unliquidated | JPY[2192.14], SOL[.00009691] | | |
| 00137851 | Unliquidated | BTC[.01167679], DOGE[319.16142417], FTT[.13608218], JPY[0.00], XRP[1105.63499373] | Yes | |
| 00137852 | Unliquidated | BTC[.06584641], JPY[542.01], SOL[51.11867493] | Yes | |
| 00137853 | Unliquidated | JPY[0.89] | | |
| 00137854 | Unliquidated | BTC[0.12958985], ETH[0], USD[0.00] | | |
| 00137855 | Unliquidated | JPY[51.65] | | |
| 00137856 | Unliquidated | JPY[4110.48] | | |
| 00137857 | Unliquidated | JPY[2000.03] | | |
| 00137858 | Unliquidated | JPY[2000.41], USD[0.00] | | |
| 00137859 | Unliquidated | JPY[3802.48] | | |
| 00137860 | Unliquidated | JPY[2000.37], XRP[.00003452] | | |
| 00137861 | Unliquidated | BTC[.00000135], JPY[3784.36], SOL[.00008133] | | |
| 00137862 | Unliquidated | BTC[.00000117], ETH[2], JPY[20455.44], USD[43.36] | | |
| 00137863 | Unliquidated | JPY[8000.00], SOL[73.76059055] | | |
| 00137864 | Unliquidated | JPY[64173.83], XRP[.39423021] | Yes | |
| 00137865 | Unliquidated | JPY[2047.39] | | |
| 00137866 | Unliquidated | JPY[2128.49] | | |
| 00137867 | Unliquidated | BAT[8059.71378543], JPY[8000.00], SOL[.0000529] | Yes | |
| 00137868 | Unliquidated | JPY[20920.11] | | |
| 00137869 | Unliquidated | ETH[.01006507], JPY[32473.89] | Yes | |
| 00137870 | Unliquidated | JPY[10352.50] | | |
| 00137871 | Unliquidated | BTC[.01977031], JPY[0.01] | | |
| 00137872 | Unliquidated | JPY[8669.21], SOL[.0067588] | | |
| 00137874 | Unliquidated | JPY[0.00], XRP[1134.83528379] | Yes | |
| 00137875 | Unliquidated | BTC[.00350207], ETH[.04061231], JPY[0.00], XRP[.00001859] | Yes | |
| 00137876 | Unliquidated | JPY[246.25], SOL[.0000999], XRP[0.12051276] | | |
| 00137877 | Unliquidated | JPY[0.00] | | |
| 00137878 | Unliquidated | JPY[26619.51], SOL[1.43] | | |
| 00137879 | Unliquidated | BCH[.00230374], FTT[2], JPY[9.86], XRP[5000.763008] | | |
| 00137880 | Unliquidated | JPY[0.44] | | |
| 00137881 | Unliquidated | BCH[.0009763], JPY[75.62] | Yes | |
| 00137883 | Unliquidated | JPY[53522.99], SOL[12] | Yes | |
| 00137884 | Unliquidated | JPY[2000.01], SOL[.01004672] | | |
| 00137885 | Unliquidated | JPY[0.73] | | |
| 00137886 | Unliquidated | JPY[19485.91], XRP[48] | | |
| 00137887 | Unliquidated | JPY[11378.32], SOL[41.32322408] | | |
| 00137888 | Unliquidated | FTT[1.602135699], JPY[0.80], XRP[7116.98188563] | Yes | |
| 00137889 | Unliquidated | JPY[2006.10], USD[0.00] | | |
| 00137891 | Unliquidated | BCH[1.5], BTC[.052], JPY[144244.91], XRP[720] | | |
| 00137892 | Unliquidated | JPY[10000.00], SOL[.0275516] | Yes | |
| 00137893 | Unliquidated | JPY[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00137894 | Unliquidated | JPY[34101.46], XRP[1376.030116] | | |
| 00137897 | Unliquidated | ETH[.02949636], JPY[51852.46], SOL[8.97777338] | Yes | |
| 00137898 | Unliquidated | BCH[4], BTC[.12335867], ETH[3], JPY[63778.07] | | |
| 00137899 | Unliquidated | BAT[101.59244746], ETH[.40636986], JPY[0.50], SOL[12.19109375], XRP[730.18555651] | Yes | |
| 00137900 | Unliquidated | JPY[152.69], SOL[38.38375448] | Yes | |
| 00137901 | Unliquidated | JPY[11347.27] | | |
| 00137902 | Unliquidated | BCH[1.0401467], ETH[.00000023], FTT[.7487258], JPY[8000.00] | | |
| 00137903 | Unliquidated | BTC[0], ETH[-0.00000374], JPY[285.40] | | |
| 00137904 | Unliquidated | BTC[0.02953591], USD[-245.52] | | |
| 00137905 | Unliquidated | AVAX[.19978], FTT[.09998], JPY[0.55], SOL[.109978] | | |
| 00137906 | Unliquidated | BTC[.20260697], FTT[.72703856], JPY[0.00], XRP[16163.77643588] | | |
| 00137907 | Unliquidated | JPY[8000.00], SOL[103.95] | | |
| 00137908 | Unliquidated | BTC[.05080609], ETH[.04850971], JPY[3994.51], SOL[9.998] | Yes | |
| 00137909 | Unliquidated | JPY[226157.04], SOL[.65865914] | Yes | |
| 00137910 | Unliquidated | JPY[2828.02] | | |
| 00137911 | Unliquidated | JPY[9918.00], SOL[.00351898] | | |
| 00137912 | Unliquidated | JPY[54361.72] | | |
| 00137913 | Unliquidated | JPY[11668.00] | | |
| 00137914 | Unliquidated | JPY[0.01] | | |
| 00137916 | Unliquidated | JPY[190446.21] | | |
| 00137917 | Unliquidated | JPY[2771.15] | | |
| 00137918 | Unliquidated | JPY[8060.20], SOL[32] | | |
| 00137919 | Unliquidated | JPY[0.64], SOL[.00049643] | | |
| 00137920 | Unliquidated | JPY[8381.81], XRP[.00005996] | | |
| 00137921 | Unliquidated | BTC[.01], JPY[0.26] | | |
| 00137922 | Unliquidated | JPY[0.00], SOL[1.943964] | | |
| 00137923 | Unliquidated | JPY[12339.78] | Yes | |
| 00137924 | Unliquidated | JPY[39.32], SOL[0.00002949] | Yes | |
| 00137926 | Unliquidated | JPY[0.21], SOL[.00287124], XRP[.004799] | | |
| 00137927 | Unliquidated | USD[0.00] | Yes | |
| 00137928 | Unliquidated | BCH[.14139025], BTC[.01173703], ETH[.22218464], FTT[.0519017], JPY[0.00], LTC[.04812575], XRP[151.48953199] | Yes | |
| 00137929 | Unliquidated | BTC[.002], JPY[4931.57] | | |
| 00137930 | Unliquidated | BTC[-0.00000217], JPY[672016.57], USD[-18.96] | | |
| 00137931 | Unliquidated | ETH[3.04379586], JPY[37897.17], SOL[10.14598623] | Yes | |
| 00137932 | Unliquidated | BCH[.095], BTC[.00360088], ETH[.092], JPY[1947.61], XRP[243.98988505] | | |
| 00137933 | Unliquidated | JPY[0.99] | | |
| 00137934 | Unliquidated | JPY[39.03] | | |
| 00137935 | Unliquidated | BTC[.00000001], JPY[2000.04] | | |
| 00137936 | Unliquidated | JPY[0.00], SOL[.11434766] | Yes | |
| 00137937 | Unliquidated | JPY[8000.01], SOL[.58926148] | | |
| 00137938 | Unliquidated | BTC[1.01511392], ETH[1.35], JPY[65473.81], XRP[39253.812648] | | |
| 00137940 | Unliquidated | JPY[1847.98] | Yes | |
| 00137941 | Unliquidated | JPY[0.38], XRP[.00002196] | | |
| 00137942 | Unliquidated | BTC[-0.00000004], ETH[0], JPY[81.46], USD[0.17] | | |
| 00137943 | Unliquidated | ETH[2.42], JPY[10306.06], SOL[82.82024768], XRP[.05000028] | | |
| 00137944 | Unliquidated | JPY[448168.00] | | |
| 00137945 | Unliquidated | JPY[10494.16] | | |
| 00137946 | Unliquidated | JPY[3608.63], SOL[24.43269598] | | |
| 00137947 | Unliquidated | JPY[195916.27], SOL[40] | | |
| 00137948 | Unliquidated | JPY[50395.94] | | |
| 00137949 | Unliquidated | BTC[.0004709], JPY[8000.83] | | |
| 00137950 | Unliquidated | JPY[0.00], SOL[4.22751503] | Yes | |
| 00137951 | Unliquidated | JPY[0.02] | | |
| 00137952 | Unliquidated | BTC[2.84920834], ETH[36.81832014], XRP[28282.33455849] | | |
| 00137953 | Unliquidated | ETH[2.26030582], JPY[0.08], SOL[39.2779567], XRP[.52736816] | | |
| 00137954 | Unliquidated | BTC[.00010383], ETH[-0.00047074], JPY[0.00], USD[11.35] | | |
| 00137955 | Unliquidated | JPY[99390.79] | | |
| 00137956 | Unliquidated | JPY[303715.00], SOL[35.40097525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00137957 | Unliquidated | JPY[2218.03] | Yes | |
| 00137959 | Unliquidated | BTC[.013], JPY[20533.69] | | |
| 00137960 | Unliquidated | JPY[2004.90], SOL[.17391334] | | |
| 00137961 | Unliquidated | BCH[.25], BTC[.049], ETH[.01], JPY[13583.73] | | |
| 00137963 | Unliquidated | ETH[.00003], FTT[3.2571624], JPY[8000.39] | | |
| 00137964 | Unliquidated | JPY[10000.00] | | |
| 00137965 | Unliquidated | BTC[.24641392], ETH[.10522788], FTT[.00003465], JPY[0.26], XRP[1058.3049888] | | |
| 00137967 | Unliquidated | DOGE[931.8136], ETH[0.00017916], JPY[11.02], SOL[10.387922] | | |
| 00137968 | Unliquidated | JPY[252716.16], SOL[.07] | | |
| 00137970 | Unliquidated | JPY[0.24] | | |
| 00137971 | Unliquidated | JPY[0.04] | | |
| 00137972 | Unliquidated | JPY[2449.51], SOL[.0195] | | |
| 00137973 | Unliquidated | JPY[65610.05], SOL[.01] | | |
| 00137974 | Unliquidated | JPY[1957.45], USD[0.76], XRP[.00000816] | Yes | |
| 00137977 | Unliquidated | BTC[.00000001], JPY[2000.00] | | |
| 00137978 | Unliquidated | JPY[0.00] | Yes | |
| 00137979 | Unliquidated | JPY[264593.15] | | |
| 00137980 | Unliquidated | BTC[.00069468], JPY[2000.31] | | |
| 00137981 | Unliquidated | JPY[136833.19] | | |
| 00137982 | Unliquidated | JPY[41976.32], SOL[.00267646] | | |
| 00137983 | Unliquidated | JPY[2029.75] | | |
| 00137984 | Unliquidated | AVAX[2.03335831], BTC[.0030504], ETH[.01015543], JPY[7262.41], SOL[20.31804441] | Yes | |
| 00137985 | Unliquidated | ETH[19], JPY[10275.65], XRP[17590] | | |
| 00137986 | Unliquidated | JPY[0.80] | Yes | |
| 00137987 | Unliquidated | BCH[6.00753896], FTT[11.86322523], JPY[13.65], XRP[3120.14664746] | Yes | |
| 00137988 | Unliquidated | BCH[13], BTC[.029], ETH[.4], FTT[26.0607214], JPY[409898.55], SOL[21], XRP[2500] | | |
| 00137989 | Unliquidated | FTT[200], JPY[9163911.76] | | |
| 00137990 | Unliquidated | JPY[0.00], SOL[.0000465] | Yes | |
| 00137991 | Unliquidated | JPY[3528.94], XRP[6] | | |
| 00137992 | Unliquidated | JPY[0.00], SOL[.16627078] | Yes | |
| 00137993 | Unliquidated | FTT[1.14286399], JPY[0.24], XRP[6] | | |
| 00137994 | Unliquidated | BTC[.00046772], FTT[.0000842], JPY[2000.38], USD[0.82], XRP[.93] | | |
| 00137995 | Unliquidated | BTC[.0007], JPY[23.30] | | |
| 00137997 | Unliquidated | JPY[0.11], SOL[.00000151] | | |
| 00137998 | Unliquidated | JPY[14980.11], SOL[1.75742241] | Yes | |
| 00137999 | Unliquidated | BTC[1], ETH[4], JPY[0.25], XRP[8635.771083] | | |
| 00138000 | Unliquidated | JPY[208000.00] | | |
| 00138001 | Unliquidated | BTC[.06], FTT[7.69218517], JPY[0.00], SOL[23.5] | | |
| 00138002 | Unliquidated | BCH[.00761505], BTC[.0002], ETH[.0000032], JPY[8609.88], SOL[.5] | | |
| 00138003 | Unliquidated | JPY[12940.15] | | |
| 00138004 | Unliquidated | ETH[.01923746], JPY[0.00] | Yes | |
| 00138005 | Unliquidated | JPY[2002.00], USD[0.00] | | |
| 00138006 | Unliquidated | BTC[.00008022], ETH[.722], JPY[8408.21] | | |
| 00138007 | Unliquidated | BTC[.01], ETH[.2], JPY[10.37], SOL[1.64252736], XRP[18] | Yes | |
| 00138008 | Unliquidated | BTC[.56213], ETH[3.7487], JPY[8000.57] | | |
| 00138009 | Unliquidated | ETH[.01473], USD[13.68], XRP[.345232] | | |
| 00138010 | Unliquidated | FTT[3.42144909], JPY[8023.50], XRP[479] | | |
| 00138011 | Unliquidated | JPY[2086.55], SOL[.0000368] | | |
| 00138012 | Unliquidated | JPY[2198.17] | | |
| 00138013 | Unliquidated | BCH[.13544086], BTC[.00147415], ETH[.19950412], FTT[1.20012157], JPY[39925.43], USD[6.89], XRP[28.52665631] | Yes | |
| 00138014 | Unliquidated | JPY[2003.47], SOL[0.00097801], XRP[.8] | | |
| 00138015 | Unliquidated | JPY[2006.16], SOL[.00003357] | | |
| 00138016 | Unliquidated | BCH[.4], BTC[.0025], JPY[8000.01], XRP[824.818] | | |
| 00138017 | Unliquidated | JPY[0.00], SOL[23.47679999] | | |
| 00138018 | Unliquidated | JPY[45972.17], XRP[1063] | | |
| 00138019 | Unliquidated | JPY[2357.28], SOL[.00004124] | | |
| 00138020 | Unliquidated | JPY[2081.06] | | |
| 00138021 | Unliquidated | JPY[97484.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00138022 | Unliquidated | FTT[.00000923], JPY[178.96], SOL[1.11359554], XRP[.00002777] | Yes | |
| 00138024 | Unliquidated | JPY[9107.31], XRP[350.42993269] | Yes | |
| 00138025 | Unliquidated | ETH[0], JPY[33.44], USD[-0.21] | | |
| 00138026 | Unliquidated | JPY[2000.07] | | |
| 00138027 | Unliquidated | JPY[127629.07] | | |
| 00138028 | Unliquidated | JPY[2027.65] | | |
| 00138029 | Unliquidated | BCH[.132], JPY[8345.52], XRP[2010.36279972] | | |
| 00138031 | Unliquidated | JPY[0.00] | | |
| 00138032 | Unliquidated | BTC[.00022703], JPY[24093.60] | Yes | |
| 00138033 | Unliquidated | JPY[108000.00] | | |
| 00138034 | Unliquidated | JPY[0.00], SOL[1.67822719] | | |
| 00138035 | Unliquidated | JPY[137.93], USD[1255.75] | | |
| 00138036 | Unliquidated | DOT[25], ETH[2], JPY[30315.43], SOL[20], XRP[1009] | | |
| 00138037 | Unliquidated | JPY[3852.17] | | |
| 00138038 | Unliquidated | JPY[0.55], SOL[.00177814] | | |
| 00138039 | Unliquidated | JPY[60410.53], SOL[.00002029] | | |
| 00138040 | Unliquidated | DOT[60.95101561], FTT[29.26438586], JPY[10824.22], SOL[60.9510156], XRP[1523.77538256] | Yes | |
| 00138041 | Unliquidated | ETH[3.04615022], JPY[0.00], XRP[1015.44265354] | | |
| 00138043 | Unliquidated | ETH[.00001], JPY[2166.87] | | |
| 00138044 | Unliquidated | JPY[49813.50], SOL[1.8] | | |
| 00138045 | Unliquidated | BTC[.04254039], DOT[.17063], ETH[.4527], JPY[8000.01], SOL[5.46006795] | | |
| 00138046 | Unliquidated | DOGE[396.59715991], JPY[0.00], XRP[442.21152798] | Yes | |
| 00138047 | Unliquidated | AVAX[1.58920834], BAT[22.08634978], DOGE[1020.11363163], ENJ[43.23376327], JPY[310.00], OMG[3.86877289], SOL[2.31753019], XRP[321.73090331] | Yes | |
| 00138048 | Unliquidated | JPY[94895.19] | | |
| 00138049 | Unliquidated | JPY[58000.00] | | |
| 00138050 | Unliquidated | JPY[2221.62], SOL[.18707963], XRP[.000073] | | |
| 00138051 | Unliquidated | BTC[.013669], JPY[0.00], SOL[60.20734071] | Yes | |
| 00138052 | Unliquidated | JPY[46307.01], XRP[15] | | |
| 00138053 | Unliquidated | ETH[1], JPY[8000.04] | | |
| 00138054 | Unliquidated | JPY[6191.84] | | |
| 00138055 | Unliquidated | JPY[2000.50], USD[0.00] | | |
| 00138056 | Unliquidated | JPY[2102.13], SOL[.43236272] | Yes | |
| 00138057 | Unliquidated | BTC[.0000126], JPY[610876.56] | | |
| 00138058 | Unliquidated | JPY[249.90] | | |
| 00138059 | Unliquidated | BTC[.00059745], ETH[.00429579], FTT[5.17692709], JPY[8000.75], SOL[.08242624], XRP[64.16418561] | | |
| 00138060 | Unliquidated | JPY[10652.72], SOL[.7] | | |
| 00138061 | Unliquidated | JPY[1034.11], SOL[5.69872], XRP[.664] | | |
| 00138062 | Unliquidated | DOT[9.75816845], ETH[.03629193], JPY[39558.00], SOL[1.98160102] | Yes | |
| 00138063 | Unliquidated | BTC[1.1096085], ETH[1.10638149], JPY[2724.49] | | |
| 00138064 | Unliquidated | JPY[8000.00] | Yes | |
| 00138065 | Unliquidated | JPY[634768.36] | | |
| 00138066 | Unliquidated | JPY[18000.00] | | |
| 00138067 | Unliquidated | JPY[18337.61], SOL[20.06185852] | | |
| 00138068 | Unliquidated | BAT[700], BCH[4.5], ETH[1.7], FTT[12.54287319], JPY[33765.53], XRP[2500] | | |
| 00138069 | Unliquidated | JPY[0.96] | | |
| 00138070 | Unliquidated | JPY[0.00], XRP[40.37581716] | Yes | |
| 00138071 | Unliquidated | BCH[.00001755], JPY[0.37], SOL[.00200001], XRP[6] | | |
| 00138074 | Unliquidated | JPY[0.00], SOL[.95980799] | | |
| 00138075 | Unliquidated | JPY[47363.72] | | |
| 00138076 | Unliquidated | ETH[14.59152784], JPY[8000.49] | Yes | |
| 00138077 | Unliquidated | JPY[770355.11], SOL[.8998] | | |
| 00138079 | Unliquidated | JPY[27089.03], SOL[2.03127389] | Yes | |
| 00138080 | Unliquidated | BTC[.06014444], JPY[93522.24] | Yes | |
| 00138082 | Unliquidated | JPY[1324.19], SOL[.0010696] | | |
| 00138083 | Unliquidated | JPY[90017.42], SOL[20] | | |
| 00138084 | Unliquidated | JPY[8520.34], SOL[.0000297] | | |
| 00138085 | Unliquidated | JPY[8600.80], SOL[9.46175169] | | |
| 00138086 | Unliquidated | BCH[.013], BTC[.0007154], ETH[.1613], JPY[8651.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00138087 | Unliquidated | BTC[.05093], DOT[136.93], JPY[8000.00], LTC[22.056], SOL[.042] | | |
| 00138088 | Unliquidated | FTT[.00126485], JPY[118772.38], USD[415.57] | | |
| 00138089 | Unliquidated | JPY[238825.73] | | |
| 00138090 | Unliquidated | ETH[.02794], JPY[15957.42] | | |
| 00138091 | Unliquidated | BTC[.29108181], ETH[.01494576], JPY[8765.29] | Yes | |
| 00138092 | Unliquidated | JPY[0.72] | | |
| 00138093 | Unliquidated | JPY[0.33] | | |
| 00138094 | Unliquidated | JPY[2000.01] | | |
| 00138095 | Unliquidated | JPY[2000.57] | | |
| 00138096 | Unliquidated | JPY[384.78], SOL[23.9] | | |
| 00138097 | Unliquidated | FTT[.00008785], JPY[0.61] | | |
| 00138098 | Unliquidated | JPY[2.80], SOL[.00605248] | | |
| 00138099 | Unliquidated | BTC[.55415519], JPY[2213.54], USD[0.00] | | |
| 00138100 | Unliquidated | JPY[2061.44] | | |
| 00138101 | Unliquidated | JPY[68433.21] | | |
| 00138102 | Unliquidated | FTT[.23669186], JPY[8000.45] | | |
| 00138103 | Unliquidated | BCH[.1], JPY[71.14], XRP[27.01304498] | | |
| 00138105 | Unliquidated | JPY[19.54], SOL[7.75] | | |
| 00138106 | Unliquidated | JPY[18106.50], SOL[1.2000892] | | |
| 00138107 | Unliquidated | JPY[0.00], SOL[352.32465833] | | |
| 00138108 | Unliquidated | JPY[2068.91], SOL[.0000998] | | |
| 00138110 | Unliquidated | JPY[2000.00], SOL[.00733] | | |
| 00138111 | Unliquidated | JPY[0.56] | | |
| 00138112 | Unliquidated | BTC[.0557665], ETH[.35541115], JPY[160750.27] | | |
| 00138113 | Unliquidated | JPY[2000.00], SOL[.001] | | |
| 00138114 | Unliquidated | JPY[14466.64], SOL[2.82434374] | | |
| 00138115 | Contingent, Unliquidated, Disputed | BTC[.0014], JPY[62.65] | | |
| 00138116 | Unliquidated | JPY[8278.87] | | |
| 00138117 | Unliquidated | JPY[2004.01], SOL[.10160433] | Yes | |
| 00138118 | Unliquidated | BTC[.50015774], ETH[10.00323347], JPY[0.43] | Yes | |
| 00138119 | Unliquidated | JPY[51156.02], SOL[3] | | |
| 00138120 | Unliquidated | JPY[2000.00] | Yes | |
| 00138122 | Unliquidated | JPY[0.00] | | |
| 00138123 | Unliquidated | 0 | Yes | |
| 00138124 | Unliquidated | ETH[.01], JPY[2848.91] | | |
| 00138125 | Unliquidated | JPY[67088.99] | | |
| 00138126 | Unliquidated | JPY[0.10], SOL[20.42944785] | | |
| 00138127 | Unliquidated | JPY[0.87], SOL[55.6986094] | | |
| 00138128 | Unliquidated | JPY[2508.10] | Yes | |
| 00138129 | Unliquidated | JPY[2000.30] | | |
| 00138130 | Unliquidated | ETH[.03183007], JPY[0.18] | Yes | |
| 00138131 | Unliquidated | JPY[0.00], SOL[2.08904399] | | |
| 00138132 | Unliquidated | BTC[.0087088], JPY[0.90], SOL[0], USD[0.00], XRP[.00341441] | Yes | |
| 00138133 | Unliquidated | JPY[57276.91] | | |
| 00138134 | Unliquidated | JPY[8000.83], SOL[.008325], USD[0.00] | | |
| 00138135 | Unliquidated | BCH[.397], JPY[144885.96], XRP[178.785] | | |
| 00138136 | Unliquidated | JPY[0.00], SOL[.03324042] | Yes | |
| 00138137 | Unliquidated | JPY[3351.70], SOL[.05] | | |
| 00138138 | Unliquidated | BTC[.01004779], ETH[.18087537], JPY[17371.06], SOL[3.9992], XRP[502.43053307] | | |
| 00138139 | Unliquidated | BTC[.00881574], ETH[.05079212], FTT[11.97736649], JPY[243668.67], SOL[2.03170053] | Yes | |
| 00138140 | Unliquidated | JPY[969231.77], SOL[38.01] | | |
| 00138141 | Unliquidated | BTC[.0000001], JPY[2740.06], USD[0.00], XRP[.0000037] | | |
| 00138142 | Unliquidated | JPY[8134.27], SOL[5] | | |
| 00138143 | Unliquidated | JPY[61.75] | | |
| 00138144 | Unliquidated | BAT[103.14], JPY[13969.30], XRP[99.87] | | |
| 00138145 | Unliquidated | JPY[4115.92] | | |
| 00138146 | Unliquidated | JPY[0.03], SOL[.0000131] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00138147 | Unliquidated | JPY[0.00] | | |
| 00138148 | Unliquidated | JPY[23.20] | | |
| 00138149 | Unliquidated | BTC[.01113046], JPY[0.00], USD[0.00] | | |
| 00138150 | Unliquidated | JPY[4408.27], XRP[.25] | | |
| 00138151 | Unliquidated | JPY[0.59], XRP[.001786] | | |
| 00138152 | Unliquidated | JPY[8042.22], SOL[.079458] | | |
| 00138153 | Unliquidated | ETH[.3831112], JPY[19899.73], XRP[1676.943193] | | |
| 00138154 | Unliquidated | BCH[.00007577], JPY[2921.82] | | |
| 00138155 | Unliquidated | JPY[404117.20] | | |
| 00138156 | Unliquidated | DOT[15], JPY[8301.41], XRP[200] | | |
| 00138157 | Unliquidated | DOT[0], ETH[.5], JPY[0.00], SOL[0], USD[1262.42] | | |
| 00138158 | Unliquidated | ETH[.00000126], JPY[2000.00], LTC[.00005878], SOL[14.84624553] | Yes | |
| 00138160 | Unliquidated | ETH[.01485056], FTT[155.54576349], JPY[10374.34] | Yes | |
| 00138161 | Unliquidated | DOT[106.444], FTT[3.00006653], JPY[8000.00], SOL[7], XRP[1049.92] | | |
| 00138162 | Unliquidated | JPY[0.00] | Yes | |
| 00138163 | Unliquidated | FTT[12.96526167], JPY[8000.13], SOL[34.99999999], XRP[281.24905484] | | |
| 00138164 | Unliquidated | JPY[9101.45] | | |
| 00138165 | Unliquidated | BCH[.45], JPY[48291.98], USD[2049.44], XRP[127] | | |
| 00138167 | Unliquidated | BTC[.00001001], JPY[2000.05] | | |
| 00138168 | Unliquidated | ETH[.66], JPY[8911.42], XRP[3000] | | |
| 00138169 | Unliquidated | JPY[0.00] | | |
| 00138170 | Unliquidated | JPY[0.00], SOL[.00014018], XRP[.02480293] | Yes | |
| 00138171 | Unliquidated | BTC[.0002], FTT[18.87439896], JPY[8910.00] | | |
| 00138172 | Unliquidated | BTC[.00280291], JPY[34114.21] | Yes | |
| 00138173 | Unliquidated | JPY[3653.15], USD[0.00] | | |
| 00138174 | Unliquidated | JPY[52241.42], SOL[.02] | | |
| 00138176 | Unliquidated | JPY[144269.37] | | |
| 00138177 | Unliquidated | BTC[.95285644], JPY[0.00], USD[0.00] | Yes | |
| 00138178 | Unliquidated | JPY[0.03] | | |
| 00138179 | Unliquidated | JPY[99445.13] | | |
| 00138180 | Unliquidated | BTC[.01273376], JPY[8000.00] | Yes | |
| 00138181 | Unliquidated | BTC[.00005688], JPY[1421.49] | Yes | |
| 00138182 | Unliquidated | BAT[5.841], JPY[0.00], SOL[.0000863], XRP[4.14909] | | |
| 00138183 | Unliquidated | JPY[0.56] | Yes | |
| 00138184 | Unliquidated | BTC[.86225512], USD[1.05], XRP[.08059397] | | |
| 00138185 | Unliquidated | JPY[8000.38] | | |
| 00138186 | Unliquidated | JPY[0.00] | Yes | |
| 00138187 | Unliquidated | BTC[.00069986], JPY[8.16] | | |
| 00138188 | Unliquidated | BTC[.00062101], JPY[2000.01] | | |
| 00138189 | Unliquidated | JPY[8000.00], XRP[3570.98402904] | Yes | |
| 00138190 | Unliquidated | DOT[112.8604166], JPY[775.21], XRP[.000002] | Yes | |
| 00138192 | Unliquidated | JPY[0.07] | | |
| 00138193 | Unliquidated | BTC[2.02836333], ETH[16.75170976], JPY[2000.88] | | |
| 00138194 | Unliquidated | BTC[.24954506], JPY[45783.87] | | |
| 00138195 | Unliquidated | JPY[111180.00] | | |
| 00138196 | Unliquidated | JPY[15908.30], SOL[1] | | |
| 00138197 | Unliquidated | JPY[0.00], SOL[17.62065012] | | |
| 00138198 | Unliquidated | BTC[.14950333], ETH[.401727], JPY[394640.96] | Yes | |
| 00138199 | Unliquidated | BTC[.02], ETH[.2], JPY[171026.61], SOL[7.7058] | | |
| 00138200 | Unliquidated | JPY[0.00], SOL[1.21982399] | Yes | |
| 00138201 | Unliquidated | JPY[6331.90] | | |
| 00138202 | Unliquidated | JPY[0.00], SOL[12.44076436] | Yes | |
| 00138203 | Unliquidated | JPY[8000.10] | | |
| 00138204 | Unliquidated | JPY[0.94], SOL[.00001835] | | |
| 00138205 | Unliquidated | BTC[.0004], JPY[3587.62], XRP[2.32351846] | Yes | |
| 00138206 | Unliquidated | BTC[.0000001], FTT[1.31429359], JPY[1465445.58], XRP[6] | | |
| 00138208 | Unliquidated | JPY[3722.73], SOL[.0048375] | | |
| 00138209 | Unliquidated | JPY[48616.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00138210 | Unliquidated | ETH[.80699514], JPY[0.94] | Yes | |
| 00138211 | Unliquidated | JPY[8610.28] | | |
| 00138212 | Unliquidated | JPY[2000.75] | | |
| 00138213 | Unliquidated | JPY[4162.38], SOL[.02] | | |
| 00138214 | Unliquidated | JPY[4126.82] | | |
| 00138215 | Unliquidated | FTT[117.96285612], JPY[257.03] | | |
| 00138216 | Unliquidated | JPY[2363.06] | | |
| 00138217 | Unliquidated | JPY[54.65], SOL[0], XRP[.1] | | |
| 00138218 | Unliquidated | BTC[.012], JPY[8000.00] | | |
| 00138219 | Unliquidated | JPY[14585.60] | | |
| 00138220 | Unliquidated | JPY[5.54] | | |
| 00138221 | Unliquidated | ETH[.00609874], JPY[8319.59] | Yes | |
| 00138222 | Unliquidated | JPY[3373.12] | Yes | |
| 00138223 | Unliquidated | JPY[3127.80] | | |
| 00138225 | Unliquidated | BCH[.1], BTC[.058], ETH[.5], JPY[108795.48], XRP[102.4] | | |
| 00138226 | Unliquidated | ETH[.2014], JPY[100568.43], XRP[89] | | |
| 00138227 | Unliquidated | JPY[2959.19] | | |
| 00138228 | Unliquidated | JPY[3000.01] | | |
| 00138229 | Unliquidated | JPY[711307.14] | | |
| 00138230 | Unliquidated | BTC[.09537], FTT[1.94395373], JPY[0.07], USD[95.67], XRP[6117] | | |
| 00138231 | Unliquidated | FTT[5.142888], JPY[8000.00] | | |
| 00138232 | Unliquidated | JPY[0.57] | | |
| 00138233 | Unliquidated | BCH[.2], BTC[.043], JPY[163239.50], XRP[1200] | | |
| 00138234 | Unliquidated | 0 | | |
| 00138235 | Unliquidated | JPY[2628.97], SOL[.00008323] | | |
| 00138236 | Unliquidated | JPY[7447.07] | | |
| 00138237 | Unliquidated | JPY[35415.40], SOL[1], XRP[100] | | |
| 00138238 | Unliquidated | JPY[2286.86] | | |
| 00138239 | Unliquidated | BTC[.06111134], ETH[.09129325], JPY[57479.72], USD[0.06] | Yes | |
| 00138240 | Unliquidated | BTC[.00000072], JPY[0.28], SOL[.75864] | | |
| 00138241 | Unliquidated | ETH[2.4436538], JPY[5885.04], SOL[403.05277799] | Yes | |
| 00138242 | Unliquidated | JPY[226989.33] | | |
| 00138243 | Unliquidated | BTC[.00374999], JPY[9343.85] | | |
| 00138244 | Unliquidated | BCH[2.19992], BTC[.03835364], ETH[.28182002], JPY[146741.46], XRP[2226.42784307] | | |
| 00138245 | Unliquidated | JPY[2000.50] | | |
| 00138246 | Unliquidated | BTC[.005], JPY[69558.56], SOL[.00001532], XRP[50] | | |
| 00138247 | Unliquidated | JPY[2128.97] | | |
| 00138248 | Unliquidated | BTC[.02363851], ETH[2.6], JPY[10892.80], XRP[5000] | | |
| 00138249 | Unliquidated | BTC[0.00008852], DOGE[.9298], FTT[.087685], JPY[61.23], USD[11880.02], XRP[-1.53625801] | | |
| 00138250 | Unliquidated | BTC[.166], JPY[30526.90] | | |
| 00138251 | Unliquidated | JPY[914.61], XRP[15] | | |
| 00138252 | Unliquidated | BTC[.0189], ETH[.01], JPY[1010.95], XRP[2160.562269] | | |
| 00138253 | Unliquidated | JPY[765.22] | | |
| 00138254 | Unliquidated | JPY[2000.01] | | |
| 00138256 | Unliquidated | DOGE[218.03329134], ETH[.40000085], FTT[34.58355716], JPY[0.00], SOL[9.27073577], USD[0.78] | Yes | |
| 00138257 | Unliquidated | JPY[7045.20] | | |
| 00138258 | Unliquidated | JPY[2000.40], SOL[1.59637251] | | |
| 00138259 | Unliquidated | JPY[0.00], SOL[1.07459376], USD[0.00] | | |
| 00138260 | Unliquidated | JPY[2001.61] | | |
| 00138261 | Unliquidated | JPY[2774.31] | | |
| 00138262 | Unliquidated | JPY[2000.55], USD[0.00] | | |
| 00138264 | Unliquidated | JPY[908.57] | | |
| 00138265 | Unliquidated | BTC[.23141199], ETH[.55], JPY[11376.39] | | |
| 00138266 | Unliquidated | BTC[.001], USD[0.00] | | |
| 00138267 | Unliquidated | BTC[0], JPY[0.00], SOL[-0.00009595], USD[0.00] | | |
| 00138268 | Unliquidated | JPY[0.00], SOL[5.53714124] | | |
| 00138269 | Unliquidated | JPY[2199.84] | | |
| 00138270 | Unliquidated | ETH[.785], JPY[196214.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00138271 | Unliquidated | ETH[.71786247], JPY[152.03] | | |
| 00138272 | Unliquidated | BTC[.00009553], JPY[2042.06] | | |
| 00138273 | Unliquidated | BTC[.2], ETH[3], JPY[162790.16] | | |
| 00138274 | Unliquidated | JPY[2000.47], SOL[.00004648] | | |
| 00138275 | Unliquidated | JPY[3943.16] | | |
| 00138276 | Unliquidated | JPY[0.00] | | |
| 00138278 | Unliquidated | BTC[0], JPY[275.36], USD[0.00] | | |
| 00138279 | Unliquidated | JPY[2136.00] | | |
| 00138280 | Unliquidated | JPY[424549.00], SOL[16.98644368] | Yes | |
| 00138282 | Unliquidated | JPY[18965.65], XRP[20] | | |
| 00138283 | Unliquidated | BTC[.02617688], JPY[60413.59], USD[0.00] | | |
| 00138284 | Unliquidated | FTT[1.54664662], JPY[0.00], SOL[2.97923145], XRP[108.96249165] | Yes | |
| 00138285 | Unliquidated | JPY[50042.40] | | |
| 00138286 | Unliquidated | JPY[9825.17], SOL[.00006502] | | |
| 00138287 | Unliquidated | ETH[2.09087018], JPY[92.30], XRP[.1200011] | | |
| 00138288 | Unliquidated | BTC[.23996], ETH[1.189], JPY[8657.23] | | |
| 00138289 | Unliquidated | BTC[.93896679], ETH[1.50927466], USD[0.00] | Yes | |
| 00138290 | Unliquidated | BTC[.00724507], DOGE[177.33940257], JPY[0.00], XRP[48.28180898] | Yes | |
| 00138291 | Unliquidated | BCH[.00000001], BTC[.0000447], JPY[2000.00], USD[0.00] | | |
| 00138292 | Unliquidated | SOL[.022] | | |
| 00138293 | Unliquidated | JPY[0.97], SOL[.0069319] | | |
| 00138294 | Unliquidated | FTT[.00049509], JPY[0.06], USD[0.00], XRP[.66] | | |
| 00138295 | Unliquidated | BAT[1808.74182884], BTC[4.28774193], ENJ[1115.07818389], ETH[7.86531449], JPY[0.00], OMG[1066.76276552], XRP[7681.66149515] | Yes | |
| 00138300 | Contingent, Unliquidated, Disputed | JPY[254.51] | | |
| 00138301 | Unliquidated | BTC[1.19444367], JPY[0.03] | | |
| 00138303 | Unliquidated | JPY[43.37], SOL[0.00000396] | | |
| 00138304 | Unliquidated | BTC[0.00288462], JPY[0.56], SOL[81.45937132], USD[1642.97] | Yes | |
| 00138305 | Unliquidated | ETH[1.2], FTT[5.142888], JPY[99585.36], XRP[2900] | | |
| 00138306 | Unliquidated | BTC[0.00000156], DOT[0.47661347], ETH[.00001287], JPY[0.07], XRP[1845.99178184] | Yes | |
| 00138307 | Unliquidated | ETH[.04], JPY[0.04] | | |
| 00138308 | Unliquidated | JPY[712.86] | | |
| 00138309 | Unliquidated | BTC[.07013696], JPY[1.00] | Yes | |
| 00138310 | Unliquidated | JPY[100000.00] | Yes | |
| 00138312 | Unliquidated | BTC[.00208991], ETH[.0045636], JPY[575.73] | | |
| 00138314 | Unliquidated | JPY[862.92] | | |
| 00138315 | Unliquidated | DOT[6.9987099], ETH[.02599506], FTT[10], JPY[103.20], SOL[10.60503052], XRP[206.9614395] | Yes | |
| 00138316 | Unliquidated | ETH[.0501057], JPY[0.00] | Yes | |
| 00138317 | Unliquidated | ETH[.0004], JPY[3521.03], USD[0.86] | | |
| 00138319 | Unliquidated | JPY[0.74] | | |
| 00138320 | Contingent, Unliquidated, Disputed | BTC[.0014], JPY[48.99] | | |
| 00138321 | Unliquidated | BTC[.051808], ETH[1.13845387] | | |
| 00138322 | Unliquidated | BTC[.03147125], ETH[.03555168], JPY[0.03], OMG[9.96232159] | Yes | |
| 00138323 | Unliquidated | 0 | Yes | |
| 00138329 | Unliquidated | BTC[.00429914], ETH[5.23461879], JPY[589062.70] | | |
| 00138330 | Unliquidated | JPY[0.00], SOL[19.08576954] | Yes | |
| 00138331 | Unliquidated | JPY[0.00] | Yes | |
| 00138333 | Unliquidated | BTC[.03531489], ETH[.3907], JPY[0.00], SOL[1.00911246] | Yes | |
| 00138334 | Unliquidated | JPY[0.00], XRP[.52247632] | Yes | |
| 00138338 | Unliquidated | FTT[6.5], JPY[147.03], SOL[14], XRP[350] | | |
| 00138343 | Unliquidated | JPY[0.84] | Yes | |
| 00138345 | Unliquidated | ETH[.00047314], JPY[0.18], XRP[500.190051] | | |
| 00138346 | Unliquidated | SOL[0.00862286] | | |
| 00138347 | Unliquidated | ETH[0], USD[0.13] | | |
| 00138348 | Unliquidated | 0 | Yes | |
| 00138351 | Unliquidated | ETH[.00595198], JPY[6000.00] | | |
| 00138359 | Unliquidated | JPY[0.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00138364 | Unliquidated | JPY[0.00] | | |
| 00138365 | Unliquidated | ETH[-0.00001944], JPY[15.16], USD[-0.06] | | |
| 00138368 | Unliquidated | BTC[.0045], ETH[.089], JPY[71.97] | | |
| 00138369 | Unliquidated | JPY[0.00], SOL[.63308879] | | |
| 00138370 | Unliquidated | JPY[0.00] | Yes | |
| 00138374 | Contingent, Unliquidated, Disputed | JPY[38.52] | | |
| 00138375 | Unliquidated | BTC[.00000001], JPY[1499.81] | | |
| 00138376 | Unliquidated | BCH[1.7491664], BTC[.10596983], DOGE[2196.12469346], ETH[.21665499], JPY[0.00], XRP[1704.78198515] | Yes | |
| 00138378 | Contingent, Unliquidated, Disputed | BTC[.1783], JPY[2.76] | | |
| 00138381 | Contingent, Unliquidated, Disputed | JPY[256.67] | | |
| 00138383 | Unliquidated | JPY[132.63] | | |
| 00138385 | Unliquidated | AVAX[.05094015], BTC[0.00000087], ETH[0.00001059], FTT[.05040836], JPY[32.81], SOL[.0033], USD[0.82] | Yes | |
| 00138386 | Unliquidated | BTC[.00692977], ETH[.11752073], JPY[12.84], USD[1.69], XRP[148.89826746] | Yes | |
| 00138387 | Unliquidated | ETH[1.65], JPY[1155.63] | | |
| 00138389 | Unliquidated | JPY[0.00] | | |
| 00138390 | Unliquidated | JPY[212.52], SOL[.00003999], USD[0.01] | | |
| 00138392 | Unliquidated | JPY[0.35], USD[0.24] | | |
| 00138395 | Unliquidated | ETH[2.32825], JPY[112135.73], SOL[.0043943], XRP[1500] | | |
| 00138396 | Unliquidated | JPY[50000.00] | | |
| 00138397 | Unliquidated | JPY[41.72] | | |
| 00138398 | Unliquidated | JPY[0.99], SOL[0.23], XRP[.8] | | |
| 00138399 | Unliquidated | JPY[445.66] | | |
| 00138401 | Unliquidated | BTC[0.00009378], FTT[.09943], JPY[0.96] | | |
| 00138402 | Unliquidated | BAT[6561.98405856], BCH[7.23992634], BTC[.0399], DOGE[272.947038], DOT[139.13369323], ETH[.0603331], FTT[34.8284599], JPY[16.97], LTC[25.0852125], SOL[68.75365949], XRP[13317.5467145] | Yes | |
| 00138403 | Unliquidated | ETH[1.50821345] | | |
| 00138408 | Unliquidated | BTC[.01832751], JPY[0.24], USD[0.00] | Yes | |
| 00138410 | Unliquidated | 0 | | |
| 00138414 | Unliquidated | JPY[0.00] | Yes | |
| 00138416 | Unliquidated | ETH[.06], JPY[3326.54] | | |
| 00138417 | Unliquidated | BTC[1.08024610], FTT[4.599145], JPY[0.24] | | |
| 00138418 | Unliquidated | BTC[.7349], ETH[8.51419367], USD[0.00] | | |
| 00138419 | Unliquidated | JPY[5778.32], SOL[.00441439] | | |
| 00138420 | Unliquidated | JPY[0.55], SOL[.00018953] | Yes | |
| 00138421 | Unliquidated | BTC[.00006597], FTT[267.34652], JPY[58.04], SOL[.01815839], USD[0.56] | | |
| 00138422 | Unliquidated | BTC[.024], ETH[.15], JPY[31245.88] | | |
| 00138424 | Unliquidated | FTT[7.36608299], JPY[0.00] | | |
| 00138429 | Unliquidated | JPY[1074.35] | Yes | |
| 00138430 | Unliquidated | JPY[4.86], SOL[1.22169651], USD[0.62] | | |
| 00138433 | Unliquidated | BTC[.0007], JPY[193.87] | | |
| 00138435 | Unliquidated | JPY[25.65], SOL[0], USD[-0.15] | | |
| 00138437 | Unliquidated | 0 | Yes | |
| 00138438 | Unliquidated | ETH[.00031], JPY[0.66] | | |
| 00138439 | Unliquidated | BTC[0], JPY[0.01], SOL[0] | | |
| 00138440 | Contingent, Unliquidated, Disputed | BTC[.1775], JPY[146.86] | | |
| 00138441 | Unliquidated | JPY[15.73] | | |
| 00138442 | Unliquidated | JPY[0.42], SOL[.00497183] | Yes | |
| 00138443 | Unliquidated | ETH[4.46596888], JPY[0.00], USD[3.21] | Yes | |
| 00138444 | Unliquidated | JPY[98.34], USD[0.00] | | |
| 00138445 | Unliquidated | BTC[0.00009998], DOGE[1.9981], JPY[9666.26], SOL[.009924] | | |
| 00138447 | Unliquidated | FTT[16.896789], JPY[0.34], USD[7785.73], XRP[.6] | | |
| 00138449 | Unliquidated | BTC[.01891798], JPY[1000.00] | | |
| 00138450 | Contingent, Unliquidated, Disputed | BTC[.0018], JPY[19.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00138451 | Contingent, Unliquidated, Disputed | JPY[235.35] | | |
| 00138452 | Unliquidated | JPY[0.03] | | |
| 00138457 | Unliquidated | BTC[.09709723], USD[0.00], XRP[6399.5249506] | | |
| 00138458 | Unliquidated | JPY[29.69] | | |
| 00138459 | Unliquidated | BTC[0.00003761], ETH[.00019189], JPY[0.27], USD[9.71], XRP[.287] | | |
| 00138460 | Unliquidated | FTT[78.25181056], JPY[455.07], SOL[10.12571351] | Yes | |
| 00138464 | Contingent, Unliquidated, Disputed | JPY[199.00] | | |
| 00138465 | Unliquidated | BTC[2.78009433], ETH[6.8523397S], JPY[402.81] | | |
| 00138466 | Unliquidated | BTC[.00000001], JPY[0.37], XRP[.00429479] | | |
| 00138468 | Unliquidated | XRP[.08024768] | Yes | |
| 00138470 | Unliquidated | JPY[0.72], XRP[9284.20515299] | | |
| 00138471 | Unliquidated | JPY[7517.55] | Yes | |
| 00138472 | Unliquidated | ETH[17.16970836], FTT[219.95820498], SOL[.00767738], USD[967.06] | | |
| 00138473 | Unliquidated | BTC[.00325349], JPY[0.43], SOL[.03004886] | | |
| 00138475 | Unliquidated | ETH[.00820327], JPY[0.85], SOL[.00486402] | Yes | |
| 00138476 | Unliquidated | 0 | Yes | |
| 00138477 | Contingent, Unliquidated, Disputed | JPY[230.37] | | |
| 00138479 | Unliquidated | ETH[1.34649258], JPY[62.63] | Yes | |
| 00138484 | Unliquidated | AVAX[-0.07426940], BTC[0], JPY[1017.74], SOL[-0.00284356], USD[9.34] | Yes | |
| 00138491 | Unliquidated | JPY[300000.00] | | |
| 00138493 | Unliquidated | ETH[.00348082], JPY[0.00] | Yes | |
| 00138494 | Unliquidated | JPY[95.74] | | |
| 00138496 | Unliquidated | BTC[.60962019], ETH[2.46315284] | | |
| 00138498 | Unliquidated | JPY[10.34] | | |
| 00138499 | Unliquidated | JPY[0.00], SOL[0] | Yes | |
| 00138500 | Unliquidated | JPY[7377.97], USD[0.00] | | |
| 00138502 | Unliquidated | JPY[0.00], SOL[.00001199] | | |
| 00138504 | Unliquidated | JPY[0.00], SOL[3.77195749], XRP[.00241764] | Yes | |
| 00138505 | Unliquidated | JPY[20.13], SOL[15.04789684] | Yes | |
| 00138509 | Unliquidated | BCH[1.01178866] | Yes | |
| 00138510 | Unliquidated | BTC[.08956114], ETH[1.3532644], XRP[2002.90620579] | Yes | |
| 00138512 | Unliquidated | BTC[.02415486], XRP[32.67975581] | Yes | |
| 00138513 | Unliquidated | JPY[0.92] | | |
| 00138514 | Unliquidated | JPY[85.96], SOL[0], USD[-0.51] | | |
| 00138515 | Unliquidated | JPY[1510.38], SOL[16.09699222] | | |
| 00138517 | Unliquidated | AVAX[1.01122741], BTC[.00738946], DOGE[223.26533835], DOT[1.63379594], JPY[0.55], SOL[1.919385], XRP[509.38449578] | Yes | |
| 00138519 | Unliquidated | BTC[.62], ETH[14], JPY[11758.48], XRP[.000018] | | |
| 00138522 | Unliquidated | JPY[0.00] | | |
| 00138526 | Unliquidated | BTC[.03409196], JPY[0.00] | Yes | |
| 00138527 | Unliquidated | ETH[.00008085], JPY[0.00] | | |
| 00138528 | Unliquidated | BTC[0.00000149], ETH[.00000144], JPY[245.51], USD[0.01] | Yes | |
| 00138529 | Unliquidated | JPY[0.00] | Yes | |
| 00138531 | Unliquidated | JPY[0.00] | | |
| 00138532 | Unliquidated | JPY[4481.06] | | |
| 00138533 | Unliquidated | 0 | | |
| 00138535 | Unliquidated | JPY[0.00] | | |
| 00138536 | Unliquidated | JPY[0.52] | | |
| 00138537 | Unliquidated | JPY[0.48], USD[0.00] | | |
| 00138538 | Unliquidated | SOL[2.48548118] | | |
| 00138540 | Unliquidated | BTC[.01181553], ETH[.05632487], JPY[977.46], XRP[1232.93030693] | Yes | |
| 00138541 | Unliquidated | JPY[0.00], SOL[.01052252] | Yes | |
| 00138542 | Unliquidated | BTC[.00881996], ETH[.12878686], JPY[8000.01] | | |
| 00138543 | Unliquidated | BTC[.03812967], JPY[687.77], USD[0.10] | | |
| 00138547 | Unliquidated | JPY[1652.72], SOL[.16209772] | | |
| 00138548 | Unliquidated | JPY[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00138550 | Unliquidated | AVAX[.00003212], FTT[0.00001836], JPY[0.87], SOL[.00000459] | Yes | |
| 00138551 | Unliquidated | JPY[0.00] | | |
| 00138552 | Unliquidated | BTC[.91118211], JPY[2493.19] | Yes | |
| 00138554 | Unliquidated | BTC[.00005492], JPY[21059.13] | Yes | |
| 00138558 | Unliquidated | JPY[0.93], XRP[.95592453] | | |
| 00138559 | Unliquidated | BTC[.03607859], JPY[17491.59], USD[0.46] | Yes | |
| 00138561 | Unliquidated | JPY[0.78], XRP[.61] | | |
| 00138563 | Unliquidated | ETH[.22720707], JPY[0.11] | Yes | |
| 00138564 | Unliquidated | AVAX[18.42959447], BTC[.01223917], FTT[0.01710332], JPY[3906.87] | Yes | |
| 00138567 | Unliquidated | JPY[0.48] | | |
| 00138569 | Unliquidated | JPY[3398.12], SOL[1.2] | | |
| 00138570 | Unliquidated | ETH[2.32990012], JPY[48430.78], XRP[22240.030002] | | |
| 00138572 | Unliquidated | BTC[.00345599], JPY[46070.10] | | |
| 00138574 | Unliquidated | BTC[.73327296], JPY[36.64] | Yes | |
| 00138575 | Unliquidated | SOL[1.55594072] | | |
| 00138577 | Unliquidated | JPY[0.00] | | |
| 00138578 | Unliquidated | JPY[126.86] | | |
| 00138579 | Unliquidated | AVAX[.31981275], BAT[59.00522211], BCH[.06496849], BTC[.00056877], DOGE[429.14588351], DOT[1.93916132], ENJ[33.92374062], ETH[.01026459], FTT[2.89353716], JPY[913.84], LTC[.077924991, OMG[8.33948053], SOL[1.15788932], USD[0.71], XRP[8.38563825] | Yes | |
| 00138580 | Unliquidated | JPY[24.61] | Yes | |
| 00138582 | Unliquidated | AVAX[.99981], DOGE[77.98518], ETH[.0099981], JPY[28.48], SOL[4.44962], XRP[21.99582] | | |
| 00138583 | Unliquidated | USD[0.16] | | |
| 00138584 | Unliquidated | ETH[0], JPY[32.98], USD[-0.21] | | |
| 00138586 | Unliquidated | ETH[.00045996], JPY[0.03], USD[34.86] | | |
| 00138587 | Unliquidated | BTC[.12355555], ETH[.54490784], JPY[53210.12] | | |
| 00138589 | Unliquidated | BTC[.25342677], FTT[.05005475], USD[315.01] | | |
| 00138591 | Unliquidated | JPY[0.02], SOL[.00005144] | | |
| 00138592 | Unliquidated | BTC[.01121968], ETH[.20189553], JPY[0.00] | Yes | |
| 00138593 | Unliquidated | JPY[116.59] | | |
| 00138595 | Unliquidated | JPY[21.40] | | |
| 00138596 | Unliquidated | ETH[.20978212], JPY[491.65] | Yes | |
| 00138598 | Unliquidated | JPY[53.60], SOL[64.1155829] | | |
| 00138602 | Contingent, Unliquidated, Disputed | JPY[195.60] | | |
| 00138604 | Unliquidated | BTC[.04518721], JPY[0.00] | | |
| 00138606 | Unliquidated | AVAX[65.75399999], JPY[826660.00], SOL[105.58809637] | | |
| 00138607 | Unliquidated | JPY[0.28], USD[0.00] | | |
| 00138609 | Unliquidated | BTC[-0.00000480], ETH[.6435891], JPY[0.00], USD[0.00] | | |
| 00138610 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[93.78] | | |
| 00138612 | Unliquidated | BTC[.00009998], JPY[19729.44] | | |
| 00138614 | Unliquidated | JPY[0.00] | | |
| 00138616 | Unliquidated | USD[1536.10] | | |
| 00138617 | Unliquidated | JPY[0.00], USD[2.11] | | |
| 00138618 | Unliquidated | BTC[5.07038154], FTT[.35607543], JPY[0.26] | | |
| 00138619 | Unliquidated | BTC[0], JPY[380.10], USD[1.72] | | |
| 00138621 | Unliquidated | BTC[.36433542], ETH[2.43541031], JPY[0.94], SOL[9.59631999], USD[38.22] | | |
| 00138622 | Unliquidated | JPY[0.95] | | |
| 00138624 | Unliquidated | ETH[.015], JPY[21171.15] | | |
| 00138625 | Unliquidated | JPY[0.00], SOL[.00008] | | |
| 00138626 | Unliquidated | BTC[.00000019], USD[0.00] | | |
| 00138627 | Unliquidated | JPY[0.79] | | |
| 00138633 | Unliquidated | JPY[0.92], XRP[.00023744] | Yes | |
| 00138635 | Contingent, Unliquidated, Disputed | JPY[207.28] | | |
| 00138636 | Contingent, Unliquidated, Disputed | JPY[82.79] | | |
| 00138638 | Unliquidated | JPY[0.00] | Yes | |
| 00138639 | Unliquidated | BTC[.00200434], JPY[0.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00138641 | Unliquidated | JPY[0.04] | | |
| 00138642 | Unliquidated | JPY[60000.00] | | |
| 00138644 | Unliquidated | BTC[.00007027], JPY[74307.03] | | |
| 00138645 | Contingent, Unliquidated, Disputed | BTC[.3238], JPY[16.67] | | |
| 00138646 | Unliquidated | JPY[0.27], USD[0.51] | | |
| 00138647 | Unliquidated | BTC[0.00270955], ENJ[74.0289487], ETH[.00007625], JPY[163.49], SOL[2.03530239], USD[0.04] | Yes | |
| 00138649 | Unliquidated | AVAX[6.8211895], ETH[.02106247], JPY[3268.44], SOL[.00728509], USD[564.07] | | |
| 00138650 | Unliquidated | JPY[0.00] | | |
| 00138651 | Unliquidated | BTC[.5021585], ETH[81.49811217] | | |
| 00138652 | Unliquidated | JPY[0.00] | | |
| 00138653 | Unliquidated | BTC[.00438592] | Yes | |
| 00138654 | Unliquidated | JPY[12.92] | Yes | |
| 00138655 | Unliquidated | JPY[31000.00], SOL[5.59003068] | Yes | |
| 00138658 | Unliquidated | JPY[0.00], XRP[.0004351] | Yes | |
| 00138659 | Unliquidated | BTC[.00021106], ETH[.02213494], JPY[10242.46], SOL[.3000338], XRP[43.21586736] | | |
| 00138660 | Unliquidated | 0 | Yes | |
| 00138663 | Unliquidated | JPY[35.51] | | |
| 00138664 | Unliquidated | ETH[.499], JPY[109.93] | | |
| 00138665 | Unliquidated | JPY[0.00], SOL[37.48329874] | Yes | |
| 00138669 | Unliquidated | BTC[1.21156589], ETH[8.11499878], LTC[8.48267843] | | |
| 00138670 | Unliquidated | JPY[0.00] | | |
| 00138671 | Unliquidated | JPY[0.14] | | |
| 00138673 | Contingent, Unliquidated, Disputed | BTC[.3544], JPY[136.26] | | |
| 00138674 | Unliquidated | BTC[.1819112], JPY[406.88] | | |
| 00138675 | Unliquidated | BTC[.0000001], JPY[0.03] | Yes | |
| 00138677 | Unliquidated | USD[0.27] | Yes | |
| 00138678 | Unliquidated | JPY[0.00] | | |
| 00138680 | Unliquidated | JPY[0.00] | | |
| 00138681 | Unliquidated | BTC[0], JPY[1.34], USD[0.00], XRP[0] | | |
| 00138683 | Unliquidated | BTC[.03917427], ETH[.15763689], FTT[4.82434719], JPY[227176.57], USD[798.05], XRP[1259.3201374] | | |
| 00138684 | Unliquidated | ETH[.02124399], JPY[3000.00] | | |
| 00138686 | Unliquidated | 0 | | |
| 00138687 | Unliquidated | AVAX[11.11542775], BAT[433.37225345], BCH[1.69095142], BTC[.03885358], DOGE[2515.55341022], DOT[37.24085468], ENJ[302.17974088], ETH[.46394878], FTT[10.07377675], JPY[0.00], LTC[3.03407374], MKR[.171425021, OMG[101.3704967], SOL[10.50061739], XRP[404.31814123] | Yes | |
| 00138688 | Unliquidated | JPY[5475.50] | | |
| 00138689 | Unliquidated | JPY[0.00], SOL[2.06966847] | Yes | |
| 00138691 | Unliquidated | BTC[.45828666], ETH[15.40882085], LTC[4.74957476], OMG[24.78204574], XRP[10505.45522086] | | |
| 00138692 | Unliquidated | SOL[42.4894] | | |
| 00138694 | Unliquidated | BTC[1.25349909], USD[0.00] | | |
| 00138696 | Unliquidated | ETH[145.08688695], USD[0.00] | | |
| 00138697 | Unliquidated | ETH[.6798642], JPY[41.57] | | |
| 00138698 | Unliquidated | 0 | | |
| 00138699 | Unliquidated | BTC[1.5501182], DOGE[92.78872154], ETH[.07488757] | | |
| 00138702 | Unliquidated | JPY[6.39] | | |
| 00138704 | Unliquidated | BTC[0], JPY[0.02], USD[0.00] | Yes | |
| 00138706 | Unliquidated | AVAX[5.06859383], FTT[7.07820716], JPY[0.00], XRP[123.25625616] | Yes | |
| 00138709 | Unliquidated | BTC[0], ETH[0], JPY[168.39], USD[0.00] | | |
| 00138710 | Unliquidated | JPY[16674.00], XRP[45] | | |
| 00138711 | Unliquidated | JPY[20164.40], SOL[7.10361743] | Yes | |
| 00138712 | Contingent, Unliquidated, Disputed | JPY[146.12] | | |
| 00138713 | Unliquidated | JPY[0.00] | | |
| 00138715 | Unliquidated | BTC[.00108] | | |
| 00138716 | Unliquidated | 0 | | |
| 00138717 | Unliquidated | JPY[100000.00] | | |
| 00138721 | Unliquidated | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00138722 | Contingent, Unliquidated, Disputed | JPY[259.77] | | |
| 00138723 | Unliquidated | JPY[0.00] | Yes | |
| 00138724 | Contingent, Unliquidated, Disputed | JPY[228.07] | | |
| 00138725 | Unliquidated | JPY[0.55] | | |
| 00138728 | Unliquidated | JPY[60.84], XRP[4442.24595002] | | |
| 00138730 | Unliquidated | JPY[7596.52] | | |
| 00138731 | Unliquidated | BTC[.15035561], ETH[1.07524477] | Yes | |
| 00138732 | Contingent, Unliquidated, Disputed | BTC[.0356], JPY[110.20] | | |
| 00138733 | Unliquidated | ETH[.11692999], JPY[0.00] | | |
| 00138734 | Unliquidated | JPY[55.75] | | |
| 00138737 | Unliquidated | BTC[.33872391], JPY[0.50], USD[0.23] | Yes | |
| 00138740 | Unliquidated | BTC[.0340803], JPY[0.00] | | |
| 00138741 | Unliquidated | JPY[20000.00], SOL[.939] | | |
| 00138744 | Unliquidated | JPY[0.00] | | |
| 00138745 | Unliquidated | JPY[75.09], SOL[.7515807] | Yes | |
| 00138748 | Unliquidated | BTC[.19252773], USD[0.00] | | |
| 00138750 | Unliquidated | JPY[14.68] | | |
| 00138751 | Unliquidated | JPY[20034.48], SOL[.00006223], XRP[.000001] | | |
| 00138752 | Unliquidated | BTC[.00724258], ETH[3.25944253] | | |
| 00138753 | Unliquidated | JPY[1000.00], SOL[.74936479] | | |
| 00138754 | Unliquidated | JPY[32.72] | | |
| 00138755 | Unliquidated | JPY[0.31] | | |
| 00138758 | Unliquidated | JPY[27933.17] | Yes | |
| 00138760 | Unliquidated | JPY[214.75] | Yes | |
| 00138763 | Unliquidated | ETH[.07524581] | Yes | |
| 00138764 | Unliquidated | JPY[0.00] | | |
| 00138766 | Unliquidated | BTC[.0018135], ETH[5.1559381], JPY[7405.65] | Yes | |
| 00138769 | Unliquidated | JPY[549.85] | | |
| 00138771 | Unliquidated | JPY[0.44] | | |
| 00138774 | Unliquidated | BTC[0], JPY[0.52] | | |
| 00138776 | Unliquidated | ETH[.00000234], JPY[0.00] | Yes | |
| 00138777 | Unliquidated | BTC[.00000005], DOGE[521.46705572], ETH[.00006], JPY[2800.88], USD[0.43], XRP[8.37426899] | Yes | |
| 00138782 | Unliquidated | JPY[2000000.00] | | |
| 00138784 | Contingent, Unliquidated, Disputed | BTC[.1793], JPY[276.40] | | |
| 00138785 | Unliquidated | BTC[1.66879568], ETH[5.1675346] | | |
| 00138786 | Contingent, Unliquidated, Disputed | JPY[181.48] | | |
| 00138787 | Unliquidated | BTC[.00475111], JPY[0.03] | Yes | |
| 00138788 | Unliquidated | JPY[0.00], SOL[3.9710117] | Yes | |
| 00138791 | Unliquidated | XRP[1.2252783] | Yes | |
| 00138792 | Unliquidated | BTC[.25349663], USD[0.00] | | |
| 00138793 | Unliquidated | BTC[3.10174302], ETH[13.62905133], LTC[83.63088573], XRP[11039.95461171] | | |
| 00138794 | Unliquidated | JPY[10000.00] | | |
| 00138795 | Unliquidated | JPY[190197.21] | Yes | |
| 00138797 | Unliquidated | JPY[0.87], USD[0.00] | Yes | |
| 00138799 | Unliquidated | JPY[82169.41] | | |
| 00138801 | Unliquidated | BTC[0.00000005], ENJ[2.72643453], JPY[0.30], SOL[0.02030419] | Yes | |
| 00138804 | Unliquidated | BTC[.00838265] | | |
| 00138805 | Unliquidated | JPY[0.96] | | |
| 00138806 | Unliquidated | BTC[.00000025], ETH[.00002992], JPY[212850.26], USD[0.00] | Yes | |
| 00138808 | Unliquidated | BTC[.02012006], ETH[104.01615688] | | |
| 00138809 | Unliquidated | JPY[0.46], SOL[.0000519], USD[0.00] | Yes | |
| 00138810 | Unliquidated | JPY[45.70] | | |
| 00138811 | Unliquidated | JPY[0.00] | | |
| 00138812 | Unliquidated | BTC[.06707502], ETH[.30908856], JPY[0.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00138813 | Unliquidated | BAT[997.8], BCH[14.994], BTC[3], ENJ[3999.4924], ETH[20], JPY[0.28], LTC[9.988], OMG[999.8793], XRP[100000.25] | | |
| 00138814 | Unliquidated | JPY[113.99] | | |
| 00138815 | Unliquidated | JPY[0.00] | | |
| 00138816 | Unliquidated | BTC[0.00000001], JPY[0.38], USD[0.00] | Yes | |
| 00138817 | Unliquidated | BTC[0], JPY[0.00], USD[0.00], XRP[0] | | |
| 00138818 | Contingent, Unliquidated, Disputed | BTC[.1791], JPY[168.33] | | |
| 00138819 | Unliquidated | BTC[.00000312], ETH[.00004032] | Yes | |
| 00138823 | Unliquidated | BTC[.00068249], JPY[0.00] | Yes | |
| 00138824 | Unliquidated | JPY[0.00] | | |
| 00138826 | Unliquidated | JPY[291.04] | Yes | |
| 00138828 | Unliquidated | JPY[-117756.89], USD[1095.66], XRP[0] | | |
| 00138829 | Unliquidated | ETH[.00059156], JPY[0.35], USD[0.00] | Yes | |
| 00138831 | Unliquidated | ETH[.0001107], JPY[0.37] | | |
| 00138832 | Unliquidated | BTC[.40563549] | | |
| 00138833 | Unliquidated | BTC[.55787352] | Yes | |
| 00138834 | Unliquidated | ETH[.00006399], JPY[0.91], SOL[.00031999], USD[0.01] | | |
| 00138837 | Unliquidated | ETH[4.08471047] | | |
| 00138838 | Unliquidated | BTC[.00145708], JPY[0.04] | Yes | |
| 00138840 | Unliquidated | BTC[.45932426] | Yes | |
| 00138841 | Unliquidated | ETH[6.08768227], USD[0.22] | | |
| 00138846 | Unliquidated | JPY[0.00], SOL[10.18587139] | Yes | |
| 00138847 | Unliquidated | ETH[1.29231226], JPY[50.40] | Yes | |
| 00138849 | Unliquidated | JPY[0.00] | | |
| 00138850 | Unliquidated | FTT[5], JPY[841.83] | | |
| 00138851 | Unliquidated | BTC[1.53261078], USD[0.00] | | |
| 00138853 | Unliquidated | 0 | | |
| 00138854 | Unliquidated | ETH[2.63326607], SOL[10.23058005], USD[0.07] | | |
| 00138855 | Unliquidated | ETH[195.31440871], JPY[139593.33], XRP[27182.93317432] | Yes | |
| 00138856 | Unliquidated | BTC[0.16048593], JPY[0.09], USD[2.48] | | |
| 00138857 | Unliquidated | JPY[597.81] | | |
| 00138859 | Unliquidated | 0 | | |
| 00138861 | Unliquidated | AVAX[.032535], BTC[0], ETH[.00073383], FTT[.01000002], JPY[0.09], SOL[.00005127], USD[16175.72], XRP[.05905587] | | |
| 00138862 | Contingent, Unliquidated, Disputed | JPY[500231.85] | | |
| 00138865 | Unliquidated | BTC[.01615057], XRP[368.00958529] | Yes | |
| 00138866 | Unliquidated | JPY[0.00], SOL[3.94188414] | | |
| 00138867 | Unliquidated | BTC[.019996], ETH[.19996], JPY[0.00] | | |
| 00138868 | Unliquidated | BAT[1], BTC[.01764751], JPY[0.03] | Yes | |
| 00138870 | Unliquidated | SOL[0] | | |
| 00138871 | Unliquidated | ETH[2.63236952] | Yes | |
| 00138873 | Unliquidated | BTC[.02765735], ETH[.09224841], JPY[1898500.52] | Yes | |
| 00138874 | Unliquidated | JPY[6566.11], USD[7.99] | | |
| 00138875 | Unliquidated | BTC[.38320669], ETH[.61833049] | | |
| 00138878 | Unliquidated | BTC[.09520937], ETH[3.06490737], XRP[2263.48157748] | | |
| 00138878 | Unliquidated | ETH[2.01039302], JPY[14482.21] | | |
| 00138880 | Unliquidated | AVAX[.56104366], BTC[.00031007], DOGE[.35998864], DOT[.4], ETH[0.00474012], JPY[0.44], SOL[.48], USD[1.00] | | |
| 00138881 | Unliquidated | DOT[.0961], ETH[.6718722], JPY[51611.23] | | |
| 00138882 | Unliquidated | BTC[.10103404], JPY[48.93], USD[1.00] | Yes | |
| 00138883 | Contingent, Unliquidated, Disputed | JPY[120.44] | | |
| 00138884 | Unliquidated | BTC[.07861036], JPY[0.06] | | |
| 00138885 | Unliquidated | SOL[.000065] | | |
| 00138889 | Unliquidated | BTC[.4850712], JPY[0.03] | | |
| 00138891 | Unliquidated | 0 | | |
| 00138892 | Unliquidated | JPY[0.60] | | |
| 00138893 | Unliquidated | BTC[.00181785], JPY[0.00], USD[134.09] | Yes | |
| 00138895 | Unliquidated | BTC[.00000006], DOGE[.00976151], ETH[.00000044], JPY[49135.34] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00138896 | Unliquidated | JPY[0.68] | Yes | |
| 00138897 | Unliquidated | BTC[.23503656], JPY[60147.00], USD[0.83] | | |
| 00138899 | Unliquidated | JPY[0.67], USD[0.01] | | |
| 00138900 | Unliquidated | BTC[-0.00000150], FTT[25.995], JPY[26488.55], USD[1331.16] | | |
| 00138901 | Unliquidated | BTC[0.31036725], JPY[0.06], USD[959.30] | | |
| 00138904 | Unliquidated | 0 | Yes | |
| 00138905 | Unliquidated | JPY[0.00] | | |
| 00138906 | Unliquidated | JPY[0.27], USD[0.01] | | |
| 00138907 | Unliquidated | SOL[28.366] | | |
| 00138908 | Unliquidated | AVAX[320.28467476] | | |
| 00138911 | Unliquidated | JPY[0.00], SOL[2.0531713] | Yes | |
| 00138913 | Unliquidated | BTC[.00363952] | Yes | |
| 00138916 | Unliquidated | BTC[.03196191], DOGE[120.53646183], ETH[1.02238076], JPY[53696.97], XRP[2459.56062335] | Yes | |
| 00138917 | Unliquidated | JPY[0.63] | | |
| 00138918 | Unliquidated | BTC[.00004538], JPY[0.09] | | |
| 00138921 | Unliquidated | JPY[153.87], USD[3417.64] | | |
| 00138922 | Unliquidated | BTC[.9171909], DOGE[1102.09416559], ETH[4.65570085], LTC[116.06973237], USD[0.00] | | |
| 00138925 | Unliquidated | BTC[1.00991953] | | |
| 00138926 | Unliquidated | JPY[178.83] | Yes | |
| 00138927 | Unliquidated | FTT[.00000042], JPY[16571.84], USD[0.00] | Yes | |
| 00138928 | Unliquidated | JPY[0.11] | Yes | |
| 00138930 | Contingent, Unliquidated, Disputed | JPY[153.95] | | |
| 00138931 | Unliquidated | JPY[0.00], SOL[22.05823999] | | |
| 00138932 | Unliquidated | JPY[0.00], XRP[191.45815898] | Yes | |
| 00138933 | Unliquidated | JPY[0.00] | | |
| 00138937 | Unliquidated | USD[0.05] | Yes | |
| 00138938 | Unliquidated | BTC[.0000001], JPY[24063.31] | Yes | |
| 00138940 | Unliquidated | 0 | Yes | |
| 00138942 | Unliquidated | ETH[.00078716], JPY[0.17], USD[0.00], XRP[.2132] | | |
| 00138943 | Unliquidated | JPY[16.98] | | |
| 00138944 | Unliquidated | 0 | Yes | |
| 00138946 | Unliquidated | BTC[.20228941] | | |
| 00138948 | Unliquidated | XRP[181699.00669102] | Yes | |
| 00138949 | Unliquidated | JPY[0.17] | Yes | |
| 00138951 | Unliquidated | JPY[500000.00], SOL[447.7538017] | | |
| 00138952 | Unliquidated | JPY[0.00] | | |
| 00138953 | Unliquidated | AVAX[183.16336], ETH[.00074609], JPY[376.83], SOL[.00608362], USD[1.21] | | |
| 00138954 | Unliquidated | JPY[0.00] | Yes | |
| 00138956 | Unliquidated | JPY[0.60], SOL[.00162274], XRP[.0000597] | | |
| 00138957 | Unliquidated | JPY[0.94], SOL[1.77671999] | | |
| 00138959 | Unliquidated | ETH[9.23621569], JPY[1533.16] | | |
| 00138960 | Unliquidated | JPY[59595.51], SOL[.000093] | | |
| 00138961 | Contingent, Unliquidated, Disputed | JPY[55.39] | | |
| 00138963 | Unliquidated | JPY[0.00] | Yes | |
| 00138964 | Unliquidated | 0 | | |
| 00138967 | Unliquidated | BTC[.09684034], ETH[.79870439], FTT[17.31221335], JPY[0.95], XRP[684.21510449] | | |
| 00138969 | Unliquidated | BTC[.00986936], JPY[0.03] | Yes | |
| 00138970 | Unliquidated | JPY[0.00] | | |
| 00138972 | Unliquidated | JPY[0.00], XRP[1.48729733] | Yes | |
| 00138973 | Unliquidated | JPY[0.00] | Yes | |
| 00138974 | Unliquidated | JPY[0.00] | Yes | |
| 00138976 | Unliquidated | BTC[1.01035444], ETH[7.7797933], OMG[157.98219021], XRP[381.88134104] | Yes | |
| 00138977 | Unliquidated | JPY[3.69], XRP[1000] | | |
| 00138978 | Unliquidated | JPY[35.90] | | |
| 00138979 | Unliquidated | JPY[0.00] | Yes | |
| 00138983 | Unliquidated | AVAX[6.91244421], JPY[2849.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00138984 | Unliquidated | BTC[.51030992] | | |
| 00138986 | Unliquidated | JPY[3497.64], SOL[1.26296853] | Yes | |
| 00138987 | Unliquidated | JPY[0.00] | Yes | |
| 00138988 | Unliquidated | JPY[3299.00], SOL[1.29049306] | | |
| 00138989 | Unliquidated | 0 | | |
| 00138990 | Unliquidated | BTC[.00000999], JPY[0.14] | | |
| 00138991 | Unliquidated | BTC[.47792468], JPY[0.03] | Yes | |
| 00138993 | Unliquidated | JPY[1612.11] | | |
| 00138994 | Unliquidated | JPY[1579.10], XRP[.237532] | Yes | |
| 00138995 | Unliquidated | BTC[0.00099980], ETH[.01199869], FTT[0.08100806], JPY[0.00], USD[221.37] | Yes | |
| 00138996 | Unliquidated | BCH[.03032903], BTC[.0001], DOGE[646.96573655], DOT[1.01093605], ETH[.01010719], JPY[0.00], XRP[2358.85210163] | Yes | |
| 00138997 | Contingent, Unliquidated, Disputed | BTC[.1773], JPY[11.80] | | |
| 00138998 | Unliquidated | ETH[2.19799992], JPY[139.16], USD[0.88] | Yes | |
| 00139000 | Unliquidated | ETH[.00013786], JPY[23.26], USD[0.16] | Yes | |
| 00139001 | Unliquidated | BTC[.00003], JPY[7.63] | | |
| 00139002 | Unliquidated | FTT[0.00377101], JPY[0.00], SOL[.02626458] | Yes | |
| 00139006 | Unliquidated | JPY[588.61] | | |
| 00139007 | Unliquidated | 0 | Yes | |
| 00139009 | Unliquidated | BTC[.13065331], JPY[46.47], SOL[.069998] | | |
| 00139012 | Unliquidated | BTC[0.00351655], JPY[17115.79], SOL[4.06027656], USD[-125.82] | | |
| 00139013 | Unliquidated | ETH[3.226], FTT[1.21429299], JPY[12.48], XRP[7] | | |
| 00139014 | Unliquidated | JPY[0.00] | | |
| 00139015 | Unliquidated | BTC[.0780473] | | |
| 00139016 | Unliquidated | 0 | Yes | |
| 00139017 | Unliquidated | BTC[.00000002], JPY[30875.68], USD[4.83] | | |
| 00139018 | Unliquidated | JPY[200000.00] | | |
| 00139021 | Unliquidated | BTC[.035598], ETH[.856505], JPY[496.01] | | |
| 00139025 | Unliquidated | JPY[0.01] | | |
| 00139026 | Unliquidated | ETH[.00043652], JPY[1.00], USD[0.00] | | |
| 00139027 | Unliquidated | XRP[169184.37943969] | Yes | |
| 00139028 | Unliquidated | JPY[0.00] | | |
| 00139029 | Unliquidated | 0 | | |
| 00139031 | Unliquidated | ETH[.0013256], JPY[0.36], SOL[.00008228] | | |
| 00139032 | Unliquidated | JPY[1990.91], SOL[.00000746] | | |
| 00139033 | Unliquidated | JPY[1106099.15] | Yes | |
| 00139037 | Unliquidated | BTC[.00774198], JPY[0.03] | | |
| 00139041 | Unliquidated | AVAX[.00069998], JPY[284943.00] | Yes | |
| 00139042 | Unliquidated | JPY[0.96], USD[0.00] | | |
| 00139043 | Unliquidated | BTC[.36461482], ETH[.84998], JPY[38911.39] | | |
| 00139048 | Unliquidated | 0 | | |
| 00139050 | Unliquidated | BTC[3.37451495], ETH[2.98342887] | | |
| 00139052 | Contingent, Unliquidated, Disputed | JPY[700067.77] | | |
| 00139054 | Unliquidated | AVAX[.00002559], JPY[0.00] | Yes | |
| 00139055 | Unliquidated | BTC[.10093131], ENJ[50.93968847], FTT[.32586681], JPY[0.00] | Yes | |
| 00139057 | Unliquidated | JPY[0.00] | Yes | |
| 00139058 | Unliquidated | AVAX[.6] | Yes | |
| 00139059 | Contingent, Unliquidated, Disputed | BTC[0], JPY[0.00], USD[0.17] | | |
| 00139060 | Unliquidated | BTC[.00000023], JPY[0.33] | | |
| 00139061 | Unliquidated | ETH[.04624769], JPY[0.00] | Yes | |
| 00139063 | Unliquidated | JPY[0.00] | Yes | |
| 00139064 | Unliquidated | JPY[0.00] | Yes | |
| 00139066 | Unliquidated | 0 | | |
| 00139069 | Unliquidated | JPY[0.97] | Yes | |
| 00139074 | Contingent, Unliquidated, Disputed | BTC[.0015], JPY[237.24] | | |
| 00139075 | Unliquidated | BAT[227.40830766], BTC[.00668084], ETH[.13734824], JPY[0.04], XRP[135.69150699] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00139076 | Unliquidated | FTT[78.97690509], JPY[2373.61], XRP[83.10823898] | Yes | |
| 00139077 | Unliquidated | JPY[10.72], XRP[14] | | |
| 00139079 | Unliquidated | JPY[0.33], USD[0.00] | | |
| 00139080 | Unliquidated | BTC[.00001773], JPY[177.75] | | |
| 00139084 | Unliquidated | BTC[.00005033], ETH[.00099012], JPY[22.14], USD[0.05] | | |
| 00139086 | Unliquidated | BTC[.00156799], ETH[.02100049], JPY[0.03] | | |
| 00139087 | Unliquidated | JPY[4767.74], XRP[.00002423] | Yes | |
| 00139088 | Unliquidated | BTC[0], JPY[0.00], USD[0.00], XRP[.0058598] | | |
| 00139089 | Unliquidated | JPY[10900.00] | | |
| 00139090 | Unliquidated | JPY[0.00] | | |
| 00139091 | Unliquidated | JPY[357.57], SOL[.03], XRP[1] | | |
| 00139092 | Unliquidated | BTC[.22522305], JPY[0.00], XRP[2566.6693997] | | |
| 00139093 | Unliquidated | BTC[2.49671475], USD[0.00] | | |
| 00139096 | Unliquidated | ETH[.00006535], JPY[0.17] | | |
| 00139097 | Unliquidated | JPY[0.00], XRP[76.27085798] | | |
| 00139098 | Unliquidated | BTC[.01588788], JPY[0.03] | Yes | |
| 00139099 | Unliquidated | JPY[0.30], SOL[.00002] | | |
| 00139101 | Unliquidated | JPY[0.73] | | |
| 00139107 | Unliquidated | JPY[0.00], SOL[1.0140768] | Yes | |
| 00139112 | Unliquidated | JPY[430.84], XRP[256.6304] | | |
| 00139115 | Unliquidated | JPY[0.33] | | |
| 00139116 | Unliquidated | JPY[0.00] | Yes | |
| 00139119 | Unliquidated | JPY[32.33] | | |
| 00139120 | Unliquidated | FTT[3.4223649], JPY[0.00], SOL[6.07178186] | Yes | |
| 00139121 | Unliquidated | JPY[0.00] | | |
| 00139122 | Unliquidated | BTC[.00175283], JPY[0.00] | Yes | |
| 00139123 | Unliquidated | 0 | Yes | |
| 00139124 | Unliquidated | JPY[49.20] | | |
| 00139126 | Unliquidated | BAT[387.27670087], BTC[.04588301], ETH[.1745222], FTT[2.41505727], JPY[0.03] | | |
| 00139127 | Unliquidated | JPY[0.00] | | |
| 00139130 | Unliquidated | JPY[0.00], SOL[.44227199] | | |
| 00139132 | Unliquidated | JPY[25000.00], SOL[2.02774399] | | |
| 00139133 | Unliquidated | JPY[0.18] | | |
| 00139134 | Unliquidated | JPY[0.22] | | |
| 00139138 | Unliquidated | ETH[1], JPY[0.43] | | |
| 00139139 | Unliquidated | BTC[.0000334], USD[0.00] | Yes | |
| 00139140 | Unliquidated | BTC[.50397184], ETH[10.07942044], USD[0.00], XRP[3123.21648504] | | |
| 00139141 | Unliquidated | JPY[4908.25], SOL[.00004575] | | |
| 00139142 | Unliquidated | JPY[31.20], SOL[6.058788] | | |
| 00139143 | Unliquidated | BTC[.0049], ETH[.15311593], JPY[0.24], USD[0.01] | | |
| 00139144 | Contingent, Unliquidated, Disputed | BTC[0.03557959], JPY[157.94] | | |
| 00139145 | Unliquidated | JPY[0.00], SOL[.00001443], XRP[.0001025] | Yes | |
| 00139147 | Unliquidated | JPY[10000.00] | Yes | |
| 00139148 | Unliquidated | ETH[.00032338], JPY[35.94] | | |
| 00139150 | Unliquidated | JPY[0.00] | Yes | |
| 00139151 | Unliquidated | JPY[0.00], XRP[.00000006] | Yes | |
| 00139153 | Unliquidated | JPY[2.92] | | |
| 00139156 | Unliquidated | JPY[0.00] | | |
| 00139157 | Unliquidated | BTC[0.00002456], USD[-0.33] | | |
| 00139158 | Unliquidated | DOGE[.4162], JPY[225804.08] | Yes | |
| 00139159 | Unliquidated | JPY[0.04], SOL[.00082555] | | |
| 00139161 | Unliquidated | BTC[.00001331], JPY[123817.56] | | |
| 00139162 | Unliquidated | BTC[.28057793], ETH[3.65466853], LTC[2.31256609], SOL[1.31917409], USD[0.00], XRP[1196.27603068] | | |
| 00139164 | Unliquidated | BTC[-0.04781060], JPY[70168.34], SOL[.00752354], USD[113.90], XRP[1136.98156142] | | |
| 00139165 | Unliquidated | BTC[.00498329], USD[1777.00], XRP[.276898] | | |
| 00139166 | Unliquidated | BTC[.08594311] | | |
| 00139167 | Unliquidated | ETH[.00415165], JPY[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00139169 | Unliquidated | JPY[6.58] | | |
| 00139170 | Unliquidated | ETH[.22557501], JPY[0.00] | Yes | |
| 00139171 | Unliquidated | JPY[0.32], USD[0.02] | | |
| 00139176 | Unliquidated | JPY[235.49] | | |
| 00139179 | Unliquidated | USD[1.81] | | |
| 00139180 | Unliquidated | BTC[.01028999], JPY[0.00] | | |
| 00139181 | Unliquidated | BTC[.06115486], JPY[6670.84], SOL[41.79156171] | Yes | |
| 00139182 | Unliquidated | BTC[.01667094], JPY[0.00] | Yes | |
| 00139183 | Unliquidated | JPY[0.00] | Yes | |
| 00139184 | Unliquidated | XRP[8173.09379082] | Yes | |
| 00139187 | Unliquidated | JPY[0.66], SOL[41.25809776] | Yes | |
| 00139189 | Unliquidated | BTC[.00000001], JPY[28.26] | | |
| 00139190 | Unliquidated | USD[1000.00] | | |
| 00139192 | Unliquidated | JPY[6929.10], LTC[.00940917] | | |
| 00139193 | Unliquidated | BTC[.52948379], ETH[2.13797325] | Yes | |
| 00139194 | Unliquidated | BTC[.00005971], JPY[0.25] | Yes | |
| 00139195 | Unliquidated | BTC[.02636769] | | |
| 00139196 | Unliquidated | BTC[2.09505297] | Yes | |
| 00139198 | Unliquidated | JPY[1000.00], SOL[.19100319] | | |
| 00139200 | Unliquidated | JPY[0.00], SOL[35.11103999] | | |
| 00139202 | Unliquidated | BTC[.42857783], ETH[1.73307213], JPY[0.08] | | |
| 00139205 | Unliquidated | BAT[100.04175564], BTC[0.02011710], ETH[.14118044], JPY[50.04], USD[49.23] | | |
| 00139206 | Unliquidated | BTC[.1732982], ETH[2.40154707], FTT[109.08450913], JPY[372865.69], XRP[637] | | |
| 00139208 | Unliquidated | JPY[0.68] | | |
| 00139209 | Unliquidated | JPY[9249.11] | | |
| 00139211 | Unliquidated | 0 | | |
| 00139212 | Unliquidated | BTC[.02241173], ETH[.10268111] | | |
| 00139213 | Unliquidated | JPY[48.67] | | |
| 00139215 | Unliquidated | BTC[-0.00000030], JPY[99.67], USD[0.75], XRP[0] | | |
| 00139216 | Unliquidated | BTC[.2], JPY[493100.14] | | |
| 00139217 | Unliquidated | JPY[0.00], XRP[29003.00836358] | | |
| 00139219 | Unliquidated | JPY[0.50], SOL[.00038136] | Yes | |
| 00139221 | Unliquidated | JPY[0.00] | Yes | |
| 00139223 | Unliquidated | JPY[0.00] | | |
| 00139224 | Unliquidated | AVAX[7.65710575], BTC[0.04058486], DOGE[25], JPY[128.53], USD[1.27], XRP[1761.97766972] | Yes | |
| 00139225 | Unliquidated | FTT[.00053896], JPY[0.00], XRP[.20776503] | Yes | |
| 00139226 | Unliquidated | JPY[0.00], SOL[7.93248655] | Yes | |
| 00139227 | Unliquidated | DOT[22.99563], ETH[1.30279784], JPY[0.10], USD[0.53] | | |
| 00139228 | Unliquidated | DOT[1], ENJ[38], JPY[35849.51], SOL[11.529962], XRP[41] | | |
| 00139229 | Unliquidated | JPY[0.00] | Yes | |
| 00139232 | Unliquidated | JPY[500000.00] | | |
| 00139233 | Unliquidated | JPY[0.03] | Yes | |
| 00139236 | Unliquidated | JPY[0.26] | | |
| 00139237 | Unliquidated | BTC[.00313599], JPY[10000.03], XRP[303.69346787] | | |
| 00139238 | Unliquidated | AVAX[4.00556876], JPY[4430.46], SOL[.0021968] | | |
| 00139241 | Unliquidated | ETH[4.31336848] | Yes | |
| 00139242 | Unliquidated | ETH[.00000036], JPY[40.85], SOL[.0001] | Yes | |
| 00139243 | Unliquidated | JPY[0.00] | Yes | |
| 00139244 | Unliquidated | BTC[0], JPY[0.96], USD[0.00] | | |
| 00139245 | Unliquidated | JPY[0.30] | | |
| 00139246 | Unliquidated | BTC[-0.00033046], ETH[6.6], JPY[700000.00], USD[-14306.82], XRP[281419.75] | | |
| 00139247 | Unliquidated | BTC[.00000865], ETH[.00098423], JPY[36541.89] | Yes | |
| 00139249 | Unliquidated | JPY[0.37] | | |
| 00139250 | Unliquidated | BTC[0], JPY[0.27], USD[0.00] | | |
| 00139253 | Unliquidated | JPY[0.00] | Yes | |
| 00139258 | Unliquidated | JPY[1000.00] | Yes | |
| 00139260 | Unliquidated | ETH[.396], JPY[182.04] | | |
| 00139262 | Unliquidated | BCH[.0000066], BTC[0], JPY[95.07], USD[2.27], XRP[.0003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00139264 | Unliquidated | JPY[0.35], USD[0.00] | Yes | |
| 00139265 | Contingent, Unliquidated, Disputed | BTC[.0355], JPY[46.08] | | |
| 00139266 | Unliquidated | BTC[.00906907], JPY[0.83], XRP[425.49826769] | Yes | |
| 00139269 | Unliquidated | JPY[0.41] | | |
| 00139270 | Unliquidated | JPY[41900.00] | | |
| 00139271 | Unliquidated | BTC[.0036], ETH[.064], JPY[12104.04], SOL[.09600799] | | |
| 00139272 | Unliquidated | BTC[.01587813], DOGE[21519.59389929], ETH[.1984882], JPY[0.50], SOL[45.3914323] | Yes | |
| 00139273 | Unliquidated | JPY[0.14] | | |
| 00139275 | Unliquidated | JPY[50000.00], XRP[5625.46058289] | | |
| 00139279 | Unliquidated | JPY[0.00] | | |
| 00139280 | Unliquidated | BTC[.659988], ETH[2.79986], JPY[274120.76] | | |
| 00139281 | Unliquidated | AVAX[5], BTC[.12104493], ETH[3.65648251], JPY[59646.93], SOL[20.03601406] | | |
| 00139282 | Unliquidated | JPY[0.00], SOL[6.66744959] | | |
| 00139283 | Unliquidated | JPY[0.00] | | |
| 00139284 | Unliquidated | ETH[.04], JPY[39873.01] | | |
| 00139285 | Unliquidated | 0 | | |
| 00139286 | Unliquidated | AVAX[37.39604], BTC[0.16546779], DOGE[20.968024], DOT[101.08966], ENJ[761.8476], ETH[2.15762969], FTT[75.8851932], JPY[7.69], LTC[5.928814], SOL[35.34307736], USD[0.01], XRP[1391.758964] | Yes | |
| 00139287 | Unliquidated | DOGE[4606.33881103], JPY[0.00] | | |
| 00139288 | Unliquidated | 0 | | |
| 00139289 | Unliquidated | JPY[0.00], SOL[5.97847395] | Yes | |
| 00139290 | Unliquidated | JPY[0.00] | Yes | |
| 00139292 | Unliquidated | BTC[.00103741] | | |
| 00139293 | Unliquidated | BTC[.08912787] | | |
| 00139294 | Unliquidated | BTC[0.00309922], ETH[.0099981], JPY[0.97], SOL[1.509164], USD[5.21], XRP[110.281536] | | |
| 00139295 | Unliquidated | JPY[18.92], USD[0.00] | Yes | |
| 00139297 | Unliquidated | JPY[62.00], SOL[4.49425076] | Yes | |
| 00139298 | Unliquidated | BTC[1.51492305], XRP[117338.80101426] | | |
| 00139299 | Unliquidated | BCH[.00000061], ETH[0.07985955] | | |
| 00139300 | Unliquidated | JPY[0.00], SOL[4.49438399] | Yes | |
| 00139301 | Contingent, Unliquidated, Disputed | JPY[300126.61] | | |
| 00139302 | Unliquidated | JPY[700.01] | Yes | |
| 00139304 | Unliquidated | JPY[0.00] | | |
| 00139305 | Unliquidated | BTC[.00422599], ETH[.02992861], JPY[9300.07], SOL[.37481147] | Yes | |
| 00139306 | Unliquidated | JPY[77.13], SOL[-0.01005855], USD[0.27] | | |
| 00139307 | Unliquidated | JPY[48.89], SOL[27.19], USD[0.00] | Yes | |
| 00139310 | Unliquidated | JPY[0.00], SOL[1.82328515] | Yes | |
| 00139311 | Unliquidated | BTC[.00000132] | Yes | |
| 00139312 | Unliquidated | FTT[3.00360003], SOL[2.95106701], USD[43.50], XRP[.00978225] | | |
| 00139314 | Unliquidated | BTC[.00152645], JPY[0.03] | | |
| 00139317 | Unliquidated | BCH[1.01340396], ETH[2.03694218], JPY[87876.81], XRP[1142.10636005] | Yes | |
| 00139319 | Unliquidated | BTC[.16869137], JPY[0.00] | Yes | |
| 00139320 | Unliquidated | JPY[898.04] | | |
| 00139321 | Unliquidated | JPY[0.00] | | |
| 00139323 | Unliquidated | BTC[0.00535772], JPY[102.40], LTC[.00135153], USD[0.00] | Yes | |
| 00139324 | Unliquidated | FTT[.099981], JPY[0.38], USD[0.23] | | |
| 00139327 | Unliquidated | JPY[0.00] | | |
| 00139328 | Unliquidated | JPY[37.75], SOL[.0009591] | | |
| 00139331 | Unliquidated | JPY[0.00] | | |
| 00139334 | Unliquidated | AVAX[5.64656611], BTC[.06188662], DOGE[7948.06108093], ETH[.16570775], FTT[0], JPY[0.00], SOL[1.50631205], USD[0.00] | | |
| 00139336 | Unliquidated | BTC[.000023], JPY[38.31], USD[1.60] | | |
| 00139338 | Unliquidated | BAT[101.02969817], BTC[.04653917], ETH[.0993502], FTT[9.0250596], JPY[24.00], SOL[8.24092284], XRP[154.29063056] | Yes | |
| 00139339 | Unliquidated | BTC[.0283], JPY[4655.82], XRP[6] | | |
| 00139348 | Unliquidated | JPY[316.86], SOL[4.01991675] | Yes | |
| 00139349 | Unliquidated | JPY[431.39] | | |
| 00139350 | Unliquidated | BTC[0.00009998], FTT[.00000001], JPY[14717.73], USD[143.26] | Yes | |
| 00139354 | Unliquidated | BTC[0], JPY[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00139355 | Contingent, Unliquidated, Disputed | BTC[.1083], JPY[65.00] | | |
| 00139356 | Unliquidated | BTC[.00491367], ETH[.076628], JPY[3790.04], XRP[27.91708498] | | |
| 00139357 | Unliquidated | JPY[0.00], SOL[22.35647999] | | |
| 00139358 | Unliquidated | JPY[166.03], USD[0.00] | | |
| 00139362 | Unliquidated | FTT[.00061719], JPY[0.14] | | |
| 00139364 | Unliquidated | JPY[0.00], XRP[4.86426224] | | |
| 00139366 | Unliquidated | JPY[268.03], SOL[4.10351999] | | |
| 00139371 | Unliquidated | BTC[.00006266], JPY[41.31], SOL[.004472], USD[0.10] | | |
| 00139372 | Unliquidated | BTC[100.53173427] | | |
| 00139373 | Unliquidated | JPY[4.61] | | |
| 00139374 | Contingent, Unliquidated, Disputed | BTC[.0711], JPY[258.77] | | |
| 00139376 | Unliquidated | JPY[500.00] | | |
| 00139377 | Unliquidated | BCH[.21] | | |
| 00139379 | Unliquidated | BTC[4.6819199], JPY[0.51], USD[14812.30] | | |
| 00139380 | Unliquidated | JPY[0.57], USD[0.00] | | |
| 00139383 | Unliquidated | 0 | Yes | |
| 00139384 | Unliquidated | BTC[0], ETH[0], JPY[0.26] | Yes | |
| 00139385 | Unliquidated | BTC[.00000002], JPY[0.99], SOL[.00021738] | Yes | |
| 00139387 | Unliquidated | BTC[0.39336438], ETH[4.4732521], JPY[0.41], USD[0.00] | | |
| 00139388 | Unliquidated | FTT[112.286388], JPY[0.01] | | |
| 00139389 | Unliquidated | JPY[0.30] | Yes | |
| 00139390 | Unliquidated | BTC[2.10697303], ETH[57.4096527] | | |
| 00139391 | Unliquidated | BTC[.0125601], JPY[0.03], SOL[7.7245436], XRP[651.63966937] | Yes | |
| 00139393 | Unliquidated | BTC[.16275275], JPY[0.79] | | |
| 00139397 | Unliquidated | JPY[3166.00] | Yes | |
| 00139399 | Unliquidated | BTC[0], ETH[-0.00000026], JPY[1000.00] | Yes | |
| 00139400 | Unliquidated | ETH[33.30467091], JPY[3350.00] | Yes | |
| 00139402 | Unliquidated | ETH[1.57251112] | | |
| 00139403 | Unliquidated | BTC[.0183988], JPY[0.00] | | |
| 00139405 | Unliquidated | JPY[28000.00], USD[0.00] | Yes | |
| 00139406 | Unliquidated | BTC[0.12907432], ETH[.8309213], JPY[94614.30], USD[0.00] | | |
| 00139408 | Contingent, Unliquidated, Disputed | BTC[.177], JPY[9.34] | | |
| 00139412 | Unliquidated | BTC[.10277356], ETH[5.58904317], XRP[4337.71520182] | | |
| 00139414 | Unliquidated | FTT[0.00007046], JPY[10.40], USD[0.09], XRP[-0.17622740] | | |
| 00139417 | Unliquidated | JPY[0.00] | | |
| 00139419 | Unliquidated | BTC[.00002168], FTT[.06477991], JPY[842.98], USD[0.26] | | |
| 00139420 | Unliquidated | BTC[.02139762], JPY[42601.69] | | |
| 00139421 | Unliquidated | BTC[.04215883] | | |
| 00139422 | Unliquidated | AVAX[223.82563150], BTC[0], FTT[0.00001224], JPY[0.00], USD[0.00] | | |
| 00139423 | Contingent, Unliquidated, Disputed | BTC[.0006], JPY[249.50] | | |
| 00139426 | Unliquidated | ETH[2.02244199], JPY[0.00] | | |
| 00139427 | Unliquidated | JPY[0.01] | | |
| 00139430 | Unliquidated | BTC[.00626192], JPY[44.47], SOL[1.03064217] | Yes | |
| 00139432 | Unliquidated | 0 | Yes | |
| 00139433 | Unliquidated | JPY[0.00], SOL[.00004895] | | |
| 00139435 | Unliquidated | JPY[0.25] | | |
| 00139437 | Unliquidated | JPY[0.00] | | |
| 00139443 | Unliquidated | ETH[.40151551], JPY[0.00] | | |
| 00139450 | Unliquidated | 0 | Yes | |
| 00139451 | Unliquidated | BTC[.00000001], JPY[0.02], USD[213.21] | | |
| 00139453 | Unliquidated | JPY[6253.07] | Yes | |
| 00139454 | Unliquidated | ETH[.20796048], JPY[78.90] | | |
| 00139457 | Unliquidated | JPY[28.11], SOL[7.09858] | | |
| 00139460 | Contingent, Unliquidated, Disputed | BTC[0], JPY[98.18], USD[-0.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00139461 | Contingent, Unliquidated, Disputed | BTC[.0343], JPY[91.85] | | |
| 00139462 | Unliquidated | BTC[.56924825] | Yes | |
| 00139468 | Unliquidated | JPY[1078.00], SOL[.00001] | | |
| 00139470 | Unliquidated | BTC[.01031852], JPY[0.03], SOL[0] | Yes | |
| 00139473 | Unliquidated | JPY[0.00], SOL[.12117005] | | |
| 00139477 | Unliquidated | JPY[0.00] | Yes | |
| 00139488 | Unliquidated | ETH[1.01257146] | Yes | |
| 00139491 | Unliquidated | BTC[.49010984] | | |
| 00139494 | Unliquidated | AVAX[.18172349], ETH[.00102665], JPY[190.00] | | |
| 00139496 | Unliquidated | JPY[0.57], XRP[.00000031] | | |
| 00139499 | Unliquidated | ETH[.00000751], JPY[100774.67] | Yes | |
| 00139501 | Unliquidated | BAT[10.12395782], BTC[.00034299], DOGE[101.2395776], ENJ[10.12395782], ETH[.00650427], JPY[7.54], SOL[1.7770873], XRP[10.12395782] | Yes | |
| 00139504 | Unliquidated | FTT[.00328121], JPY[0.87] | | |
| 00139506 | Contingent, Unliquidated, Disputed | JPY[197.88] | | |
| 00139508 | Unliquidated | BTC[.00000368], JPY[0.56], USD[1.85], XRP[2326.60000731] | Yes | |
| 00139521 | Unliquidated | JPY[54.23], SOL[11.792376] | | |
| 00139523 | Unliquidated | JPY[12038.87], SOL[5] | | |
| 00139529 | Unliquidated | ETH[1.61287947], FTT[2.46028722], JPY[0.99], SOL[1.65183053], USD[0.00] | Yes | |
| 00139530 | Unliquidated | JPY[1226.86] | Yes | |
| 00139538 | Unliquidated | JPY[9668.76] | Yes | |
| 00139540 | Unliquidated | XRP[20242.78845685] | | |
| 00139544 | Unliquidated | JPY[0.00], SOL[3.04480293] | Yes | |
| 00139545 | Unliquidated | JPY[0.35] | | |
| 00139549 | Unliquidated | JPY[0.00] | | |
| 00139553 | Unliquidated | JPY[0.18] | | |
| 00139556 | Unliquidated | JPY[0.38], SOL[.00047934] | | |
| 00139560 | Unliquidated | BTC[.0130405], SOL[.00003391] | | |
| 00139566 | Unliquidated | BTC[.05700611], ETH[.62576531], JPY[12079.71], USD[0.77] | | |
| 00139571 | Unliquidated | JPY[306.90], SOL[5.06244122] | Yes | |
| 00139572 | Unliquidated | JPY[18427.66] | Yes | |
| 00139573 | Unliquidated | JPY[0.00] | Yes | |
| 00139582 | Unliquidated | BTC[.0126411], USD[0.11] | | |
| 00139584 | Unliquidated | 0 | Yes | |
| 00139585 | Unliquidated | BTC[1.84160332], ETH[6.5936199], XRP[2415.20989842] | Yes | |
| 00139591 | Unliquidated | JPY[1176.75] | Yes | |
| 00139594 | Unliquidated | AVAX[3.05608787], DOT[20.06477397], ETH[.29421113], JPY[0.00], XRP[130.77566233] | Yes | |
| 00139595 | Unliquidated | BTC[.05206231], ETH[.69004773], JPY[0.03], SOL[20.00808415], XRP[1938.7614703] | | |
| 00139597 | Unliquidated | JPY[2919.56], SOL[.00000563] | | |
| 00139598 | Unliquidated | DOGE[441.89759057], JPY[0.00], SOL[213.06492904] | Yes | |
| 00139600 | Unliquidated | JPY[500.00], SOL[.05686719] | | |
| 00139601 | Unliquidated | BTC[.01603836], JPY[20.18], USD[0.00] | | |
| 00139602 | Unliquidated | XRP[276.50775278] | Yes | |
| 00139603 | Unliquidated | ETH[.011002], JPY[0.02] | | |
| 00139604 | Unliquidated | JPY[25.61] | | |
| 00139606 | Unliquidated | JPY[9490.00], SOL[.10066664] | | |
| 00139607 | Unliquidated | JPY[15.08] | | |
| 00139611 | Unliquidated | JPY[14.86] | Yes | |
| 00139613 | Unliquidated | BTC[1.76738338], LTC[5.02802007], XRP[24257.17447579] | | |
| 00139614 | Unliquidated | JPY[0.00] | Yes | |
| 00139619 | Unliquidated | JPY[0.21] | | |
| 00139620 | Unliquidated | AVAX[171.25380721], DOT[118.49741593], ETH[.13269779], FTT[.0753314], JPY[0.85], USD[3.04] | Yes | |
| 00139621 | Unliquidated | BTC[1.00785435], ETH[.49848233] | Yes | |
| 00139623 | Unliquidated | JPY[0.22], SOL[0] | Yes | |
| 00139625 | Unliquidated | BTC[0.00008493], JPY[28895.52] | | |
| 00139626 | Unliquidated | BTC[.0009], JPY[0.01], USD[0.92] | Yes | |
| 00139627 | Unliquidated | JPY[0.00], USD[0.00], XRP[.00414982] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00139628 | Unliquidated | JPY[0.00] | Yes | |
| 00139629 | Unliquidated | BTC[0], JPY[0.00], SOL[0.00031275], USD[0.00] | | |
| 00139631 | Contingent, Unliquidated, Disputed | BTC[.0003], JPY[130.98] | | |
| 00139637 | Unliquidated | SOL[.0000059] | | |
| 00139639 | Unliquidated | BCH[1.49487252], JPY[0.00] | Yes | |
| 00139640 | Unliquidated | JPY[0.89] | | |
| 00139642 | Unliquidated | JPY[10.00], USD[0.00] | | |
| 00139643 | Unliquidated | JPY[0.95] | | |
| 00139645 | Unliquidated | BTC[.00000017], JPY[0.03], XRP[8482.55475023] | | |
| 00139646 | Unliquidated | JPY[0.00], XRP[346.27713312] | Yes | |
| 00139648 | Unliquidated | ETH[.36521569], JPY[0.58] | | |
| 00139650 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00139652 | Unliquidated | JPY[43980.00], SOL[19.9962] | | |
| 00139653 | Unliquidated | JPY[985.83], SOL[0.00391614] | | |
| 00139655 | Unliquidated | JPY[43.30] | | |
| 00139657 | Unliquidated | JPY[17340.29] | Yes | |
| 00139659 | Unliquidated | JPY[196.01] | | |
| 00139660 | Unliquidated | JPY[137.22] | | |
| 00139661 | Unliquidated | BTC[.07670637], ETH[.10534533], JPY[28374.54], XRP[.3983] | | |
| 00139663 | Unliquidated | JPY[95.23] | | |
| 00139664 | Unliquidated | BTC[.00508527], FTT[3.61265667], JPY[3043.26], SOL[1.86608514], XRP[214.74932322] | Yes | |
| 00139665 | Unliquidated | JPY[0.00], USD[0.00] | Yes | |
| 00139666 | Unliquidated | AVAX[3.1], DOGE[1000], JPY[4125.52], XRP[.84781] | | |
| 00139668 | Unliquidated | BTC[4.03130361] | Yes | |
| 00139669 | Unliquidated | XRP[2304.24095151] | Yes | |
| 00139670 | Unliquidated | JPY[28000.00], SOL[.19969146] | Yes | |
| 00139672 | Unliquidated | JPY[0.00] | | |
| 00139676 | Unliquidated | JPY[134.68], SOL[7.4985] | | |
| 00139679 | Unliquidated | JPY[368.20], SOL[.3594078] | | |
| 00139680 | Unliquidated | BTC[.01707685] | | |
| 00139681 | Unliquidated | JPY[0.21] | Yes | |
| 00139683 | Unliquidated | ETH[.04], JPY[0.43], SOL[.00068557] | | |
| 00139685 | Unliquidated | ETH[.84822602], JPY[0.19], SOL[90.53328616] | | |
| 00139686 | Unliquidated | BTC[.1], JPY[32776.31], SOL[235] | | |
| 00139687 | Unliquidated | ETH[.33113748], JPY[0.01], XRP[1401.97628396] | | |
| 00139688 | Unliquidated | JPY[0.00] | Yes | |
| 00139689 | Unliquidated | BTC[.00009982], JPY[1146.48], XRP[104889.633135] | | |
| 00139690 | Unliquidated | JPY[1512.14] | | |
| 00139691 | Unliquidated | JPY[102898.38], SOL[40.00990502], XRP[1665.6] | | |
| 00139692 | Unliquidated | ETH[.01192465], JPY[958.01], SOL[13.073543] | | |
| 00139693 | Unliquidated | JPY[252.24] | | |
| 00139694 | Unliquidated | BTC[0.00000395], JPY[48.34], XRP[0.44231595] | | |
| 00139695 | Unliquidated | JPY[62.39], SOL[.01582579] | Yes | |
| 00139696 | Unliquidated | BTC[.1], JPY[0.23], SOL[.00000855] | | |
| 00139697 | Unliquidated | JPY[0.10], SOL[.0101] | | |
| 00139698 | Unliquidated | JPY[912.39] | | |
| 00139699 | Unliquidated | JPY[0.00], SOL[1.13151817] | | |
| 00139700 | Unliquidated | JPY[14796.15] | | |
| 00139701 | Unliquidated | ETH[.2142059], FTT[5.12521463], JPY[0.00], SOL[7.02552437] | Yes | |
| 00139702 | Unliquidated | ETH[1.354943] | | |
| 00139703 | Unliquidated | JPY[2.02], SOL[.0008846], XRP[.000038] | | |
| 00139704 | Unliquidated | JPY[0.77], XRP[.00000949] | | |
| 00139705 | Unliquidated | JPY[5012.31], XRP[10000] | | |
| 00139706 | Unliquidated | XRP[1052.77213222] | | |
| 00139707 | Unliquidated | ETH[.46809185], JPY[3744.99], XRP[1000] | | |
| 00139709 | Unliquidated | BTC[.1266], ETH[35.11312447], JPY[715816.58] | | |
| 00139710 | Unliquidated | JPY[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00139711 | Unliquidated | AVAX[2.33311386], BTC[.01113939], JPY[21226.63], SOL[.00004258] | Yes | |
| 00139712 | Unliquidated | BTC[.50044], ETH[6.50000007], JPY[9554.36], XRP[3400] | | |
| 00139713 | Unliquidated | JPY[0.00], SOL[4.21404572] | | |
| 00139714 | Unliquidated | ETH[2], JPY[0.39], SOL[30.00075572] | | |
| 00139715 | Unliquidated | JPY[2893.84], SOL[.01] | | |
| 00139716 | Unliquidated | JPY[0.44] | Yes | |
| 00139717 | Unliquidated | JPY[485839.03] | | |
| 00139718 | Unliquidated | BTC[.5006], ETH[.5], FTT[1.3714368], JPY[102080.00], XRP[3350] | | |
| 00139719 | Unliquidated | BTC[.00247993], DOGE[26.39266826], ETH[.00463215], FTT[0.09714848], JPY[1041.87], SOL[.17701395] | Yes | |
| 00139720 | Unliquidated | JPY[0.10], USD[0.00], XRP[.952] | | |
| 00139721 | Unliquidated | JPY[0.00], SOL[13.19929101] | | |
| 00139722 | Unliquidated | JPY[0.00], SOL[1.31808524] | Yes | |
| 00139724 | Unliquidated | JPY[0.03], XRP[917.75474784] | Yes | |
| 00139725 | Unliquidated | JPY[0.07] | | |
| 00139726 | Unliquidated | BTC[.35610899], ETH[.05], JPY[0.85] | | |
| 00139728 | Unliquidated | JPY[8414.02] | | |
| 00139729 | Unliquidated | JPY[180.27] | | |
| 00139730 | Unliquidated | FTT[298.06939201], JPY[0.27], XRP[.640573] | | |
| 00139731 | Unliquidated | JPY[6956.82] | | |
| 00139732 | Unliquidated | BTC[.18714999], JPY[494580.68] | | |
| 00139733 | Unliquidated | JPY[0.00] | | |
| 00139734 | Unliquidated | JPY[581.66] | | |
| 00139735 | Unliquidated | JPY[833.03], SOL[.48681989] | | |
| 00139736 | Unliquidated | JPY[0.25], SOL[.001499], USD[0.00] | | |
| 00139737 | Unliquidated | JPY[0.77] | | |
| 00139738 | Unliquidated | BTC[.01], ETH[.64370813], JPY[6766.26], SOL[1], XRP[1000] | | |
| 00139739 | Unliquidated | JPY[0.31] | | |
| 00139740 | Unliquidated | JPY[0.00] | | |
| 00139741 | Unliquidated | JPY[295.16] | Yes | |
| 00139742 | Unliquidated | JPY[342.80] | Yes | |
| 00139743 | Unliquidated | JPY[0.33] | | |
| 00139744 | Unliquidated | JPY[0.26], XRP[.098132] | | |
| 00139745 | Unliquidated | JPY[38.91] | | |
| 00139747 | Unliquidated | BCH[5.61], BTC[.31088298], ETH[8.53603498], JPY[0.97] | | |
| 00139748 | Unliquidated | JPY[334.91], SOL[7.41] | | |
| 00139749 | Unliquidated | JPY[3047.91] | | |
| 00139750 | Unliquidated | ETH[.00216418], JPY[225.00] | Yes | |
| 00139751 | Unliquidated | ETH[.00762039], JPY[2924.60], SOL[-0.15847210] | | |
| 00139752 | Unliquidated | ETH[.0003], JPY[413.17] | | |
| 00139753 | Unliquidated | ENJ[24.73680943], FTT[0.65633730], JPY[0.00] | | |
| 00139754 | Unliquidated | JPY[41.48], SOL[.092925] | | |
| 00139755 | Unliquidated | JPY[255.28], SOL[.00009598] | Yes | |
| 00139756 | Unliquidated | BTC[.002], FTT[.3428592], JPY[125.43], XRP[100] | Yes | |
| 00139757 | Unliquidated | JPY[0.00], SOL[.00008713] | Yes | |
| 00139758 | Unliquidated | JPY[115.99], SOL[2.6063636] | | |
| 00139761 | Unliquidated | JPY[0.00] | | |
| 00139762 | Unliquidated | JPY[0.00], SOL[77.89635311] | | |
| 00139763 | Unliquidated | JPY[0.39] | | |
| 00139764 | Unliquidated | BAT[22200], FTT[185], JPY[0.78], SOL[.0028191], XRP[63800] | | |
| 00139765 | Unliquidated | JPY[26.25], SOL[5.38] | | |
| 00139766 | Unliquidated | JPY[437.65], SOL[.1834] | | |
| 00139767 | Unliquidated | BTC[.04119639] | Yes | |
| 00139769 | Unliquidated | JPY[27937.15] | | |
| 00139770 | Unliquidated | JPY[3.20] | | |
| 00139771 | Unliquidated | BTC[.07979] | | |
| 00139773 | Unliquidated | JPY[131445.40], SOL[.00000386], XRP[0.99714355] | | |
| 00139774 | Unliquidated | JPY[944.42] | | |
| 00139775 | Unliquidated | BTC[.006], JPY[5186.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00139776 | Unliquidated | JPY[0.55] | Yes | |
| 00139777 | Unliquidated | BTC[.0010199], JPY[43.62], XRP[971.51198428] | | |
| 00139778 | Unliquidated | FTT[1.35468793], JPY[0.00], XRP[1111.111111] | | |
| 00139779 | Unliquidated | FTT[.22635775], JPY[0.00], USD[0.00], XRP[47.43110569] | Yes | |
| 00139781 | Unliquidated | JPY[198.24], SOL[24.21131849] | Yes | |
| 00139782 | Unliquidated | BTC[.03], FTT[1.00000599], JPY[3308.82], XRP[780] | | |
| 00139783 | Unliquidated | JPY[0.00], XRP[688.8146863] | | |
| 00139784 | Unliquidated | BTC[.00125491], JPY[0.00], SOL[7.23328853] | Yes | |
| 00139785 | Unliquidated | JPY[51.48], SOL[.00009] | | |
| 00139786 | Unliquidated | JPY[0.76], SOL[.00007961] | | |
| 00139787 | Unliquidated | JPY[0.42], SOL[.0049771] | Yes | |
| 00139788 | Unliquidated | JPY[16.14], USD[0.00] | Yes | |
| 00139790 | Unliquidated | JPY[7389.01], SOL[1] | Yes | |
| 00139791 | Unliquidated | JPY[0.00], SOL[31.47406642] | | |
| 00139792 | Unliquidated | JPY[38.09] | | |
| 00139793 | Unliquidated | BTC[0.02910512] | Yes | |
| 00139794 | Unliquidated | JPY[0.00], SOL[.00006138] | | |
| 00139796 | Unliquidated | BTC[.0185], JPY[0.89] | | |
| 00139797 | Unliquidated | BTC[.00000001], FTT[.00000392], JPY[0.00] | Yes | |
| 00139798 | Unliquidated | JPY[0.00], SOL[7.7373008] | Yes | |
| 00139799 | Unliquidated | BTC[.016733], ETH[.0161], JPY[35092.03], SOL[24.49108182] | | |
| 00139800 | Unliquidated | BTC[.50114851], JPY[4096.43] | Yes | |
| 00139801 | Unliquidated | JPY[0.34], SOL[20.32066012] | Yes | |
| 00139802 | Unliquidated | JPY[0.68] | | |
| 00139803 | Unliquidated | DOGE[110.885], JPY[290.41], USD[0.00] | | |
| 00139804 | Unliquidated | JPY[1.29], SOL[3.479] | | |
| 00139805 | Unliquidated | JPY[0.23], USD[25.13] | | |
| 00139808 | Unliquidated | BTC[.00000105], JPY[261.45], SOL[9.9000088] | | |
| 00139809 | Unliquidated | ETH[.1055], JPY[298.75], SOL[6.3955692], XRP[500] | | |
| 00139810 | Unliquidated | JPY[245.95] | | |
| 00139811 | Unliquidated | JPY[1977.98] | | |
| 00139813 | Unliquidated | SOL[.0199], XRP[.000046] | | |
| 00139814 | Unliquidated | JPY[0.00], XRP[1952.55106515] | | |
| 00139815 | Unliquidated | JPY[543.79] | | |
| 00139816 | Unliquidated | BAT[302.32401333], ENJ[100.75534639], FTT[1.01076991], JPY[0.00], MKR[.00876555], SOL[4.04393351], XRP[703.21373825] | Yes | |
| 00139817 | Unliquidated | JPY[0.01] | | |
| 00139818 | Unliquidated | BTC[-0.00000050], JPY[319.49], USD[0.05] | Yes | |
| 00139819 | Unliquidated | JPY[5885.87] | | |
| 00139821 | Unliquidated | JPY[10085.47] | | |
| 00139823 | Unliquidated | JPY[80000.29], SOL[19.98552054] | | |
| 00139825 | Unliquidated | SOL[.41685878] | | |
| 00139826 | Unliquidated | BCH[.00099351], BTC[.00233513], ETH[.00000197], FTT[.03801348], JPY[0.00], SOL[14.09804390] | Yes | |
| 00139828 | Unliquidated | BTC[.00000235], JPY[0.00] | Yes | |
| 00139829 | Unliquidated | BTC[.84307541], ETH[7], JPY[0.04] | | |
| 00139830 | Unliquidated | BTC[.05061039], ETH[1.01211844], JPY[0.26] | Yes | |
| 00139831 | Unliquidated | SOL[7.4057149] | | |
| 00139832 | Unliquidated | SOL[.17582644] | | |
| 00139835 | Unliquidated | BTC[.00250642], ETH[.35102744], JPY[96323.20], XRP[1103.22937375] | Yes | |
| 00139836 | Unliquidated | BTC[-0.00000002], JPY[0.00], SOL[.02302229], USD[0.02] | | |
| 00139837 | Unliquidated | BTC[0.64592230], DOGE[7], DOT[147.11609039], ETH[12.70331779], JPY[1.98], SOL[61.21988826], USD[17143.55], XRP[891.9210995] | | |
| 00139839 | Unliquidated | JPY[0.92], SOL[.00000122] | Yes | |
| 00139840 | Unliquidated | BTC[2.72092687], FTT[300.06415159], JPY[6220.39] | Yes | |
| 00139841 | Unliquidated | JPY[48271.90], SOL[30] | | |
| 00139842 | Unliquidated | JPY[716.62] | | |
| 00139843 | Unliquidated | ETH[.42022272], JPY[0.40], SOL[.01] | | |
| 00139845 | Unliquidated | JPY[0.00] | | |
| 00139846 | Unliquidated | JPY[0.09] | | |
| 00139847 | Unliquidated | SOL[.4131] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00139849 | Unliquidated | DOGE[50.72772835], JPY[1628.79] | | |
| 00139850 | Unliquidated | BCH[.00000001], JPY[0.99] | | |
| 00139851 | Unliquidated | BTC[.00036553], JPY[0.03] | Yes | |
| 00139852 | Unliquidated | JPY[0.01], SOL[.00007735] | Yes | |
| 00139854 | Unliquidated | JPY[0.00] | | |
| 00139856 | Unliquidated | JPY[0.30] | | |
| 00139857 | Unliquidated | JPY[0.00] | | |
| 00139858 | Unliquidated | JPY[990.27], SOL[8.40883198] | | |
| 00139859 | Unliquidated | BTC[.14867473], ETH[.28439823], JPY[36646.62], XRP[29.18970032] | Yes | |
| 00139860 | Unliquidated | ETH[.0001], JPY[0.00], SOL[.00006144] | | |
| 00139861 | Unliquidated | JPY[0.00] | Yes | |
| 00139865 | Unliquidated | JPY[6122.41], SOL[20.5] | | |
| 00139866 | Unliquidated | JPY[0.00], XRP[13079.76297290] | | |
| 00139867 | Unliquidated | ETH[.0014986], JPY[1.34] | | |
| 00139868 | Unliquidated | BTC[.00009968], JPY[4746.81] | | |
| 00139869 | Unliquidated | BTC[.127], JPY[174173.75], XRP[300] | | |
| 00139870 | Unliquidated | JPY[500.01], SOL[.00002953], XRP[4717.51709337] | Yes | |
| 00139871 | Unliquidated | BTC[0.00337851], JPY[0.01] | Yes | |
| 00139872 | Unliquidated | JPY[377.05] | | |
| 00139873 | Unliquidated | JPY[166.84] | | |
| 00139874 | Unliquidated | JPY[0.26], XRP[705726.118768] | | |
| 00139875 | Unliquidated | JPY[0.01] | | |
| 00139876 | Unliquidated | JPY[0.00], SOL[.0000999] | Yes | |
| 00139878 | Unliquidated | JPY[6.87], XRP[30.24317103] | Yes | |
| 00139879 | Unliquidated | JPY[987.49] | | |
| 00139880 | Unliquidated | BTC[.0078], JPY[114.72] | | |
| 00139881 | Unliquidated | BTC[.02590324], ETH[.356], FTT[26.10347627], JPY[494854.89], USD[2001.34] | | |
| 00139882 | Unliquidated | BTC[.003], ETH[.025], JPY[190.13] | | |
| 00139883 | Unliquidated | JPY[64.00], SOL[.1] | | |
| 00139884 | Unliquidated | JPY[0.09], XRP[.333015] | Yes | |
| 00139885 | Unliquidated | BTC[.0175], JPY[31298.10] | | |
| 00139886 | Unliquidated | JPY[25.85], USD[0.72] | | |
| 00139887 | Unliquidated | JPY[2709.90], SOL[3.25] | | |
| 00139888 | Unliquidated | JPY[0.05] | | |
| 00139889 | Unliquidated | JPY[0.00], LTC[.000005], USD[0.00] | | |
| 00139890 | Unliquidated | BTC[.00000174], JPY[0.00], SOL[54.18235141] | | |
| 00139891 | Unliquidated | DOT[49.30440005], JPY[0.27], SOL[43] | | |
| 00139892 | Unliquidated | JPY[0.00] | Yes | |
| 00139893 | Unliquidated | USD[0.17] | Yes | |
| 00139894 | Unliquidated | JPY[500.95] | Yes | |
| 00139895 | Unliquidated | 0 | | |
| 00139896 | Unliquidated | JPY[0.70] | | |
| 00139897 | Unliquidated | 0 | | |
| 00139898 | Unliquidated | BTC[0.00000002], JPY[4605.43], USD[0.00] | Yes | |
| 00139899 | Unliquidated | JPY[0.00], SOL[8.61124295] | Yes | |
| 00139900 | Unliquidated | XRP[55.52] | | |
| 00139901 | Unliquidated | JPY[91.25], SOL[97.97956753] | Yes | |
| 00139903 | Unliquidated | BTC[2.55598046], JPY[0.93] | | |
| 00139904 | Unliquidated | JPY[115710.00] | | |
| 00139905 | Unliquidated | BTC[.00426294] | Yes | |
| 00139906 | Unliquidated | FTT[.6857184], JPY[5577530.41] | | |
| 00139907 | Unliquidated | JPY[0.18] | | |
| 00139909 | Unliquidated | BTC[.21528508], JPY[34.64], XRP[2847.70828] | | |
| 00139910 | Unliquidated | JPY[8.68] | | |
| 00139911 | Unliquidated | JPY[3234.39], SOL[.0001] | | |
| 00139912 | Unliquidated | SOL[29.53] | | |
| 00139913 | Unliquidated | JPY[179.68], SOL[4.79322127], USD[0.13] | | |
| 00139914 | Unliquidated | JPY[291.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00139915 | Unliquidated | BTC[.07164926], ETH[1], JPY[0.04] | | |
| 00139916 | Unliquidated | JPY[0.00] | | |
| 00139917 | Unliquidated | JPY[0.01], SOL[.00002366] | | |
| 00139918 | Unliquidated | JPY[0.03] | | |
| 00139919 | Unliquidated | JPY[10.28], SOL[.000064] | | |
| 00139920 | Unliquidated | BTC[.05456784], JPY[0.00], LTC[7.589] | | |
| 00139921 | Unliquidated | BTC[-0.00000004], ETH[.00066393], FTT[.00039907], JPY[69.54], SOL[.04], USD[0.04] | | |
| 00139922 | Unliquidated | JPY[0.43] | Yes | |
| 00139923 | Unliquidated | JPY[0.49], SOL[.00006798] | | |
| 00139924 | Unliquidated | JPY[354.71], SOL[.00106039] | | |
| 00139926 | Unliquidated | ETH[.00619987], JPY[8.96], SOL[12.0517134], USD[3.00] | | |
| 00139927 | Unliquidated | BTC[.40065], ETH[1], JPY[0.65], USD[0.66] | | |
| 00139929 | Unliquidated | JPY[0.22] | | |
| 00139930 | Unliquidated | ETH[.09106631], JPY[69.65], SOL[2.76281494] | Yes | |
| 00139931 | Unliquidated | JPY[5764.39], SOL[35.50004337] | | |
| 00139933 | Unliquidated | JPY[0.02], SOL[7.77857578] | | |
| 00139934 | Unliquidated | JPY[2887.90], SOL[1.49208] | | |
| 00139935 | Unliquidated | BTC[.72963273], USD[0.00] | | |
| 00139936 | Unliquidated | BCH[1], FTT[3.485921], JPY[0.34], XRP[2390.71429] | | |
| 00139937 | Unliquidated | JPY[0.00], SOL[.3437675] | | |
| 00139938 | Unliquidated | BTC[.04799854], ETH[5.4072603], FTT[9.72441011], JPY[41882.12], XRP[45] | | |
| 00139939 | Unliquidated | JPY[149436.70] | | |
| 00139940 | Unliquidated | BTC[1.07], JPY[37848.86] | | |
| 00139941 | Unliquidated | JPY[341.36], SOL[2] | | |
| 00139942 | Unliquidated | JPY[2211.02] | Yes | |
| 00139943 | Unliquidated | JPY[4262.22], XRP[.00829311] | Yes | |
| 00139944 | Unliquidated | JPY[76508.66], XRP[25000.00000718] | | |
| 00139945 | Unliquidated | BTC[.35], JPY[1461274.02] | | |
| 00139946 | Unliquidated | BTC[2.53393] | | |
| 00139947 | Unliquidated | JPY[5000.15], SOL[1] | | |
| 00139948 | Unliquidated | JPY[0.52] | | |
| 00139949 | Unliquidated | JPY[1.80] | | |
| 00139951 | Unliquidated | JPY[0.57], SOL[100] | | |
| 00139952 | Unliquidated | ETH[.37902587], JPY[816.90], XRP[1276.88653359] | Yes | |
| 00139953 | Unliquidated | BTC[.001], JPY[1216.05], SOL[6.51] | | |
| 00139954 | Unliquidated | BTC[.00007003], DOT[.013755], ETH[.00006284], FTT[.00342859], JPY[0.00], SOL[.97245692] | Yes | |
| 00139955 | Unliquidated | BTC[.13], ETH[.25], JPY[16153.54] | | |
| 00139956 | Unliquidated | JPY[5000.00], SOL[10.306] | | |
| 00139957 | Unliquidated | SOL[8.36854888] | Yes | |
| 00139958 | Unliquidated | JPY[89753.65], USD[0.00] | | |
| 00139959 | Unliquidated | JPY[0.00], SOL[.11367538], XRP[456.66014494] | | |
| 00139960 | Unliquidated | JPY[131727.34], USD[0.00] | | |
| 00139961 | Unliquidated | SOL[5.254] | | |
| 00139963 | Unliquidated | JPY[0.00], SOL[.1854685] | Yes | |
| 00139964 | Unliquidated | JPY[3419.92], SOL[10.12626948] | Yes | |
| 00139965 | Unliquidated | ETH[.2859], JPY[0.01] | | |
| 00139966 | Unliquidated | JPY[3070.00], SOL[5.701] | | |
| 00139967 | Unliquidated | AVAX[11.04425167], BAT[87.27904669], BTC[.09752532], DOGE[292.06516846], DOT[14.44455846], ENJ[117.29860621], ETH[.94214963], FTT[2.9996739], JPY[0.89], MKR[.17043695], SOL[15.82073007], XRP[1917.22239732] | | |
| 00139968 | Unliquidated | AVAX[1.01271946], FTT[1.01271946], JPY[953.48], SOL[1.01271946] | Yes | |
| 00139970 | Unliquidated | JPY[0.00] | Yes | |
| 00139971 | Unliquidated | JPY[89912.18] | | |
| 00139973 | Unliquidated | ETH[.00001], JPY[6.51], SOL[.0334147] | | |
| 00139974 | Unliquidated | JPY[100000.01], SOL[.7998] | | |
| 00139975 | Unliquidated | SOL[.001] | | |
| 00139976 | Unliquidated | ETH[.4255], JPY[33.67] | Yes | |
| 00139977 | Unliquidated | BTC[.20577987], ETH[.0146234], JPY[0.85] | Yes | |
| 00139978 | Unliquidated | JPY[0.05] | Yes | |
| 00139979 | Unliquidated | JPY[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00139981 | Unliquidated | BTC[.00024], JPY[0.20] | | |
| 00139983 | Unliquidated | JPY[407052.35] | | |
| 00139984 | Unliquidated | BTC[.00001331], FTT[1.95829715], JPY[0.56], XRP[7.03351359] | Yes | |
| 00139985 | Unliquidated | JPY[0.00] | Yes | |
| 00139986 | Unliquidated | JPY[220.83], SOL[10.0000519] | | |
| 00139987 | Unliquidated | JPY[0.27] | Yes | |
| 00139988 | Unliquidated | JPY[15.52] | | |
| 00139991 | Unliquidated | BTC[0], ETH[0], JPY[0.09], SOL[.27749328], USD[0.02], XRP[.3133746] | | |
| 00139992 | Unliquidated | BTC[.0625], ETH[.10755021], JPY[0.00], SOL[6.746976], USD[0.00] | | |
| 00139993 | Unliquidated | JPY[0.00] | | |
| 00139994 | Unliquidated | JPY[29.67] | | |
| 00139995 | Unliquidated | JPY[18288.50], XRP[7044.94027966] | | |
| 00139996 | Unliquidated | BTC[.1119986], JPY[4159.39] | | |
| 00139997 | Unliquidated | JPY[677080.40], USD[0.01] | | |
| 00139999 | Unliquidated | JPY[18891.96], XRP[507] | | |
| 00140000 | Unliquidated | JPY[67387.39], SOL[15.45588144] | | |
| 00140001 | Unliquidated | BTC[0.02118690], JPY[0.00], SOL[.61125338] | Yes | |
| 00140002 | Unliquidated | FTT[.0857256], JPY[3837.56], XRP[10] | | |
| 00140003 | Unliquidated | JPY[0.30] | | |
| 00140004 | Unliquidated | BTC[.0376], JPY[13290.55], SOL[2.4594], XRP[750] | | |
| 00140005 | Unliquidated | BTC[2.38973682], ETH[.00000646] | | |
| 00140006 | Unliquidated | JPY[18500.00], SOL[1.00007] | | |
| 00140007 | Unliquidated | JPY[0.00], SOL[1.67143680] | Yes | |
| 00140008 | Unliquidated | JPY[0.00], XRP[1418.35693099] | Yes | |
| 00140009 | Unliquidated | FTT[15.50880418], JPY[0.53], SOL[.00105439] | Yes | |
| 00140010 | Unliquidated | BTC[.00000063], SOL[1.43401497] | Yes | |
| 00140012 | Unliquidated | JPY[465.79] | | |
| 00140014 | Unliquidated | BTC[.015], JPY[2364.24] | | |
| 00140016 | Unliquidated | JPY[0.00] | | |
| 00140018 | Unliquidated | BCH[.57487], ETH[1.02854], JPY[636204.02], XRP[721.59] | | |
| 00140019 | Unliquidated | JPY[0.00] | | |
| 00140020 | Unliquidated | BTC[0.00000330], JPY[1.06] | | |
| 00140021 | Unliquidated | USD[19.36] | Yes | |
| 00140023 | Unliquidated | JPY[7953.20] | | |
| 00140024 | Unliquidated | JPY[1.76], SOL[0.00109747] | | |
| 00140025 | Unliquidated | JPY[2839.88] | | |
| 00140026 | Unliquidated | ETH[.52416335], JPY[87176.82], USD[0.00] | | |
| 00140028 | Unliquidated | BTC[.034], ETH[.413], JPY[229.56] | | |
| 00140031 | Unliquidated | JPY[2158.26], XRP[.6] | | |
| 00140036 | Unliquidated | ETH[.0000001], SOL[.00005789] | | |
| 00140037 | Unliquidated | BTC[.01], JPY[0.62], SOL[5.14773623] | | |
| 00140038 | Unliquidated | ETH[.0043584], JPY[544.59] | | |
| 00140040 | Unliquidated | JPY[5946.24], SOL[8.62581081] | | |
| 00140041 | Unliquidated | BAT[474], BTC[.039], DOT[3], JPY[6087.79], SOL[2], XRP[108.29] | | |
| 00140042 | Unliquidated | JPY[0.00] | | |
| 00140043 | Unliquidated | ETH[.00782], JPY[0.01], SOL[4.94153112] | | |
| 00140044 | Unliquidated | JPY[0.73] | | |
| 00140045 | Unliquidated | BTC[.45], ETH[2.3], JPY[351.35], XRP[250.00000021] | | |
| 00140046 | Unliquidated | BTC[.05057914], SOL[.06068255], XRP[.000028] | Yes | |
| 00140047 | Unliquidated | JPY[0.20], XRP[.00005195] | | |
| 00140048 | Unliquidated | JPY[0.30] | | |
| 00140050 | Unliquidated | JPY[776.46] | Yes | |
| 00140052 | Unliquidated | JPY[484.07], SOL[1.04104799] | | |
| 00140053 | Unliquidated | JPY[26.86], SOL[.00009356] | | |
| 00140054 | Unliquidated | ETH[.00052181], JPY[18.48], SOL[0] | | |
| 00140055 | Unliquidated | DOT[12.05844301], JPY[1166.70], LTC[1.00487023] | Yes | |
| 00140056 | Unliquidated | JPY[26182.02], SOL[46.06567048], XRP[2923.07937307] | Yes | |
| 00140057 | Unliquidated | JPY[0.00], SOL[.00097], XRP[120.51938629] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00140063 | Unliquidated | BTC[.03550809] | Yes | |
| 00140064 | Unliquidated | JPY[0.48] | | |
| 00140065 | Unliquidated | BTC[.60414223], JPY[23442.75] | Yes | |
| 00140068 | Unliquidated | BTC[.00000015], JPY[0.34] | Yes | |
| 00140069 | Unliquidated | JPY[78.72], SOL[.0000791] | | |
| 00140070 | Unliquidated | JPY[100.00], SOL[7.84689576] | Yes | |
| 00140071 | Unliquidated | ETH[.06570901], JPY[26395.00], SOL[3.03264188], XRP[1088.51841867] | Yes | |
| 00140072 | Unliquidated | JPY[252.22] | | |
| 00140073 | Unliquidated | JPY[500000.00], SOL[.00005782] | | |
| 00140074 | Unliquidated | BTC[.1], JPY[698304.82] | | |
| 00140075 | Unliquidated | JPY[1147.31], SOL[10] | | |
| 00140076 | Unliquidated | BTC[.00000421], JPY[468079.98], SOL[.0041476] | | |
| 00140077 | Unliquidated | JPY[50480.00] | | |
| 00140078 | Unliquidated | FTT[53.3655565], JPY[0.87] | Yes | |
| 00140079 | Unliquidated | JPY[389.93], SOL[13.4] | | |
| 00140080 | Unliquidated | JPY[741.78], SOL[24.835] | | |
| 00140081 | Unliquidated | AVAX[20.35994488], BAT[504.57788664], BTC[.02522954], DOT[6.05493467], FTT[17.30105572], JPY[202820.48], SOL[9.08240195], XRP[1210.98692759] | Yes | |
| 00140082 | Unliquidated | JPY[0.00], SOL[6.00401648] | | |
| 00140083 | Unliquidated | JPY[2155.64], SOL[1] | | |
| 00140084 | Unliquidated | JPY[2515.33] | Yes | |
| 00140085 | Unliquidated | JPY[0.49] | | |
| 00140086 | Unliquidated | JPY[39196.70], SOL[20] | | |
| 00140087 | Unliquidated | JPY[0.00] | | |
| 00140088 | Unliquidated | JPY[44248.27] | | |
| 00140090 | Unliquidated | BTC[.41569948], JPY[29501.27] | | |
| 00140091 | Unliquidated | JPY[0.00] | | |
| 00140092 | Unliquidated | FTT[20], JPY[9069.27], SOL[305] | | |
| 00140093 | Unliquidated | JPY[0.08] | | |
| 00140094 | Unliquidated | JPY[0.73] | | |
| 00140095 | Unliquidated | JPY[0.01], SOL[.00004792], XRP[.000082] | | |
| 00140096 | Unliquidated | BTC[.023], JPY[33634.53] | | |
| 00140097 | Unliquidated | BTC[1.134545], ETH[7.96702551], JPY[0.00], XRP[9795.3426328] | Yes | |
| 00140098 | Unliquidated | BTC[.32582139], JPY[0.06] | | |
| 00140099 | Unliquidated | JPY[0.44] | | |
| 00140100 | Unliquidated | JPY[21.83], USD[-0.14], XRP[0] | | |
| 00140101 | Unliquidated | ETH[10], JPY[150145.75], XRP[.000974] | | |
| 00140102 | Unliquidated | BCH[3], JPY[368.72], XRP[2000] | | |
| 00140103 | Unliquidated | JPY[16298.68], SOL[72.15321996] | | |
| 00140104 | Unliquidated | BTC[.01665999], JPY[10000.00], SOL[.048] | | |
| 00140105 | Unliquidated | JPY[773.82] | | |
| 00140106 | Unliquidated | AVAX[.01521859], JPY[69.90] | Yes | |
| 00140107 | Unliquidated | BTC[2.60006037], ETH[10], JPY[39812.92] | | |
| 00140109 | Unliquidated | JPY[951.00], SOL[3.5] | | |
| 00140110 | Unliquidated | ETH[.51288749], JPY[0.00], SOL[25.72398717], XRP[1100] | | |
| 00140111 | Unliquidated | JPY[297.29], SOL[4.02170555] | | |
| 00140112 | Unliquidated | JPY[438.84] | | |
| 00140113 | Unliquidated | JPY[200000.00], XRP[1736.67355435] | Yes | |
| 00140114 | Unliquidated | JPY[0.32], XRP[.00000031] | | |
| 00140115 | Unliquidated | JPY[0.00] | | |
| 00140116 | Unliquidated | JPY[0.00], SOL[.000098] | | |
| 00140117 | Unliquidated | JPY[0.52], XRP[3000.4] | | |
| 00140118 | Unliquidated | JPY[0.00] | | |
| 00140119 | Unliquidated | JPY[0.12] | | |
| 00140120 | Unliquidated | JPY[73.91] | | |
| 00140121 | Unliquidated | ETH[.39], JPY[16381.42], SOL[.00000217] | | |
| 00140122 | Unliquidated | AVAX[20.02046705], DOT[10.01023354], ENJ[550.52172128], ETH[3.00307002], FTT[20.0120585], JPY[141.69], SOL[36.53551533] | Yes | |
| 00140123 | Unliquidated | JPY[180661.70], SOL[.07589227] | | |
| 00140125 | Unliquidated | JPY[10000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00140126 | Unliquidated | BCH[1.40800001], BTC[.0287414], ETH[2], JPY[2.51] | | |
| 00140127 | Unliquidated | JPY[55.53], SOL[.2] | | |
| 00140128 | Unliquidated | BAT[300], JPY[1170.40] | | |
| 00140129 | Unliquidated | JPY[0.72], SOL[3.39633434], USD[23.42] | | |
| 00140130 | Unliquidated | JPY[1083.01], SOL[16] | | |
| 00140132 | Unliquidated | BTC[0], JPY[0.57], USD[0.00] | | |
| 00140133 | Unliquidated | JPY[96.77], SOL[.01] | | |
| 00140134 | Unliquidated | JPY[0.54], SOL[27.35001993] | | |
| 00140135 | Unliquidated | JPY[0.99] | | |
| 00140136 | Unliquidated | BCH[1.599], BTC[5.5], ETH[5], JPY[0.40], SOL[399.981] | | |
| 00140137 | Unliquidated | JPY[0.02], XRP[.10902172] | | |
| 00140138 | Unliquidated | JPY[0.00], USD[0.00] | Yes | |
| 00140139 | Unliquidated | BTC[.30110972], JPY[129.07] | | |
| 00140140 | Unliquidated | BCH[2], BTC[1.78670949], ETH[3.16130008], JPY[77560.71] | | |
| 00140141 | Unliquidated | JPY[4790333.41] | | |
| 00140142 | Unliquidated | BTC[0.67684871], JPY[0.02], USD[0.00] | Yes | |
| 00140143 | Unliquidated | DOGE[41948.60303903], JPY[0.00] | Yes | |
| 00140144 | Unliquidated | JPY[0.96], SOL[.02753549] | | |
| 00140145 | Unliquidated | JPY[82126.24] | | |
| 00140146 | Unliquidated | JPY[3683.73], SOL[.12251633] | | |
| 00140147 | Unliquidated | AVAX[.7], JPY[0.33], SOL[.00558769], XRP[0] | | |
| 00140148 | Unliquidated | BTC[.00005305], JPY[0.32] | | |
| 00140150 | Unliquidated | JPY[0.00] | | |
| 00140151 | Unliquidated | ETH[.003], JPY[12.11] | | |
| 00140152 | Unliquidated | JPY[6.12] | Yes | |
| 00140154 | Unliquidated | JPY[0.66] | | |
| 00140155 | Unliquidated | BTC[28.40929421], ETH[276.37528871], JPY[0.39], SOL[.0011976], XRP[56226.191546] | | |
| 00140156 | Unliquidated | BTC[1], ETH[20], JPY[0.32], XRP[81] | | |
| 00140157 | Unliquidated | BTC[0], JPY[189.44], USD[0.11] | | |
| 00140158 | Unliquidated | BCH[14.9994], JPY[42779.81] | | |
| 00140159 | Unliquidated | JPY[0.26], SOL[.00064415] | | |
| 00140161 | Unliquidated | ETH[.00000001], JPY[0.00], SOL[0] | | |
| 00140162 | Unliquidated | BTC[1], ETH[20.1], JPY[0.56], XRP[30327.91653963] | | |
| 00140163 | Unliquidated | JPY[1090.00] | | |
| 00140164 | Unliquidated | JPY[0.78] | | |
| 00140165 | Unliquidated | JPY[0.97] | Yes | |
| 00140167 | Unliquidated | BTC[2.081707], JPY[0.86] | | |
| 00140168 | Unliquidated | JPY[0.00] | | |
| 00140169 | Unliquidated | BTC[2.5], JPY[5.94], SOL[.5] | | |
| 00140170 | Unliquidated | JPY[0.20] | | |
| 00140173 | Unliquidated | DOGE[125.73324399], DOT[5.75222471], ETH[.09035141], FTT[2.58384031], JPY[0.00], SOL[10.20058902], XRP[20.07383559] | Yes | |
| 00140174 | Unliquidated | FTT[3.43859205], JPY[246.11], XRP[9] | | |
| 00140175 | Unliquidated | BTC[.17001263], JPY[24811.31] | | |
| 00140176 | Unliquidated | ETH[8], JPY[1387391.00], SOL[190] | | |
| 00140177 | Unliquidated | BTC[0.03417771], ETH[.823396], FTT[2.72434766], JPY[262428.29], SOL[4.699703], XRP[68] | | |
| 00140180 | Unliquidated | JPY[83911.70] | | |
| 00140181 | Unliquidated | JPY[0.00], SOL[.98925829] | Yes | |
| 00140182 | Unliquidated | ETH[0], JPY[74.27], USD[-0.47] | | |
| 00140183 | Unliquidated | JPY[163.99] | | |
| 00140184 | Unliquidated | JPY[0.80] | | |
| 00140186 | Unliquidated | FTT[12.84115285], JPY[333.94], XRP[22197.23535359] | | |
| 00140187 | Unliquidated | JPY[40025.23] | Yes | |
| 00140188 | Unliquidated | FTT[12.38215164], JPY[86.13], XRP[.24999973] | | |
| 00140189 | Unliquidated | BTC[.01484796], JPY[37.24] | | |
| 00140191 | Unliquidated | DOGE[2.93359477], ETH[.00057825], JPY[0.00], XRP[413.304419] | | |
| 00140192 | Unliquidated | JPY[1027.63], SOL[11.98] | | |
| 00140193 | Unliquidated | JPY[0.88] | Yes | |
| 00140195 | Unliquidated | BTC[.189], ETH[1.1], JPY[16526.31], XRP[14650] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00140197 | Unliquidated | JPY[0.00], SOL[1.90440959] | Yes | |
| 00140199 | Unliquidated | JPY[0.32], XRP[2577.56563245] | | |
| 00140200 | Unliquidated | BTC[.018], JPY[358.30], XRP[403] | | |
| 00140201 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00140202 | Unliquidated | BTC[.00471351], ETH[.15032606], JPY[26203.61], SOL[5.31100599] | Yes | |
| 00140204 | Unliquidated | JPY[0.15] | | |
| 00140205 | Unliquidated | JPY[0.03], USD[0.00] | Yes | |
| 00140206 | Unliquidated | JPY[2005.63], XRP[31623.60306648] | Yes | |
| 00140207 | Unliquidated | JPY[0.08], SOL[.00876039] | | |
| 00140208 | Unliquidated | BTC[.035012], ETH[.8642], JPY[17.48], XRP[1990.7] | | |
| 00140209 | Unliquidated | JPY[0.17] | | |
| 00140210 | Unliquidated | JPY[0.00], SOL[2.9446274] | Yes | |
| 00140212 | Unliquidated | BCH[.00000001], BTC[1.64553611], ETH[2.499], JPY[0.77] | | |
| 00140213 | Unliquidated | JPY[37619.10], SOL[.22707008] | Yes | |
| 00140215 | Unliquidated | JPY[6886.86] | | |
| 00140216 | Unliquidated | JPY[0.49], SOL[.00005674], XRP[.000062] | Yes | |
| 00140217 | Unliquidated | JPY[0.16], SOL[.00898] | | |
| 00140218 | Unliquidated | ETH[6.00234926], JPY[848.41], USD[0.03] | | |
| 00140219 | Unliquidated | BTC[0], JPY[0.00] | | |
| 00140220 | Unliquidated | ETH[.01320027], JPY[0.01], SOL[39.62854335], XRP[60.00753597] | | |
| 00140221 | Unliquidated | JPY[618.53], XRP[12985.07192074] | Yes | |
| 00140223 | Contingent, Unliquidated, Disputed | BTC[.0357], JPY[101.94] | | |
| 00140224 | Unliquidated | 0 | Yes | |
| 00140225 | Unliquidated | JPY[100000.00] | | |
| 00140226 | Unliquidated | JPY[0.00], SOL[1.2009] | | |
| 00140227 | Unliquidated | JPY[271.58] | | |
| 00140228 | Unliquidated | BCH[.0008], JPY[1.00], USD[8.30] | | |
| 00140229 | Unliquidated | JPY[1201.29] | | |
| 00140230 | Unliquidated | JPY[14420.39] | | |
| 00140231 | Unliquidated | JPY[0.72] | | |
| 00140232 | Unliquidated | SOL[0] | | |
| 00140236 | Unliquidated | JPY[10572.95] | | |
| 00140237 | Unliquidated | ETH[.6], SOL[3.55007227] | Yes | |
| 00140238 | Unliquidated | BTC[.02023976], ETH[2.25791069], JPY[2095.92], SOL[1.01251596] | Yes | |
| 00140239 | Unliquidated | BTC[.0011902], JPY[0.00] | | |
| 00140241 | Unliquidated | BCH[.001], JPY[0.00] | | |
| 00140244 | Unliquidated | AVAX[.00005023], JPY[405.42] | Yes | |
| 00140245 | Unliquidated | BCH[7.9998], BTC[.00000273], ETH[23], JPY[10791.40], SOL[60.005649], XRP[3000] | | |
| 00140246 | Unliquidated | JPY[0.42] | | |
| 00140250 | Unliquidated | JPY[0.00] | | |
| 00140251 | Unliquidated | JPY[6734.75], SOL[2.40120579] | Yes | |
| 00140252 | Unliquidated | AVAX[20], JPY[53860.08], SOL[.00004799] | | |
| 00140253 | Unliquidated | JPY[0.32] | | |
| 00140254 | Unliquidated | JPY[0.00] | | |
| 00140255 | Unliquidated | JPY[0.67] | | |
| 00140256 | Unliquidated | JPY[29.60], SOL[.00008435], XRP[.25] | | |
| 00140257 | Unliquidated | JPY[605840.18], SOL[.008766] | | |
| 00140259 | Unliquidated | BTC[.64981486], ETH[.00041064], FTT[.12371621], JPY[53.16], SOL[0.00469284], USD[60.52], XRP[.60879286] | | |
| 00140260 | Unliquidated | JPY[0.00] | | |
| 00140261 | Unliquidated | JPY[24.96], SOL[100.41] | | |
| 00140262 | Unliquidated | JPY[243.29], SOL[9.45] | | |
| 00140263 | Unliquidated | BTC[.00212906], JPY[0.32], XRP[.65] | | |
| 00140265 | Unliquidated | JPY[183.94], SOL[.00006126] | | |
| 00140266 | Unliquidated | JPY[292705.46] | | |
| 00140267 | Unliquidated | BTC[.32125], JPY[22.83], XRP[.000207] | | |
| 00140268 | Unliquidated | JPY[0.00], XRP[94.46540724] | Yes | |
| 00140269 | Unliquidated | FTT[.19495831], JPY[0.92], LTC[.000006] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00140270 | Unliquidated | JPY[0.00] | | |
| 00140272 | Unliquidated | ETH[1.61354114], JPY[0.00] | | |
| 00140273 | Unliquidated | JPY[0.00] | | |
| 00140274 | Unliquidated | JPY[0.00] | | |
| 00140275 | Unliquidated | JPY[700.00] | | |
| 00140276 | Unliquidated | DOGE[4.60043289], ETH[.00927], JPY[0.45], XRP[10420] | | |
| 00140277 | Unliquidated | FTT[50.16820045], JPY[0.00] | Yes | |
| 00140280 | Unliquidated | AVAX[0] | | |
| 00140281 | Unliquidated | BAT[8386.35205153], BCH[2.0230531], BTC[.03268266], ETH[2.0230531], JPY[17981.72] | Yes | |
| 00140283 | Unliquidated | BTC[.01535378], ETH[.14061415] | Yes | |
| 00140284 | Unliquidated | AVAX[.80147481], BTC[.00140585], DOT[2.30403727], ETH[.02409801], JPY[87900.22], SOL[1.02390621], XRP[78.31758164] | Yes | |
| 00140285 | Unliquidated | JPY[18386.71], SOL[302.80126034], XRP[.000003] | Yes | |
| 00140286 | Unliquidated | JPY[13505.00], XRP[5.32002365] | | |
| 00140288 | Unliquidated | JPY[2246.29] | | |
| 00140289 | Unliquidated | JPY[81099.51] | | |
| 00140291 | Unliquidated | JPY[0.77], SOL[.76405427] | | |
| 00140292 | Unliquidated | DOT[.0981], JPY[2003311.43], SOL[.0081] | | |
| 00140293 | Unliquidated | BTC[8], JPY[0.57] | | |
| 00140295 | Unliquidated | JPY[9960.00], XRP[200] | | |
| 00140296 | Unliquidated | BCH[.5], BTC[.0091], JPY[236629.39], SOL[2.72784795] | | |
| 00140297 | Unliquidated | JPY[0.67], USD[0.00], XRP[0.12250449] | | |
| 00140298 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[190.11] | | |
| 00140299 | Unliquidated | BTC[.2], JPY[0.47] | | |
| 00140300 | Unliquidated | ETH[.00004304] | Yes | |
| 00140303 | Unliquidated | JPY[172831.62], USD[0.00] | | |
| 00140304 | Unliquidated | JPY[126.47], SOL[.00458293], USD[0.00] | Yes | |
| 00140306 | Unliquidated | BAT[132], FTT[.17976971], JPY[44.40] | | |
| 00140307 | Unliquidated | JPY[36969.64], SOL[13.94374109] | | |
| 00140308 | Unliquidated | JPY[0.97], SOL[2.60766484] | Yes | |
| 00140309 | Unliquidated | BTC[.01], JPY[0.00], XRP[500] | | |
| 00140310 | Unliquidated | JPY[20162.35] | | |
| 00140311 | Unliquidated | BTC[.50425979], ETH[1.91338657] | | |
| 00140312 | Unliquidated | ETH[.0008], JPY[296352.38] | | |
| 00140313 | Unliquidated | JPY[0.00] | | |
| 00140314 | Unliquidated | JPY[0.42], SOL[.00579231] | | |
| 00140316 | Unliquidated | ETH[.00295377], JPY[1.86] | | |
| 00140317 | Unliquidated | BTC[.09501703], ETH[3.00122425], JPY[2.80], XRP[1009.999976] | | |
| 00140318 | Unliquidated | BCH[.00000065], ETH[1], JPY[510.96], USD[1848.64] | | |
| 00140319 | Unliquidated | JPY[72.96], USD[0.63], XRP[0] | | |
| 00140320 | Unliquidated | JPY[0.00], SOL[.01382961] | | |
| 00140321 | Unliquidated | ETH[.75134365], JPY[231258.40] | | |
| 00140322 | Unliquidated | ETH[1.00358621], JPY[23640.14], XRP[2007.1726142] | Yes | |
| 00140323 | Unliquidated | BTC[.058], JPY[178.00] | | |
| 00140324 | Unliquidated | ETH[.01578716], JPY[0.00], SOL[0] | | |
| 00140326 | Unliquidated | JPY[0.68], XRP[.00001853] | Yes | |
| 00140327 | Unliquidated | JPY[0.14], SOL[180.5] | | |
| 00140328 | Unliquidated | JPY[5.21] | Yes | |
| 00140329 | Unliquidated | ETH[.02634799], FTT[33.55595495], JPY[0.00] | Yes | |
| 00140330 | Unliquidated | FTT[35.55665617], JPY[3835.78] | Yes | |
| 00140337 | Unliquidated | JPY[443.00], SOL[.00001778] | | |
| 00140339 | Unliquidated | JPY[0.00], SOL[.65969248] | Yes | |
| 00140340 | Unliquidated | BTC[-0.00000052], FTT[.00000001], JPY[0.57], USD[0.83] | Yes | |
| 00140341 | Unliquidated | JPY[0.06] | | |
| 00140343 | Unliquidated | JPY[3.81] | | |
| 00140344 | Unliquidated | JPY[99.21] | | |
| 00140345 | Unliquidated | JPY[0.97] | | |
| 00140347 | Unliquidated | BCH[3.49800969], BTC[0], ETH[.05403173], JPY[588073.82], LTC[5.5], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00140348 | Unliquidated | JPY[79572.35] | | |
| 00140349 | Unliquidated | JPY[35916.99], SOL[5], XRP[50] | | |
| 00140350 | Unliquidated | JPY[0.00] | Yes | |
| 00140354 | Unliquidated | FTT[.00029412], JPY[0.00], USD[0.07] | Yes | |
| 00140357 | Unliquidated | BTC[.02824505], JPY[0.44] | | |
| 00140359 | Unliquidated | JPY[0.30], SOL[.00008616] | | |
| 00140360 | Unliquidated | BTC[.09135198] | | |
| 00140361 | Unliquidated | JPY[0.28], USD[0.00] | Yes | |
| 00140363 | Unliquidated | JPY[3.10], SOL[2], XRP[17] | | |
| 00140364 | Unliquidated | AVAX[.076], BTC[-0.00000005], JPY[3.51], SOL[.004], USD[14816.00] | | |
| 00140365 | Unliquidated | JPY[0.20], SOL[.593] | | |
| 00140366 | Unliquidated | JPY[0.00] | | |
| 00140367 | Unliquidated | JPY[0.00] | | |
| 00140368 | Unliquidated | ETH[1], JPY[1813.22] | | |
| 00140369 | Unliquidated | JPY[0.28], SOL[5.18714294] | | |
| 00140371 | Unliquidated | BTC[.1060888] | | |
| 00140372 | Unliquidated | JPY[0.03] | | |
| 00140374 | Unliquidated | JPY[0.92] | | |
| 00140381 | Unliquidated | BTC[.02697881], JPY[0.23], SOL[.00002888] | Yes | |
| 00140382 | Unliquidated | BTC[1.02015442], JPY[33486.65], XRP[127] | | |
| 00140384 | Unliquidated | BTC[.36289383], JPY[231.31], USD[1.78] | | |
| 00140385 | Unliquidated | BTC[.000563], JPY[0.00], SOL[21.99017447] | | |
| 00140386 | Unliquidated | JPY[0.00] | Yes | |
| 00140388 | Unliquidated | JPY[194809.04], SOL[.00001421] | | |
| 00140389 | Unliquidated | BTC[.07550095], USD[3.38] | | |
| 00140391 | Unliquidated | JPY[552.10], SOL[28.56473183] | Yes | |
| 00140392 | Unliquidated | FTT[5.6837383], JPY[0.01] | | |
| 00140393 | Unliquidated | AVAX[0.03344229], JPY[0.00] | | |
| 00140394 | Unliquidated | JPY[6459.26], SOL[.0415605] | | |
| 00140395 | Unliquidated | BTC[1.7416012], ETH[43.24581292], XRP[160754.2569231] | | |
| 00140396 | Unliquidated | JPY[865.81], SOL[.1] | | |
| 00140397 | Unliquidated | BTC[.05764899], DOGE[2504.00714613], ETH[.9976], JPY[0.00] | Yes | |
| 00140400 | Unliquidated | JPY[4781.19], XRP[10] | | |
| 00140401 | Unliquidated | BCH[.36830456], BTC[.04], ETH[.561], JPY[113654.88], XRP[600] | | |
| 00140402 | Unliquidated | ETH[.00878054], JPY[0.15] | | |
| 00140404 | Unliquidated | BTC[-0.00021395], USD[4514.92] | Yes | |
| 00140405 | Unliquidated | JPY[0.33], XRP[1111.9686996] | Yes | |
| 00140406 | Unliquidated | JPY[4962.96] | | |
| 00140407 | Unliquidated | SOL[13.9869717] | Yes | |
| 00140408 | Unliquidated | JPY[324.91], SOL[3.0506] | | |
| 00140409 | Unliquidated | BTC[.39472646] | | |
| 00140410 | Unliquidated | JPY[25000.00], SOL[8.61426344] | Yes | |
| 00140411 | Unliquidated | ETH[9.85875685] | | |
| 00140412 | Unliquidated | JPY[1310.32] | | |
| 00140416 | Unliquidated | JPY[0.00], SOL[2.97395717] | | |
| 00140417 | Unliquidated | JPY[0.00] | | |
| 00140418 | Unliquidated | BTC[.13271921], ETH[1.62412233], JPY[19.00], XRP[.13636157] | | |
| 00140419 | Unliquidated | ETH[.4633], JPY[0.00], XRP[631.95402988] | | |
| 00140421 | Unliquidated | JPY[0.03] | Yes | |
| 00140422 | Unliquidated | JPY[0.16], SOL[.0000828] | Yes | |
| 00140423 | Unliquidated | ETH[.01170983], JPY[0.00] | | |
| 00140424 | Unliquidated | DOGE[7257.65989573], JPY[0.00] | | |
| 00140425 | Unliquidated | BTC[.01854406], ETH[.07776514] | | |
| 00140426 | Unliquidated | JPY[110.00] | | |
| 00140427 | Unliquidated | JPY[7.47], SOL[36.99080521] | Yes | |
| 00140428 | Unliquidated | JPY[0.00] | | |
| 00140429 | Unliquidated | FTT[87.08736683], JPY[0.00], SOL[216.65162461] | | |
| 00140430 | Unliquidated | JPY[0.00], SOL[.01409599] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00140431 | Unliquidated | JPY[0.47], XRP[.000019] | Yes | |
| 00140432 | Unliquidated | JPY[172.88] | | |
| 00140433 | Unliquidated | JPY[0.01], XRP[6547.3435] | | |
| 00140434 | Unliquidated | BTC[.16795489], ETH[.00000001], FTT[355.69253814], JPY[119499.29] | | |
| 00140435 | Unliquidated | JPY[10.61] | | |
| 00140436 | Unliquidated | BTC[.002], JPY[14567.45], SOL[.6] | | |
| 00140437 | Unliquidated | JPY[0.40], USD[0.00] | | |
| 00140438 | Unliquidated | JPY[0.00], SOL[.21725149] | Yes | |
| 00140439 | Unliquidated | AVAX[65.000325], BAT[20450.68001766], BTC[7.24804565], DOT[200.001], ENJ[2000.01], ETH[3.73329731], FTT[817.99771742], JPY[0.08], LTC[10.04929994], SOL[100.0005], XRP[16.09380118] | | |
| 00140443 | Unliquidated | JPY[72.92], SOL[23.14272611] | | |
| 00140444 | Unliquidated | JPY[0.03] | | |
| 00140445 | Unliquidated | BTC[.09063407], ETH[8.38216104], JPY[1500.80], SOL[.20632555] | Yes | |
| 00140446 | Unliquidated | JPY[100000.00] | | |
| 00140447 | Unliquidated | JPY[0.77] | | |
| 00140448 | Unliquidated | BTC[.10110706], ETH[1.04671408] | | |
| 00140449 | Unliquidated | JPY[25.35] | | |
| 00140450 | Unliquidated | AVAX[12.77065999], DOT[14.16535499], ENJ[265.15050999], FTT[21.84931706], JPY[0.00], SOL[10.02163198], XRP[194.16358076] | | |
| 00140453 | Unliquidated | JPY[0.00] | Yes | |
| 00140455 | Unliquidated | FTT[11.05177954], JPY[0.00], SOL[4.05143448], USD[0.00], XRP[0] | Yes | |
| 00140456 | Unliquidated | ENJ[89.62570273], JPY[426.00], SOL[20.21971525] | | |
| 00140457 | Unliquidated | JPY[23.44], SOL[0], USD[-0.14] | | |
| 00140459 | Unliquidated | JPY[0.00], SOL[8.82426362] | Yes | |
| 00140460 | Unliquidated | JPY[0.00] | | |
| 00140463 | Unliquidated | JPY[19920.10] | | |
| 00140464 | Unliquidated | JPY[36.00], SOL[1442.778866], USD[32.24] | | |
| 00140465 | Unliquidated | BTC[0], JPY[0.15], USD[0.00] | Yes | |
| 00140466 | Unliquidated | BTC[.101], ETH[.09] | Yes | |
| 00140468 | Unliquidated | BTC[.00003702], ETH[0.00000800], FTT[.00009223], JPY[0.00], SOL[.00016518] | Yes | |
| 00140469 | Unliquidated | JPY[0.00], XRP[2552.55894209] | | |
| 00140470 | Unliquidated | JPY[10561.81], SOL[1.09] | | |
| 00140471 | Unliquidated | ETH[.195], JPY[2023.91], XRP[1548.805] | | |
| 00140472 | Unliquidated | BAT[6.1813], BCH[.51416436], BTC[.01796847], ETH[.00442289], FTT[3.078592], JPY[161.60], LTC[.09988], SOL[.12], USD[0.50], XRP[71.03755585] | | |
| 00140474 | Unliquidated | JPY[0.00], XRP[36.68915902] | | |
| 00140475 | Unliquidated | BCH[.3], BTC[.233], ETH[.025], JPY[8157.78], XRP[15120] | | |
| 00140476 | Unliquidated | SOL[2.11] | | |
| 00140477 | Unliquidated | BTC[4.7999], JPY[11727.00] | | |
| 00140478 | Unliquidated | BTC[1.22549987], DOT[12.45270354], LTC[20.34454876] | | |
| 00140479 | Unliquidated | JPY[100000.00] | | |
| 00140481 | Unliquidated | BTC[.0623], JPY[38.33], SOL[.00738045] | | |
| 00140482 | Unliquidated | 0 | | |
| 00140484 | Unliquidated | BTC[0], JPY[25.72], SOL[3.00964588] | | |
| 00140485 | Unliquidated | BTC[.0000239], DOGE[57.10159679], ETH[2.02971153], FTT[.09979276], JPY[1500.96], USD[5.55] | | |
| 00140486 | Unliquidated | JPY[1060.38], SOL[1.9996] | | |
| 00140488 | Unliquidated | JPY[0.00] | Yes | |
| 00140489 | Unliquidated | JPY[67891.26], SOL[3.049] | | |
| 00140490 | Unliquidated | BTC[.17224239], JPY[0.14] | | |
| 00140491 | Unliquidated | JPY[314.83], SOL[29.31848349] | Yes | |
| 00140493 | Unliquidated | BTC[.00283955], ETH[.02526168], JPY[0.00], XRP[380.12291499] | Yes | |
| 00140494 | Unliquidated | JPY[14.99], USD[11.93] | Yes | |
| 00140497 | Unliquidated | AVAX[310.3297703], BTC[1.02560544], ETH[6.50294618], USD[0.13], XRP[26035.63837924] | | |
| 00140498 | Unliquidated | 0 | | |
| 00140499 | Unliquidated | JPY[0.77] | | |
| 00140501 | Unliquidated | JPY[555202.64], XRP[2318.53149834] | Yes | |
| 00140502 | Unliquidated | JPY[88628.44], XRP[1083.677] | | |
| 00140504 | Unliquidated | JPY[21680.09], SOL[.2] | | |
| 00140506 | Unliquidated | ETH[3.11], JPY[1044.68] | | |
| 00140507 | Unliquidated | JPY[0.97], SOL[0.03824587], USD[0.00] | Yes | |
| 00140508 | Unliquidated | JPY[51839.17], SOL[149.69035998] | | |

FTX Japan K.K.

Amended Schedule F-17 Non-priority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00140509 | Unliquidated | 0 | Yes | |
| 00140510 | Unliquidated | BTC[.00970497], JPY[0.63] | | |
| 00140512 | Unliquidated | ETH[.79711], FTT[16.71429599], JPY[0.01], SOL[26.999] | | |
| 00140513 | Unliquidated | ENJ[1256.11484683], ETH[9.03594758], XRP[8010.60580028] | Yes | |
| 00140514 | Unliquidated | BTC[0.00000264], JPY[0.00], USD[-0.04], XRP[0] | | |
| 00140516 | Unliquidated | JPY[706.92] | | |
| 00140517 | Unliquidated | JPY[0.00] | | |
| 00140519 | Unliquidated | JPY[0.66], SOL[.00005] | | |
| 00140520 | Unliquidated | BTC[.00000134], JPY[2276574.74], XRP[14000.00003465] | | |
| 00140522 | Unliquidated | DOT[32], FTT[.8], JPY[215515.68], SOL[23.5661] | | |
| 00140523 | Unliquidated | AVAX[.38642929], BTC[.00035279], ENJ[14.51860608], ETH[.00540504], JPY[123.91], XRP[17.60295367] | Yes | |
| 00140524 | Unliquidated | BTC[.00000746] | | |
| 00140525 | Unliquidated | JPY[14.73] | | |
| 00140526 | Unliquidated | JPY[23244.91], SOL[130.9601] | | |
| 00140528 | Unliquidated | JPY[0.26], SOL[34.29523147] | Yes | |
| 00140529 | Unliquidated | BTC[.01005852], ETH[.05027592], JPY[7727.64], XRP[49.26517157] | Yes | |
| 00140531 | Unliquidated | JPY[319.86], SOL[2.06] | | |
| 00140533 | Unliquidated | ETH[3.76817432] | | |
| 00140534 | Unliquidated | JPY[0.47], SOL[23.3] | | |
| 00140535 | Unliquidated | JPY[13153.34], SOL[26.5] | | |
| 00140536 | Unliquidated | JPY[0.64] | Yes | |
| 00140538 | Unliquidated | JPY[0.70], SOL[.107578], USD[0.46] | | |
| 00140540 | Unliquidated | JPY[30122.98] | Yes | |
| 00140542 | Unliquidated | JPY[3.24], XRP[2017] | | |
| 00140543 | Unliquidated | JPY[10000.18], LTC[.04990463], SOL[0.07842291] | Yes | |
| 00140544 | Unliquidated | JPY[0.00] | | |
| 00140545 | Unliquidated | JPY[127.47], SOL[50.83984] | | |
| 00140546 | Unliquidated | JPY[2049.23] | | |
| 00140547 | Unliquidated | BTC[.00748833], XRP[554.97709542] | Yes | |
| 00140548 | Unliquidated | JPY[0.00] | | |
| 00140549 | Unliquidated | JPY[12064.84] | | |
| 00140550 | Unliquidated | BTC[0.00002273], JPY[0.00], USD[0.00], XRP[0] | Yes | |
| 00140551 | Unliquidated | JPY[3466.19], SOL[.20035421] | | |
| 00140552 | Unliquidated | XRP[.09891957] | Yes | |
| 00140555 | Unliquidated | JPY[560.09] | | |
| 00140556 | Unliquidated | JPY[206889.01] | | |
| 00140557 | Unliquidated | ETH[.20594295], JPY[0.48], USD[3033.99], XRP[218.04447085] | | |
| 00140558 | Unliquidated | JPY[2508.45] | | |
| 00140559 | Unliquidated | BTC[.21498541], JPY[1910.86] | | |
| 00140560 | Unliquidated | ETH[.21372597], JPY[249.03], SOL[3.53371738] | Yes | |
| 00140562 | Unliquidated | BTC[.00134351], JPY[428.74], SOL[66.17047101] | Yes | |
| 00140563 | Unliquidated | JPY[0.00] | Yes | |
| 00140567 | Unliquidated | BTC[.41223575], JPY[0.22] | | |
| 00140568 | Unliquidated | AVAX[9.75655382], JPY[102274.96] | Yes | |
| 00140570 | Unliquidated | JPY[0.03] | | |
| 00140571 | Unliquidated | BTC[.001284], JPY[0.00], SOL[.058072], XRP[.02] | | |
| 00140572 | Unliquidated | JPY[0.00] | | |
| 00140573 | Unliquidated | BTC[.0000002], JPY[0.00], SOL[.00085598] | | |
| 00140575 | Unliquidated | AVAX[.40446328], FTT[1.42032667], JPY[2690.41], SOL[2.5290717] | Yes | |
| 00140576 | Unliquidated | JPY[73.89], USD[49.99] | | |
| 00140577 | Unliquidated | JPY[42943.00], SOL[2.9] | | |
| 00140578 | Unliquidated | BTC[.00000001], JPY[34.23], SOL[.36] | | |
| 00140579 | Unliquidated | BTC[-0.00000098], JPY[4.62], USD[276.25] | | |
| 00140581 | Unliquidated | ETH[.04015608], FTT[3.81999691], JPY[20000.00], SOL[9.6273179] | Yes | |
| 00140584 | Unliquidated | BTC[.00000136], JPY[65.18], SOL[45.28394495] | | |
| 00140586 | Unliquidated | JPY[1117.38] | | |
| 00140587 | Unliquidated | JPY[1565.16] | | |
| 00140589 | Unliquidated | JPY[23451.66], SOL[6.13662551] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00140590 | Unliquidated | JPY[129.18], SOL[.00019506], XRP[13.40824278] | Yes | |
| 00140591 | Unliquidated | BTC[.0011], ETH[.02], JPY[532.06], SOL[6.3], XRP[30] | | |
| 00140593 | Unliquidated | BTC[.31353025] | Yes | |
| 00140595 | Unliquidated | BTC[.00347077], ETH[.05465265], JPY[0.00], XRP[534.51054273] | Yes | |
| 00140597 | Unliquidated | JPY[0.01], SOL[.23447] | | |
| 00140600 | Contingent, Unliquidated, Disputed | BTC[0.03583552], JPY[251.84] | | |
| 00140601 | Unliquidated | BTC[.08838879], JPY[0.73] | | |
| 00140602 | Unliquidated | SOL[.00940612] | | |
| 00140603 | Unliquidated | JPY[26.40] | | |
| 00140604 | Unliquidated | ETH[.134], JPY[2275.94] | | |
| 00140605 | Unliquidated | BTC[.05129075], ETH[1.73449389], JPY[0.49], SOL[75.30871248] | | |
| 00140607 | Unliquidated | BTC[.00035806], ETH[.02652949], JPY[0.00] | | |
| 00140608 | Unliquidated | BAT[.00000259], JPY[0.96], SOL[15], XRP[.47020471] | | |
| 00140610 | Unliquidated | JPY[0.39], SOL[0] | | |
| 00140611 | Unliquidated | BTC[0.00009998], JPY[571.24], USD[3.02] | | |
| 00140612 | Unliquidated | JPY[800.91], SOL[.00738] | | |
| 00140613 | Unliquidated | BTC[.0606446] | | |
| 00140614 | Unliquidated | BTC[0.01530609], JPY[29000.21], USD[0.02] | | |
| 00140615 | Unliquidated | ETH[1.60631999], JPY[0.00] | | |
| 00140618 | Unliquidated | JPY[0.76], XRP[1] | | |
| 00140620 | Contingent, Unliquidated, Disputed | BTC[.0011], JPY[12.71] | | |
| 00140621 | Unliquidated | SOL[0] | | |
| 00140622 | Unliquidated | FTT[0.04535707], JPY[23131.80], USD[136.94], XRP[311.94072] | | |
| 00140623 | Unliquidated | JPY[22.80] | | |
| 00140624 | Unliquidated | BTC[.636], JPY[266438.18] | | |
| 00140625 | Unliquidated | BTC[.03669597], JPY[0.37], USD[0.00] | | |
| 00140626 | Unliquidated | JPY[0.21] | | |
| 00140627 | Unliquidated | JPY[0.42] | | |
| 00140628 | Unliquidated | JPY[0.00], SOL[104.29042826] | | |
| 00140629 | Unliquidated | JPY[0.83] | | |
| 00140630 | Unliquidated | JPY[0.53] | | |
| 00140632 | Unliquidated | JPY[0.00] | | |
| 00140633 | Unliquidated | SOL[.59] | | |
| 00140634 | Unliquidated | JPY[2357.00], SOL[42.0061991] | Yes | |
| 00140635 | Unliquidated | JPY[0.04], XRP[50995.56314618] | | |
| 00140636 | Unliquidated | ETH[2.21123569], JPY[118866.61] | | |
| 00140637 | Unliquidated | JPY[0.31], SOL[23.72992703] | Yes | |
| 00140638 | Contingent, Unliquidated, Disputed | BTC[.0007], JPY[87.21] | | |
| 00140639 | Unliquidated | BTC[.015], JPY[94050.49] | | |
| 00140640 | Unliquidated | JPY[0.11], SOL[7] | | |
| 00140642 | Unliquidated | JPY[394.91], SOL[18.99338239] | | |
| 00140643 | Unliquidated | SOL[.6] | | |
| 00140644 | Unliquidated | SOL[.15] | | |
| 00140645 | Unliquidated | JPY[0.25], USD[0.00] | Yes | |
| 00140646 | Unliquidated | JPY[0.01] | | |
| 00140647 | Unliquidated | BTC[.03527999], JPY[0.00], XRP[3135.43769965] | | |
| 00140648 | Unliquidated | BTC[.01144423] | | |
| 00140650 | Unliquidated | JPY[2432.43], SOL[.00000761] | Yes | |
| 00140651 | Unliquidated | BTC[.6356955], JPY[21460.50], XRP[56] | | |
| 00140652 | Unliquidated | BTC[.03972553], ETH[.855], FTT[10.71434999], JPY[405.01], XRP[8.95] | | |
| 00140654 | Contingent, Unliquidated, Disputed | BTC[.0366], JPY[85.36] | | |
| 00140655 | Unliquidated | JPY[2717.91] | | |
| 00140656 | Unliquidated | BAT[2598.26827404], BCH[15.6350526], BTC[.62870368], ENJ[3665.85196038], ETH[36.15424388], FTT[3272.77938656], JPY[0.00] | Yes | |
| 00140658 | Unliquidated | JPY[0.00], SOL[.00001251] | Yes | |
| 00140659 | Unliquidated | BTC[1.10819448], ETH[3.0810872] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00140660 | Contingent, Unliquidated, Disputed | BTC[.0011], JPY[4011.80] | | |
| 00140665 | Unliquidated | JPY[102052.59], USD[106.23] | | |
| 00140666 | Unliquidated | DOGE[187.81767271], ENJ[11.45076495], ETH[.01910121], FTT[.05924622], JPY[0.00], USD[-30.48] | Yes | |
| 00140667 | Unliquidated | BTC[.0480813], ETH[.04435198], JPY[0.74], SOL[.00064248], USD[3.18] | | |
| 00140668 | Unliquidated | BAT[15080.25830006] | Yes | |
| 00140669 | Unliquidated | JPY[54558.92], SOL[67.62230758] | Yes | |
| 00140670 | Unliquidated | JPY[26.65] | | |
| 00140671 | Unliquidated | JPY[0.24], SOL[1.07317286] | | |
| 00140672 | Unliquidated | JPY[9.63], SOL[2.124] | | |
| 00140674 | Unliquidated | BTC[3.35300361] | | |
| 00140677 | Unliquidated | ENJ[62.39788702], USD[0.00] | Yes | |
| 00140679 | Unliquidated | BCH[4.93776257], BTC[.57426572], ENJ[818.21858433], ETH[2.01508188], JPY[0.24], LTC[4.8236634], XRP[.11498147] | | |
| 00140680 | Unliquidated | JPY[0.00], XRP[10168.00582574] | Yes | |
| 00140682 | Unliquidated | BTC[2.01415225] | | |
| 00140683 | Unliquidated | ETH[0.13232758], JPY[0.00], USD[0.00] | | |
| 00140684 | Unliquidated | JPY[150067.47] | | |
| 00140685 | Unliquidated | BTC[.10822826], ETH[.63761705], JPY[0.00], SOL[4.23630464] | | |
| 00140686 | Unliquidated | JPY[0.00], SOL[.03052799] | | |
| 00140687 | Unliquidated | BTC[.00175214], JPY[0.00] | | |
| 00140690 | Unliquidated | BTC[.17871] | | |
| 00140692 | Unliquidated | JPY[0.31], SOL[.0068272] | | |
| 00140696 | Unliquidated | JPY[0.11] | | |
| 00140697 | Unliquidated | JPY[5000.00], SOL[.15564799] | | |
| 00140698 | Unliquidated | JPY[957.40] | | |
| 00140699 | Unliquidated | BTC[.000029], USD[0.00] | | |
| 00140701 | Unliquidated | BTC[.00008], ETH[.22837087], FTT[.0946], JPY[0.34] | | |
| 00140702 | Unliquidated | JPY[80.51], USD[1.24] | | |
| 00140703 | Unliquidated | JPY[176377.17] | | |
| 00140705 | Unliquidated | JPY[0.52], SOL[17.77247999], XRP[50.14495792] | Yes | |
| 00140707 | Unliquidated | AVAX[2.1], BAT[39], BCH[1.044], BTC[.03066096], DOT[5.4], ETH[.221], JPY[22349.53], LTC[.041], SOL[1.519998], XRP[349.3] | | |
| 00140710 | Unliquidated | JPY[0.48] | Yes | |
| 00140711 | Unliquidated | BTC[.16782436], ETH[3.00975128], LTC[5.1680881], XRP[1255.15349822] | | |
| 00140712 | Unliquidated | JPY[9091.18] | | |
| 00140713 | Unliquidated | JPY[8.29], SOL[0], USD[-0.05] | | |
| 00140714 | Unliquidated | JPY[4.66] | | |
| 00140716 | Unliquidated | BTC[.001002] | | |
| 00140717 | Unliquidated | BTC[.00342082], ETH[.14694868], JPY[6.47], USD[0.01] | | |
| 00140718 | Unliquidated | JPY[8907.22] | | |
| 00140719 | Unliquidated | JPY[0.15], XRP[.00000037] | | |
| 00140720 | Unliquidated | JPY[0.00] | | |
| 00140721 | Unliquidated | JPY[2407.58] | Yes | |
| 00140723 | Unliquidated | BTC[.0004], JPY[85.49] | | |
| 00140724 | Unliquidated | JPY[0.06], USD[0.01] | | |
| 00140725 | Contingent, Unliquidated, Disputed | BTC[.0366], JPY[113.79] | | |
| 00140726 | Unliquidated | JPY[0.65] | | |
| 00140728 | Unliquidated | ETH[.00022169], JPY[23.14] | | |
| 00140730 | Unliquidated | BTC[.38425559], JPY[0.26], SOL[12.66248985] | Yes | |
| 00140731 | Unliquidated | JPY[0.76] | Yes | |
| 00140732 | Unliquidated | JPY[0.80] | | |
| 00140734 | Unliquidated | JPY[0.00], SOL[.00014919] | Yes | |
| 00140735 | Unliquidated | JPY[0.00] | Yes | |
| 00140736 | Unliquidated | JPY[45.03], SOL[.25] | | |
| 00140737 | Unliquidated | SOL[9.06803303] | | |
| 00140738 | Unliquidated | JPY[0.80], SOL[.0013528] | | |
| 00140739 | Unliquidated | JPY[4078.84], SOL[8] | | |
| 00140740 | Unliquidated | JPY[11.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00140741 | Unliquidated | BTC[0], DOGE[0], JPY[0.03], USD[0.00] | Yes | |
| 00140742 | Unliquidated | ETH[.00095499], JPY[0.00] | | |
| 00140743 | Unliquidated | BTC[.28214409] | Yes | |
| 00140745 | Unliquidated | AVAX[2.5], ETH[.057], JPY[0.34] | | |
| 00140746 | Unliquidated | BTC[.20426914], JPY[0.29] | | |
| 00140747 | Unliquidated | JPY[0.00] | | |
| 00140749 | Unliquidated | JPY[12252.84], SOL[.3] | | |
| 00140750 | Unliquidated | ETH[.50439999], JPY[0.00], XRP[2577.93795953] | | |
| 00140751 | Unliquidated | JPY[0.39], SOL[1.59011999] | Yes | |
| 00140752 | Unliquidated | JPY[51931.14] | Yes | |
| 00140753 | Unliquidated | JPY[327.12] | Yes | |
| 00140754 | Unliquidated | BTC[.802], ETH[4], JPY[2603.04] | | |
| 00140755 | Unliquidated | ETH[.00044284], JPY[0.59] | | |
| 00140756 | Unliquidated | ETH[.01131199], JPY[0.27], SOL[.00002697] | | |
| 00140757 | Unliquidated | JPY[0.19] | | |
| 00140759 | Unliquidated | JPY[40.36], SOL[.10005692], USD[0.00] | | |
| 00140760 | Unliquidated | BTC[0.05758719], JPY[173.92] | Yes | |
| 00140761 | Unliquidated | DOGE[.03434322], ETH[.0000106], JPY[328998.11], XRP[.06142954] | Yes | |
| 00140762 | Unliquidated | BTC[.02352663] | Yes | |
| 00140763 | Unliquidated | JPY[0.07], USD[0.00] | | |
| 00140765 | Unliquidated | JPY[192335.44], SOL[.00740396] | | |
| 00140767 | Unliquidated | BTC[.01158042], ETH[.13943269], JPY[33.85], USD[1.55], XRP[.48228749] | | |
| 00140768 | Unliquidated | JPY[0.00], SOL[2.70143999] | | |
| 00140770 | Unliquidated | JPY[28960.53], XRP[512.46158597] | | |
| 00140771 | Unliquidated | ETH[.00002158], JPY[6.18], XRP[.00000001] | | |
| 00140773 | Unliquidated | BTC[.00206359], JPY[0.06] | | |
| 00140775 | Unliquidated | BTC[.05037902] | | |
| 00140776 | Unliquidated | JPY[29.42], SOL[80], XRP[50185.30624228] | | |
| 00140778 | Unliquidated | JPY[749.43], SOL[.00239211], USD[2651.77] | Yes | |
| 00140779 | Unliquidated | JPY[0.03] | | |
| 00140780 | Unliquidated | BTC[.06019854], ETH[.39886399], JPY[0.00], SOL[.65287864], USD[0.00] | | |
| 00140782 | Unliquidated | BTC[.15795693], JPY[37248.30] | | |
| 00140783 | Unliquidated | JPY[100.00] | Yes | |
| 00140784 | Unliquidated | BCH[100.54216316], JPY[11840.44], XRP[544995.31428036] | Yes | |
| 00140785 | Unliquidated | BTC[.05960282], ETH[.50428758], FTT[25], JPY[0.96], LTC[.01019665], USD[0.00], XRP[0.39842800] | Yes | |
| 00140786 | Unliquidated | JPY[1550.56], XRP[8000] | | |
| 00140787 | Unliquidated | ENJ[13.14377607], JPY[0.00] | | |
| 00140789 | Unliquidated | JPY[1583.00] | | |
| 00140790 | Unliquidated | JPY[630.33], SOL[.3] | | |
| 00140792 | Unliquidated | 0 | | |
| 00140793 | Unliquidated | JPY[10000.00] | | |
| 00140794 | Unliquidated | AVAX[1.60958505], BTC[.06361814], ENJ[244.15021541], ETH[.10336754], JPY[0.55], SOL[.2509334], XRP[.06606277] | Yes | |
| 00140795 | Unliquidated | BTC[.00000049], ETH[.00001846], JPY[212.06], SOL[11.85096996] | Yes | |
| 00140796 | Unliquidated | BTC[.00000069], JPY[0.25] | Yes | |
| 00140799 | Unliquidated | BTC[.00009438], JPY[0.37] | Yes | |
| 00140800 | Unliquidated | BTC[.1327], ENJ[30], FTT[42], JPY[11111.54] | | |
| 00140801 | Unliquidated | BTC[.04952], JPY[9667.13], XRP[9483.3] | | |
| 00140803 | Unliquidated | JPY[0.61], SOL[.00004712] | | |
| 00140807 | Unliquidated | ETH[.10589665], JPY[0.01], USD[6.37] | | |
| 00140808 | Unliquidated | BTC[.0000708], JPY[753.97] | Yes | |
| 00140811 | Unliquidated | ETH[.29994], JPY[146010.00], SOL[14.4948] | | |
| 00140814 | Unliquidated | SOL[0] | | |
| 00140815 | Unliquidated | JPY[5097.77] | | |
| 00140816 | Unliquidated | ETH[.17036026], JPY[24.23], XRP[64.13579847] | Yes | |
| 00140817 | Unliquidated | BTC[4.13913353], ETH[122.90157510], FTT[.00267988], JPY[0.03] | | |
| 00140818 | Unliquidated | JPY[0.00] | | |
| 00140819 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[4245.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00140822 | Unliquidated | BAT[452.08100613], BTC[0.03105483], ENJ[53.22845018], ETH[0], FTT[.02551211], JPY[3.75] | | |
| 00140823 | Unliquidated | JPY[0.00] | | |
| 00140827 | Unliquidated | JPY[0.58], USD[0.00], XRP[.14] | | |
| 00140829 | Unliquidated | XRP[101.08990995] | Yes | |
| 00140830 | Unliquidated | BCH[1.7], BTC[.31], ETH[4.2], SOL[4], XRP[4500] | | |
| 00140831 | Unliquidated | BTC[.01538276], ETH[.21498873], JPY[64000.53], XRP[634.19035915] | Yes | |
| 00140832 | Unliquidated | JPY[0.00], SOL[.18948062] | Yes | |
| 00140833 | Unliquidated | JPY[0.03], SOL[7.7238385], XRP[1390.92197934] | Yes | |
| 00140834 | Unliquidated | JPY[94.09] | | |
| 00140835 | Unliquidated | BTC[.00009279], JPY[1.87], USD[0.00] | | |
| 00140837 | Unliquidated | JPY[6132.56] | | |
| 00140838 | Unliquidated | ETH[1.01123141], JPY[29.36], XRP[17.19093566] | | |
| 00140839 | Unliquidated | JPY[95.99], SOL[22.812674] | | |
| 00140840 | Unliquidated | BCH[.41686834], BTC[.10742648], DOT[3.7], ETH[1.33177696], JPY[0.93], SOL[4.25], XRP[106] | | |
| 00140841 | Unliquidated | BTC[4.82896737], USD[0.00] | Yes | |
| 00140843 | Unliquidated | JPY[31.29], XRP[133.9732] | | |
| 00140844 | Unliquidated | JPY[0.36] | | |
| 00140845 | Unliquidated | JPY[51.02] | | |
| 00140846 | Unliquidated | BTC[-0.00000004], JPY[0.34], SOL[0] | | |
| 00140847 | Unliquidated | BAT[20.21041332], BCH[.27190753], BTC[.04104116], DOT[6.5683843], ETH[.60960882], FTT[13.1945621], JPY[2232.23], SOL[2.72840578], XRP[1291.6589134] | Yes | |
| 00140848 | Unliquidated | JPY[1472.50], SOL[.5] | | |
| 00140849 | Unliquidated | BCH[1], BTC[.05], ETH[1], FTT[11.8286424], JPY[1.99], XRP[2007] | | |
| 00140851 | Unliquidated | JPY[48.38] | | |
| 00140852 | Unliquidated | JPY[0.00], SOL[.80244799] | | |
| 00140856 | Unliquidated | BTC[0], JPY[0.00], USD[116.24], XRP[1457.86613969] | Yes | |
| 00140857 | Unliquidated | 0 | Yes | |
| 00140858 | Unliquidated | JPY[0.44] | | |
| 00140859 | Unliquidated | JPY[44808.14], SOL[.00854118] | | |
| 00140860 | Unliquidated | BTC[1.01356356], ETH[32.53010767], FTT[1494.80344358], JPY[914.64], XRP[10687] | | |
| 00140863 | Unliquidated | BTC[.00000001], JPY[0.64], SOL[0] | Yes | |
| 00140865 | Unliquidated | BTC[.076], JPY[5755.63] | | |
| 00140866 | Unliquidated | ETH[146.90781672] | Yes | |
| 00140867 | Unliquidated | BTC[0.00004890], JPY[18.49], USD[42647.73] | | |
| 00140869 | Unliquidated | BTC[.00089436], ETH[.01254963], JPY[0.00], SOL[2.22295359], USD[0.00] | Yes | |
| 00140870 | Unliquidated | JPY[100.00] | | |
| 00140871 | Unliquidated | JPY[23836.71], SOL[30.1] | | |
| 00140872 | Unliquidated | JPY[20599.13] | | |
| 00140874 | Unliquidated | BAT[1010.62218039], BCH[4.04248874], LTC[10.1118397], XRP[1012.64342467] | Yes | |
| 00140876 | Unliquidated | AVAX[0], BTC[0.00874342], ETH[0.61096722], JPY[0.00] | Yes | |
| 00140878 | Unliquidated | JPY[0.00], SOL[6.4514972] | | |
| 00140880 | Unliquidated | JPY[555.65] | | |
| 00140882 | Unliquidated | BTC[.000364], ETH[5.05359032], JPY[0.79], XRP[11403.96054844] | Yes | |
| 00140885 | Contingent, Unliquidated, Disputed | BTC[.0007], JPY[76.66] | | |
| 00140886 | Unliquidated | JPY[105800.43], SOL[17.29763186] | | |
| 00140888 | Unliquidated | BTC[.01390273], JPY[20783.18], SOL[41.94820854] | Yes | |
| 00140890 | Unliquidated | BTC[.1], JPY[0.77], SOL[10], XRP[100] | | |
| 00140892 | Unliquidated | ETH[2.4859886], JPY[0.00] | Yes | |
| 00140893 | Unliquidated | DOT[1.5], JPY[1532.15], SOL[4.36010964], XRP[36] | | |
| 00140894 | Unliquidated | ETH[.00007835], JPY[25.78] | Yes | |
| 00140896 | Unliquidated | JPY[0.00] | | |
| 00140898 | Unliquidated | JPY[0.00], SOL[417.31199999] | | |
| 00140899 | Unliquidated | BTC[.1], JPY[2000000.00] | | |
| 00140900 | Unliquidated | JPY[0.53] | | |
| 00140901 | Unliquidated | JPY[35.61] | Yes | |
| 00140903 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[86.11] | | |
| 00140904 | Unliquidated | BTC[.01601815], ETH[.02002178], FTT[5.91871644], JPY[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00140905 | Unliquidated | JPY[1884.62] | | |
| 00140906 | Unliquidated | BTC[.00065], JPY[282.46], XRP[5500] | | |
| 00140907 | Contingent, Unliquidated, Disputed | JPY[201.11] | | |
| 00140908 | Unliquidated | BTC[0.00006001], JPY[49674.50], USD[0.03] | | |
| 00140909 | Unliquidated | JPY[190.25] | | |
| 00140910 | Unliquidated | JPY[93379.75], SOL[.00008644], XRP[.0001] | | |
| 00140912 | Unliquidated | JPY[0.03], SOL[.00003597] | | |
| 00140913 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[255.53] | | |
| 00140915 | Unliquidated | JPY[178.24] | | |
| 00140916 | Unliquidated | JPY[0.00], SOL[2.20059411] | | |
| 00140917 | Unliquidated | BTC[.00004264], JPY[1649704.74], USD[1.29] | | |
| 00140918 | Unliquidated | AVAX[.7651612], BTC[.00865927], DOGE[.21733753], DOT[2.07277709], ENJ[28.83861233], ETH[.00001004], FTT[.55872412], JPY[66.00], LTC[.24756392], OMG[.07610981], SOL[2.31235778], XRP[28.41354486] | Yes | |
| 00140921 | Unliquidated | BTC[.05], JPY[0.94] | | |
| 00140922 | Unliquidated | BTC[.9998], ETH[13.18212451], JPY[236106.32] | | |
| 00140923 | Unliquidated | JPY[0.34] | | |
| 00140924 | Unliquidated | JPY[10000.00] | | |
| 00140927 | Unliquidated | JPY[10000.00] | Yes | |
| 00140928 | Unliquidated | JPY[10000.00] | | |
| 00140930 | Unliquidated | JPY[0.03] | Yes | |
| 00140932 | Unliquidated | JPY[17023.78], SOL[108.32833] | | |
| 00140934 | Unliquidated | BAT[.442], BTC[.03500001], DOT[1], ETH[1.25], FTT[6.5397526], JPY[0.00], USD[5.60], XRP[520.03484154] | | |
| 00140937 | Unliquidated | BTC[.03689262], JPY[604.00] | | |
| 00140938 | Unliquidated | ETH[14], JPY[38040.00] | | |
| 00140939 | Unliquidated | JPY[0.00], XRP[188.85620213] | | |
| 00140940 | Unliquidated | 0 | | |
| 00140943 | Unliquidated | ETH[.03012336], JPY[0.00] | Yes | |
| 00140945 | Unliquidated | BTC[.00000029], ETH[.00000098] | Yes | |
| 00140946 | Unliquidated | JPY[10.95], SOL[8.69] | | |
| 00140947 | Unliquidated | JPY[0.00], SOL[3.36997399] | | |
| 00140948 | Unliquidated | BAT[11.10950507], DOGE[54.30181468], DOT[1.00026545], ENJ[10.08363515], JPY[1000.32], OMG[2.01782203], SOL[1], XRP[1050.80985225] | | |
| 00140950 | Unliquidated | ETH[.18861912], SOL[1.54385572] | | |
| 00140953 | Unliquidated | XRP[102348.311509] | Yes | |
| 00140955 | Unliquidated | BTC[.00295], JPY[0.27] | | |
| 00140956 | Unliquidated | BCH[10.30863731], BTC[.49788087], ETH[11.18113939], JPY[11143.27], XRP[2118.21313903] | Yes | |
| 00140957 | Unliquidated | ETH[.00167231], JPY[0.00] | | |
| 00140958 | Unliquidated | AVAX[5.05375703], BTC[.10105404], JPY[0.14], SOL[26.08341297] | | |
| 00140959 | Unliquidated | JPY[314628.23], USD[-441.55] | | |
| 00140960 | Unliquidated | JPY[0.80], XRP[.8] | | |
| 00140963 | Unliquidated | JPY[0.03] | | |
| 00140965 | Unliquidated | JPY[54485.94] | Yes | |
| 00140966 | Unliquidated | ETH[-0.00009430], JPY[42.88], XRP[.00006598] | | |
| 00140967 | Unliquidated | JPY[0.00], SOL[.00001599] | | |
| 00140968 | Unliquidated | DOGE[31117.714], JPY[0.45], XRP[139.998] | | |
| 00140971 | Unliquidated | BTC[5.1], DOT[1300], ETH[100], JPY[134.54] | | |
| 00140972 | Unliquidated | JPY[0.00], SOL[1.31966235] | Yes | |
| 00140973 | Unliquidated | JPY[170.25] | | |
| 00140974 | Unliquidated | BTC[0.01706892], JPY[60900.00], XRP[97.17504799] | | |
| 00140977 | Unliquidated | BCH[.1], BTC[.01], ETH[.01], JPY[6152.20] | | |
| 00140978 | Unliquidated | BTC[-0.00001312], JPY[519326.06], USD[-703.54] | Yes | |
| 00140979 | Unliquidated | JPY[421.12], SOL[.00003292] | | |
| 00140981 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[251.83] | | |
| 00140982 | Unliquidated | JPY[600.72] | | |
| 00140983 | Contingent, Unliquidated, Disputed | BTC[.0043], JPY[72.22] | | |
| 00140985 | Unliquidated | BTC[.03], ETH[.50960439], FTT[1.98572619], JPY[123.38], XRP[.00000852] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00140986 | Unliquidated | BTC[2.58940421] | | |
| 00140987 | Unliquidated | FTT[76], JPY[0.25], USD[4.93] | | |
| 00140988 | Unliquidated | JPY[0.07] | | |
| 00140989 | Unliquidated | JPY[0.84] | | |
| 00140990 | Unliquidated | JPY[17.70], SOL[.00001823] | | |
| 00140992 | Unliquidated | JPY[0.00] | | |
| 00140993 | Unliquidated | JPY[456.17] | | |
| 00140995 | Unliquidated | ETH[1.4318141], JPY[156402.72] | Yes | |
| 00140996 | Unliquidated | JPY[0.00] | Yes | |
| 00140998 | Unliquidated | BTC[0.09806523], ETH[12.38416909], FTT[25.00000041], USD[0.00] | | |
| 00141000 | Unliquidated | BTC[.48], JPY[0.75] | | |
| 00141001 | Unliquidated | JPY[14145277.73] | | |
| 00141002 | Unliquidated | JPY[0.54] | | |
| 00141003 | Unliquidated | BTC[.0495481], ETH[.75333317] | Yes | |
| 00141004 | Contingent, Unliquidated, Disputed | BTC[.0007], JPY[79.64] | | |
| 00141005 | Unliquidated | ETH[.00002025], JPY[50.48], SOL[.0000384] | Yes | |
| 00141006 | Unliquidated | JPY[95.55], SOL[.00006225] | Yes | |
| 00141007 | Unliquidated | ETH[1], JPY[45182.39] | | |
| 00141008 | Unliquidated | JPY[0.21] | | |
| 00141009 | Unliquidated | JPY[0.00] | | |
| 00141010 | Unliquidated | BTC[.00069594], JPY[0.04] | | |
| 00141011 | Unliquidated | JPY[81.86], XRP[.0136] | | |
| 00141012 | Unliquidated | BTC[.29447252], ETH[5.69498496], JPY[0.03] | Yes | |
| 00141013 | Unliquidated | BTC[0], JPY[1012.55], USD[0.08] | | |
| 00141014 | Unliquidated | JPY[289.68], SOL[.06] | | |
| 00141015 | Unliquidated | BTC[.00000002], JPY[535.79] | Yes | |
| 00141017 | Unliquidated | JPY[1805.17], SOL[.00004864] | | |
| 00141018 | Unliquidated | BTC[.01959998], ETH[.12609999], JPY[104703.42], SOL[138.19870694] | | |
| 00141020 | Unliquidated | JPY[0.11] | | |
| 00141021 | Unliquidated | BTC[.00038726], JPY[3000.00] | | |
| 00141022 | Unliquidated | JPY[191.94] | | |
| 00141023 | Unliquidated | JPY[26.71] | | |
| 00141024 | Unliquidated | JPY[24803.20], XRP[11106] | | |
| 00141025 | Unliquidated | ETH[6.16079426], JPY[13.39], XRP[400.75] | | |
| 00141027 | Unliquidated | JPY[0.88] | | |
| 00141028 | Unliquidated | JPY[0.69], XRP[7000] | | |
| 00141030 | Unliquidated | DOGE[537.70309907], DOT[12.95025329], ETH[.14869985], FTT[.00432919], JPY[8392.22], SOL[.00000004], USD[-35.06] | Yes | |
| 00141031 | Unliquidated | JPY[2321.87], SOL[.10834712] | Yes | |
| 00141032 | Unliquidated | JPY[4568.20] | | |
| 00141033 | Unliquidated | JPY[993.64] | | |
| 00141034 | Unliquidated | BTC[.01704689], JPY[2843.49], SOL[.00007], XRP[50] | | |
| 00141035 | Unliquidated | AVAX[.24613618], ETH[.00771516], JPY[5593.98], SOL[1.11966501], XRP[.45] | Yes | |
| 00141036 | Unliquidated | BTC[-0.00300582], JPY[20000.00] | | |
| 00141038 | Unliquidated | JPY[1099.82] | | |
| 00141039 | Unliquidated | BTC[.04064421], DOGE[88.7618973], ETH[.02546568], JPY[86813.11], LTC[1.5764953], OMG[19.22186674] | | |
| 00141040 | Unliquidated | JPY[0.00] | | |
| 00141041 | Unliquidated | BTC[0], DOGE[7413.1576282], ETH[0], JPY[0.00] | Yes | |
| 00141042 | Unliquidated | JPY[2885.45], XRP[2700.7] | | |
| 00141043 | Unliquidated | BTC[.01011058], JPY[0.14], USD[0.00], XRP[.8248] | Yes | |
| 00141044 | Unliquidated | BTC[-0.00000003], JPY[62.53], LTC[0.00538767], USD[-0.27], XRP[0] | | |
| 00141045 | Unliquidated | JPY[4000.00] | | |
| 00141048 | Unliquidated | BTC[.08382079], ETH[.6], JPY[1237.35] | | |
| 00141049 | Unliquidated | JPY[1106.79] | | |
| 00141052 | Unliquidated | XRP[25.201] | | |
| 00141054 | Unliquidated | JPY[625.69], SOL[.01] | | |
| 00141056 | Unliquidated | JPY[0.00] | Yes | |
| 00141057 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00141058 | Unliquidated | ETH[2.89257709], JPY[0.00] | Yes | |
| 00141061 | Unliquidated | JPY[0.03], USD[0.16], XRP[.507078] | | |
| 00141062 | Unliquidated | ETH[15.5938806], JPY[1253228.15], XRP[22195.56] | | |
| 00141063 | Unliquidated | BTC[.001], JPY[37264.16] | | |
| 00141064 | Unliquidated | JPY[1.00] | | |
| 00141068 | Unliquidated | BTC[.22691456], ETH[.9096102] | | |
| 00141069 | Unliquidated | JPY[538.23], SOL[15.0031] | | |
| 00141070 | Unliquidated | JPY[0.01], XRP[.000094] | Yes | |
| 00141072 | Unliquidated | DOGE[7497.9], JPY[78625.70], USD[0.00], XRP[1106.98339] | | |
| 00141074 | Unliquidated | JPY[0.40] | | |
| 00141076 | Unliquidated | JPY[0.00] | | |
| 00141077 | Unliquidated | ETH[1.02165437], JPY[367.48], USD[608.70] | | |
| 00141078 | Unliquidated | BTC[.01910075], JPY[0.00], USD[0.00] | | |
| 00141079 | Unliquidated | ETH[2.66494506], JPY[1129700.02] | Yes | |
| 00141080 | Unliquidated | JPY[349.96], SOL[.00006654] | Yes | |
| 00141086 | Unliquidated | BCH[0], BTC[0], FTT[.00602586], JPY[0.00], USD[0.00] | | |
| 00141087 | Unliquidated | ETH[.008], JPY[66.78] | | |
| 00141088 | Unliquidated | JPY[258.16] | Yes | |
| 00141089 | Unliquidated | BCH[.202837], BTC[.0272], ETH[.8825], FTT[1], JPY[301.24], XRP[317] | | |
| 00141091 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[259.09] | | |
| 00141097 | Unliquidated | BTC[6.32769531], ETH[.00089247], JPY[0.26] | | |
| 00141099 | Unliquidated | BTC[.1], ETH[2], JPY[21747.11], XRP[1800] | | |
| 00141102 | Unliquidated | JPY[341986.66], SOL[17.37885644] | | |
| 00141103 | Unliquidated | BTC[0.00006024], ETH[.00013371], JPY[85.57] | | |
| 00141104 | Unliquidated | JPY[0.00], SOL[3.15691200] | | |
| 00141107 | Unliquidated | JPY[0.00], SOL[.00083197] | | |
| 00141108 | Unliquidated | JPY[4800.00] | | |
| 00141109 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[107.49] | | |
| 00141111 | Unliquidated | JPY[0.30] | | |
| 00141112 | Unliquidated | JPY[0.16] | | |
| 00141113 | Unliquidated | BCH[.02322542], ETH[2.92401444], JPY[0.49] | | |
| 00141116 | Unliquidated | BTC[.005], JPY[0.53], SOL[.0388] | | |
| 00141117 | Unliquidated | BTC[.76527757], ETH[35.24303511], JPY[693.24], XRP[.000041] | | |
| 00141119 | Unliquidated | JPY[0.38], XRP[961.71417837] | Yes | |
| 00141121 | Unliquidated | BTC[0], JPY[82.40] | | |
| 00141122 | Unliquidated | JPY[30.30], XRP[0] | | |
| 00141123 | Unliquidated | BTC[.004], JPY[80205.10] | | |
| 00141124 | Unliquidated | BCH[.9], BTC[.0261], DOT[4], ETH[.275], FTT[1], JPY[0.13], LTC[3], SOL[1], XRP[1368] | | |
| 00141125 | Unliquidated | JPY[0.00] | Yes | |
| 00141126 | Unliquidated | BTC[.001], ETH[.00075731], JPY[44.67], XRP[.00001804] | | |
| 00141129 | Unliquidated | ETH[.048], JPY[6998.91], SOL[1.55] | | |
| 00141130 | Unliquidated | BTC[0], JPY[920.33], USD[12.63] | Yes | |
| 00141131 | Unliquidated | JPY[0.18] | Yes | |
| 00141132 | Unliquidated | JPY[0.43], USD[0.00] | Yes | |
| 00141133 | Unliquidated | BTC[.23502335], JPY[34866.73] | | |
| 00141135 | Unliquidated | ETH[.00384796], JPY[0.00] | Yes | |
| 00141136 | Unliquidated | DOGE[330.891], JPY[45.19], SOL[8.095182] | | |
| 00141137 | Unliquidated | BTC[0.03024262], JPY[112.77] | Yes | |
| 00141138 | Unliquidated | SOL[.1] | | |
| 00141139 | Unliquidated | BTC[.00711755], ETH[.08245537], JPY[80000.00] | Yes | |
| 00141140 | Unliquidated | JPY[457.00] | | |
| 00141142 | Unliquidated | JPY[0.67] | | |
| 00141143 | Unliquidated | JPY[0.49], XRP[.000039] | | |
| 00141144 | Unliquidated | 0 | | |
| 00141145 | Unliquidated | 0 | | |
| 00141146 | Unliquidated | JPY[0.00], SOL[2.90309229] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00141148 | Unliquidated | JPY[0.03], SOL[.00008] | | |
| 00141149 | Unliquidated | BCH[.475433], BTC[.00551398], ETH[.91367227], JPY[859.69], XRP[1621] | | |
| 00141150 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[101.76] | | |
| 00141153 | Unliquidated | BTC[.445], ETH[2], JPY[0.97], XRP[5381.083202] | | |
| 00141154 | Unliquidated | BTC[.03406796], JPY[11813.39] | | |
| 00141155 | Unliquidated | JPY[100000.00] | | |
| 00141156 | Unliquidated | JPY[0.04] | Yes | |
| 00141157 | Unliquidated | ETH[.000001], JPY[0.61] | | |
| 00141159 | Unliquidated | BTC[1.04704346], JPY[1.00] | | |
| 00141160 | Unliquidated | ETH[.00080068], JPY[601.29], SOL[.83383358], USD[0.00] | | |
| 00141161 | Unliquidated | FTT[10.02487101], JPY[0.00], SOL[10.02487101] | | |
| 00141162 | Unliquidated | JPY[114166.23] | | |
| 00141163 | Unliquidated | JPY[11939.56], SOL[.0099001] | | |
| 00141165 | Unliquidated | JPY[17777.94] | | |
| 00141166 | Unliquidated | BTC[4.00652857], JPY[24.12] | | |
| 00141167 | Unliquidated | JPY[19.19] | | |
| 00141168 | Unliquidated | BTC[.00317498], JPY[0.00] | | |
| 00141169 | Unliquidated | JPY[114919.93], XRP[400] | | |
| 00141170 | Unliquidated | FTT[6.42860999], JPY[144.63] | | |
| 00141171 | Unliquidated | BTC[.06641824], ETH[.98010397], FTT[.00055344], JPY[100000.20] | Yes | |
| 00141172 | Unliquidated | JPY[0.85], SOL[10.00152791] | Yes | |
| 00141173 | Unliquidated | JPY[851.99], SOL[.000032] | | |
| 00141174 | Unliquidated | BTC[.01075502], ETH[.40535391], JPY[0.01], XRP[1391.78303475] | Yes | |
| 00141175 | Unliquidated | JPY[0.00] | | |
| 00141176 | Unliquidated | SOL[0] | | |
| 00141177 | Unliquidated | JPY[35191.34], SOL[10.10843714], XRP[2021.53579287] | Yes | |
| 00141179 | Unliquidated | 0 | Yes | |
| 00141180 | Unliquidated | JPY[1.28], SOL[91.27] | | |
| 00141181 | Unliquidated | BTC[.00101101] | Yes | |
| 00141182 | Unliquidated | BTC[.26296], JPY[38.98] | | |
| 00141183 | Unliquidated | JPY[345.28], SOL[1.135] | | |
| 00141184 | Unliquidated | BTC[.01786556], JPY[9340.02], SOL[20.00000001] | | |
| 00141186 | Unliquidated | BTC[.165], JPY[2488.85], XRP[7260] | | |
| 00141187 | Unliquidated | 0 | Yes | |
| 00141188 | Unliquidated | BTC[.00000118], JPY[5.78], USD[0.93], XRP[-0.36691143] | | |
| 00141190 | Contingent, Unliquidated, Disputed | JPY[0.00] | | |
| 00141191 | Unliquidated | BTC[.061], ETH[.03473], JPY[1417.02], SOL[13] | | |
| 00141192 | Unliquidated | JPY[0.00], SOL[0], USD[0.02] | | |
| 00141193 | Unliquidated | BTC[.0000001], ETH[.005], JPY[33402.87] | | |
| 00141194 | Unliquidated | BTC[-0.00000121], FTT[25.195], USD[3496.55] | | |
| 00141195 | Unliquidated | ETH[.2], JPY[3415.72], XRP[28500.99997241] | Yes | |
| 00141196 | Unliquidated | JPY[0.00], XRP[280.09001603] | | |
| 00141198 | Unliquidated | JPY[7974.14], USD[0.00] | | |
| 00141199 | Unliquidated | JPY[0.00], SOL[1.89540798] | | |
| 00141200 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[84.16] | | |
| 00141201 | Unliquidated | JPY[796.88] | | |
| 00141203 | Unliquidated | JPY[480.81] | | |
| 00141204 | Unliquidated | BTC[.15810368], JPY[151.15], XRP[430.34887481] | Yes | |
| 00141205 | Unliquidated | JPY[0.00] | | |
| 00141207 | Unliquidated | BTC[-0.00000130], ETH[-0.00041680], JPY[202.66], SOL[.79], USD[5.60] | | |
| 00141208 | Unliquidated | ETH[.002], JPY[3.21], SOL[1] | Yes | |
| 00141209 | Unliquidated | JPY[500.00] | | |
| 00141212 | Unliquidated | JPY[103043.82] | | |
| 00141215 | Unliquidated | BTC[.00002995], JPY[2.79], SOL[.01] | | |
| 00141216 | Unliquidated | JPY[20.08], SOL[2.609478] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00141217 | Unliquidated | DOGE[12.28814645], FTT[.08697743], JPY[0.00], SOL[.10422016] | Yes | |
| 00141218 | Unliquidated | ETH[4.9347556], JPY[0.66], XRP[90] | | |
| 00141219 | Unliquidated | BCH[.66120148], ETH[.06968882], JPY[0.00], SOL[4.02165071], XRP[76.08665377] | Yes | |
| 00141220 | Unliquidated | JPY[226.24], SOL[.0015365] | | |
| 00141222 | Unliquidated | JPY[10000.00] | | |
| 00141223 | Unliquidated | BTC[-0.00000068], JPY[1382.51], SOL[.0447825], USD[0.01] | | |
| 00141225 | Unliquidated | BTC[.05596], JPY[0.00] | | |
| 00141227 | Unliquidated | JPY[0.77], SOL[.00018934] | | |
| 00141228 | Unliquidated | BTC[.17451334], ETH[1.42968068] | Yes | |
| 00141229 | Unliquidated | JPY[0.00], SOL[.00008], XRP[30.5749101] | | |
| 00141232 | Unliquidated | JPY[0.80] | | |
| 00141235 | Unliquidated | JPY[0.00], SOL[0], XRP[.00257546] | | |
| 00141236 | Unliquidated | JPY[43.64], SOL[1.939612] | | |
| 00141237 | Unliquidated | BTC[.00026709], DOT[1], SOL[.12158] | | |
| 00141238 | Unliquidated | BAT[1], USD[0.13], XRP[724.855] | | |
| 00141239 | Unliquidated | AVAX[2.72151249], JPY[450.46], XRP[.124374] | | |
| 00141240 | Unliquidated | XRP[0] | | |
| 00141242 | Unliquidated | JPY[41.22] | | |
| 00141243 | Unliquidated | ETH[.33145999], JPY[10123.54] | Yes | |
| 00141244 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[102.69] | | |
| 00141245 | Unliquidated | JPY[37.65], SOL[0], USD[-0.23] | | |
| 00141246 | Unliquidated | JPY[0.02], USD[0.00], XRP[.145119] | | |
| 00141247 | Unliquidated | JPY[0.94], SOL[.00066559] | Yes | |
| 00141249 | Unliquidated | JPY[438.34], SOL[.00009002] | | |
| 00141250 | Unliquidated | BTC[.00237283], DOGE[1705.13760309], JPY[1000.05] | Yes | |
| 00141251 | Unliquidated | JPY[10.87] | | |
| 00141252 | Unliquidated | JPY[15.81] | | |
| 00141255 | Unliquidated | BTC[.00116138], JPY[0.27] | | |
| 00141256 | Unliquidated | JPY[0.49] | | |
| 00141258 | Unliquidated | JPY[122338.18], SOL[39.12945033] | Yes | |
| 00141259 | Unliquidated | BTC[.02618488], JPY[0.19], SOL[5.37634408] | | |
| 00141260 | Unliquidated | SOL[.202] | | |
| 00141261 | Unliquidated | JPY[34.03], USD[0.00] | | |
| 00141263 | Unliquidated | 0 | Yes | |
| 00141264 | Unliquidated | BAT[31812.07233966], BCH[85.50592839], BTC[1.37930511], DOGE[20499.23240762], DOT[310.32806376], ETH[10.16419533], FTT[770.17594822], JPY[2363594.96], LTC[26.99836374], SOL[176.95181658], XRP[7099.30877869] | Yes | |
| 00141266 | Unliquidated | JPY[0.00], SOL[.19812479] | | |
| 00141267 | Unliquidated | JPY[10.65] | | |
| 00141268 | Unliquidated | BTC[2.77871362], JPY[1847744.66] | Yes | |
| 00141271 | Unliquidated | SOL[11.95331863], XRP[40.52236095] | Yes | |
| 00141272 | Unliquidated | BTC[.01449858], JPY[960196.49] | | |
| 00141273 | Unliquidated | SOL[111.90296926] | | |
| 00141274 | Unliquidated | BTC[8.02225134] | | |
| 00141276 | Unliquidated | JPY[2491.54], SOL[52.9386] | | |
| 00141277 | Unliquidated | JPY[311.33], SOL[.01] | Yes | |
| 00141278 | Unliquidated | BTC[0.00006368], JPY[0.82], USD[0.00] | | |
| 00141279 | Unliquidated | JPY[0.00] | Yes | |
| 00141281 | Unliquidated | JPY[116.88] | | |
| 00141283 | Unliquidated | JPY[17054.87], SOL[3.48572335] | | |
| 00141284 | Unliquidated | JPY[43.66], USD[0.00] | Yes | |
| 00141285 | Unliquidated | JPY[0.57] | | |
| 00141286 | Unliquidated | JPY[123.13], SOL[.00004452] | | |
| 00141287 | Unliquidated | JPY[0.00], SOL[.44627576] | | |
| 00141288 | Unliquidated | 0 | Yes | |
| 00141290 | Unliquidated | JPY[0.00], SOL[7.56884969] | Yes | |
| 00141292 | Unliquidated | JPY[113.50], SOL[0.00052450] | | |
| 00141294 | Unliquidated | JPY[34.65], SOL[.0036681] | Yes | |
| 00141295 | Unliquidated | JPY[50705.40], SOL[2.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00141297 | Unliquidated | JPY[0.00] | Yes | |
| 00141298 | Unliquidated | DOT[6.5], JPY[181.76], SOL[24.93] | | |
| 00141299 | Unliquidated | JPY[0.00], USD[91.91] | | |
| 00141301 | Unliquidated | JPY[50843.50] | | |
| 00141303 | Unliquidated | JPY[0.16], SOL[.00000087] | | |
| 00141306 | Unliquidated | BTC[0], FTT[1000], JPY[0.75], USD[7.62] | Yes | |
| 00141307 | Unliquidated | BTC[.49824227], USD[0.00] | | |
| 00141309 | Unliquidated | BTC[.7479922], ETH[3.16767771] | | |
| 00141310 | Unliquidated | JPY[0.00] | | |
| 00141311 | Unliquidated | JPY[29747.61] | | |
| 00141313 | Unliquidated | BTC[.06], ETH[.4], JPY[14339.35], XRP[607] | | |
| 00141314 | Unliquidated | JPY[0.00], SOL[22.54655997] | Yes | |
| 00141315 | Unliquidated | BAT[84.9203474], BTC[.1645272], DOT[31.53376872], ENJ[78.16125353], ETH[1.25910699], FTT[2.42471809], JPY[17243.40], LTC[3.97723299], OMG[12.67560789], SOL[2.42471809], XRP[1111.68411129] | | |
| 00141316 | Unliquidated | JPY[50.24] | Yes | |
| 00141317 | Unliquidated | BTC[.01384361], JPY[0.00] | | |
| 00141318 | Unliquidated | JPY[6306.70], SOL[3] | | |
| 00141319 | Unliquidated | BCH[9.70546757], BTC[.31072145], ETH[3.16236], JPY[437408.53], USD[0.06], XRP[29300.99] | | |
| 00141320 | Unliquidated | USD[15.34] | Yes | |
| 00141321 | Unliquidated | BTC[.04500398], JPY[6147.66] | | |
| 00141322 | Unliquidated | JPY[0.00], USD[3.90], XRP[.00183802] | Yes | |
| 00141323 | Unliquidated | JPY[12648.59], SOL[.0039], USD[1.46], XRP[.7028] | | |
| 00141324 | Contingent, Unliquidated, Disputed | BTC[.0006], JPY[263.41] | | |
| 00141326 | Unliquidated | BTC[.00000001], JPY[7.76] | | |
| 00141328 | Unliquidated | JPY[0.10] | Yes | |
| 00141332 | Unliquidated | JPY[0.00] | | |
| 00141334 | Unliquidated | JPY[0.00], SOL[.10426879] | | |
| 00141336 | Unliquidated | BTC[.00002148], JPY[57985.72], SOL[.00000531], XRP[.000037] | | |
| 00141337 | Contingent, Unliquidated, Disputed | BTC[.0006], JPY[259.44] | | |
| 00141341 | Unliquidated | JPY[3449.33] | | |
| 00141342 | Unliquidated | BTC[.00000124], JPY[0.87], XRP[.00009267] | | |
| 00141343 | Unliquidated | JPY[8800.00], SOL[.87077424] | Yes | |
| 00141346 | Unliquidated | JPY[23.73], SOL[0], USD[-0.14] | | |
| 00141347 | Unliquidated | BTC[0], JPY[16.48], SOL[.0016387], XRP[-0.27746601] | | |
| 00141348 | Unliquidated | BAT[1000], DOT[50], ENJ[99.98], ETH[.3], JPY[181.33], SOL[20], XRP[1000] | | |
| 00141349 | Unliquidated | JPY[0.53], SOL[.0040803] | | |
| 00141350 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[190.89] | | |
| 00141351 | Unliquidated | JPY[12133.81] | | |
| 00141352 | Unliquidated | JPY[5054.28], SOL[169.97483034] | Yes | |
| 00141353 | Unliquidated | JPY[58.56], LTC[0], SOL[.00000001], USD[-0.37] | | |
| 00141354 | Unliquidated | BCH[.002], JPY[0.01], XRP[.8195] | | |
| 00141355 | Unliquidated | BTC[.000007] | | |
| 00141356 | Unliquidated | JPY[4630.80], SOL[15], XRP[2799.64] | | |
| 00141357 | Unliquidated | JPY[0.00] | | |
| 00141358 | Unliquidated | BTC[-0.00041100], ETH[.0007], FTT[25.09525], JPY[316.62], USD[2610.23] | | |
| 00141359 | Unliquidated | BTC[.0004834], JPY[0.03], USD[0.11], XRP[.27] | Yes | |
| 00141360 | Unliquidated | AVAX[1.39986], ETH[.0159984], FTT[2.44999468], JPY[73.84], XRP[9] | | |
| 00141361 | Unliquidated | JPY[46.84], SOL[.11919716] | | |
| 00141363 | Unliquidated | JPY[0.00] | | |
| 00141364 | Unliquidated | BCH[.68220099], DOGE[759.46774486], ETH[.05509599], JPY[0.00], LTC[1.16982999], XRP[178.75528598] | | |
| 00141365 | Unliquidated | JPY[0.00], SOL[.00015052] | Yes | |
| 00141366 | Unliquidated | ETH[.31473715], JPY[10000.01], SOL[.0000521] | | |
| 00141367 | Unliquidated | JPY[549.49] | Yes | |
| 00141368 | Unliquidated | ETH[.0001], JPY[964.46], SOL[.02106888] | | |
| 00141369 | Unliquidated | JPY[0.89] | | |
| 00141372 | Unliquidated | BTC[.03240268], ETH[.52429754], JPY[0.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00141373 | Unliquidated | JPY[712.67] | | |
| 00141374 | Unliquidated | BTC[.00006136], ETH[.00000001], JPY[2119.75] | | |
| 00141375 | Unliquidated | JPY[0.00], SOL[19.21888] | | |
| 00141377 | Unliquidated | JPY[0.22] | Yes | |
| 00141378 | Unliquidated | BTC[.01722467] | | |
| 00141379 | Unliquidated | JPY[0.97] | | |
| 00141380 | Unliquidated | JPY[0.00] | | |
| 00141381 | Unliquidated | JPY[0.58] | | |
| 00141383 | Unliquidated | ETH[10.07909007] | | |
| 00141384 | Unliquidated | JPY[0.00] | Yes | |
| 00141385 | Unliquidated | JPY[0.06] | | |
| 00141386 | Unliquidated | JPY[0.35] | | |
| 00141387 | Unliquidated | JPY[402.80] | | |
| 00141388 | Unliquidated | BTC[.21660628], ETH[.37310261], USD[0.00] | | |
| 00141390 | Unliquidated | ETH[-0.00001763], JPY[3.59], SOL[17.81298022] | | |
| 00141391 | Unliquidated | JPY[0.79] | | |
| 00141393 | Unliquidated | BTC[0.39798345], USD[0.63] | | |
| 00141394 | Unliquidated | JPY[0.98] | | |
| 00141395 | Unliquidated | JPY[0.00] | | |
| 00141396 | Unliquidated | BTC[.43357], JPY[1422.47], XRP[631] | | |
| 00141397 | Unliquidated | AVAX[0], JPY[0.34] | Yes | |
| 00141399 | Unliquidated | ETH[.05541699], JPY[0.00], XRP[322.66952994] | | |
| 00141400 | Unliquidated | JPY[0.00] | Yes | |
| 00141401 | Unliquidated | BTC[0], ETH[-0.00000011], JPY[0.03] | | |
| 00141404 | Unliquidated | BTC[.00000239], USD[0.90] | Yes | |
| 00141405 | Unliquidated | JPY[5000.00], USD[0.00] | Yes | |
| 00141406 | Unliquidated | JPY[0.56] | | |
| 00141408 | Unliquidated | JPY[19317.40], SOL[.00000002] | | |
| 00141409 | Unliquidated | JPY[124.53], SOL[.00606399] | | |
| 00141410 | Unliquidated | ETH[1.4], JPY[201226.65], XRP[2207] | | |
| 00141411 | Unliquidated | BCH[1.0138], BTC[.4175], ETH[2.02], XRP[29.506] | | |
| 00141412 | Unliquidated | JPY[3218.25] | | |
| 00141413 | Unliquidated | JPY[0.00], SOL[20.10986467] | | |
| 00141416 | Unliquidated | JPY[0.00] | | |
| 00141417 | Unliquidated | 0 | | |
| 00141420 | Unliquidated | JPY[0.00] | | |
| 00141422 | Unliquidated | AVAX[.5488407], BAT[31.37763446], BCH[.08418603], BTC[.00146535], DOGE[117.12311646], DOT[1.51545736], ENJ[20.74253627], ETH[.0210061], JPY[21270.06], LTC[.17673025], OMG[5.57448912], SOL[.48419524], XRP[68.23723186] | | |
| 00141424 | Unliquidated | SOL[2.57] | Yes | |
| 00141425 | Unliquidated | ETH[3.07012571] | | |
| 00141428 | Unliquidated | JPY[0.99], USD[0.40] | | |
| 00141430 | Unliquidated | BTC[.0052], JPY[80583.41] | | |
| 00141431 | Unliquidated | ETH[.02133] | | |
| 00141432 | Unliquidated | JPY[46.85] | | |
| 00141433 | Unliquidated | JPY[0.00], XRP[8324.024067] | | |
| 00141434 | Unliquidated | BTC[1.46708704] | Yes | |
| 00141438 | Unliquidated | JPY[0.35], SOL[.00754033] | | |
| 00141439 | Unliquidated | ETH[.033], USD[0.06] | | |
| 00141441 | Unliquidated | JPY[0.53] | Yes | |
| 00141442 | Unliquidated | DOT[6.08384046], FTT[2.62585862], JPY[0.00], USD[0.00], XRP[19.99664691] | Yes | |
| 00141443 | Unliquidated | JPY[9399.34] | | |
| 00141445 | Unliquidated | JPY[4749.00] | Yes | |
| 00141446 | Unliquidated | JPY[335.19], SOL[5.98566249] | Yes | |
| 00141447 | Unliquidated | JPY[9352.83], XRP[.00184472] | Yes | |
| 00141450 | Unliquidated | JPY[0.00] | | |
| 00141451 | Unliquidated | BAT[35.5], BCH[.5532], BTC[.1594], DOT[3], ETH[.9294], FTT[2.3000072], JPY[627560.18], LTC[.294], SOL[.5], XRP[644.2] | | |
| 00141452 | Unliquidated | BTC[.0127], JPY[892.03] | | |
| 00141457 | Unliquidated | JPY[0.00] | Yes | |
| 00141460 | Unliquidated | BTC[.1466], JPY[27.28], USD[0.26], XRP[.318] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00141461 | Unliquidated | JPY[88.16], SOL[.2] | | |
| 00141464 | Unliquidated | DOGE[3746.48420225], ENJ[884.77130543], ETH[.00035339], JPY[10769.01], SOL[4.49350217], XRP[400.17847281] | Yes | |
| 00141465 | Unliquidated | BTC[0.00001781], JPY[139.23], USD[4236.63] | | |
| 00141466 | Unliquidated | SOL[.08248929], XRP[.000026] | | |
| 00141467 | Unliquidated | BTC[.073], JPY[17275.29], SOL[.00034] | | |
| 00141468 | Unliquidated | JPY[0.48], XRP[.00087552] | Yes | |
| 00141469 | Unliquidated | JPY[0.78] | | |
| 00141470 | Unliquidated | JPY[76.21] | | |
| 00141471 | Unliquidated | BTC[.02017118] | | |
| 00141472 | Unliquidated | BTC[.58356996], ETH[.39359195], JPY[2139.29] | | |
| 00141476 | Unliquidated | JPY[0.92], SOL[10] | | |
| 00141477 | Unliquidated | BTC[0.03866732], ETH[.418], JPY[132401.57] | Yes | |
| 00141478 | Unliquidated | ETH[3.168], JPY[60944.54], XRP[200] | | |
| 00141479 | Unliquidated | 0 | | |
| 00141481 | Unliquidated | JPY[0.00] | | |
| 00141482 | Unliquidated | BTC[.06096084], FTT[.00000491], JPY[0.07], SOL[.00001859] | Yes | |
| 00141484 | Unliquidated | BCH[.0000481], BTC[.99064595], ETH[48.9], FTT[10.28577599], JPY[85.71], SOL[100], XRP[75000] | | |
| 00141485 | Unliquidated | ETH[.02517149], JPY[0.00], SOL[5.98506238] | | |
| 00141486 | Unliquidated | JPY[3327.00] | | |
| 00141487 | Unliquidated | JPY[60000.00] | | |
| 00141489 | Unliquidated | BAT[10], DOT[3], JPY[0.00], SOL[.30946] | | |
| 00141490 | Unliquidated | JPY[0.05] | | |
| 00141493 | Unliquidated | JPY[157.71], SOL[-0.00984983] | | |
| 00141494 | Unliquidated | JPY[120.98], XRP[.8913] | | |
| 00141496 | Unliquidated | JPY[0.00] | | |
| 00141497 | Unliquidated | BTC[.02636355] | Yes | |
| 00141499 | Unliquidated | JPY[58476.24] | | |
| 00141501 | Unliquidated | JPY[0.00], XRP[257.98333396] | | |
| 00141503 | Unliquidated | JPY[0.53] | | |
| 00141505 | Unliquidated | JPY[18.07], SOL[0], USD[-0.11] | Yes | |
| 00141507 | Unliquidated | JPY[50000.45] | | |
| 00141508 | Unliquidated | JPY[10000.00] | | |
| 00141509 | Unliquidated | JPY[0.27] | Yes | |
| 00141510 | Unliquidated | JPY[0.00], USD[0.00] | Yes | |
| 00141512 | Unliquidated | JPY[51.34], XRP[10] | | |
| 00141513 | Unliquidated | BTC[.00330248], JPY[50484.43], USD[0.04] | | |
| 00141514 | Unliquidated | JPY[0.41] | | |
| 00141515 | Unliquidated | BTC[.03762836], FTT[143.78894431], JPY[0.01] | Yes | |
| 00141519 | Unliquidated | BCH[.00000419], ETH[.00045825], JPY[0.70], SOL[0.00030505], XRP[.85733042] | | |
| 00141522 | Unliquidated | JPY[75781.19] | | |
| 00141524 | Unliquidated | BTC[0.00000024], JPY[476.55], SOL[.00642726] | | |
| 00141525 | Unliquidated | AVAX[1.25], JPY[1.26] | | |
| 00141526 | Unliquidated | ETH[.00093997], JPY[0.10], SOL[.00420979], XRP[.8800939] | | |
| 00141527 | Unliquidated | JPY[0.00] | | |
| 00141528 | Unliquidated | ETH[.00000001], JPY[0.03], SOL[1.72137599] | | |
| 00141529 | Unliquidated | JPY[4000.00] | | |
| 00141530 | Unliquidated | JPY[1071.79] | | |
| 00141531 | Unliquidated | BTC[.00313599], JPY[0.03] | | |
| 00141532 | Unliquidated | JPY[121.98] | | |
| 00141533 | Unliquidated | SOL[14.663] | | |
| 00141537 | Unliquidated | JPY[0.00] | | |
| 00141538 | Unliquidated | JPY[0.33], XRP[1413.06011851] | Yes | |
| 00141539 | Unliquidated | JPY[0.00], SOL[20.7399831] | Yes | |
| 00141541 | Unliquidated | JPY[0.00], SOL[.00000091] | | |
| 00141544 | Unliquidated | JPY[2072.14] | | |
| 00141546 | Unliquidated | BTC[.02010957], JPY[0.06], SOL[.01] | | |
| 00141547 | Unliquidated | JPY[64141.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00141548 | Contingent, Unliquidated, Disputed | BTC[.0003], JPY[157.29] | | |
| 00141552 | Unliquidated | JPY[0.35] | | |
| 00141553 | Unliquidated | BTC[.0023224], FTT[25.4949], JPY[37976.47], USD[115.61] | | |
| 00141554 | Unliquidated | BAT[251.86950467], BCH[2.01503338], BTC[.20165993], ENJ[251.948182], ETH[1.00880563], LTC[10.09233282], USD[0.00], XRP[5045.44729481] | Yes | |
| 00141557 | Unliquidated | BTC[.00002608], ETH[.00000037] | | |
| 00141560 | Unliquidated | JPY[1.97], XRP[.21742739] | | |
| 00141561 | Unliquidated | JPY[2065042.46] | | |
| 00141562 | Unliquidated | FTT[.63012075], JPY[0.00], SOL[.20005376] | Yes | |
| 00141563 | Contingent, Unliquidated, Disputed | BTC[.0007], JPY[34.12] | | |
| 00141565 | Unliquidated | ETH[.00074953], JPY[32.58] | | |
| 00141566 | Unliquidated | JPY[22.08] | | |
| 00141567 | Unliquidated | BTC[.00006203], FTT[0.00561263], JPY[17.29] | Yes | |
| 00141568 | Unliquidated | JPY[0.65], SOL[0], USD[229.17] | Yes | |
| 00141569 | Unliquidated | JPY[0.41] | Yes | |
| 00141570 | Unliquidated | LTC[274.60340904] | | |
| 00141571 | Unliquidated | BTC[.04686997], ETH[.00000198], JPY[5.91], LTC[.00092314] | Yes | |
| 00141572 | Unliquidated | JPY[0.00] | | |
| 00141573 | Unliquidated | JPY[394267.85], SOL[.04062417] | | |
| 00141574 | Unliquidated | XRP[19750.0875318] | Yes | |
| 00141575 | Unliquidated | JPY[0.46] | | |
| 00141577 | Unliquidated | BTC[.00364349], JPY[0.03], SOL[11.06659983] | | |
| 00141578 | Unliquidated | JPY[98.80], SOL[.0418368] | | |
| 00141579 | Unliquidated | BTC[.0135172], DOGE[217.23596396], DOT[5.22901621], JPY[0.00], XRP[77.77415493] | Yes | |
| 00141580 | Unliquidated | BTC[.45133325], ETH[1.06243553], JPY[0.00] | | |
| 00141582 | Unliquidated | JPY[0.00], SOL[3.37066528] | | |
| 00141584 | Unliquidated | BTC[.07275402], ETH[.5918567], LTC[2.46812871], SOL[0.00031138] | Yes | |
| 00141585 | Unliquidated | AVAX[83.6065562], ETH[.31712673], FTT[317.79629136], JPY[401107.97], SOL[45.94851046], USD[1.35] | Yes | |
| 00141586 | Unliquidated | JPY[0.00], SOL[19.66290887], XRP[16.00150499] | Yes | |
| 00141587 | Unliquidated | BTC[1.1698], ETH[2], JPY[69.42] | | |
| 00141589 | Unliquidated | XRP[5057.66401768] | Yes | |
| 00141590 | Unliquidated | JPY[50000.00] | | |
| 00141592 | Unliquidated | JPY[0.72], SOL[5.19] | | |
| 00141593 | Unliquidated | JPY[2886.54], SOL[4.50231678] | | |
| 00141594 | Unliquidated | JPY[322.10] | | |
| 00141597 | Unliquidated | JPY[0.00] | | |
| 00141598 | Unliquidated | JPY[0.00], SOL[4.13452799] | | |
| 00141601 | Unliquidated | BTC[.7], ETH[.1613], JPY[34186.98] | | |
| 00141603 | Unliquidated | JPY[240.00] | | |
| 00141605 | Unliquidated | JPY[1000.00] | Yes | |
| 00141606 | Unliquidated | JPY[0.00], SOL[10.11785083] | Yes | |
| 00141607 | Unliquidated | BTC[.07930162], ETH[.85005124], JPY[77771.85] | | |
| 00141608 | Unliquidated | SOL[.09] | | |
| 00141609 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[190.97] | | |
| 00141610 | Unliquidated | JPY[0.00] | | |
| 00141612 | Unliquidated | JPY[388.90], SOL[.16] | | |
| 00141615 | Unliquidated | BTC[.01824231], ETH[.034], JPY[144.78] | | |
| 00141616 | Unliquidated | JPY[0.75], SOL[.02608444], USD[0.64] | | |
| 00141621 | Unliquidated | BTC[0.00549848], ETH[.11597912], JPY[25196.12], USD[936.29] | | |
| 00141622 | Unliquidated | JPY[26.34], SOL[.0012786] | Yes | |
| 00141624 | Unliquidated | BTC[.34552038], JPY[570.62] | | |
| 00141625 | Unliquidated | JPY[30.85] | | |
| 00141626 | Unliquidated | FTT[.00954689], JPY[0.36], USD[0.42], XRP[0] | | |
| 00141627 | Unliquidated | JPY[0.12], SOL[.00007436] | | |
| 00141628 | Unliquidated | JPY[80.37] | | |
| 00141629 | Unliquidated | SOL[.6289771] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00141630 | Unliquidated | BTC[.00000114], JPY[915.84], SOL[37.09132011] | | |
| 00141632 | Unliquidated | JPY[3289.31] | | |
| 00141634 | Unliquidated | JPY[275.11] | | |
| 00141635 | Unliquidated | BTC[.00732847], JPY[0.00] | | |
| 00141636 | Unliquidated | JPY[24.15], SOL[2.16034845] | Yes | |
| 00141637 | Unliquidated | JPY[36.51], SOL[.00004] | Yes | |
| 00141639 | Unliquidated | BTC[.14], JPY[38231.22] | | |
| 00141640 | Unliquidated | JPY[46.29] | | |
| 00141642 | Unliquidated | JPY[0.82] | | |
| 00141645 | Unliquidated | BTC[0.00008353], ETH[.00028827], JPY[47.55], USD[0.73] | Yes | |
| 00141646 | Unliquidated | JPY[72930.83] | | |
| 00141649 | Unliquidated | BAT[220.44107524], BTC[.34646436], ENJ[120.78963079], ETH[1.92729704], JPY[3.61], USD[67.85] | | |
| 00141650 | Unliquidated | JPY[0.01], USD[0.00] | | |
| 00141652 | Unliquidated | JPY[3729.90], SOL[19.38905666] | | |
| 00141655 | Contingent, Unliquidated, Disputed | BTC[.0007], JPY[38.42] | | |
| 00141656 | Unliquidated | JPY[0.00] | | |
| 00141658 | Unliquidated | JPY[0.37] | Yes | |
| 00141662 | Unliquidated | AVAX[1.4], ENJ[2], ETH[.02699487], JPY[10002.62] | Yes | |
| 00141663 | Unliquidated | JPY[39503.74] | | |
| 00141664 | Unliquidated | FTT[10], JPY[92.46], XRP[51.28436118] | Yes | |
| 00141666 | Unliquidated | BTC[.0703], ETH[.24], JPY[256.83] | | |
| 00141668 | Unliquidated | BTC[1.10135241], DOGE[10012.96693767], ETH[4.00887182], JPY[0.44], MKR[.0058934], XRP[132.63147457] | | |
| 00141669 | Unliquidated | BTC[0], FTT[1000], JPY[0.91] | | |
| 00141670 | Unliquidated | JPY[199172.37] | | |
| 00141671 | Unliquidated | JPY[0.00], SOL[6.304752] | | |
| 00141672 | Unliquidated | ETH[.21414653], JPY[48492.73], SOL[5.23838391] | | |
| 00141673 | Unliquidated | BTC[.033], JPY[461.20] | | |
| 00141675 | Unliquidated | JPY[0.00] | Yes | |
| 00141676 | Unliquidated | JPY[0.41], LTC[5.00150706] | | |
| 00141677 | Unliquidated | JPY[0.00], SOL[1.26478644] | Yes | |
| 00141678 | Unliquidated | JPY[78.59], SOL[0], USD[-0.47] | | |
| 00141679 | Unliquidated | SOL[.01] | | |
| 00141681 | Unliquidated | JPY[2450.11], XRP[384] | | |
| 00141682 | Contingent, Unliquidated, Disputed | BTC[.0007], JPY[35.15] | | |
| 00141684 | Unliquidated | ETH[0.01591249], JPY[0.00] | Yes | |
| 00141685 | Unliquidated | JPY[30000.00] | | |
| 00141686 | Unliquidated | JPY[0.96] | Yes | |
| 00141690 | Unliquidated | BTC[.007], JPY[1057.76] | | |
| 00141692 | Unliquidated | BAT[25], JPY[95.53] | | |
| 00141694 | Unliquidated | JPY[0.00] | | |
| 00141696 | Unliquidated | JPY[0.00] | | |
| 00141697 | Unliquidated | JPY[0.13], SOL[.00881497] | | |
| 00141700 | Unliquidated | JPY[53677.66] | | |
| 00141701 | Unliquidated | JPY[72.77], SOL[.01] | | |
| 00141702 | Unliquidated | JPY[2458.04], SOL[.00000459], USD[0.00] | | |
| 00141706 | Unliquidated | JPY[15738.44], SOL[.21710152], XRP[100.50996937] | Yes | |
| 00141708 | Unliquidated | 0 | Yes | |
| 00141709 | Unliquidated | BTC[.00000041], JPY[0.00] | Yes | |
| 00141710 | Unliquidated | BCH[1.3], BTC[.152], ETH[.4], JPY[7322.90], XRP[1200] | | |
| 00141711 | Unliquidated | JPY[0.22] | | |
| 00141714 | Unliquidated | BTC[.00018129], ETH[.00267771], JPY[523.27], SOL[.39892029], XRP[7.63038709] | | |
| 00141715 | Unliquidated | JPY[0.83], SOL[.00003486] | | |
| 00141716 | Unliquidated | BTC[.00711171], ETH[.04493675], JPY[0.00] | Yes | |
| 00141718 | Unliquidated | SOL[1.02136537] | Yes | |
| 00141721 | Unliquidated | JPY[0.41] | | |
| 00141723 | Unliquidated | JPY[1010.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00141724 | Unliquidated | JPY[156.19] | | |
| 00141725 | Unliquidated | BTC[.10.963], JPY[0.71], XRP[24405.5] | | |
| 00141727 | Unliquidated | JPY[3.94], SOL[.01] | | |
| 00141728 | Unliquidated | JPY[0.00] | | |
| 00141729 | Unliquidated | BTC[.1435], JPY[226.93] | | |
| 00141734 | Unliquidated | JPY[377.49], USD[0.95] | | |
| 00141735 | Unliquidated | XRP[324.41566323] | Yes | |
| 00141736 | Unliquidated | BTC[.00902421], JPY[0.13] | | |
| 00141737 | Unliquidated | FTT[0.00776005], JPY[0.66], USD[0.00] | Yes | |
| 00141739 | Unliquidated | BTC[0.00001459], ETH[.0007308], JPY[0.66], USD[0.00] | | |
| 00141742 | Unliquidated | BTC[.00006793], JPY[0.04] | | |
| 00141744 | Unliquidated | AVAX[246.4492164], JPY[272.75] | | |
| 00141745 | Unliquidated | ETH[.00004299], JPY[0.00] | | |
| 00141746 | Unliquidated | JPY[54186.18] | | |
| 00141749 | Unliquidated | JPY[81.21], SOL[2.90742] | | |
| 00141753 | Unliquidated | JPY[0.00] | Yes | |
| 00141754 | Unliquidated | JPY[0.00] | | |
| 00141756 | Unliquidated | BTC[0], JPY[88.15], USD[0.00] | | |
| 00141758 | Unliquidated | JPY[0.00] | | |
| 00141761 | Unliquidated | BCH[1.00968127], BTC[.0201899], ETH[.2019361], JPY[102446.31], XRP[1009.68122145] | Yes | |
| 00141762 | Unliquidated | BTC[.00000072], ETH[.00000679], JPY[0.02] | Yes | |
| 00141763 | Unliquidated | JPY[3300.00] | | |
| 00141766 | Unliquidated | BTC[-0.00000112], USD[124.32], XRP[-0.12726188] | | |
| 00141767 | Unliquidated | ETH[.2], JPY[5199.73], XRP[9] | | |
| 00141768 | Unliquidated | BTC[.00173621], JPY[4892.19] | | |
| 00141769 | Unliquidated | JPY[0.47], XRP[10] | | |
| 00141770 | Unliquidated | JPY[0.60], XRP[.000095] | | |
| 00141771 | Unliquidated | JPY[8374.18] | | |
| 00141772 | Unliquidated | JPY[15389.09] | | |
| 00141773 | Unliquidated | BTC[.00007272], FTT[18.4151426], JPY[0.99] | | |
| 00141774 | Unliquidated | BCH[.00099003], BTC[.00005432], ETH[19.60838242], JPY[1824.29], XRP[.96597449] | | |
| 00141775 | Unliquidated | JPY[650500.20] | | |
| 00141776 | Unliquidated | BTC[.0726963], JPY[0.40] | Yes | |
| 00141777 | Unliquidated | JPY[0.68], USD[7.21], XRP[.896] | Yes | |
| 00141778 | Unliquidated | ETH[.02], USD[5.99] | | |
| 00141780 | Unliquidated | BCH[4], ETH[.00000002], JPY[801.00] | | |
| 00141781 | Unliquidated | BCH[.00000056], JPY[0.01], SOL[.000069], XRP[81.56] | Yes | |
| 00141782 | Unliquidated | JPY[0.00], SOL[51.21018962] | Yes | |
| 00141783 | Unliquidated | ETH[.00619425], JPY[1956.76] | | |
| 00141784 | Unliquidated | JPY[0.65], SOL[1.098545] | | |
| 00141785 | Unliquidated | BTC[.00009707], JPY[0.59] | | |
| 00141790 | Unliquidated | JPY[704.38] | | |
| 00141791 | Unliquidated | BTC[.004], JPY[2063.37] | | |
| 00141792 | Unliquidated | USD[0.38], XRP[-0.01028117] | | |
| 00141793 | Unliquidated | JPY[0.12] | Yes | |
| 00141795 | Contingent, Unliquidated, Disputed | JPY[0.00] | Yes | |
| 00141796 | Unliquidated | JPY[319.91] | | |
| 00141797 | Unliquidated | JPY[0.07], SOL[.0001597] | Yes | |
| 00141798 | Unliquidated | DOT[42.5], ETH[.21], JPY[2066.46], SOL[16.00307199] | | |
| 00141799 | Unliquidated | ETH[3.328], JPY[267.28], XRP[6000] | | |
| 00141801 | Unliquidated | BTC[.33934748], ETH[4.3617162], JPY[0.27], XRP[1091.498339] | | |
| 00141802 | Unliquidated | JPY[0.00] | | |
| 00141803 | Unliquidated | JPY[533.96] | | |
| 00141804 | Unliquidated | JPY[0.40] | | |
| 00141806 | Unliquidated | BTC[.27257398], ETH[1], JPY[0.52] | | |
| 00141808 | Unliquidated | BTC[.00705938], JPY[0.83] | Yes | |
| 00141809 | Unliquidated | BTC[0], FTT[.0202801], JPY[243.59], USD[0.91] | Yes | |

FTX Japan K.K.

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00141810 | Unliquidated | JPY[635.39] | | |
| 00141811 | Unliquidated | BTC[0], ETH[.37996216], JPY[0.00] | Yes | |
| 00141812 | Unliquidated | BCH[.00037166], BTC[.42992141], FTT[29.43086152], JPY[0.00], XRP[.269687] | Yes | |
| 00141813 | Unliquidated | JPY[0.54], XRP[.1] | Yes | |
| 00141814 | Unliquidated | AVAX[.1], BTC[-0.00000003], FTT[433.80281865], JPY[6.85], USD[0.30] | | |
| 00141815 | Unliquidated | JPY[0.07], SOL[.00561997] | | |
| 00141816 | Contingent, Unliquidated, Disputed | DOGE[10.83766742], JPY[900.00] | | |
| 00141818 | Unliquidated | BTC[-0.00000004], ETH[.00017956], JPY[263.94] | | |
| 00141819 | Unliquidated | BTC[.00103132], JPY[13.83] | | |
| 00141820 | Unliquidated | BTC[1.09949966], JPY[15354.00], SOL[-0.00245113], USD[-159.71] | | |
| 00141821 | Unliquidated | JPY[112.86], SOL[-0.00000005], USD[-0.67] | | |
| 00141822 | Unliquidated | JPY[0.00], XRP[1915.88657064] | Yes | |
| 00141823 | Unliquidated | SOL[.00000652] | | |
| 00141824 | Unliquidated | BCH[22.26315446], BTC[4.52415075], ETH[21.31184961], FTT[11.5976944], JPY[171605.23], USD[4.42], XRP[28078.75665716] | | |
| 00141825 | Unliquidated | JPY[0.00] | Yes | |
| 00141826 | Unliquidated | JPY[27363.62], SOL[.000082], XRP[1288.040626] | | |
| 00141827 | Unliquidated | JPY[0.41] | | |
| 00141828 | Unliquidated | BTC[.1], ETH[10.030022], JPY[4548.08], SOL[200.07] | | |
| 00141829 | Unliquidated | BTC[.47871999], JPY[218.30] | | |
| 00141830 | Unliquidated | JPY[0.37], SOL[184.041636], XRP[.24] | | |
| 00141831 | Unliquidated | JPY[0.96] | | |
| 00141832 | Unliquidated | DOGE[4.21471611], JPY[0.39], SOL[.00008557] | | |
| 00141833 | Unliquidated | JPY[0.08] | | |
| 00141834 | Unliquidated | JPY[52.57] | | |
| 00141835 | Unliquidated | JPY[0.05], SOL[.00008614] | | |
| 00141836 | Unliquidated | BCH[.00722727], BTC[.00009611], FTT[25.83535301], JPY[0.00], SOL[.0016495] | Yes | |
| 00141837 | Unliquidated | ETH[.10000001], JPY[16257.15] | | |
| 00141838 | Unliquidated | JPY[20.92] | | |
| 00141839 | Unliquidated | BTC[.10530657], FTT[147.59103149], JPY[2439.18] | | |
| 00141841 | Unliquidated | JPY[1401.60] | Yes | |
| 00141842 | Unliquidated | JPY[9.91], SOL[.00003774] | | |
| 00141843 | Unliquidated | JPY[11587.80], SOL[.0722], USD[-55.66] | | |
| 00141844 | Unliquidated | JPY[0.51], SOL[0.00479378] | | |
| 00141845 | Unliquidated | JPY[57875.37], SOL[.00006693] | Yes | |
| 00141846 | Unliquidated | JPY[0.20], SOL[.00322716] | | |
| 00141847 | Unliquidated | BTC[-0.00000005], DOT[.00006], FTT[.00006273], JPY[0.57], SOL[0.00117851], USD[0.00] | | |
| 00141848 | Unliquidated | ETH[-0.01003072], JPY[9774.10], SOL[.00054622] | Yes | |
| 00141849 | Unliquidated | JPY[20986.91] | | |
| 00141850 | Unliquidated | JPY[0.67], USD[0.02], XRP[0.60000000] | | |
| 00141851 | Unliquidated | JPY[0.25], USD[0.00], XRP[8.45826232] | | |
| 00141854 | Unliquidated | JPY[0.14] | Yes | |
| 00141855 | Unliquidated | JPY[193.87] | | |
| 00141857 | Unliquidated | JPY[551.81] | | |
| 00141859 | Unliquidated | BTC[.0216529] | Yes | |
| 00141860 | Unliquidated | JPY[43.37], SOL[0.00200587], USD[0.05], XRP[-0.49047759] | | |
| 00141861 | Unliquidated | SOL[0] | | |
| 00141863 | Unliquidated | JPY[0.24], SOL[.00366399], XRP[.38277478] | | |
| 00141864 | Unliquidated | JPY[10005.45], XRP[576] | | |
| 00141865 | Unliquidated | BTC[.00000134], JPY[0.00] | | |
| 00141866 | Unliquidated | BTC[.68], JPY[29724.59] | | |
| 00141867 | Unliquidated | JPY[0.00], SOL[.2327794] | Yes | |
| 00141868 | Unliquidated | JPY[0.00] | | |
| 00141869 | Unliquidated | JPY[0.06] | Yes | |
| 00141870 | Unliquidated | BTC[.00000724], DOGE[49.58294087], FTT[.16022362], JPY[16128.57], SOL[.05916401] | Yes | |
| 00141871 | Unliquidated | ETH[.445], JPY[984.79], SOL[4.62098428] | | |
| 00141872 | Unliquidated | BAT[4.01319158], BCH[5.23721505], BTC[.69789416], DOT[10.03297897], ETH[2.10692551], FTT[25.54496847], JPY[21.70], SOL[5.01648951], XRP[2459.08316457] | | |
| 00141873 | Unliquidated | JPY[935.53], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00141874 | Unliquidated | JPY[1.07] | | |
| 00141875 | Unliquidated | BTC[0.00091118], ETH[1.00000314], JPY[447.77], USD[1609.40] | | |
| 00141876 | Unliquidated | JPY[0.95] | | |
| 00141878 | Unliquidated | BTC[.49300417], ETH[32.07002754], FTT[85.93537162], JPY[3292.43], XRP[51777] | | |
| 00141879 | Unliquidated | BCH[14.73619889], BTC[.00007559], JPY[0.71] | | |
| 00141880 | Unliquidated | JPY[34.51], SOL[.00004793] | Yes | |
| 00141881 | Unliquidated | JPY[50.92], SOL[3.46732799] | | |
| 00141882 | Unliquidated | JPY[1626.84], SOL[.02] | | |
| 00141883 | Unliquidated | JPY[0.00] | | |
| 00141884 | Unliquidated | DOGE[.8004], FTT[6], JPY[0.13], XRP[100.9496] | Yes | |
| 00141885 | Unliquidated | BTC[0.00002204], FTT[25.09532017], JPY[0.36], USD[147830.94] | | |
| 00141886 | Unliquidated | JPY[.77297789], JPY[817.95] | | |
| 00141887 | Unliquidated | BTC[1.10528137], FTT[22.50032686], JPY[0.02], USD[0.93] | | |
| 00141888 | Unliquidated | JPY[33.03], XRP[.0001] | | |
| 00141889 | Unliquidated | JPY[0.36], SOL[.00008682] | | |
| 00141890 | Unliquidated | JPY[50.44], SOL[0], USD[-0.30] | | |
| 00141891 | Unliquidated | ETH[.01473], JPY[8559.27] | | |
| 00141892 | Unliquidated | JPY[575.27], SOL[.1] | | |
| 00141894 | Unliquidated | JPY[458500.00] | | |
| 00141896 | Unliquidated | JPY[0.01], SOL[.00158142] | | |
| 00141897 | Unliquidated | BTC[.00036965], JPY[0.37] | | |
| 00141898 | Unliquidated | JPY[0.00], XRP[295.06553149] | Yes | |
| 00141899 | Unliquidated | JPY[0.00] | | |
| 00141900 | Unliquidated | ETH[1.00002739], JPY[26921.36] | | |
| 00141901 | Unliquidated | BTC[0.00002265], JPY[30.92], SOL[-0.00206971] | | |
| 00141902 | Unliquidated | BTC[12.00001786], JPY[15179434.61] | | |
| 00141903 | Unliquidated | JPY[0.75], SOL[1.78057037] | Yes | |
| 00141904 | Unliquidated | JPY[0.94] | | |
| 00141905 | Unliquidated | ETH[.4845362], JPY[989.40] | Yes | |
| 00141906 | Unliquidated | BTC[.00000038], JPY[0.66], XRP[.05630213] | Yes | |
| 00141907 | Unliquidated | ETH[.3463813], JPY[1596.98], SOL[30.28407509] | Yes | |
| 00141908 | Unliquidated | JPY[49.10], SOL[0], USD[-0.29] | | |
| 00141909 | Unliquidated | BCH[6.50000046], BTC[.08260918], FTT[36.34767194], JPY[0.01], SOL[22] | | |
| 00141910 | Unliquidated | JPY[0.01], SOL[1.3098] | | |
| 00141911 | Unliquidated | BCH[.00706463], ETH[.17890471], ETH[.03432527], JPY[24877.62], USD[0.00] | | |
| 00141912 | Unliquidated | BTC[-0.00000008], JPY[0.26], SOL[.00000661] | | |
| 00141914 | Unliquidated | JPY[46484.21], SOL[7.83638868] | | |
| 00141916 | Unliquidated | JPY[10193.19], SOL[16.85699252] | | |
| 00141917 | Unliquidated | BTC[0], JPY[0.36], XRP[-0.00481369] | | |
| 00141918 | Unliquidated | BCH[.0000027], JPY[0.86] | | |
| 00141919 | Unliquidated | BTC[0.00009996], JPY[0.63], SOL[.0000175], USD[0.00], XRP[0] | | |
| 00141920 | Unliquidated | ETH[.01929354], JPY[66553.27], SOL[0.01474143], USD[100.00] | | |
| 00141921 | Unliquidated | JPY[0.00], SOL[2.308992] | | |
| 00141922 | Unliquidated | ETH[.0007594], FTT[.07252], JPY[228924.32], SOL[.00387914] | Yes | |
| 00141923 | Unliquidated | JPY[46155.32], SOL[26.14690233] | Yes | |
| 00141925 | Unliquidated | BTC[.00000127], ETH[.000008], JPY[218.93], SOL[.00015383], XRP[.087074] | | |
| 00141926 | Unliquidated | BTC[.00000002], ETH[0.00000041], JPY[0.00], XRP[0] | Yes | |
| 00141927 | Unliquidated | BTC[.13116982], ETH[.6245], JPY[115395.90], USD[0.01] | | |
| 00141928 | Unliquidated | JPY[731.45] | | |
| 00141929 | Unliquidated | ETH[.01456365], JPY[34.06], XRP[41.296068] | | |
| 00141931 | Unliquidated | SOL[.000085] | | |
| 00141932 | Unliquidated | JPY[3445.46] | Yes | |
| 00141933 | Unliquidated | JPY[0.00] | | |
| 00141934 | Unliquidated | JPY[335.25], SOL[14.78337593] | | |
| 00141935 | Unliquidated | BTC[2], FTT[500], JPY[821.91] | | |
| 00141936 | Unliquidated | ETH[.0007], FTT[21.66527283], JPY[0.15], XRP[.00000018] | | |
| 00141937 | Unliquidated | USD[0.00] | Yes | |
| 00141938 | Unliquidated | ETH[-0.00184059], JPY[498.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00141939 | Unliquidated | JPY[0.25], SOL[.11483152] | Yes | |
| 00141940 | Unliquidated | JPY[842.83] | | |
| 00141942 | Unliquidated | BTC[.037], JPY[9209.30] | | |
| 00141943 | Unliquidated | JPY[0.00] | | |
| 00141944 | Unliquidated | BCH[1.1432], BTC[.006529], JPY[10185.32] | | |
| 00141945 | Unliquidated | JPY[0.84], SOL[.00336699] | | |
| 00141946 | Unliquidated | JPY[172.77] | | |
| 00141947 | Unliquidated | ETH[.00504825], JPY[1091.98], SOL[8.41808941], USD[6.76] | Yes | |
| 00141948 | Unliquidated | JPY[92.29], XRP[.000059] | | |
| 00141949 | Unliquidated | JPY[0.00] | | |
| 00141950 | Unliquidated | JPY[0.57], SOL[.002] | | |
| 00141951 | Unliquidated | 0 | Yes | |
| 00141952 | Unliquidated | JPY[18926.65], SOL[12.94] | | |
| 00141954 | Unliquidated | JPY[0.00], SOL[.00001679] | Yes | |
| 00141955 | Unliquidated | JPY[0.03], XRP[.00000001] | | |
| 00141956 | Unliquidated | JPY[0.16], SOL[.00000823] | | |
| 00141958 | Unliquidated | BTC[.289988], JPY[146566.51] | | |
| 00141960 | Unliquidated | BTC[1.01519435], ETH[10.55971939], JPY[0.17] | | |
| 00141961 | Unliquidated | JPY[371.63], SOL[4.36899876], USD[0.00] | Yes | |
| 00141962 | Unliquidated | XRP[.00006] | | |
| 00141963 | Unliquidated | ETH[2.8], JPY[141607.45] | | |
| 00141966 | Unliquidated | BTC[.399998], ETH[4.39998], JPY[41881.69] | | |
| 00141967 | Unliquidated | JPY[0.16] | | |
| 00141969 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00141970 | Unliquidated | ETH[.00008119], JPY[0.00] | | |
| 00141971 | Unliquidated | BTC[.58654054], JPY[2532.67] | | |
| 00141974 | Unliquidated | JPY[4720.27], SOL[1] | | |
| 00141976 | Unliquidated | BTC[1.60557858], ETH[6.03759328], JPY[55662321.24], SOL[16155.662229], XRP[50543.1118] | | |
| 00141977 | Unliquidated | JPY[3350.91] | | |
| 00141978 | Unliquidated | BTC[0], FTT[33.80000039], JPY[44993.78] | Yes | |
| 00141979 | Unliquidated | ETH[.00000127], JPY[0.00], XRP[0] | Yes | |
| 00141980 | Unliquidated | BTC[0], ENJ[.98], JPY[0.40], SOL[.0096], USD[0.77] | | |
| 00141981 | Unliquidated | JPY[0.46] | | |
| 00141982 | Unliquidated | BTC[.00742], JPY[4078.26] | | |
| 00141983 | Unliquidated | JPY[10272.18], SOL[.00009567] | | |
| 00141984 | Unliquidated | JPY[0.02], SOL[3.80880926] | | |
| 00141985 | Unliquidated | JPY[537.44] | | |
| 00141987 | Unliquidated | BTC[0.15833991], JPY[0.00], SOL[0], USD[0.00] | | |
| 00141988 | Unliquidated | JPY[0.02] | | |
| 00141990 | Unliquidated | FTT[25], JPY[720637.62], USD[1031.55], XRP[.000091] | | |
| 00141992 | Unliquidated | BTC[.00287951] | | |
| 00141993 | Unliquidated | JPY[0.40], XRP[20000] | | |
| 00141996 | Unliquidated | JPY[25.54] | | |
| 00141997 | Unliquidated | JPY[26.02], SOL[3] | | |
| 00141998 | Unliquidated | JPY[0.00] | | |
| 00142000 | Unliquidated | JPY[0.00] | | |
| 00142001 | Unliquidated | JPY[100878.21], SOL[35] | | |
| 00142002 | Unliquidated | ETH[5.2521364], JPY[168680.66], USD[0.01] | | |
| 00142003 | Unliquidated | JPY[439265.86], SOL[.00001038] | | |
| 00142004 | Unliquidated | ETH[.00048975], JPY[0.12], SOL[999.80526704] | | |
| 00142005 | Unliquidated | AVAX[20.06211578], DOT[54.98321478], JPY[0.00], SOL[36.30130584] | | |
| 00142006 | Unliquidated | JPY[1470507.59], USD[1.30] | Yes | |
| 00142007 | Unliquidated | BTC[-0.00000010], JPY[0.36] | | |
| 00142008 | Unliquidated | JPY[52.57], SOL[-0.00764093], USD[0.13] | | |
| 00142009 | Unliquidated | BTC[0], JPY[0.00], XRP[0] | | |
| 00142010 | Unliquidated | BTC[.03362574] | Yes | |
| 00142011 | Unliquidated | ETH[.00047554], JPY[0.57], SOL[.0011476], USD[0.92] | | |
| 00142012 | Unliquidated | JPY[24.69], SOL[5.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00142013 | Unliquidated | JPY[0.38], SOL[.00393444], USD[0.04] | | |
| 00142014 | Unliquidated | JPY[0.00], XRP[0] | | |
| 00142015 | Contingent, Unliquidated, Disputed | BTC[.001], JPY[210.46] | | |
| 00142016 | Unliquidated | FTT[0.02795092], JPY[0.16] | | |
| 00142017 | Unliquidated | BCH[.57064589], BTC[0.00171477], ENJ[572.5957201], ETH[.02447977], JPY[0.33], LTC[1.09179895], SOL[1.98943351], XRP[370.18153662] | Yes | |
| 00142018 | Unliquidated | JPY[80090.50], SOL[5.088982] | | |
| 00142019 | Unliquidated | BTC[.100869], ETH[.100426], JPY[0.21], SOL[.00003843] | | |
| 00142020 | Unliquidated | BAT[6.28218912], ENJ[2099.91839119], JPY[0.00], SOL[55.70466115] | Yes | |
| 00142021 | Unliquidated | BTC[.09722593], JPY[2.11] | | |
| 00142022 | Unliquidated | JPY[197.34] | | |
| 00142023 | Unliquidated | JPY[115.55], SOL[-0.02048883], USD[0.23] | | |
| 00142024 | Unliquidated | JPY[0.46] | | |
| 00142025 | Unliquidated | BAT[55], BCH[.0062668], BTC[.01873517], ETH[.09], FTT[1.8], JPY[0.14], USD[348.84], XRP[.00000033] | | |
| 00142026 | Unliquidated | BCH[.00007372], JPY[0.22], USD[25290.81] | | |
| 00142027 | Unliquidated | DOGE[569.82485031], JPY[0.00] | Yes | |
| 00142028 | Unliquidated | BTC[4.93], JPY[0.03] | | |
| 00142029 | Unliquidated | JPY[0.05] | | |
| 00142030 | Unliquidated | JPY[0.01], SOL[18.45340307] | Yes | |
| 00142033 | Unliquidated | BTC[0.00008184], JPY[65148.94], USD[0.00] | | |
| 00142034 | Unliquidated | JPY[0.97] | | |
| 00142036 | Unliquidated | JPY[4000.00] | Yes | |
| 00142038 | Unliquidated | ETH[5], JPY[39328.01], SOL[1] | | |
| 00142039 | Unliquidated | JPY[255.99], SOL[2.00886566] | Yes | |
| 00142040 | Unliquidated | JPY[0.82] | | |
| 00142041 | Unliquidated | ETH[1.72], JPY[2724.31] | | |
| 00142042 | Unliquidated | ETH[.2], JPY[0.08] | | |
| 00142043 | Unliquidated | JPY[0.85], USD[0.00] | Yes | |
| 00142044 | Unliquidated | JPY[188.96] | | |
| 00142045 | Unliquidated | BTC[.00000001], ETH[.0000001], JPY[0.00], XRP[109.55792532] | Yes | |
| 00142046 | Unliquidated | BTC[.0000065], SOL[.00004179] | | |
| 00142047 | Unliquidated | JPY[47781.21], SOL[5] | | |
| 00142048 | Unliquidated | JPY[0.00] | | |
| 00142049 | Unliquidated | BTC[.00005998], JPY[0.81] | | |
| 00142050 | Unliquidated | BTC[.01185239], JPY[0.03], SOL[.00007078] | Yes | |
| 00142051 | Unliquidated | JPY[5.32], SOL[.03478067] | Yes | |
| 00142052 | Unliquidated | ETH[2], JPY[35369.54], SOL[109.00276261] | | |
| 00142053 | Unliquidated | JPY[17352.51], XRP[2500] | | |
| 00142054 | Unliquidated | XRP[29.75] | | |
| 00142055 | Unliquidated | BTC[.09], JPY[24584.72], SOL[42] | | |
| 00142056 | Unliquidated | JPY[460749.50] | | |
| 00142058 | Unliquidated | BTC[0], USD[0.06] | | |
| 00142059 | Unliquidated | JPY[0.70] | | |
| 00142060 | Unliquidated | JPY[45.09], USD[-0.28], XRP[0] | | |
| 00142061 | Unliquidated | JPY[1744.97], XRP[9] | | |
| 00142062 | Unliquidated | ETH[.00073636], JPY[4025.32], SOL[25.00639313] | | |
| 00142065 | Unliquidated | JPY[1.73], XRP[1470.7] | | |
| 00142066 | Unliquidated | ETH[.00345], JPY[200.00], USD[5.34] | | |
| 00142067 | Unliquidated | JPY[0.33], SOL[.02] | Yes | |
| 00142068 | Unliquidated | JPY[30000.00] | Yes | |
| 00142069 | Unliquidated | JPY[0.01], SOL[.00008] | | |
| 00142070 | Unliquidated | JPY[46012.42] | | |
| 00142071 | Unliquidated | JPY[0.45] | | |
| 00142073 | Unliquidated | BTC[.06], JPY[2381.22] | | |
| 00142074 | Unliquidated | FTT[1000], JPY[0.90] | | |
| 00142075 | Unliquidated | JPY[0.61], SOL[300.00007] | | |
| 00142076 | Unliquidated | JPY[17337.31] | | |
| 00142077 | Unliquidated | JPY[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00142078 | Unliquidated | JPY[200.72] | | |
| 00142079 | Unliquidated | JPY[0.34] | | |
| 00142080 | Unliquidated | FTT[0.01021571], JPY[1397464.39], SOL[999.9084949] | | |
| 00142081 | Unliquidated | JPY[0.39] | | |
| 00142082 | Unliquidated | ETH[.085], JPY[94.27] | | |
| 00142083 | Unliquidated | JPY[4.24], XRP[.7] | | |
| 00142084 | Unliquidated | JPY[0.81], SOL[10.93955937], USD[0.05] | | |
| 00142086 | Unliquidated | BAT[5], JPY[25.93], SOL[21], XRP[1335] | | |
| 00142087 | Unliquidated | JPY[37684.60], SOL[2.00378644] | | |
| 00142088 | Unliquidated | JPY[0.28], SOL[.00296871] | | |
| 00142089 | Unliquidated | BAT[22.75812472], BTC[.00179508], DOGE[142.76027], DOT[3.12274765], JPY[3000.03], MKR[.02963816] | Yes | |
| 00142090 | Unliquidated | BCH[.29960003], BTC[10.535136], ETH[.1613], JPY[0.19] | | |
| 00142091 | Unliquidated | JPY[399.77] | Yes | |
| 00142092 | Unliquidated | JPY[17.44], XRP[.00000028] | | |
| 00142093 | Unliquidated | BCH[.00000462], BTC[.11], JPY[366.97] | | |
| 00142094 | Unliquidated | JPY[0.07] | | |
| 00142095 | Unliquidated | JPY[0.97] | | |
| 00142096 | Unliquidated | JPY[12.75], SOL[0], USD[-0.08] | | |
| 00142098 | Unliquidated | DOT[110], JPY[1259.89], XRP[10000.756659] | | |
| 00142099 | Unliquidated | JPY[0.32] | | |
| 00142100 | Unliquidated | BAT[400], JPY[3618.85], SOL[5], XRP[100] | | |
| 00142101 | Unliquidated | JPY[12267.39], SOL[.20916483], XRP[.7] | | |
| 00142102 | Unliquidated | BTC[.048], ETH[.71], JPY[640.71], XRP[4] | | |
| 00142103 | Unliquidated | ETH[1.27082809], JPY[0.31] | Yes | |
| 00142104 | Unliquidated | JPY[205.31], SOL[6.35] | | |
| 00142105 | Unliquidated | BTC[.022], JPY[5049.15] | | |
| 00142106 | Unliquidated | BTC[.00391075], JPY[79.99], XRP[900944.69357592] | Yes | |
| 00142108 | Unliquidated | BTC[.03385516], JPY[999.44], XRP[1560] | | |
| 00142109 | Unliquidated | BTC[.00000001], JPY[4613.46], SOL[42.52103468], XRP[1283.4] | | |
| 00142111 | Unliquidated | DOT[6], JPY[9897.10], SOL[26.980506] | | |
| 00142112 | Unliquidated | BAT[.00185087], ETH[.00072695], JPY[5.88], SOL[.00458117] | Yes | |
| 00142114 | Unliquidated | JPY[0.61] | | |
| 00142115 | Unliquidated | JPY[0.00] | Yes | |
| 00142116 | Unliquidated | JPY[8652.80], SOL[11.06580013] | Yes | |
| 00142117 | Unliquidated | JPY[33.40] | | |
| 00142118 | Unliquidated | BAT[12.48465124], JPY[0.00], SOL[.0000026] | | |
| 00142119 | Unliquidated | ETH[.00000002], JPY[13.75], XRP[1590.001378] | | |
| 00142120 | Unliquidated | BTC[2.99937294], JPY[3814929.71] | | |
| 00142121 | Unliquidated | BTC[.0000122], ETH[.00000691], JPY[9597.20] | | |
| 00142122 | Unliquidated | BTC[.03985965], DOT[.06968193], ENJ[.34039469], ETH[.50302174], FTT[25.01907456], JPY[0.90], MKR[.00010832], SOL[.00063233], USD[1245.25] | Yes | |
| 00142123 | Unliquidated | DOGE[5395.37138858], ETH[1], JPY[0.00], XRP[2050] | | |
| 00142124 | Unliquidated | ETH[.01125469], JPY[0.00] | Yes | |
| 00142125 | Unliquidated | JPY[2968.02], XRP[.69111762] | | |
| 00142126 | Unliquidated | ETH[.00000001], JPY[243.60], SOL[-0.00519313], USD[0.14] | | |
| 00142127 | Unliquidated | JPY[0.00], SOL[3.93674101] | | |
| 00142128 | Unliquidated | BTC[.04257455], ETH[1.1537692], FTT[.01428579], JPY[206.42] | | |
| 00142129 | Unliquidated | JPY[32888.35] | Yes | |
| 00142130 | Unliquidated | BTC[.00000119], ETH[.000256], JPY[38.61], XRP[2539.47240711] | | |
| 00142131 | Unliquidated | BTC[.012], ETH[.1613], FTT[31.9], JPY[0.00] | Yes | |
| 00142132 | Unliquidated | JPY[2061.31] | | |
| 00142133 | Unliquidated | JPY[0.00] | Yes | |
| 00142134 | Unliquidated | JPY[0.00], SOL[.00003137] | | |
| 00142135 | Unliquidated | JPY[246.26] | | |
| 00142136 | Unliquidated | JPY[168.70], SOL[0] | | |
| 00142137 | Unliquidated | JPY[0.61] | | |
| 00142138 | Unliquidated | JPY[0.00] | | |
| 00142139 | Unliquidated | BTC[.47461571], JPY[91853.96] | Yes | |
| 00142140 | Unliquidated | JPY[3584.71], SOL[110.267942] | | |

FTX Japan K.K.

Amended Schedule F-17 - Nonpriority Non-Customer Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00142142 | Contingent, Unliquidated, Disputed | JPY[0.00] | | |
| 00142143 | Unliquidated | JPY[86.06] | | |
| 00142146 | Unliquidated | JPY[0.00] | | |
| 00142147 | Unliquidated | JPY[247406.32], SOL[.00732947] | | |
| 00142148 | Unliquidated | JPY[0.00] | Yes | |
| 00142150 | Unliquidated | BTC[.019], JPY[524.33] | | |
| 00142153 | Unliquidated | JPY[999.85] | | |
| 00142154 | Unliquidated | BTC[0], DOGE[231.23102132], JPY[0.00], XRP[8000.14884937] | Yes | |
| 00142155 | Unliquidated | JPY[0.86] | | |
| 00142156 | Unliquidated | JPY[0.22] | | |
| 00142157 | Unliquidated | JPY[0.95] | | |
| 00142158 | Unliquidated | JPY[20.69], SOL[.1] | | |
| 00142159 | Unliquidated | JPY[0.98] | | |
| 00142163 | Unliquidated | JPY[2372.42], SOL[.1299] | | |
| 00142164 | Unliquidated | JPY[227.32], SOL[2.17632166] | | |
| 00142165 | Unliquidated | JPY[8.40], SOL[.0002894], XRP[0] | Yes | |
| 00142166 | Unliquidated | JPY[0.00], SOL[38.29303808] | | |
| 00142167 | Unliquidated | JPY[0.90], SOL[38.58823393] | | |
| 00142168 | Unliquidated | BTC[.00278515], JPY[0.03] | | |
| 00142169 | Unliquidated | JPY[1.63], XRP[.00999] | | |
| 00142170 | Unliquidated | JPY[17.92], SOL[91.11517926] | | |
| 00142171 | Unliquidated | ETH[.00001], JPY[0.52] | Yes | |
| 00142172 | Unliquidated | JPY[0.01] | | |
| 00142173 | Unliquidated | AVAX[25.5], ETH[.22], JPY[0.13], SOL[2.9901541], XRP[120] | Yes | |
| 00142174 | Unliquidated | BTC[3.35334114], ETH[12.27360517] | | |
| 00142176 | Unliquidated | JPY[0.22] | | |
| 00142177 | Unliquidated | BCH[.000001], BTC[.40450858], ETH[.3513], JPY[0.42], XRP[6] | | |
| 00142178 | Unliquidated | BTC[.39994], JPY[335144.00] | | |
| 00142179 | Unliquidated | JPY[0.00], XRP[1001.0869381] | Yes | |
| 00142181 | Unliquidated | BTC[.04037888], ETH[.39871128], JPY[162.88], XRP[16.15032666] | Yes | |
| 00142182 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00142183 | Unliquidated | JPY[0.18], SOL[8] | | |
| 00142184 | Unliquidated | JPY[143700.45], SOL[130.03874761] | | |
| 00142188 | Unliquidated | JPY[0.32], SOL[3.07174533] | | |
| 00142190 | Unliquidated | JPY[80.18], SOL[1.12411751] | | |
| 00142191 | Unliquidated | BTC[.03], ETH[.45], JPY[8292.75], SOL[10] | | |
| 00142193 | Unliquidated | JPY[0.54], SOL[.19032803], XRP[50] | | |
| 00142194 | Unliquidated | JPY[6098.36], SOL[17.01069] | | |
| 00142195 | Unliquidated | JPY[735.52], SOL[4.00602973] | | |
| 00142196 | Unliquidated | JPY[0.00], SOL[.28737565] | | |
| 00142197 | Unliquidated | JPY[4395.31], SOL[47.83] | | |
| 00142199 | Unliquidated | BTC[.00042156], ETH[1.5], JPY[2746.52] | | |
| 00142200 | Unliquidated | JPY[68116.36], SOL[64], XRP[110] | | |
| 00142201 | Unliquidated | JPY[1.00], SOL[7.81288928] | | |
| 00142202 | Unliquidated | ETH[1.00844644], JPY[0.23] | Yes | |
| 00142203 | Unliquidated | JPY[63.10], SOL[.00007], XRP[2848.19810976] | | |
| 00142204 | Unliquidated | JPY[2.83], SOL[34.36] | | |
| 00142205 | Unliquidated | ETH[9.4991], JPY[0.33] | | |
| 00142206 | Unliquidated | JPY[0.00] | | |
| 00142207 | Unliquidated | JPY[1903.27], SOL[10.5] | | |
| 00142208 | Unliquidated | JPY[0.00] | Yes | |
| 00142209 | Unliquidated | JPY[0.39] | | |
| 00142210 | Unliquidated | BTC[.00404104], DOT[6.05648318], ENJ[.42790953], ETH[1.00941389], JPY[698.79], SOL[57.53658964], XRP[1598.84845613] | Yes | |
| 00142211 | Unliquidated | ETH[10], JPY[201481.35] | | |
| 00142212 | Unliquidated | JPY[300.40], SOL[.00008571] | | |
| 00142213 | Unliquidated | BTC[0.00149944], JPY[236.80], USD[2.73] | | |
| 00142214 | Unliquidated | JPY[14876.26] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00142215 | Unliquidated | BTC[.17010748], JPY[9635.83] | | |
| 00142216 | Unliquidated | JPY[6.64], SOL[.000025] | | |
| 00142217 | Unliquidated | JPY[40.19], SOL[51.07] | | |
| 00142219 | Unliquidated | JPY[7.35], SOL[319.97] | | |
| 00142220 | Unliquidated | AVAX[.00028124], BTC[.00013897], JPY[0.00], SOL[.000075], XRP[.00002] | | |
| 00142221 | Unliquidated | BTC[.01786531], JPY[18.53] | Yes | |
| 00142222 | Unliquidated | SOL[.00002318] | | |
| 00142223 | Unliquidated | JPY[0.01], SOL[.00328395] | | |
| 00142224 | Unliquidated | JPY[255812.78], SOL[.0000199] | | |
| 00142226 | Unliquidated | JPY[1912.60], SOL[11.7367525] | | |
| 00142227 | Unliquidated | JPY[0.80] | | |
| 00142228 | Unliquidated | JPY[1348.59] | Yes | |
| 00142230 | Unliquidated | ETH[.00000006], JPY[0.38], SOL[.00003013] | Yes | |
| 00142231 | Unliquidated | ETH[0], JPY[0.00], SOL[.00000356], XRP[167.06082566] | Yes | |
| 00142232 | Unliquidated | JPY[492.11], SOL[10.42606614] | | |
| 00142234 | Unliquidated | JPY[0.59] | | |
| 00142235 | Unliquidated | SOL[6.93363617] | Yes | |
| 00142236 | Unliquidated | SOL[.00000001] | Yes | |
| 00142237 | Unliquidated | JPY[0.00] | Yes | |
| 00142238 | Unliquidated | BAT[100], ETH[3], JPY[6046.22], LTC[10], SOL[2], XRP[22216.9164] | | |
| 00142239 | Unliquidated | JPY[0.96] | | |
| 00142240 | Unliquidated | DOT[.02691353], JPY[163677.40] | | |
| 00142242 | Unliquidated | SOL[0] | | |
| 00142243 | Unliquidated | BTC[.2352], ETH[1.7049682], JPY[3961752.99] | Yes | |
| 00142244 | Unliquidated | JPY[0.99] | | |
| 00142245 | Unliquidated | JPY[0.66], XRP[.000092] | Yes | |
| 00142246 | Unliquidated | BTC[.01352075], JPY[121.00] | Yes | |
| 00142247 | Contingent, Unliquidated, Disputed | DOGE[0], JPY[0.00], SOL[.00003346] | | |
| 00142248 | Unliquidated | JPY[0.09] | | |
| 00142249 | Unliquidated | BTC[.00084736], SOL[0] | | |
| 00142250 | Unliquidated | BTC[0.00000067], JPY[0.00], USD[0.00] | | |
| 00142251 | Unliquidated | ETH[.6], FTT[26.32130078], JPY[7707.36], USD[0.75], XRP[101.98058] | | |
| 00142253 | Unliquidated | JPY[0.41] | | |
| 00142254 | Unliquidated | JPY[0.34], SOL[.05] | | |
| 00142255 | Unliquidated | JPY[0.61] | Yes | |
| 00142256 | Unliquidated | JPY[0.98], USD[0.07] | | |
| 00142257 | Unliquidated | JPY[0.00] | | |
| 00142259 | Unliquidated | FTT[8.19523196], JPY[38.81], XRP[1033] | | |
| 00142260 | Unliquidated | BTC[.0408], ETH[3.1], JPY[1067.95], XRP[11215.35043592] | | |
| 00142261 | Unliquidated | JPY[1278.08] | | |
| 00142262 | Unliquidated | JPY[1.83] | | |
| 00142263 | Unliquidated | BTC[0], JPY[0.01], SOL[-0.00000170] | | |
| 00142264 | Unliquidated | BTC[.000054], DOT[.03840634], ETH[.00000001], JPY[0.96], XRP[.00000001] | | |
| 00142265 | Unliquidated | JPY[776.89] | | |
| 00142268 | Unliquidated | JPY[154436.24], SOL[80.105976], XRP[1999.6] | | |
| 00142270 | Unliquidated | JPY[10000.00] | Yes | |
| 00142271 | Unliquidated | JPY[0.00] | | |
| 00142272 | Unliquidated | JPY[0.00] | | |
| 00142274 | Unliquidated | BTC[1.00649102], JPY[866.97] | Yes | |
| 00142275 | Unliquidated | BTC[.05041078], ETH[2.01640114], JPY[0.29], SOL[60.49203407], XRP[9577.0768738] | Yes | |
| 00142276 | Unliquidated | BCH[30], JPY[34422.44], LTC[50], SOL[.0411874], XRP[15000.99980134] | | |
| 00142277 | Unliquidated | 0 | Yes | |
| 00142278 | Unliquidated | JPY[600.78], SOL[.00002] | | |
| 00142279 | Unliquidated | JPY[2388.53], SOL[.1001] | | |
| 00142280 | Unliquidated | JPY[27212.26] | | |
| 00142281 | Unliquidated | JPY[19584.26], SOL[34.281] | | |
| 00142282 | Unliquidated | BTC[.000005], JPY[0.33], XRP[.71181049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00142283 | Unliquidated | JPY[0.00], SOL[12.41351416] | Yes | |
| 00142284 | Unliquidated | JPY[33851.49] | | |
| 00142285 | Unliquidated | JPY[5.53], SOL[59.16000000] | | |
| 00142286 | Unliquidated | JPY[301.90], SOL[.0000998] | | |
| 00142287 | Unliquidated | BCH[.001265], BTC[2.76006501], JPY[22755.03] | | |
| 00142288 | Unliquidated | JPY[0.50], XRP[0] | | |
| 00142289 | Unliquidated | JPY[0.00] | Yes | |
| 00142290 | Unliquidated | JPY[0.00], USD[0.00] | Yes | |
| 00142291 | Unliquidated | ETH[5.12812415], JPY[820.00] | | |
| 00142292 | Unliquidated | JPY[27.22], XRP[18229] | | |
| 00142293 | Unliquidated | JPY[0.00], XRP[5.81579498] | Yes | |
| 00142294 | Unliquidated | JPY[0.00], SOL[8.24674862] | | |
| 00142295 | Unliquidated | JPY[2438.89], SOL[6.28905599] | | |
| 00142296 | Unliquidated | JPY[0.77], SOL[.0000444] | | |
| 00142297 | Unliquidated | JPY[46.36] | | |
| 00142298 | Unliquidated | BTC[.003], JPY[0.39], SOL[8.00006106], XRP[100] | | |
| 00142299 | Unliquidated | FTT[.00000001], JPY[114.74], XRP[.1] | Yes | |
| 00142301 | Unliquidated | JPY[0.65] | Yes | |
| 00142303 | Unliquidated | JPY[0.00], XRP[3113.79176218] | | |
| 00142306 | Unliquidated | JPY[340.89] | | |
| 00142307 | Unliquidated | BTC[.004821], ETH[1.7], SOL[2.64119536], USD[0.00], XRP[338] | | |
| 00142308 | Unliquidated | JPY[0.00], SOL[13.86927444], USD[0.00] | Yes | |
| 00142309 | Unliquidated | ETH[.00000001], JPY[0.00] | | |
| 00142310 | Unliquidated | SOL[24.13778172] | Yes | |
| 00142311 | Unliquidated | JPY[0.16], SOL[7.99848918] | | |
| 00142313 | Unliquidated | JPY[18.22], SOL[10.09465125] | Yes | |
| 00142314 | Unliquidated | BTC[.0000127], ETH[1], JPY[30866.69], SOL[13.83596228] | | |
| 00142315 | Unliquidated | BTC[.02], JPY[51.50] | Yes | |
| 00142316 | Unliquidated | BCH[.00096], BTC[.0000686], ETH[.000544], JPY[1303779.97] | | |
| 00142317 | Unliquidated | BTC[.00009446], JPY[0.47] | | |
| 00142318 | Unliquidated | BTC[1.679255532], ETH[.21870679], JPY[584229.62] | | |
| 00142319 | Unliquidated | ETH[0.07006706], JPY[0.50] | | |
| 00142320 | Unliquidated | JPY[36.31] | | |
| 00142321 | Unliquidated | JPY[0.34], SOL[.00049086] | Yes | |
| 00142322 | Unliquidated | BTC[.33377261], JPY[0.19], XRP[.00006813] | | |
| 00142323 | Unliquidated | SOL[1.92138432] | Yes | |
| 00142324 | Unliquidated | BTC[.25008756], JPY[192099.22] | | |
| 00142325 | Unliquidated | JPY[3429.21], SOL[20.00723973] | | |
| 00142326 | Unliquidated | JPY[0.00], SOL[.09788797] | | |
| 00142327 | Unliquidated | JPY[0.48] | | |
| 00142329 | Unliquidated | BTC[.012511], JPY[50000.00], SOL[9.615] | | |
| 00142330 | Unliquidated | JPY[0.84], SOL[.0092] | | |
| 00142331 | Unliquidated | BTC[3], JPY[4804.24], SOL[.0014292], XRP[7] | | |
| 00142332 | Unliquidated | BTC[.00163029], JPY[1653.88], XRP[.0006] | | |
| 00142333 | Unliquidated | ETH[.066], JPY[104.06] | | |
| 00142334 | Unliquidated | JPY[0.07] | | |
| 00142335 | Unliquidated | JPY[0.00] | Yes | |
| 00142336 | Unliquidated | JPY[592865.30] | | |
| 00142337 | Unliquidated | DOGE[500], JPY[20590.00] | | |
| 00142338 | Unliquidated | JPY[3352.66], SOL[10.79034888], USD[0.03] | | |
| 00142339 | Unliquidated | BTC[0], JPY[0.00], SOL[136.95293409] | | |
| 00142340 | Unliquidated | BTC[.00003796], SOL[0.00000134] | | |
| 00142341 | Unliquidated | JPY[6.18], XRP[6425] | | |
| 00142342 | Unliquidated | BTC[0], JPY[4.82], SOL[.00548], USD[0.75], XRP[0.46099377] | | |
| 00142343 | Unliquidated | JPY[0.00], SOL[.00008743] | Yes | |
| 00142345 | Unliquidated | BTC[.0023942], JPY[0.00], SOL[17.04149826] | | |
| 00142346 | Unliquidated | JPY[527.06], XRP[.000042] | | |
| 00142347 | Unliquidated | FTT[100], JPY[27088.68], SOL[369.66284551] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00142348 | Unliquidated | JPY[308123.67] | | |
| 00142349 | Unliquidated | JPY[0.00], SOL[0] | Yes | |
| 00142350 | Unliquidated | BTC[.05208489], ETH[6.75174227], JPY[0.21] | | |
| 00142351 | Unliquidated | BTC[.00000177], JPY[286196.76] | | |
| 00142352 | Unliquidated | JPY[0.00] | Yes | |
| 00142353 | Unliquidated | JPY[166.22] | Yes | |
| 00142354 | Unliquidated | ETH[1.32899064], JPY[3979.48], SOL[0.00000019] | | |
| 00142355 | Unliquidated | ETH[.00000003], JPY[29.01] | | |
| 00142356 | Unliquidated | DOT[183.8], JPY[212.05], SOL[179] | | |
| 00142357 | Unliquidated | JPY[0.00], XRP[133.29909344] | | |
| 00142358 | Unliquidated | BTC[.02639121], FTT[38.28671578], JPY[153251.63] | Yes | |
| 00142360 | Unliquidated | JPY[2.93], SOL[.009014] | | |
| 00142361 | Unliquidated | JPY[0.00], SOL[0] | Yes | |
| 00142362 | Unliquidated | JPY[221.93] | | |
| 00142363 | Unliquidated | BTC[.03], JPY[2513.02], XRP[190] | | |
| 00142364 | Unliquidated | JPY[636.86] | | |
| 00142365 | Unliquidated | JPY[0.00], XRP[949.04831031] | | |
| 00142366 | Unliquidated | BAT[20.18735537], BCH[1.51405162], JPY[27.25], SOL[.0016782], XRP[2321.54585553] | Yes | |
| 00142367 | Unliquidated | JPY[0.00], XRP[10043.910193] | | |
| 00142369 | Unliquidated | SOL[.00007344] | Yes | |
| 00142370 | Unliquidated | BTC[0.00054661], ETH[-0.00024043], FTT[1.24003238], USD[0.00] | Yes | |
| 00142372 | Unliquidated | ETH[.002], JPY[139.21], SOL[-0.00271679] | | |
| 00142373 | Unliquidated | JPY[184874.91], SOL[75.386812] | | |
| 00142374 | Unliquidated | JPY[0.00] | Yes | |
| 00142375 | Unliquidated | JPY[528.16] | | |
| 00142376 | Unliquidated | JPY[0.00] | | |
| 00142378 | Unliquidated | JPY[0.00], SOL[19.79677267] | | |
| 00142379 | Unliquidated | BTC[-0.00000160], DOT[4.27], USD[-2.49] | | |
| 00142380 | Unliquidated | JPY[0.85], XRP[20.02961955] | | |
| 00142381 | Unliquidated | BTC[0.00252442], JPY[0.03] | Yes | |
| 00142382 | Unliquidated | JPY[669.41], SOL[.04] | | |
| 00142383 | Unliquidated | BTC[.426], ETH[2.87], JPY[1605.22], XRP[1185] | | |
| 00142384 | Unliquidated | JPY[31.16], USD[0.00] | Yes | |
| 00142386 | Unliquidated | BTC[.02497702], ETH[.43698144], JPY[0.02] | | |
| 00142387 | Unliquidated | JPY[0.76], SOL[.00014576] | Yes | |
| 00142388 | Unliquidated | JPY[0.31], SOL[.0000999] | Yes | |
| 00142389 | Unliquidated | BTC[.0153848], JPY[483.21] | Yes | |
| 00142390 | Unliquidated | JPY[0.81], SOL[.1000007] | | |
| 00142391 | Unliquidated | JPY[0.66], SOL[.00004158] | | |
| 00142392 | Unliquidated | JPY[110.39] | | |
| 00142393 | Unliquidated | JPY[363.54], SOL[4] | | |
| 00142396 | Unliquidated | BTC[.001], JPY[185267.36], XRP[6000.0204] | Yes | |
| 00142397 | Unliquidated | JPY[0.72] | | |
| 00142398 | Unliquidated | JPY[20006.32], XRP[268.75294812] | | |
| 00142399 | Unliquidated | ETH[3.2], JPY[167933.99], XRP[9700] | | |
| 00142400 | Unliquidated | BTC[0.15111453], JPY[0.67] | | |
| 00142401 | Unliquidated | SOL[16.87493013] | Yes | |
| 00142402 | Unliquidated | JPY[36.59] | | |
| 00142403 | Unliquidated | JPY[67.14], SOL[4.81453113] | Yes | |
| 00142404 | Unliquidated | BTC[.0003], JPY[515254.65], SOL[.000001], XRP[1.83] | Yes | |
| 00142405 | Unliquidated | JPY[300.00], SOL[.24647454] | | |
| 00142406 | Unliquidated | FTT[64.8869973], JPY[872.87] | Yes | |
| 00142407 | Unliquidated | BCH[.60392828], BTC[.13054895], ETH[12.67041471], FTT[.50324249], JPY[257.95], SOL[4.4791346], XRP[812.28349755] | Yes | |
| 00142408 | Unliquidated | JPY[0.30], SOL[4.06646399] | Yes | |
| 00142409 | Unliquidated | JPY[53.37], USD[-0.33], XRP[0] | | |
| 00142410 | Unliquidated | JPY[0.38], XRP[.608281] | | |
| 00142411 | Unliquidated | JPY[151132.25] | | |
| 00142415 | Unliquidated | BTC[.11789493], ETH[.60316219], JPY[0.00], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00142416 | Unliquidated | BTC[0.00000022], JPY[0.54], USD[0.00] | | |
| 00142417 | Unliquidated | BTC[.0353664], ETH[.1], JPY[7295.85], XRP[700] | | |
| 00142418 | Unliquidated | BCH[1.22957198], BTC[.05345633], DOGE[5483.49894414], DOT[18.03551499], ETH[.72856602], FTT[18.72002258], JPY[0.03], LTC[1.14040299], SOL[7.58030529], XRP[1162.39046576] | | |
| 00142419 | Unliquidated | JPY[0.00], XRP[12867.23501477] | Yes | |
| 00142420 | Unliquidated | JPY[0.46], SOL[.01126712] | | |
| 00142421 | Unliquidated | JPY[2714.02], SOL[.00007952] | | |
| 00142422 | Unliquidated | JPY[0.00] | | |
| 00142423 | Unliquidated | JPY[427.81] | Yes | |
| 00142424 | Unliquidated | BTC[.1674], ETH[.08473], JPY[10487.68] | | |
| 00142425 | Unliquidated | ETH[.00000047], JPY[181.51], XRP[2277] | | |
| 00142426 | Unliquidated | JPY[22796.51], USD[42.48], XRP[400.00002067] | | |
| 00142427 | Unliquidated | ETH[.08183304], JPY[1394.79], SOL[33.07834693] | | |
| 00142428 | Unliquidated | DOGE[.72628822], FTT[6.02323178], JPY[0.02], SOL[21.10254745], XRP[504.53180865] | Yes | |
| 00142430 | Unliquidated | ETH[.041], JPY[0.19] | | |
| 00142431 | Unliquidated | JPY[647.00], SOL[.20081049] | | |
| 00142432 | Unliquidated | JPY[0.81], XRP[.00201259] | | |
| 00142433 | Unliquidated | JPY[166.32] | | |
| 00142434 | Unliquidated | BTC[.00030527], JPY[6.29], XRP[2630] | | |
| 00142436 | Unliquidated | JPY[0.00], USD[0.00] | Yes | |
| 00142437 | Unliquidated | BTC[.03000351], JPY[8599.81], XRP[.000055] | Yes | |
| 00142438 | Unliquidated | XRP[580.8195911] | | |
| 00142439 | Unliquidated | JPY[0.41], USD[0.11] | | |
| 00142440 | Unliquidated | JPY[0.90], SOL[17.67234509], USD[0.00] | | |
| 00142442 | Unliquidated | BTC[.00302886], DOT[1.00882405], ETH[.04035594], FTT[1.00882405], JPY[8.31], SOL[5.14521443], XRP[10.08824056] | | |
| 00142443 | Unliquidated | JPY[72.68], SOL[-0.00571484] | | |
| 00142444 | Unliquidated | JPY[18.93] | Yes | |
| 00142446 | Unliquidated | DOGE[90.35659336], ETH[4.26925761], JPY[81.86], XRP[4228.98161731] | | |
| 00142447 | Unliquidated | USD[0.00] | | |
| 00142448 | Unliquidated | JPY[0.05] | | |
| 00142449 | Unliquidated | JPY[0.00] | | |
| 00142450 | Unliquidated | DOGE[1671.95124983], SOL[.00003502] | | |
| 00142451 | Unliquidated | BAT[80], BCH[1], FTT[2], JPY[66.02], SOL[5], USD[0.01], XRP[1147.93360279] | | |
| 00142452 | Unliquidated | JPY[8345.48], XRP[9998] | | |
| 00142453 | Unliquidated | JPY[34466.35], SOL[2.13347102] | Yes | |
| 00142454 | Unliquidated | BTC[.00000001], JPY[0.26], SOL[.00908626] | | |
| 00142455 | Unliquidated | JPY[0.97], SOL[45.28], XRP[20000] | | |
| 00142456 | Unliquidated | BTC[.003], ETH[.03], JPY[750.98], XRP[500] | | |
| 00142457 | Unliquidated | JPY[0.00], SOL[20.20127999] | | |
| 00142458 | Unliquidated | JPY[0.00] | | |
| 00142459 | Unliquidated | JPY[6047.69], XRP[6750] | | |
| 00142461 | Unliquidated | JPY[1646.12], XRP[28300] | | |
| 00142462 | Unliquidated | JPY[0.00] | Yes | |
| 00142463 | Unliquidated | JPY[121.24] | | |
| 00142464 | Unliquidated | AVAX[4.5232763], JPY[0.00] | Yes | |
| 00142465 | Unliquidated | JPY[6944.32], SOL[11.93] | | |
| 00142466 | Unliquidated | JPY[0.33] | | |
| 00142467 | Unliquidated | BTC[.2], ETH[3], JPY[0.34] | | |
| 00142468 | Unliquidated | JPY[0.59] | | |
| 00142469 | Unliquidated | JPY[0.00], SOL[8.332416] | | |
| 00142471 | Unliquidated | BTC[.255], JPY[39564.90] | | |
| 00142473 | Unliquidated | JPY[4148.61], XRP[7600] | | |
| 00142474 | Unliquidated | BTC[0], JPY[0.41], SOL[0], USD[0.01] | | |
| 00142475 | Unliquidated | JPY[13.42], SOL[0], USD[-0.08] | Yes | |
| 00142476 | Unliquidated | JPY[8.23], SOL[.13958313] | | |
| 00142477 | Unliquidated | JPY[793.25], USD[0.00] | Yes | |
| 00142478 | Unliquidated | JPY[0.67], XRP[4992] | | |
| 00142479 | Unliquidated | JPY[0.18] | | |
| 00142480 | Unliquidated | BCH[.0001], JPY[0.00], SOL[8.610336], USD[0.00] | | |

FTX Japan K.K.

Supplemental Schedule F-17 Nonpriority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00142481 | Unliquidated | JPY[0.62] | | |
| 00142482 | Unliquidated | JPY[5.41], SOL[39.08592275] | Yes | |
| 00142483 | Unliquidated | BTC[0], SOL[0], USD[-0.23], XRP[.78006233] | | |
| 00142484 | Unliquidated | JPY[5.84], XRP[.00004447] | | |
| 00142486 | Unliquidated | ETH[.00001695], FTT[196.07776131], JPY[0.00], XRP[7533.21749415] | Yes | |
| 00142488 | Unliquidated | JPY[1021.30], SOL[.00503] | | |
| 00142489 | Unliquidated | BTC[-0.00005398], ETH[.088], FTT[50], JPY[67563.39], USD[483.75] | | |
| 00142491 | Unliquidated | BTC[2.26759728], JPY[948233.31] | Yes | |
| 00142492 | Unliquidated | JPY[1000.00] | | |
| 00142493 | Unliquidated | JPY[0.52], SOL[.0000949] | | |
| 00142494 | Unliquidated | JPY[0.00] | | |
| 00142495 | Unliquidated | JPY[258.20], SOL[36.12471479] | | |
| 00142496 | Unliquidated | JPY[1581.86] | | |
| 00142497 | Unliquidated | BAT[70], BCH[.04], ENJ[645.14460024], JPY[0.00] | | |
| 00142498 | Unliquidated | JPY[12192.51], SOL[60.37723111], XRP[100.92663709] | Yes | |
| 00142499 | Unliquidated | JPY[1827.37] | | |
| 00142500 | Unliquidated | BTC[0], JPY[60.43], SOL[0], USD[-0.12] | | |
| 00142501 | Unliquidated | JPY[17074.46], SOL[.00003065] | | |
| 00142502 | Unliquidated | AVAX[.3368] | Yes | |
| 00142503 | Unliquidated | JPY[0.78] | | |
| 00142504 | Unliquidated | JPY[4638.65], SOL[.03966004] | Yes | |
| 00142505 | Unliquidated | JPY[8.56], SOL[.0204916] | Yes | |
| 00142506 | Unliquidated | JPY[15141.96], SOL[92.30207999] | | |
| 00142508 | Unliquidated | JPY[0.00] | | |
| 00142509 | Unliquidated | JPY[39.73] | | |
| 00142510 | Unliquidated | JPY[0.61], SOL[.0094301 5], USD[5.00] | | |
| 00142511 | Unliquidated | BTC[0], ETH[-0.00000321], JPY[0.71] | | |
| 00142512 | Unliquidated | JPY[2.51], SOL[.103] | | |
| 00142513 | Unliquidated | BTC[.14054811] | | |
| 00142514 | Unliquidated | BTC[.0656852], ETH[.2420456], SOL[.0000435] | | |
| 00142515 | Unliquidated | JPY[68.61] | | |
| 00142517 | Unliquidated | JPY[1526.32], USD[10.00] | | |
| 00142518 | Unliquidated | JPY[0.00], SOL[.00000282], XRP[.56987558] | | |
| 00142519 | Unliquidated | JPY[141.00], SOL[.00948468] | Yes | |
| 00142521 | Unliquidated | 0 | Yes | |
| 00142522 | Unliquidated | BTC[.01139286], JPY[0.02] | Yes | |
| 00142524 | Unliquidated | JPY[0.90], SOL[.00896557] | | |
| 00142525 | Unliquidated | JPY[265.22], SOL[-0.00096070], USD[5.70] | Yes | |
| 00142526 | Unliquidated | JPY[95016.14], SOL[10] | | |
| 00142527 | Unliquidated | JPY[0.13] | | |
| 00142528 | Unliquidated | BTC[.11961393], JPY[0.07] | | |
| 00142529 | Unliquidated | BCH[.00099847], BTC[.00006905], ETH[.1613], JPY[0.38] | | |
| 00142530 | Unliquidated | JPY[0.60] | Yes | |
| 00142531 | Unliquidated | JPY[106.44] | | |
| 00142532 | Unliquidated | JPY[0.00] | | |
| 00142533 | Unliquidated | JPY[500077.00] | | |
| 00142535 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00142536 | Unliquidated | JPY[0.00] | | |
| 00142537 | Unliquidated | JPY[912.45], SOL[4] | | |
| 00142538 | Unliquidated | JPY[0.82] | Yes | |
| 00142539 | Unliquidated | BTC[1.3], ETH[8.3855756], JPY[223803.83], SOL[.00999251] | | |
| 00142540 | Unliquidated | AVAX[.96788], BAT[.8], BCH[.00029218], BTC[.00007901], ETH[.00705275], FTT[2.00037446], JPY[9538.32], SOL[.99], USD[0.06], XRP[.4859873] | | |
| 00142541 | Unliquidated | BTC[.0000012], ETH[.25193458], JPY[1136.84], SOL[9.77505385] | Yes | |
| 00142542 | Unliquidated | JPY[41.99], USD[-0.24], XRP[0] | | |
| 00142543 | Unliquidated | FTT[19.861779], JPY[0.00], SOL[3.81910352], XRP[3000.68497898] | Yes | |
| 00142545 | Unliquidated | BTC[0], ETH[0], FTT[0.10364622], JPY[0.00], USD[0.00] | Yes | |
| 00142546 | Unliquidated | JPY[4379.01], SOL[.00001833] | | |
| 00142547 | Unliquidated | JPY[12.74], SOL[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00142548 | Unliquidated | JPY[0.07], XRP[.000065] | | |
| 00142549 | Unliquidated | BTC[-0.00000001], ETH[0.00051737], JPY[0.00], SOL[.00006704], USD[-0.25], XRP[0] | Yes | |
| 00142550 | Unliquidated | BTC[.55468105], JPY[89886.73] | Yes | |
| 00142551 | Unliquidated | JPY[30000.00] | | |
| 00142552 | Unliquidated | BTC[.61305478], ETH[7.63046808], JPY[4614.89], SOL[326.15720815] | Yes | |
| 00142553 | Unliquidated | JPY[324.13] | | |
| 00142554 | Unliquidated | BTC[.04351199], JPY[0.03] | | |
| 00142556 | Unliquidated | JPY[80870.00], SOL[3.71702] | | |
| 00142557 | Unliquidated | BTC[-0.00000004], DOGE[1532.70873], FTT[61.892875], JPY[59.71], SOL[8.98836980], USD[0.01] | | |
| 00142558 | Unliquidated | JPY[0.00] | | |
| 00142559 | Unliquidated | ETH[4.99088059], JPY[192317.32] | | |
| 00142560 | Unliquidated | ETH[1.00154453], JPY[63.01], SOL[15.68528981] | | |
| 00142561 | Unliquidated | JPY[45.41], USD[0.32], XRP[0] | | |
| 00142562 | Unliquidated | JPY[29976.69] | | |
| 00142563 | Unliquidated | BTC[2.72], JPY[13915.96] | | |
| 00142564 | Unliquidated | JPY[160.90] | | |
| 00142565 | Unliquidated | FTT[20], JPY[198387.63], SOL[15] | | |
| 00142566 | Unliquidated | BTC[.04959862], ETH[.68], JPY[0.00] | | |
| 00142568 | Unliquidated | JPY[0.00], SOL[.00000794] | | |
| 00142569 | Unliquidated | JPY[0.00], SOL[6.87912137], USD[0.00] | | |
| 00142570 | Unliquidated | BCH[.00000988], ETH[2.76444576], JPY[310.13], XRP[.00000038] | | |
| 00142571 | Unliquidated | BTC[0], JPY[37.41] | | |
| 00142572 | Unliquidated | AVAX[4.87886249], DOGE[559.92836112], DOT[5.13935749], JPY[8885.17], SOL[3.98595359], USD[0.05] | | |
| 00142573 | Unliquidated | BTC[.009], JPY[290.10], XRP[200] | | |
| 00142574 | Unliquidated | SOL[11.0037947], USD[0.22], XRP[8] | | |
| 00142576 | Unliquidated | ETH[.359], JPY[45.14], SOL[.74422] | | |
| 00142577 | Unliquidated | JPY[0.01], XRP[.59] | | |
| 00142578 | Unliquidated | JPY[540.84], SOL[34] | Yes | |
| 00142579 | Unliquidated | JPY[0.17], SOL[.00006184] | | |
| 00142580 | Unliquidated | ETH[1.9996], JPY[740061.13], SOL[49.99] | | |
| 00142581 | Unliquidated | ETH[1.02610127], FTT[18.2321286], JPY[0.00], SOL[12.45280713], XRP[171.30443428] | Yes | |
| 00142582 | Unliquidated | BTC[.029], DOT[5], ETH[.98], JPY[412.98], XRP[840] | Yes | |
| 00142583 | Unliquidated | BTC[0], JPY[712.71] | | |
| 00142584 | Unliquidated | BTC[.01004041], JPY[72554.88], SOL[15.01839766] | Yes | |
| 00142585 | Unliquidated | BTC[.015313], JPY[0.61], SOL[8.31902182] | | |
| 00142586 | Unliquidated | JPY[6555.20], SOL[90.46484999] | Yes | |
| 00142587 | Unliquidated | ETH[.46050834], JPY[159.31], SOL[22.17448965] | Yes | |
| 00142588 | Unliquidated | BTC[.009263], ETH[.095329], JPY[2933.53], SOL[2.03228], XRP[142.35671497] | | |
| 00142590 | Unliquidated | BTC[.0005], JPY[1116.01], XRP[80] | | |
| 00142592 | Unliquidated | JPY[14.62], SOL[0], USD[-0.09] | Yes | |
| 00142593 | Unliquidated | SOL[17.73554759] | | |
| 00142594 | Unliquidated | JPY[0.00], SOL[12.18588342] | Yes | |
| 00142595 | Unliquidated | JPY[22.83], XRP[.130111] | | |
| 00142596 | Unliquidated | JPY[68.32], SOL[.007] | Yes | |
| 00142597 | Unliquidated | AVAX[0.00386921], JPY[39.25], USD[2.95] | | |
| 00142598 | Unliquidated | BTC[.049], JPY[75.22] | | |
| 00142599 | Unliquidated | JPY[540.16], XRP[.0000635] | | |
| 00142600 | Unliquidated | AVAX[11.45094381], BTC[.12113606], ETH[.29876933], JPY[223.39], XRP[298.24015424] | | |
| 00142601 | Unliquidated | JPY[0.00] | Yes | |
| 00142602 | Unliquidated | BTC[.05382764], ETH[1.9870281], JPY[267957.80], SOL[.00005952] | Yes | |
| 00142604 | Unliquidated | JPY[0.00], SOL[4.18521609] | | |
| 00142605 | Unliquidated | BTC[.08953145], ETH[2.92955753], SOL[1.7436106] | | |
| 00142606 | Unliquidated | JPY[325.79], SOL[4.3] | | |
| 00142607 | Unliquidated | JPY[0.00] | | |
| 00142608 | Unliquidated | ETH[.3], JPY[6540.88] | | |
| 00142609 | Unliquidated | JPY[103.28] | | |
| 00142610 | Unliquidated | JPY[0.93], XRP[.250067] | | |
| 00142611 | Unliquidated | JPY[0.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00142612 | Unliquidated | JPY[0.26] | | |
| 00142613 | Unliquidated | JPY[0.01], SOL[46.91], XRP[7792.545] | | |
| 00142616 | Unliquidated | BTC[.0022988], JPY[0.03], USD[4.66] | Yes | |
| 00142617 | Unliquidated | JPY[0.91] | Yes | |
| 00142618 | Unliquidated | JPY[0.00], SOL[4.84410657] | Yes | |
| 00142619 | Unliquidated | JPY[0.00] | | |
| 00142620 | Unliquidated | BTC[-0.00000001], JPY[12.68], SOL[0.83237351] | | |
| 00142621 | Unliquidated | JPY[11.66] | Yes | |
| 00142622 | Unliquidated | JPY[0.00] | | |
| 00142624 | Unliquidated | JPY[0.00], SOL[10.19680478] | | |
| 00142625 | Unliquidated | JPY[0.74] | | |
| 00142626 | Unliquidated | DOT[3.1147985], JPY[0.00], XRP[202.13318994] | Yes | |
| 00142627 | Unliquidated | BTC[.02109641], ETH[.13552842], JPY[100.55], SOL[14.45379385], XRP[289.6] | | |
| 00142628 | Unliquidated | JPY[332.74], SOL[3.95294915] | Yes | |
| 00142629 | Unliquidated | BTC[.186], ETH[.32], JPY[0.39], XRP[280] | | |
| 00142630 | Unliquidated | BTC[.0308], JPY[274.27], XRP[1720.003898] | | |
| 00142631 | Unliquidated | BCH[.04256262], BTC[.00000128], JPY[3598.19], XRP[5400.08155821] | | |
| 00142632 | Unliquidated | JPY[827.42], SOL[.12105542] | Yes | |
| 00142633 | Unliquidated | JPY[0.97] | Yes | |
| 00142634 | Unliquidated | BTC[.00000001], ETH[.162], JPY[18.63], XRP[518.1604828] | | |
| 00142635 | Unliquidated | JPY[539.10], SOL[2.78762754] | | |
| 00142636 | Unliquidated | JPY[120544.05], SOL[.00000714] | | |
| 00142637 | Unliquidated | BTC[.00226724] | | |
| 00142638 | Unliquidated | JPY[0.00] | | |
| 00142639 | Unliquidated | JPY[0.00] | Yes | |
| 00142640 | Unliquidated | BTC[0.00000027], JPY[202.81], SOL[6.05878800], USD[0.10] | | |
| 00142641 | Unliquidated | JPY[0.55] | Yes | |
| 00142644 | Unliquidated | BCH[20], ETH[.00049148], JPY[2206.18] | | |
| 00142646 | Unliquidated | JPY[135669.72], SOL[.1915848] | | |
| 00142647 | Unliquidated | JPY[306019.21] | | |
| 00142648 | Unliquidated | JPY[66.16], SOL[0], USD[-0.39] | | |
| 00142649 | Unliquidated | DOT[10], ETH[.5], JPY[57112.18] | | |
| 00142650 | Unliquidated | JPY[0.89], USD[0.00] | | |
| 00142651 | Unliquidated | JPY[23.29], SOL[0], USD[-0.14], XRP[.00015951] | | |
| 00142653 | Unliquidated | JPY[296.49] | | |
| 00142655 | Unliquidated | JPY[0.00] | Yes | |
| 00142656 | Unliquidated | JPY[0.00], SOL[.00001889] | | |
| 00142657 | Unliquidated | JPY[195.87] | | |
| 00142658 | Unliquidated | JPY[45.47] | | |
| 00142659 | Unliquidated | JPY[170612.08], SOL[156.90219434] | Yes | |
| 00142660 | Unliquidated | JPY[22290.00], SOL[8] | | |
| 00142661 | Unliquidated | BTC[.06927456], ETH[15.42213907] | Yes | |
| 00142662 | Unliquidated | BTC[.09150127], JPY[98.37], SOL[103.8163471] | | |
| 00142663 | Unliquidated | JPY[1.84], XRP[20.8] | | |
| 00142664 | Unliquidated | BTC[.04706633], FTT[3], JPY[11808.83] | Yes | |
| 00142665 | Unliquidated | JPY[48.93] | Yes | |
| 00142666 | Unliquidated | JPY[0.86] | | |
| 00142667 | Unliquidated | BTC[.02381199], JPY[169.33], XRP[108.4] | | |
| 00142668 | Unliquidated | BTC[.0474], ETH[.05], FTT[75.05077218], XRP[127] | | |
| 00142671 | Unliquidated | JPY[3317.06], SOL[36.1326] | | |
| 00142672 | Unliquidated | JPY[6300.95] | | |
| 00142674 | Unliquidated | BCH[.2], ETH[4.11337565], FTT[.6276947], JPY[9.94], XRP[1200] | | |
| 00142675 | Unliquidated | JPY[0.74], SOL[.00002336] | | |
| 00142676 | Unliquidated | JPY[0.33] | | |
| 00142677 | Unliquidated | JPY[369837.01] | Yes | |
| 00142678 | Unliquidated | BTC[.15046919], JPY[35826.59], SOL[3], USD[0.00] | | |
| 00142679 | Unliquidated | JPY[25377.79], SOL[224.0141689] | Yes | |
| 00142680 | Unliquidated | JPY[523.38], SOL[2.00005144] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00142682 | Unliquidated | BTC[.0009], JPY[2722.21] | | |
| 00142683 | Unliquidated | BTC[.015134], ETH[.2714162], JPY[0.55], SOL[14.817898] | Yes | |
| 00142684 | Unliquidated | JPY[9358.19] | Yes | |
| 00142685 | Unliquidated | JPY[1960.02] | | |
| 00142686 | Unliquidated | JPY[8.68], SOL[0.09388340] | | |
| 00142687 | Unliquidated | JPY[9.12], USD[5.04] | | |
| 00142688 | Unliquidated | JPY[0.04], XRP[.519] | | |
| 00142690 | Unliquidated | JPY[812.37], XRP[3246] | | |
| 00142691 | Unliquidated | BTC[0], JPY[0.01], SOL[-0.00000153] | | |
| 00142692 | Unliquidated | BTC[.007], ETH[.09], JPY[232861.26] | | |
| 00142693 | Unliquidated | JPY[12279.30], SOL[2.1947] | | |
| 00142694 | Unliquidated | JPY[0.00], XRP[-0.00000761] | | |
| 00142695 | Unliquidated | JPY[883.81] | | |
| 00142696 | Unliquidated | JPY[0.00], XRP[.000074] | | |
| 00142697 | Unliquidated | BTC[.02], JPY[16884.26], XRP[500] | | |
| 00142699 | Unliquidated | JPY[0.84], SOL[.42483814] | | |
| 00142700 | Unliquidated | JPY[153438.96] | | |
| 00142701 | Unliquidated | BTC[.00000999], JPY[0.00], XRP[.000423] | Yes | |
| 00142702 | Unliquidated | JPY[15.34], SOL[0], USD[-0.09] | | |
| 00142703 | Unliquidated | BCH[11.08997286], BTC[.00210658], JPY[0.02] | Yes | |
| 00142707 | Unliquidated | JPY[1121.92], SOL[0.00963766] | | |
| 00142709 | Unliquidated | JPY[35466.63], SOL[.000893] | | |
| 00142710 | Unliquidated | BTC[0], JPY[0.03] | | |
| 00142711 | Unliquidated | BTC[.158181], SOL[.00007533] | | |
| 00142712 | Unliquidated | JPY[24202.55], SOL[3.32070256] | | |
| 00142713 | Unliquidated | BTC[0], JPY[17.09], SOL[5.23895200], USD[0.02] | | |
| 00142714 | Unliquidated | JPY[0.71], XRP[.25] | Yes | |
| 00142715 | Unliquidated | BTC[.12935119] | | |
| 00142716 | Unliquidated | JPY[30711.15], SOL[.00935703] | | |
| 00142717 | Unliquidated | JPY[0.92] | | |
| 00142720 | Unliquidated | JPY[0.01], SOL[.05268131] | Yes | |
| 00142721 | Unliquidated | JPY[5846.72], SOL[2.98] | | |
| 00142722 | Unliquidated | JPY[0.00], XRP[.000016] | | |
| 00142724 | Unliquidated | JPY[61251.89], SOL[.0000354] | | |
| 00142726 | Unliquidated | JPY[0.00], USD[0.09] | | |
| 00142727 | Unliquidated | JPY[56024.02] | | |
| 00142728 | Unliquidated | AVAX[21.75865409], BTC[.03646193], DOT[10.42677868], ETH[0.20879745], JPY[0.03], SOL[2.78481019] | Yes | |
| 00142729 | Unliquidated | JPY[0.00] | | |
| 00142730 | Unliquidated | JPY[0.44], XRP[12500.00003181] | | |
| 00142731 | Unliquidated | BTC[.00000001], JPY[39675.95], SOL[.000095] | | |
| 00142732 | Unliquidated | SOL[.00847174] | | |
| 00142733 | Unliquidated | JPY[0.01], SOL[3.68266788] | Yes | |
| 00142734 | Unliquidated | JPY[1590.85], SOL[1.5] | Yes | |
| 00142735 | Unliquidated | JPY[0.00] | Yes | |
| 00142736 | Unliquidated | JPY[0.00], XRP[19.5525317] | Yes | |
| 00142737 | Unliquidated | JPY[0.02] | Yes | |
| 00142738 | Unliquidated | JPY[558.59] | | |
| 00142739 | Unliquidated | JPY[684.88] | | |
| 00142740 | Unliquidated | SOL[9.91] | | |
| 00142741 | Unliquidated | JPY[60385.37] | | |
| 00142743 | Unliquidated | JPY[354.43] | | |
| 00142744 | Unliquidated | BTC[.0243], JPY[9801.16], XRP[5494] | | |
| 00142745 | Unliquidated | JPY[1102.08], SOL[.05215999] | | |
| 00142747 | Unliquidated | JPY[20.05] | | |
| 00142748 | Unliquidated | JPY[26982.54], SOL[.05001] | | |
| 00142749 | Unliquidated | BCH[.02066], BTC[.1806], ETH[.1613], JPY[1057.65], XRP[730] | Yes | |
| 00142750 | Unliquidated | ETH[.001], JPY[615.39], SOL[.001542], USD[1.00] | | |
| 00142751 | Unliquidated | JPY[124625.10], SOL[16.64404381] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00142752 | Unliquidated | ETH[.036], JPY[26.71] | | |
| 00142753 | Unliquidated | JPY[10191.53] | | |
| 00142755 | Unliquidated | JPY[515.78] | | |
| 00142756 | Unliquidated | JPY[181.24], SOL[.000075], XRP[.000038] | Yes | |
| 00142757 | Unliquidated | JPY[3313.41], SOL[13] | Yes | |
| 00142758 | Unliquidated | JPY[0.20], SOL[5.67477421] | | |
| 00142759 | Unliquidated | JPY[0.00] | Yes | |
| 00142760 | Unliquidated | BTC[.00070204], JPY[0.03], SOL[3.81658766] | | |
| 00142762 | Unliquidated | JPY[480.82], SOL[.00006979] | | |
| 00142763 | Unliquidated | ETH[.00000001], JPY[0.95] | | |
| 00142764 | Unliquidated | SOL[2.34729954] | | |
| 00142765 | Unliquidated | JPY[0.87] | | |
| 00142766 | Unliquidated | JPY[2.86] | | |
| 00142767 | Unliquidated | BTC[.00000001], JPY[12774.85], XRP[14750] | | |
| 00142768 | Unliquidated | JPY[0.29], SOL[.00005984] | | |
| 00142769 | Unliquidated | JPY[29552.70], SOL[14.3313038] | | |
| 00142772 | Unliquidated | JPY[0.00], SOL[.01], XRP[0.08254548] | | |
| 00142773 | Unliquidated | BTC[.50765468], SOL[27.43935] | | |
| 00142774 | Unliquidated | BTC[.02924959], JPY[0.22], SOL[5.04596126] | Yes | |
| 00142775 | Unliquidated | JPY[638.52], SOL[2] | Yes | |
| 00142776 | Unliquidated | JPY[550.33], LTC[.00002], SOL[.27584546] | | |
| 00142777 | Unliquidated | DOT[5], JPY[0.78], SOL[.23649599] | | |
| 00142778 | Unliquidated | ETH[3], JPY[42326.72], XRP[2000] | | |
| 00142779 | Unliquidated | SOL[0] | | |
| 00142780 | Unliquidated | JPY[492.83], XRP[362.75697098] | Yes | |
| 00142782 | Unliquidated | JPY[11100.26] | | |
| 00142783 | Unliquidated | JPY[0.00] | | |
| 00142784 | Unliquidated | JPY[0.36] | | |
| 00142785 | Unliquidated | FTT[0], JPY[69.12], XRP[-0.77861818] | | |
| 00142786 | Unliquidated | JPY[80858.92] | | |
| 00142787 | Unliquidated | JPY[156.00] | | |
| 00142788 | Unliquidated | JPY[0.00] | | |
| 00142789 | Unliquidated | JPY[895.07] | | |
| 00142790 | Unliquidated | JPY[449.82], SOL[47.44090355] | | |
| 00142791 | Unliquidated | BTC[.00000444], JPY[65.50], XRP[36310.31748069] | | |
| 00142792 | Unliquidated | SOL[.76404] | | |
| 00142793 | Unliquidated | JPY[0.03], SOL[.00071029], USD[0.00] | Yes | |
| 00142794 | Unliquidated | JPY[0.25] | | |
| 00142795 | Unliquidated | JPY[0.37], SOL[.189995] | | |
| 00142796 | Unliquidated | JPY[0.00], SOL[8.48421069] | | |
| 00142797 | Unliquidated | ETH[2.95953], FTT[19.448], JPY[2259.83], XRP[5434.887] | Yes | |
| 00142798 | Unliquidated | JPY[8037.00] | | |
| 00142799 | Unliquidated | JPY[0.00] | | |
| 00142800 | Unliquidated | BCH[5.5475], BTC[.0149], ETH[.446], FTT[22.90886602], JPY[175.64], XRP[25] | | |
| 00142801 | Unliquidated | SOL[.01] | | |
| 00142802 | Unliquidated | BTC[2], JPY[494807.14] | | |
| 00142803 | Unliquidated | SOL[.01] | Yes | |
| 00142804 | Unliquidated | JPY[0.12], SOL[1.25403354] | Yes | |
| 00142805 | Unliquidated | JPY[0.00], SOL[8.41821381] | Yes | |
| 00142806 | Unliquidated | JPY[21127.50], SOL[2244.795] | | |
| 00142807 | Unliquidated | JPY[256.45], SOL[23.46529207], XRP[1621.131386] | | |
| 00142808 | Unliquidated | JPY[16039.82], SOL[.50402879] | | |
| 00142809 | Unliquidated | BTC[.03617754], JPY[8656.32] | Yes | |
| 00142810 | Unliquidated | JPY[1500.10] | | |
| 00142811 | Unliquidated | JPY[0.00] | | |
| 00142813 | Unliquidated | JPY[0.32] | | |
| 00142814 | Unliquidated | JPY[4.03] | | |
| 00142815 | Unliquidated | JPY[0.00], SOL[.00071999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00142816 | Unliquidated | JPY[0.00], SOL[1.36246737] | Yes | |
| 00142817 | Unliquidated | JPY[2461.64] | | |
| 00142818 | Unliquidated | BTC[.019433], ETH[.12583] | | |
| 00142820 | Unliquidated | BTC[.330887], JPY[1536.84] | | |
| 00142821 | Unliquidated | BAT[30.2752263], ETH[.00000191], JPY[0.00], XRP[30.2752263] | Yes | |
| 00142822 | Unliquidated | BTC[.01138614], JPY[0.00], XRP[22] | | |
| 00142823 | Unliquidated | BTC[.019], JPY[5604.66] | | |
| 00142824 | Unliquidated | ETH[3.02716318], JPY[10099.97], XRP[.00008862] | Yes | |
| 00142825 | Unliquidated | JPY[137.23], SOL[.60868006] | | |
| 00142826 | Unliquidated | JPY[565.48], SOL[1.5] | | |
| 00142827 | Unliquidated | JPY[0.01], SOL[.00834779] | | |
| 00142828 | Unliquidated | JPY[160.71] | | |
| 00142829 | Unliquidated | BTC[.025], JPY[4984.01], SOL[.01] | Yes | |
| 00142830 | Unliquidated | JPY[0.00], XRP[.00375738] | Yes | |
| 00142831 | Unliquidated | JPY[9046.51] | | |
| 00142832 | Unliquidated | JPY[1446.94], SOL[.016] | | |
| 00142833 | Unliquidated | JPY[0.74], SOL[4.23853168] | Yes | |
| 00142834 | Unliquidated | JPY[65.98], XRP[538.34898409] | Yes | |
| 00142835 | Unliquidated | JPY[173.89], SOL[.00003089] | | |
| 00142836 | Unliquidated | JPY[32533.00] | | |
| 00142837 | Unliquidated | JPY[0.00], USD[959.99] | | |
| 00142838 | Unliquidated | BTC[.000495], ETH[1.16112075], JPY[164914.50], USD[1407.13] | Yes | |
| 00142840 | Unliquidated | JPY[0.44], SOL[.00004337] | | |
| 00142841 | Unliquidated | JPY[629.11], XRP[1011] | | |
| 00142842 | Unliquidated | JPY[30000.00], SOL[2.09151998] | | |
| 00142843 | Unliquidated | ETH[.00000001], SOL[.0001] | | |
| 00142844 | Unliquidated | JPY[308.56], SOL[.00001735] | Yes | |
| 00142845 | Unliquidated | BTC[0], JPY[0.22], SOL[-0.00004084] | | |
| 00142846 | Unliquidated | BTC[0.00000095], ETH[.40875], JPY[27429.32], SOL[1.09007057] | | |
| 00142847 | Unliquidated | JPY[348.80], SOL[.00007142] | Yes | |
| 00142848 | Unliquidated | JPY[3040.28], SOL[.00008968] | | |
| 00142849 | Unliquidated | BTC[0], JPY[27.78], LTC[.00100976], XRP[-0.44427668] | | |
| 00142851 | Unliquidated | JPY[26.99] | | |
| 00142852 | Unliquidated | JPY[6280.77], SOL[-0.04481368], XRP[10] | | |
| 00142853 | Unliquidated | JPY[0.00], XRP[12.84871527] | Yes | |
| 00142854 | Unliquidated | JPY[0.00], XRP[0] | | |
| 00142855 | Unliquidated | JPY[0.34] | | |
| 00142856 | Unliquidated | BTC[.008], JPY[8581.00] | | |
| 00142857 | Unliquidated | JPY[12.71], SOL[0], USD[-0.08] | | |
| 00142858 | Unliquidated | JPY[0.01], XRP[.000072] | | |
| 00142859 | Unliquidated | SOL[.00009] | | |
| 00142860 | Unliquidated | JPY[37956.67] | | |
| 00142861 | Unliquidated | JPY[210000.00] | | |
| 00142862 | Unliquidated | JPY[0.00] | | |
| 00142863 | Unliquidated | JPY[0.00], SOL[110.94814443] | Yes | |
| 00142865 | Unliquidated | JPY[1802.86], XRP[33696.70676304] | | |
| 00142866 | Unliquidated | BTC[.01008991], ETH[.10091696], JPY[81148.68], SOL[.9385235] | Yes | |
| 00142867 | Unliquidated | FTT[3.39272], JPY[0.01] | | |
| 00142868 | Unliquidated | SOL[.01] | | |
| 00142869 | Unliquidated | JPY[1861.41], SOL[.1] | | |
| 00142870 | Unliquidated | BTC[.0074], JPY[290.79] | | |
| 00142871 | Unliquidated | JPY[1314.12], SOL[.0667] | | |
| 00142872 | Unliquidated | BTC[.00001861], JPY[0.00], SOL[1.09306683] | Yes | |
| 00142873 | Unliquidated | BTC[0.00000999], ETH[-0.00084641], JPY[129.56], SOL[-0.00577796], XRP[1.73704502] | | |
| 00142874 | Unliquidated | BTC[.0273623], JPY[0.54] | | |
| 00142875 | Unliquidated | JPY[908.77], XRP[130] | | |
| 00142876 | Unliquidated | ETH[.52590006], JPY[111744.99] | Yes | |
| 00142877 | Unliquidated | JPY[1.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00142878 | Unliquidated | FTT[58.64038692], JPY[0.00] | | |
| 00142879 | Unliquidated | JPY[1690.15] | | |
| 00142880 | Unliquidated | JPY[0.25], XRP[.174686] | | |
| 00142881 | Unliquidated | BTC[.00001], JPY[25257.69], SOL[20.84655447] | | |
| 00142882 | Unliquidated | ETH[.02], JPY[2321.04], XRP[3096] | | |
| 00142883 | Unliquidated | JPY[496.70], SOL[7.7917363] | Yes | |
| 00142884 | Unliquidated | JPY[2643.38], XRP[1100] | | |
| 00142885 | Unliquidated | BTC[.0000013], JPY[0.01] | Yes | |
| 00142886 | Unliquidated | DOT[109], JPY[65.87], XRP[3] | | |
| 00142888 | Unliquidated | JPY[0.02], SOL[38] | | |
| 00142889 | Unliquidated | JPY[0.00], SOL[30.18443019] | Yes | |
| 00142890 | Unliquidated | BCH[.89972001], BTC[.00000001], ETH[.912], JPY[0.53], XRP[1327] | | |
| 00142891 | Unliquidated | JPY[918.26] | | |
| 00142892 | Unliquidated | JPY[10114.97] | | |
| 00142893 | Unliquidated | FTT[177.47799003], JPY[0.00], SOL[47.46485417] | | |
| 00142894 | Unliquidated | JPY[0.00], SOL[34.56] | | |
| 00142895 | Unliquidated | BTC[.05], JPY[579.90] | | |
| 00142896 | Unliquidated | JPY[678.14], SOL[20] | | |
| 00142897 | Unliquidated | JPY[0.00], SOL[1.98724611] | | |
| 00142898 | Unliquidated | JPY[5680.16], SOL[.3] | | |
| 00142899 | Unliquidated | DOGE[107.55924699], DOT[1.03967999], ETH[.01040401], JPY[0.00], SOL[2.8942432] | | |
| 00142900 | Unliquidated | JPY[980.00] | | |
| 00142902 | Unliquidated | JPY[66070.90] | | |
| 00142903 | Unliquidated | SOL[.00005007] | | |
| 00142904 | Unliquidated | BTC[.60536246], FTT[.62043258], JPY[3221.43], XRP[1276.88287855] | | |
| 00142905 | Unliquidated | JPY[0.00], USD[0.00], XRP[.00019927] | Yes | |
| 00142906 | Unliquidated | JPY[0.00], SOL[1.12715482] | Yes | |
| 00142907 | Unliquidated | BTC[.46770632], JPY[975.65] | | |
| 00142908 | Unliquidated | JPY[0.54], SOL[-0.00009655] | | |
| 00142909 | Unliquidated | JPY[674.14] | | |
| 00142911 | Unliquidated | JPY[0.70], SOL[-0.00010208] | | |
| 00142912 | Unliquidated | JPY[0.35], SOL[.10635803] | | |
| 00142913 | Unliquidated | JPY[0.00] | Yes | |
| 00142914 | Unliquidated | BTC[.09758048], JPY[60653.40] | | |
| 00142915 | Unliquidated | JPY[16519.29], SOL[6.218] | | |
| 00142916 | Unliquidated | FTT[150.7982952], JPY[0.00] | | |
| 00142918 | Unliquidated | BTC[.17658305], JPY[0.48], SOL[17.3012477] | | |
| 00142919 | Unliquidated | JPY[0.38] | | |
| 00142920 | Unliquidated | JPY[0.93] | Yes | |
| 00142921 | Unliquidated | BTC[0.00000498], JPY[0.00], USD[0.02], XRP[0] | | |
| 00142922 | Unliquidated | JPY[376.11] | | |
| 00142923 | Unliquidated | JPY[0.36] | Yes | |
| 00142925 | Unliquidated | BTC[.005], ETH[.82048336], JPY[0.27], SOL[1.9996] | | |
| 00142926 | Unliquidated | JPY[2244.04] | | |
| 00142927 | Unliquidated | JPY[0.00], SOL[4.21632000] | Yes | |
| 00142928 | Unliquidated | JPY[730.25] | | |
| 00142929 | Unliquidated | BTC[.02], ETH[.222], JPY[163.54] | | |
| 00142931 | Unliquidated | BTC[.03027387], JPY[23304.95], XRP[353.28635868] | Yes | |
| 00142932 | Unliquidated | JPY[0.03], SOL[.0000035] | | |
| 00142934 | Unliquidated | JPY[6129.93], SOL[11.70023572] | | |
| 00142935 | Unliquidated | JPY[0.00], XRP[.00011989] | Yes | |
| 00142936 | Unliquidated | JPY[0.85], XRP[6000] | | |
| 00142937 | Unliquidated | ETH[.03577507], JPY[0.00], SOL[26.39650084] | Yes | |
| 00142938 | Unliquidated | FTT[1.714296], JPY[0.00], XRP[77.68259315] | | |
| 00142939 | Unliquidated | JPY[175.48] | | |
| 00142940 | Unliquidated | JPY[0.30] | Yes | |
| 00142941 | Unliquidated | ETH[25.1], JPY[32023.26] | | |
| 00142942 | Unliquidated | JPY[3712.63], SOL[.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00142943 | Unliquidated | JPY[70299.00], XRP[1386.29732486] | | |
| 00142944 | Unliquidated | ETH[.09070683], JPY[0.00], USD[0.00] | Yes | |
| 00142945 | Unliquidated | JPY[36380.00], SOL[5.8] | | |
| 00142946 | Unliquidated | JPY[0.00], SOL[.81409088] | | |
| 00142947 | Unliquidated | BTC[.0163582], JPY[0.05], SOL[6.10460261] | Yes | |
| 00142948 | Unliquidated | JPY[442.95] | | |
| 00142950 | Unliquidated | JPY[793.98] | | |
| 00142951 | Unliquidated | JPY[50.37] | | |
| 00142952 | Unliquidated | BTC[.3], JPY[8000.61] | | |
| 00142953 | Unliquidated | JPY[20.10] | | |
| 00142955 | Unliquidated | BCH[.1], BTC[.025], ETH[.35], JPY[1082.35], XRP[480] | Yes | |
| 00142956 | Unliquidated | BTC[0], FTT[.00619533], USD[0.00], XRP[0] | | |
| 00142957 | Unliquidated | BTC[.02], JPY[18485.74] | | |
| 00142958 | Unliquidated | AVAX[.08240489], BAT[2.23714644], BTC[.00090194], DOGE[54.16213151], DOT[1], ENJ[2.36579063], ETH[.00876049], FTT[.25], JPY[0.52], LTC[.00025236], MKR[.00066214], OMG[.40249979], SOL[.1012149], XRP[30] | Yes | |
| 00142959 | Unliquidated | BTC[.00013] | Yes | |
| 00142960 | Unliquidated | BTC[.037], ETH[.00046689], JPY[482.16], XRP[20] | | |
| 00142961 | Unliquidated | JPY[53.07], SOL[0], USD[-0.32] | | |
| 00142962 | Unliquidated | JPY[249670.34] | | |
| 00142963 | Unliquidated | JPY[0.04], SOL[.009055] | | |
| 00142964 | Unliquidated | JPY[0.00] | | |
| 00142965 | Unliquidated | JPY[3088.11], SOL[13.07587523] | Yes | |
| 00142966 | Unliquidated | JPY[138576.00], XRP[297.28] | | |
| 00142967 | Unliquidated | JPY[122.94], SOL[1.0016651], XRP[40.575001] | | |
| 00142968 | Unliquidated | BTC[.00002724], JPY[0.07], XRP[.00000678] | | |
| 00142969 | Unliquidated | BTC[.0931], JPY[1192.26] | | |
| 00142970 | Unliquidated | BAT[100.2873846], BCH[4.02194643], BTC[.5027525], DOGE[1229.87452859], ENJ[100.28833134], ETH[7.05851586], JPY[0.00], OMG[100.2873846], SOL[30.28910496], XRP[30173.41855601] | | |
| 00142971 | Unliquidated | JPY[1189.58], SOL[.09] | | |
| 00142972 | Unliquidated | JPY[298.02] | | |
| 00142973 | Unliquidated | BTC[.0000435], JPY[0.14], SOL[.000045], XRP[.09] | | |
| 00142974 | Unliquidated | JPY[0.78] | Yes | |
| 00142975 | Unliquidated | JPY[2010.34] | | |
| 00142976 | Unliquidated | BTC[.07114532], DOGE[.00000001], ENJ[.0001606], FTT[7.07508448], JPY[0.00], XRP[4966.85403223] | Yes | |
| 00142977 | Unliquidated | BCH[1], BTC[.20008416], ETH[.00005], FTT[1.57715232], JPY[999.77], XRP[6] | | |
| 00142978 | Unliquidated | AVAX[-0.00213506], JPY[0.00], SOL[0.01071624] | | |
| 00142980 | Unliquidated | BTC[.014194], ETH[.26873], JPY[37378.44], SOL[.01009991] | | |
| 00142981 | Unliquidated | BTC[.37248126], JPY[0.02] | | |
| 00142982 | Unliquidated | BTC[.03567], JPY[19879.21] | | |
| 00142983 | Unliquidated | JPY[1779.13] | | |
| 00142984 | Unliquidated | JPY[0.00], SOL[9.27702193] | | |
| 00142985 | Unliquidated | JPY[27642.09] | | |
| 00142986 | Unliquidated | JPY[522.62] | | |
| 00142987 | Unliquidated | ETH[.015933], JPY[0.01] | | |
| 00142988 | Unliquidated | JPY[15443.00] | | |
| 00142991 | Unliquidated | JPY[0.00] | Yes | |
| 00142992 | Unliquidated | JPY[43.69] | | |
| 00142993 | Unliquidated | ETH[0], JPY[0.00], XRP[0] | Yes | |
| 00142995 | Unliquidated | ETH[.00001499], JPY[394.75] | | |
| 00142996 | Unliquidated | JPY[0.84] | | |
| 00142997 | Unliquidated | JPY[6335.38] | | |
| 00142999 | Unliquidated | JPY[21.20], SOL[0], USD[-0.12] | | |
| 00143000 | Unliquidated | BTC[.033], JPY[1512.43], SOL[2.00009387] | | |
| 00143001 | Unliquidated | ETH[.00000001], JPY[0.00], SOL[3.74547429] | Yes | |
| 00143002 | Unliquidated | JPY[10186.88] | | |
| 00143003 | Unliquidated | SOL[19.28] | | |
| 00143004 | Unliquidated | JPY[0.00] | Yes | |
| 00143005 | Unliquidated | BTC[.00372601], JPY[0.43] | | |
| 00143006 | Unliquidated | JPY[0.58] | | |
| 00143007 | Unliquidated | JPY[338.75], SOL[3.29418268] | Yes | |

FTX Japan K.K.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00143008 | Unliquidated | JPY[912.67], SOL[.015] | | |
| 00143009 | Unliquidated | JPY[0.40], XRP[.000001] | | |
| 00143011 | Unliquidated | ETH[1.00126101], JPY[0.35] | Yes | |
| 00143012 | Unliquidated | ETH[.001798], JPY[647.72], SOL[.2] | | |
| 00143013 | Unliquidated | FTT[19.86011916], JPY[6.04], XRP[37] | | |
| 00143014 | Unliquidated | JPY[7883.15], SOL[70.27433999], XRP[.00008129] | | |
| 00143015 | Unliquidated | BTC[.14], ETH[2.006], JPY[182.80], SOL[.607] | | |
| 00143017 | Unliquidated | BCH[.00899183], ETH[10], FTT[42.85879831], JPY[1657.12], XRP[10077.700593] | | |
| 00143018 | Unliquidated | BTC[.00047347], ETH[.09473], JPY[4797.58], XRP[65] | | |
| 00143019 | Unliquidated | BTC[.00000645], JPY[18081.10], SOL[146.3476686] | | |
| 00143021 | Unliquidated | SOL[.0488] | | |
| 00143022 | Unliquidated | BTC[.00000152], JPY[203.39], SOL[.01765073] | Yes | |
| 00143023 | Unliquidated | JPY[1736.03], SOL[22] | | |
| 00143024 | Unliquidated | BTC[.011], ETH[.28], JPY[0.03] | | |
| 00143025 | Unliquidated | JPY[0.03] | | |
| 00143026 | Unliquidated | BTC[.0000007], JPY[14.46], SOL[-0.00235481] | | |
| 00143027 | Unliquidated | JPY[764.16], XRP[4800] | | |
| 00143028 | Unliquidated | BTC[.02824], ETH[2.82896], JPY[8.55] | | |
| 00143030 | Contingent, Unliquidated, Disputed | BTC[.00042857], JPY[2980.24] | Yes | |
| 00143031 | Unliquidated | BCH[22.40326], BTC[10], ETH[.1613], JPY[0.77] | Yes | |
| 00143032 | Unliquidated | JPY[0.00] | | |
| 00143033 | Unliquidated | JPY[1098.57], SOL[0] | | |
| 00143034 | Unliquidated | JPY[0.75] | | |
| 00143035 | Unliquidated | JPY[0.00] | | |
| 00143036 | Unliquidated | ETH[5.21333175], JPY[86.73] | | |
| 00143037 | Unliquidated | BTC[2.06483897], ETH[7.53226388], XRP[3540.28016403] | | |
| 00143038 | Unliquidated | BCH[.15122547], BTC[.15385643], JPY[12374.34] | Yes | |
| 00143039 | Unliquidated | JPY[28.14], SOL[.01] | | |
| 00143040 | Unliquidated | BTC[.11], ETH[.39], JPY[3008.73], XRP[2450] | | |
| 00143041 | Unliquidated | JPY[37.10], SOL[1787.79] | Yes | |
| 00143042 | Unliquidated | BTC[.0000931], ETH[.00092899], FTT[119.09368], JPY[4.63], SOL[63.09707142] | | |
| 00143043 | Unliquidated | BAT[6070], BTC[.51669553], ETH[1.1332], JPY[0.02], XRP[5560] | | |
| 00143044 | Unliquidated | JPY[4529.00] | | |
| 00143045 | Unliquidated | JPY[0.71] | | |
| 00143046 | Unliquidated | ETH[.04319224] | Yes | |
| 00143047 | Unliquidated | JPY[1470.58], SOL[.0000001] | | |
| 00143048 | Unliquidated | JPY[648.90], SOL[.01318] | | |
| 00143049 | Unliquidated | JPY[4466.27] | | |
| 00143050 | Unliquidated | JPY[0.00] | | |
| 00143051 | Unliquidated | BTC[-0.00000005], JPY[463.41], USD[0.08] | | |
| 00143052 | Unliquidated | BTC[.0000018], JPY[0.00] | Yes | |
| 00143053 | Unliquidated | BTC[.14357766], ETH[1.58775079], JPY[0.07], SOL[107.24], XRP[6479.675708] | | |
| 00143054 | Unliquidated | JPY[0.26] | | |
| 00143055 | Unliquidated | JPY[68.50], XRP[20.000009] | | |
| 00143056 | Unliquidated | JPY[60.45], XRP[.45] | | |
| 00143057 | Unliquidated | JPY[1000.48], XRP[.000042] | | |
| 00143059 | Unliquidated | JPY[0.98] | | |
| 00143060 | Unliquidated | JPY[0.00], SOL[2.41792444] | | |
| 00143061 | Unliquidated | BCH[3.01203754], BTC[.04475019], ETH[1.40160459], JPY[9026.04], SOL[6.21655209], XRP[255.75935718] | Yes | |
| 00143062 | Unliquidated | FTT[.19996], JPY[7.80], XRP[1942.58648501] | Yes | |
| 00143063 | Unliquidated | JPY[44.10], SOL[4.197929] | | |
| 00143064 | Unliquidated | ETH[2], JPY[2070.00], XRP[1385.377164] | | |
| 00143065 | Unliquidated | BTC[0.00759855], DOGE[909.8271], DOT[27.093768], JPY[312.19], SOL[12.4476345] | | |
| 00143066 | Unliquidated | ETH[.00001206], JPY[0.36] | Yes | |
| 00143067 | Unliquidated | BTC[.00004713], JPY[0.33] | | |
| 00143068 | Unliquidated | BTC[.00000001], JPY[18.80] | | |
| 00143069 | Unliquidated | BTC[.2979992], JPY[118.82] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00143070 | Unliquidated | JPY[790.46], SOL[.00002] | | |
| 00143071 | Unliquidated | JPY[0.78] | | |
| 00143072 | Unliquidated | JPY[561.58], SOL[.18796274] | | |
| 00143073 | Unliquidated | JPY[20.52], SOL[.00000126] | | |
| 00143074 | Unliquidated | JPY[30020.00], SOL[4.499145] | | |
| 00143075 | Unliquidated | BAT[1000], JPY[40988.67], SOL[.00005729] | | |
| 00143077 | Unliquidated | BTC[.0000001], DOGE[1529.30593701], JPY[0.00], USD[0.00] | Yes | |
| 00143078 | Unliquidated | JPY[0.30] | | |
| 00143079 | Unliquidated | JPY[90200.72] | | |
| 00143080 | Unliquidated | BTC[.00023782], JPY[0.02], SOL[31.73101995] | Yes | |
| 00143081 | Unliquidated | BTC[.012], JPY[500.00], XRP[33000] | | |
| 00143082 | Unliquidated | BAT[20], DOGE[100], ENJ[15], FTT[5], JPY[22336.41], SOL[8] | | |
| 00143085 | Unliquidated | JPY[573.75] | | |
| 00143086 | Unliquidated | FTT[0], JPY[0.00], SOL[0.00007779] | Yes | |
| 00143087 | Unliquidated | JPY[7297.19], SOL[2.80645369] | | |
| 00143088 | Unliquidated | BCH[1], JPY[5303.23], XRP[300] | | |
| 00143089 | Unliquidated | JPY[7293.56], SOL[6.06727571] | Yes | |
| 00143090 | Unliquidated | JPY[46.89], SOL[22.90566342] | | |
| 00143091 | Unliquidated | ETH[1], JPY[84.01], SOL[18] | | |
| 00143092 | Unliquidated | JPY[120358.03] | | |
| 00143093 | Unliquidated | ETH[.00000001], JPY[858.20], SOL[0.00672700], USD[-0.28] | | |
| 00143096 | Unliquidated | JPY[3000.90] | | |
| 00143098 | Unliquidated | BTC[.01788009], JPY[97.12], SOL[.00000054] | | |
| 00143100 | Unliquidated | JPY[441035.92] | | |
| 00143101 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00143102 | Unliquidated | BTC[.03022823], ETH[.21761611], JPY[951.77], SOL[17.61299963], XRP[1335.71124787] | | |
| 00143104 | Unliquidated | BCH[2.46119763], BTC[.00905877], ETH[.134326], FTT[9.46063888], JPY[137223.41], SOL[2.05937571], XRP[1412.49609055] | Yes | |
| 00143105 | Unliquidated | JPY[0.00] | | |
| 00143106 | Unliquidated | JPY[0.46] | | |
| 00143107 | Unliquidated | JPY[0.00], SOL[15.20544] | | |
| 00143108 | Unliquidated | SOL[20.60361574] | | |
| 00143109 | Unliquidated | ETH[.91], JPY[95437.47] | Yes | |
| 00143111 | Unliquidated | BTC[.00000001], ETH[.0004], JPY[5.51], XRP[34725.0548] | Yes | |
| 00143112 | Unliquidated | ETH[2.57754583], JPY[0.00] | | |
| 00143115 | Unliquidated | ETH[.0028741], JPY[0.00], SOL[.000022] | | |
| 00143116 | Unliquidated | JPY[0.05] | | |
| 00143117 | Unliquidated | JPY[0.00], SOL[.00009831] | | |
| 00143118 | Unliquidated | SOL[.05] | | |
| 00143119 | Unliquidated | JPY[842.67], SOL[76.38146639] | Yes | |
| 00143120 | Unliquidated | JPY[0.49] | | |
| 00143121 | Unliquidated | BTC[.0848191], FTT[4.76145713], JPY[271.07], XRP[550] | | |
| 00143122 | Unliquidated | JPY[0.92], SOL[-0.00015905] | | |
| 00143123 | Unliquidated | USD[20.78] | Yes | |
| 00143124 | Unliquidated | JPY[0.69] | | |
| 00143125 | Unliquidated | JPY[0.00] | | |
| 00143127 | Unliquidated | XRP[290.5] | | |
| 00143129 | Unliquidated | JPY[208.15], SOL[2.50007558] | | |
| 00143130 | Unliquidated | FTT[295.9527864], JPY[0.65], SOL[76.094033], USD[41.38] | Yes | |
| 00143131 | Unliquidated | 0 | Yes | |
| 00143132 | Unliquidated | JPY[0.96] | | |
| 00143133 | Unliquidated | JPY[13.78] | | |
| 00143134 | Unliquidated | JPY[823.54] | | |
| 00143135 | Unliquidated | JPY[0.02], SOL[.00009852] | | |
| 00143136 | Unliquidated | JPY[844.39] | | |
| 00143137 | Unliquidated | JPY[0.00], SOL[7.77306255] | Yes | |
| 00143138 | Unliquidated | JPY[0.00] | Yes | |
| 00143139 | Unliquidated | BAT[12.95048546], BTC[.00020284], ETH[.00438777], JPY[0.01], XRP[9.34121164] | Yes | |
| 00143141 | Unliquidated | ETH[-0.00070334], JPY[28916.40], SOL[.00007902], XRP[.049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00143146 | Unliquidated | JPY[262552.07] | | |
| 00143147 | Unliquidated | JPY[60259.27], SOL[9.88226924], XRP[156.56552766] | | |
| 00143148 | Unliquidated | JPY[567.34], SOL[72] | | |
| 00143150 | Unliquidated | JPY[0.00] | | |
| 00143151 | Unliquidated | JPY[774.77], SOL[25.91] | | |
| 00143152 | Unliquidated | JPY[0.21] | | |
| 00143153 | Unliquidated | JPY[0.00], XRP[1506.43030352] | Yes | |
| 00143154 | Unliquidated | BCH[4.5], JPY[1337.74] | | |
| 00143155 | Unliquidated | JPY[0.34], SOL[.001] | Yes | |
| 00143156 | Unliquidated | JPY[0.00], SOL[-0.00000001] | | |
| 00143157 | Unliquidated | JPY[4543.12], XRP[23390] | | |
| 00143158 | Unliquidated | JPY[1053.46], SOL[12] | | |
| 00143159 | Unliquidated | DOT[21.39661909], JPY[51.50], SOL[4.64907] | Yes | |
| 00143160 | Unliquidated | JPY[0.49] | | |
| 00143161 | Unliquidated | BTC[.00100955], ETH[.40350359], JPY[1739.50], SOL[22.16536651] | Yes | |
| 00143162 | Unliquidated | JPY[0.32] | | |
| 00143163 | Unliquidated | AVAX[0], ETH[.174606], JPY[0.00], SOL[7.25219541] | | |
| 00143164 | Unliquidated | JPY[174.84] | | |
| 00143165 | Unliquidated | JPY[12000.00] | | |
| 00143166 | Unliquidated | JPY[40684.90], SOL[.00002987] | Yes | |
| 00143167 | Unliquidated | JPY[0.01] | | |
| 00143168 | Unliquidated | JPY[500.00], SOL[10.11336424] | Yes | |
| 00143171 | Unliquidated | SOL[14.53893072] | | |
| 00143172 | Unliquidated | BCH[2.00175426], BTC[.0605528], DOT[31.52129476], JPY[381.31], LTC[18.05609812], XRP[32.02806697] | Yes | |
| 00143173 | Unliquidated | SOL[.00008] | | |
| 00143174 | Unliquidated | JPY[29.12] | | |
| 00143175 | Unliquidated | BTC[.019985] | | |
| 00143177 | Unliquidated | JPY[2072.03] | | |
| 00143178 | Unliquidated | 0 | | |
| 00143179 | Unliquidated | BTC[.00000599], ETH[0], JPY[50000.03] | Yes | |
| 00143180 | Unliquidated | SOL[.00002549], XRP[.000007] | | |
| 00143181 | Unliquidated | BTC[.81923883], JPY[0.79] | | |
| 00143182 | Unliquidated | JPY[182.48], XRP[2803.46724] | | |
| 00143183 | Unliquidated | JPY[0.00] | | |
| 00143184 | Unliquidated | ETH[.10010399], JPY[4952.50] | | |
| 00143185 | Unliquidated | JPY[0.68] | | |
| 00143187 | Unliquidated | JPY[576.08], SOL[.48] | | |
| 00143189 | Unliquidated | JPY[0.00] | | |
| 00143190 | Unliquidated | JPY[0.00], SOL[13.71196801] | Yes | |
| 00143193 | Unliquidated | JPY[6.63], SOL[2.300021] | Yes | |
| 00143194 | Unliquidated | BTC[.1], DOT[100], JPY[66574.00], SOL[6.9] | | |
| 00143195 | Unliquidated | JPY[310.77], USD[0.00], XRP[.000022] | Yes | |
| 00143196 | Unliquidated | JPY[0.96] | | |
| 00143200 | Unliquidated | BTC[0], JPY[56.88], USD[0.00] | Yes | |
| 00143201 | Unliquidated | SOL[.00007] | | |
| 00143202 | Unliquidated | JPY[0.00], SOL[3.645504] | | |
| 00143203 | Unliquidated | JPY[80719.54] | | |
| 00143204 | Unliquidated | JPY[0.05], SOL[.00004525] | Yes | |
| 00143205 | Unliquidated | JPY[4050.60] | | |
| 00143206 | Unliquidated | JPY[41.92] | | |
| 00143207 | Unliquidated | BTC[2.27303649], FTT[13.21502436], JPY[252.15], XRP[.00000001] | | |
| 00143208 | Unliquidated | JPY[69013.11] | | |
| 00143209 | Unliquidated | JPY[0.00] | | |
| 00143213 | Unliquidated | JPY[5672.17] | | |
| 00143214 | Unliquidated | BTC[.00211812], XRP[27136.30822113] | | |
| 00143215 | Unliquidated | JPY[0.00] | | |
| 00143216 | Unliquidated | JPY[3540.00], SOL[.742] | | |
| 00143218 | Unliquidated | JPY[700.00] | | |

FTX Japan K.K.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00143221 | Unliquidated | BTC[.00059557], JPY[0.02] | Yes | |
| 00143223 | Unliquidated | JPY[0.63] | | |
| 00143224 | Unliquidated | JPY[500000.00], SOL[60.61279999] | | |
| 00143225 | Unliquidated | JPY[39.03] | | |
| 00143227 | Unliquidated | FTT[127.11564756], JPY[1.70], XRP[1892.85] | | |
| 00143228 | Unliquidated | ETH[15], JPY[2974.36] | | |
| 00143229 | Unliquidated | BTC[.00029893], JPY[1099.07] | Yes | |
| 00143230 | Unliquidated | XRP[117.16435836] | | |
| 00143234 | Unliquidated | BTC[1.80613752], ETH[13.06805059], JPY[0.00], USD[0.00] | | |
| 00143235 | Unliquidated | ENJ[23], ETH[1.3226], JPY[28.77], XRP[1865.2138] | | |
| 00143236 | Unliquidated | BTC[.635], JPY[0.28] | | |
| 00143237 | Unliquidated | ETH[.52650783], JPY[6345.72] | Yes | |
| 00143238 | Unliquidated | JPY[204.55], SOL[.0016162], XRP[2223.524] | | |
| 00143239 | Unliquidated | JPY[1.98], SOL[0.00000968], USD[-0.01] | | |
| 00143240 | Unliquidated | ETH[2.2], JPY[8217.03], XRP[10] | | |
| 00143241 | Unliquidated | JPY[0.00], SOL[.00003501] | | |
| 00143244 | Unliquidated | XRP[500] | | |
| 00143246 | Unliquidated | BTC[.00342999], ETH[.05208899], JPY[0.00], SOL[2.64242879] | Yes | |
| 00143247 | Unliquidated | JPY[62.02], SOL[0.00009544] | | |
| 00143248 | Unliquidated | JPY[0.00] | Yes | |
| 00143249 | Unliquidated | JPY[213.20], SOL[.0000586] | | |
| 00143250 | Unliquidated | BCH[5.53099099], BTC[2.01147023], ENJ[4584.44691849], JPY[13406.98] | Yes | |
| 00143252 | Unliquidated | JPY[0.00], SOL[.00003847] | Yes | |
| 00143253 | Unliquidated | BTC[0], JPY[9553.31], USD[0.00] | | |
| 00143254 | Unliquidated | JPY[0.00], SOL[3.70482758] | | |
| 00143255 | Unliquidated | ETH[.00076], JPY[106321.85] | | |
| 00143256 | Unliquidated | JPY[500.22], SOL[.0018678] | | |
| 00143257 | Unliquidated | JPY[23.72] | Yes | |
| 00143259 | Unliquidated | JPY[33.10], SOL[1.47861734] | | |
| 00143260 | Unliquidated | AVAX[1.89999999], BTC[.00171499], DOT[5.19241499], ETH[.02512299], JPY[0.00], SOL[15], USD[15], XRP[128.18884263] | Yes | |
| 00143261 | Unliquidated | JPY[31877.65] | | |
| 00143263 | Unliquidated | BAT[3000], ETH[.5], JPY[23290.99], XRP[2000] | | |
| 00143265 | Unliquidated | BTC[.00009316], JPY[71189.84], USD[0.46] | | |
| 00143267 | Unliquidated | JPY[20312.67], SOL[10734389] | Yes | |
| 00143269 | Unliquidated | JPY[0.00] | Yes | |
| 00143271 | Unliquidated | JPY[0.00], SOL[14.75642293] | | |
| 00143273 | Unliquidated | JPY[4640.54], SOL[.0015438], XRP[10233558.69835772] | Yes | |
| 00143274 | Unliquidated | JPY[16043.62], XRP[4035] | | |
| 00143276 | Unliquidated | BTC[.01641569], ETH[.09711199], JPY[3000.04], LTC[.00823818], SOL[.0352] | | |
| 00143277 | Unliquidated | JPY[0.00] | | |
| 00143278 | Unliquidated | JPY[0.00] | | |
| 00143279 | Contingent, Unliquidated, Disputed | BTC[.0007], JPY[26.49] | | |
| 00143280 | Unliquidated | BTC[.483], JPY[656.10] | | |
| 00143281 | Unliquidated | ETH[.0001], JPY[65.60], SOL[.000041] | | |
| 00143282 | Unliquidated | JPY[0.00] | Yes | |
| 00143283 | Unliquidated | JPY[157788.43], SOL[.59004759], USD[0.00] | | |
| 00143284 | Unliquidated | JPY[614.76], SOL[.00006605] | Yes | |
| 00143285 | Unliquidated | JPY[404.01] | Yes | |
| 00143286 | Unliquidated | ETH[.0100007], JPY[0.00], SOL[.2765784] | Yes | |
| 00143287 | Unliquidated | JPY[46.37] | | |
| 00143288 | Unliquidated | JPY[1435.52], USD[0.00] | | |
| 00143289 | Unliquidated | BCH[.23], BTC[.001], JPY[768.51] | | |
| 00143290 | Unliquidated | AVAX[1.07008393], DOT[100.80596657], ETH[1.27620495], FTT[35.28538543], JPY[0.00], SOL[43.88028963] | Yes | |
| 00143291 | Unliquidated | BTC[.0064518], JPY[0.72] | | |
| 00143292 | Unliquidated | BTC[.00525279], ETH[.30544758], JPY[366225.41], SOL[16.832922] | | |
| 00143294 | Unliquidated | JPY[0.97] | | |
| 00143295 | Unliquidated | JPY[16.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00143296 | Unliquidated | JPY[0.83] | | |
| 00143299 | Unliquidated | AVAX[.00039335], BTC[.00000033], ETH[.00005516], FTT[.00027561], JPY[36904.16], SOL[.00020475], USD[21.00] | Yes | |
| 00143300 | Unliquidated | BTC[.26178362], ETH[5.03415914], JPY[611.84], SOL[12.0771281], XRP[20891.76026455] | | |
| 00143301 | Unliquidated | BTC[4.10000012], JPY[63541.75] | | |
| 00143302 | Unliquidated | BTC[.00000001], JPY[57.80] | | |
| 00143303 | Unliquidated | LTC[.00008124] | Yes | |
| 00143304 | Unliquidated | JPY[0.12], SOL[22.90807282] | | |
| 00143305 | Unliquidated | BTC[.00000367], JPY[0.42] | Yes | |
| 00143306 | Unliquidated | JPY[43.73] | | |
| 00143307 | Unliquidated | BTC[.17], JPY[293911.09] | Yes | |
| 00143308 | Unliquidated | BTC[.00001], JPY[0.78] | | |
| 00143309 | Unliquidated | JPY[0.96] | | |
| 00143310 | Unliquidated | JPY[5664.00], SOL[2.4] | | |
| 00143311 | Unliquidated | ETH[.2], JPY[1281.56] | | |
| 00143312 | Unliquidated | ETH[4], JPY[655046.73], XRP[500] | | |
| 00143313 | Unliquidated | JPY[287522.24], SOL[40] | | |
| 00143314 | Unliquidated | JPY[0.34] | | |
| 00143315 | Unliquidated | JPY[5443.86], SOL[20.03], XRP[4.65254005] | | |
| 00143316 | Unliquidated | JPY[0.00] | | |
| 00143317 | Unliquidated | JPY[12.89] | Yes | |
| 00143320 | Contingent, Unliquidated, Disputed | JPY[1.01] | | |
| 00143321 | Unliquidated | BTC[0.00000287], JPY[0.00], SOL[0.00392730], USD[0.04], XRP[.06843732] | | |
| 00143323 | Unliquidated | JPY[469.00], SOL[5.65706873] | Yes | |
| 00143324 | Unliquidated | BCH[16.5], BTC[.289], ETH[.42], JPY[29656.77] | | |
| 00143325 | Unliquidated | JPY[6.80] | | |
| 00143326 | Unliquidated | JPY[0.91] | | |
| 00143327 | Unliquidated | JPY[0.00], SOL[7.87825198] | | |
| 00143328 | Unliquidated | JPY[2838.00], SOL[.34639981] | | |
| 00143329 | Unliquidated | JPY[0.01] | | |
| 00143330 | Unliquidated | JPY[0.00] | | |
| 00143331 | Unliquidated | JPY[615.89], XRP[9430.04890424] | | |
| 00143333 | Unliquidated | JPY[59446.30], SOL[1.0354733] | Yes | |
| 00143334 | Unliquidated | JPY[2818.49], XRP[7] | | |
| 00143335 | Unliquidated | ETH[6.236], SOL[.0016165] | | |
| 00143336 | Unliquidated | JPY[0.00], SOL[15.8] | | |
| 00143337 | Unliquidated | JPY[0.18] | | |
| 00143338 | Unliquidated | JPY[1000.00] | | |
| 00143339 | Unliquidated | JPY[0.80], SOL[.0028097] | | |
| 00143340 | Unliquidated | JPY[0.00], XRP[143.10245097] | Yes | |
| 00143341 | Unliquidated | DOT[10], JPY[707.81], SOL[45] | | |
| 00143342 | Unliquidated | JPY[7.96], USD[0.05] | | |
| 00143343 | Unliquidated | JPY[0.00], XRP[927.35463333] | Yes | |
| 00143346 | Unliquidated | JPY[834.71] | | |
| 00143348 | Unliquidated | BTC[.02], JPY[36451.70], SOL[20.402] | | |
| 00143349 | Unliquidated | JPY[5855689.31] | | |
| 00143350 | Unliquidated | BTC[.00000225], FTT[.50732838], JPY[0.95] | | |
| 00143351 | Unliquidated | SOL[34.98] | | |
| 00143353 | Unliquidated | JPY[0.54] | | |
| 00143354 | Unliquidated | JPY[3774.50] | | |
| 00143355 | Unliquidated | JPY[1.47] | | |
| 00143356 | Unliquidated | JPY[9806.77] | Yes | |
| 00143357 | Unliquidated | JPY[440.72], SOL[20] | | |
| 00143358 | Unliquidated | JPY[0.99], XRP[.320637] | | |
| 00143360 | Unliquidated | BTC[2.75115557], JPY[14.55], XRP[46.2] | | |
| 00143362 | Unliquidated | ETH[2.39094479], JPY[6699.94] | | |
| 00143363 | Unliquidated | JPY[48.49], SOL[0], USD[-0.29] | | |
| 00143364 | Unliquidated | JPY[30.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00143365 | Unliquidated | JPY[0.00] | | |
| 00143368 | Unliquidated | JPY[47.81] | Yes | |
| 00143369 | Unliquidated | JPY[266.47], XRP[.00003546] | | |
| 00143370 | Unliquidated | BTC[.00115837], ETH[.001], JPY[17135.18], XRP[2] | | |
| 00143372 | Unliquidated | JPY[231637.76], SOL[.006] | | |
| 00143373 | Unliquidated | JPY[0.16] | | |
| 00143374 | Unliquidated | JPY[0.55] | | |
| 00143377 | Unliquidated | JPY[6062.38], SOL[2] | | |
| 00143378 | Unliquidated | BTC[1.95], JPY[1976525.29] | | |
| 00143379 | Unliquidated | ETH[1.05549159], JPY[0.00] | | |
| 00143380 | Unliquidated | JPY[0.06] | | |
| 00143381 | Unliquidated | BTC[.00000006], ETH[0] | | |
| 00143382 | Unliquidated | JPY[0.00], XRP[-0.00004824] | | |
| 00143383 | Unliquidated | BTC[.0000035], JPY[0.00] | | |
| 00143385 | Unliquidated | JPY[0.15], USD[0.00] | | |
| 00143386 | Unliquidated | JPY[0.76], SOL[0.00271347], USD[0.00] | | |
| 00143387 | Unliquidated | JPY[6390.68], SOL[-0.91826906] | | |
| 00143388 | Unliquidated | JPY[13.73] | | |
| 00143390 | Unliquidated | JPY[0.00], SOL[18.45063997] | | |
| 00143391 | Unliquidated | BTC[-0.00000002], JPY[68.49], SOL[.01] | Yes | |
| 00143392 | Unliquidated | JPY[0.00], SOL[.17200746] | | |
| 00143393 | Unliquidated | FTT[6.53351302], XRP[.00000575] | | |
| 00143394 | Unliquidated | JPY[0.21], SOL[3.66293598] | | |
| 00143396 | Unliquidated | BTC[.2], JPY[597635.92] | | |
| 00143397 | Unliquidated | JPY[29.47] | | |
| 00143398 | Unliquidated | JPY[0.00], USD[0.00] | Yes | |
| 00143399 | Unliquidated | ETH[.37], JPY[6338.88] | | |
| 00143400 | Unliquidated | JPY[16262.90] | | |
| 00143401 | Unliquidated | JPY[0.57] | | |
| 00143402 | Unliquidated | JPY[0.13] | | |
| 00143403 | Unliquidated | JPY[0.00], XRP[1153.39877661] | Yes | |
| 00143404 | Unliquidated | BTC[.0009], JPY[127.45], SOL[3] | Yes | |
| 00143405 | Unliquidated | JPY[0.45] | | |
| 00143407 | Unliquidated | ETH[.75], JPY[1544.65] | | |
| 00143408 | Unliquidated | JPY[23789.99], XRP[.62388659] | | |
| 00143409 | Unliquidated | BTC[.1924842], JPY[0.01], SOL[12.00009716] | | |
| 00143410 | Unliquidated | JPY[0.43] | | |
| 00143411 | Unliquidated | DOGE[1], DOT[54.996], ETH[.01473], JPY[1.18], SOL[43.9992] | Yes | |
| 00143412 | Unliquidated | JPY[17521.36] | | |
| 00143413 | Unliquidated | JPY[11.02], SOL[1.4] | | |
| 00143414 | Unliquidated | BTC[.0152636], DOT[4], ETH[.04547569], FTT[3.64790039], JPY[3071.82], SOL[1.933951], XRP[20.65] | | |
| 00143415 | Unliquidated | JPY[0.00], SOL[7.06085759], XRP[1] | | |
| 00143416 | Unliquidated | BTC[.00003], JPY[0.57] | | |
| 00143417 | Unliquidated | FTT[4187.53124557], JPY[0.00], SOL[100] | | |
| 00143418 | Unliquidated | FTT[1.3714368], JPY[1364.96] | | |
| 00143419 | Unliquidated | JPY[27.06] | | |
| 00143420 | Unliquidated | XRP[41.45] | | |
| 00143421 | Unliquidated | JPY[0.00] | | |
| 00143422 | Unliquidated | BTC[.084], ETH[.122], JPY[103323.56], XRP[41] | | |
| 00143423 | Unliquidated | JPY[0.49] | | |
| 00143424 | Unliquidated | JPY[39430.26] | | |
| 00143426 | Unliquidated | JPY[114269.23], SOL[.00969613] | | |
| 00143427 | Unliquidated | BTC[-0.00000003], ETH[-0.00007176], SOL[.04], USD[0.13] | | |
| 00143428 | Unliquidated | JPY[204.10], SOL[.9069874] | | |
| 00143429 | Unliquidated | ETH[.00115018], JPY[5.96] | | |
| 00143430 | Unliquidated | JPY[0.00] | | |
| 00143432 | Unliquidated | JPY[0.52], SOL[.00164789] | | |
| 00143433 | Unliquidated | BTC[0.07707464], JPY[0.02], SOL[.0084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00143434 | Unliquidated | JPY[76.22], SOL[1.48678522], XRP[12.96654289] | | |
| 00143436 | Unliquidated | JPY[0.00], SOL[.08137599] | | |
| 00143437 | Unliquidated | JPY[592.11] | | |
| 00143439 | Unliquidated | JPY[0.82], SOL[.00176978] | | |
| 00143440 | Unliquidated | JPY[0.00] | | |
| 00143441 | Unliquidated | DOGE[1621], ETH[.00006303], SOL[.001], USD[0.07] | | |
| 00143442 | Unliquidated | BTC[.017465] | | |
| 00143443 | Unliquidated | AVAX[.03000001], JPY[0.79] | | |
| 00143444 | Unliquidated | BTC[.094], JPY[4328.91] | | |
| 00143445 | Unliquidated | JPY[123450.25] | | |
| 00143446 | Unliquidated | BTC[.2854], JPY[0.08], USD[2.52] | | |
| 00143447 | Unliquidated | JPY[80.00], SOL[9.059] | | |
| 00143449 | Unliquidated | BTC[.00000131], JPY[0.00], SOL[.00170906] | | |
| 00143450 | Unliquidated | JPY[491.82], SOL[1.5] | | |
| 00143451 | Unliquidated | JPY[0.11], SOL[.00004848] | | |
| 00143452 | Unliquidated | JPY[0.74] | | |
| 00143453 | Unliquidated | JPY[0.00], XRP[21.83388713] | | |
| 00143454 | Unliquidated | DOT[29.51305092], JPY[10379.60], SOL[3.03770247] | | |
| 00143455 | Unliquidated | JPY[0.47] | | |
| 00143456 | Unliquidated | BTC[.02962], JPY[10.20] | | |
| 00143457 | Unliquidated | SOL[.00000001] | | |
| 00143458 | Unliquidated | JPY[0.28], XRP[10000] | | |
| 00143460 | Unliquidated | DOT[272.18081309], ETH[34], JPY[77324.31] | | |
| 00143461 | Unliquidated | JPY[33.71] | | |
| 00143462 | Unliquidated | JPY[0.00] | | |
| 00143463 | Unliquidated | SOL[51.88] | | |
| 00143464 | Unliquidated | BTC[.19], JPY[27985.53], XRP[50] | | |
| 00143465 | Unliquidated | JPY[3074.22], SOL[.09], USDT[10.9353] | Yes | |
| 00143466 | Unliquidated | BCH[19], ETH[10], JPY[0.34], XRP[999.80001562] | Yes | |
| 00143467 | Unliquidated | SOL[159] | | |
| 00143468 | Unliquidated | JPY[0.35], SOL[8.97] | | |
| 00143469 | Unliquidated | JPY[0.95] | | |
| 00143470 | Unliquidated | JPY[262505.52], SOL[.5] | | |
| 00143472 | Unliquidated | JPY[0.23], SOL[.00797892] | Yes | |
| 00143473 | Unliquidated | ETH[.05830293], JPY[5614.03], XRP[365.69482995] | Yes | |
| 00143475 | Unliquidated | BTC[.000001], JPY[0.97], XRP[.00000001] | | |
| 00143476 | Unliquidated | JPY[3624.78] | | |
| 00143477 | Unliquidated | JPY[2469.30], USD[0.51] | | |
| 00143478 | Unliquidated | JPY[0.00] | | |
| 00143479 | Unliquidated | JPY[2113.67], XRP[.000022] | | |
| 00143481 | Unliquidated | BTC[.00187836] | | |
| 00143482 | Unliquidated | JPY[0.23], SOL[.01] | | |
| 00143483 | Unliquidated | JPY[0.71] | | |
| 00143484 | Unliquidated | JPY[0.00], SOL[146.84706408] | Yes | |
| 00143485 | Unliquidated | JPY[0.00] | Yes | |
| 00143486 | Unliquidated | JPY[0.00], SOL[4.74439577] | | |
| 00143487 | Unliquidated | ETH[.0097], XRP[10038.18315407] | | |
| 00143489 | Unliquidated | BTC[.0020191], JPY[6034.50] | Yes | |
| 00143490 | Unliquidated | JPY[553.03] | | |
| 00143491 | Unliquidated | JPY[0.01] | Yes | |
| 00143492 | Unliquidated | JPY[22.94], XRP[.98928488] | | |
| 00143493 | Unliquidated | JPY[7822.40], SOL[1.0632] | | |
| 00143495 | Unliquidated | BTC[.00032845], JPY[0.02] | | |
| 00143497 | Unliquidated | JPY[23192.95] | Yes | |
| 00143498 | Unliquidated | JPY[0.00], SOL[.43807999] | | |
| 00143500 | Unliquidated | JPY[30.99], XRP[370.85385549] | Yes | |
| 00143501 | Unliquidated | BTC[.11106], JPY[7940.01] | | |
| 00143502 | Unliquidated | BTC[.2450489], JPY[19004.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00143503 | Unliquidated | JPY[0.00] | | |
| 00143504 | Unliquidated | BTC[.62], ETH[1.25], JPY[2633.28], XRP[200] | | |
| 00143505 | Unliquidated | JPY[2459.70], SOL[30.36581321] | | |
| 00143506 | Unliquidated | BTC[.04543], JPY[847.80] | | |
| 00143507 | Unliquidated | BTC[0.03359395], JPY[500.26], USD[4146.05] | | |
| 00143508 | Unliquidated | JPY[27426.94] | Yes | |
| 00143509 | Unliquidated | ETH[.6] | | |
| 00143510 | Unliquidated | ETH[0], JPY[55.61], USD[-0.34] | | |
| 00143511 | Unliquidated | JPY[952.15], SOL[47.06915552] | Yes | |
| 00143512 | Unliquidated | JPY[0.33], SOL[.00685507] | | |
| 00143514 | Unliquidated | JPY[0.03], SOL[12.204649] | | |
| 00143515 | Unliquidated | BTC[.07668313], FTT[25.095231], JPY[181.26], USD[246.17], XRP[.939] | Yes | |
| 00143518 | Unliquidated | JPY[4492.40] | Yes | |
| 00143519 | Unliquidated | SOL[0], XRP[.00051302] | Yes | |
| 00143520 | Unliquidated | ETH[.070958], JPY[767.00], SOL[.05790574] | Yes | |
| 00143521 | Unliquidated | JPY[23.24] | | |
| 00143522 | Unliquidated | JPY[326520.00] | | |
| 00143523 | Unliquidated | SOL[0] | | |
| 00143524 | Unliquidated | JPY[0.00] | | |
| 00143526 | Unliquidated | BAT[2], JPY[0.90], XRP[22] | | |
| 00143527 | Unliquidated | JPY[0.00] | | |
| 00143529 | Unliquidated | JPY[0.00], SOL[131.9374529], XRP[80] | | |
| 00143530 | Unliquidated | BAT[855.55365922], BTC[0.28004373], DOT[55.36003027], ENJ[504.01804781], ETH[.30197348], JPY[75.70], USD[0.00], XRP[604.61631386] | | |
| 00143532 | Unliquidated | BTC[.067996], ETH[2.06988], JPY[323103.96] | | |
| 00143533 | Unliquidated | JPY[2537.16] | | |
| 00143535 | Unliquidated | JPY[120.87], SOL[.091] | | |
| 00143536 | Unliquidated | BTC[3.05037632], ETH[5], JPY[178540.03] | | |
| 00143537 | Unliquidated | JPY[0.00], SOL[1.88980778] | Yes | |
| 00143538 | Unliquidated | JPY[0.00] | | |
| 00143539 | Unliquidated | BTC[.013508], FTT[9.115], SOL[4.538], XRP[1017.3] | | |
| 00143540 | Unliquidated | JPY[0.00] | Yes | |
| 00143541 | Unliquidated | JPY[863.52] | Yes | |
| 00143542 | Unliquidated | BTC[.00000175], ETH[2.50122473], JPY[83.13], SOL[70.06709053] | | |
| 00143543 | Unliquidated | JPY[0.51] | | |
| 00143544 | Unliquidated | BTC[.24386407], ETH[1.5854159], JPY[5.34], SOL[24.2697892] | | |
| 00143545 | Unliquidated | BTC[.04180619], JPY[180000.03] | | |
| 00143546 | Unliquidated | JPY[0.90], SOL[.00131436] | Yes | |
| 00143547 | Unliquidated | JPY[0.78], SOL[.00655319] | Yes | |
| 00143549 | Unliquidated | JPY[183.29], SOL[2.84] | Yes | |
| 00143550 | Unliquidated | BTC[.019915], ETH[.25999], XRP[771.53] | | |
| 00143551 | Unliquidated | JPY[1423.57], SOL[.204] | | |
| 00143552 | Unliquidated | BTC[.00009908], JPY[0.00], SOL[-0.00129934], USD[0.01] | | |
| 00143553 | Unliquidated | JPY[13.80] | | |
| 00143554 | Unliquidated | ETH[.012] | | |
| 00143555 | Unliquidated | JPY[15.96], SOL[1.03] | | |
| 00143557 | Unliquidated | JPY[20003.42], SOL[.35333224] | | |
| 00143558 | Unliquidated | JPY[581.93] | | |
| 00143559 | Unliquidated | BTC[.02025202], USD[0.00], XRP[3729.85] | | |
| 00143560 | Unliquidated | JPY[0.01], SOL[.000016] | Yes | |
| 00143562 | Unliquidated | JPY[0.00], SOL[3.75697679] | | |
| 00143563 | Unliquidated | JPY[0.00], SOL[.00009697] | Yes | |
| 00143564 | Unliquidated | JPY[0.77] | | |
| 00143565 | Unliquidated | BTC[.098], ETH[.01], JPY[1662.48] | | |
| 00143566 | Unliquidated | XRP[1374.5] | | |
| 00143568 | Unliquidated | JPY[3561.89] | | |
| 00143569 | Unliquidated | BTC[.65], ETH[1.4], JPY[269108.16] | | |
| 00143571 | Unliquidated | BTC[.03], ETH[.30000001], JPY[42605.29] | Yes | |
| 00143572 | Unliquidated | SOL[110.50599117] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00143573 | Unliquidated | DOT[4], JPY[436.20], LTC[4] | | |
| 00143576 | Unliquidated | BTC[.03514431], JPY[8456.05], XRP[6] | | |
| 00143577 | Unliquidated | JPY[19101.68], SOL[2.25216364] | Yes | |
| 00143578 | Unliquidated | BTC[5.12458674] | | |
| 00143579 | Unliquidated | JPY[0.00] | | |
| 00143580 | Unliquidated | JPY[263.50], XRP[200] | | |
| 00143581 | Unliquidated | JPY[0.88] | | |
| 00143583 | Unliquidated | BTC[.00940799], ETH[1.8], JPY[43503.02] | | |
| 00143586 | Unliquidated | JPY[1003669.36], SOL[170.87547197] | Yes | |
| 00143587 | Unliquidated | JPY[10987.09], XRP[123] | | |
| 00143589 | Unliquidated | JPY[0.01], XRP[.000061] | | |
| 00143590 | Unliquidated | ETH[0.72117309], JPY[0.00] | | |
| 00143591 | Unliquidated | JPY[0.01] | | |
| 00143592 | Unliquidated | JPY[0.00] | | |
| 00143593 | Unliquidated | BTC[.0081], ETH[1.0915], JPY[162568.00] | | |
| 00143594 | Unliquidated | JPY[0.00] | | |
| 00143595 | Unliquidated | BTC[.03594369], JPY[15.71] | Yes | |
| 00143596 | Unliquidated | BTC[.00000032], JPY[0.00], SOL[.00002532] | Yes | |
| 00143597 | Unliquidated | JPY[0.62] | Yes | |
| 00143598 | Unliquidated | JPY[412.86], SOL[5.46] | | |
| 00143599 | Unliquidated | JPY[9.36] | | |
| 00143600 | Unliquidated | FTT[79.56516836], JPY[304881.86], XRP[2000] | | |
| 00143602 | Unliquidated | JPY[0.00], SOL[5.06056325] | | |
| 00143604 | Unliquidated | BTC[.2], ETH[3], JPY[535170.85] | | |
| 00143606 | Unliquidated | ENJ[1473.7], JPY[500000.00], USD[258.72] | Yes | |
| 00143607 | Unliquidated | JPY[0.00], SOL[.28730559] | | |
| 00143608 | Unliquidated | JPY[0.00] | | |
| 00143609 | Unliquidated | AVAX[.00543061], DOGE[6.476309], JPY[15980.67], SOL[.3527482], XRP[.214545] | | |
| 00143611 | Unliquidated | JPY[0.52] | | |
| 00143612 | Unliquidated | ETH[.00000001], JPY[1079.70], XRP[600] | | |
| 00143614 | Unliquidated | BTC[.00002] | | |
| 00143615 | Unliquidated | JPY[0.00], USD[0.18] | Yes | |
| 00143617 | Unliquidated | JPY[41956.18] | | |
| 00143618 | Unliquidated | BTC[.11], JPY[6613.63] | | |
| 00143619 | Unliquidated | DOT[10], ETH[.048], JPY[14001.07], SOL[33] | | |
| 00143620 | Unliquidated | JPY[0.73] | | |
| 00143621 | Unliquidated | BTC[.03931], JPY[186.61] | | |
| 00143623 | Unliquidated | FTT[0.00976933], JPY[366.22], XRP[.09] | Yes | |
| 00143627 | Unliquidated | JPY[269.06] | | |
| 00143628 | Unliquidated | JPY[0.00], SOL[50.2226207], XRP[56715.02385745] | | |
| 00143629 | Unliquidated | JPY[0.00], SOL[1] | | |
| 00143630 | Unliquidated | BTC[.0031356], JPY[0.25], SOL[.52] | | |
| 00143631 | Unliquidated | BTC[.0005927], ETH[.01084034], FTT[.23797557], JPY[0.00], SOL[1.38571851], USD[0.00], XRP[33.97247181] | | |
| 00143632 | Unliquidated | JPY[16.06], SOL[0.02153487], USD[1.20] | | |
| 00143633 | Unliquidated | ETH[.00517009], JPY[0.00], SOL[.20834879] | | |
| 00143634 | Unliquidated | JPY[80916.03] | | |
| 00143635 | Unliquidated | JPY[1085.89], SOL[8.73933119] | | |
| 00143636 | Unliquidated | BTC[1.83391567] | | |
| 00143637 | Unliquidated | JPY[0.46], XRP[.62] | | |
| 00143638 | Unliquidated | JPY[0.00], XRP[0] | | |
| 00143640 | Unliquidated | BCH[1.889], JPY[23006.63] | | |
| 00143642 | Unliquidated | BTC[.003], JPY[2056.51] | | |
| 00143643 | Unliquidated | JPY[0.93], XRP[.000052] | Yes | |
| 00143644 | Unliquidated | JPY[0.38] | | |
| 00143646 | Unliquidated | SOL[22.7227386] | | |
| 00143647 | Unliquidated | JPY[172.11], SOL[.1] | | |
| 00143649 | Unliquidated | JPY[0.53] | | |
| 00143650 | Unliquidated | BCH[7], JPY[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00143651 | Unliquidated | JPY[243.83], SOL[-0.03437824] | | |
| 00143652 | Unliquidated | BCH[.9], JPY[147.85] | | |
| 00143653 | Unliquidated | BTC[.00100378], ETH[1.00345795], JPY[0.00], SOL[3.03762113], XRP[25.0864501] | Yes | |
| 00143655 | Unliquidated | JPY[1.00] | Yes | |
| 00143656 | Unliquidated | 0 | | |
| 00143657 | Unliquidated | JPY[2828.96] | | |
| 00143658 | Unliquidated | JPY[0.00] | | |
| 00143660 | Unliquidated | JPY[4948.30], SOL[7.56058561] | Yes | |
| 00143661 | Unliquidated | JPY[0.20], SOL[2.2755] | | |
| 00143662 | Unliquidated | AVAX[.00488895], BTC[0.00004578], JPY[3.71], SOL[0.00601214] | | |
| 00143663 | Unliquidated | JPY[17000.00], XRP[.58] | | |
| 00143664 | Unliquidated | JPY[0.30] | Yes | |
| 00143667 | Unliquidated | BCH[.3001507], FTT[2.00290578], JPY[223503.81], XRP[170.08540919] | Yes | |
| 00143668 | Unliquidated | JPY[0.41] | | |
| 00143669 | Unliquidated | JPY[36.54], XRP[139.51] | | |
| 00143670 | Unliquidated | ETH[.00000007], JPY[104.83], XRP[443.509] | | |
| 00143672 | Unliquidated | BTC[.036], JPY[800.21], SOL[1] | Yes | |
| 00143674 | Unliquidated | JPY[341.53], XRP[0] | | |
| 00143675 | Unliquidated | BTC[.244], JPY[851.85] | | |
| 00143676 | Unliquidated | BTC[.40907537], JPY[0.38], LTC[.07746313], SOL[.0009801], XRP[.00000678] | Yes | |
| 00143677 | Unliquidated | ETH[0.02094971], JPY[8437.49] | | |
| 00143679 | Unliquidated | ETH[.05948039], JPY[235757.23] | | |
| 00143681 | Unliquidated | JPY[4.67], XRP[10] | | |
| 00143682 | Unliquidated | BAT[970], JPY[2213.51] | | |
| 00143683 | Unliquidated | JPY[0.00] | | |
| 00143684 | Unliquidated | ETH[.00041224], JPY[900.00] | Yes | |
| 00143685 | Unliquidated | JPY[0.65] | | |
| 00143686 | Unliquidated | BTC[.96125135], ETH[.69609378], FTT[23.15132423], JPY[132453.45], XRP[21.19867756] | Yes | |
| 00143687 | Unliquidated | JPY[3461.59], SOL[.046] | | |
| 00143688 | Unliquidated | JPY[6086.13], SOL[10] | | |
| 00143689 | Unliquidated | JPY[86.26] | | |
| 00143690 | Unliquidated | JPY[85088.30] | | |
| 00143691 | Unliquidated | JPY[135.66], SOL[-0.01583990] | | |
| 00143692 | Unliquidated | BTC[.0033934], JPY[0.01], SOL[2.42310634] | Yes | |
| 00143693 | Unliquidated | JPY[0.00] | | |
| 00143694 | Unliquidated | AVAX[72.47409241], BCH[8.71860831], BTC[.03823714], USD[0.00] | Yes | |
| 00143696 | Unliquidated | BTC[.0276], JPY[228.21] | | |
| 00143697 | Unliquidated | ETH[.002], JPY[0.80] | | |
| 00143698 | Unliquidated | JPY[0.82] | | |
| 00143699 | Unliquidated | BTC[.00577019], ETH[2.8749984], USD[3.76] | | |
| 00143700 | Unliquidated | JPY[0.12] | | |
| 00143702 | Unliquidated | JPY[14173.38] | | |
| 00143703 | Unliquidated | BTC[.100261], ETH[.02005148], JPY[415.62] | Yes | |
| 00143704 | Unliquidated | JPY[0.00] | Yes | |
| 00143706 | Unliquidated | JPY[0.00], XRP[16.43748004] | | |
| 00143707 | Unliquidated | JPY[0.00] | | |
| 00143709 | Unliquidated | JPY[0.00], XRP[.06082159] | | |
| 00143714 | Unliquidated | BTC[.02743998], JPY[5236.26], SOL[-0.02602473] | | |
| 00143717 | Unliquidated | BTC[.0221906], JPY[911.41], XRP[8110.27875426] | Yes | |
| 00143720 | Unliquidated | JPY[0.21], SOL[14.57109275] | | |
| 00143721 | Unliquidated | JPY[0.00], SOL[6.45332159] | | |
| 00143723 | Unliquidated | SOL[7.305] | | |
| 00143724 | Unliquidated | JPY[50078.04], SOL[.6], XRP[500] | Yes | |
| 00143726 | Unliquidated | JPY[0.00] | Yes | |
| 00143727 | Unliquidated | JPY[27.41] | | |
| 00143728 | Unliquidated | JPY[0.00] | Yes | |
| 00143729 | Unliquidated | JPY[23065.79], SOL[27.99100196], USD[0.00] | Yes | |
| 00143732 | Unliquidated | FTT[58.3], JPY[0.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00143734 | Unliquidated | JPY[0.60] | | |
| 00143735 | Unliquidated | BTC[.00716071], JPY[105.87] | Yes | |
| 00143736 | Unliquidated | BTC[.00100001] | | |
| 00143737 | Unliquidated | JPY[67683.07] | | |
| 00143738 | Unliquidated | JPY[483.64], SOL[183.666099] | | |
| 00143739 | Unliquidated | JPY[351.35], XRP[.00000025] | | |
| 00143741 | Unliquidated | BTC[-0.00000378], JPY[0.00], USD[196.95] | | |
| 00143742 | Unliquidated | JPY[165000.00], SOL[7.66286398] | | |
| 00143743 | Unliquidated | FTT[38.8], JPY[123177.20] | | |
| 00143744 | Unliquidated | BTC[1.00610443], ETH[11.06714897], JPY[9717.77], XRP[191.15984383] | Yes | |
| 00143745 | Unliquidated | BTC[.98550912], ETH[3.655], JPY[212600.48], XRP[161602] | | |
| 00143746 | Unliquidated | JPY[0.27] | Yes | |
| 00143748 | Unliquidated | JPY[0.00] | Yes | |
| 00143750 | Unliquidated | JPY[936.69] | | |
| 00143751 | Unliquidated | BTC[.0052001], JPY[1148.27] | | |
| 00143752 | Unliquidated | JPY[181886.96], SOL[.0018336] | | |
| 00143753 | Unliquidated | JPY[50.63], SOL[3.59990399], USD[-0.31], XRP[0] | | |
| 00143754 | Unliquidated | BTC[.00906328], ETH[.01407781], JPY[0.01], XRP[.0115989] | Yes | |
| 00143755 | Unliquidated | JPY[40617.64] | | |
| 00143756 | Unliquidated | JPY[0.79] | | |
| 00143757 | Unliquidated | BTC[.019], JPY[1814.71], USD[0.03] | | |
| 00143760 | Unliquidated | JPY[1.00], SOL[.00086455] | | |
| 00143761 | Unliquidated | JPY[1253.82] | | |
| 00143762 | Unliquidated | ETH[.32650199], JPY[814.27] | | |
| 00143763 | Unliquidated | BTC[.001] | | |
| 00143764 | Unliquidated | AVAX[-0.09857779], JPY[4068.18], SOL[-0.0665264], USD[48.59] | | |
| 00143765 | Unliquidated | JPY[0.79] | | |
| 00143766 | Unliquidated | JPY[0.00] | | |
| 00143767 | Unliquidated | 0 | | |
| 00143768 | Unliquidated | JPY[0.69], SOL[53.93699507] | | |
| 00143769 | Unliquidated | BTC[.03455811], ETH[.51486931], JPY[56.97] | | |
| 00143770 | Unliquidated | JPY[0.45] | | |
| 00143771 | Unliquidated | JPY[152615.33] | | |
| 00143773 | Unliquidated | JPY[0.00] | | |
| 00143774 | Unliquidated | JPY[0.00] | | |
| 00143775 | Unliquidated | JPY[0.00] | | |
| 00143776 | Unliquidated | JPY[0.00] | | |
| 00143778 | Unliquidated | JPY[767.97], SOL[1.3] | | |
| 00143779 | Unliquidated | JPY[0.25] | | |
| 00143780 | Unliquidated | JPY[22.50] | | |
| 00143781 | Unliquidated | JPY[0.00], SOL[43.30283604] | Yes | |
| 00143782 | Unliquidated | BCH[4], BTC[.534], ETH[6], JPY[4054.65], SOL[901] | | |
| 00143783 | Unliquidated | JPY[0.69], SOL[2.55015001], XRP[.00000001] | | |
| 00143784 | Unliquidated | JPY[1348.01] | | |
| 00143785 | Unliquidated | JPY[0.00], SOL[86.72790405] | | |
| 00143786 | Unliquidated | ETH[1], JPY[547.05], SOL[18.85] | | |
| 00143789 | Unliquidated | ETH[.01], JPY[944017.31] | | |
| 00143790 | Unliquidated | JPY[0.00] | | |
| 00143791 | Unliquidated | JPY[0.00] | Yes | |
| 00143793 | Unliquidated | JPY[0.00], XRP[886.40566843] | | |
| 00143794 | Unliquidated | JPY[5665.73], SOL[25.00005] | | |
| 00143797 | Unliquidated | JPY[1.03] | | |
| 00143798 | Unliquidated | JPY[4806.41], SOL[1.21934107] | Yes | |
| 00143799 | Unliquidated | JPY[24.27], SOL[125.36558096] | Yes | |
| 00143800 | Unliquidated | JPY[0.00], SOL[165.62552257] | Yes | |
| 00143801 | Unliquidated | JPY[0.64], SOL[30] | | |
| 00143802 | Unliquidated | JPY[0.00], SOL[10.92541706] | | |
| 00143803 | Unliquidated | JPY[200013.62] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00143804 | Unliquidated | JPY[3894.69] | | |
| 00143805 | Unliquidated | BTC[.0439084] | Yes | |
| 00143806 | Unliquidated | BTC[.7], ETH[2], JPY[30425.58], SOL[.0010836] | | |
| 00143807 | Unliquidated | JPY[0.56], SOL[.00547423] | | |
| 00143808 | Unliquidated | JPY[0.00], SOL[3.64070399] | | |
| 00143809 | Unliquidated | JPY[3233.48], XRP[1640] | | |
| 00143810 | Unliquidated | BTC[.00484267], JPY[6816.21], SOL[.00006072] | | |
| 00143812 | Unliquidated | JPY[45.85], SOL[0], USD[-0.27] | | |
| 00143818 | Unliquidated | BTC[.07836317] | Yes | |
| 00143819 | Unliquidated | JPY[0.73] | | |
| 00143820 | Unliquidated | JPY[14143.88] | | |
| 00143822 | Unliquidated | BTC[-0.00001580], JPY[54.60] | | |
| 00143823 | Unliquidated | JPY[0.61], SOL[4.87535999] | | |
| 00143824 | Unliquidated | ETH[.00004199], JPY[0.05] | | |
| 00143826 | Unliquidated | JPY[124000.00], SOL[61.24650874] | | |
| 00143827 | Unliquidated | JPY[681.99] | | |
| 00143828 | Unliquidated | JPY[2392.89], SOL[31.31944906] | | |
| 00143829 | Unliquidated | ETH[.11077399], JPY[20436.77], SOL[.08] | | |
| 00143830 | Unliquidated | JPY[14.79] | | |
| 00143831 | Unliquidated | BTC[.1372], ETH[.33], JPY[323214.74] | Yes | |
| 00143833 | Unliquidated | JPY[2.48] | Yes | |
| 00143834 | Unliquidated | SOL[2.602] | | |
| 00143836 | Unliquidated | JPY[1.69] | | |
| 00143837 | Unliquidated | JPY[0.00] | | |
| 00143838 | Unliquidated | JPY[4144.74] | | |
| 00143839 | Unliquidated | SOL[8.80712104] | | |
| 00143840 | Unliquidated | BTC[.01], JPY[1863.11], XRP[.000042] | | |
| 00143842 | Unliquidated | JPY[335293.97] | Yes | |
| 00143843 | Unliquidated | BTC[.071], JPY[4366.09], SOL[13] | | |
| 00143844 | Unliquidated | BTC[.02167414], ETH[.008], JPY[21387.93] | | |
| 00143845 | Unliquidated | JPY[75.79], SOL[.00000213] | | |
| 00143846 | Unliquidated | JPY[51861.84], SOL[.00131258] | | |
| 00143847 | Unliquidated | JPY[0.78] | | |
| 00143848 | Unliquidated | BCH[.00007868], BTC[.00024513], ETH[.00029983], JPY[7571.44], XRP[10] | | |
| 00143849 | Unliquidated | JPY[0.93], SOL[1.31900121] | Yes | |
| 00143850 | Unliquidated | BTC[.099888], ETH[.06], JPY[20646.88], SOL[6] | | |
| 00143851 | Unliquidated | ETH[.001], JPY[0.00] | | |
| 00143852 | Unliquidated | JPY[0.48] | | |
| 00143853 | Unliquidated | JPY[0.00], SOL[5.79638062] | Yes | |
| 00143854 | Unliquidated | JPY[0.00], SOL[.04501039] | | |
| 00143855 | Unliquidated | BTC[.68628971], JPY[96949.30], SOL[111.66796437] | | |
| 00143857 | Unliquidated | JPY[0.96] | | |
| 00143859 | Unliquidated | BTC[.40422388], JPY[100011.92], SOL[223.33912568] | | |
| 00143860 | Unliquidated | JPY[35831.30] | | |
| 00143861 | Unliquidated | JPY[38.61] | | |
| 00143862 | Unliquidated | JPY[24049.25], SOL[28.13125027] | | |
| 00143864 | Unliquidated | JPY[0.33] | | |
| 00143865 | Unliquidated | JPY[5000.00] | | |
| 00143866 | Unliquidated | BTC[2.822], JPY[23.37], XRP[16972] | Yes | |
| 00143867 | Unliquidated | BTC[.00033], JPY[22797.01] | Yes | |
| 00143868 | Unliquidated | JPY[0.00] | | |
| 00143869 | Unliquidated | JPY[63603.95], SOL[.01] | | |
| 00143870 | Unliquidated | BTC[-0.00000006], DOGE[5000], JPY[0.24] | | |
| 00143872 | Unliquidated | JPY[0.00] | | |
| 00143873 | Unliquidated | FTT[.0890457], JPY[0.35], SOL[.00955315] | | |
| 00143874 | Unliquidated | BCH[2.7], JPY[0.53] | | |
| 00143875 | Unliquidated | JPY[32.39], SOL[4.77] | | |
| 00143876 | Unliquidated | BTC[.022276], ETH[.28], JPY[446.83] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00143877 | Unliquidated | ETH[.52939339], JPY[0.00] | Yes | |
| 00143878 | Unliquidated | JPY[75209.56] | | |
| 00143879 | Unliquidated | JPY[140.72] | | |
| 00143881 | Unliquidated | ETH[.3], JPY[226.40], XRP[2593] | | |
| 00143882 | Unliquidated | BTC[3.85], JPY[21236.14] | | |
| 00143883 | Unliquidated | JPY[227.86] | | |
| 00143885 | Unliquidated | JPY[19.36], SOL[.000045] | | |
| 00143886 | Unliquidated | BTC[.01250897] | | |
| 00143887 | Unliquidated | JPY[1461.76] | | |
| 00143888 | Unliquidated | JPY[0.91] | | |
| 00143889 | Unliquidated | JPY[0.00], SOL[.01001151] | Yes | |
| 00143891 | Unliquidated | JPY[2.67], SOL[.0000569] | | |
| 00143892 | Unliquidated | BCH[1.8], JPY[2056.53], XRP[200] | | |
| 00143893 | Unliquidated | JPY[0.77], USD[0.60], XRP[.566] | | |
| 00143894 | Unliquidated | BTC[.00335809], ETH[.05074319], JPY[0.00] | Yes | |
| 00143895 | Unliquidated | JPY[2397.69] | | |
| 00143897 | Unliquidated | BTC[0], ETH[.01186728], JPY[0.00], USD[0.00] | | |
| 00143898 | Unliquidated | JPY[0.74] | | |
| 00143899 | Unliquidated | BTC[.087], JPY[29.30] | | |
| 00143901 | Unliquidated | JPY[26.00] | | |
| 00143903 | Unliquidated | BTC[.00002443], JPY[1448.99], SOL[14.7595729], XRP[106.4] | | |
| 00143905 | Unliquidated | BTC[1.1931691], JPY[839999.15] | | |
| 00143906 | Unliquidated | JPY[3815.24] | | |
| 00143907 | Unliquidated | JPY[26413.50], XRP[9500] | | |
| 00143908 | Unliquidated | JPY[0.15], SOL[.00008015] | | |
| 00143910 | Unliquidated | BTC[.0522781], JPY[27597.30] | | |
| 00143911 | Unliquidated | JPY[0.52] | | |
| 00143912 | Unliquidated | ETH[.46], JPY[860.68] | | |
| 00143914 | Unliquidated | JPY[0.00], SOL[32.14420489] | Yes | |
| 00143915 | Unliquidated | JPY[0.00] | | |
| 00143916 | Unliquidated | BTC[0], JPY[52.17], SOL[0.09751869] | | |
| 00143918 | Unliquidated | FTT[.00004194], JPY[1032.86], SOL[.05973119], XRP[100444.061668] | | |
| 00143919 | Unliquidated | JPY[69.75], SOL[.00038669], XRP[.00000766] | | |
| 00143920 | Unliquidated | BTC[.0599], JPY[218.88] | | |
| 00143921 | Unliquidated | JPY[0.00] | | |
| 00143922 | Unliquidated | FTT[.01338662], JPY[0.25] | Yes | |
| 00143923 | Unliquidated | ETH[0.50631386], SOL[.00000008] | | |
| 00143927 | Unliquidated | JPY[59.21] | | |
| 00143928 | Unliquidated | BTC[.08], JPY[1091.26] | | |
| 00143929 | Unliquidated | ETH[0.00188568], JPY[67.20], SOL[11.05982077], USD[17.17] | Yes | |
| 00143931 | Unliquidated | JPY[543.60] | | |
| 00143932 | Unliquidated | BTC[.0000002], JPY[0.00] | | |
| 00143933 | Unliquidated | JPY[0.00], SOL[2.88957726] | Yes | |
| 00143934 | Unliquidated | BTC[.02500481], JPY[21671.99], XRP[606] | | |
| 00143935 | Unliquidated | JPY[0.20] | | |
| 00143936 | Unliquidated | JPY[0.76], SOL[.00000052] | | |
| 00143937 | Unliquidated | BTC[.029937], JPY[0.01] | | |
| 00143938 | Unliquidated | BCH[.27], BTC[.0150012], ETH[.26], JPY[700.27], XRP[4670] | | |
| 00143939 | Unliquidated | JPY[0.41], SOL[.0010664] | | |
| 00143940 | Unliquidated | JPY[20000.01], SOL[.91649799], XRP[.4] | | |
| 00143941 | Unliquidated | JPY[0.27] | | |
| 00143942 | Unliquidated | JPY[30.93] | | |
| 00143943 | Unliquidated | BTC[5.17636981], JPY[399.06], USD[0.06] | | |
| 00143944 | Unliquidated | JPY[0.00], XRP[7204.94175023] | Yes | |
| 00143946 | Unliquidated | JPY[0.00], SOL[.00005053] | | |
| 00143947 | Unliquidated | BTC[10], JPY[21394.36] | | |
| 00143948 | Unliquidated | BTC[.00002411], JPY[45.63], XRP[30000] | | |
| 00143949 | Unliquidated | JPY[66.25], SOL[3.0256155], XRP[242.04923748] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00143950 | Unliquidated | BTC[-0.00020040], DOT[1], JPY[13.41], SOL[.00250325], XRP[.02] | | |
| 00143951 | Unliquidated | JPY[0.00] | | |
| 00143952 | Unliquidated | JPY[764.07] | | |
| 00143953 | Unliquidated | JPY[0.00], SOL[.00551999] | | |
| 00143954 | Unliquidated | ETH[0.14758141], JPY[590.93], SOL[.34] | | |
| 00143955 | Unliquidated | BTC[.3638564], JPY[0.00], XRP[625.69649319] | | |
| 00143957 | Unliquidated | AVAX[3.91023957], JPY[0.00], SOL[.00009969] | Yes | |
| 00143958 | Unliquidated | JPY[224051.20], SOL[40.16941547] | | |
| 00143959 | Unliquidated | BCH[198.9999], ETH[16.57970423], FTT[10], JPY[9546353.37], USD[0.08], XRP[6] | | |
| 00143961 | Unliquidated | ETH[.18154058] | Yes | |
| 00143962 | Unliquidated | JPY[30612.51], SOL[4.52918399] | | |
| 00143964 | Unliquidated | BTC[.009], JPY[1259.05], XRP[1500] | | |
| 00143966 | Unliquidated | BTC[.00001273], JPY[0.25], USD[0.00] | | |
| 00143967 | Unliquidated | AVAX[546.34824], JPY[769.61], USD[0.27], XRP[28] | | |
| 00143968 | Unliquidated | JPY[0.38] | | |
| 00143969 | Unliquidated | JPY[1523.00], SOL[36.00005458] | | |
| 00143970 | Unliquidated | BTC[.01254051], ETH[0], JPY[9.30], SOL[0], USD[0.00] | Yes | |
| 00143971 | Unliquidated | BTC[0], JPY[68.56], USD[-0.37], XRP[0] | | |
| 00143973 | Unliquidated | JPY[0.45] | | |
| 00143974 | Unliquidated | JPY[3959.76], SOL[7.05673989], XRP[302.43170905] | Yes | |
| 00143975 | Unliquidated | BTC[.00564411], JPY[0.06] | | |
| 00143976 | Unliquidated | BTC[.02], FTT[1.14286399], JPY[0.20] | | |
| 00143977 | Unliquidated | JPY[56.27] | | |
| 00143978 | Unliquidated | JPY[0.00] | | |
| 00143979 | Unliquidated | JPY[24305.27] | | |
| 00143982 | Unliquidated | BTC[.0026], JPY[0.00], SOL[.0014347], XRP[1477.47213049] | | |
| 00143984 | Unliquidated | BTC[4.00000905], ETH[4], JPY[0.22], XRP[1300] | | |
| 00143985 | Unliquidated | JPY[0.38] | | |
| 00143986 | Unliquidated | JPY[4999.81] | | |
| 00143987 | Unliquidated | BCH[5.5], BTC[.01], ETH[1.398], JPY[0.24], SOL[12] | | |
| 00143989 | Unliquidated | BTC[.22418411], ETH[1.59025683] | | |
| 00143990 | Unliquidated | JPY[6031.61] | | |
| 00143991 | Unliquidated | BTC[.00982718], ETH[.47360525], JPY[0.00] | Yes | |
| 00143992 | Unliquidated | JPY[0.11], XRP[.966085] | Yes | |
| 00143993 | Unliquidated | JPY[0.56], SOL[.00002558] | Yes | |
| 00143995 | Unliquidated | JPY[925.29], SOL[3.48116214] | | |
| 00143996 | Unliquidated | JPY[0.91] | | |
| 00143997 | Unliquidated | BAT[22.17372694], BCH[.79057459], BTC[.04120081], DOGE[78], ENJ[47.84235205], ETH[.27544772], JPY[8085.93], LTC[2.00752096], OMG[14.88796944], SOL[1.00376044], XRP[721.89274189] | | |
| 00143998 | Unliquidated | JPY[0.00] | | |
| 00143999 | Unliquidated | JPY[0.00] | | |
| 00144001 | Unliquidated | JPY[190943.48], XRP[2500.000294] | Yes | |
| 00144003 | Unliquidated | JPY[0.61] | Yes | |
| 00144006 | Unliquidated | BTC[.04210101], ETH[3.90672072], FTT[.00975432], JPY[2503859.70], USD[0.83], XRP[82128.07922264] | | |
| 00144007 | Unliquidated | JPY[17467.10], SOL[8.24999942] | Yes | |
| 00144008 | Unliquidated | JPY[0.00], SOL[2.85] | | |
| 00144009 | Unliquidated | BTC[.28], ETH[.65], JPY[34.26], XRP[3.11041075] | | |
| 00144011 | Unliquidated | BTC[1.90258776], ETH[5.21843208], LTC[60.70873234], XRP[19106.01274774] | | |
| 00144013 | Unliquidated | BTC[3.38893467], ETH[.90336949], JPY[1701.27], XRP[4014.97532903] | Yes | |
| 00144014 | Unliquidated | JPY[521372.06] | | |
| 00144015 | Unliquidated | JPY[1937.05], SOL[8.53] | | |
| 00144016 | Unliquidated | JPY[1000000.00] | | |
| 00144018 | Unliquidated | USD[651.76] | Yes | |
| 00144019 | Unliquidated | ETH[.6153], JPY[32256.36], SOL[.0003253], XRP[677.33693494] | | |
| 00144024 | Unliquidated | USD[14.77] | | |
| 00144025 | Unliquidated | JPY[0.81] | | |
| 00144026 | Unliquidated | BTC[0.17886858], JPY[4695.76], USD[0.00] | | |
| 00144030 | Unliquidated | JPY[0.65], SOL[.00485217] | | |
| 00144031 | Unliquidated | JPY[14815.88], SOL[.000085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00144033 | Unliquidated | BTC[.0048664], JPY[43.55] | | |
| 00144034 | Unliquidated | JPY[0.67], SOL[.00471425] | | |
| 00144036 | Unliquidated | JPY[194.53] | | |
| 00144037 | Unliquidated | ETH[.291], JPY[369.13] | | |
| 00144038 | Unliquidated | BTC[-0.00004455], JPY[153.77], USD[0.27] | | |
| 00144039 | Unliquidated | BTC[.025], JPY[15638.87] | | |
| 00144040 | Unliquidated | DOT[10], ETH[.2], JPY[4714.80], SOL[10] | Yes | |
| 00144041 | Unliquidated | JPY[0.05] | Yes | |
| 00144043 | Unliquidated | JPY[4000.00] | Yes | |
| 00144044 | Unliquidated | JPY[2096.09], SOL[58.2] | | |
| 00144046 | Unliquidated | JPY[1253343.65] | | |
| 00144047 | Unliquidated | JPY[0.90] | | |
| 00144048 | Unliquidated | BTC[7.18859447], ETH[30], JPY[17046766.21], XRP[30006] | | |
| 00144049 | Unliquidated | JPY[2895.34], SOL[1.59743999], XRP[.18561492] | | |
| 00144051 | Unliquidated | JPY[0.94] | | |
| 00144052 | Unliquidated | ETH[.0963], JPY[29.84], USD[0.08] | | |
| 00144053 | Unliquidated | BCH[1], ETH[.01], JPY[3343.50], XRP[6344] | | |
| 00144055 | Unliquidated | BAT[50], BCH[.00000963], BTC[.002], DOT[3], ETH[.03], FTT[1], JPY[689.48], LTC[.5], SOL[.5], XRP[200] | | |
| 00144057 | Unliquidated | ETH[1.07392700], JPY[0.00], SOL[72.76701176], USD[0.00], XRP[12198.58591466] | Yes | |
| 00144058 | Unliquidated | JPY[0.67] | | |
| 00144059 | Unliquidated | BCH[3.88940497], BTC[.13099003], JPY[67716.80], XRP[.000033] | Yes | |
| 00144060 | Unliquidated | BTC[.00603504], JPY[0.69] | | |
| 00144061 | Unliquidated | JPY[470.93] | | |
| 00144062 | Unliquidated | ETH[.00000036], JPY[0.30], SOL[.01] | Yes | |
| 00144064 | Unliquidated | BTC[.0026006], ETH[.03662399], JPY[5.09], SOL[1.02600737], XRP[35.74441762] | Yes | |
| 00144065 | Unliquidated | JPY[0.90], USD[0.00] | Yes | |
| 00144066 | Unliquidated | JPY[73.13], SOL[.00009434] | Yes | |
| 00144067 | Unliquidated | JPY[294967.84], SOL[.00453621] | Yes | |
| 00144068 | Unliquidated | JPY[20425.05], SOL[2.05] | | |
| 00144069 | Unliquidated | JPY[0.63] | | |
| 00144070 | Unliquidated | JPY[1500.10] | | |
| 00144071 | Unliquidated | JPY[0.80] | | |
| 00144072 | Unliquidated | BTC[1], JPY[0.15], SOL[.0012727], XRP[.00005927] | | |
| 00144073 | Unliquidated | SOL[8.8101] | | |
| 00144075 | Contingent, Unliquidated, Disputed | BTC[.04], JPY[851486.38] | | |
| 00144076 | Unliquidated | BTC[0.04092254], ETH[0.52153116], XRP[1639.31300609] | | |
| 00144077 | Unliquidated | SOL[.00003] | | |
| 00144078 | Unliquidated | BTC[0.00000763], ETH[.17947486], JPY[0.00], USD[99.35], XRP[0] | | |
| 00144079 | Unliquidated | JPY[24.48], SOL[.00993] | | |
| 00144080 | Unliquidated | JPY[139.42] | | |
| 00144081 | Unliquidated | JPY[20.32], SOL[.005] | | |
| 00144082 | Unliquidated | JPY[0.77] | | |
| 00144084 | Unliquidated | JPY[2832.40], SOL[33] | | |
| 00144086 | Unliquidated | BTC[.11027929], FTT[2.50738529], JPY[1038.19] | | |
| 00144087 | Unliquidated | JPY[0.73] | | |
| 00144088 | Unliquidated | FTT[1.57143799], JPY[1899.44] | | |
| 00144089 | Unliquidated | JPY[5636.10], SOL[.01819634] | | |
| 00144090 | Unliquidated | BTC[.00656598], ETH[.08429298], JPY[0.00], XRP[278.50014519] | | |
| 00144091 | Unliquidated | BTC[.07], ETH[1.83], JPY[155.48] | Yes | |
| 00144092 | Unliquidated | ETH[.00080001], JPY[0.00] | | |
| 00144093 | Unliquidated | JPY[0.72] | | |
| 00144094 | Unliquidated | JPY[0.74], SOL[0] | | |
| 00144095 | Unliquidated | JPY[810.22] | | |
| 00144096 | Unliquidated | BTC[.02861004] | Yes | |
| 00144097 | Unliquidated | JPY[125.56] | | |
| 00144098 | Unliquidated | JPY[1913.05], XRP[1600] | | |
| 00144099 | Unliquidated | JPY[11.56], SOL[6.43641599], XRP[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00144101 | Unliquidated | JPY[0.00] | | |
| 00144103 | Unliquidated | JPY[0.52] | | |
| 00144104 | Unliquidated | JPY[12319.14], SOL[115] | | |
| 00144106 | Unliquidated | JPY[0.00] | Yes | |
| 00144107 | Unliquidated | BTC[.01026822], JPY[105104.30] | | |
| 00144108 | Unliquidated | JPY[0.00], SOL[.04424499] | | |
| 00144109 | Unliquidated | ETH[.05], JPY[7506.35] | | |
| 00144110 | Unliquidated | BTC[.00000176], JPY[1503.43], SOL[.00003194] | | |
| 00144111 | Unliquidated | JPY[0.00] | Yes | |
| 00144112 | Unliquidated | BTC[.0004429], JPY[0.01], SOL[6.24860465] | | |
| 00144113 | Unliquidated | DOGE[23.25544321], JPY[0.00] | Yes | |
| 00144114 | Unliquidated | SOL[.00000092] | | |
| 00144117 | Unliquidated | BTC[.0960675] | | |
| 00144119 | Unliquidated | JPY[0.35] | | |
| 00144120 | Unliquidated | JPY[1087.88], SOL[32.0205873] | | |
| 00144122 | Unliquidated | JPY[0.00] | | |
| 00144126 | Unliquidated | JPY[0.27] | | |
| 00144127 | Unliquidated | JPY[124.84], SOL[30.38661116] | | |
| 00144128 | Unliquidated | JPY[0.00], SOL[.00007] | | |
| 00144129 | Unliquidated | JPY[179.79] | | |
| 00144130 | Unliquidated | JPY[895.45], SOL[2] | | |
| 00144131 | Unliquidated | JPY[3193.56], XRP[11000] | | |
| 00144133 | Unliquidated | JPY[0.00], SOL[12.08846391] | | |
| 00144137 | Unliquidated | JPY[38766.79], SOL[4], USD[0.00] | | |
| 00144138 | Unliquidated | JPY[33.41] | | |
| 00144140 | Unliquidated | JPY[19.81], SOL[5.04062057] | Yes | |
| 00144142 | Unliquidated | BTC[.00000134], JPY[1816.17], SOL[.01] | | |
| 00144144 | Unliquidated | JPY[0.00], SOL[35.37484799] | | |
| 00144145 | Unliquidated | JPY[0.00] | | |
| 00144148 | Unliquidated | JPY[0.27] | | |
| 00144149 | Unliquidated | BTC[.14], ETH[.54718465], JPY[279.36], XRP[100] | | |
| 00144150 | Unliquidated | JPY[0.00], SOL[10.74565759] | | |
| 00144151 | Unliquidated | JPY[4479.65], SOL[21.01479719] | | |
| 00144152 | Unliquidated | JPY[0.00] | | |
| 00144153 | Unliquidated | JPY[0.94] | | |
| 00144154 | Unliquidated | ETH[.0008], JPY[142.15] | | |
| 00144155 | Unliquidated | JPY[0.00], XRP[3347.42836244] | Yes | |
| 00144157 | Unliquidated | JPY[0.85] | Yes | |
| 00144159 | Unliquidated | BCH[9.50163385], BTC[.0098772], DOT[34.13179638], ENJ[292.60422615], ETH[1.58538884], LTC[32.546012], XRP[11981.53385519] | Yes | |
| 00144160 | Unliquidated | JPY[52.47] | | |
| 00144161 | Unliquidated | JPY[220.78], SOL[.3] | | |
| 00144162 | Unliquidated | BTC[.0000315], JPY[93.59], XRP[55] | | |
| 00144164 | Unliquidated | JPY[0.07] | | |
| 00144165 | Unliquidated | JPY[0.00] | | |
| 00144166 | Unliquidated | ETH[3.5], JPY[929776.86], XRP[.82311007] | | |
| 00144167 | Unliquidated | JPY[10.06], SOL[213.24] | | |
| 00144168 | Unliquidated | JPY[0.23], SOL[1] | | |
| 00144169 | Unliquidated | BTC[0.00126520], ETH[.02136369], JPY[33447.59] | | |
| 00144172 | Unliquidated | JPY[0.00], SOL[.00005407] | Yes | |
| 00144173 | Unliquidated | DOT[5], JPY[0.44] | | |
| 00144175 | Unliquidated | BTC[.96832797], JPY[684.99] | | |
| 00144176 | Unliquidated | JPY[53230.68], SOL[.0000423] | | |
| 00144177 | Unliquidated | BCH[.0001], ETH[1], JPY[0.14], XRP[1000] | | |
| 00144178 | Unliquidated | JPY[899.56], SOL[.029448] | | |
| 00144179 | Unliquidated | BTC[.08066944], ETH[.75842736], JPY[0.86], XRP[20] | | |
| 00144180 | Unliquidated | JPY[406.86], SOL[.00003446] | | |
| 00144181 | Unliquidated | JPY[0.01], SOL[.00003] | | |
| 00144182 | Unliquidated | JPY[24.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00144183 | Unliquidated | JPY[944.68] | | |
| 00144184 | Unliquidated | JPY[0.28] | | |
| 00144185 | Unliquidated | JPY[0.67], SOL[.8056398] | Yes | |
| 00144186 | Unliquidated | ETH[.009129], JPY[654.00], SOL[2.10003857] | | |
| 00144187 | Unliquidated | BAT[340.9], SOL[6] | | |
| 00144188 | Unliquidated | JPY[21302.87] | Yes | |
| 00144189 | Unliquidated | DOT[211], JPY[0.00] | | |
| 00144190 | Unliquidated | BTC[.32260517], ENJ[530.11790175], ETH[2.1775846], JPY[0.00], SOL[.0010891], XRP[1008.14100902] | Yes | |
| 00144193 | Unliquidated | 0 | | |
| 00144194 | Unliquidated | JPY[94426.82], SOL[42.59407303] | | |
| 00144195 | Unliquidated | BTC[-0.00000835], JPY[2.53], USD[19.44] | | |
| 00144196 | Unliquidated | JPY[0.17] | | |
| 00144197 | Unliquidated | JPY[314.31], XRP[5500.32] | | |
| 00144199 | Unliquidated | BTC[.0043], ETH[.05], JPY[27.57] | | |
| 00144200 | Unliquidated | JPY[0.49], SOL[.00468005] | | |
| 00144204 | Unliquidated | AVAX[.00069162], BTC[.05938104], JPY[0.02] | | |
| 00144205 | Unliquidated | BTC[.19428357], ETH[.001794], JPY[0.01] | Yes | |
| 00144206 | Unliquidated | JPY[71.11], SOL[2.075841] | | |
| 00144207 | Unliquidated | JPY[0.00], XRP[1463.86749591] | | |
| 00144209 | Unliquidated | JPY[1888.94], SOL[4.03264376] | Yes | |
| 00144210 | Unliquidated | BCH[2.73], JPY[83.88] | | |
| 00144211 | Unliquidated | JPY[4501.01], XRP[3300] | | |
| 00144212 | Unliquidated | BTC[.038005], ETH[.18], JPY[1529.56] | | |
| 00144213 | Unliquidated | JPY[0.39], XRP[.009606] | | |
| 00144214 | Unliquidated | JPY[1045.43], SOL[19.00007795] | | |
| 00144215 | Unliquidated | BTC[.46278], ETH[8.577775], JPY[0.80] | | |
| 00144218 | Unliquidated | JPY[523099.74] | | |
| 00144219 | Unliquidated | JPY[0.00] | | |
| 00144220 | Unliquidated | JPY[0.00], SOL[25.834464] | | |
| 00144222 | Unliquidated | BTC[1.03484663], JPY[0.50], SOL[.37857957] | Yes | |
| 00144223 | Unliquidated | DOT[10], ETH[.36], JPY[7628.62], SOL[4.95], XRP[481.95] | | |
| 00144224 | Unliquidated | JPY[0.00], SOL[23.36947999] | | |
| 00144226 | Unliquidated | JPY[17771.65], SOL[9.028734] | | |
| 00144228 | Unliquidated | SOL[5.10623331] | Yes | |
| 00144229 | Unliquidated | 0 | | |
| 00144230 | Unliquidated | JPY[0.00] | Yes | |
| 00144231 | Unliquidated | JPY[143994.16] | | |
| 00144233 | Unliquidated | JPY[0.00], SOL[37.91146812] | Yes | |
| 00144235 | Unliquidated | JPY[1.00] | | |
| 00144236 | Unliquidated | ETH[.0067], JPY[37.89] | | |
| 00144238 | Unliquidated | JPY[283.31] | | |
| 00144239 | Unliquidated | JPY[0.00], XRP[17.89017108] | Yes | |
| 00144240 | Unliquidated | JPY[832.43], XRP[800] | | |
| 00144241 | Unliquidated | JPY[192.21], SOL[1] | | |
| 00144243 | Unliquidated | JPY[0.52], SOL[3.46655428] | | |
| 00144244 | Unliquidated | JPY[0.28], SOL[9] | | |
| 00144245 | Unliquidated | JPY[326.33] | | |
| 00144246 | Unliquidated | BTC[.0017034], ETH[.00027983], JPY[0.00], SOL[6.24472858] | Yes | |
| 00144247 | Unliquidated | BTC[.01], ETH[.10027], JPY[204.28], XRP[1050] | Yes | |
| 00144249 | Unliquidated | JPY[124645.00], SOL[11] | | |
| 00144250 | Unliquidated | BTC[.02015318], ETH[.5744524] | | |
| 00144251 | Unliquidated | BTC[.00920573], JPY[24754.99] | Yes | |
| 00144252 | Unliquidated | BTC[.13188165], JPY[577667.97] | | |
| 00144253 | Unliquidated | JPY[0.72], SOL[.00450868], USD[0.00] | | |
| 00144254 | Unliquidated | JPY[25322.14], SOL[.00004145] | | |
| 00144255 | Unliquidated | JPY[300240.00], SOL[26.11357382] | | |
| 00144256 | Unliquidated | JPY[0.00], SOL[45.93652109] | | |
| 00144257 | Unliquidated | JPY[563809.00], SOL[22.36427717] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00144259 | Unliquidated | JPY[482.38] | | |
| 00144260 | Unliquidated | BTC[.00299549], DOT[20], ETH[.03536], FTT[7], JPY[0.00], SOL[4.5], XRP[650] | | |
| 00144261 | Unliquidated | JPY[5419.46] | | |
| 00144262 | Unliquidated | JPY[0.54] | Yes | |
| 00144263 | Unliquidated | JPY[581.59], SOL[21.9] | | |
| 00144265 | Unliquidated | ETH[.17285398], JPY[20000.00] | | |
| 00144266 | Unliquidated | BTC[.2], ETH[1], JPY[54014.40] | | |
| 00144267 | Unliquidated | JPY[701.46] | Yes | |
| 00144268 | Unliquidated | BTC[0.01063732] | Yes | |
| 00144271 | Unliquidated | JPY[10005.00] | | |
| 00144272 | Unliquidated | JPY[0.35] | | |
| 00144273 | Unliquidated | JPY[35.20] | | |
| 00144275 | Unliquidated | JPY[12440.94] | | |
| 00144276 | Unliquidated | JPY[0.85] | | |
| 00144277 | Unliquidated | JPY[117.13], SOL[.24] | | |
| 00144278 | Unliquidated | JPY[0.00] | | |
| 00144280 | Unliquidated | JPY[0.35], USD[0.00] | Yes | |
| 00144282 | Unliquidated | AVAX[4.40403036], BTC[.02173232], DOGE[758.18838273], DOT[20.6307525], ENJ[7.60500732], ETH[.26141105], FTT[28.23701214], JPY[26285.01], MKR[.03678948], OMG[2.07796313], SOL[4.01789541], XRP[502.779842181 | | |
| 00144283 | Unliquidated | JPY[131.89] | | |
| 00144286 | Unliquidated | JPY[2192.54], XRP[.85] | | |
| 00144287 | Unliquidated | JPY[1745.49] | | |
| 00144288 | Unliquidated | XRP[704.736545] | Yes | |
| 00144289 | Unliquidated | JPY[3959.90], SOL[3] | | |
| 00144290 | Unliquidated | JPY[0.00], SOL[.55067794], XRP[.0001] | | |
| 00144291 | Unliquidated | JPY[0.00] | | |
| 00144293 | Unliquidated | BTC[.0038], ETH[.031], JPY[32425.01] | | |
| 00144295 | Unliquidated | XRP[35323] | | |
| 00144296 | Unliquidated | BTC[.00000156], JPY[0.85], SOL[.00009716] | Yes | |
| 00144297 | Unliquidated | BTC[.00220456], ETH[.01803197], FTT[1.2021639], JPY[19592.52] | Yes | |
| 00144299 | Unliquidated | BTC[.0000028], JPY[48356.45], SOL[.00001171] | | |
| 00144300 | Unliquidated | JPY[171.58] | | |
| 00144302 | Unliquidated | BTC[.08357533], JPY[0.00], SOL[9.76795321] | | |
| 00144304 | Unliquidated | JPY[52529.38] | Yes | |
| 00144305 | Unliquidated | BTC[.00000249], ETH[.00000479] | Yes | |
| 00144306 | Unliquidated | JPY[128179.14], SOL[8.34874789] | | |
| 00144307 | Unliquidated | JPY[594.11], SOL[.0000523] | | |
| 00144308 | Unliquidated | JPY[1.00] | | |
| 00144309 | Unliquidated | BTC[.00000348], JPY[0.00] | | |
| 00144311 | Unliquidated | JPY[98351.00], SOL[.00008072] | | |
| 00144312 | Unliquidated | JPY[5482.26] | | |
| 00144314 | Unliquidated | JPY[246515.82], SOL[.18381264] | Yes | |
| 00144315 | Unliquidated | BTC[0.00008624], JPY[3.65] | | |
| 00144316 | Unliquidated | JPY[14.86] | | |
| 00144317 | Unliquidated | JPY[28203.99] | | |
| 00144318 | Unliquidated | JPY[0.37] | | |
| 00144319 | Unliquidated | BTC[.1], JPY[77082.53] | | |
| 00144320 | Unliquidated | ETH[.58233533], FTT[5.89965872], JPY[45853.11], LTC[2.40966318], SOL[22.06685098], XRP[10.03962153] | | |
| 00144321 | Unliquidated | ETH[2.99899887], JPY[649050.55], SOL[.000095] | | |
| 00144322 | Unliquidated | BTC[.00000207], ETH[.00003135] | Yes | |
| 00144323 | Unliquidated | SOL[3.93052761] | | |
| 00144324 | Unliquidated | JPY[700.09] | Yes | |
| 00144325 | Unliquidated | ETH[.001], JPY[170.30], SOL[.00537732], USD[0.86] | | |
| 00144326 | Unliquidated | JPY[0.01], SOL[.00882] | | |
| 00144327 | Unliquidated | ETH[.44], JPY[61.40], SOL[4] | Yes | |
| 00144328 | Unliquidated | JPY[0.98] | | |
| 00144329 | Unliquidated | JPY[0.00], SOL[2.91136319] | | |
| 00144330 | Unliquidated | BAT[50], BTC[.002109], DOT[1], ETH[.04], JPY[788.17], XRP[200] | | |
| 00144331 | Unliquidated | BTC[.00016659], DOGE[163.36217023], JPY[0.00], XRP[20.11576192] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00144332 | Unliquidated | JPY[0.00] | | |
| 00144335 | Unliquidated | JPY[0.00] | | |
| 00144336 | Unliquidated | JPY[0.00] | Yes | |
| 00144337 | Unliquidated | BCH[25.48316674], BTC[.68002907], ETH[4.75242841], JPY[320323.08], XRP[11240.29088408] | | |
| 00144338 | Unliquidated | BTC[-0.00000008], USD[0.46] | | |
| 00144339 | Unliquidated | JPY[311.24], SOL[6.12442381] | Yes | |
| 00144340 | Unliquidated | JPY[0.00] | Yes | |
| 00144341 | Unliquidated | JPY[0.85] | | |
| 00144342 | Unliquidated | BCH[.00195201], BTC[1.74252026], ETH[.0216], JPY[17981645.80], XRP[48.949925] | | |
| 00144343 | Unliquidated | BTC[.00000177], JPY[0.00], SOL[.00001025] | | |
| 00144344 | Unliquidated | JPY[6812.47], SOL[.22] | | |
| 00144345 | Unliquidated | JPY[0.00] | | |
| 00144346 | Unliquidated | SOL[.00000001] | | |
| 00144347 | Unliquidated | BTC[.35009656], JPY[19170.31] | | |
| 00144348 | Unliquidated | JPY[0.68], XRP[.942689] | Yes | |
| 00144349 | Unliquidated | BTC[.447], ETH[11.48], JPY[0.71], XRP[5920] | | |
| 00144350 | Unliquidated | BTC[.00000027], JPY[32.73], SOL[.00002958] | | |
| 00144351 | Unliquidated | JPY[483.54] | | |
| 00144352 | Unliquidated | JPY[0.24], SOL[.057] | | |
| 00144353 | Unliquidated | JPY[11687.73], XRP[.000027] | | |
| 00144354 | Unliquidated | JPY[3539.71] | | |
| 00144355 | Unliquidated | BTC[.00013116], JPY[1862678.78], XRP[.70575286] | | |
| 00144357 | Unliquidated | JPY[0.06], SOL[.01006737] | Yes | |
| 00144358 | Unliquidated | BTC[.006229], JPY[0.00] | | |
| 00144359 | Unliquidated | JPY[426.26] | Yes | |
| 00144361 | Unliquidated | ETH[.02043051], JPY[6424.13], SOL[17.9735459] | | |
| 00144362 | Unliquidated | JPY[25.33] | | |
| 00144363 | Unliquidated | ETH[.0009], JPY[37.45], SOL[6.768646] | | |
| 00144364 | Unliquidated | JPY[5287.18] | | |
| 00144365 | Unliquidated | JPY[1641.30] | | |
| 00144366 | Unliquidated | JPY[0.00], SOL[.38520959] | | |
| 00144367 | Unliquidated | JPY[0.00], SOL[3.999995] | Yes | |
| 00144368 | Unliquidated | ETH[1.02433847], JPY[0.14] | | |
| 00144369 | Unliquidated | JPY[0.69] | | |
| 00144370 | Unliquidated | ETH[.11473], JPY[77561.03], SOL[12], XRP[1000] | Yes | |
| 00144371 | Unliquidated | JPY[5.84], SOL[1.06] | Yes | |
| 00144372 | Unliquidated | JPY[4777.91], SOL[1.45453716] | Yes | |
| 00144374 | Unliquidated | JPY[245.81], SOL[3] | | |
| 00144375 | Unliquidated | JPY[1000000.00] | | |
| 00144376 | Unliquidated | BAT[.10097196], BTC[.00007374], ETH[.00018843], JPY[0.51], SOL[.00647788], XRP[.978472] | | |
| 00144377 | Unliquidated | BTC[3.00115453], JPY[0.54], USD[100.00] | | |
| 00144378 | Unliquidated | JPY[1002.38] | | |
| 00144380 | Unliquidated | JPY[9978.95] | | |
| 00144381 | Unliquidated | BTC[.13305], JPY[0.00], SOL[36.32003341] | Yes | |
| 00144383 | Unliquidated | BTC[.00111263], ETH[1.00136155], SOL[34.06944004] | | |
| 00144384 | Unliquidated | JPY[0.00], SOL[105.51168000] | | |
| 00144385 | Unliquidated | BCH[.038], BTC[.00094], ETH[.022], JPY[22.67], XRP[52] | | |
| 00144386 | Unliquidated | JPY[0.00] | Yes | |
| 00144387 | Unliquidated | JPY[0.00], XRP[10.86857711] | | |
| 00144390 | Unliquidated | JPY[4325.00], SOL[211.92822553] | | |
| 00144391 | Unliquidated | JPY[76.38] | | |
| 00144392 | Unliquidated | JPY[0.32], SOL[.00347033] | | |
| 00144393 | Unliquidated | JPY[0.80] | | |
| 00144395 | Unliquidated | JPY[10000.01] | | |
| 00144396 | Unliquidated | BTC[.001], ETH[.01], JPY[45.27], SOL[.0012777], XRP[10] | | |
| 00144398 | Unliquidated | JPY[0.56], SOL[.00004517] | | |
| 00144399 | Unliquidated | JPY[0.39], XRP[.00369721] | | |
| 00144401 | Unliquidated | SOL[4.81460294] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00144402 | Unliquidated | BTC[.0168], JPY[261.06] | | |
| 00144403 | Unliquidated | JPY[5163.59] | | |
| 00144405 | Unliquidated | JPY[0.06], SOL[.00009381] | | |
| 00144406 | Unliquidated | BTC[.001], JPY[1978.49], XRP[121] | | |
| 00144407 | Unliquidated | SOL[10.198] | | |
| 00144408 | Unliquidated | BCH[6.00000344], BTC[.17042885], ETH[4.1017], FTT[17.14296], JPY[7122.36], SOL[20], USD[0.00], XRP[127] | | |
| 00144411 | Unliquidated | BTC[.0000033], JPY[20.54], SOL[.00928899] | | |
| 00144412 | Unliquidated | BCH[.0003], BTC[.0003], JPY[11.20] | | |
| 00144413 | Unliquidated | BAT[20], JPY[5601.12] | | |
| 00144414 | Unliquidated | BTC[.022], JPY[852.12] | | |
| 00144415 | Unliquidated | JPY[0.00], SOL[8.42501658] | | |
| 00144416 | Unliquidated | JPY[0.20], SOL[.16682217] | | |
| 00144419 | Unliquidated | JPY[2285.16], XRP[.000042] | | |
| 00144420 | Unliquidated | JPY[18.52], XRP[.477967] | | |
| 00144422 | Unliquidated | FTT[.47143139], JPY[400.01] | | |
| 00144423 | Unliquidated | JPY[457.13] | | |
| 00144424 | Unliquidated | JPY[372430.00], SOL[55.843] | | |
| 00144425 | Unliquidated | JPY[1715289.76], USD[0.00] | | |
| 00144426 | Unliquidated | BTC[.2], ETH[20.42944514], JPY[3199.68], XRP[5310] | | |
| 00144428 | Unliquidated | JPY[5230.62], XRP[328] | | |
| 00144429 | Unliquidated | BTC[.00001], JPY[0.27] | | |
| 00144430 | Unliquidated | JPY[1.68], SOL[.8] | | |
| 00144431 | Unliquidated | JPY[645.41] | | |
| 00144432 | Unliquidated | JPY[0.00], LTC[1.1311] | | |
| 00144433 | Unliquidated | JPY[0.03], XRP[.2469685] | | |
| 00144434 | Unliquidated | JPY[16196.48] | | |
| 00144436 | Unliquidated | JPY[24.42] | | |
| 00144437 | Unliquidated | JPY[874.23], SOL[13.10597251] | Yes | |
| 00144438 | Unliquidated | JPY[0.71] | | |
| 00144439 | Unliquidated | JPY[23.77], SOL[7.45] | | |
| 00144440 | Unliquidated | JPY[764.26] | | |
| 00144441 | Unliquidated | JPY[0.00] | Yes | |
| 00144442 | Unliquidated | JPY[0.01], SOL[.0000973] | | |
| 00144445 | Unliquidated | JPY[316.82] | | |
| 00144446 | Unliquidated | BCH[.3], JPY[195194.52], USD[13.46] | | |
| 00144447 | Unliquidated | JPY[0.72], SOL[171.39054003] | Yes | |
| 00144448 | Unliquidated | BTC[8], ETH[95] | | |
| 00144449 | Unliquidated | BTC[1.00000597], JPY[38917.89] | | |
| 00144450 | Unliquidated | ETH[.08259], XRP[63.83] | | |
| 00144451 | Unliquidated | BTC[0], JPY[0.00], SOL[-0.00000001] | | |
| 00144452 | Unliquidated | BTC[-0.00000042], JPY[0.41], USD[0.06], XRP[0.26879855] | Yes | |
| 00144453 | Unliquidated | BTC[.01559422] | | |
| 00144454 | Unliquidated | ETH[70.0403222], JPY[0.01] | | |
| 00144455 | Unliquidated | JPY[18703.66] | | |
| 00144456 | Unliquidated | ETH[.4346136], SOL[2.17935924] | | |
| 00144457 | Unliquidated | FTT[1.00466827], JPY[2248.57], SOL[2.00933683] | Yes | |
| 00144458 | Unliquidated | BTC[.00000121], JPY[2135.57], SOL[28] | | |
| 00144459 | Unliquidated | JPY[185.75] | | |
| 00144461 | Unliquidated | JPY[34.82], SOL[.000095] | | |
| 00144462 | Unliquidated | ETH[.038], JPY[582743.41], SOL[30.7], XRP[.00005] | | |
| 00144463 | Unliquidated | JPY[0.32] | | |
| 00144464 | Unliquidated | JPY[4.00], XRP[-0.04361913] | | |
| 00144465 | Unliquidated | JPY[1013.00], SOL[.012] | | |
| 00144466 | Unliquidated | JPY[0.00] | | |
| 00144468 | Unliquidated | BCH[.00030687], BTC[.00000012], ETH[.00007864], USD[34.86] | | |
| 00144469 | Unliquidated | JPY[120.27] | | |
| 00144470 | Unliquidated | JPY[1938.16] | | |
| 00144471 | Unliquidated | BTC[.0013523], JPY[112267.31], SOL[.521] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00144472 | Unliquidated | BTC[.13], ETH[1.89173394] | | |
| 00144473 | Unliquidated | AVAX[15.5], JPY[216.82] | | |
| 00144474 | Unliquidated | JPY[884.39] | Yes | |
| 00144475 | Unliquidated | JPY[896.85], SOL[.10006525] | | |
| 00144476 | Unliquidated | JPY[0.95] | | |
| 00144477 | Unliquidated | JPY[1080.93] | | |
| 00144478 | Unliquidated | JPY[0.59] | | |
| 00144479 | Unliquidated | JPY[0.67], SOL[.00001] | | |
| 00144480 | Unliquidated | BCH[.00507997], JPY[700.69] | Yes | |
| 00144481 | Unliquidated | BTC[.03336132], JPY[81214.38], SOL[.0020328] | | |
| 00144482 | Unliquidated | BTC[.0016], JPY[175.09] | | |
| 00144483 | Unliquidated | JPY[0.00], SOL[1.06180532] | Yes | |
| 00144484 | Unliquidated | JPY[166.42], SOL[34.2942922] | | |
| 00144485 | Unliquidated | JPY[0.33] | | |
| 00144486 | Unliquidated | JPY[155.19], XRP[.00006] | | |
| 00144487 | Unliquidated | JPY[406.61], SOL[.33] | | |
| 00144488 | Unliquidated | JPY[1777.88] | | |
| 00144489 | Unliquidated | BTC[.10010276], ETH[1.30366364], JPY[500.50] | | |
| 00144490 | Unliquidated | BTC[.00100893], JPY[508518.00] | Yes | |
| 00144491 | Unliquidated | JPY[115.68], SOL[1.039] | | |
| 00144492 | Unliquidated | JPY[206403.89], SOL[1.56046433] | | |
| 00144493 | Unliquidated | JPY[6424.47], SOL[11.42727237] | Yes | |
| 00144494 | Unliquidated | BTC[.0867442], ETH[.27628576], FTT[3.16150113], JPY[0.00], LTC[2.00692038], XRP[4045.94871825] | | |
| 00144495 | Unliquidated | JPY[548.04] | | |
| 00144497 | Unliquidated | JPY[3732.36] | | |
| 00144498 | Unliquidated | BTC[.0025985], ETH[.0301], JPY[78890.00], SOL[.01] | | |
| 00144499 | Unliquidated | JPY[10009.92] | | |
| 00144500 | Unliquidated | JPY[0.00], SOL[8.21060136] | Yes | |
| 00144501 | Unliquidated | JPY[108304.53] | | |
| 00144502 | Unliquidated | JPY[4777.66], XRP[7] | | |
| 00144503 | Unliquidated | BCH[.00000001], JPY[0.79], XRP[.00019072] | | |
| 00144504 | Unliquidated | BTC[.002], JPY[157.32] | | |
| 00144505 | Unliquidated | JPY[0.35] | | |
| 00144507 | Unliquidated | JPY[0.01], SOL[.60993572] | | |
| 00144509 | Unliquidated | BTC[.1205], ETH[.08], JPY[38103.10], XRP[780] | | |
| 00144511 | Unliquidated | JPY[374.07], SOL[.0001] | | |
| 00144512 | Unliquidated | JPY[0.00] | | |
| 00144513 | Unliquidated | JPY[69016.54] | | |
| 00144514 | Unliquidated | JPY[454.45], SOL[27.20099006] | | |
| 00144515 | Unliquidated | JPY[0.50], SOL[.01] | | |
| 00144516 | Unliquidated | JPY[224.42], SOL[12.8] | | |
| 00144517 | Unliquidated | JPY[555.19], SOL[.01] | | |
| 00144518 | Unliquidated | JPY[34.10], XRP[100] | Yes | |
| 00144520 | Unliquidated | JPY[0.64] | | |
| 00144521 | Unliquidated | SOL[19.21728965] | | |
| 00144522 | Unliquidated | JPY[204.35], SOL[1.5] | | |
| 00144523 | Unliquidated | JPY[135736.00], SOL[.92] | | |
| 00144524 | Unliquidated | BCH[1.62283561], ETH[3.46894574], JPY[0.00] | Yes | |
| 00144526 | Unliquidated | BTC[.30245372], JPY[6458.59], XRP[5040.8967527] | Yes | |
| 00144527 | Unliquidated | JPY[2960.46], SOL[.00005072] | Yes | |
| 00144529 | Unliquidated | JPY[0.24], SOL[.00008565] | | |
| 00144531 | Unliquidated | ETH[.00000001], JPY[0.76] | | |
| 00144532 | Unliquidated | JPY[66064.34], SOL[2.21873329] | | |
| 00144533 | Unliquidated | JPY[50.59] | Yes | |
| 00144534 | Unliquidated | BTC[0], JPY[0.01] | Yes | |
| 00144535 | Unliquidated | BTC[4.45942942], ETH[.01473], FTT[1.31429359], JPY[0.57], XRP[6] | | |
| 00144537 | Unliquidated | SOL[5.14] | | |
| 00144538 | Unliquidated | ETH[3], JPY[500.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00144539 | Unliquidated | BTC[.48207242], ETH[.03], JPY[0.02] | | |
| 00144540 | Unliquidated | JPY[94800.94] | | |
| 00144541 | Unliquidated | FTT[3.60648197], JPY[1.80], XRP[10] | | |
| 00144543 | Unliquidated | BTC[.00000001], JPY[18191.76], SOL[3.00002402] | | |
| 00144546 | Unliquidated | JPY[4569.85], SOL[22.50007144] | | |
| 00144548 | Unliquidated | JPY[1872.63] | | |
| 00144549 | Unliquidated | JPY[0.00], SOL[.00009] | | |
| 00144550 | Unliquidated | JPY[86011.51], SOL[30] | | |
| 00144551 | Unliquidated | JPY[791.09], SOL[.00723466] | | |
| 00144553 | Unliquidated | BTC[.07081557], DOGE[380.32726613] | | |
| 00144555 | Unliquidated | JPY[1.10], USD[0.00], XRP[0] | | |
| 00144556 | Unliquidated | JPY[3010.00], SOL[10] | | |
| 00144557 | Unliquidated | JPY[23535.02], SOL[3] | | |
| 00144558 | Unliquidated | ETH[1.422], JPY[132.78], XRP[127] | | |
| 00144560 | Unliquidated | JPY[246383.05], SOL[20] | | |
| 00144561 | Unliquidated | JPY[1530.33], SOL[3.01710786] | | |
| 00144563 | Unliquidated | BCH[.23], BTC[.0397067], ETH[.68558044], JPY[4391.00], XRP[1948.4125] | | |
| 00144564 | Unliquidated | SOL[.0000872] | | |
| 00144566 | Unliquidated | ETH[1.00034701], JPY[11143.51], XRP[5002.14059257] | | |
| 00144568 | Unliquidated | JPY[81083.60] | | |
| 00144569 | Unliquidated | BTC[.08892865], ETH[1.04740234], XRP[129.85] | | |
| 00144570 | Unliquidated | JPY[0.54] | | |
| 00144571 | Unliquidated | BTC[.01], JPY[47124.95] | | |
| 00144572 | Unliquidated | ETH[.01473], JPY[7.35] | | |
| 00144573 | Unliquidated | JPY[59687.18], XRP[459.908] | | |
| 00144574 | Unliquidated | JPY[888.61] | | |
| 00144575 | Unliquidated | JPY[0.00], SOL[.05176319] | | |
| 00144576 | Unliquidated | FTT[8.84359578], JPY[0.00] | Yes | |
| 00144577 | Unliquidated | BTC[.01579711], JPY[40.82] | | |
| 00144578 | Unliquidated | JPY[1253.28], XRP[210] | | |
| 00144579 | Unliquidated | JPY[0.40], XRP[705.71265566] | Yes | |
| 00144581 | Unliquidated | DOGE[1.63014418], JPY[0.00] | | |
| 00144582 | Unliquidated | JPY[13450.42] | | |
| 00144583 | Unliquidated | JPY[0.01], SOL[6.67000136] | Yes | |
| 00144584 | Unliquidated | JPY[515.81], XRP[80] | | |
| 00144585 | Unliquidated | JPY[0.71] | | |
| 00144586 | Unliquidated | BTC[.013], ETH[.1613], JPY[23575.00] | | |
| 00144587 | Unliquidated | JPY[1250.94] | | |
| 00144588 | Unliquidated | JPY[200000.00] | | |
| 00144589 | Unliquidated | JPY[0.00], XRP[881.48573299] | | |
| 00144590 | Unliquidated | JPY[0.61] | | |
| 00144591 | Unliquidated | XRP[1612.16] | | |
| 00144592 | Unliquidated | SOL[3.25] | | |
| 00144594 | Unliquidated | JPY[0.96], SOL[.0000365] | | |
| 00144595 | Unliquidated | JPY[0.95] | | |
| 00144596 | Unliquidated | JPY[270.55], SOL[.00000231] | | |
| 00144597 | Unliquidated | XRP[3960.55] | | |
| 00144598 | Unliquidated | JPY[125.55] | | |
| 00144599 | Unliquidated | ETH[.068], JPY[547.66] | | |
| 00144600 | Unliquidated | JPY[457.83] | | |
| 00144601 | Unliquidated | JPY[2719.44], SOL[8.19] | | |
| 00144602 | Unliquidated | BTC[.21], JPY[0.27], XRP[6] | | |
| 00144603 | Unliquidated | BTC[.00587915], SOL[3.5996583] | Yes | |
| 00144604 | Unliquidated | JPY[391.03], SOL[2.2001] | | |
| 00144605 | Unliquidated | BTC[.0908204], ETH[.32371], JPY[2368.56], XRP[950.716] | | |
| 00144606 | Unliquidated | ETH[.01], JPY[20.73], XRP[260] | | |
| 00144607 | Unliquidated | JPY[0.70], SOL[.00000001] | | |
| 00144608 | Unliquidated | BTC[.17036592], JPY[535.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00144609 | Unliquidated | SOL[8.48894239] | Yes | |
| 00144611 | Unliquidated | SOL[.00001319] | | |
| 00144612 | Unliquidated | BTC[.005549], ETH[.01473], JPY[274.30] | | |
| 00144613 | Unliquidated | JPY[3618.49], SOL[.01] | | |
| 00144614 | Unliquidated | JPY[0.45] | Yes | |
| 00144615 | Unliquidated | JPY[1197.74] | | |
| 00144617 | Unliquidated | ETH[9.32], JPY[0.04] | | |
| 00144619 | Unliquidated | JPY[232.75], XRP[3000] | | |
| 00144620 | Unliquidated | BTC[5.01199309], ETH[50.11994644], FTT[330.64654183], JPY[9118.59], XRP[150359.75515285] | | |
| 00144621 | Unliquidated | ETH[.0008001], JPY[1706.04], SOL[.01059773] | | |
| 00144622 | Unliquidated | JPY[0.73] | | |
| 00144623 | Unliquidated | JPY[41461.44] | | |
| 00144624 | Unliquidated | JPY[708.15] | | |
| 00144625 | Unliquidated | JPY[1.67] | | |
| 00144626 | Unliquidated | JPY[21.67], XRP[1341.778492] | | |
| 00144627 | Unliquidated | BCH[.2], BTC[.095], ETH[8.6], JPY[212677.90], XRP[1600] | | |
| 00144628 | Unliquidated | JPY[688.09], XRP[.00002] | | |
| 00144629 | Unliquidated | JPY[0.04], SOL[.0006748], XRP[.00008] | | |
| 00144630 | Unliquidated | JPY[0.65] | | |
| 00144631 | Unliquidated | JPY[13.28], XRP[2477] | | |
| 00144632 | Unliquidated | JPY[384.72], SOL[.79] | | |
| 00144633 | Unliquidated | JPY[2979.37] | | |
| 00144636 | Unliquidated | BTC[.00112], SOL[.0148] | | |
| 00144637 | Unliquidated | JPY[855.79] | | |
| 00144638 | Unliquidated | JPY[16216.23] | | |
| 00144639 | Unliquidated | ETH[.07754263], SOL[4.50198366] | Yes | |
| 00144640 | Unliquidated | BTC[.00000124], ETH[.00068627], JPY[3448652.70], SOL[.00002906], XRP[.000001] | | |
| 00144641 | Unliquidated | JPY[9667.28], SOL[3.23367035] | | |
| 00144642 | Unliquidated | DOT[136.82], JPY[3590.81], SOL[88] | | |
| 00144643 | Unliquidated | 0 | | |
| 00144644 | Unliquidated | BTC[.0034], ETH[.051], FTT[2.9], JPY[170538.04] | | |
| 00144645 | Unliquidated | JPY[6309.23], XRP[.7999998] | | |
| 00144646 | Unliquidated | JPY[0.49] | | |
| 00144648 | Unliquidated | JPY[0.00] | | |
| 00144649 | Unliquidated | JPY[15153.83], SOL[17] | | |
| 00144650 | Unliquidated | XRP[97] | | |
| 00144652 | Unliquidated | BTC[.00182532], JPY[101000.03] | Yes | |
| 00144654 | Unliquidated | JPY[15172.77], XRP[300] | Yes | |
| 00144656 | Unliquidated | JPY[13401.22], SOL[1.93] | | |
| 00144657 | Unliquidated | BTC[.012], JPY[1134.27] | | |
| 00144658 | Unliquidated | ETH[.48], JPY[441.81], USD[0.00] | | |
| 00144659 | Unliquidated | BTC[.01070908], ETH[4.44406039] | | |
| 00144660 | Unliquidated | SOL[11.58353189] | Yes | |
| 00144661 | Unliquidated | BTC[.00006283], JPY[0.02] | | |
| 00144662 | Unliquidated | JPY[0.32] | | |
| 00144663 | Unliquidated | JPY[41.02], SOL[8.64076252] | | |
| 00144664 | Unliquidated | JPY[0.45], XRP[5] | | |
| 00144666 | Unliquidated | JPY[993.64] | | |
| 00144667 | Unliquidated | JPY[92381.19], SOL[14] | | |
| 00144669 | Unliquidated | JPY[4141.32] | | |
| 00144670 | Unliquidated | XRP[60341.199985] | | |
| 00144672 | Unliquidated | JPY[2559.37] | | |
| 00144673 | Unliquidated | JPY[2089.05], SOL[.00128355] | | |
| 00144674 | Unliquidated | JPY[182.16], SOL[.0000999] | | |
| 00144675 | Unliquidated | JPY[1794.69] | | |
| 00144676 | Unliquidated | JPY[0.96], XRP[.000026] | Yes | |
| 00144677 | Unliquidated | JPY[0.88] | | |
| 00144678 | Unliquidated | BTC[.18105578], JPY[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00144679 | Unliquidated | JPY[2470.00] | | |
| 00144680 | Unliquidated | ETH[1.07771885], JPY[68490.00], SOL[22.90496035], XRP[955.57304378] | Yes | |
| 00144681 | Unliquidated | JPY[41.81], XRP[194.3] | | |
| 00144682 | Unliquidated | JPY[0.25] | Yes | |
| 00144683 | Unliquidated | ETH[.02482482], JPY[0.05], XRP[56] | | |
| 00144684 | Unliquidated | JPY[11437.09] | | |
| 00144685 | Unliquidated | SOL[1.23990014] | | |
| 00144686 | Unliquidated | ETH[0.00113787], JPY[0.00], USD[0.38] | | |
| 00144688 | Unliquidated | JPY[405.21] | | |
| 00144689 | Unliquidated | BTC[.01591271], JPY[39.27] | | |
| 00144690 | Unliquidated | JPY[10375.88], SOL[.00003242], XRP[.00007] | | |
| 00144691 | Unliquidated | BTC[.052], JPY[45365.08] | | |
| 00144693 | Unliquidated | SOL[10.445] | | |
| 00144695 | Unliquidated | JPY[519449.29], XRP[10192.4541] | | |
| 00144696 | Unliquidated | SOL[.307] | | |
| 00144697 | Unliquidated | SOL[81.13952148] | | |
| 00144698 | Unliquidated | JPY[0.38], SOL[.00673547] | | |
| 00144699 | Unliquidated | JPY[2907.36] | | |
| 00144700 | Unliquidated | JPY[148350.20], SOL[16] | | |
| 00144701 | Unliquidated | JPY[229.30] | Yes | |
| 00144702 | Unliquidated | JPY[0.78], XRP[.6] | | |
| 00144703 | Unliquidated | JPY[95.59], SOL[12.280444] | | |
| 00144704 | Unliquidated | ETH[.80492479] | Yes | |
| 00144705 | Unliquidated | JPY[62.49] | | |
| 00144706 | Unliquidated | JPY[7594.54] | Yes | |
| 00144708 | Unliquidated | JPY[3855.92], XRP[9] | | |
| 00144709 | Unliquidated | BTC[.02], ETH[.1], JPY[22233.17], SOL[13], XRP[500] | | |
| 00144710 | Unliquidated | BTC[.00936127], SOL[58] | | |
| 00144711 | Unliquidated | BCH[.5], BTC[.01134212], ETH[1.3149189], FTT[12.5143608], JPY[0.93], XRP[1000.000031] | | |
| 00144712 | Unliquidated | BTC[.00000111], JPY[0.03], SOL[.00005128], XRP[.000001] | | |
| 00144713 | Unliquidated | ETH[.03], JPY[0.96], XRP[41] | | |
| 00144714 | Unliquidated | JPY[46.67], SOL[.001] | Yes | |
| 00144715 | Unliquidated | BTC[.0002], JPY[6241.13] | Yes | |
| 00144716 | Unliquidated | JPY[1011455.04] | | |
| 00144717 | Unliquidated | BTC[.00008], ETH[.223], JPY[240.51] | | |
| 00144718 | Unliquidated | JPY[56.76], SOL[6.22347873] | | |
| 00144719 | Unliquidated | JPY[380694.72] | | |
| 00144720 | Unliquidated | JPY[0.00], SOL[14.90716799] | | |
| 00144721 | Unliquidated | JPY[830.90] | | |
| 00144722 | Unliquidated | JPY[0.80], SOL[1.96178129] | | |
| 00144723 | Unliquidated | JPY[0.00] | | |
| 00144725 | Unliquidated | JPY[150.50], SOL[3] | | |
| 00144726 | Unliquidated | JPY[0.00], SOL[122.76005205] | | |
| 00144727 | Unliquidated | JPY[459.39], USD[0.00] | | |
| 00144729 | Unliquidated | JPY[655.34], SOL[.05] | | |
| 00144730 | Unliquidated | JPY[87912.55], XRP[840] | | |
| 00144731 | Unliquidated | BTC[.80608876], ETH[2], JPY[256.06], SOL[150] | | |
| 00144732 | Unliquidated | JPY[31.03], SOL[102.17976755] | | |
| 00144733 | Unliquidated | DOGE[406.79005359], JPY[0.00], SOL[75.14665063] | Yes | |
| 00144736 | Unliquidated | BTC[.00005264], JPY[0.23], SOL[.0095085] | Yes | |
| 00144737 | Unliquidated | JPY[432.13], SOL[8.99798213] | | |
| 00144738 | Unliquidated | JPY[0.81] | | |
| 00144740 | Unliquidated | ETH[2], JPY[347.72] | | |
| 00144741 | Unliquidated | BTC[.0030791], JPY[36350.00], SOL[1.11294399] | | |
| 00144743 | Unliquidated | JPY[13.78] | | |
| 00144744 | Unliquidated | BTC[.188], ETH[1.036775], JPY[0.07] | | |
| 00144745 | Unliquidated | BTC[.61733293], ETH[5.49009931], JPY[0.97], XRP[.900064] | | |
| 00144749 | Unliquidated | JPY[0.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00144750 | Unliquidated | JPY[0.62], SOL[18.5] | | |
| 00144751 | Unliquidated | JPY[700.56] | Yes | |
| 00144752 | Unliquidated | JPY[1421.02], SOL[8.9] | Yes | |
| 00144753 | Unliquidated | ETH[.029], JPY[9.10] | | |
| 00144755 | Unliquidated | BTC[.02], SOL[.059] | | |
| 00144756 | Unliquidated | JPY[114575.85], SOL[.5], XRP[10] | | |
| 00144757 | Unliquidated | JPY[2906.61], SOL[.0010055] | | |
| 00144758 | Unliquidated | BTC[1.44413], ETH[13.767787] | | |
| 00144759 | Unliquidated | DOGE[45.56808898], JPY[0.00] | | |
| 00144762 | Unliquidated | ETH[.00011368], FTT[.01258563], USD[8.90] | | |
| 00144764 | Unliquidated | JPY[0.00] | | |
| 00144766 | Unliquidated | JPY[0.63], SOL[.00300505] | | |
| 00144767 | Unliquidated | SOL[2.05996101] | | |
| 00144768 | Unliquidated | JPY[0.68] | Yes | |
| 00144769 | Unliquidated | BTC[.07054016], JPY[0.80] | | |
| 00144770 | Unliquidated | ETH[.06], JPY[324.56] | | |
| 00144771 | Unliquidated | JPY[0.00], SOL[11.96082531] | Yes | |
| 00144772 | Unliquidated | JPY[0.00], SOL[27.25256012] | | |
| 00144773 | Unliquidated | JPY[293.04], XRP[10] | | |
| 00144774 | Unliquidated | BTC[1.9], ETH[1], JPY[768.93] | | |
| 00144775 | Unliquidated | JPY[0.00], SOL[.00002358] | | |
| 00144776 | Unliquidated | JPY[0.83] | | |
| 00144777 | Unliquidated | JPY[4685.18], SOL[.46880407] | | |
| 00144778 | Unliquidated | BTC[0], JPY[0.91] | Yes | |
| 00144779 | Unliquidated | JPY[267.90], SOL[37] | | |
| 00144780 | Unliquidated | BTC[0.00318875] | | |
| 00144781 | Unliquidated | ETH[.00005], JPY[2.52], SOL[.00003352] | | |
| 00144782 | Unliquidated | JPY[10197.26], XRP[5100] | | |
| 00144783 | Unliquidated | JPY[3030.81], SOL[24.46768017] | | |
| 00144785 | Unliquidated | SOL[.02725597] | | |
| 00144786 | Unliquidated | JPY[28310.74], SOL[.73], USD[775.46] | | |
| 00144787 | Unliquidated | SOL[58.46118783] | | |
| 00144788 | Unliquidated | JPY[0.00] | Yes | |
| 00144789 | Unliquidated | JPY[18357.78] | | |
| 00144791 | Unliquidated | BTC[.832], JPY[1087.35], XRP[47198] | | |
| 00144792 | Unliquidated | FTT[.45660403], JPY[0.00], XRP[.00009402] | Yes | |
| 00144794 | Unliquidated | JPY[10512.60] | | |
| 00144796 | Unliquidated | BTC[.44626], ETH[14.10273906], FTT[133.99022864], JPY[103087.76], XRP[1962] | | |
| 00144797 | Unliquidated | SOL[234.33521] | | |
| 00144798 | Unliquidated | JPY[26066.15] | | |
| 00144799 | Unliquidated | BTC[.0005], JPY[3466.80], SOL[.000046] | | |
| 00144800 | Unliquidated | JPY[154.00] | | |
| 00144802 | Unliquidated | JPY[10000.00], SOL[.2489] | | |
| 00144803 | Unliquidated | JPY[0.42] | | |
| 00144804 | Unliquidated | JPY[80000.00] | | |
| 00144805 | Unliquidated | BCH[.02], BTC[.016], DOT[1], ETH[.135], JPY[4235.38], SOL[3.06], XRP[.95] | | |
| 00144806 | Unliquidated | JPY[321.73] | Yes | |
| 00144807 | Unliquidated | JPY[3777.05], SOL[.67356637] | Yes | |
| 00144808 | Unliquidated | BTC[.11900911], JPY[1.00], XRP[3.5] | | |
| 00144809 | Unliquidated | JPY[0.68], XRP[.000058] | Yes | |
| 00144810 | Unliquidated | JPY[1513.25], XRP[449] | | |
| 00144811 | Unliquidated | JPY[170082.37] | | |
| 00144812 | Unliquidated | JPY[34183.30], SOL[.55993705] | | |
| 00144813 | Unliquidated | JPY[641.74] | | |
| 00144814 | Unliquidated | JPY[6.92] | Yes | |
| 00144815 | Unliquidated | JPY[8676.20] | | |
| 00144817 | Unliquidated | JPY[0.00] | Yes | |
| 00144818 | Unliquidated | XRP[.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0144819 | Unliquidated | JPY[4501.71], XRP[89.66821159] | Yes | |
| 0144820 | Unliquidated | JPY[0.75] | Yes | |
| 0144821 | Unliquidated | JPY[41.80], SOL[28.20290134] | | |
| 0144822 | Unliquidated | JPY[1304.33] | Yes | |
| 0144823 | Unliquidated | 0 | | |
| 0144824 | Unliquidated | JPY[2402.61], SOL[.000008] | Yes | |
| 0144826 | Unliquidated | JPY[2869.29], SOL[.00006058] | | |
| 0144827 | Unliquidated | BTC[.013], JPY[586.26], SOL[.011] | | |
| 0144828 | Unliquidated | BTC[.01987], JPY[0.65], XRP[6078.93] | | |
| 0144829 | Unliquidated | JPY[0.85] | | |
| 0144831 | Unliquidated | JPY[53739.86], SOL[20] | | |
| 0144832 | Unliquidated | JPY[0.00] | | |
| 0144833 | Unliquidated | JPY[55578.52], SOL[19] | | |
| 0144835 | Unliquidated | JPY[74.89] | | |
| 0144836 | Unliquidated | SOL[9.5] | | |
| 0144837 | Unliquidated | BCH[.1], JPY[709.88], SOL[8.5], XRP[30] | | |
| 0144838 | Unliquidated | JPY[2160.00] | | |
| 0144839 | Unliquidated | JPY[0.00] | | |
| 0144840 | Unliquidated | BTC[.0017931], JPY[242.77], SOL[.51151043] | Yes | |
| 0144842 | Unliquidated | JPY[9602.78] | | |
| 0144844 | Unliquidated | BTC[.02860638], ENJ[56.48449515], ETH[.50106961], JPY[408.89], XRP[625.81878978] | Yes | |
| 0144845 | Unliquidated | BTC[.73007914], JPY[0.77], XRP[37] | | |
| 0144846 | Unliquidated | JPY[147.44] | | |
| 0144848 | Unliquidated | XRP[10] | | |
| 0144849 | Unliquidated | JPY[19036.68], SOL[.04] | | |
| 0144850 | Unliquidated | ETH[.001] | | |
| 0144853 | Unliquidated | BCH[.18436001], BTC[.025], JPY[16534.97] | | |
| 0144854 | Unliquidated | JPY[0.57] | | |
| 0144858 | Unliquidated | JPY[9.40] | | |
| 0144859 | Unliquidated | JPY[5000.00], OMG[.00000004], SOL[16.32364799] | | |
| 0144860 | Unliquidated | JPY[0.81] | | |
| 0144863 | Unliquidated | BTC[.0767], ETH[.3], JPY[192.52], XRP[1230] | | |
| 0144864 | Unliquidated | JPY[0.00], XRP[.588174] | | |
| 0144865 | Unliquidated | JPY[0.57], SOL[.41986384] | | |
| 0144866 | Unliquidated | JPY[0.24] | | |
| 0144868 | Unliquidated | JPY[10531.94], SOL[1.94] | | |
| 0144869 | Unliquidated | BTC[.01619513], JPY[4308.44] | Yes | |
| 0144870 | Unliquidated | BCH[2.327], BTC[.0005], ETH[.35779802], JPY[31502.42], XRP[400] | | |
| 0144871 | Unliquidated | JPY[0.99], XRP[10] | | |
| 0144873 | Unliquidated | JPY[44691.93] | Yes | |
| 0144874 | Unliquidated | JPY[1115.30], SOL[.60954345] | | |
| 0144875 | Unliquidated | JPY[154550.10] | | |
| 0144877 | Unliquidated | JPY[183081.93], SOL[.67873434] | Yes | |
| 0144878 | Unliquidated | JPY[0.52] | | |
| 0144879 | Unliquidated | ETH[8.73] | | |
| 0144880 | Unliquidated | JPY[66703.00] | | |
| 0144881 | Unliquidated | ETH[.01027623], JPY[27652.39] | Yes | |
| 0144882 | Unliquidated | JPY[7462.07] | | |
| 0144883 | Unliquidated | BTC[.00000276], JPY[14101.77], SOL[.0397652] | | |
| 0144884 | Unliquidated | BTC[.0512237], ETH[.00066924], JPY[8314.55], USD[25.82] | | |
| 0144885 | Unliquidated | JPY[1679.76], XRP[46300.00004201] | | |
| 0144887 | Unliquidated | FTT[1], JPY[1154.82], SOL[2.7713] | | |
| 0144888 | Unliquidated | JPY[0.95], SOL[1.092] | | |
| 0144889 | Unliquidated | JPY[0.00] | | |
| 0144894 | Unliquidated | JPY[291.25], SOL[.0000167] | | |
| 0144895 | Unliquidated | JPY[37892.25] | | |
| 0144896 | Unliquidated | 0 | Yes | |
| 0144897 | Unliquidated | JPY[19690.25], XRP[7500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00144898 | Unliquidated | ETH[0], JPY[335.66] | | |
| 00144899 | Unliquidated | ETH[3], JPY[303.51], XRP[970] | | |
| 00144901 | Unliquidated | JPY[361.60] | | |
| 00144902 | Unliquidated | JPY[43352.00] | | |
| 00144903 | Unliquidated | JPY[0.00] | | |
| 00144904 | Unliquidated | JPY[73.56], SOL[2.000004] | | |
| 00144905 | Unliquidated | JPY[505.65] | | |
| 00144906 | Unliquidated | JPY[0.49] | | |
| 00144907 | Unliquidated | BTC[.01915096], ETH[.22179082], JPY[1295.61], SOL[12.13401644] | Yes | |
| 00144908 | Unliquidated | BTC[.13458025], JPY[9826.51], XRP[63] | | |
| 00144909 | Unliquidated | JPY[14.02], SOL[.00444415] | | |
| 00144910 | Unliquidated | JPY[0.57] | | |
| 00144911 | Unliquidated | JPY[14.80] | Yes | |
| 00144912 | Unliquidated | SOL[10.5] | | |
| 00144913 | Unliquidated | BTC[.899], ETH[1], JPY[0.90] | | |
| 00144914 | Unliquidated | JPY[0.00], XRP[9.4078143] | | |
| 00144915 | Unliquidated | FTT[.19], JPY[2.82] | | |
| 00144916 | Unliquidated | JPY[0.34] | Yes | |
| 00144917 | Unliquidated | BTC[.01], JPY[855.77], USD[0.00] | | |
| 00144918 | Unliquidated | JPY[36974.70], SOL[.0000865] | | |
| 00144919 | Unliquidated | JPY[5000.00], SOL[.086] | | |
| 00144920 | Unliquidated | JPY[27807.98], SOL[153] | | |
| 00144921 | Unliquidated | JPY[3421.11], XRP[1162.99586238] | | |
| 00144922 | Unliquidated | JPY[0.00], SOL[.23249847] | | |
| 00144923 | Unliquidated | SOL[.00004], XRP[241.888992] | | |
| 00144925 | Unliquidated | JPY[135975.14], SOL[.01] | | |
| 00144926 | Unliquidated | JPY[190.12] | | |
| 00144927 | Unliquidated | ETH[.01473] | | |
| 00144929 | Unliquidated | BTC[.0052], JPY[1075.85] | | |
| 00144930 | Unliquidated | BCH[2], ETH[7.7], JPY[0.95], XRP[56] | | |
| 00144931 | Unliquidated | BTC[.0027], JPY[280.88] | | |
| 00144932 | Unliquidated | JPY[13265.77], SOL[.03] | | |
| 00144933 | Unliquidated | JPY[1088.37] | | |
| 00144934 | Unliquidated | SOL[.4276] | | |
| 00144935 | Unliquidated | JPY[1011.75] | | |
| 00144936 | Unliquidated | JPY[1428.20], SOL[.01] | | |
| 00144937 | Unliquidated | JPY[29075.55] | | |
| 00144938 | Unliquidated | ETH[.02], JPY[2920.02], XRP[950] | | |
| 00144939 | Unliquidated | JPY[794.57] | | |
| 00144940 | Unliquidated | JPY[1.67], SOL[20.87576379] | | |
| 00144941 | Unliquidated | SOL[0] | Yes | |
| 00144942 | Unliquidated | JPY[450.75] | | |
| 00144943 | Unliquidated | BCH[.0361], ETH[30.05184745], FTT[600], JPY[779.48], XRP[90735.63604185] | | |
| 00144944 | Unliquidated | BCH[.0001], ETH[.00000019], JPY[0.33], XRP[.00008962] | Yes | |
| 00144946 | Unliquidated | JPY[571.61], SOL[.00009] | | |
| 00144947 | Unliquidated | JPY[0.86], SOL[.007] | Yes | |
| 00144948 | Unliquidated | BTC[2.7], ETH[5], XRP[2860.41178] | | |
| 00144949 | Unliquidated | JPY[0.00] | Yes | |
| 00144950 | Unliquidated | JPY[415.48] | Yes | |
| 00144951 | Unliquidated | BTC[.00706422], USD[0.20] | Yes | |
| 00144953 | Unliquidated | JPY[153.88], XRP[1890] | | |
| 00144955 | Unliquidated | BTC[.027], ETH[.85485] | | |
| 00144956 | Unliquidated | BTC[.0107], DOGE[5], ETH[.21], JPY[247.52], USD[0.00] | Yes | |
| 00144957 | Unliquidated | BTC[.00009798], ETH[.00057], JPY[78817.33], SOL[.00000612] | | |
| 00144958 | Unliquidated | JPY[482931.61], SOL[.00006012] | | |
| 00144959 | Unliquidated | BCH[.095], ETH[.052], JPY[17729.38] | | |
| 00144960 | Unliquidated | BTC[.31537781], JPY[1424962.64] | | |
| 00144961 | Unliquidated | JPY[364.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00144963 | Unliquidated | JPY[1081.01], SOL[3.2] | | |
| 00144964 | Unliquidated | ETH[4.6], JPY[0.00], SOL[.47788857], XRP[11000] | | |
| 00144965 | Unliquidated | JPY[0.24] | | |
| 00144967 | Unliquidated | JPY[629.88], SOL[.01678607] | | |
| 00144969 | Unliquidated | BTC[.00654776], ETH[.00746753], JPY[0.01], SOL[2.52026422] | Yes | |
| 00144970 | Unliquidated | JPY[0.30], XRP[.00000016] | | |
| 00144971 | Unliquidated | BCH[.01], BTC[.001], ETH[.009423], JPY[7.21] | | |
| 00144973 | Unliquidated | JPY[140.89], SOL[.100744] | Yes | |
| 00144974 | Unliquidated | JPY[3493.49] | | |
| 00144975 | Unliquidated | JPY[0.59] | | |
| 00144978 | Unliquidated | JPY[1201.94] | | |
| 00144979 | Unliquidated | JPY[28388.22] | | |
| 00144980 | Unliquidated | BCH[3.1809073], BTC[.0005], FTT[145.49808156], JPY[120356.61], SOL[1], XRP[724.94105883] | Yes | |
| 00144981 | Unliquidated | JPY[0.97], SOL[.00006808] | | |
| 00144982 | Unliquidated | JPY[25747.87], SOL[.4] | | |
| 00144983 | Unliquidated | JPY[968.65] | Yes | |
| 00144985 | Unliquidated | JPY[38.63] | | |
| 00144987 | Unliquidated | JPY[50.69], SOL[.01] | | |
| 00144989 | Unliquidated | JPY[4505.64], SOL[50], XRP[1000] | | |
| 00144993 | Unliquidated | JPY[4240.00] | | |
| 00144995 | Unliquidated | JPY[2292.59] | | |
| 00144996 | Unliquidated | BCH[.00033056], ETH[.00020401], JPY[0.00], XRP[.00034738] | | |
| 00144998 | Unliquidated | BTC[.0130186], SOL[.000047] | | |
| 00144999 | Unliquidated | JPY[43682.61], SOL[.00077007] | Yes | |
| 00145000 | Unliquidated | BTC[2.7783], DOT[2], ETH[.022], FTT[2], JPY[33420.00], SOL[2], XRP[506] | | |
| 00145001 | Unliquidated | SOL[.00001859] | | |
| 00145002 | Unliquidated | JPY[56.46] | | |
| 00145003 | Unliquidated | BTC[.000934], FTT[6.22], XRP[56] | | |
| 00145005 | Unliquidated | JPY[0.94] | | |
| 00145007 | Unliquidated | BTC[.00602931], FTT[8.76110699], JPY[2000.39] | | |
| 00145008 | Unliquidated | BTC[.3333], JPY[0.53] | | |
| 00145009 | Unliquidated | JPY[14774.85], SOL[8] | | |
| 00145010 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00145012 | Unliquidated | JPY[146.60] | | |
| 00145013 | Unliquidated | JPY[11309.50], SOL[.68790572] | | |
| 00145014 | Unliquidated | ETH[.00001757], JPY[34.66], SOL[.00023923], XRP[1.35066] | Yes | |
| 00145016 | Unliquidated | BTC[1.3832], JPY[3653.49] | | |
| 00145017 | Unliquidated | BTC[.00919749], JPY[0.00], SOL[22.95394397], XRP[151.68262451] | | |
| 00145018 | Unliquidated | BCH[8.598], JPY[9.14], XRP[5344.2043444] | Yes | |
| 00145019 | Unliquidated | JPY[203636.24] | | |
| 00145020 | Unliquidated | JPY[0.00] | | |
| 00145023 | Unliquidated | JPY[653.29], SOL[53.54434019] | | |
| 00145024 | Unliquidated | FTT[46.790841], JPY[337921.27], SOL[4.53414533] | | |
| 00145025 | Unliquidated | JPY[7325.25] | Yes | |
| 00145028 | Unliquidated | JPY[2848.24], SOL[.50176647] | | |
| 00145029 | Unliquidated | JPY[3693.17], SOL[.0000586] | | |
| 00145031 | Unliquidated | JPY[0.00] | | |
| 00145032 | Unliquidated | JPY[0.00], SOL[74.06272369], XRP[49.75] | | |
| 00145033 | Unliquidated | JPY[4441.08] | | |
| 00145034 | Unliquidated | JPY[204.34] | | |
| 00145035 | Unliquidated | AVAX[7.03738271], DOGE[1007.268262], FTT[15.07909549], JPY[16885.82], SOL[35.17661994] | Yes | |
| 00145036 | Unliquidated | ETH[11.16604675], JPY[0.00] | | |
| 00145037 | Unliquidated | SOL[5] | | |
| 00145038 | Unliquidated | BTC[.001], ETH[.00473], JPY[38467.21] | | |
| 00145039 | Unliquidated | JPY[0.79], XRP[.16813207] | | |
| 00145040 | Unliquidated | BTC[.02], JPY[33030.05], XRP[2601] | | |
| 00145042 | Unliquidated | BTC[.05034155], JPY[75.00] | | |
| 00145043 | Unliquidated | JPY[331.52], SOL[.00978776] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00145044 | Unliquidated | BTC[.2], JPY[350230.82], XRP[10000] | | |
| 00145045 | Unliquidated | BTC[.128], JPY[2276.17] | | |
| 00145047 | Unliquidated | ETH[.00000001], JPY[700.33] | | |
| 00145049 | Unliquidated | JPY[1906.26] | Yes | |
| 00145050 | Unliquidated | JPY[0.00] | | |
| 00145051 | Unliquidated | ETH[.004], JPY[3748.87] | | |
| 00145052 | Unliquidated | JPY[4968.54], SOL[.01] | | |
| 00145053 | Unliquidated | BTC[.0042], ETH[.03], JPY[20211.91] | | |
| 00145054 | Unliquidated | JPY[0.40] | | |
| 00145055 | Unliquidated | JPY[0.00] | | |
| 00145056 | Unliquidated | JPY[0.10], SOL[14.01000599] | | |
| 00145058 | Unliquidated | JPY[0.00], SOL[.06421135] | | |
| 00145059 | Unliquidated | JPY[0.00] | | |
| 00145061 | Unliquidated | JPY[0.00], SOL[.95796287] | Yes | |
| 00145062 | Unliquidated | JPY[35.18], XRP[.00003] | | |
| 00145063 | Unliquidated | JPY[0.87] | | |
| 00145064 | Unliquidated | BTC[.00249601], JPY[0.00] | | |
| 00145065 | Unliquidated | JPY[467.07] | | |
| 00145066 | Unliquidated | ETH[1], FTT[37.714512] | | |
| 00145067 | Unliquidated | BTC[.00000001], JPY[0.84], XRP[9] | | |
| 00145068 | Unliquidated | BTC[1.43107127], JPY[0.82], USD[49994.28] | Yes | |
| 00145069 | Unliquidated | BTC[.03435295], DOGE[1573.51329914], ETH[.04679639], FTT[9.01367717], JPY[119.50], USD[507.24], XRP[1006.00800602] | Yes | |
| 00145072 | Unliquidated | BTC[.6], ETH[4], JPY[75632.34], SOL[2], XRP[3000.999994] | | |
| 00145073 | Unliquidated | JPY[6312.91] | | |
| 00145074 | Unliquidated | DOGE[769.82927971], DOT[9.66618871], ETH[.32541957], FTT[0.24128174], JPY[562.73], SOL[2.05021725] | Yes | |
| 00145075 | Unliquidated | JPY[34.14] | | |
| 00145076 | Unliquidated | BTC[.00259727], DOGE[317.06648865], ETH[.01449529], JPY[0.00], XRP[22.55930642] | Yes | |
| 00145077 | Unliquidated | JPY[364911.37] | | |
| 00145079 | Unliquidated | BTC[.02504918], ETH[.07661871], JPY[0.01], SOL[2.01628046] | Yes | |
| 00145080 | Unliquidated | JPY[1405.32] | | |
| 00145081 | Unliquidated | JPY[22.00], SOL[1.71] | | |
| 00145082 | Unliquidated | JPY[417.63], XRP[4212.80736284] | | |
| 00145083 | Unliquidated | JPY[731.56], XRP[5200] | | |
| 00145084 | Unliquidated | JPY[210.92], SOL[2.1] | | |
| 00145085 | Unliquidated | JPY[1385.35], SOL[1.5] | | |
| 00145086 | Unliquidated | BTC[.02456], ETH[.17535105], JPY[17236.31], XRP[500.3] | | |
| 00145087 | Unliquidated | JPY[246.50], XRP[.000099] | | |
| 00145089 | Unliquidated | JPY[1229.81] | | |
| 00145090 | Unliquidated | BTC[.0195], JPY[1054.54], SOL[.7913472] | | |
| 00145091 | Unliquidated | JPY[0.00] | | |
| 00145092 | Unliquidated | ETH[2.00187755], FTT[.89143392] | | |
| 00145093 | Unliquidated | BTC[.17351], ETH[20], FTT[85.22505846], JPY[0.01] | | |
| 00145094 | Unliquidated | JPY[10.23] | | |
| 00145096 | Unliquidated | JPY[0.00], XRP[671.33830717] | Yes | |
| 00145097 | Unliquidated | ETH[1.04615688], JPY[0.00] | Yes | |
| 00145098 | Unliquidated | BTC[.0000812], JPY[6.06], XRP[9056.0415] | | |
| 00145099 | Unliquidated | FTT[.44957586], JPY[69.60], XRP[.25008783] | | |
| 00145101 | Unliquidated | JPY[18.24], SOL[0], USD[-0.11], XRP[.00007389] | | |
| 00145102 | Unliquidated | BTC[.0000244] | Yes | |
| 00145103 | Unliquidated | JPY[0.61] | | |
| 00145104 | Unliquidated | BTC[.2], JPY[0.23] | | |
| 00145106 | Unliquidated | JPY[13918.76] | | |
| 00145107 | Unliquidated | JPY[49418.65], XRP[7] | | |
| 00145108 | Unliquidated | BTC[1.00000434], JPY[96.19], USD[0.08], XRP[14119.32817877] | | |
| 00145109 | Unliquidated | BTC[.00016836], JPY[71.27], XRP[4] | | |
| 00145111 | Unliquidated | BTC[-0.00000085], JPY[203611.34], USD[-1090.52] | | |
| 00145112 | Unliquidated | BTC[.00020226], ETH[.00548705], JPY[24783.83] | | |
| 00145113 | Unliquidated | JPY[1163.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00145114 | Unliquidated | JPY[6244.29], SOL[200] | | |
| 00145115 | Unliquidated | JPY[216.23], SOL[1.41] | | |
| 00145116 | Unliquidated | JPY[3514.05] | | |
| 00145117 | Unliquidated | BCH[1], ETH[1], JPY[50896.09], XRP[2409] | | |
| 00145119 | Unliquidated | JPY[4897.50] | | |
| 00145120 | Unliquidated | BTC[.00032067], ETH[.00009313], FTT[2.50494326], XRP[96010] | | |
| 00145122 | Unliquidated | SOL[1.25601511] | Yes | |
| 00145123 | Unliquidated | JPY[0.00], SOL[107.54695116], USD[0.00] | Yes | |
| 00145124 | Unliquidated | JPY[0.56], SOL[.01] | | |
| 00145125 | Unliquidated | JPY[0.35] | | |
| 00145127 | Unliquidated | JPY[518.60], SOL[56.00007822] | | |
| 00145128 | Unliquidated | BTC[1.0141889], JPY[879.05] | | |
| 00145129 | Unliquidated | JPY[74720.18], SOL[21.529985] | | |
| 00145131 | Unliquidated | JPY[3.71], SOL[.00004277], XRP[.00004] | | |
| 00145132 | Unliquidated | BTC[.00000001], JPY[0.60] | | |
| 00145134 | Unliquidated | JPY[0.03], SOL[.00006] | | |
| 00145136 | Unliquidated | JPY[0.80] | | |
| 00145137 | Unliquidated | JPY[984.82], SOL[.04] | | |
| 00145138 | Unliquidated | JPY[56.00], XRP[0.10936199] | | |
| 00145139 | Unliquidated | SOL[.000075] | | |
| 00145140 | Unliquidated | ETH[.589], JPY[69747.87], XRP[2000] | | |
| 00145141 | Unliquidated | JPY[18731.10] | | |
| 00145142 | Unliquidated | JPY[0.06] | | |
| 00145143 | Unliquidated | BTC[0], JPY[0.53], SOL[.00840022] | | |
| 00145144 | Unliquidated | JPY[0.38] | | |
| 00145145 | Unliquidated | SOL[.24390572] | | |
| 00145146 | Unliquidated | JPY[0.80], SOL[.001] | | |
| 00145147 | Unliquidated | JPY[152954.83] | | |
| 00145148 | Unliquidated | JPY[1060.15], SOL[.04] | | |
| 00145149 | Unliquidated | SOL[3.50009079], USD[167.21] | | |
| 00145150 | Unliquidated | JPY[0.30] | | |
| 00145153 | Unliquidated | JPY[12292.98] | | |
| 00145154 | Unliquidated | JPY[0.71] | Yes | |
| 00145156 | Unliquidated | JPY[1.70] | | |
| 00145157 | Unliquidated | JPY[34.84], SOL[12.70908264] | Yes | |
| 00145158 | Unliquidated | AVAX[.10151713], JPY[0.00], SOL[.10081208] | Yes | |
| 00145160 | Unliquidated | BTC[.00000006], DOGE[.00096605], JPY[9.33] | Yes | |
| 00145161 | Unliquidated | JPY[10741.13] | | |
| 00145162 | Unliquidated | ETH[.08853], SOL[1.89] | | |
| 00145163 | Unliquidated | JPY[225.11] | | |
| 00145164 | Unliquidated | BAT[1473.11816278], BTC[.057801], DOT[77], ETH[.8881], JPY[308384.17], SOL[.00009] | | |
| 00145165 | Unliquidated | JPY[50100.20] | | |
| 00145166 | Unliquidated | ETH[.6161], SOL[14.1] | | |
| 00145167 | Unliquidated | JPY[54.99] | | |
| 00145168 | Unliquidated | JPY[0.72] | | |
| 00145169 | Unliquidated | SOL[19.48431928] | | |
| 00145172 | Unliquidated | JPY[39490.02] | Yes | |
| 00145173 | Unliquidated | BCH[.0005], BTC[.00010305], FTT[40.38709946], XRP[112] | | |
| 00145174 | Unliquidated | JPY[0.74] | | |
| 00145175 | Unliquidated | JPY[458.68], XRP[.00000025] | | |
| 00145176 | Unliquidated | BTC[.001], ETH[.01], JPY[8125.02] | | |
| 00145178 | Unliquidated | BTC[.00000138], DOT[2], JPY[609.45], XRP[290.37803198] | | |
| 00145179 | Unliquidated | SOL[19.00004] | | |
| 00145180 | Unliquidated | BTC[.70000133], JPY[14686.88], XRP[27200] | | |
| 00145182 | Unliquidated | BTC[.00003884], JPY[0.12], USD[0.68] | | |
| 00145183 | Unliquidated | JPY[67999.70], SOL[.02812659] | | |
| 00145184 | Unliquidated | JPY[157.51] | | |
| 00145185 | Unliquidated | JPY[142726.27], XRP[527] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00145186 | Unliquidated | JPY[36603.00], SOL[13.83869] | | |
| 00145187 | Unliquidated | ETH[2.5], JPY[33349.27], USD[0.39] | | |
| 00145188 | Unliquidated | ETH[0], JPY[0.00] | Yes | |
| 00145189 | Unliquidated | JPY[250000.70] | | |
| 00145190 | Unliquidated | BTC[.002041], JPY[120.82] | | |
| 00145191 | Unliquidated | BTC[.5305], ETH[.23], JPY[2758.01], XRP[1100] | | |
| 00145192 | Unliquidated | ETH[0.12240677], FTT[.00028999], JPY[1124.91] | | |
| 00145193 | Unliquidated | JPY[42888.61], SOL[.00083262] | | |
| 00145194 | Unliquidated | BTC[.0005], JPY[2246.65], XRP[1] | | |
| 00145195 | Unliquidated | JPY[1228.33] | | |
| 00145197 | Unliquidated | BTC[.00243456], JPY[0.06] | | |
| 00145199 | Unliquidated | JPY[817.52], XRP[30] | | |
| 00145200 | Unliquidated | JPY[16526.61] | | |
| 00145201 | Unliquidated | JPY[0.00] | | |
| 00145202 | Unliquidated | JPY[0.59] | | |
| 00145203 | Unliquidated | SOL[.01] | | |
| 00145204 | Unliquidated | JPY[40156.51], SOL[6.3528746] | | |
| 00145205 | Unliquidated | JPY[0.68] | | |
| 00145207 | Unliquidated | JPY[1153.19], XRP[1] | | |
| 00145208 | Unliquidated | JPY[0.01], SOL[.00002] | | |
| 00145209 | Unliquidated | BTC[.2016233], JPY[5000.20] | Yes | |
| 00145210 | Unliquidated | JPY[0.24] | | |
| 00145211 | Unliquidated | JPY[0.01], SOL[.00492174] | | |
| 00145212 | Unliquidated | BTC[.00000173], JPY[175.48], SOL[.0000043] | | |
| 00145214 | Unliquidated | JPY[0.54] | | |
| 00145215 | Unliquidated | JPY[7307.60], SOL[34] | | |
| 00145216 | Unliquidated | BTC[.05], ETH[.5], JPY[0.81], SOL[33.00547842], XRP[.000016] | | |
| 00145217 | Unliquidated | JPY[1612.71], XRP[10] | | |
| 00145218 | Unliquidated | BTC[.112], ETH[.9], JPY[52009.94], XRP[1960] | | |
| 00145219 | Unliquidated | SOL[23.4091498] | Yes | |
| 00145221 | Unliquidated | ETH[60.19126625], JPY[6500764.34] | Yes | |
| 00145222 | Unliquidated | JPY[38.48] | | |
| 00145223 | Unliquidated | JPY[4935.26], SOL[38.13495085] | Yes | |
| 00145225 | Unliquidated | JPY[65.16], SOL[28.515288] | | |
| 00145226 | Unliquidated | JPY[11177.77] | | |
| 00145228 | Unliquidated | BTC[.000001], JPY[2838.97], SOL[.0011686] | Yes | |
| 00145229 | Unliquidated | BTC[1.00001404], ETH[7.87], JPY[0.51] | | |
| 00145232 | Unliquidated | JPY[0.60] | | |
| 00145234 | Unliquidated | JPY[48.36] | Yes | |
| 00145235 | Unliquidated | JPY[5295.16] | | |
| 00145236 | Unliquidated | JPY[81000.00], SOL[.01] | | |
| 00145237 | Unliquidated | JPY[0.94] | Yes | |
| 00145239 | Unliquidated | BTC[.012449], DOT[8.005], ETH[.10952], SOL[1.5273] | | |
| 00145240 | Unliquidated | BTC[.001], ETH[.01], JPY[0.62], SOL[2.3] | | |
| 00145241 | Unliquidated | BTC[0.01093816], ETH[1.24], JPY[0.02], SOL[-44.72194622] | | |
| 00145242 | Unliquidated | ETH[.0441404], JPY[8.08], USD[0.69] | Yes | |
| 00145243 | Unliquidated | BTC[.012449], DOT[8.005], ETH[.10947], SOL[1.4924] | | |
| 00145244 | Unliquidated | JPY[0.31] | | |
| 00145245 | Unliquidated | BTC[.01241242] | | |
| 00145246 | Unliquidated | JPY[1012.02], SOL[.0000164] | | |
| 00145247 | Unliquidated | BTC[.00051247], ETH[.0013], JPY[3512.27], XRP[10910] | | |
| 00145248 | Unliquidated | BTC[.00007591], ETH[3.06301803], JPY[609.85] | Yes | |
| 00145249 | Unliquidated | BCH[.00172393], ETH[12.80079603], JPY[89638.29] | | |
| 00145250 | Unliquidated | BTC[1], JPY[234360.99], XRP[2.8237561] | | |
| 00145251 | Unliquidated | JPY[0.04] | | |
| 00145254 | Unliquidated | SOL[2.69] | | |
| 00145256 | Unliquidated | JPY[0.52] | | |
| 00145257 | Unliquidated | JPY[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00145258 | Unliquidated | BTC[.01], JPY[42565.96], SOL[.1] | | |
| 00145259 | Unliquidated | BTC[.02643395], ETH[6.93473428], JPY[7185726.69], USD[9.85] | | |
| 00145261 | Unliquidated | JPY[9747.63], SOL[6] | | |
| 00145263 | Unliquidated | BTC[.01611025], JPY[3738.61], XRP[100.67348757] | Yes | |
| 00145265 | Unliquidated | JPY[7212.95] | Yes | |
| 00145267 | Unliquidated | BTC[0.00342997], JPY[0.25] | Yes | |
| 00145270 | Unliquidated | JPY[156761.04] | | |
| 00145271 | Unliquidated | JPY[0.90] | | |
| 00145272 | Unliquidated | JPY[0.78] | Yes | |
| 00145274 | Unliquidated | JPY[911.04] | | |
| 00145275 | Unliquidated | ETH[.00000001] | | |
| 00145276 | Unliquidated | BAT[10], JPY[116650.08], XRP[10] | Yes | |
| 00145278 | Unliquidated | JPY[379.38], SOL[16.23035346] | Yes | |
| 00145279 | Unliquidated | BCH[1.39], BTC[.015], JPY[40.39], XRP[240] | | |
| 00145280 | Unliquidated | BTC[.06], JPY[9509.11] | | |
| 00145281 | Unliquidated | JPY[44.55] | | |
| 00145282 | Unliquidated | JPY[0.00], XRP[.00000188] | | |
| 00145283 | Unliquidated | ETH[1], JPY[0.01] | | |
| 00145284 | Unliquidated | JPY[0.38], SOL[.02033138] | | |
| 00145285 | Unliquidated | JPY[55.49], XRP[-0.66540935] | | |
| 00145286 | Unliquidated | ETH[.01160822], JPY[1913.41], XRP[9] | | |
| 00145287 | Unliquidated | JPY[700.22] | | |
| 00145288 | Unliquidated | JPY[2123.88] | | |
| 00145289 | Unliquidated | ETH[.05], JPY[0.30] | | |
| 00145291 | Unliquidated | JPY[0.02] | | |
| 00145292 | Unliquidated | JPY[0.23], SOL[6.25] | Yes | |
| 00145293 | Unliquidated | BTC[.03925474], ETH[.45], JPY[711.12] | | |
| 00145294 | Unliquidated | BTC[.00000008], JPY[1.35] | | |
| 00145296 | Unliquidated | JPY[775.45], SOL[.06206763] | | |
| 00145297 | Unliquidated | JPY[765.34] | | |
| 00145299 | Unliquidated | XRP[100] | | |
| 00145300 | Unliquidated | JPY[5.95], SOL[20] | | |
| 00145301 | Unliquidated | FTT[45], JPY[3673.44] | | |
| 00145302 | Unliquidated | JPY[304.17] | | |
| 00145303 | Unliquidated | JPY[67.38], XRP[.07786382] | | |
| 00145304 | Unliquidated | JPY[0.33] | | |
| 00145305 | Unliquidated | JPY[4480.87] | Yes | |
| 00145306 | Unliquidated | JPY[40301.92] | | |
| 00145307 | Unliquidated | JPY[31075.55], SOL[.00007497] | | |
| 00145308 | Unliquidated | SOL[.91196226] | | |
| 00145309 | Unliquidated | JPY[1370245.35], SOL[.0000008] | Yes | |
| 00145310 | Unliquidated | BTC[.00047766], JPY[0.86] | Yes | |
| 00145311 | Unliquidated | JPY[0.01] | Yes | |
| 00145312 | Unliquidated | JPY[0.82], SOL[.00047557] | | |
| 00145313 | Unliquidated | XRP[871.0113] | | |
| 00145314 | Unliquidated | JPY[0.90], XRP[0.10402452] | Yes | |
| 00145315 | Unliquidated | FTT[.35], JPY[0.42], XRP[7] | | |
| 00145316 | Unliquidated | JPY[0.08], SOL[.02191364] | | |
| 00145317 | Unliquidated | JPY[2340.51], XRP[.599] | | |
| 00145318 | Unliquidated | JPY[0.00], SOL[4.42316159] | | |
| 00145319 | Unliquidated | BTC[.51672445], JPY[3839067.14], USD[100.64] | | |
| 00145320 | Unliquidated | JPY[229.30] | | |
| 00145322 | Unliquidated | JPY[0.48], SOL[.00008712] | | |
| 00145323 | Unliquidated | JPY[609.95], SOL[11] | | |
| 00145324 | Unliquidated | JPY[500000.47] | Yes | |
| 00145325 | Unliquidated | JPY[2109.84] | | |
| 00145326 | Unliquidated | BTC[.00000153], ETH[.00689117], XRP[.579583] | | |
| 00145327 | Unliquidated | JPY[30526.45], SOL[.00009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00145328 | Unliquidated | JPY[0.87] | | |
| 00145329 | Unliquidated | JPY[0.00], SOL[3.2367] | | |
| 00145330 | Unliquidated | BTC[.0030092], JPY[3162.24] | Yes | |
| 00145331 | Unliquidated | JPY[300000.00], SOL[.0341] | | |
| 00145333 | Unliquidated | ETH[.00000001], JPY[0.00], XRP[.000013] | | |
| 00145334 | Unliquidated | BTC[.037], JPY[78720.49] | | |
| 00145335 | Unliquidated | ETH[0.44117487], FTT[.00317963], JPY[3621.21], XRP[388.14878094] | Yes | |
| 00145336 | Unliquidated | DOGE[164.18132302], JPY[7.48], SOL[.04581902] | Yes | |
| 00145337 | Unliquidated | BCH[4], BTC[.534], ETH[6], JPY[10617.31], SOL[900] | | |
| 00145339 | Unliquidated | FTT[1.82527814], XRP[.00000001] | | |
| 00145340 | Unliquidated | JPY[9105.89], SOL[3.01] | | |
| 00145342 | Unliquidated | BTC[.0356361], SOL[35.93] | | |
| 00145343 | Unliquidated | BTC[.007], JPY[126632.53] | | |
| 00145344 | Unliquidated | BTC[.0000015], JPY[59301.82], SOL[.16656] | | |
| 00145346 | Unliquidated | JPY[108.11] | | |
| 00145347 | Unliquidated | JPY[0.67], SOL[.80002837] | | |
| 00145348 | Unliquidated | JPY[0.91] | | |
| 00145349 | Unliquidated | JPY[0.00], XRP[.000099] | | |
| 00145351 | Unliquidated | SOL[.047] | | |
| 00145353 | Unliquidated | DOGE[.04007198], JPY[0.00] | | |
| 00145354 | Unliquidated | BTC[.42615699], ETH[2.70670349], JPY[698757.50], SOL[.00003739], USD[0.00] | | |
| 00145355 | Unliquidated | BTC[.00024558], JPY[32.83], XRP[.19] | | |
| 00145357 | Unliquidated | BTC[.00178758] | | |
| 00145358 | Unliquidated | BTC[.00085283], JPY[20.56] | | |
| 00145359 | Unliquidated | JPY[0.00] | | |
| 00145361 | Unliquidated | JPY[0.77] | | |
| 00145362 | Unliquidated | JPY[0.86], SOL[.00000662] | | |
| 00145363 | Unliquidated | BTC[.005622], JPY[2995.30] | | |
| 00145364 | Unliquidated | BTC[.00405], JPY[0.72] | | |
| 00145366 | Unliquidated | SOL[.07765377] | | |
| 00145367 | Unliquidated | JPY[0.11] | | |
| 00145370 | Unliquidated | BTC[.07075452], ETH[1.00795831], JPY[164722.52], SOL[30.23875228] | Yes | |
| 00145371 | Unliquidated | FTT[518.12044687], XRP[1284.49923406] | Yes | |
| 00145372 | Unliquidated | JPY[0.19] | | |
| 00145373 | Unliquidated | BTC[.002], JPY[1189.87], XRP[4000] | | |
| 00145374 | Unliquidated | BTC[.001], JPY[1741.60] | Yes | |
| 00145375 | Unliquidated | JPY[33.00], SOL[5.258948] | | |
| 00145376 | Unliquidated | JPY[883.08] | | |
| 00145377 | Unliquidated | ETH[100], JPY[6900.00] | | |
| 00145379 | Unliquidated | SOL[.00005986] | | |
| 00145380 | Unliquidated | BTC[.0000003], JPY[1941.16], SOL[15.10008668] | | |
| 00145381 | Unliquidated | JPY[5836.12] | | |
| 00145382 | Unliquidated | JPY[10574.70] | | |
| 00145383 | Unliquidated | BCH[.0001], ETH[2], JPY[730164.83], XRP[6020.93] | | |
| 00145384 | Unliquidated | JPY[173494.85], SOL[.00009748] | | |
| 00145385 | Unliquidated | JPY[476.25], XRP[10500.9922] | | |
| 00145386 | Unliquidated | JPY[6356.45], SOL[10.07847955] | Yes | |
| 00145387 | Unliquidated | JPY[10140.20] | | |
| 00145388 | Unliquidated | JPY[0.98] | | |
| 00145390 | Unliquidated | BTC[.03018472], ETH[.3014118] | Yes | |
| 00145391 | Unliquidated | ETH[.00000001], JPY[2301.48], USD[0.00] | | |
| 00145392 | Unliquidated | JPY[154073.59], SOL[.00006868] | | |
| 00145393 | Unliquidated | JPY[0.80] | | |
| 00145394 | Unliquidated | JPY[0.00] | Yes | |
| 00145395 | Unliquidated | JPY[0.01] | | |
| 00145396 | Unliquidated | JPY[4135.17], SOL[41.8] | | |
| 00145397 | Unliquidated | JPY[2512.81], SOL[.00000001] | | |
| 00145398 | Unliquidated | ETH[.69], JPY[314.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00145400 | Unliquidated | ETH[8.98], FTT[6.9411845], JPY[393.95], XRP[10400] | | |
| 00145401 | Unliquidated | JPY[0.55] | Yes | |
| 00145403 | Unliquidated | JPY[35508.24] | | |
| 00145405 | Unliquidated | JPY[5269.99] | | |
| 00145407 | Unliquidated | JPY[0.89], SOL[.00008054] | | |
| 00145409 | Unliquidated | BTC[.00504405] | Yes | |
| 00145411 | Unliquidated | BTC[.00604703], SOL[.05] | | |
| 00145412 | Unliquidated | ETH[.00014101], JPY[1713.40] | | |
| 00145414 | Unliquidated | JPY[272.40], SOL[7] | | |
| 00145415 | Unliquidated | BCH[.3], ETH[.04], JPY[869.40], XRP[846.8] | | |
| 00145416 | Unliquidated | BTC[.03722368], JPY[0.00], LTC[3.26507454] | Yes | |
| 00145418 | Unliquidated | JPY[82.22] | | |
| 00145419 | Unliquidated | JPY[24027.32], SOL[.00008244] | | |
| 00145420 | Unliquidated | SOL[41] | | |
| 00145421 | Unliquidated | BTC[.60007002] | | |
| 00145422 | Unliquidated | BTC[.0034188], JPY[0.02] | | |
| 00145423 | Unliquidated | ETH[0.07740587] | | |
| 00145424 | Unliquidated | JPY[23939.83] | | |
| 00145425 | Unliquidated | JPY[0.41], SOL[.00000001] | | |
| 00145426 | Unliquidated | JPY[0.01], SOL[.00007167], XRP[.580037] | | |
| 00145427 | Unliquidated | JPY[0.00] | | |
| 00145428 | Unliquidated | JPY[1303.69], SOL[.001228] | | |
| 00145429 | Unliquidated | ETH[.00061139], JPY[202.23] | | |
| 00145430 | Unliquidated | JPY[0.03] | | |
| 00145431 | Unliquidated | SOL[.248] | | |
| 00145432 | Unliquidated | JPY[5153.30] | | |
| 00145433 | Unliquidated | BTC[.21322899], ETH[2.89044374], JPY[87141.90], XRP[5615] | Yes | |
| 00145434 | Unliquidated | JPY[200326.28], SOL[.00005102] | | |
| 00145435 | Unliquidated | JPY[0.40] | Yes | |
| 00145436 | Unliquidated | JPY[0.83], XRP[785.3] | | |
| 00145437 | Unliquidated | JPY[220.67], SOL[6] | | |
| 00145438 | Unliquidated | BTC[.03685691], SOL[.5272], XRP[50] | | |
| 00145439 | Unliquidated | BTC[.03012856], JPY[0.14] | | |
| 00145440 | Unliquidated | JPY[2934.84], SOL[13.4] | | |
| 00145441 | Unliquidated | JPY[450.85], SOL[216.64773554] | Yes | |
| 00145442 | Unliquidated | BCH[.6], BTC[.001], ETH[7.5], JPY[4119.93], XRP[7550] | Yes | |
| 00145444 | Unliquidated | JPY[3228.74], SOL[23.99499929] | | |
| 00145446 | Unliquidated | BTC[.03271111], JPY[0.03], SOL[.011274] | | |
| 00145447 | Unliquidated | ETH[1], JPY[0.63] | | |
| 00145450 | Unliquidated | ETH[4.7], FTT[.89143392], XRP[7587.98119] | | |
| 00145451 | Unliquidated | JPY[8160.45] | | |
| 00145452 | Unliquidated | FTT[6.81909998], JPY[114873.00], SOL[17.99999] | | |
| 00145453 | Unliquidated | XRP[6002.691232] | | |
| 00145455 | Unliquidated | JPY[148664.72], SOL[4] | | |
| 00145456 | Unliquidated | JPY[440.78], SOL[.00008347] | | |
| 00145457 | Unliquidated | SOL[5.00384116] | | |
| 00145458 | Unliquidated | BTC[.00387648], JPY[42399.62] | | |
| 00145459 | Unliquidated | BTC[.021], ETH[6.72], FTT[.71428999], JPY[313359.24], XRP[12700] | | |
| 00145460 | Unliquidated | XRP[201.61377434] | Yes | |
| 00145461 | Unliquidated | JPY[80411.18] | | |
| 00145462 | Unliquidated | JPY[0.79], XRP[.00164226] | | |
| 00145463 | Unliquidated | JPY[1532.48] | | |
| 00145464 | Unliquidated | BCH[.10080447], BTC[.49151476], ETH[.19834055], JPY[0.01], XRP[.262992] | Yes | |
| 00145466 | Unliquidated | BTC[.01825], JPY[54.53] | | |
| 00145467 | Unliquidated | JPY[41420.00], SOL[.92622993] | Yes | |
| 00145468 | Unliquidated | BTC[3.33091285], JPY[23.15], XRP[5654] | | |
| 00145469 | Unliquidated | JPY[0.50], USD[0.88] | Yes | |
| 00145470 | Unliquidated | JPY[0.00], SOL[10.19059065] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00145471 | Unliquidated | BTC[.002], ETH[.05], JPY[37931.50], SOL[3.43], XRP[300] | | |
| 00145472 | Unliquidated | BCH[.06], BTC[.0727], ETH[.045], XRP[538] | | |
| 00145473 | Unliquidated | BCH[18.09], JPY[0.37], XRP[3092.94263216] | | |
| 00145474 | Unliquidated | BCH[.00000001], BTC[.0696], ETH[.38], JPY[170320.52] | | |
| 00145475 | Unliquidated | BTC[.00300934], JPY[836.00] | Yes | |
| 00145476 | Unliquidated | JPY[2377.22], SOL[.0231] | | |
| 00145477 | Unliquidated | XRP[3888.84] | | |
| 00145478 | Unliquidated | JPY[500.86] | | |
| 00145479 | Unliquidated | BTC[.004], JPY[552.44] | | |
| 00145480 | Unliquidated | BTC[.08016352], JPY[47.12] | Yes | |
| 00145481 | Unliquidated | BCH[1.63380147], JPY[0.05] | | |
| 00145482 | Unliquidated | JPY[230.35], XRP[5190.07] | | |
| 00145484 | Unliquidated | BTC[.000542], ETH[.00999983], FTT[15.07419493], JPY[49797.43], XRP[6600.99195262] | | |
| 00145485 | Unliquidated | JPY[5434.28] | Yes | |
| 00145486 | Unliquidated | JPY[5171.62] | | |
| 00145487 | Unliquidated | JPY[0.12] | | |
| 00145488 | Unliquidated | JPY[0.00] | | |
| 00145489 | Unliquidated | BTC[.01], JPY[5810.81] | | |
| 00145490 | Unliquidated | BTC[.10044018], ETH[1.5], JPY[0.02] | Yes | |
| 00145492 | Unliquidated | JPY[115851.56], SOL[.700078] | | |
| 00145493 | Unliquidated | JPY[139473.30] | | |
| 00145494 | Unliquidated | FTT[0.42543747], JPY[0.01], SOL[.5000261] | Yes | |
| 00145495 | Unliquidated | JPY[5635.27] | | |
| 00145496 | Unliquidated | JPY[0.18] | | |
| 00145497 | Unliquidated | BTC[.017], JPY[581.00] | | |
| 00145498 | Unliquidated | SOL[.0711] | | |
| 00145499 | Unliquidated | JPY[0.00] | | |
| 00145500 | Unliquidated | BCH[.5], JPY[786.15] | | |
| 00145501 | Unliquidated | BTC[.00007793], JPY[202925.86] | | |
| 00145502 | Unliquidated | JPY[133067.19] | Yes | |
| 00145504 | Unliquidated | BTC[1], ETH[.027745], JPY[16670.00] | | |
| 00145505 | Unliquidated | BCH[.2], BTC[.012], ETH[1.2613], JPY[7243.70] | | |
| 00145507 | Unliquidated | BTC[.0016], JPY[25510.04] | Yes | |
| 00145508 | Unliquidated | BTC[.00015679], ETH[.00206124], FTT[2.50000001], JPY[0.94], SOL[.11991] | | |
| 00145509 | Unliquidated | BTC[.05145668], JPY[0.69], XRP[1826] | Yes | |
| 00145511 | Unliquidated | BTC[.08566446], ETH[3.26611781], FTT[7.64894499], JPY[0.00], SOL[1.17095999], XRP[1650.65870118] | | |
| 00145514 | Unliquidated | SOL[.000012] | | |
| 00145515 | Unliquidated | JPY[0.93] | | |
| 00145516 | Unliquidated | JPY[121560.47] | | |
| 00145517 | Unliquidated | BTC[.001], JPY[1144.16] | | |
| 00145518 | Unliquidated | JPY[46874.49] | | |
| 00145519 | Unliquidated | JPY[0.00], SOL[.05791998] | Yes | |
| 00145520 | Unliquidated | JPY[0.03] | | |
| 00145521 | Unliquidated | JPY[0.98] | | |
| 00145522 | Unliquidated | JPY[39229.28] | | |
| 00145523 | Unliquidated | JPY[89.00], SOL[20.3861259] | | |
| 00145525 | Unliquidated | JPY[0.75] | | |
| 00145526 | Unliquidated | JPY[7667.33], SOL[1] | | |
| 00145527 | Unliquidated | JPY[0.20] | | |
| 00145528 | Unliquidated | JPY[9860.00], SOL[.029985] | | |
| 00145529 | Unliquidated | ETH[.014074], JPY[0.43], SOL[.001] | | |
| 00145530 | Unliquidated | JPY[80.25], USD[-0.50], XRP[0] | | |
| 00145531 | Unliquidated | JPY[11890.11] | | |
| 00145532 | Unliquidated | BTC[.00705], ETH[.00005387], FTT[7.28592], JPY[506.00], SOL[.21] | | |
| 00145533 | Unliquidated | JPY[675868.08] | | |
| 00145534 | Unliquidated | BTC[.008], JPY[54422.76], XRP[1006.68815594] | | |
| 00145535 | Unliquidated | JPY[6868.05] | Yes | |
| 00145536 | Unliquidated | JPY[61984.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00145537 | Unliquidated | 0 | | |
| 00145538 | Unliquidated | JPY[66367.79] | Yes | |
| 00145540 | Unliquidated | JPY[13949.99], SOL[19.497], XRP[100] | | |
| 00145541 | Unliquidated | SOL[.12599] | | |
| 00145542 | Unliquidated | BTC[.026], JPY[4846.22] | | |
| 00145544 | Unliquidated | SOL[.742] | | |
| 00145545 | Unliquidated | ETH[.01473], FTT[7.55516361], JPY[0.00], SOL[2] | | |
| 00145546 | Unliquidated | JPY[204.43] | | |
| 00145547 | Unliquidated | JPY[0.52], SOL[4.56348718] | | |
| 00145549 | Unliquidated | BCH[1.4192], BTC[.015737], JPY[43105.14], XRP[220.85] | | |
| 00145550 | Unliquidated | JPY[43.85], SOL[.00205158] | | |
| 00145551 | Unliquidated | JPY[121180.57] | | |
| 00145552 | Unliquidated | JPY[81.17], SOL[.80006121] | Yes | |
| 00145553 | Unliquidated | JPY[93287.94], SOL[8.88004274] | Yes | |
| 00145554 | Unliquidated | JPY[2302.80] | | |
| 00145555 | Unliquidated | JPY[2.57] | | |
| 00145556 | Unliquidated | JPY[31.88], SOL[.0001] | | |
| 00145557 | Unliquidated | JPY[15.52] | | |
| 00145558 | Unliquidated | 0 | | |
| 00145559 | Unliquidated | JPY[11000.00] | | |
| 00145560 | Unliquidated | ETH[1.339], JPY[0.24] | | |
| 00145561 | Unliquidated | JPY[161589.43], SOL[.00002521] | | |
| 00145563 | Unliquidated | JPY[0.56], SOL[.01885077] | | |
| 00145564 | Unliquidated | BTC[.01957], ETH[.25729], JPY[1158.12], SOL[5.00002323] | | |
| 00145565 | Unliquidated | XRP[6855.43890281] | | |
| 00145566 | Unliquidated | ETH[.78668], JPY[0.20], SOL[13.00001515] | | |
| 00145567 | Unliquidated | JPY[2130.56] | | |
| 00145568 | Unliquidated | BTC[.04655172], JPY[161.40] | | |
| 00145569 | Unliquidated | JPY[93491.05], XRP[127] | | |
| 00145571 | Unliquidated | JPY[0.00] | | |
| 00145572 | Unliquidated | JPY[0.00] | | |
| 00145574 | Unliquidated | JPY[0.00], SOL[9.71327999] | | |
| 00145575 | Unliquidated | JPY[10000.00] | Yes | |
| 00145576 | Unliquidated | JPY[43587.68], SOL[3] | | |
| 00145577 | Unliquidated | JPY[24.28] | | |
| 00145578 | Unliquidated | JPY[15470.86] | | |
| 00145580 | Unliquidated | ETH[.5], JPY[13892.78] | | |
| 00145581 | Unliquidated | JPY[0.44] | Yes | |
| 00145582 | Unliquidated | BTC[.1], JPY[303.18] | | |
| 00145583 | Unliquidated | BTC[.00000046], JPY[151678.52] | Yes | |
| 00145584 | Unliquidated | JPY[227.94] | | |
| 00145585 | Unliquidated | BTC[.0005], JPY[816.19], SOL[.0096001] | | |
| 00145586 | Unliquidated | JPY[5425.58], SOL[.49] | | |
| 00145587 | Unliquidated | BTC[.02551445], JPY[427.90] | | |
| 00145589 | Unliquidated | JPY[23.30], XRP[2.06388856] | | |
| 00145590 | Unliquidated | JPY[0.07], SOL[.002975] | | |
| 00145591 | Unliquidated | JPY[0.13] | | |
| 00145592 | Unliquidated | BTC[.01], JPY[113741.91] | | |
| 00145593 | Unliquidated | BTC[.202], JPY[4777.63], XRP[1007] | | |
| 00145594 | Unliquidated | BTC[.00000178], JPY[89.98], SOL[.10078319] | Yes | |
| 00145595 | Unliquidated | JPY[0.12], SOL[7.89651406] | Yes | |
| 00145597 | Unliquidated | JPY[249000.00], SOL[.13157] | | |
| 00145598 | Unliquidated | JPY[0.00] | | |
| 00145599 | Unliquidated | BTC[.00420652], JPY[36595.55], SOL[.00012714], XRP[234.24088039] | Yes | |
| 00145600 | Unliquidated | JPY[0.71] | | |
| 00145601 | Unliquidated | BTC[.01515565], JPY[4459.19], XRP[.5] | Yes | |
| 00145603 | Unliquidated | BTC[.1153546], JPY[305.97] | | |
| 00145605 | Unliquidated | BTC[.05122], JPY[24374.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00145606 | Unliquidated | JPY[27.24], USD[138.05] | | |
| 00145607 | Unliquidated | JPY[6.40] | Yes | |
| 00145608 | Unliquidated | JPY[15.94] | | |
| 00145609 | Unliquidated | ETH[.89652548], JPY[29764.84] | | |
| 00145610 | Unliquidated | BTC[.80315481], JPY[0.54], XRP[8529.24220793] | Yes | |
| 00145611 | Unliquidated | BTC[.401], JPY[95194.88] | | |
| 00145612 | Unliquidated | BCH[-0.00001287], BTC[0], JPY[0.20], SOL[.00001335] | | |
| 00145614 | Unliquidated | JPY[323.37], SOL[.85] | | |
| 00145615 | Unliquidated | BTC[.1], ETH[2.3], JPY[668.43], XRP[14680.4] | | |
| 00145617 | Unliquidated | BTC[.0407], ETH[.054], JPY[38.24], XRP[2654.71] | | |
| 00145618 | Unliquidated | ETH[.004] | | |
| 00145619 | Unliquidated | JPY[231274.60], SOL[.00836] | | |
| 00145620 | Unliquidated | BTC[.005], JPY[473.10] | | |
| 00145622 | Unliquidated | BTC[.229], ETH[2.525], JPY[5724.17] | | |
| 00145624 | Unliquidated | JPY[0.90] | | |
| 00145625 | Unliquidated | JPY[162.48] | | |
| 00145626 | Unliquidated | BTC[.02], JPY[86341.47] | | |
| 00145627 | Unliquidated | JPY[0.12], SOL[.00011207] | | |
| 00145628 | Unliquidated | BTC[.362], JPY[1641.87] | | |
| 00145629 | Unliquidated | JPY[200000.00] | | |
| 00145630 | Unliquidated | JPY[0.81], SOL[.005451] | | |
| 00145632 | Unliquidated | JPY[0.19] | | |
| 00145633 | Unliquidated | JPY[0.49], SOL[10.30338662] | | |
| 00145634 | Unliquidated | JPY[8657.26] | | |
| 00145635 | Unliquidated | JPY[287.30] | | |
| 00145636 | Unliquidated | JPY[38815.46], XRP[25000.00000001] | | |
| 00145637 | Unliquidated | SOL[.0000981], XRP[.1438] | | |
| 00145638 | Unliquidated | JPY[0.00], SOL[13.32447516], XRP[0] | | |
| 00145639 | Unliquidated | JPY[41.47] | | |
| 00145640 | Unliquidated | JPY[50000.00], SOL[.065] | | |
| 00145641 | Unliquidated | JPY[302158.08] | | |
| 00145642 | Unliquidated | JPY[0.70], XRP[.00000096] | | |
| 00145643 | Unliquidated | JPY[250.73] | | |
| 00145644 | Unliquidated | BTC[.00000245], DOGE[6225.37050456], ETH[1.00375127], JPY[0.00], SOL[29.61066315] | | |
| 00145645 | Unliquidated | JPY[59.12] | | |
| 00145647 | Unliquidated | JPY[16074.91], SOL[40] | | |
| 00145648 | Unliquidated | SOL[.0037] | | |
| 00145649 | Unliquidated | JPY[1032.32], SOL[1] | | |
| 00145650 | Unliquidated | JPY[0.01] | | |
| 00145651 | Unliquidated | BTC[.00008], ETH[.00061035], JPY[0.27], XRP[.313] | Yes | |
| 00145653 | Unliquidated | JPY[5362.19], SOL[.27126] | | |
| 00145654 | Unliquidated | SOL[.84072862] | | |
| 00145656 | Unliquidated | JPY[0.00] | Yes | |
| 00145657 | Unliquidated | BTC[.00455038], JPY[0.00], SOL[84.17118961] | | |
| 00145658 | Unliquidated | BTC[.00000001], JPY[0.97], SOL[.00061331] | | |
| 00145660 | Unliquidated | JPY[1410.55] | | |
| 00145662 | Unliquidated | JPY[230.41], XRP[.6211] | | |
| 00145663 | Unliquidated | JPY[410.64], SOL[.00009211], XRP[.000009] | | |
| 00145664 | Unliquidated | JPY[19.29], SOL[.5031651] | Yes | |
| 00145665 | Unliquidated | JPY[112.73], SOL[4.55623635] | Yes | |
| 00145666 | Unliquidated | BTC[.012], JPY[2084.22], XRP[6] | | |
| 00145667 | Unliquidated | JPY[83611.00] | | |
| 00145668 | Unliquidated | JPY[433.46] | | |
| 00145669 | Unliquidated | JPY[10224.69], SOL[2.35664032] | | |
| 00145670 | Unliquidated | XRP[198.39] | | |
| 00145671 | Unliquidated | JPY[0.00], SOL[.77353775] | Yes | |
| 00145672 | Unliquidated | BAT[50.38871605], BCH[1.53685577], BTC[.02563646], DOGE[241.41727227], ETH[.29605985], FTT[3.82213075], JPY[65107.43], LTC[2.31798232], SOL[1.84836785], XRP[1507.28775988] | Yes | |
| 00145673 | Unliquidated | BTC[.05], JPY[15500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00145674 | Unliquidated | JPY[845.75], SOL[3], XRP[8] | | |
| 00145675 | Unliquidated | JPY[0.00], SOL[1.88403203] | | |
| 00145676 | Unliquidated | BTC[.0003138], ETH[2], FTT[157.000216], JPY[89.40], USD[2.00] | | |
| 00145677 | Unliquidated | BTC[.02153632], JPY[67561.42] | | |
| 00145678 | Unliquidated | BCH[.02], BTC[.00027398], ETH[.01], JPY[0.69], XRP[10] | | |
| 00145679 | Unliquidated | FTT[445.27168876], XRP[1275] | | |
| 00145680 | Unliquidated | DOT[10.162], ETH[.04235], SOL[6.7313] | | |
| 00145681 | Unliquidated | BTC[2], ETH[10], JPY[60332.98], XRP[6] | | |
| 00145682 | Unliquidated | JPY[9680.38], SOL[.00003] | | |
| 00145683 | Unliquidated | JPY[21.71], SOL[.000091], XRP[.009609] | | |
| 00145685 | Unliquidated | JPY[0.78] | | |
| 00145686 | Unliquidated | JPY[0.58], SOL[47.79865398] | Yes | |
| 00145687 | Unliquidated | BTC[.23642217], JPY[88308.44], XRP[2100] | | |
| 00145688 | Unliquidated | BCH[.2], BTC[.0560625], USD[267.08], XRP[1890] | | |
| 00145689 | Unliquidated | JPY[0.63], SOL[.00007029] | Yes | |
| 00145691 | Unliquidated | JPY[0.00], SOL[.32301251] | | |
| 00145693 | Unliquidated | BTC[.02270979], JPY[0.02] | | |
| 00145694 | Unliquidated | JPY[2581.02], SOL[.39283098] | Yes | |
| 00145695 | Unliquidated | JPY[0.00] | | |
| 00145696 | Unliquidated | JPY[1216.55] | | |
| 00145697 | Unliquidated | JPY[0.90], SOL[.0601] | | |
| 00145698 | Unliquidated | JPY[147194.64] | | |
| 00145699 | Unliquidated | BTC[.26098], JPY[38.18] | | |
| 00145700 | Unliquidated | JPY[66.39] | | |
| 00145701 | Unliquidated | BTC[.03153154], ETH[.53588588], USD[0.00] | | |
| 00145702 | Unliquidated | JPY[0.14] | | |
| 00145704 | Unliquidated | BTC[.009], JPY[280.95] | | |
| 00145705 | Unliquidated | JPY[517176.81], SOL[.00000009] | | |
| 00145706 | Unliquidated | JPY[65076.86] | | |
| 00145707 | Unliquidated | FTT[.87214809], JPY[1700.24] | Yes | |
| 00145708 | Unliquidated | SOL[15] | | |
| 00145709 | Unliquidated | JPY[8427.50] | | |
| 00145710 | Unliquidated | BTC[.25], JPY[548196.08], SOL[.00008958] | | |
| 00145712 | Unliquidated | BTC[.40021951], JPY[10245.55] | | |
| 00145713 | Unliquidated | FTT[2.53160102], JPY[0.00] | Yes | |
| 00145714 | Unliquidated | JPY[767332.28] | | |
| 00145715 | Unliquidated | BTC[0.05945975], JPY[0.11], SOL[.0023125], USD[0.00] | Yes | |
| 00145716 | Unliquidated | BTC[.00500129], JPY[626.75] | | |
| 00145717 | Unliquidated | JPY[1153.23] | Yes | |
| 00145718 | Unliquidated | JPY[0.00], XRP[5.66709457] | | |
| 00145720 | Unliquidated | JPY[11157.00], SOL[1.3] | | |
| 00145721 | Unliquidated | BAT[2.41407655], DOGE[28.66719266], ENJ[3.79260702], ETH[.00985165], FTT[.00544488], JPY[3228.00], XRP[1.45254927] | Yes | |
| 00145724 | Unliquidated | JPY[328.13] | | |
| 00145725 | Unliquidated | BTC[.0221696], JPY[2185.16], SOL[3.62244744] | Yes | |
| 00145726 | Unliquidated | JPY[4343.54] | | |
| 00145727 | Unliquidated | JPY[0.00] | | |
| 00145728 | Unliquidated | DOGE[1011.997672], FTT[.000072], JPY[3252.63], XRP[336] | | |
| 00145729 | Unliquidated | JPY[0.94], XRP[20] | | |
| 00145730 | Unliquidated | ETH[.01473088], JPY[0.00] | | |
| 00145732 | Unliquidated | JPY[23463.49], SOL[4] | | |
| 00145734 | Unliquidated | JPY[0.26] | | |
| 00145735 | Unliquidated | SOL[2.8664] | | |
| 00145736 | Unliquidated | JPY[0.11] | | |
| 00145737 | Unliquidated | BTC[.0600198], ETH[2.00065771], JPY[7240.59], XRP[500.16440984] | | |
| 00145738 | Unliquidated | AVAX[.00075679], JPY[14100.85], SOL[.00044976], XRP[.25] | | |
| 00145739 | Unliquidated | JPY[14050.12] | | |
| 00145740 | Unliquidated | BTC[.14], ETH[2.03], JPY[741.69], XRP[7510] | | |
| 00145743 | Unliquidated | SOL[20.23376268] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00145745 | Unliquidated | BTC[0], SOL[.00000001] | | |
| 00145746 | Unliquidated | BTC[0], JPY[5.21], USD[-0.03] | | |
| 00145747 | Unliquidated | JPY[51110.53], SOL[5.51878208] | Yes | |
| 00145748 | Unliquidated | JPY[5105.12], SOL[.98] | | |
| 00145749 | Unliquidated | JPY[50501.64] | | |
| 00145750 | Unliquidated | JPY[0.00], SOL[.06599636] | | |
| 00145751 | Unliquidated | JPY[3037.72], SOL[.1] | | |
| 00145752 | Unliquidated | BCH[1.00000082], BTC[.016], ETH[.7], FTT[34.28592], JPY[253.48], XRP[2457.99998201] | Yes | |
| 00145753 | Unliquidated | BTC[0], USD[-0.10], XRP[1] | | |
| 00145755 | Unliquidated | BTC[.00006188], JPY[522.91] | | |
| 00145756 | Unliquidated | ETH[2.147], JPY[19.45] | | |
| 00145757 | Unliquidated | JPY[200000.00] | | |
| 00145758 | Unliquidated | BCH[.00000006], DOT[5], FTT[2.2], JPY[120617.93] | | |
| 00145759 | Unliquidated | JPY[0.00] | | |
| 00145760 | Unliquidated | ETH[.0129974], JPY[15.82] | | |
| 00145761 | Unliquidated | JPY[273.19], XRP[9.291] | | |
| 00145764 | Unliquidated | JPY[0.17], SOL[.00000001] | Yes | |
| 00145765 | Unliquidated | JPY[0.00], SOL[16.50977608] | Yes | |
| 00145766 | Unliquidated | BTC[.03381979], JPY[0.90], SOL[.8971] | | |
| 00145767 | Unliquidated | JPY[520.00], SOL[40.9918] | | |
| 00145768 | Unliquidated | JPY[109149.63], SOL[205.57705297] | | |
| 00145771 | Unliquidated | JPY[25949.74] | | |
| 00145773 | Unliquidated | BCH[3.5], ETH[3], JPY[356829.99], XRP[30000.74377064] | | |
| 00145774 | Unliquidated | BAT[.26137658], JPY[3360.73], XRP[2700] | | |
| 00145775 | Unliquidated | JPY[2931.30] | | |
| 00145776 | Unliquidated | ETH[.025], JPY[59.03] | | |
| 00145777 | Unliquidated | ETH[0], JPY[0.00] | | |
| 00145779 | Unliquidated | JPY[0.32] | Yes | |
| 00145780 | Unliquidated | JPY[0.00], SOL[100.71210928] | Yes | |
| 00145782 | Unliquidated | BTC[.00136763], JPY[33867.45], SOL[.0014148] | | |
| 00145783 | Unliquidated | BCH[.001], JPY[4207.91] | | |
| 00145785 | Unliquidated | JPY[2512.88], SOL[1.20552726] | | |
| 00145786 | Unliquidated | JPY[64.78], SOL[557] | | |
| 00145787 | Unliquidated | JPY[0.46] | | |
| 00145788 | Unliquidated | JPY[94.67] | | |
| 00145789 | Unliquidated | ETH[.000228], JPY[899.87], SOL[.00002601] | | |
| 00145790 | Unliquidated | JPY[56177.42] | | |
| 00145791 | Unliquidated | BTC[.00715], ETH[.315], JPY[198029.17], SOL[13.06], XRP[106] | | |
| 00145792 | Unliquidated | JPY[1008.44], XRP[1300] | | |
| 00145793 | Unliquidated | JPY[18394.68], XRP[10] | | |
| 00145794 | Unliquidated | JPY[83.24] | | |
| 00145795 | Unliquidated | BTC[.0015], JPY[600.96] | | |
| 00145796 | Unliquidated | JPY[0.62] | | |
| 00145797 | Unliquidated | JPY[62.55] | | |
| 00145798 | Unliquidated | BTC[.0004], JPY[10369.50], SOL[13.71] | | |
| 00145799 | Unliquidated | JPY[10056.55] | | |
| 00145800 | Unliquidated | JPY[1408.75] | | |
| 00145801 | Unliquidated | BCH[.0027], BTC[.028556], ETH[1.404941] | | |
| 00145802 | Unliquidated | JPY[3803.95], SOL[18.0123082] | Yes | |
| 00145804 | Unliquidated | JPY[0.10] | | |
| 00145806 | Unliquidated | JPY[510.01] | | |
| 00145807 | Unliquidated | JPY[772.20] | | |
| 00145808 | Unliquidated | BCH[.06], BTC[.0165], JPY[2697.02], XRP[80] | | |
| 00145809 | Unliquidated | BCH[.09945427], BTC[.07098125], ETH[.00745], JPY[295.9] | | |
| 00145810 | Unliquidated | BTC[.00109992], JPY[96782.66], USD[-4.28] | | |
| 00145811 | Unliquidated | JPY[0.77], SOL[1.05738482] | | |
| 00145812 | Unliquidated | BTC[0], FTT[.15375655], JPY[0.21], SOL[.000068], XRP[254.12062158] | Yes | |
| 00145813 | Unliquidated | JPY[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00145814 | Unliquidated | BTC[.02168768], ETH[.29727298], JPY[0.03] | Yes | |
| 00145815 | Unliquidated | JPY[171.15] | | |
| 00145816 | Unliquidated | SOL[26.88752651] | | |
| 00145818 | Unliquidated | JPY[130764.34] | | |
| 00145819 | Unliquidated | BTC[.05], JPY[73806.27] | | |
| 00145820 | Unliquidated | BTC[1.99277954], JPY[1323.06] | | |
| 00145823 | Unliquidated | BTC[.00043998], ETH[.00420779], FTT[7.8446185], JPY[1.30], XRP[10] | | |
| 00145824 | Unliquidated | JPY[0.46] | | |
| 00145825 | Unliquidated | JPY[4358.90], SOL[21.44395323] | | |
| 00145826 | Unliquidated | SOL[.744] | | |
| 00145827 | Unliquidated | JPY[0.51] | | |
| 00145828 | Unliquidated | JPY[4410.88], SOL[11.25324364] | | |
| 00145829 | Unliquidated | JPY[0.00] | | |
| 00145830 | Unliquidated | JPY[0.83], XRP[.00061639] | Yes | |
| 00145831 | Unliquidated | BTC[.007], DOT[9], ETH[.02], JPY[28524.73], SOL[7.4499], XRP[10] | | |
| 00145832 | Unliquidated | AVAX[2.00735455], BTC[.06550842], DOT[1.88559163], JPY[25000.23] | Yes | |
| 00145835 | Unliquidated | JPY[5404.75], SOL[1] | | |
| 00145836 | Unliquidated | JPY[0.22] | | |
| 00145837 | Unliquidated | JPY[0.07] | | |
| 00145840 | Unliquidated | ETH[2.85319916], JPY[0.61], SOL[150] | | |
| 00145841 | Unliquidated | JPY[403.44] | | |
| 00145844 | Unliquidated | DOT[30.93], ETH[.09703], SOL[23.488] | | |
| 00145845 | Unliquidated | BTC[.0131579], FTT[70.45867065], JPY[5.03], XRP[127] | | |
| 00145846 | Unliquidated | JPY[0.77], SOL[.00947878] | | |
| 00145847 | Unliquidated | BTC[.01400001], ETH[.253], JPY[133.18] | | |
| 00145848 | Unliquidated | JPY[0.60] | | |
| 00145849 | Unliquidated | BTC[.00016704], JPY[1523.94], SOL[3.74139086] | | |
| 00145850 | Unliquidated | JPY[10234751.86] | | |
| 00145851 | Unliquidated | JPY[464.49] | | |
| 00145852 | Unliquidated | JPY[0.84] | | |
| 00145853 | Unliquidated | JPY[1138.36], SOL[.01] | | |
| 00145854 | Unliquidated | JPY[0.00] | | |
| 00145855 | Unliquidated | BCH[.05], BTC[.001], ETH[.39989562], FTT[1.02029392], JPY[1888.99] | | |
| 00145856 | Unliquidated | JPY[1733.65], SOL[.00001673] | | |
| 00145857 | Unliquidated | JPY[0.87], SOL[.00005985] | | |
| 00145858 | Unliquidated | BTC[.00000001], JPY[1.27], SOL[5.23892754] | | |
| 00145859 | Unliquidated | JPY[369.51], SOL[.00003046] | | |
| 00145860 | Unliquidated | JPY[13921.66], SOL[.22017], XRP[84] | | |
| 00145861 | Unliquidated | BTC[.03816162], JPY[391.23] | | |
| 00145863 | Unliquidated | JPY[555.25] | | |
| 00145864 | Unliquidated | JPY[56036.65] | | |
| 00145865 | Unliquidated | JPY[2993.03] | Yes | |
| 00145867 | Unliquidated | JPY[0.25], SOL[.0000703] | | |
| 00145868 | Unliquidated | ETH[.49859962], JPY[10117.97] | | |
| 00145871 | Unliquidated | BTC[.01], JPY[396.62] | | |
| 00145872 | Unliquidated | JPY[78.16], SOL[5.6] | | |
| 00145873 | Unliquidated | JPY[2301.33] | | |
| 00145874 | Unliquidated | ETH[.30150764], JPY[36712.62], SOL[9.11634377], XRP[201.00525291] | Yes | |
| 00145875 | Unliquidated | BTC[.00020096], JPY[38734.78], XRP[20090] | | |
| 00145876 | Unliquidated | JPY[0.48] | Yes | |
| 00145877 | Unliquidated | JPY[549122.64], SOL[.00004866] | | |
| 00145878 | Unliquidated | JPY[0.00], USD[0.00] | Yes | |
| 00145880 | Unliquidated | JPY[0.50] | | |
| 00145881 | Unliquidated | ETH[3.0825], JPY[0.00], SOL[119.80890533] | | |
| 00145882 | Unliquidated | 0 | Yes | |
| 00145886 | Unliquidated | JPY[34235.00], SOL[33.179965] | | |
| 00145887 | Unliquidated | DOT[1], JPY[5.27], SOL[40.12] | | |
| 00145888 | Unliquidated | JPY[0.00], SOL[.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00145891 | Unliquidated | BTC[.0009399], JPY[240.64] | | |
| 00145893 | Unliquidated | JPY[90.67], SOL[13.20001366] | | |
| 00145894 | Unliquidated | BTC[.00003636], JPY[20.02] | | |
| 00145895 | Unliquidated | BTC[.00000001] | Yes | |
| 00145896 | Unliquidated | JPY[0.24], USD[0.00], XRP[.00000001] | | |
| 00145897 | Unliquidated | BTC[.01088538], JPY[400.00] | | |
| 00145898 | Unliquidated | JPY[3965.14] | | |
| 00145899 | Unliquidated | JPY[0.00], SOL[25.73215522] | Yes | |
| 00145900 | Unliquidated | JPY[0.74], XRP[55] | | |
| 00145901 | Unliquidated | BTC[.00005885] | | |
| 00145903 | Unliquidated | JPY[2477.14] | Yes | |
| 00145904 | Unliquidated | JPY[770.47], XRP[77.5] | | |
| 00145906 | Unliquidated | BTC[0], JPY[0.34] | | |
| 00145907 | Unliquidated | DOGE[16.9966], JPY[5.50], XRP[1940] | Yes | |
| 00145908 | Unliquidated | BTC[.0038], JPY[38801.56] | | |
| 00145909 | Unliquidated | SOL[10.683] | | |
| 00145910 | Unliquidated | BTC[.157], ETH[.01], JPY[4423827.03], XRP[2970.29] | | |
| 00145912 | Unliquidated | JPY[242.24], SOL[5.74489072] | Yes | |
| 00145913 | Unliquidated | SOL[.011865] | | |
| 00145915 | Unliquidated | BTC[.00201018], DOGE[7.06785079], ETH[3.50361436], FTT[5.52687954], JPY[0.00], XRP[6044.32711794] | | |
| 00145916 | Unliquidated | BTC[.00009877], JPY[7160.74] | Yes | |
| 00145917 | Unliquidated | BTC[.00000001], JPY[410.23], SOL[5], XRP[.8] | Yes | |
| 00145920 | Unliquidated | JPY[0.53] | | |
| 00145921 | Unliquidated | JPY[67268.00] | | |
| 00145922 | Unliquidated | JPY[0.66] | Yes | |
| 00145924 | Unliquidated | ETH[.02] | | |
| 00145925 | Unliquidated | JPY[3750.10] | | |
| 00145926 | Unliquidated | DOT[.4729], JPY[2503.00] | | |
| 00145927 | Unliquidated | BTC[.0002], JPY[352.49] | | |
| 00145929 | Unliquidated | JPY[0.00], SOL[10.76975999] | | |
| 00145930 | Unliquidated | BTC[.023238], JPY[13323.58] | | |
| 00145931 | Unliquidated | JPY[930.00], XRP[85.414] | | |
| 00145932 | Unliquidated | JPY[3179.71] | | |
| 00145933 | Unliquidated | BTC[1.07983499], JPY[1491.94] | | |
| 00145934 | Unliquidated | JPY[0.82], XRP[81.1] | | |
| 00145936 | Unliquidated | BTC[.20693329], JPY[2931.73] | | |
| 00145937 | Unliquidated | JPY[37.00] | | |
| 00145938 | Unliquidated | JPY[815.60] | | |
| 00145939 | Unliquidated | BTC[.0215], JPY[46667.00] | | |
| 00145940 | Unliquidated | BTC[.063], JPY[8370.09], XRP[1700] | | |
| 00145941 | Unliquidated | BTC[1.00368533], JPY[26400.82], SOL[71.67560301] | | |
| 00145942 | Unliquidated | 0 | | |
| 00145943 | Unliquidated | BTC[.2], ETH[2], JPY[991507.68], XRP[9.973613] | | |
| 00145944 | Unliquidated | JPY[1047.15], XRP[.00005] | | |
| 00145945 | Unliquidated | JPY[23115.60], SOL[.43] | | |
| 00145946 | Unliquidated | JPY[3145.60], SOL[.0715] | | |
| 00145947 | Unliquidated | BAT[835], BCH[1.5868838], BTC[.10470242], ETH[.24548403], XRP[873.4500027] | | |
| 00145948 | Unliquidated | BTC[.001], DOT[3], ETH[.010061], FTT[.5], JPY[74.90], SOL[.0000625] | | |
| 00145949 | Unliquidated | JPY[0.51], SOL[.0597347] | | |
| 00145951 | Unliquidated | JPY[181.09] | Yes | |
| 00145952 | Unliquidated | JPY[1027.85], XRP[3628.10903652] | | |
| 00145953 | Unliquidated | BTC[.0112187], SOL[7.25305459] | Yes | |
| 00145954 | Unliquidated | BTC[.082], ETH[.03], JPY[423352.51] | | |
| 00145955 | Unliquidated | JPY[2274.24] | | |
| 00145957 | Unliquidated | JPY[31.12], SOL[.00003925] | Yes | |
| 00145958 | Unliquidated | ETH[1.13556613], FTT[0.00016770] | Yes | |
| 00145960 | Unliquidated | XRP[4015] | | |
| 00145961 | Unliquidated | JPY[28613.00], SOL[1.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00145962 | Unliquidated | BTC[.09182], ETH[.008], JPY[491004.73], USD[-0.13], XRP[5] | | |
| 00145963 | Unliquidated | BTC[.01223652], JPY[24000.47], USD[0.00] | Yes | |
| 00145964 | Unliquidated | JPY[1702.00], SOL[42.3361] | | |
| 00145965 | Unliquidated | BCH[2.219], BTC[.28057], ETH[3.528], JPY[5294.51], XRP[2461.6] | | |
| 00145966 | Unliquidated | JPY[0.00] | Yes | |
| 00145967 | Unliquidated | BTC[.0025], ETH[3.44999996], JPY[0.76], XRP[1019.955] | | |
| 00145969 | Unliquidated | BTC[.0000014], JPY[0.00] | | |
| 00145970 | Unliquidated | SOL[24.74535527] | | |
| 00145971 | Unliquidated | BTC[.1], JPY[3688.31] | | |
| 00145972 | Unliquidated | BTC[.00300735], JPY[0.00], XRP[2353.13330129] | | |
| 00145973 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00145974 | Unliquidated | JPY[11141.56] | | |
| 00145975 | Unliquidated | BTC[.003], JPY[21.67], SOL[3], XRP[125.37] | | |
| 00145976 | Unliquidated | JPY[0.15], SOL[.00173495] | | |
| 00145977 | Unliquidated | BCH[.00009992], BTC[.0109975], FTT[4.47431256], JPY[69.12], USD[1618.70], XRP[3807] | | |
| 00145978 | Unliquidated | XRP[5.03942354] | Yes | |
| 00145979 | Unliquidated | BCH[.05], JPY[4.63], XRP[30] | | |
| 00145980 | Unliquidated | JPY[7.53] | | |
| 00145982 | Unliquidated | SOL[.696093] | | |
| 00145983 | Unliquidated | JPY[42629.25], XRP[.00000001] | | |
| 00145984 | Unliquidated | BTC[.00000071], JPY[0.56] | | |
| 00145985 | Unliquidated | JPY[1506.20], SOL[22] | | |
| 00145986 | Unliquidated | BTC[.0066], ETH[.1], JPY[574.35] | | |
| 00145987 | Unliquidated | BTC[.00232049], JPY[64.86], SOL[.05037444] | Yes | |
| 00145988 | Unliquidated | JPY[0.09] | | |
| 00145989 | Unliquidated | BTC[.02187872], ETH[.31762658], JPY[248286.60] | | |
| 00145990 | Unliquidated | JPY[3049.92], SOL[8] | | |
| 00145992 | Unliquidated | JPY[476.00], SOL[.139] | | |
| 00145994 | Unliquidated | ETH[.2], JPY[1266.59], XRP[1410] | | |
| 00145995 | Unliquidated | BCH[3.00345405] | | |
| 00145996 | Unliquidated | JPY[0.32], SOL[.02432078] | Yes | |
| 00145997 | Unliquidated | JPY[62.16] | | |
| 00145999 | Unliquidated | JPY[477.22], SOL[7.55] | | |
| 00146000 | Unliquidated | JPY[23.66] | | |
| 00146001 | Unliquidated | BTC[.04088], ETH[.6], JPY[3.97], SOL[3], XRP[2320] | | |
| 00146003 | Unliquidated | JPY[33034.20], SOL[10.07064] | | |
| 00146005 | Unliquidated | JPY[488.34], XRP[10660.718363] | | |
| 00146008 | Unliquidated | JPY[1842.58] | | |
| 00146009 | Unliquidated | JPY[0.98], SOL[.00000637] | | |
| 00146010 | Unliquidated | JPY[348990.14], SOL[1.05705192] | | |
| 00146011 | Unliquidated | JPY[2995564.75], XRP[1000] | | |
| 00146012 | Unliquidated | BCH[4.4400459], BTC[.4789], ETH[13.01175], JPY[15591.81] | | |
| 00146013 | Unliquidated | JPY[44945.95], XRP[10000] | | |
| 00146016 | Unliquidated | BCH[.0016], BTC[.0012], ETH[.01473], JPY[166.60] | | |
| 00146018 | Unliquidated | JPY[27.59] | | |
| 00146019 | Unliquidated | JPY[39586.69], SOL[.59708775] | Yes | |
| 00146021 | Unliquidated | JPY[63860.00] | | |
| 00146022 | Unliquidated | BCH[.00081], BTC[.05925046], JPY[18524.92] | | |
| 00146025 | Unliquidated | JPY[1567.41], XRP[200] | | |
| 00146027 | Unliquidated | ETH[0.79928005], JPY[0.67], SOL[.00017135] | | |
| 00146028 | Unliquidated | BTC[.005], ETH[.3], JPY[20375.41] | | |
| 00146029 | Unliquidated | JPY[4000.00] | | |
| 00146030 | Unliquidated | JPY[8426.09], SOL[14.0223707] | | |
| 00146031 | Unliquidated | JPY[844013.59] | | |
| 00146032 | Unliquidated | JPY[53206.73] | | |
| 00146033 | Unliquidated | JPY[39.40] | | |
| 00146034 | Unliquidated | SOL[.0137] | | |
| 00146035 | Unliquidated | JPY[11.57], SOL[.89076162] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00146036 | Unliquidated | JPY[43.50], USD[339.07] | Yes | |
| 00146037 | Unliquidated | JPY[316.59], XRP[1030] | | |
| 00146039 | Unliquidated | BTC[.00000245], FTT[.00002356], JPY[3889.31], XRP[.000277] | | |
| 00146040 | Unliquidated | JPY[2102.33] | | |
| 00146041 | Unliquidated | JPY[0.23], SOL[.78002242] | | |
| 00146043 | Unliquidated | JPY[1572.10], SOL[10.47333756] | Yes | |
| 00146044 | Unliquidated | ETH[.2], JPY[3618.60] | | |
| 00146045 | Unliquidated | JPY[169.77], XRP[1465.52903667] | Yes | |
| 00146046 | Unliquidated | JPY[0.07], XRP[349.70407648] | Yes | |
| 00146048 | Unliquidated | BTC[.05], ETH[3.99], JPY[4997.53], XRP[9] | | |
| 00146049 | Unliquidated | JPY[0.06], XRP[.00004952] | | |
| 00146050 | Unliquidated | BTC[.01386141], ETH[.02015426], JPY[7218.05], XRP[201.5714309] | Yes | |
| 00146051 | Unliquidated | JPY[1668.19] | | |
| 00146053 | Unliquidated | JPY[187.27] | | |
| 00146054 | Unliquidated | JPY[0.00] | | |
| 00146055 | Unliquidated | JPY[1192.71] | | |
| 00146056 | Unliquidated | ETH[0.12842566], SOL[.013] | | |
| 00146057 | Unliquidated | JPY[0.78] | | |
| 00146058 | Unliquidated | JPY[250.18] | | |
| 00146059 | Unliquidated | JPY[692.48] | | |
| 00146060 | Unliquidated | JPY[57873.17], SOL[4.00009] | | |
| 00146061 | Unliquidated | JPY[50000.00] | | |
| 00146062 | Unliquidated | SOL[.491546] | | |
| 00146063 | Unliquidated | JPY[15412.96], SOL[.00154315] | | |
| 00146064 | Unliquidated | JPY[297.27] | | |
| 00146065 | Unliquidated | JPY[308.18], SOL[.10001998] | | |
| 00146066 | Unliquidated | BAT[77], BCH[.1767], BTC[.00988277], ETH[.01730001], XRP[81.3] | | |
| 00146068 | Unliquidated | JPY[14547.47], SOL[.94] | | |
| 00146069 | Unliquidated | JPY[9613.70], SOL[1.8024878] | | |
| 00146070 | Unliquidated | JPY[0.48] | | |
| 00146071 | Unliquidated | JPY[0.00] | Yes | |
| 00146072 | Unliquidated | BTC[.0347], JPY[41959.65] | | |
| 00146074 | Unliquidated | JPY[6623.34] | | |
| 00146075 | Unliquidated | BTC[2], JPY[561539.23] | | |
| 00146076 | Unliquidated | JPY[0.98] | | |
| 00146077 | Unliquidated | BAT[30], BTC[.00003], JPY[7524.40], SOL[65] | | |
| 00146078 | Unliquidated | BTC[0.02042277], ETH[.00000512], SOL[1.20087699] | Yes | |
| 00146079 | Unliquidated | JPY[0.96], SOL[.00002091] | | |
| 00146080 | Unliquidated | JPY[54139.31], SOL[4] | | |
| 00146081 | Unliquidated | JPY[43.48], SOL[.00007607] | | |
| 00146082 | Unliquidated | JPY[108408.80] | | |
| 00146084 | Unliquidated | JPY[25456.65], XRP[3000] | | |
| 00146085 | Unliquidated | JPY[0.07] | | |
| 00146086 | Unliquidated | BCH[10.05564701], BTC[.15023268], ETH[5.36019579], JPY[0.29], XRP[37353.27420054] | | |
| 00146087 | Unliquidated | SOL[5.928] | | |
| 00146088 | Unliquidated | JPY[0.67] | | |
| 00146089 | Unliquidated | JPY[3041.45] | | |
| 00146090 | Unliquidated | JPY[210988.15], SOL[24.099975] | | |
| 00146092 | Unliquidated | BTC[.00000001], JPY[0.00], SOL[3.00779224] | Yes | |
| 00146095 | Unliquidated | BTC[.18383038], ETH[.055], JPY[415.90], XRP[10] | | |
| 00146097 | Unliquidated | JPY[0.00] | | |
| 00146098 | Unliquidated | JPY[648.86] | | |
| 00146099 | Unliquidated | BTC[.12], JPY[18813.52], XRP[.9533998] | | |
| 00146101 | Unliquidated | JPY[0.00] | Yes | |
| 00146102 | Unliquidated | JPY[124176.10] | | |
| 00146104 | Unliquidated | JPY[350.32] | | |
| 00146105 | Unliquidated | JPY[0.92] | | |
| 00146106 | Unliquidated | JPY[394.79], XRP[8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00146108 | Unliquidated | BTC[.1915], ETH[6.89], JPY[74933.48] | | |
| 00146109 | Unliquidated | JPY[0.43] | | |
| 00146111 | Unliquidated | BTC[.0001], JPY[144.04] | | |
| 00146112 | Unliquidated | BTC[.0002], JPY[3572.97], XRP[5436] | | |
| 00146113 | Unliquidated | BTC[.00227359], JPY[1.00] | | |
| 00146114 | Unliquidated | JPY[0.99] | | |
| 00146115 | Unliquidated | JPY[895.07] | | |
| 00146116 | Unliquidated | JPY[70000.00], SOL[30.80858038] | Yes | |
| 00146117 | Unliquidated | JPY[4909.89], SOL[.00005688] | | |
| 00146118 | Unliquidated | JPY[3900.00] | | |
| 00146119 | Unliquidated | JPY[5511.26], SOL[.02901092] | Yes | |
| 00146120 | Unliquidated | JPY[20021.12] | | |
| 00146121 | Unliquidated | JPY[0.00] | | |
| 00146122 | Unliquidated | BTC[.047], ETH[.16], JPY[9484.26] | | |
| 00146123 | Unliquidated | BTC[.085], ETH[2], JPY[122.22] | | |
| 00146124 | Unliquidated | JPY[308.65] | | |
| 00146125 | Unliquidated | DOGE[5.670635], JPY[0.00], XRP[290] | | |
| 00146126 | Unliquidated | JPY[386.89], SOL[1.1] | | |
| 00146127 | Unliquidated | JPY[300.53] | | |
| 00146128 | Unliquidated | JPY[0.10] | | |
| 00146129 | Unliquidated | JPY[1458.32], SOL[.00999] | | |
| 00146130 | Unliquidated | ETH[0.60664328], JPY[104.09], SOL[0] | Yes | |
| 00146132 | Unliquidated | JPY[0.00] | | |
| 00146133 | Unliquidated | JPY[38768.88] | | |
| 00146134 | Unliquidated | BTC[.00477], SOL[.05] | | |
| 00146135 | Unliquidated | JPY[0.00], SOL[.0000621] | | |
| 00146136 | Unliquidated | JPY[0.68], SOL[9.305] | | |
| 00146137 | Unliquidated | JPY[477.16], SOL[.00271] | | |
| 00146138 | Unliquidated | BTC[.002], JPY[0.38] | | |
| 00146139 | Unliquidated | BTC[.0063], JPY[312.36], SOL[.0000092] | | |
| 00146140 | Unliquidated | JPY[0.29] | | |
| 00146141 | Unliquidated | JPY[0.46] | | |
| 00146142 | Unliquidated | SOL[3.1395] | | |
| 00146144 | Unliquidated | JPY[100148.00] | | |
| 00146145 | Unliquidated | AVAX[1.04051789], BAT[20], BCH[1.1], BTC[.011], DOGE[32.41607544], DOT[1.02138299], ENJ[2.14967662], ETH[1.03], FTT[1.1], JPY[1725.80], LTC[.2], OMG[1.03788107], SOL[.2], XRP[1008] | | |
| 00146146 | Unliquidated | BCH[.00000001], BTC[1], JPY[23811.40] | | |
| 00146147 | Unliquidated | JPY[171.62], SOL[.13104867] | Yes | |
| 00146148 | Unliquidated | BTC[.00655] | | |
| 00146149 | Unliquidated | JPY[0.00] | | |
| 00146150 | Unliquidated | JPY[17867.90] | | |
| 00146151 | Unliquidated | JPY[1941.56] | | |
| 00146152 | Unliquidated | JPY[0.00], SOL[.53727971] | | |
| 00146153 | Unliquidated | JPY[19.23], XRP[.000036] | | |
| 00146155 | Unliquidated | JPY[0.99], SOL[.00001928] | | |
| 00146156 | Unliquidated | BTC[.00008459], FTT[25.09565948], JPY[0.18], USD[0.14] | | |
| 00146157 | Unliquidated | JPY[5757.01] | | |
| 00146158 | Unliquidated | JPY[24.04], SOL[31.10328243], USD[0.13] | | |
| 00146159 | Unliquidated | JPY[0.53], SOL[3] | | |
| 00146160 | Unliquidated | JPY[694.73] | | |
| 00146161 | Unliquidated | JPY[347.67] | | |
| 00146162 | Unliquidated | BTC[.285], JPY[4310.43] | | |
| 00146163 | Unliquidated | BTC[.0081], JPY[452.73] | | |
| 00146164 | Unliquidated | BTC[.0200027], JPY[833.76], USD[3433.38] | Yes | |
| 00146165 | Unliquidated | JPY[80.00], SOL[12] | | |
| 00146166 | Unliquidated | JPY[29700.52], SOL[.00530892] | | |
| 00146167 | Unliquidated | JPY[4750.00] | | |
| 00146168 | Unliquidated | JPY[0.73] | | |
| 00146170 | Unliquidated | BTC[.0001], ETH[.003], JPY[66159.52], XRP[.89098225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00146171 | Unliquidated | JPY[0.33], SOL[.00004] | | |
| 00146173 | Unliquidated | JPY[0.00] | | |
| 00146174 | Unliquidated | SOL[2.63] | | |
| 00146177 | Unliquidated | JPY[1469.01], XRP[.000052] | | |
| 00146178 | Unliquidated | BTC[.00000868], JPY[488.22] | | |
| 00146179 | Unliquidated | JPY[0.00], SOL[.00003608] | Yes | |
| 00146180 | Unliquidated | SOL[.09] | | |
| 00146181 | Unliquidated | JPY[0.90] | | |
| 00146184 | Unliquidated | JPY[0.22] | | |
| 00146185 | Unliquidated | BTC[.06], JPY[37419.33] | | |
| 00146186 | Unliquidated | JPY[131889.95] | | |
| 00146187 | Unliquidated | BTC[.0217], JPY[11.79], XRP[2000] | | |
| 00146188 | Unliquidated | JPY[714.15] | | |
| 00146189 | Unliquidated | JPY[200000.00] | | |
| 00146190 | Unliquidated | JPY[182022.80], SOL[.0000735] | | |
| 00146191 | Unliquidated | JPY[3827.65] | | |
| 00146192 | Unliquidated | JPY[22.52], XRP[6982] | | |
| 00146193 | Unliquidated | JPY[140.92], XRP[38.76529513] | Yes | |
| 00146194 | Unliquidated | BAT[0], JPY[0.00] | | |
| 00146195 | Unliquidated | BTC[.00070001], JPY[130825.83], USD[-91.69], XRP[102] | | |
| 00146196 | Unliquidated | JPY[115.22] | | |
| 00146197 | Unliquidated | JPY[0.29], SOL[.1] | | |
| 00146200 | Unliquidated | BTC[.39], JPY[0.93] | | |
| 00146201 | Unliquidated | ETH[3.75], JPY[63814.21] | | |
| 00146202 | Unliquidated | JPY[53213.20] | | |
| 00146204 | Unliquidated | BTC[.03846147], JPY[0.02] | | |
| 00146205 | Unliquidated | BTC[.02010724], JPY[15000.00] | | |
| 00146206 | Unliquidated | BTC[.1], JPY[2503.98] | | |
| 00146207 | Unliquidated | BCH[7.8155], BTC[.24575], ETH[9.5225], JPY[22509.88] | | |
| 00146208 | Unliquidated | JPY[280.92], SOL[2] | | |
| 00146209 | Unliquidated | JPY[55982.43] | | |
| 00146210 | Unliquidated | JPY[57.59] | | |
| 00146211 | Unliquidated | USD[95.25], XRP[.7326] | | |
| 00146212 | Unliquidated | BTC[.00250853], JPY[0.00] | | |
| 00146213 | Unliquidated | JPY[0.67], SOL[9.41873551] | | |
| 00146214 | Unliquidated | JPY[1591.61] | | |
| 00146217 | Unliquidated | JPY[88439.85] | | |
| 00146218 | Unliquidated | JPY[46082.12], SOL[.11] | | |
| 00146220 | Unliquidated | JPY[1440.00] | | |
| 00146221 | Unliquidated | JPY[0.01] | | |
| 00146222 | Unliquidated | JPY[228.87], XRP[120.0003754] | | |
| 00146223 | Unliquidated | JPY[0.54] | | |
| 00146224 | Unliquidated | JPY[7320.37], XRP[26300] | | |
| 00146225 | Unliquidated | BTC[.15650001], ETH[4.157], JPY[114.72], XRP[.00001522] | | |
| 00146226 | Unliquidated | BTC[.7], JPY[177067.00], SOL[70] | | |
| 00146228 | Unliquidated | 0 | | |
| 00146229 | Unliquidated | JPY[167123.01] | | |
| 00146230 | Unliquidated | JPY[2257.33], SOL[.0001], XRP[151] | | |
| 00146231 | Unliquidated | JPY[520.65] | | |
| 00146232 | Unliquidated | JPY[6793.40], SOL[.00007464] | | |
| 00146234 | Unliquidated | BTC[2.9734052], JPY[0.00] | | |
| 00146235 | Unliquidated | JPY[1374.98], XRP[2800] | | |
| 00146236 | Unliquidated | JPY[322.00], SOL[.00000122] | | |
| 00146237 | Unliquidated | BTC[.00714726], ETH[.04393], JPY[2204.28], XRP[106] | | |
| 00146238 | Unliquidated | JPY[94870.88] | | |
| 00146240 | Unliquidated | JPY[1283393.66] | Yes | |
| 00146242 | Unliquidated | BTC[.038], ETH[.1], JPY[15179.40], XRP[1730] | | |
| 00146244 | Unliquidated | JPY[86286.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00146245 | Unliquidated | JPY[193302.83] | | |
| 00146246 | Unliquidated | JPY[0.00], SOL[.00055982] | Yes | |
| 00146248 | Unliquidated | BTC[.03412434] | | |
| 00146250 | Unliquidated | JPY[0.01], SOL[.69082] | | |
| 00146251 | Unliquidated | JPY[0.26] | | |
| 00146252 | Unliquidated | ETH[1.62475936], JPY[1.18], SOL[.00009064] | | |
| 00146253 | Unliquidated | JPY[19896.05] | | |
| 00146254 | Unliquidated | JPY[38799.16] | | |
| 00146255 | Unliquidated | JPY[92719.87] | | |
| 00146256 | Unliquidated | BTC[.016], ETH[.0084], JPY[21.15], SOL[6.01168822] | Yes | |
| 00146257 | Unliquidated | JPY[1753.58] | | |
| 00146258 | Unliquidated | JPY[259.62] | | |
| 00146259 | Unliquidated | BTC[.0001], ETH[.2], JPY[1527.88] | | |
| 00146260 | Unliquidated | JPY[0.83] | | |
| 00146261 | Unliquidated | JPY[258.03], SOL[.4] | | |
| 00146262 | Unliquidated | JPY[0.98], SOL[.0000021], XRP[.000081] | | |
| 00146263 | Unliquidated | JPY[23.35] | | |
| 00146264 | Unliquidated | BTC[.07051178], JPY[764.34] | Yes | |
| 00146265 | Unliquidated | JPY[0.03] | | |
| 00146266 | Unliquidated | JPY[0.00] | | |
| 00146267 | Unliquidated | JPY[811.20] | | |
| 00146268 | Unliquidated | DOGE[.59766756], ETH[.0225963], JPY[0.45] | | |
| 00146269 | Unliquidated | JPY[14231.84], SOL[.0012544] | | |
| 00146270 | Unliquidated | SOL[94.40653315] | | |
| 00146271 | Unliquidated | JPY[0.00] | | |
| 00146272 | Unliquidated | BTC[.00063874], ETH[.02386928], JPY[0.00], SOL[.00210532] | Yes | |
| 00146273 | Unliquidated | DOGE[1399.2570464], SOL[1.570579] | Yes | |
| 00146275 | Unliquidated | JPY[68.87], SOL[.009] | | |
| 00146276 | Unliquidated | JPY[0.33] | | |
| 00146277 | Unliquidated | JPY[4133.92] | | |
| 00146278 | Unliquidated | BTC[.00035], JPY[1.74] | | |
| 00146279 | Unliquidated | JPY[94904.67] | | |
| 00146280 | Unliquidated | JPY[55190.00], SOL[.1], XRP[.00255771] | Yes | |
| 00146281 | Unliquidated | JPY[407.57] | | |
| 00146282 | Unliquidated | JPY[193.19], SOL[.00222103] | | |
| 00146284 | Unliquidated | JPY[136730.83], XRP[.999775] | | |
| 00146285 | Unliquidated | JPY[3821.85] | | |
| 00146286 | Unliquidated | BTC[.07460183], FTT[21.94333184], JPY[0.00] | | |
| 00146287 | Unliquidated | JPY[349.59], SOL[.000022] | | |
| 00146288 | Unliquidated | BTC[-0.00000007], JPY[0.21], USD[0.00], XRP[5734.07849658] | | |
| 00146289 | Unliquidated | JPY[1237735.48] | | |
| 00146290 | Unliquidated | JPY[0.63] | | |
| 00146291 | Unliquidated | JPY[5896.79] | | |
| 00146292 | Unliquidated | JPY[60020.14] | | |
| 00146293 | Unliquidated | JPY[0.51] | | |
| 00146294 | Unliquidated | BCH[2.000041], ETH[5], JPY[34053.11], XRP[2699.0525] | | |
| 00146296 | Unliquidated | JPY[0.62], SOL[.00007595] | | |
| 00146297 | Unliquidated | DOT[5], ETH[.17], JPY[28062.68], SOL[2] | | |
| 00146298 | Unliquidated | JPY[21006.45] | | |
| 00146299 | Unliquidated | JPY[229.31], XRP[100.17868251] | | |
| 00146300 | Unliquidated | JPY[2000.00], SOL[0.02416939] | | |
| 00146301 | Unliquidated | SOL[93] | | |
| 00146302 | Unliquidated | JPY[204.53] | Yes | |
| 00146303 | Unliquidated | JPY[2031.80], SOL[.00000843] | | |
| 00146304 | Unliquidated | BTC[-0.00165368], ETH[.01241668], JPY[2976.89] | | |
| 00146305 | Unliquidated | JPY[83.15], SOL[22.81322826] | | |
| 00146306 | Unliquidated | JPY[1599.53], SOL[6.33610046] | | |
| 00146308 | Unliquidated | ETH[.00010937], JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00146309 | Unliquidated | JPY[36.21], SOL[.0002] | | |
| 00146310 | Unliquidated | JPY[761.33] | | |
| 00146312 | Unliquidated | JPY[0.01], SOL[.00003401] | | |
| 00146314 | Unliquidated | JPY[236.60], SOL[2] | | |
| 00146315 | Unliquidated | JPY[700.20], SOL[11.0009882] | | |
| 00146318 | Unliquidated | JPY[278987.25] | | |
| 00146319 | Unliquidated | JPY[0.90], SOL[.000058] | | |
| 00146320 | Unliquidated | JPY[0.33], XRP[.00000037] | | |
| 00146321 | Unliquidated | ETH[5.7169], JPY[31684.59], XRP[4405.7] | | |
| 00146322 | Unliquidated | BTC[.00399412], ETH[1.5], JPY[15626.19], XRP[200] | | |
| 00146323 | Unliquidated | JPY[4158.61] | | |
| 00146324 | Unliquidated | JPY[23036.58], SOL[800] | | |
| 00146327 | Unliquidated | JPY[16018.08], SOL[.30317592] | | |
| 00146328 | Unliquidated | JPY[0.80] | | |
| 00146332 | Unliquidated | JPY[1.00], SOL[1.2] | | |
| 00146333 | Unliquidated | JPY[1719.59], SOL[.00001795] | | |
| 00146334 | Unliquidated | JPY[0.79] | | |
| 00146335 | Unliquidated | ETH[.0011497], JPY[30254.52], XRP[.00000027] | | |
| 00146336 | Unliquidated | JPY[1607.26] | | |
| 00146337 | Unliquidated | JPY[130.33], XRP[3532.51200042] | | |
| 00146338 | Unliquidated | JPY[271741.95] | | |
| 00146339 | Unliquidated | BTC[.00400131], JPY[2728.40] | | |
| 00146340 | Unliquidated | XRP[307.341991] | | |
| 00146341 | Unliquidated | JPY[19172.35], SOL[7.74848977] | | |
| 00146343 | Unliquidated | JPY[224.90] | Yes | |
| 00146344 | Unliquidated | JPY[0.00], SOL[.01] | | |
| 00146345 | Unliquidated | BTC[.0064], JPY[20000.36] | | |
| 00146347 | Unliquidated | SOL[.00008043] | | |
| 00146350 | Unliquidated | JPY[0.00] | Yes | |
| 00146351 | Unliquidated | BTC[.027], ETH[.013], JPY[97.21], SOL[2.21859966] | | |
| 00146352 | Unliquidated | JPY[0.90] | Yes | |
| 00146354 | Unliquidated | JPY[0.77], SOL[.00721229] | | |
| 00146355 | Unliquidated | JPY[285.44] | | |
| 00146356 | Unliquidated | ETH[1.03747926], JPY[1190541.23] | | |
| 00146358 | Unliquidated | BTC[.90115756], JPY[24529.74] | | |
| 00146359 | Unliquidated | JPY[253.72], SOL[7.849] | | |
| 00146360 | Unliquidated | ETH[.90005], JPY[25114.79] | | |
| 00146362 | Unliquidated | FTT[0.20726078], JPY[75.21] | | |
| 00146363 | Unliquidated | XRP[19000] | | |
| 00146366 | Unliquidated | JPY[2668.29] | | |
| 00146367 | Unliquidated | JPY[593.14], SOL[13.86529918] | | |
| 00146368 | Unliquidated | XRP[.0000609] | | |
| 00146371 | Unliquidated | JPY[203586.08], SOL[.00009107] | Yes | |
| 00146372 | Unliquidated | JPY[11.68], SOL[.00009281], XRP[.8326] | | |
| 00146373 | Unliquidated | BTC[.000244], JPY[0.11] | | |
| 00146374 | Unliquidated | BCH[2.01167069], BTC[.10962485], ETH[8.056352], JPY[0.00], XRP[23240.62070707] | Yes | |
| 00146375 | Unliquidated | BTC[.00365], JPY[79.89] | | |
| 00146377 | Unliquidated | SOL[.9063] | | |
| 00146379 | Unliquidated | BCH[.5], BTC[.107], ETH[2.88], JPY[9731.55], XRP[600] | | |
| 00146381 | Unliquidated | JPY[848.28], SOL[.00007763] | | |
| 00146382 | Unliquidated | JPY[0.00], XRP[8961.2] | | |
| 00146383 | Unliquidated | JPY[80.45] | | |
| 00146384 | Unliquidated | BCH[7], BTC[.04], ETH[.8], JPY[1104410.65], XRP[1600] | | |
| 00146386 | Unliquidated | DOT[1], JPY[5574.75] | | |
| 00146390 | Unliquidated | JPY[0.20], SOL[.0000602] | | |
| 00146392 | Unliquidated | SOL[10.05] | | |
| 00146393 | Unliquidated | JPY[0.00], SOL[.25230815] | | |
| 00146395 | Unliquidated | BAT[30], BTC[.0448], ETH[.058], JPY[38.05], LTC[1], SOL[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00146396 | Unliquidated | JPY[210320.00], SOL[13.93] | | |
| 00146397 | Unliquidated | ETH[1.0076915], JPY[0.01], SOL[9.07756878] | Yes | |
| 00146398 | Unliquidated | JPY[2760.15], XRP[.000091] | | |
| 00146399 | Unliquidated | JPY[0.00] | | |
| 00146400 | Unliquidated | BTC[.032], ETH[.124], JPY[11677.56] | | |
| 00146402 | Unliquidated | JPY[3.86] | | |
| 00146403 | Unliquidated | BCH[5.27284807], BTC[.07249531], ETH[1], JPY[1455083.65], XRP[3460] | | |
| 00146404 | Unliquidated | BTC[.0088], ETH[.11], JPY[59.25] | | |
| 00146405 | Unliquidated | JPY[0.10] | | |
| 00146406 | Unliquidated | JPY[763.78] | | |
| 00146407 | Unliquidated | ETH[0], JPY[4376.16] | | |
| 00146408 | Unliquidated | ETH[.06913154], JPY[0.00] | Yes | |
| 00146409 | Unliquidated | JPY[19.89] | | |
| 00146410 | Unliquidated | JPY[364.72], SOL[.00040672] | | |
| 00146411 | Unliquidated | ETH[.0069853], JPY[0.18] | | |
| 00146412 | Unliquidated | ETH[.2], JPY[246.83] | | |
| 00146415 | Unliquidated | JPY[54.45], SOL[.03001593] | Yes | |
| 00146418 | Unliquidated | 0 | | |
| 00146420 | Unliquidated | JPY[87.53] | | |
| 00146421 | Unliquidated | JPY[83115.22], SOL[19.05957028], XRP[10.75] | | |
| 00146422 | Unliquidated | BTC[.20475803], DOGE[199.44782425], JPY[0.03], XRP[797.98956557] | Yes | |
| 00146424 | Unliquidated | JPY[0.49], SOL[.00605095] | | |
| 00146425 | Unliquidated | JPY[7970.87], XRP[1.50000000] | | |
| 00146426 | Unliquidated | JPY[376.00] | | |
| 00146427 | Unliquidated | BTC[.00000159], ETH[.00000206], JPY[0.46] | | |
| 00146428 | Unliquidated | JPY[5.47] | | |
| 00146429 | Unliquidated | ETH[1.2036878], JPY[0.00], SOL[12.14326946] | Yes | |
| 00146431 | Unliquidated | SOL[.00123318] | | |
| 00146432 | Unliquidated | JPY[3338.31], USD[0.18], XRP[211.63147481] | | |
| 00146433 | Unliquidated | JPY[76.78], SOL[8.9] | | |
| 00146434 | Unliquidated | FTT[.03425741], USD[0.00] | Yes | |
| 00146435 | Unliquidated | JPY[16939.34], SOL[.00009166] | | |
| 00146436 | Unliquidated | BTC[.33726363], ETH[.08356586], XRP[145.44079879] | | |
| 00146437 | Unliquidated | JPY[0.43], SOL[20], XRP[10] | | |
| 00146438 | Unliquidated | BTC[.02], ETH[.01], JPY[193.02], XRP[1000] | | |
| 00146439 | Unliquidated | BTC[.1], JPY[125759.87] | | |
| 00146442 | Unliquidated | BTC[.0012911], DOT[5.114] | | |
| 00146443 | Unliquidated | ETH[3.19402141], JPY[10000.00], SOL[29.59334324] | Yes | |
| 00146445 | Unliquidated | BAT[29], JPY[14.88] | | |
| 00146446 | Unliquidated | JPY[0.00] | | |
| 00146447 | Unliquidated | BTC[.00098182], JPY[0.47], XRP[10] | | |
| 00146448 | Unliquidated | JPY[919.80] | | |
| 00146450 | Unliquidated | JPY[133.80] | | |
| 00146451 | Unliquidated | JPY[0.81] | | |
| 00146453 | Unliquidated | JPY[0.30] | | |
| 00146454 | Unliquidated | SOL[10.705] | Yes | |
| 00146455 | Unliquidated | BTC[.29995377], ETH[1.8569536] | | |
| 00146456 | Unliquidated | JPY[607.90], SOL[-0.02951772], XRP[.00005778] | | |
| 00146457 | Unliquidated | SOL[10] | | |
| 00146458 | Unliquidated | FTT[44.6369171], JPY[119.13] | | |
| 00146459 | Unliquidated | ETH[4.83116371] | | |
| 00146462 | Unliquidated | JPY[46447.12], SOL[4.80075005] | | |
| 00146463 | Unliquidated | JPY[8762.06], SOL[.00007908] | Yes | |
| 00146464 | Unliquidated | JPY[47387.87], SOL[8.73975998] | | |
| 00146466 | Unliquidated | JPY[760.00], SOL[.005] | Yes | |
| 00146467 | Unliquidated | JPY[0.11] | | |
| 00146468 | Unliquidated | JPY[431694.64] | | |
| 00146469 | Unliquidated | BTC[.447], JPY[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00146470 | Unliquidated | ETH[.11652] | | |
| 00146471 | Unliquidated | JPY[553.08], SOL[3] | | |
| 00146478 | Unliquidated | JPY[0.03] | | |
| 00146479 | Unliquidated | JPY[0.02] | | |
| 00146481 | Unliquidated | BCH[.23176238], ETH[.77183227], JPY[47.39], XRP[620.26548982] | Yes | |
| 00146482 | Unliquidated | BTC[.00013446], ETH[.183], JPY[0.02] | | |
| 00146483 | Unliquidated | JPY[0.90], XRP[.00003] | | |
| 00146484 | Unliquidated | ETH[1.43171999], JPY[0.00] | | |
| 00146485 | Unliquidated | BTC[.00034299], ETH[.01207559], JPY[159.25] | Yes | |
| 00146486 | Unliquidated | ETH[.5], JPY[593.62], XRP[450] | | |
| 00146487 | Unliquidated | JPY[5670.43] | | |
| 00146488 | Unliquidated | JPY[0.00], SOL[8.80717402] | | |
| 00146489 | Unliquidated | JPY[1440.02], SOL[.19] | | |
| 00146491 | Unliquidated | BCH[11.36842526], BTC[.31034], ETH[11.07880007], JPY[760530.93], XRP[6] | | |
| 00146492 | Unliquidated | BTC[.0108784], ETH[.80433688] | Yes | |
| 00146493 | Unliquidated | JPY[3676.13], XRP[50.14266825] | Yes | |
| 00146494 | Unliquidated | JPY[0.68] | Yes | |
| 00146495 | Unliquidated | JPY[0.69] | | |
| 00146496 | Unliquidated | JPY[0.42] | | |
| 00146498 | Unliquidated | ETH[.04995499], JPY[0.00] | | |
| 00146499 | Unliquidated | JPY[1262.09], SOL[1] | | |
| 00146500 | Unliquidated | JPY[8604.63], SOL[.0000935] | | |
| 00146501 | Unliquidated | JPY[22.19] | | |
| 00146502 | Unliquidated | JPY[0.21], SOL[0] | | |
| 00146503 | Unliquidated | BTC[.00130008], FTT[1.55508671], JPY[148.24], XRP[1015.07415863] | Yes | |
| 00146504 | Unliquidated | BTC[.00000071], JPY[0.67] | | |
| 00146505 | Unliquidated | JPY[87.14], SOL[10.0467985], USD[0.15] | | |
| 00146507 | Unliquidated | JPY[2728.09], SOL[41.00444904] | | |
| 00146508 | Unliquidated | BCH[.02612192], BTC[.07337777] | Yes | |
| 00146509 | Unliquidated | BTC[.008394], JPY[3964.16], SOL[2.11400589] | | |
| 00146510 | Unliquidated | JPY[14988.63] | | |
| 00146512 | Contingent, Unliquidated, Disputed | JPY[0.00] | | |
| 00146515 | Unliquidated | JPY[1096.61] | | |
| 00146519 | Unliquidated | JPY[35.19] | | |
| 00146520 | Unliquidated | JPY[0.69], SOL[.0057574] | | |
| 00146521 | Contingent, Unliquidated, Disputed | BCH[3.47007646], BTC[.3634186], ETH[11.16695744], FTT[0.00239227], JPY[0.78] | Yes | |
| 00146522 | Unliquidated | BTC[.00000137], SOL[.00000052] | | |
| 00146525 | Unliquidated | JPY[120805.21], SOL[.002498] | | |
| 00146526 | Unliquidated | ETH[1], JPY[14850.00] | | |
| 00146527 | Unliquidated | JPY[0.44] | | |
| 00146531 | Unliquidated | JPY[0.03] | | |
| 00146533 | Unliquidated | JPY[0.55] | | |
| 00146534 | Unliquidated | JPY[0.75], XRP[.000099] | | |
| 00146535 | Unliquidated | JPY[100.00] | | |
| 00146536 | Unliquidated | JPY[0.00] | | |
| 00146537 | Unliquidated | JPY[540000.25] | | |
| 00146538 | Unliquidated | ETH[.1], JPY[15788.28], SOL[1.2], XRP[400] | | |
| 00146539 | Unliquidated | JPY[3297.18], SOL[1], XRP[10] | | |
| 00146540 | Unliquidated | DOT[5.03606539], ETH[.63600903], JPY[0.37], SOL[20.14426153] | | |
| 00146541 | Unliquidated | BTC[.00000001], JPY[39408.24] | | |
| 00146543 | Unliquidated | BTC[.1], JPY[83932.47], XRP[4300] | | |
| 00146544 | Unliquidated | JPY[0.15], SOL[.00067471] | | |
| 00146545 | Unliquidated | JPY[0.74], SOL[.00009501] | | |
| 00146546 | Unliquidated | BTC[.98926266], ETH[6.11042916], USD[0.00] | | |
| 00146547 | Unliquidated | JPY[0.25] | | |
| 00146548 | Unliquidated | JPY[210.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00146549 | Unliquidated | JPY[99.95] | | |
| 00146550 | Unliquidated | JPY[4850.08], XRP[60] | | |
| 00146551 | Unliquidated | JPY[35.42], XRP[330] | | |
| 00146552 | Unliquidated | JPY[0.37], SOL[.00008282] | | |
| 00146553 | Unliquidated | JPY[23.91], SOL[.00007091] | Yes | |
| 00146556 | Unliquidated | JPY[0.98], XRP[17197.57255725] | Yes | |
| 00146558 | Unliquidated | BTC[.10741047], ETH[.47534816], JPY[0.84], USD[0.35] | | |
| 00146559 | Unliquidated | JPY[0.44], SOL[.00002487] | | |
| 00146560 | Unliquidated | JPY[0.17] | Yes | |
| 00146561 | Unliquidated | JPY[0.58] | | |
| 00146562 | Unliquidated | JPY[53.96] | | |
| 00146564 | Unliquidated | JPY[0.54] | Yes | |
| 00146565 | Unliquidated | JPY[0.05], USD[30.46], XRP[11] | Yes | |
| 00146566 | Unliquidated | JPY[0.00] | | |
| 00146569 | Unliquidated | JPY[131936.04], SOL[35] | | |
| 00146571 | Unliquidated | BTC[5.00461093], ETH[66.06309722], JPY[0.69] | | |
| 00146572 | Unliquidated | BCH[1.9], BTC[.8], ETH[.5], JPY[1062.96], XRP[14900] | | |
| 00146575 | Unliquidated | ETH[.29569481], JPY[50000.00] | Yes | |
| 00146578 | Unliquidated | BTC[.00000114], DOGE[.09756192], JPY[100681.85], XRP[.00014937] | | |
| 00146580 | Unliquidated | BTC[.002], JPY[0.52], SOL[.04070937] | | |
| 00146582 | Unliquidated | JPY[63.80] | | |
| 00146583 | Unliquidated | JPY[0.24], SOL[.00009516] | | |
| 00146585 | Unliquidated | JPY[1101.41], SOL[2.4] | Yes | |
| 00146587 | Unliquidated | JPY[19787.83], SOL[.00004354] | Yes | |
| 00146588 | Unliquidated | JPY[0.00] | | |
| 00146589 | Unliquidated | SOL[1.80163148] | | |
| 00146591 | Unliquidated | SOL[37.86] | | |
| 00146593 | Unliquidated | JPY[0.00], SOL[.09978212] | Yes | |
| 00146594 | Unliquidated | JPY[665.20], SOL[68.66207906] | Yes | |
| 00146596 | Unliquidated | JPY[0.71], SOL[.00004055] | Yes | |
| 00146597 | Unliquidated | JPY[0.52], SOL[.00008782] | | |
| 00146598 | Unliquidated | BTC[.41495541], ETH[.45322753], JPY[51.40], XRP[2716.66066332] | | |
| 00146599 | Unliquidated | BTC[3], ETH[30], JPY[95968.05], XRP[10000] | | |
| 00146601 | Unliquidated | JPY[0.63] | | |
| 00146602 | Unliquidated | JPY[0.01] | | |
| 00146603 | Unliquidated | BTC[1.0001], ETH[5.154986], JPY[28.01] | | |
| 00146605 | Unliquidated | JPY[20719.00] | | |
| 00146606 | Unliquidated | JPY[0.02], SOL[.00001671], XRP[.0001] | | |
| 00146607 | Unliquidated | JPY[0.00], SOL[14.39029863] | Yes | |
| 00146608 | Unliquidated | JPY[752.43] | | |
| 00146609 | Unliquidated | JPY[2179.59], XRP[39800] | | |
| 00146610 | Unliquidated | BTC[.03021143], ETH[.5035285], JPY[1649557.63], SOL[111.01707872] | | |
| 00146613 | Unliquidated | JPY[628.12] | Yes | |
| 00146614 | Unliquidated | JPY[73888.10] | | |
| 00146615 | Unliquidated | JPY[7990.66] | | |
| 00146616 | Unliquidated | JPY[0.79], SOL[.00774147] | | |
| 00146618 | Unliquidated | JPY[0.21] | | |
| 00146619 | Unliquidated | DOGE[775], JPY[171.64], USD[0.00], XRP[100] | | |
| 00146621 | Unliquidated | JPY[725846.00], SOL[199.49208246] | | |
| 00146622 | Unliquidated | JPY[0.00] | | |
| 00146623 | Unliquidated | BCH[2.9275], BTC[.1761549], DOT[401.431], ETH[4.617277], FTT[12.1453], JPY[850000.00], SOL[1.6835], XRP[1592.79] | | |
| 00146624 | Unliquidated | BTC[.25546007], JPY[853.01] | | |
| 00146625 | Unliquidated | DOGE[100.22765491], FTT[5.37798525], JPY[10837.18], SOL[28.02223434], XRP[100.24889438] | Yes | |
| 00146627 | Unliquidated | JPY[0.04] | | |
| 00146628 | Unliquidated | JPY[0.89], SOL[.00005097] | | |
| 00146631 | Unliquidated | ETH[.62441419], JPY[618.53], XRP[1003.5] | Yes | |
| 00146632 | Unliquidated | JPY[26288.28] | | |
| 00146633 | Unliquidated | ETH[.215], JPY[40559.33], XRP[4300] | | |

FTX Japan K.K.

Amended Schedule F-17 - Nonpriority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00146634 | Unliquidated | BCH[.0009], BTC[.00059398], ETH[.22], JPY[1315.41] | | |
| 00146637 | Unliquidated | JPY[0.96], USD[0.00], XRP[2134.81175724] | Yes | |
| 00146638 | Unliquidated | JPY[458750.65], SOL[.022] | | |
| 00146639 | Unliquidated | JPY[118.69], SOL[.01] | | |
| 00146640 | Unliquidated | JPY[50300.00] | | |
| 00146641 | Unliquidated | BTC[.0234], JPY[13423.98], XRP[600] | Yes | |
| 00146642 | Unliquidated | JPY[0.65] | | |
| 00146643 | Unliquidated | JPY[0.04] | | |
| 00146644 | Unliquidated | JPY[0.00] | | |
| 00146645 | Unliquidated | BTC[.0002], JPY[0.86], XRP[10] | | |
| 00146646 | Unliquidated | JPY[223.78], SOL[.00007599], XRP[840] | Yes | |
| 00146647 | Unliquidated | JPY[0.95] | | |
| 00146648 | Unliquidated | JPY[84.18], SOL[0.00917400], USD[-0.19] | | |
| 00146649 | Unliquidated | JPY[9920.54], SOL[21] | | |
| 00146651 | Unliquidated | FTT[.1], JPY[122.13] | | |
| 00146652 | Unliquidated | JPY[273.16], XRP[158.8] | | |
| 00146653 | Unliquidated | BTC[0.00150595], JPY[0.68], XRP[8.68953706] | Yes | |
| 00146654 | Unliquidated | JPY[417.33], SOL[1], XRP[60] | | |
| 00146655 | Unliquidated | BTC[.00000019], ETH[.00000148], JPY[0.05] | Yes | |
| 00146657 | Unliquidated | JPY[0.74] | Yes | |
| 00146660 | Unliquidated | JPY[8781.48], SOL[.07375718] | | |
| 00146661 | Unliquidated | JPY[325.02] | | |
| 00146662 | Unliquidated | JPY[15.83] | | |
| 00146663 | Unliquidated | BTC[.45146806], ETH[1.0927814], JPY[191.12] | | |
| 00146664 | Unliquidated | JPY[52263.56], SOL[1.20005184] | | |
| 00146667 | Unliquidated | JPY[0.52] | Yes | |
| 00146668 | Unliquidated | BTC[.000295], JPY[17618.64] | Yes | |
| 00146669 | Unliquidated | SOL[8.86] | | |
| 00146670 | Unliquidated | JPY[0.69] | | |
| 00146671 | Unliquidated | BTC[.0027021], ETH[.0500483], JPY[2010.01] | Yes | |
| 00146674 | Unliquidated | BCH[.0499], JPY[2763.94], XRP[620] | | |
| 00146676 | Unliquidated | JPY[0.00] | | |
| 00146677 | Unliquidated | BTC[-0.00002122], JPY[976.00], USD[11358.69] | Yes | |
| 00146679 | Unliquidated | SOL[.0322151], XRP[.00000001] | | |
| 00146680 | Unliquidated | BCH[.3], JPY[21999.84], XRP[338.93604196] | | |
| 00146681 | Unliquidated | ETH[.01473], FTT[.20571552], JPY[0.10], XRP[2849] | | |
| 00146683 | Unliquidated | JPY[0.17], SOL[.03039999] | | |
| 00146684 | Unliquidated | JPY[0.07], SOL[.10036718] | Yes | |
| 00146685 | Unliquidated | JPY[179396.46], USD[0.00] | Yes | |
| 00146687 | Unliquidated | JPY[8451.58] | | |
| 00146689 | Unliquidated | BTC[2.37933414] | | |
| 00146690 | Unliquidated | JPY[0.39], USD[0.00], XRP[.89] | | |
| 00146691 | Unliquidated | JPY[32527.91] | | |
| 00146692 | Unliquidated | BTC[.00599981], JPY[21028.29] | | |
| 00146695 | Unliquidated | JPY[0.00], SOL[2.02863999] | | |
| 00146697 | Unliquidated | JPY[0.33] | | |
| 00146698 | Unliquidated | JPY[109853.60], SOL[.00699845] | | |
| 00146699 | Unliquidated | BTC[1.3], JPY[313705.21] | | |
| 00146701 | Unliquidated | JPY[0.02] | Yes | |
| 00146702 | Unliquidated | JPY[381255.54], SOL[.0000001] | | |
| 00146703 | Unliquidated | JPY[11652.33], SOL[7.9399] | | |
| 00146704 | Unliquidated | BTC[.02631858], LTC[12.93745242] | | |
| 00146706 | Unliquidated | JPY[806.57], SOL[.00074593] | | |
| 00146708 | Unliquidated | JPY[641.35], SOL[2.66] | | |
| 00146709 | Unliquidated | BTC[.0534951], JPY[100008.72] | | |
| 00146710 | Unliquidated | JPY[0.54] | | |
| 00146711 | Unliquidated | JPY[43244.89], USD[-126.98] | | |
| 00146712 | Unliquidated | BTC[.0000014], JPY[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00146714 | Unliquidated | DOT[39.57], SOL[10] | | |
| 00146715 | Unliquidated | FTT[.40964074], JPY[9.02] | Yes | |
| 00146716 | Unliquidated | JPY[74.94], SOL[.08101564] | | |
| 00146717 | Unliquidated | JPY[0.00], SOL[3.61343999] | | |
| 00146718 | Unliquidated | AVAX[1.02589074], DOT[1.01193619], ETH[.15102899], FTT[2.76576099], JPY[0.00], LTC[.56276099], OMG[3.82064349], SOL[9.70692399], XRP[12.83518549] | | |
| 00146719 | Unliquidated | JPY[0.81], SOL[.00267858] | | |
| 00146720 | Unliquidated | JPY[0.60], SOL[.08861217] | | |
| 00146722 | Unliquidated | JPY[0.24] | | |
| 00146723 | Unliquidated | ETH[.01], JPY[70162.87], SOL[51.00506112] | | |
| 00146724 | Unliquidated | JPY[0.00], SOL[.03340812] | | |
| 00146725 | Unliquidated | JPY[125.17] | | |
| 00146726 | Unliquidated | BTC[.07887478] | | |
| 00146727 | Unliquidated | JPY[82797.82], SOL[.00001373] | | |
| 00146729 | Unliquidated | JPY[0.75] | | |
| 00146731 | Unliquidated | JPY[0.00], SOL[.20601599] | | |
| 00146732 | Unliquidated | JPY[0.71] | | |
| 00146734 | Unliquidated | JPY[2948.45], XRP[1710] | | |
| 00146736 | Unliquidated | JPY[3080.00], SOL[-0.00387724] | | |
| 00146737 | Unliquidated | JPY[0.00] | | |
| 00146738 | Unliquidated | BTC[.00143917], DOT[.30073764], ETH[.01744387], JPY[15.06] | Yes | |
| 00146739 | Unliquidated | JPY[2589.66], SOL[.04] | | |
| 00146741 | Unliquidated | JPY[0.11] | | |
| 00146743 | Unliquidated | BTC[0.22774608], JPY[0.03], USD[0.13] | | |
| 00146745 | Unliquidated | BTC[0], JPY[94.70], USD[204.25] | | |
| 00146747 | Unliquidated | BTC[.50820031], JPY[1000.00], LTC[.66253369] | | |
| 00146748 | Unliquidated | BTC[.1395], JPY[1091.26] | | |
| 00146749 | Unliquidated | BTC[0], USD[70.62] | | |
| 00146750 | Unliquidated | ETH[5], JPY[2462.65] | | |
| 00146751 | Unliquidated | BTC[0.00391563], DOGE[-0.00438200], JPY[28.27], USD[0.00], XRP[0] | | |
| 00146752 | Unliquidated | JPY[0.00] | Yes | |
| 00146753 | Unliquidated | JPY[0.36] | | |
| 00146754 | Unliquidated | ETH[.00005561], JPY[101.72], USD[0.00] | | |
| 00146757 | Unliquidated | ETH[.56017106], JPY[39502.34] | | |
| 00146758 | Unliquidated | JPY[15000.97], SOL[.33] | Yes | |
| 00146759 | Unliquidated | JPY[5.52] | | |
| 00146761 | Unliquidated | JPY[1039123.52], SOL[30.3] | | |
| 00146764 | Unliquidated | ETH[0], JPY[100.39], USD[-0.62] | | |
| 00146767 | Unliquidated | JPY[4281.38], XRP[1500] | | |
| 00146768 | Unliquidated | BTC[.0002], JPY[21.07] | | |
| 00146770 | Unliquidated | BTC[0], ETH[.00056], JPY[15.62], USD[-0.70], XRP[2] | | |
| 00146773 | Unliquidated | ETH[2.15745177], JPY[231517.26], SOL[5] | | |
| 00146774 | Unliquidated | BTC[.09533698], JPY[1473.60] | | |
| 00146776 | Unliquidated | JPY[2000.00] | | |
| 00146777 | Unliquidated | BTC[.00000604], ETH[.00000001], JPY[0.09] | | |
| 00146778 | Unliquidated | BTC[.9454198], ETH[4.34626999], JPY[1194737.15], SOL[19.65463821], USD[0.03], XRP[1500] | | |
| 00146779 | Unliquidated | BTC[0], JPY[32.80], SOL[0.31965345] | | |
| 00146780 | Unliquidated | ETH[.00024459], FTT[17.21798499], JPY[0.00], XRP[1190.91632879] | | |
| 00146781 | Unliquidated | JPY[0.17], SOL[.00009946] | | |
| 00146782 | Unliquidated | JPY[448761.51] | | |
| 00146784 | Unliquidated | JPY[14582.15] | | |
| 00146785 | Unliquidated | JPY[0.39] | | |
| 00146786 | Unliquidated | JPY[144.70], XRP[.000007] | | |
| 00146787 | Unliquidated | JPY[21174.36] | | |
| 00146790 | Unliquidated | JPY[0.00] | | |
| 00146791 | Unliquidated | JPY[36.92], SOL[3.86467199] | | |
| 00146792 | Unliquidated | JPY[196.61] | | |
| 00146793 | Unliquidated | ETH[.0292529], JPY[0.00], SOL[25.01313767] | | |
| 00146794 | Unliquidated | JPY[58756.55], SOL[18.13149105] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00146795 | Unliquidated | JPY[6338.66], SOL[4.98195845] | | |
| 00146797 | Unliquidated | JPY[0.11] | | |
| 00146798 | Unliquidated | JPY[44.16] | | |
| 00146799 | Unliquidated | JPY[54821.84] | | |
| 00146801 | Unliquidated | BTC[5], JPY[0.90] | | |
| 00146802 | Unliquidated | JPY[0.84] | | |
| 00146804 | Unliquidated | 0 | | |
| 00146805 | Unliquidated | JPY[50000.00] | Yes | |
| 00146806 | Unliquidated | BTC[.00370392], JPY[30810.00], SOL[.00001] | Yes | |
| 00146807 | Unliquidated | JPY[0.00] | | |
| 00146808 | Unliquidated | BTC[.00697758], JPY[0.03] | | |
| 00146809 | Unliquidated | JPY[54957.93], SOL[5] | | |
| 00146810 | Unliquidated | ETH[.00100318], JPY[345.87], SOL[.0001] | | |
| 00146811 | Unliquidated | JPY[10.01], XRP[99.999993] | | |
| 00146812 | Unliquidated | FTT[.07622306], JPY[131047.35], XRP[12011] | | |
| 00146813 | Unliquidated | SOL[11.80611745] | Yes | |
| 00146814 | Unliquidated | JPY[7.26], SOL[.00007], XRP[14.10201323] | Yes | |
| 00146816 | Unliquidated | BTC[.01822147] | | |
| 00146817 | Unliquidated | BTC[.00229], ETH[.07], FTT[1.19886433], XRP[420] | | |
| 00146818 | Unliquidated | JPY[23216.76], XRP[.000008] | | |
| 00146819 | Unliquidated | DOT[21], ETH[.00354437], JPY[93.04] | | |
| 00146820 | Unliquidated | JPY[102.46] | | |
| 00146822 | Unliquidated | JPY[43.40], SOL[3.7692837] | | |
| 00146823 | Unliquidated | BTC[.137], JPY[27467.19] | | |
| 00146824 | Unliquidated | JPY[50000.00] | | |
| 00146825 | Unliquidated | BTC[.00903328], ETH[2.01438938], XRP[9963.46752097] | | |
| 00146827 | Unliquidated | JPY[492.51], USD[161.64] | Yes | |
| 00146828 | Unliquidated | JPY[123.84] | | |
| 00146830 | Unliquidated | JPY[142.46], USD[0.53], XRP[-2.14084201] | | |
| 00146833 | Unliquidated | BTC[.0017], JPY[153892.01], SOL[.06050181] | | |
| 00146834 | Unliquidated | BCH[1], JPY[4794.36], XRP[1797.888889] | | |
| 00146837 | Unliquidated | XRP[532.929] | | |
| 00146838 | Unliquidated | JPY[0.36] | | |
| 00146839 | Unliquidated | JPY[0.18] | | |
| 00146840 | Unliquidated | JPY[0.21] | | |
| 00146841 | Unliquidated | BTC[0.00003812], JPY[34426.44] | | |
| 00146842 | Unliquidated | JPY[0.16] | | |
| 00146844 | Unliquidated | JPY[0.00] | Yes | |
| 00146846 | Unliquidated | 0 | | |
| 00146847 | Unliquidated | JPY[55.70], SOL[.0036192] | | |
| 00146850 | Unliquidated | BTC[.111793], ETH[109.10043], FTT[99.995832], JPY[1426.68], XRP[637] | | |
| 00146851 | Unliquidated | JPY[626.49] | | |
| 00146853 | Unliquidated | BAT[831.72444622], BTC[.01740469], ENJ[454.99702742], ETH[1.38111246], JPY[13885.86] | | |
| 00146854 | Unliquidated | JPY[910.50], XRP[8079] | | |
| 00146855 | Unliquidated | JPY[107296.99], SOL[.00723983] | | |
| 00146856 | Unliquidated | JPY[7078.83], SOL[.00006026] | | |
| 00146857 | Unliquidated | BTC[.01032919], FTT[2.09964], JPY[0.21], USD[0.00] | | |
| 00146858 | Unliquidated | ETH[.0148367], JPY[3.53], XRP[540.78760727] | Yes | |
| 00146859 | Unliquidated | JPY[42250.19], SOL[.017] | | |
| 00146860 | Unliquidated | BAT[1], JPY[470.12] | | |
| 00146861 | Unliquidated | JPY[60982.28], SOL[5.00333345] | Yes | |
| 00146863 | Unliquidated | JPY[25149.74] | | |
| 00146864 | Unliquidated | JPY[0.55] | Yes | |
| 00146865 | Unliquidated | JPY[23.34] | | |
| 00146866 | Unliquidated | BAT[193.51036926], BCH[.0410684], BTC[.00237123], DOT[8.57797471], ENJ[21.14162546], ETH[.75009072], JPY[0.01], OMG[5.03372038], SOL[.04292761], XRP[202.5618073] | Yes | |
| 00146867 | Unliquidated | BTC[1.6], ETH[24], JPY[10778.68], XRP[14256] | | |
| 00146868 | Unliquidated | BCH[4.6], BTC[.01847629], ETH[1.00588642], JPY[0.00], XRP[4000.49315] | | |
| 00146872 | Unliquidated | JPY[5144.41], XRP[3021.11495788] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00146873 | Unliquidated | JPY[0.00], SOL[4.179985], XRP[3.98255504] | | |
| 00146874 | Unliquidated | BTC[.0015], ETH[.044], JPY[0.01], XRP[.000094] | | |
| 00146876 | Unliquidated | ENJ[134.71132997], JPY[10382.43], SOL[1.15695614] | | |
| 00146878 | Unliquidated | JPY[64.24], SOL[0], USD[-0.39] | | |
| 00146880 | Unliquidated | BTC[.01726295], JPY[0.00], SOL[31.55042053], USD[0.00] | Yes | |
| 00146881 | Unliquidated | JPY[333909.36] | | |
| 00146882 | Unliquidated | JPY[4.58], SOL[.00008] | | |
| 00146883 | Unliquidated | JPY[39.28] | | |
| 00146884 | Unliquidated | DOT[.00000984], JPY[4.75], XRP[80.00002402] | | |
| 00146885 | Unliquidated | SOL[.1] | | |
| 00146886 | Unliquidated | BTC[.23345199], ETH[5.03129227], JPY[1575.64] | Yes | |
| 00146887 | Unliquidated | JPY[283829.94], SOL[.0000883] | | |
| 00146889 | Unliquidated | JPY[0.00] | Yes | |
| 00146892 | Unliquidated | JPY[471135.74], SOL[.00009401] | | |
| 00146894 | Unliquidated | JPY[224.00], SOL[1.7974] | | |
| 00146897 | Unliquidated | JPY[0.92] | Yes | |
| 00146898 | Unliquidated | JPY[3520.00], SOL[1.10657427] | Yes | |
| 00146899 | Unliquidated | JPY[76693.02] | | |
| 00146900 | Unliquidated | BTC[.00000003], JPY[0.31] | | |
| 00146901 | Unliquidated | BTC[.00148572], DOT[1.95073279], ETH[.01237948], JPY[0.00], XRP[14.33160449] | | |
| 00146902 | Unliquidated | JPY[0.67], XRP[20] | Yes | |
| 00146903 | Unliquidated | BTC[0.09862716] | Yes | |
| 00146906 | Unliquidated | JPY[344.08], SOL[27.69] | | |
| 00146907 | Unliquidated | JPY[102382.52], XRP[6] | | |
| 00146908 | Unliquidated | JPY[0.89], SOL[.00006172] | | |
| 00146910 | Unliquidated | BCH[.45011343], BTC[3.88709996], JPY[0.64] | | |
| 00146912 | Unliquidated | JPY[0.42] | | |
| 00146913 | Unliquidated | JPY[0.20] | | |
| 00146914 | Unliquidated | JPY[0.75] | | |
| 00146915 | Unliquidated | JPY[0.00] | | |
| 00146916 | Unliquidated | AVAX[1.23871018], BAT[76.74846511], BTC[.0075756], DOGE[186.54404568], DOT[3.50661237], ENJ[51.66758498], ETH[6.22828039], FTT[39.91853804], JPY[26065.07], MKR[.02577057], OMG[14.70017245], SOL[.76137481], USD[674.35] | Yes | |
| 00146917 | Unliquidated | BTC[.0033], JPY[463.22], SOL[.00009] | | |
| 00146920 | Unliquidated | BTC[.34829236], ETH[13.2139043], JPY[0.95], SOL[100.27808443], USD[0.00] | | |
| 00146921 | Unliquidated | JPY[0.41], SOL[.00044814] | | |
| 00146922 | Unliquidated | JPY[0.00], SOL[8.27412355] | Yes | |
| 00146923 | Unliquidated | JPY[2090.84], XRP[500] | | |
| 00146926 | Unliquidated | JPY[0.00], XRP[58.77109738] | Yes | |
| 00146927 | Unliquidated | JPY[0.00] | | |
| 00146928 | Unliquidated | BTC[.003463], ETH[.05045431], JPY[13570.86], SOL[1.6], USD[0.00], XRP[185.25002668] | | |
| 00146929 | Unliquidated | BTC[.045], JPY[13210.66] | | |
| 00146930 | Unliquidated | BCH[.148], JPY[366338.52] | | |
| 00146933 | Unliquidated | BTC[.03964068], JPY[44.94] | Yes | |
| 00146934 | Unliquidated | JPY[6608.56], SOL[8.61645663] | Yes | |
| 00146935 | Unliquidated | ETH[.08827232], JPY[718.98] | | |
| 00146936 | Unliquidated | JPY[50910.24] | | |
| 00146938 | Unliquidated | JPY[313.64], SOL[.0000962] | | |
| 00146939 | Unliquidated | ETH[.10150561] | | |
| 00146940 | Unliquidated | AVAX[4.50774315], JPY[0.00], SOL[3.48319162] | Yes | |
| 00146941 | Unliquidated | BCH[.05073169], FTT[.5], JPY[77.70], SOL[1] | | |
| 00146943 | Unliquidated | ETH[.03119731], JPY[0.01], SOL[0.00002126] | | |
| 00146944 | Unliquidated | JPY[0.68], XRP[.2918] | | |
| 00146945 | Unliquidated | JPY[27.61], SOL[.00000001] | | |
| 00146946 | Unliquidated | ETH[3.55702928], JPY[0.27], XRP[5149.56743991] | | |
| 00146947 | Unliquidated | JPY[0.98], SOL[.00801109] | | |
| 00146948 | Unliquidated | ETH[0], JPY[2497.52], SOL[-0.00851548], USD[5.03] | | |
| 00146950 | Unliquidated | JPY[0.00], SOL[23.05263025] | Yes | |
| 00146952 | Unliquidated | JPY[35.17], SOL[14.57] | | |
| 00146954 | Unliquidated | JPY[0.54], SOL[.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00146956 | Unliquidated | BTC[.04290789], JPY[4.21] | | |
| 00146957 | Unliquidated | BTC[.00000336], ETH[.00011627], JPY[0.25], USD[0.00] | | |
| 00146958 | Unliquidated | JPY[194.14], SOL[14.88158645] | | |
| 00146960 | Unliquidated | JPY[20558.66] | Yes | |
| 00146961 | Unliquidated | JPY[0.00] | | |
| 00146962 | Unliquidated | AVAX[.00005113], BTC[.24400395], ETH[.77414755], SOL[4.86261684] | Yes | |
| 00146963 | Unliquidated | JPY[0.44] | | |
| 00146964 | Unliquidated | JPY[2.12], XRP[2990.78462635] | | |
| 00146965 | Unliquidated | JPY[0.05] | | |
| 00146966 | Unliquidated | JPY[7.60], SOL[0], USD[-0.04] | | |
| 00146967 | Unliquidated | BTC[.51193689], ETH[10.498235], FTT[37.84783699], JPY[0.19], USD[0.00] | | |
| 00146968 | Unliquidated | JPY[0.59] | Yes | |
| 00146969 | Unliquidated | JPY[0.00] | | |
| 00146970 | Unliquidated | JPY[662.98] | | |
| 00146971 | Unliquidated | BTC[.0084766], JPY[39086.07], USD[6.73], XRP[4.03243408] | Yes | |
| 00146972 | Unliquidated | JPY[0.18] | | |
| 00146973 | Unliquidated | JPY[0.73] | | |
| 00146975 | Unliquidated | JPY[112.73], SOL[1.30137606] | Yes | |
| 00146976 | Unliquidated | JPY[0.00] | | |
| 00146978 | Unliquidated | BTC[.05315073], ETH[.64918818], FTT[1], JPY[0.00], SOL[1.4747103], XRP[135.43629228] | Yes | |
| 00146979 | Unliquidated | SOL[.00000253] | | |
| 00146981 | Unliquidated | JPY[544.20], SOL[9] | | |
| 00146982 | Unliquidated | JPY[0.98] | | |
| 00146983 | Unliquidated | BTC[.035], JPY[0.18], XRP[845] | | |
| 00146984 | Unliquidated | JPY[31890.29], SOL[.100095] | | |
| 00146985 | Unliquidated | BTC[.512117], JPY[12653.52] | Yes | |
| 00146988 | Unliquidated | JPY[5900.91] | | |
| 00146989 | Unliquidated | JPY[79409.85], XRP[.000054] | | |
| 00146991 | Unliquidated | JPY[0.06] | | |
| 00146992 | Unliquidated | JPY[0.00] | | |
| 00146993 | Unliquidated | JPY[10808.24] | | |
| 00146996 | Unliquidated | BTC[.02539492], JPY[201.04] | | |
| 00146997 | Unliquidated | JPY[99.29], SOL[6.9686798] | | |
| 00146998 | Unliquidated | JPY[0.00], SOL[9.41030399] | | |
| 00147000 | Unliquidated | ETH[.0005], JPY[0.36] | | |
| 00147001 | Unliquidated | BTC[.05], JPY[0.45], XRP[3000] | | |
| 00147002 | Unliquidated | JPY[404.01] | | |
| 00147003 | Unliquidated | JPY[892.05] | | |
| 00147004 | Unliquidated | ETH[4.13380908] | | |
| 00147005 | Unliquidated | ETH[1.00040185], JPY[0.00] | Yes | |
| 00147006 | Unliquidated | BTC[.00023052], ETH[1.2], JPY[12312.42], XRP[.72623687] | | |
| 00147009 | Unliquidated | JPY[0.29], SOL[.00006865] | | |
| 00147010 | Unliquidated | BTC[0], DOGE[0], ETH[0], FTT[0], JPY[0.00], USD[0.00], XRP[0] | Yes | |
| 00147012 | Unliquidated | JPY[0.20] | | |
| 00147013 | Unliquidated | ETH[.07476226], JPY[63.77], XRP[21296.180847] | | |
| 00147015 | Unliquidated | JPY[0.00] | | |
| 00147017 | Unliquidated | BTC[.4021517] | Yes | |
| 00147018 | Unliquidated | JPY[320045.05] | Yes | |
| 00147019 | Unliquidated | JPY[189.23], SOL[.01795572] | | |
| 00147022 | Unliquidated | BTC[0.01821777], JPY[117.06], XRP[.8908] | Yes | |
| 00147024 | Unliquidated | JPY[0.34] | | |
| 00147025 | Unliquidated | JPY[0.00], SOL[.5] | | |
| 00147026 | Unliquidated | BTC[.024517], ETH[.11849], JPY[49821.00], SOL[4.17802313] | | |
| 00147027 | Unliquidated | ETH[1.72384498], JPY[382.17] | | |
| 00147028 | Unliquidated | JPY[100000.00] | | |
| 00147029 | Unliquidated | JPY[11217.72] | | |
| 00147030 | Unliquidated | JPY[3.93] | | |
| 00147031 | Unliquidated | JPY[12463.40] | | |
| 00147032 | Unliquidated | JPY[12463.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00147034 | Unliquidated | JPY[0.25] | | |
| 00147035 | Unliquidated | JPY[4911.02], SOL[2.95985459], XRP[453.03896857] | Yes | |
| 00147036 | Unliquidated | BTC[.1955], JPY[64.54], XRP[1000] | | |
| 00147037 | Unliquidated | BTC[.00043215], ETH[.00075984], SOL[3.94602017] | Yes | |
| 00147039 | Unliquidated | BTC[.00666837], FTT[37.05796934], JPY[0.00], SOL[11.79378636] | Yes | |
| 00147040 | Unliquidated | BTC[0], ETH[.00098397], JPY[0.86], USD[0.00] | | |
| 00147041 | Unliquidated | SOL[.1], USD[0.00] | | |
| 00147043 | Unliquidated | JPY[1265.69] | | |
| 00147044 | Unliquidated | BTC[-0.00000027], JPY[0.88] | | |
| 00147045 | Unliquidated | JPY[39715.50], SOL[.00003462] | | |
| 00147046 | Unliquidated | BTC[.0012], ETH[.1], JPY[119797.00], SOL[.98] | Yes | |
| 00147047 | Unliquidated | JPY[0.17], SOL[.00000285] | | |
| 00147049 | Unliquidated | ETH[.005], JPY[1430.33] | Yes | |
| 00147050 | Unliquidated | JPY[2710.84] | | |
| 00147051 | Unliquidated | BAT[46.15895879], BTC[.00269097], ETH[.00655589], JPY[31.65] | Yes | |
| 00147052 | Unliquidated | JPY[1718.62], SOL[6.1] | | |
| 00147053 | Unliquidated | JPY[0.05] | | |
| 00147054 | Unliquidated | BTC[.00120399], DOT[3.41422364], ENJ[30.61164456], ETH[.03644491], JPY[9.57], SOL[.76460702] | | |
| 00147055 | Unliquidated | FTT[0.12817019], JPY[34.56], SOL[2.26] | Yes | |
| 00147056 | Unliquidated | JPY[0.53] | | |
| 00147057 | Unliquidated | BTC[.00000175], JPY[1009750.28] | | |
| 00147058 | Unliquidated | JPY[20015.66] | | |
| 00147059 | Unliquidated | JPY[996.72], USD[602.28] | | |
| 00147060 | Unliquidated | JPY[0.61], SOL[.25327038] | | |
| 00147061 | Unliquidated | JPY[0.55], SOL[.0074046] | | |
| 00147062 | Unliquidated | JPY[0.00], XRP[.00011855] | Yes | |
| 00147063 | Unliquidated | JPY[0.00] | Yes | |
| 00147064 | Unliquidated | BTC[.01507368], JPY[0.48], XRP[3021.08736828] | Yes | |
| 00147065 | Unliquidated | JPY[0.57] | Yes | |
| 00147066 | Unliquidated | JPY[0.00], XRP[2987.84348011] | | |
| 00147069 | Unliquidated | JPY[0.63] | | |
| 00147070 | Unliquidated | JPY[69.36], SOL[.00067679] | | |
| 00147071 | Unliquidated | JPY[0.00] | | |
| 00147072 | Unliquidated | JPY[0.47], SOL[.00469015] | | |
| 00147073 | Unliquidated | BCH[.00001], ETH[1], XRP[.000006] | | |
| 00147074 | Unliquidated | BTC[.0021], JPY[143.03] | | |
| 00147075 | Unliquidated | BTC[.3235687], ETH[2.26112854], JPY[199935.36], USD[-1966.86] | Yes | |
| 00147076 | Unliquidated | JPY[0.65], USD[0.45] | | |
| 00147077 | Unliquidated | JPY[800000.00] | Yes | |
| 00147079 | Unliquidated | JPY[6525.34], SOL[.00073493] | | |
| 00147082 | Unliquidated | ETH[1.3], JPY[46068.87], SOL[.0015342] | | |
| 00147084 | Unliquidated | 0 | Yes | |
| 00147085 | Unliquidated | BTC[.08039317], ETH[.27132234], USD[1.31], XRP[.4507] | | |
| 00147086 | Unliquidated | BTC[.00546072], JPY[0.02], SOL[2.00439206] | Yes | |
| 00147087 | Unliquidated | BTC[.01690155] | Yes | |
| 00147089 | Unliquidated | JPY[1149.74], XRP[899.55] | | |
| 00147091 | Unliquidated | BTC[0], JPY[14.78], USD[-0.08], XRP[0] | | |
| 00147092 | Unliquidated | USD[332.74] | | |
| 00147093 | Unliquidated | BTC[.00844299], JPY[38.19] | | |
| 00147094 | Unliquidated | BTC[.02655358], ETH[.287], FTT[.13130587], JPY[155.36], USD[0.00] | | |
| 00147097 | Unliquidated | JPY[109746.75], SOL[16.93] | | |
| 00147098 | Unliquidated | 0 | | |
| 00147099 | Unliquidated | JPY[485.34] | | |
| 00147102 | Unliquidated | BTC[.02053277] | Yes | |
| 00147103 | Unliquidated | JPY[1133.58], SOL[.01], XRP[1.12] | | |
| 00147104 | Unliquidated | JPY[0.00] | | |
| 00147105 | Unliquidated | BTC[0.00029993], JPY[142.42], USD[0.18], XRP[2069.586] | | |
| 00147106 | Unliquidated | BTC[.015], ETH[.04], JPY[1169.76], SOL[1.38255913] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00147107 | Unliquidated | JPY[51.04], XRP[1538.049318] | | |
| 00147108 | Unliquidated | JPY[0.00] | Yes | |
| 00147109 | Unliquidated | BTC[.0095], ETH[.4], JPY[7457.32], XRP[1100] | | |
| 00147110 | Unliquidated | JPY[0.03] | | |
| 00147111 | Unliquidated | DOGE[14.86833314], JPY[0.51] | | |
| 00147114 | Unliquidated | JPY[31.28] | | |
| 00147115 | Unliquidated | BTC[.0023], JPY[3173.58], USD[0.03] | | |
| 00147116 | Unliquidated | JPY[0.74], XRP[.07] | | |
| 00147117 | Unliquidated | BTC[.0396], JPY[86302.03], USD[0.47] | | |
| 00147118 | Unliquidated | JPY[96049.00], SOL[.05] | | |
| 00147119 | Unliquidated | BTC[.05463445] | Yes | |
| 00147120 | Unliquidated | JPY[47.30], SOL[8.56] | Yes | |
| 00147121 | Unliquidated | JPY[39.31], SOL[-0.00666076], USD[0.09] | | |
| 00147122 | Unliquidated | JPY[15420.74] | Yes | |
| 00147124 | Unliquidated | ETH[.00184331], JPY[13794.77], SOL[0.02110121] | | |
| 00147125 | Unliquidated | BTC[.075], DOT[1], ETH[1], FTT[25], JPY[0.58], SOL[4], XRP[1906] | Yes | |
| 00147126 | Unliquidated | JPY[0.10], SOL[.00032547] | Yes | |
| 00147127 | Unliquidated | ETH[.44], JPY[202.51] | | |
| 00147128 | Unliquidated | FTT[2.6221333], JPY[19776.93], SOL[.73694078] | Yes | |
| 00147129 | Unliquidated | JPY[61.09], SOL[4.520055] | | |
| 00147130 | Unliquidated | JPY[5506.66], SOL[2.1307411] | | |
| 00147132 | Unliquidated | JPY[0.00] | | |
| 00147133 | Unliquidated | BCH[.00993988], XRP[550] | | |
| 00147134 | Unliquidated | JPY[0.00], SOL[6.45881229] | Yes | |
| 00147135 | Unliquidated | JPY[80.82] | | |
| 00147136 | Unliquidated | BTC[0], JPY[0.27] | | |
| 00147137 | Unliquidated | JPY[6844.34] | | |
| 00147138 | Unliquidated | BTC[.04144875], ETH[.3019928] | Yes | |
| 00147140 | Unliquidated | DOT[10], ETH[.082], JPY[288.33] | | |
| 00147141 | Unliquidated | BTC[0.01044944], ETH[.08121832], JPY[80939.10], SOL[7.53781317] | Yes | |
| 00147142 | Unliquidated | JPY[6.26], SOL[.00009531] | | |
| 00147143 | Unliquidated | ETH[.06], JPY[307.50], XRP[200] | | |
| 00147145 | Unliquidated | JPY[0.15] | | |
| 00147146 | Unliquidated | JPY[28.92], SOL[-0.00083156], USD[0.56] | | |
| 00147147 | Unliquidated | JPY[16554.50], SOL[.00000925] | | |
| 00147148 | Unliquidated | JPY[29.55], USD[0.87] | Yes | |
| 00147149 | Unliquidated | JPY[0.00], SOL[.19806503] | Yes | |
| 00147150 | Unliquidated | BTC[.00032126], JPY[0.32], SOL[32.00007348] | | |
| 00147151 | Unliquidated | BTC[-0.00000002], ETH[.00076], JPY[0.00], SOL[-0.02397417] | | |
| 00147153 | Unliquidated | BTC[.06744526], DOT[1.83501029], ETH[1.0000489], JPY[45.75], SOL[11.10265723] | Yes | |
| 00147154 | Unliquidated | BTC[.44884713], ETH[14.5678281] | | |
| 00147156 | Unliquidated | BAT[18.46399269], BTC[.00309705], ETH[.05250196], JPY[547.56], LTC[.55414123], SOL[.15036124] | Yes | |
| 00147159 | Unliquidated | BTC[.78300093] | | |
| 00147160 | Unliquidated | JPY[0.76], SOL[.5017801] | | |
| 00147161 | Unliquidated | JPY[0.73], XRP[949.18569595] | | |
| 00147162 | Unliquidated | JPY[419.98] | | |
| 00147163 | Unliquidated | JPY[505.81] | | |
| 00147164 | Unliquidated | JPY[129.25], SOL[-0.00010046], USD[1.81] | | |
| 00147165 | Unliquidated | BTC[.32728683], ETH[1.065], JPY[333.02], USD[0.00] | | |
| 00147166 | Unliquidated | BTC[.01014664], JPY[16.88] | | |
| 00147167 | Unliquidated | JPY[0.00] | | |
| 00147168 | Unliquidated | JPY[281.78] | | |
| 00147169 | Unliquidated | JPY[62523.36] | | |
| 00147170 | Unliquidated | BAT[99.98921793], BTC[.16535992], ETH[.09999283], JPY[1720.00], USD[199.96], XRP[500.00088094] | | |
| 00147172 | Unliquidated | JPY[10000.00] | Yes | |
| 00147174 | Unliquidated | JPY[0.22] | | |
| 00147175 | Unliquidated | BTC[.0002], JPY[0.34] | Yes | |
| 00147177 | Unliquidated | JPY[110.66], SOL[21.58704937] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00147179 | Unliquidated | JPY[370.07], SOL[.05596969] | Yes | |
| 00147180 | Unliquidated | JPY[0.00] | | |
| 00147181 | Unliquidated | ETH[31.0729432] | | |
| 00147182 | Unliquidated | JPY[0.96], SOL[.00029669] | Yes | |
| 00147184 | Unliquidated | JPY[0.01], SOL[.00000488] | | |
| 00147185 | Unliquidated | JPY[0.00] | | |
| 00147187 | Unliquidated | JPY[20653.48], XRP[178.31723397] | | |
| 00147189 | Unliquidated | JPY[0.06] | Yes | |
| 00147190 | Unliquidated | JPY[0.26], SOL[.00068535] | | |
| 00147191 | Unliquidated | JPY[20602.54] | | |
| 00147192 | Unliquidated | JPY[46091.96] | | |
| 00147193 | Unliquidated | BTC[.00421558], SOL[4.81744388] | | |
| 00147194 | Unliquidated | JPY[0.00] | Yes | |
| 00147195 | Unliquidated | JPY[0.00] | | |
| 00147196 | Unliquidated | JPY[0.97] | | |
| 00147197 | Unliquidated | BTC[.15], JPY[11087.16], SOL[103.04] | | |
| 00147198 | Unliquidated | BTC[.009515], JPY[0.33] | | |
| 00147199 | Unliquidated | JPY[200.41], SOL[.05151048] | | |
| 00147200 | Unliquidated | JPY[2435.08], SOL[7.5960515] | | |
| 00147202 | Unliquidated | JPY[250.37], SOL[.018] | | |
| 00147203 | Unliquidated | BTC[0.00000047], JPY[0.00], SOL[0], USD[0.00] | | |
| 00147204 | Unliquidated | BTC[.00477582], JPY[0.01] | | |
| 00147205 | Unliquidated | JPY[0.00], LTC[.8853468] | | |
| 00147206 | Unliquidated | JPY[20083.29], XRP[13612] | | |
| 00147207 | Unliquidated | BTC[.030147], ETH[.189375] | | |
| 00147208 | Unliquidated | BCH[.048645], BTC[.05], ETH[1.68934726], JPY[484.87], XRP[14966.92] | | |
| 00147209 | Unliquidated | SOL[28.04409] | | |
| 00147210 | Unliquidated | BTC[.01001584], ETH[.14022528], JPY[100000.00], SOL[3.60579094] | | |
| 00147213 | Unliquidated | JPY[0.15] | | |
| 00147214 | Unliquidated | BTC[.082], ETH[1], JPY[141.90] | | |
| 00147219 | Unliquidated | JPY[10730.48], SOL[.11] | | |
| 00147222 | Unliquidated | JPY[100.59], SOL[31.40007572] | | |
| 00147223 | Unliquidated | SOL[.02878016], XRP[18] | | |
| 00147227 | Unliquidated | JPY[2.52], SOL[0.00054843] | | |
| 00147228 | Unliquidated | ETH[.0001462], JPY[0.84], SOL[.000232] | | |
| 00147229 | Unliquidated | JPY[0.00], SOL[4.845744] | | |
| 00147230 | Unliquidated | JPY[222162.89], XRP[3000] | | |
| 00147231 | Unliquidated | JPY[0.00] | Yes | |
| 00147232 | Unliquidated | ETH[.02], JPY[49.17], SOL[.0513696] | | |
| 00147233 | Unliquidated | JPY[0.00] | | |
| 00147234 | Unliquidated | JPY[0.00], SOL[.0000408], XRP[1641.10517713] | | |
| 00147235 | Unliquidated | JPY[2400.00], SOL[7.30857359] | | |
| 00147236 | Unliquidated | JPY[24198.07], SOL[120.50735094] | | |
| 00147238 | Unliquidated | JPY[0.00], USD[1500.00] | | |
| 00147239 | Unliquidated | BTC[0], JPY[6.65], SOL[.00006736], XRP[-0.01926890] | | |
| 00147240 | Unliquidated | JPY[1247.53], SOL[8.9982] | | |
| 00147241 | Unliquidated | BCH[1.97], BTC[.14], JPY[74994.26], XRP[1400] | | |
| 00147242 | Unliquidated | JPY[18497.37] | Yes | |
| 00147243 | Unliquidated | FTT[20.56132494], JPY[0.00] | | |
| 00147244 | Unliquidated | BTC[0], SOL[.00087895], USD[0.00] | | |
| 00147245 | Unliquidated | ETH[2.00158974], JPY[4005.26] | | |
| 00147246 | Unliquidated | BTC[2.0795] | | |
| 00147248 | Unliquidated | BTC[.00252097], JPY[8278.31], USD[0.01] | | |
| 00147250 | Unliquidated | JPY[253.95] | | |
| 00147251 | Unliquidated | JPY[0.29], SOL[97.72713077] | | |
| 00147252 | Unliquidated | ETH[.10625124], JPY[0.00] | | |
| 00147253 | Unliquidated | AVAX[2.20267505], BAT[106.15106917], BTC[0.00470742], DOGE[318.47176585], DOT[5.80814495], ENJ[83.10215705], ETH[.06109468], JPY[428860.21], SOL[1.2307504], XRP[722.71011423] | Yes | |
| 00147256 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00147257 | Unliquidated | ETH[.01], JPY[677.47] | | |
| 00147258 | Unliquidated | JPY[238.56], SOL[.02] | | |
| 00147259 | Unliquidated | JPY[16.29], SOL[168.62899262] | | |
| 00147260 | Unliquidated | BTC[.0072934], ETH[.062], JPY[777.48], SOL[4.172], XRP[37] | | |
| 00147261 | Unliquidated | ETH[.2], JPY[21275.14], SOL[10] | | |
| 00147262 | Unliquidated | JPY[0.00] | | |
| 00147263 | Unliquidated | JPY[0.16], SOL[.0000251] | | |
| 00147264 | Unliquidated | ETH[.40020478], JPY[29673.37], XRP[1000.42931391] | Yes | |
| 00147269 | Unliquidated | JPY[1570.00], SOL[14.9] | | |
| 00147271 | Unliquidated | JPY[39.20] | | |
| 00147272 | Unliquidated | BCH[1.49699361], BTC[.06034722], ETH[.1613], JPY[4070.77] | | |
| 00147274 | Unliquidated | JPY[0.00] | | |
| 00147275 | Unliquidated | BTC[.011], JPY[6.73] | | |
| 00147276 | Unliquidated | ETH[20.08104682], JPY[0.03] | | |
| 00147277 | Unliquidated | JPY[0.00] | | |
| 00147279 | Unliquidated | JPY[0.79] | | |
| 00147282 | Unliquidated | JPY[0.43], USD[0.00] | | |
| 00147283 | Unliquidated | JPY[13.66] | | |
| 00147284 | Unliquidated | BTC[0.10041882] | | |
| 00147286 | Unliquidated | BTC[1.4147497], JPY[516.83] | | |
| 00147287 | Unliquidated | BTC[.05283779], JPY[63751.64] | | |
| 00147288 | Unliquidated | ETH[1.02], JPY[223306.19], SOL[39] | | |
| 00147289 | Unliquidated | JPY[206.10], SOL[13.97754004] | Yes | |
| 00147290 | Unliquidated | JPY[595.55] | Yes | |
| 00147291 | Unliquidated | JPY[0.04] | | |
| 00147292 | Unliquidated | JPY[0.55] | | |
| 00147293 | Unliquidated | ETH[.1], JPY[0.61], XRP[.7867829] | | |
| 00147294 | Unliquidated | JPY[68.20], SOL[22.0558086] | Yes | |
| 00147298 | Unliquidated | BTC[.01045298], ETH[.03493417], JPY[439800.61] | | |
| 00147299 | Unliquidated | JPY[197.57], XRP[230] | | |
| 00147304 | Unliquidated | JPY[0.00] | | |
| 00147305 | Unliquidated | JPY[0.00] | | |
| 00147306 | Unliquidated | BCH[2], BTC[.02000924], DOT[10], ETH[.4], FTT[2], JPY[4430.30], LTC[4], SOL[4.00558], XRP[900] | | |
| 00147307 | Unliquidated | BTC[2.4019808], JPY[2691.87] | | |
| 00147308 | Unliquidated | JPY[0.00], SOL[.00539999] | | |
| 00147309 | Unliquidated | JPY[0.75] | | |
| 00147311 | Unliquidated | BTC[.00080729], JPY[276.77], SOL[1.67316561] | Yes | |
| 00147312 | Unliquidated | JPY[5138.08] | | |
| 00147313 | Unliquidated | JPY[244.36], USD[0.00], XRP[-2.99628963] | | |
| 00147314 | Unliquidated | SOL[49.1075138] | | |
| 00147315 | Unliquidated | JPY[0.00] | | |
| 00147316 | Unliquidated | BAT[59], BCH[.13], BTC[.001], ETH[.014], FTT[1], JPY[10110.75], LTC[.39], SOL[10.4], XRP[60] | Yes | |
| 00147317 | Unliquidated | JPY[0.70] | Yes | |
| 00147318 | Unliquidated | JPY[840.90], XRP[1699.18840034] | | |
| 00147319 | Unliquidated | JPY[0.14] | | |
| 00147322 | Unliquidated | JPY[50000.00] | | |
| 00147323 | Unliquidated | BTC[.02], JPY[1482332.95], USD[1021.27] | Yes | |
| 00147325 | Unliquidated | DOGE[11.51710835], JPY[0.01] | Yes | |
| 00147327 | Unliquidated | BCH[21], BTC[.91469624], ETH[3], FTT[2100.15919355], JPY[94107.36] | | |
| 00147330 | Unliquidated | ENJ[137.39518996], JPY[0.00] | Yes | |
| 00147333 | Unliquidated | 0 | | |
| 00147335 | Unliquidated | JPY[0.85], XRP[.9996] | | |
| 00147337 | Unliquidated | BTC[.091], ETH[1.3], JPY[5572.66] | | |
| 00147338 | Unliquidated | JPY[0.00], SOL[.03685439] | | |
| 00147339 | Unliquidated | BTC[.04129428], JPY[0.02] | Yes | |
| 00147341 | Unliquidated | JPY[6000.00] | | |
| 00147343 | Unliquidated | USD[0.00] | | |
| 00147344 | Unliquidated | JPY[352.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00147345 | Unliquidated | JPY[0.00] | | |
| 00147346 | Unliquidated | XRP[1002.04759305] | Yes | |
| 00147347 | Unliquidated | JPY[0.00] | | |
| 00147348 | Unliquidated | JPY[751.44], SOL[.00001784], XRP[.000091] | | |
| 00147349 | Unliquidated | JPY[115576.00] | | |
| 00147353 | Unliquidated | BAT[100], BCH[.5], BTC[.08939037], ETH[7.18539913], FTT[6.67190032], JPY[5112.34], XRP[6013] | Yes | |
| 00147354 | Unliquidated | BAT[100], BCH[.04], BTC[.0494], ETH[.23], JPY[28753.82], XRP[280] | | |
| 00147355 | Unliquidated | BTC[1.2707763], ETH[1.54783742], JPY[0.16], XRP[647] | | |
| 00147359 | Unliquidated | BTC[0.00004808], JPY[82.51], USD[0.02] | | |
| 00147360 | Unliquidated | JPY[0.42] | Yes | |
| 00147362 | Unliquidated | BTC[0.02323170], JPY[31087.26], XRP[310.1917186] | | |
| 00147363 | Unliquidated | ETH[.00004], JPY[86.17], SOL[.00662951], XRP[.000094] | | |
| 00147364 | Unliquidated | JPY[1759.81], SOL[4] | | |
| 00147365 | Unliquidated | BTC[.00007536], ETH[.000464], JPY[0.50], XRP[.8] | | |
| 00147366 | Unliquidated | JPY[0.00], XRP[993.85200897] | Yes | |
| 00147367 | Unliquidated | JPY[0.00] | | |
| 00147368 | Unliquidated | ETH[.26367816], FTT[0], JPY[0.00], SOL[.00037627] | Yes | |
| 00147369 | Unliquidated | ETH[.00053301], JPY[0.16], SOL[.05494], XRP[.19] | | |
| 00147370 | Unliquidated | JPY[46.30], XRP[371] | | |
| 00147373 | Unliquidated | JPY[0.00], XRP[149.87083336] | Yes | |
| 00147374 | Unliquidated | JPY[5864.27] | Yes | |
| 00147375 | Unliquidated | BTC[.00468958], JPY[5447.31] | | |
| 00147377 | Unliquidated | BTC[.00000001], JPY[99567.80] | | |
| 00147379 | Unliquidated | BTC[0], JPY[0.02] | Yes | |
| 00147380 | Unliquidated | JPY[5859.42] | | |
| 00147381 | Unliquidated | FTT[21.0544205], JPY[0.00] | | |
| 00147382 | Unliquidated | JPY[69178.37] | | |
| 00147383 | Unliquidated | JPY[0.54], XRP[.519713] | | |
| 00147384 | Unliquidated | JPY[877.05], SOL[.002] | | |
| 00147386 | Unliquidated | SOL[.00009] | | |
| 00147387 | Unliquidated | BTC[.00007054], JPY[0.04] | | |
| 00147388 | Unliquidated | JPY[0.88], USD[0.00] | Yes | |
| 00147389 | Unliquidated | ETH[1.01003], JPY[751.17], SOL[1.99975987] | | |
| 00147391 | Unliquidated | BTC[.19058744], ETH[2.00763123], JPY[23074.95] | | |
| 00147392 | Unliquidated | JPY[180.58] | | |
| 00147393 | Unliquidated | SOL[1.60985316] | | |
| 00147394 | Unliquidated | JPY[951.30], SOL[4], USD[0.03] | Yes | |
| 00147396 | Unliquidated | JPY[26.33], SOL[0], USD[-0.16] | | |
| 00147397 | Unliquidated | BTC[-0.00000054], JPY[90.22], USD[162.88] | | |
| 00147398 | Unliquidated | JPY[0.10] | | |
| 00147399 | Unliquidated | JPY[5989.88] | Yes | |
| 00147400 | Unliquidated | ETH[.007], JPY[496.36] | | |
| 00147402 | Unliquidated | BCH[.6304], JPY[0.98] | | |
| 00147405 | Unliquidated | JPY[63238.74], SOL[12] | Yes | |
| 00147406 | Unliquidated | JPY[0.04], SOL[.00008793] | | |
| 00147407 | Unliquidated | BTC[.00345159], JPY[0.00] | Yes | |
| 00147408 | Unliquidated | ETH[.51230549], JPY[5000.00] | Yes | |
| 00147409 | Unliquidated | JPY[0.00] | Yes | |
| 00147411 | Unliquidated | XRP[.00001776] | | |
| 00147412 | Unliquidated | JPY[0.00] | | |
| 00147415 | Unliquidated | JPY[0.50], SOL[5.60871069], USD[0.02] | | |
| 00147417 | Unliquidated | BTC[.00000175], JPY[10083.72] | | |
| 00147418 | Unliquidated | DOT[2.4588], JPY[82.42], SOL[.002], XRP[.46] | | |
| 00147420 | Unliquidated | JPY[12.27] | | |
| 00147421 | Unliquidated | ETH[.0512152] | Yes | |
| 00147422 | Unliquidated | JPY[0.00] | | |
| 00147425 | Unliquidated | JPY[0.00], SOL[.0048] | | |
| 00147427 | Unliquidated | JPY[0.00], XRP[.623474] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00147429 | Unliquidated | JPY[0.00], SOL[2.65711999] | | |
| 00147431 | Unliquidated | JPY[0.00] | | |
| 00147432 | Unliquidated | BTC[5.52220956] | | |
| 00147433 | Unliquidated | JPY[3.42] | | |
| 00147435 | Unliquidated | JPY[0.94] | Yes | |
| 00147436 | Unliquidated | BCH[1], JPY[901.96], SOL[.0000255] | | |
| 00147437 | Unliquidated | JPY[0.00], XRP[1407.29151998] | | |
| 00147438 | Unliquidated | JPY[0.01] | | |
| 00147439 | Unliquidated | JPY[7735.54] | | |
| 00147440 | Unliquidated | JPY[0.23], SOL[1.0269442] | | |
| 00147441 | Unliquidated | JPY[159.69] | | |
| 00147442 | Unliquidated | JPY[0.39], SOL[.00375013] | | |
| 00147443 | Unliquidated | JPY[0.03] | | |
| 00147444 | Unliquidated | AVAX[14.20660927], DOT[32.49156528], JPY[7429.96], SOL[9.69114641], USD[0.15], XRP[692.94433384] | Yes | |
| 00147446 | Unliquidated | JPY[0.00], XRP[.000081] | | |
| 00147449 | Unliquidated | FTT[37.6305054], JPY[13.32] | | |
| 00147450 | Unliquidated | JPY[0.37], SOL[.00946567] | | |
| 00147451 | Unliquidated | JPY[0.23], USD[0.02], XRP[0.28659391] | Yes | |
| 00147452 | Unliquidated | JPY[8512.64], SOL[.00007425] | | |
| 00147453 | Unliquidated | SOL[0] | | |
| 00147454 | Unliquidated | JPY[643.11] | Yes | |
| 00147457 | Unliquidated | BTC[.64084001], JPY[0.20], USD[112.96] | | |
| 00147458 | Unliquidated | JPY[0.00] | Yes | |
| 00147460 | Unliquidated | BTC[.00010453], JPY[0.02] | | |
| 00147461 | Unliquidated | JPY[0.00], SOL[19.36027196] | | |
| 00147462 | Unliquidated | JPY[0.00] | | |
| 00147463 | Unliquidated | BTC[0], ETH[0], JPY[8.75], USD[0.00] | | |
| 00147464 | Unliquidated | BTC[.43998908], FTT[106.8579375], JPY[25.23], SOL[55.80985007] | Yes | |
| 00147465 | Unliquidated | JPY[108894.80] | | |
| 00147466 | Unliquidated | BTC[.08], JPY[5726.74], XRP[650] | Yes | |
| 00147467 | Unliquidated | USD[0.19] | Yes | |
| 00147468 | Unliquidated | JPY[0.00] | | |
| 00147470 | Unliquidated | JPY[0.32] | | |
| 00147471 | Unliquidated | SOL[.01] | | |
| 00147472 | Unliquidated | BTC[0], JPY[42.49], USD[-0.27] | | |
| 00147473 | Unliquidated | JPY[508.38], SOL[.00001742] | | |
| 00147476 | Unliquidated | SOL[1.11804401] | | |
| 00147477 | Unliquidated | JPY[0.70] | Yes | |
| 00147478 | Unliquidated | JPY[3.53], SOL[11.07] | | |
| 00147479 | Unliquidated | JPY[0.00], SOL[.007], USD[0.01] | | |
| 00147480 | Unliquidated | BTC[.00025661], ETH[.17768865], SOL[8.71811258] | Yes | |
| 00147481 | Unliquidated | JPY[1455.04] | | |
| 00147482 | Unliquidated | JPY[487.80], SOL[10.01533065] | | |
| 00147483 | Unliquidated | JPY[15000.00] | | |
| 00147484 | Unliquidated | JPY[154.92] | | |
| 00147486 | Unliquidated | JPY[0.00] | | |
| 00147487 | Unliquidated | JPY[162.93], SOL[-0.02039709], XRP[3000.75] | | |
| 00147488 | Unliquidated | ETH[.0003266], JPY[0.39] | | |
| 00147489 | Unliquidated | BTC[.03], ETH[.01473], JPY[31878.57] | | |
| 00147491 | Unliquidated | SOL[.0181678], XRP[.00003798] | | |
| 00147494 | Unliquidated | JPY[687.37] | | |
| 00147495 | Unliquidated | JPY[0.00] | Yes | |
| 00147496 | Unliquidated | JPY[0.00] | | |
| 00147497 | Unliquidated | BTC[.20504278], JPY[266.37] | Yes | |
| 00147498 | Unliquidated | BTC[.003], JPY[936.81] | | |
| 00147499 | Unliquidated | ETH[.13], JPY[0.00], XRP[96.62478038] | Yes | |
| 00147500 | Unliquidated | BTC[.003265], JPY[0.01] | Yes | |
| 00147501 | Unliquidated | SOL[.0000252] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00147504 | Unliquidated | JPY[122.59] | Yes | |
| 00147505 | Unliquidated | JPY[0.00] | Yes | |
| 00147507 | Unliquidated | JPY[0.00], SOL[26.94349373] | Yes | |
| 00147508 | Unliquidated | JPY[0.06] | | |
| 00147509 | Unliquidated | JPY[1503.50] | | |
| 00147510 | Unliquidated | DOGE[5549.19123321], JPY[0.00], SOL[86.25336385] | | |
| 00147511 | Unliquidated | 0 | Yes | |
| 00147513 | Unliquidated | JPY[13545.10] | | |
| 00147514 | Unliquidated | BTC[.00003328], JPY[0.00], USD[0.00] | Yes | |
| 00147515 | Unliquidated | JPY[551.63], SOL[1], XRP[30] | | |
| 00147516 | Unliquidated | JPY[11909.73], SOL[12.01525208] | | |
| 00147517 | Unliquidated | JPY[257795.80], SOL[28.28478289] | | |
| 00147519 | Unliquidated | JPY[167.67], SOL[8.3933323] | Yes | |
| 00147520 | Unliquidated | JPY[10000.00], USD[-29.73] | Yes | |
| 00147522 | Unliquidated | SOL[10.46127453] | | |
| 00147524 | Unliquidated | JPY[386.28], LTC[.2] | | |
| 00147525 | Unliquidated | BAT[852.25116977], JPY[0.00] | Yes | |
| 00147526 | Unliquidated | BCH[.01553176], BTC[.00000001], ETH[.02682751], JPY[269112.15] | | |
| 00147528 | Unliquidated | JPY[0.00] | | |
| 00147529 | Unliquidated | JPY[20000.00] | Yes | |
| 00147530 | Unliquidated | JPY[0.00], XRP[322.28676797] | | |
| 00147531 | Unliquidated | BTC[.00000004], JPY[1.67], SOL[.00001465] | | |
| 00147533 | Unliquidated | JPY[9950.23], XRP[565.93882] | | |
| 00147534 | Unliquidated | BCH[.00000017], BTC[.00549705], ETH[1.3613], JPY[416.90] | | |
| 00147535 | Unliquidated | ETH[.119976], JPY[83.65], XRP[.00000001] | | |
| 00147536 | Unliquidated | BTC[.02786025], JPY[0.03] | | |
| 00147537 | Unliquidated | JPY[0.71], SOL[.00006127] | Yes | |
| 00147539 | Unliquidated | JPY[25402.35], SOL[1] | | |
| 00147540 | Unliquidated | BTC[.08366175], DOGE[1079.74144722], ETH[.69388302], JPY[329862.21] | | |
| 00147541 | Unliquidated | SOL[1.7] | | |
| 00147542 | Unliquidated | BTC[.02], JPY[535.84] | | |
| 00147544 | Unliquidated | JPY[0.07], SOL[.00002186] | Yes | |
| 00147547 | Unliquidated | JPY[40627.35], SOL[0.00427569] | Yes | |
| 00147548 | Unliquidated | JPY[0.00], SOL[.00002138] | Yes | |
| 00147549 | Unliquidated | JPY[0.92], XRP[1450] | Yes | |
| 00147550 | Unliquidated | BTC[.00587], ETH[.091], JPY[72.29], XRP[160] | | |
| 00147553 | Unliquidated | FTT[3.6000216], JPY[436.03] | | |
| 00147554 | Unliquidated | JPY[0.00] | | |
| 00147555 | Unliquidated | BTC[0.02743307] | Yes | |
| 00147556 | Unliquidated | JPY[0.00] | | |
| 00147557 | Unliquidated | JPY[0.48] | | |
| 00147559 | Unliquidated | JPY[1563.22], USD[111.38] | | |
| 00147562 | Unliquidated | JPY[15974.00] | | |
| 00147563 | Unliquidated | ETH[2.1], JPY[56485.84] | | |
| 00147564 | Unliquidated | JPY[76.20], SOL[25.22495400], USD[-0.19] | | |
| 00147565 | Unliquidated | JPY[97260.86] | | |
| 00147566 | Unliquidated | JPY[598.92], SOL[28.29734] | | |
| 00147567 | Unliquidated | JPY[145.68], SOL[.5] | | |
| 00147569 | Unliquidated | BTC[0.00002307], USD[0.00] | Yes | |
| 00147570 | Unliquidated | JPY[0.00] | | |
| 00147571 | Unliquidated | JPY[8.11], SOL[.00003692] | Yes | |
| 00147572 | Unliquidated | JPY[0.00], XRP[2628.28719019] | | |
| 00147573 | Unliquidated | JPY[0.06] | | |
| 00147574 | Unliquidated | JPY[0.70], SOL[8.861] | | |
| 00147575 | Unliquidated | JPY[0.70] | Yes | |
| 00147576 | Unliquidated | JPY[0.17], SOL[.00547893] | | |
| 00147579 | Unliquidated | JPY[0.00], SOL[.00003] | Yes | |
| 00147580 | Unliquidated | JPY[666.73], SOL[.00006509] | | |

FTX Japan K.K.

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00147582 | Unliquidated | BTC[.00014846], JPY[0.45] | | |
| 00147583 | Unliquidated | ETH[13.59187406] | | |
| 00147584 | Unliquidated | JPY[0.83], SOL[.00005804] | | |
| 00147586 | Unliquidated | JPY[35.48] | | |
| 00147589 | Unliquidated | JPY[0.64], SOL[100], USD[0.00], XRP[820.26186217] | | |
| 00147593 | Unliquidated | BTC[.00014204], ETH[.02], JPY[24342.50], XRP[50] | | |
| 00147594 | Unliquidated | JPY[2.28], SOL[0], USD[-0.01] | | |
| 00147596 | Unliquidated | JPY[0.37] | | |
| 00147597 | Unliquidated | JPY[42.58], SOL[.00007223], XRP[.636274] | Yes | |
| 00147598 | Unliquidated | JPY[19.68] | | |
| 00147599 | Unliquidated | JPY[0.00] | | |
| 00147601 | Unliquidated | JPY[0.30], SOL[.00031285] | | |
| 00147602 | Unliquidated | BTC[.02778474], USD[0.00] | Yes | |
| 00147603 | Unliquidated | BTC[.01644125], ETH[.037618], JPY[54399.24] | | |
| 00147604 | Unliquidated | JPY[772.64], SOL[30] | | |
| 00147605 | Unliquidated | BTC[.01971754] | Yes | |
| 00147606 | Unliquidated | BTC[.0125], ETH[.6788988], JPY[624.28], SOL[17.586482], USD[25.91], XRP[428.9142] | Yes | |
| 00147608 | Unliquidated | BTC[.0021], JPY[19863.06], SOL[.4] | | |
| 00147609 | Unliquidated | BAT[150], BCH[.45], BTC[.0161], ETH[.551], FTT[1], JPY[343.86], SOL[1], XRP[580] | | |
| 00147610 | Unliquidated | JPY[71823.18], SOL[.00976839], USD[520.47], XRP[.6999] | | |
| 00147611 | Unliquidated | BTC[.06], JPY[2187.39], SOL[10] | | |
| 00147612 | Unliquidated | JPY[0.00] | | |
| 00147616 | Unliquidated | JPY[141.20] | | |
| 00147617 | Unliquidated | JPY[13962.73], XRP[360] | | |
| 00147618 | Unliquidated | ETH[.01], JPY[92855.37] | | |
| 00147619 | Unliquidated | ETH[.0031647], JPY[10024.46] | Yes | |
| 00147620 | Unliquidated | ETH[.19], JPY[650.35] | | |
| 00147623 | Unliquidated | BTC[.006052], ETH[.12], JPY[35328.12], SOL[9.5756584] | | |
| 00147625 | Unliquidated | JPY[30130.00] | | |
| 00147627 | Unliquidated | BTC[.00190096], ETH[.01207138], FTT[.60459971], JPY[0.36], SOL[.51045846] | | |
| 00147628 | Unliquidated | JPY[447.00] | | |
| 00147629 | Unliquidated | BCH[1.0029], BTC[10.0649], ETH[.17603], JPY[0.45] | | |
| 00147630 | Unliquidated | JPY[3484.30], SOL[.015] | | |
| 00147631 | Unliquidated | JPY[24296.40], SOL[6.9986248] | | |
| 00147632 | Unliquidated | JPY[0.00] | Yes | |
| 00147633 | Unliquidated | BTC[.11047196], ETH[6.09582014], FTT[17.59629584], JPY[0.00], LTC[118.98981346] | | |
| 00147635 | Unliquidated | SOL[.98] | | |
| 00147637 | Unliquidated | BAT[2012.39781906], JPY[0.19], SOL[18.41239808] | | |
| 00147638 | Unliquidated | BTC[.0018504], SOL[.00009] | | |
| 00147640 | Unliquidated | JPY[1000.00], SOL[-0.09184468] | | |
| 00147641 | Unliquidated | JPY[147138.71], USD[0.00] | | |
| 00147642 | Unliquidated | JPY[50190.00], SOL[.00004857] | | |
| 00147643 | Unliquidated | BTC[0.00074555], JPY[73.95], USD[0.00] | Yes | |
| 00147644 | Unliquidated | JPY[52459.00], SOL[.00004] | Yes | |
| 00147645 | Unliquidated | SOL[57.391] | | |
| 00147646 | Unliquidated | JPY[2915.27] | | |
| 00147647 | Unliquidated | JPY[31.90] | Yes | |
| 00147649 | Unliquidated | JPY[0.00] | | |
| 00147654 | Unliquidated | BTC[-0.00037911], JPY[9145.67], USD[1.25], XRP[75.63556] | | |
| 00147655 | Unliquidated | JPY[247.21], USD[1.11], XRP[0] | | |
| 00147657 | Unliquidated | JPY[0.00], SOL[2.2983406] | | |
| 00147661 | Unliquidated | FTT[15.9988], JPY[5485.17], SOL[13.928016] | Yes | |
| 00147662 | Unliquidated | BTC[-0.00000004], ETH[0.00071995], JPY[63.00] | | |
| 00147663 | Unliquidated | JPY[27.69], XRP[.00000019] | | |
| 00147665 | Unliquidated | BTC[.00000129], JPY[117.07] | | |
| 00147666 | Unliquidated | JPY[51778.09] | Yes | |
| 00147668 | Unliquidated | JPY[30000.00], SOL[43.47798399] | | |
| 00147669 | Unliquidated | JPY[0.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00147671 | Unliquidated | JPY[165000.00] | | |
| 00147673 | Unliquidated | JPY[0.35], SOL[-0.00006218] | | |
| 00147674 | Unliquidated | ETH[0], JPY[0.00] | Yes | |
| 00147679 | Unliquidated | JPY[0.79] | | |
| 00147680 | Unliquidated | JPY[0.52] | | |
| 00147681 | Unliquidated | JPY[152109.88] | Yes | |
| 00147682 | Unliquidated | BTC[.00001679], JPY[6.73] | | |
| 00147683 | Unliquidated | JPY[15.89], SOL[-0.00017765], USD[0.19] | Yes | |
| 00147684 | Unliquidated | JPY[0.50], SOL[.0558983] | | |
| 00147686 | Unliquidated | JPY[0.00] | | |
| 00147687 | Unliquidated | JPY[14978.42] | Yes | |
| 00147688 | Unliquidated | BTC[.00704032], JPY[48.08] | Yes | |
| 00147689 | Unliquidated | BTC[.00077979], DOT[.02751601], ETH[.00247834], FTT[.1605065], JPY[2641.77], MKR[.00035507], USD[5.69], XRP[.01340444] | Yes | |
| 00147691 | Unliquidated | JPY[81872.56] | | |
| 00147692 | Unliquidated | BTC[.002599], JPY[136.33] | | |
| 00147694 | Unliquidated | BTC[.05353124], JPY[41.84] | Yes | |
| 00147695 | Unliquidated | BTC[.00008639], JPY[0.48] | | |
| 00147696 | Unliquidated | JPY[0.63], SOL[.00721585], XRP[.00005] | Yes | |
| 00147699 | Unliquidated | JPY[50691.17] | | |
| 00147700 | Unliquidated | JPY[821.89], SOL[17.91634219] | | |
| 00147701 | Unliquidated | BTC[.0000013], SOL[.38071383] | Yes | |
| 00147702 | Unliquidated | BTC[.03], JPY[209958.05], XRP[17795.771406] | | |
| 00147703 | Unliquidated | JPY[100000.00] | | |
| 00147704 | Unliquidated | JPY[0.99], SOL[.0069033] | | |
| 00147705 | Unliquidated | SOL[32.29242375] | | |
| 00147706 | Unliquidated | JPY[0.41], XRP[.003478] | | |
| 00147707 | Unliquidated | JPY[86.67], SOL[4.8013548] | | |
| 00147708 | Unliquidated | JPY[2022.20], XRP[213.1] | | |
| 00147710 | Unliquidated | JPY[48.31] | | |
| 00147711 | Unliquidated | JPY[10551.94], SOL[.1] | | |
| 00147712 | Unliquidated | ETH[8.64], JPY[5128.28], SOL[38] | | |
| 00147713 | Unliquidated | BTC[.01071036], ETH[.20864586], JPY[0.00], SOL[5.37162655], XRP[567.38622334] | Yes | |
| 00147714 | Unliquidated | FTT[10.22863279], SOL[.38703906] | | |
| 00147716 | Unliquidated | JPY[10000.00] | Yes | |
| 00147718 | Unliquidated | JPY[12630.00] | | |
| 00147719 | Unliquidated | BTC[.016217], JPY[67121.19], SOL[1] | | |
| 00147720 | Unliquidated | BTC[.56136019] | | |
| 00147722 | Unliquidated | JPY[0.05] | | |
| 00147723 | Unliquidated | JPY[43.49] | | |
| 00147725 | Unliquidated | FTT[.00001363], JPY[744.30] | | |
| 00147727 | Unliquidated | SOL[9.6211409] | | |
| 00147728 | Unliquidated | JPY[0.00] | | |
| 00147730 | Unliquidated | SOL[17.797] | | |
| 00147731 | Unliquidated | BCH[.8], DOGE[792.49515793], ETH[1.06], JPY[0.00], XRP[6000] | | |
| 00147732 | Unliquidated | BTC[1.09086896], JPY[68000.00], SOL[.4415609] | Yes | |
| 00147733 | Unliquidated | JPY[0.50] | | |
| 00147735 | Unliquidated | 0 | | |
| 00147737 | Unliquidated | DOT[22.9], JPY[49715.57], SOL[11.88] | | |
| 00147738 | Unliquidated | JPY[0.00], SOL[.00730239] | Yes | |
| 00147740 | Unliquidated | BTC[.01333933], JPY[257651.02], USD[0.23] | | |
| 00147741 | Unliquidated | JPY[650.18], SOL[3.3] | | |
| 00147742 | Unliquidated | BTC[.00035], ETH[.02024266], JPY[2.88], XRP[.61422036] | Yes | |
| 00147744 | Unliquidated | JPY[764.45] | | |
| 00147745 | Unliquidated | JPY[0.69] | | |
| 00147748 | Unliquidated | JPY[63.72] | Yes | |
| 00147750 | Unliquidated | JPY[0.00], SOL[.00007999] | Yes | |
| 00147751 | Unliquidated | JPY[0.40] | | |
| 00147752 | Unliquidated | JPY[0.01], SOL[8.69221558] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00147754 | Unliquidated | JPY[20.87], SOL[.16] | | |
| 00147756 | Unliquidated | BTC[.00006594], JPY[0.38] | | |
| 00147759 | Unliquidated | BCH[.2801], ETH[.1613], JPY[668.74] | | |
| 00147761 | Unliquidated | JPY[4777.29] | | |
| 00147764 | Unliquidated | JPY[1730.23], SOL[7.87835263], USD[-0.72] | | |
| 00147765 | Unliquidated | BAT[229], BTC[.01], JPY[9398.06] | | |
| 00147766 | Unliquidated | BTC[.31248352], ETH[.7908506] | | |
| 00147767 | Unliquidated | BTC[.01130426], JPY[150.81] | | |
| 00147768 | Unliquidated | JPY[15.00], SOL[0.21213774] | Yes | |
| 00147770 | Unliquidated | JPY[27556.13] | | |
| 00147771 | Unliquidated | BCH[.327], BTC[.32016], JPY[3901.02] | | |
| 00147772 | Unliquidated | BTC[.00000871] | Yes | |
| 00147773 | Unliquidated | BTC[.00032126], JPY[1875.29] | | |
| 00147775 | Unliquidated | JPY[62.34] | Yes | |
| 00147777 | Unliquidated | ETH[.36587125], JPY[49963.98], SOL[13.74010061] | | |
| 00147781 | Unliquidated | BTC[.02545991], JPY[0.03] | | |
| 00147782 | Unliquidated | JPY[223.68] | | |
| 00147783 | Unliquidated | JPY[0.63] | | |
| 00147785 | Unliquidated | BTC[.000503], JPY[1726.06] | | |
| 00147786 | Unliquidated | JPY[0.00], SOL[5.69006232] | Yes | |
| 00147787 | Unliquidated | JPY[0.00] | | |
| 00147788 | Unliquidated | BAT[10], DOT[1], JPY[3251.68], XRP[5] | | |
| 00147790 | Unliquidated | SOL[6.25624562] | | |
| 00147791 | Unliquidated | BTC[.00000008], JPY[322082.37], XRP[.0000877] | | |
| 00147792 | Unliquidated | ETH[.58], JPY[6.98], SOL[2.27], XRP[56.44290252] | | |
| 00147793 | Unliquidated | BCH[2.09186096], JPY[63535.90] | | |
| 00147794 | Unliquidated | JPY[0.00] | Yes | |
| 00147795 | Unliquidated | XRP[56813.19438902] | Yes | |
| 00147797 | Unliquidated | JPY[2796.01], XRP[600] | | |
| 00147798 | Unliquidated | BTC[0.00009001], ETH[.00234068], FTT[25.19544402], JPY[0.24] | Yes | |
| 00147799 | Unliquidated | BTC[.8473535], JPY[10259.28] | | |
| 00147800 | Unliquidated | JPY[219.92] | | |
| 00147802 | Unliquidated | JPY[2620.69], XRP[3006.533] | | |
| 00147804 | Unliquidated | JPY[0.18], XRP[.00000232] | | |
| 00147805 | Unliquidated | BTC[.12001669], USD[0.00] | | |
| 00147807 | Unliquidated | BTC[.00648912], ETH[.00228377], JPY[29.41], USD[0.06] | | |
| 00147808 | Unliquidated | JPY[0.00], SOL[.46010879] | Yes | |
| 00147810 | Unliquidated | JPY[0.32], SOL[8.84179199] | | |
| 00147812 | Unliquidated | JPY[0.05] | | |
| 00147814 | Unliquidated | JPY[0.00], SOL[.00719999] | | |
| 00147815 | Unliquidated | BCH[.02], BTC[4.13731726], ETH[30.32571724], FTT[81.78106799], JPY[296356.90], SOL[.00008669], USD[5265.30], XRP[.00008613] | | |
| 00147816 | Unliquidated | JPY[0.00] | | |
| 00147817 | Unliquidated | JPY[0.25] | | |
| 00147818 | Unliquidated | JPY[0.00] | | |
| 00147820 | Unliquidated | JPY[0.00] | | |
| 00147822 | Unliquidated | JPY[0.00], XRP[.346441] | Yes | |
| 00147823 | Unliquidated | BTC[.04501017], ETH[.78019739], JPY[841.36], USD[5223.06] | | |
| 00147824 | Unliquidated | DOGE[11675.31407751], JPY[0.00], SOL[20.17137737] | Yes | |
| 00147825 | Unliquidated | ETH[0], USD[0.17] | | |
| 00147826 | Unliquidated | JPY[0.32], SOL[.00640297] | | |
| 00147828 | Unliquidated | BTC[18.28738463], ETH[27.90094898], FTT[377.17964304], JPY[9133891.27], USD[261830.63] | Yes | |
| 00147829 | Unliquidated | AVAX[21.5], BTC[.05], JPY[0.33], XRP[1541.9087715] | | |
| 00147830 | Unliquidated | JPY[0.95], SOL[.00858485] | | |
| 00147832 | Unliquidated | BCH[.01008], BTC[.2889], JPY[1499.72], USD[0.00], XRP[10000.359563] | | |
| 00147833 | Unliquidated | JPY[26550.12] | | |
| 00147834 | Unliquidated | JPY[0.00] | | |
| 00147835 | Unliquidated | JPY[500.00], SOL[.00448959] | | |
| 00147836 | Unliquidated | JPY[0.00], SOL[4.43308799] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00147838 | Unliquidated | BTC[.079984], ETH[.9068186], JPY[89493.37] | Yes | |
| 00147840 | Unliquidated | JPY[467477.26] | | |
| 00147841 | Unliquidated | SOL[10.53152186] | | |
| 00147842 | Unliquidated | JPY[52.93], SOL[3] | | |
| 00147844 | Unliquidated | BTC[.00874945], JPY[198.69], SOL[10.015] | | |
| 00147846 | Unliquidated | JPY[0.00], SOL[.00419199] | | |
| 00147847 | Unliquidated | JPY[0.84] | | |
| 00147848 | Unliquidated | JPY[0.00] | | |
| 00147849 | Unliquidated | DOGE[12.33072211], ETH[.05637894], JPY[10.61], SOL[1.63129479] | Yes | |
| 00147850 | Unliquidated | JPY[27000.00] | Yes | |
| 00147851 | Unliquidated | JPY[2687.58] | Yes | |
| 00147852 | Unliquidated | JPY[111773.90] | | |
| 00147854 | Unliquidated | JPY[1304.50] | | |
| 00147855 | Unliquidated | BTC[.00702868], JPY[506.98] | Yes | |
| 00147858 | Unliquidated | JPY[0.00], SOL[5.28066239] | | |
| 00147859 | Unliquidated | DOT[5], SOL[.2] | | |
| 00147862 | Unliquidated | BTC[.04278741], JPY[0.03], USD[0.00], XRP[.00000005] | Yes | |
| 00147864 | Unliquidated | JPY[0.69], SOL[.1] | | |
| 00147865 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00147866 | Unliquidated | JPY[100000.00], SOL[.86314088] | Yes | |
| 00147867 | Unliquidated | BTC[.00002997], JPY[0.99] | | |
| 00147869 | Unliquidated | JPY[0.00] | | |
| 00147872 | Unliquidated | BCH[.5], BTC[.07], ETH[1], JPY[1192.80], XRP[3300] | | |
| 00147873 | Unliquidated | JPY[0.00] | Yes | |
| 00147874 | Unliquidated | ETH[.00083435], FTT[3262.2], USD[0.22] | Yes | |
| 00147875 | Unliquidated | JPY[0.98] | | |
| 00147877 | Unliquidated | BTC[.11062673], JPY[28024.54] | Yes | |
| 00147878 | Unliquidated | BTC[.0046], ETH[.032], JPY[9631.59] | | |
| 00147879 | Unliquidated | JPY[994.19] | | |
| 00147880 | Unliquidated | JPY[196.27], SOL[.05] | | |
| 00147881 | Unliquidated | JPY[0.00] | Yes | |
| 00147882 | Unliquidated | ETH[.10030062] | | |
| 00147883 | Unliquidated | JPY[657.43] | | |
| 00147884 | Unliquidated | JPY[14814.18], USD[0.00] | | |
| 00147885 | Unliquidated | BTC[.81302068] | | |
| 00147889 | Unliquidated | JPY[19.80] | | |
| 00147891 | Unliquidated | JPY[0.61] | | |
| 00147892 | Unliquidated | JPY[86.88], SOL[.00006644] | | |
| 00147894 | Unliquidated | JPY[273506.26] | | |
| 00147895 | Unliquidated | JPY[118297.23], SOL[.00721599] | | |
| 00147896 | Unliquidated | 0 | | |
| 00147898 | Unliquidated | BTC[0.03729997], ETH[-0.00001990], JPY[189.56], USD[-0.44], XRP[.924] | | |
| 00147899 | Unliquidated | JPY[3.60], XRP[383.2222] | | |
| 00147902 | Unliquidated | BTC[.18517409], ETH[.14478686] | | |
| 00147906 | Unliquidated | BTC[1.16643162], USD[11.31] | | |
| 00147910 | Unliquidated | JPY[22.44] | | |
| 00147912 | Unliquidated | DOT[50.24855983], JPY[13482.81], SOL[62.21347461] | Yes | |
| 00147915 | Unliquidated | JPY[0.00] | | |
| 00147918 | Unliquidated | JPY[667444.50] | | |
| 00147920 | Unliquidated | BTC[.011], JPY[4102.59], XRP[.00008193] | | |
| 00147921 | Unliquidated | JPY[0.05], SOL[.009686] | | |
| 00147924 | Unliquidated | JPY[276.82] | | |
| 00147926 | Unliquidated | JPY[16000.00], USD[0.00] | Yes | |
| 00147927 | Unliquidated | JPY[62000.00] | Yes | |
| 00147928 | Unliquidated | JPY[1021229.70], USD[0.00] | | |
| 00147929 | Unliquidated | JPY[0.24] | | |
| 00147931 | Unliquidated | ETH[.0000095], JPY[0.18], XRP[15019.60612473] | | |
| 00147932 | Unliquidated | JPY[0.00], SOL[1.68722002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00147933 | Unliquidated | JPY[0.46], XRP[.8] | | |
| 00147935 | Unliquidated | JPY[0.04], SOL[4.27998] | | |
| 00147937 | Unliquidated | JPY[4950.12] | | |
| 00147938 | Unliquidated | BTC[.00540243], ETH[.07677423], JPY[21859.17], SOL[.50186759] | Yes | |
| 00147939 | Unliquidated | BTC[.02268387], DOGE[0], ETH[0], FTT[.00000001], JPY[0.01], SOL[0], USD[0.00] | Yes | |
| 00147941 | Unliquidated | JPY[0.36] | | |
| 00147942 | Unliquidated | JPY[1780.07], SOL[.00000294] | | |
| 00147943 | Unliquidated | JPY[138.63], SOL[0], XRP[.0000002] | | |
| 00147944 | Unliquidated | FTT[.12919129], JPY[0.60] | Yes | |
| 00147946 | Unliquidated | BTC[.009995], JPY[9846.00] | | |
| 00147947 | Unliquidated | JPY[10181.98], SOL[4.999] | | |
| 00147948 | Unliquidated | ETH[.1613], JPY[0.06] | | |
| 00147949 | Unliquidated | BTC[-0.00002675], DOT[0], JPY[0.00], USD[8641.64] | | |
| 00147950 | Unliquidated | JPY[0.72], SOL[.00231557] | | |
| 00147951 | Unliquidated | BCH[.00949], BTC[.0911821], ETH[1.53621342], JPY[2599.65], SOL[.00127899], XRP[5000.8034] | | |
| 00147952 | Unliquidated | JPY[39938.61], SOL[.00363801] | Yes | |
| 00147953 | Unliquidated | FTT[2.89402081], JPY[2331.13], SOL[5.86734641] | | |
| 00147954 | Unliquidated | BTC[.01089996], ETH[.09272239], JPY[0.04], SOL[1.99870802] | Yes | |
| 00147956 | Unliquidated | BTC[.0055], JPY[0.01], SOL[6.34962476] | | |
| 00147959 | Unliquidated | JPY[0.45], SOL[.018] | | |
| 00147960 | Unliquidated | JPY[300000.00] | | |
| 00147964 | Unliquidated | JPY[100000.01] | Yes | |
| 00147966 | Unliquidated | JPY[0.57] | | |
| 00147969 | Unliquidated | AVAX[11.01753009], BAT[2007.22760625], BTC[.05016928], DOT[35.11712002], ETH[.60209128], JPY[2330.00], SOL[6.00985282], XRP[2017.26374418] | | |
| 00147970 | Unliquidated | JPY[0.90] | | |
| 00147971 | Unliquidated | BTC[.00000001], JPY[700.12], SOL[.00005902] | | |
| 00147972 | Unliquidated | BTC[.1186086], ETH[1.06], FTT[2.16715585], JPY[5.64], XRP[60] | | |
| 00147973 | Unliquidated | ETH[.7], JPY[3167.07], SOL[.05] | | |
| 00147974 | Unliquidated | JPY[0.04] | Yes | |
| 00147975 | Unliquidated | 0 | | |
| 00147977 | Unliquidated | XRP[15750] | | |
| 00147978 | Unliquidated | DOGE[.07671771], JPY[0.29], SOL[.00005479] | Yes | |
| 00147981 | Unliquidated | BTC[.07304], JPY[0.56] | | |
| 00147982 | Unliquidated | ETH[.02215239] | | |
| 00147984 | Unliquidated | JPY[0.00], SOL[.00044799] | | |
| 00147987 | Unliquidated | JPY[0.05] | | |
| 00147988 | Unliquidated | BTC[.03860627], ETH[.04], JPY[233.84], XRP[140] | | |
| 00147990 | Unliquidated | BTC[.00249955], JPY[10240.36], USD[58.90] | | |
| 00147991 | Unliquidated | BTC[.01103923], ETH[.13005518], JPY[0.50], SOL[1.08873447] | | |
| 00147992 | Unliquidated | JPY[857.91], SOL[4.3] | | |
| 00147993 | Unliquidated | JPY[0.80], SOL[.00009372] | | |
| 00147995 | Unliquidated | DOT[505.3176867], ENJ[6604.63079062], JPY[3.42], SOL[69.05405509] | Yes | |
| 00147996 | Unliquidated | JPY[0.47], SOL[.001] | | |
| 00147997 | Unliquidated | JPY[158.86] | | |
| 00147998 | Unliquidated | JPY[0.29] | | |
| 00147999 | Unliquidated | BTC[.00940799], ETH[.00000012], JPY[0.00], XRP[.00002197] | | |
| 00148001 | Unliquidated | JPY[28.93] | Yes | |
| 00148002 | Unliquidated | BTC[.0005], JPY[59.30], USD[0.01] | Yes | |
| 00148003 | Unliquidated | JPY[0.11], XRP[.00007966] | | |
| 00148004 | Unliquidated | BTC[.02723492], JPY[65.90] | Yes | |
| 00148005 | Unliquidated | JPY[288.01], XRP[456.13579345] | Yes | |
| 00148006 | Unliquidated | 0 | | |
| 00148007 | Unliquidated | BTC[.01758098], JPY[89.87], SOL[4.7694462] | | |
| 00148008 | Unliquidated | BTC[.034913], JPY[1.66] | | |
| 00148009 | Unliquidated | XRP[578.9268494] | Yes | |
| 00148013 | Unliquidated | JPY[1796.80] | | |
| 00148016 | Unliquidated | BTC[.405], ETH[2], FTT[3.92859499], JPY[58844.27], XRP[10] | | |
| 00148017 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00148018 | Unliquidated | JPY[0.94] | | |
| 00148021 | Unliquidated | BTC[0.00009269], JPY[5.92], USD[1242.24] | | |
| 00148023 | Unliquidated | JPY[0.01], XRP[155.7488] | | |
| 00148024 | Unliquidated | JPY[934.38], SOL[.3] | | |
| 00148025 | Unliquidated | BTC[.4], ETH[19], JPY[60992.94] | | |
| 00148026 | Unliquidated | BTC[.00094079], JPY[7000.03] | | |
| 00148027 | Unliquidated | BCH[1.07], JPY[0.76], XRP[489.9734] | | |
| 00148028 | Unliquidated | JPY[0.00] | | |
| 00148033 | Unliquidated | BTC[.06], JPY[20655.85] | | |
| 00148034 | Unliquidated | JPY[0.00], SOL[57.52955465] | Yes | |
| 00148038 | Unliquidated | JPY[771.48] | | |
| 00148039 | Unliquidated | JPY[135.71] | | |
| 00148042 | Unliquidated | BTC[.18392758], ETH[0.00107307], JPY[26.57] | | |
| 00148048 | Unliquidated | JPY[150.35], SOL[30] | | |
| 00148050 | Unliquidated | JPY[1195.06], SOL[17.13579499] | Yes | |
| 00148052 | Unliquidated | JPY[0.15] | | |
| 00148053 | Unliquidated | JPY[190623.00], SOL[.00005692] | | |
| 00148054 | Unliquidated | JPY[0.00], XRP[69.86192199] | | |
| 00148055 | Unliquidated | JPY[502.47] | | |
| 00148058 | Unliquidated | JPY[0.02], USD[0.00] | | |
| 00148059 | Unliquidated | JPY[17446.70], SOL[3.79385962] | Yes | |
| 00148061 | Unliquidated | JPY[0.93] | | |
| 00148062 | Unliquidated | JPY[500.00], XRP[6.44793583] | | |
| 00148063 | Unliquidated | BTC[.10518443], ETH[.511823] | Yes | |
| 00148064 | Unliquidated | JPY[775.93], SOL[.2] | | |
| 00148066 | Unliquidated | JPY[0.00] | | |
| 00148067 | Unliquidated | JPY[0.62] | | |
| 00148069 | Unliquidated | JPY[77.93] | | |
| 00148072 | Unliquidated | ETH[.00084689], USD[1096.10] | | |
| 00148073 | Unliquidated | FTT[.00002942], JPY[0.08] | | |
| 00148075 | Unliquidated | JPY[93931.97] | | |
| 00148076 | Unliquidated | JPY[0.00], SOL[.91885988] | Yes | |
| 00148077 | Unliquidated | JPY[95556.00], SOL[.00033303] | | |
| 00148078 | Unliquidated | ETH[.00035483], JPY[200.00] | | |
| 00148079 | Unliquidated | JPY[0.00] | | |
| 00148080 | Unliquidated | JPY[0.00], SOL[19.16440196] | Yes | |
| 00148081 | Unliquidated | BTC[0], ETH[-0.00000331], JPY[0.77] | | |
| 00148082 | Unliquidated | AVAX[.20565853], BTC[.00003382], ETH[.00048747], FTT[.79674594], JPY[42.58], LTC[.005263], SOL[.3048644], XRP[3.09398788] | Yes | |
| 00148083 | Unliquidated | AVAX[2.79992], DOGE[199.99], FTT[1.09976], JPY[28868.91], SOL[1.79972] | | |
| 00148085 | Unliquidated | JPY[0.00], SOL[6.1584768] | | |
| 00148086 | Unliquidated | BTC[.002], JPY[0.95], SOL[2] | | |
| 00148087 | Unliquidated | JPY[30000.00], USD[-16.44] | Yes | |
| 00148088 | Unliquidated | JPY[14124.78], SOL[.00007646], XRP[1483.939534] | | |
| 00148090 | Unliquidated | BTC[0], JPY[113.96], USD[6.00] | | |
| 00148091 | Unliquidated | JPY[0.31], SOL[.0000191], XRP[.000047] | | |
| 00148092 | Unliquidated | JPY[11923.53] | | |
| 00148095 | Unliquidated | 0 | | |
| 00148096 | Unliquidated | JPY[4410.39], SOL[.80009453] | | |
| 00148098 | Unliquidated | JPY[0.00] | | |
| 00148099 | Unliquidated | BTC[.0235], ETH[.1], JPY[1561.51], XRP[1140] | | |
| 00148100 | Unliquidated | BTC[0.00955494], ETH[.1003652], JPY[101736.98], XRP[260.95636994] | Yes | |
| 00148102 | Unliquidated | DOT[.00007861], JPY[120.33] | | |
| 00148103 | Unliquidated | JPY[500.96], SOL[114.5] | | |
| 00148106 | Unliquidated | JPY[6999.30], SOL[.20756305] | | |
| 00148107 | Unliquidated | BTC[.00000394], JPY[0.06] | Yes | |
| 00148108 | Unliquidated | JPY[0.03] | | |
| 00148110 | Unliquidated | BTC[.3], JPY[75863.96] | | |
| 00148114 | Unliquidated | ETH[.0407886], SOL[.424] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00148115 | Unliquidated | SOL[2.85], XRP[185] | | |
| 00148117 | Unliquidated | BTC[.947], JPY[24885.36] | | |
| 00148119 | Unliquidated | JPY[0.49], SOL[.0001] | Yes | |
| 00148120 | Unliquidated | JPY[9584.63] | Yes | |
| 00148121 | Unliquidated | JPY[0.41], SOL[.0040543] | | |
| 00148123 | Unliquidated | ETH[0], JPY[93.04] | | |
| 00148124 | Unliquidated | BTC[1.25003638], ETH[.1613], JPY[16.27] | | |
| 00148125 | Unliquidated | JPY[0.23], LTC[.00024444], USD[0.00], XRP[0] | Yes | |
| 00148126 | Unliquidated | ETH[.035], JPY[2414.85] | | |
| 00148127 | Unliquidated | BTC[1.25003963], JPY[21.62] | | |
| 00148132 | Unliquidated | JPY[0.00], SOL[6.76356799] | | |
| 00148137 | Unliquidated | JPY[79230.34] | | |
| 00148138 | Unliquidated | JPY[0.00] | | |
| 00148140 | Unliquidated | JPY[0.00], MKR[0], SOL[2.07901760], XRP[0] | Yes | |
| 00148141 | Unliquidated | BTC[.016], JPY[8139.23] | | |
| 00148143 | Unliquidated | JPY[58520.75], XRP[10] | | |
| 00148145 | Unliquidated | JPY[646.65], SOL[1.430142] | | |
| 00148148 | Unliquidated | BTC[.00994884] | | |
| 00148150 | Unliquidated | JPY[97.52], SOL[-0.00015077], USD[-0.56] | | |
| 00148151 | Unliquidated | JPY[0.00], SOL[20.01758517] | Yes | |
| 00148152 | Unliquidated | JPY[0.00], SOL[.0030996] | | |
| 00148153 | Unliquidated | BTC[0.05935704], JPY[0.01] | | |
| 00148154 | Unliquidated | JPY[833.30] | Yes | |
| 00148155 | Unliquidated | JPY[105.00] | | |
| 00148156 | Unliquidated | JPY[85.79] | | |
| 00148157 | Unliquidated | JPY[1220.37] | | |
| 00148158 | Unliquidated | BTC[.30147866], ETH[5.02464442], JPY[11917.81], XRP[1004.93805747] | Yes | |
| 00148160 | Unliquidated | JPY[0.04] | | |
| 00148164 | Unliquidated | BTC[.001], JPY[8.53] | | |
| 00148165 | Unliquidated | BTC[.00100104], DOT[28.83793342], JPY[20821.29] | | |
| 00148166 | Unliquidated | BTC[.0005], JPY[204.19], XRP[37000] | | |
| 00148167 | Unliquidated | JPY[0.15] | Yes | |
| 00148168 | Unliquidated | DOGE[176.42294045], JPY[0.06], XRP[14.27597297] | Yes | |
| 00148169 | Unliquidated | 0 | | |
| 00148170 | Unliquidated | JPY[5000.00], SOL[32.9047576] | | |
| 00148171 | Unliquidated | BTC[.00000001], JPY[7.11], XRP[.00000015] | | |
| 00148172 | Unliquidated | JPY[0.08] | | |
| 00148173 | Unliquidated | BCH[13.79], BTC[.135], ETH[1.94], JPY[16572604.65], XRP[10743.00000562] | | |
| 00148176 | Unliquidated | JPY[283005.35], SOL[6] | | |
| 00148177 | Unliquidated | JPY[0.22], SOL[.0000186] | | |
| 00148178 | Unliquidated | JPY[0.00] | | |
| 00148179 | Unliquidated | BTC[.071170791], JPY[0.34] | | |
| 00148182 | Unliquidated | BTC[.00000175], JPY[15146.14], SOL[.0130172] | Yes | |
| 00148184 | Unliquidated | JPY[3730.00], SOL[.86195005] | Yes | |
| 00148186 | Unliquidated | BAT[100.52373876], ETH[.18272904], JPY[91221.66], SOL[11.34914305], XRP[603.1424323] | Yes | |
| 00148187 | Unliquidated | BAT[100], XRP[4000.370379] | | |
| 00148188 | Unliquidated | SOL[25.0748] | | |
| 00148190 | Unliquidated | JPY[0.75], SOL[7] | | |
| 00148194 | Unliquidated | JPY[0.05] | | |
| 00148195 | Unliquidated | JPY[0.00], SOL[15.5772] | | |
| 00148197 | Unliquidated | ETH[.1], JPY[690.50], SOL[6] | | |
| 00148198 | Unliquidated | ETH[.03096549], JPY[2342.78] | Yes | |
| 00148199 | Unliquidated | JPY[0.41], SOL[2.25225195] | | |
| 00148201 | Unliquidated | JPY[0.81], SOL[.00722736] | | |
| 00148206 | Unliquidated | ETH[.09998], JPY[336.00] | | |
| 00148207 | Unliquidated | JPY[0.46] | | |
| 00148208 | Unliquidated | SOL[.03176376] | | |
| 00148210 | Unliquidated | BTC[.01312], JPY[0.01], SOL[.00001497] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00148211 | Unliquidated | JPY[0.55], SOL[.00009] | | |
| 00148212 | Unliquidated | 0 | Yes | |
| 00148213 | Unliquidated | BTC[0], DOGE[.00000095], JPY[0.00], XRP[39.80533096] | Yes | |
| 00148215 | Unliquidated | JPY[26520.89] | | |
| 00148216 | Unliquidated | JPY[159822.65] | | |
| 00148217 | Unliquidated | JPY[0.82], USD[0.00] | Yes | |
| 00148220 | Unliquidated | JPY[0.00] | | |
| 00148221 | Unliquidated | JPY[1000.01], SOL[6.9871622] | | |
| 00148222 | Unliquidated | BCH[.00578697], BTC[.11049845], ETH[3], JPY[49.94], XRP[5167] | | |
| 00148223 | Unliquidated | JPY[0.59] | | |
| 00148224 | Unliquidated | ETH[.00270056], JPY[0.02] | | |
| 00148226 | Unliquidated | BTC[.0756], ETH[5], JPY[0.00], XRP[17.49875307] | | |
| 00148227 | Unliquidated | JPY[40246.57] | | |
| 00148229 | Unliquidated | JPY[63453.38] | | |
| 00148230 | Unliquidated | BTC[0.02162851], ETH[.17396694], FTT[6.598746], JPY[39.09], SOL[1.499715], USD[33.65], XRP[143.97264] | | |
| 00148232 | Unliquidated | JPY[0.00], SOL[7.22959679], XRP[360.10452723] | | |
| 00148233 | Unliquidated | JPY[0.99] | | |
| 00148234 | Unliquidated | JPY[0.00], SOL[7.29792001] | | |
| 00148235 | Unliquidated | JPY[29527.51] | | |
| 00148238 | Unliquidated | BTC[.02776612], ETH[0.19964196], JPY[0.03] | Yes | |
| 00148239 | Unliquidated | BTC[.49001789], ETH[.00218699], JPY[9968.85], SOL[.0017958] | Yes | |
| 00148241 | Unliquidated | BTC[.03512558], JPY[0.03] | | |
| 00148242 | Unliquidated | JPY[43029.86] | | |
| 00148244 | Unliquidated | BTC[.00574095], ETH[.17077893], LTC[2.00830104], XRP[1984.12261269] | | |
| 00148246 | Unliquidated | BTC[.03870559], JPY[0.81], SOL[4.11396813] | Yes | |
| 00148247 | Unliquidated | BTC[.0002547], ETH[.003745], JPY[48849.53] | | |
| 00148248 | Unliquidated | JPY[9.57] | | |
| 00148250 | Unliquidated | BTC[.2], ETH[1.29999995], JPY[180399.67], XRP[7048] | | |
| 00148251 | Unliquidated | JPY[0.70] | | |
| 00148252 | Unliquidated | JPY[0.29], SOL[.48421644] | Yes | |
| 00148253 | Unliquidated | JPY[0.00], SOL[1.35318344] | | |
| 00148255 | Unliquidated | BTC[.00334787], ETH[.01503117], JPY[0.03], SOL[.44045074] | Yes | |
| 00148257 | Unliquidated | BTC[0], ETH[0], FTT[140.66408154], JPY[0.32] | | |
| 00148258 | Unliquidated | BTC[.04], FTT[.57143199], JPY[10445.66] | | |
| 00148259 | Unliquidated | JPY[1104.30], SOL[1.00058008], USD[6.69] | Yes | |
| 00148263 | Unliquidated | BCH[.00134228], BTC[.07070029], JPY[0.22], XRP[.77108] | | |
| 00148264 | Unliquidated | BAT[982.47862071], ETH[.44634661], USD[0.00], XRP[651.24350814] | | |
| 00148265 | Unliquidated | JPY[0.47] | | |
| 00148266 | Unliquidated | JPY[156329.80], SOL[1.2] | | |
| 00148267 | Unliquidated | JPY[0.25] | | |
| 00148269 | Unliquidated | JPY[3111.65], SOL[.009308], USD[0.00] | Yes | |
| 00148270 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 00148271 | Unliquidated | JPY[0.05] | | |
| 00148273 | Unliquidated | JPY[83.98] | | |
| 00148274 | Unliquidated | JPY[0.45] | Yes | |
| 00148276 | Unliquidated | BTC[.129], JPY[1016.81] | | |
| 00148278 | Unliquidated | BTC[.00000032], JPY[51121.04] | | |
| 00148280 | Unliquidated | JPY[0.11] | | |
| 00148281 | Unliquidated | BTC[.0951], JPY[239.15] | | |
| 00148282 | Unliquidated | JPY[1357.66] | | |
| 00148283 | Unliquidated | JPY[0.20] | Yes | |
| 00148285 | Unliquidated | JPY[0.87] | | |
| 00148289 | Unliquidated | BTC[.00182386], ETH[.00000001], JPY[23.43], XRP[2152.92940045] | | |
| 00148290 | Unliquidated | ENJ[126.63207253], JPY[0.00], USD[0.00] | Yes | |
| 00148291 | Unliquidated | BCH[0], JPY[32.43], SOL[.009994], USD[0.00] | | |
| 00148292 | Unliquidated | JPY[3162.43] | | |
| 00148293 | Unliquidated | JPY[737839.74], SOL[.045893] | | |
| 00148294 | Unliquidated | DOGE[171.84380596], JPY[0.00] | Yes | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00148296 | Unliquidated | JPY[4984.80], USD[-0.11] | | |
| 00148297 | Unliquidated | JPY[0.19], SOL[.00002921] | | |
| 00148298 | Unliquidated | JPY[26000.00] | | |
| 00148299 | Unliquidated | JPY[0.00], SOL[0] | Yes | |
| 00148300 | Unliquidated | JPY[1651.08] | | |
| 00148301 | Unliquidated | JPY[0.95] | | |
| 00148302 | Unliquidated | BTC[.00702406], JPY[11594.84], XRP[301.10063901] | Yes | |
| 00148303 | Unliquidated | ETH[.040674], JPY[0.91] | | |
| 00148306 | Unliquidated | JPY[0.07] | | |
| 00148307 | Unliquidated | JPY[0.00], SOL[16.52428799] | Yes | |
| 00148308 | Unliquidated | JPY[2814.80], USD[0.00] | Yes | |
| 00148309 | Unliquidated | DOGE[26405.48615192], JPY[0.00], USD[0.00] | | |
| 00148310 | Unliquidated | JPY[767.09] | | |
| 00148312 | Unliquidated | ETH[.462], XRP[356.513] | | |
| 00148313 | Unliquidated | BTC[.75951652] | | |
| 00148316 | Unliquidated | ETH[.0005], JPY[0.50], SOL[71.07647999] | | |
| 00148317 | Unliquidated | JPY[31550.08], XRP[8295.75] | | |
| 00148318 | Unliquidated | 0 | | |
| 00148320 | Unliquidated | JPY[0.00] | | |
| 00148321 | Unliquidated | JPY[0.89], SOL[.45344536] | | |
| 00148322 | Unliquidated | BTC[0], JPY[0.00], USD[0.05] | | |
| 00148323 | Unliquidated | JPY[133.50] | Yes | |
| 00148324 | Unliquidated | JPY[0.60] | Yes | |
| 00148325 | Unliquidated | JPY[140543.56] | | |
| 00148327 | Unliquidated | BTC[.00705755], ETH[.14818318], JPY[0.00], SOL[4.69114882] | Yes | |
| 00148332 | Unliquidated | JPY[764.85] | | |
| 00148333 | Unliquidated | JPY[0.00] | | |
| 00148334 | Unliquidated | BTC[.00306375], JPY[15000.96] | | |
| 00148335 | Unliquidated | JPY[0.58] | | |
| 00148338 | Unliquidated | SOL[9.53376742] | | |
| 00148339 | Unliquidated | JPY[911.60], SOL[.107] | | |
| 00148340 | Unliquidated | JPY[104797.59] | | |
| 00148342 | Unliquidated | FTT[4328.52913676], JPY[27273.82], USD[0.02] | | |
| 00148343 | Unliquidated | JPY[2236.73] | | |
| 00148344 | Unliquidated | BTC[.018] | | |
| 00148345 | Unliquidated | JPY[6.87], XRP[133] | | |
| 00148346 | Unliquidated | JPY[0.78] | | |
| 00148348 | Unliquidated | ETH[.0007], JPY[0.38], XRP[19623.9996] | | |
| 00148349 | Unliquidated | JPY[764.78], USD[0.00] | | |
| 00148350 | Unliquidated | JPY[0.00] | | |
| 00148351 | Unliquidated | JPY[64.52], USD[0.96] | | |
| 00148352 | Unliquidated | JPY[220.00] | | |
| 00148353 | Unliquidated | 0 | | |
| 00148354 | Unliquidated | JPY[0.00] | | |
| 00148357 | Unliquidated | JPY[29.72] | | |
| 00148358 | Unliquidated | BTC[.00300963], ETH[.05014766], JPY[5347.19], SOL[.00005039], XRP[46.20315574] | Yes | |
| 00148362 | Unliquidated | BTC[.16850008], JPY[1839230.58], USD[0.51] | | |
| 00148363 | Unliquidated | JPY[262.84], XRP[662] | | |
| 00148365 | Unliquidated | AVAX[197.16056], JPY[186.80], SOL[.95533993] | | |
| 00148366 | Unliquidated | BTC[.0005], DOT[115.04174417], ETH[.51863887], JPY[0.14] | | |
| 00148368 | Unliquidated | BTC[.00000423], JPY[0.45] | | |
| 00148372 | Unliquidated | JPY[0.00] | | |
| 00148374 | Unliquidated | BAT[.72135505], BTC[.0006], ETH[1.1172582], JPY[166.10], SOL[.00008926] | | |
| 00148376 | Unliquidated | BTC[.002], JPY[18248.56], SOL[1.04907811], XRP[.915] | | |
| 00148378 | Unliquidated | JPY[0.41], SOL[.00007138] | | |
| 00148379 | Unliquidated | BTC[0.06897980], JPY[100.04], USD[1.76] | | |
| 00148380 | Unliquidated | JPY[13.18], XRP[27.999999] | | |
| 00148381 | Unliquidated | JPY[238.70], SOL[1.76608956] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00148383 | Unliquidated | BTC[.00015834], JPY[0.03], XRP[.000052] | Yes | |
| 00148384 | Unliquidated | JPY[0.48], SOL[.00004561] | | |
| 00148385 | Unliquidated | JPY[69.96], SOL[.1015] | | |
| 00148386 | Unliquidated | JPY[0.00] | | |
| 00148388 | Unliquidated | JPY[0.69], XRP[.007] | | |
| 00148389 | Unliquidated | JPY[14492.87], SOL[3.10840132] | | |
| 00148390 | Unliquidated | BCH[15], DOGE[6172.73221971], JPY[0.00], XRP[3450] | Yes | |
| 00148391 | Unliquidated | BTC[.00067046], JPY[0.58], SOL[.52196433] | Yes | |
| 00148392 | Unliquidated | JPY[0.73] | | |
| 00148393 | Unliquidated | JPY[34650.37] | | |
| 00148394 | Unliquidated | BTC[.20100874] | Yes | |
| 00148395 | Unliquidated | ETH[0.29610624], SOL[0] | Yes | |
| 00148396 | Unliquidated | BTC[.009627] | | |
| 00148397 | Unliquidated | JPY[0.00], SOL[1.9443444] | Yes | |
| 00148402 | Unliquidated | BTC[0.23164303], DOGE[2495.55575919], DOT[0], ETH[1.51625368], JPY[62.96], LTC[8.02245634], SOL[2.10314753], USD[0.02] | | |
| 00148403 | Unliquidated | JPY[114.00] | Yes | |
| 00148404 | Unliquidated | BTC[.12391], ETH[1.6952], SOL[67.76] | | |
| 00148405 | Unliquidated | JPY[0.00], SOL[72.14291158], XRP[4000.2505677] | Yes | |
| 00148407 | Unliquidated | JPY[0.00] | | |
| 00148408 | Unliquidated | FTT[44.99121], JPY[0.00], SOL[25.994956] | | |
| 00148409 | Unliquidated | JPY[0.00] | | |
| 00148410 | Unliquidated | BTC[.06818641], ENJ[605.84475019], ETH[1.32270265], USD[0.00], XRP[2565.93168404] | Yes | |
| 00148411 | Unliquidated | JPY[0.10] | | |
| 00148412 | Unliquidated | JPY[27.46], XRP[145.28507077] | | |
| 00148414 | Unliquidated | ETH[4.91394906], JPY[0.24], SOL[2.53100947], XRP[9299.93028058] | | |
| 00148415 | Unliquidated | JPY[0.00] | | |
| 00148416 | Unliquidated | JPY[8675.69], SOL[.00004903] | | |
| 00148417 | Unliquidated | JPY[0.00], SOL[.00000213], XRP[28.1095258] | Yes | |
| 00148418 | Unliquidated | JPY[258379.57], SOL[25.43594] | | |
| 00148421 | Unliquidated | BTC[.0000443], JPY[119248.01], SOL[10] | | |
| 00148422 | Unliquidated | JPY[0.21], SOL[.000054], XRP[.000076] | | |
| 00148423 | Unliquidated | BTC[-0.00000001], FTT[.00000001], JPY[60.55], XRP[.02034213] | | |
| 00148424 | Unliquidated | JPY[0.12], SOL[.0041979] | | |
| 00148425 | Unliquidated | JPY[1206.01] | | |
| 00148426 | Unliquidated | BTC[.00000017], JPY[0.01], SOL[.00871415], XRP[.26] | Yes | |
| 00148427 | Unliquidated | ETH[0.00000011], JPY[0.22] | Yes | |
| 00148428 | Unliquidated | JPY[0.16] | | |
| 00148430 | Unliquidated | BTC[.39900006], JPY[59586.61] | | |
| 00148431 | Unliquidated | BCH[.00000005], BTC[.00002], ETH[7.76459488], JPY[56658.73], XRP[127] | | |
| 00148432 | Unliquidated | DOT[1.61493785], FTT[.19633777], JPY[198.00], USD[6.04] | Yes | |
| 00148434 | Unliquidated | JPY[16.76] | | |
| 00148436 | Unliquidated | JPY[418.11] | | |
| 00148437 | Unliquidated | BAT[100], BCH[1], BTC[.002], ETH[.885], FTT[1], JPY[5669.20], XRP[4040] | | |
| 00148438 | Unliquidated | JPY[0.00] | Yes | |
| 00148441 | Unliquidated | BTC[.00002248], JPY[1500.68], XRP[.00000035] | | |
| 00148442 | Unliquidated | JPY[0.00] | | |
| 00148444 | Unliquidated | DOGE[1967.51229971], JPY[22815.35], SOL[.95912529], XRP[97] | Yes | |
| 00148446 | Unliquidated | JPY[50000.00] | | |
| 00148447 | Unliquidated | BTC[.00100493], JPY[1310.80], XRP[50.22562064] | Yes | |
| 00148448 | Unliquidated | BTC[.09291773], JPY[4716.40] | | |
| 00148449 | Unliquidated | JPY[981.36], SOL[.03155462] | Yes | |
| 00148450 | Unliquidated | JPY[814.26], SOL[49.3] | | |
| 00148451 | Unliquidated | ETH[.50172455], JPY[81068.19], XRP[2516.51939821] | Yes | |
| 00148454 | Unliquidated | 0 | Yes | |
| 00148458 | Unliquidated | JPY[11346.00], SOL[.00002] | | |
| 00148460 | Unliquidated | ETH[0.04534310], JPY[454729.72] | | |
| 00148462 | Unliquidated | JPY[0.45] | | |
| 00148463 | Unliquidated | JPY[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0148466 | Unliquidated | JPY[0.80], SOL[.000005] | | |
| 0148467 | Unliquidated | ETH[.06601926], JPY[6.79], XRP[49.04296386] | Yes | |
| 0148468 | Unliquidated | JPY[0.77] | | |
| 0148469 | Unliquidated | JPY[0.20] | Yes | |
| 0148470 | Unliquidated | BTC[2.96472089], XRP[100332.21708433] | | |
| 0148471 | Unliquidated | BTC[.0047], JPY[560.71] | | |
| 0148473 | Unliquidated | BCH[52.9994], JPY[51166.56] | | |
| 0148474 | Unliquidated | JPY[441.98] | | |
| 0148475 | Unliquidated | JPY[28.84], SOL[.01], USD[0.00] | | |
| 0148477 | Unliquidated | JPY[0.00] | | |
| 0148478 | Unliquidated | JPY[0.03] | Yes | |
| 0148479 | Unliquidated | BTC[.0278], JPY[1535.85], XRP[.0001] | | |
| 0148482 | Unliquidated | FTT[.35546265], JPY[0.00], MKR[.00548654] | Yes | |
| 0148483 | Unliquidated | JPY[0.40], XRP[.97474013] | Yes | |
| 0148485 | Unliquidated | JPY[0.00] | | |
| 0148487 | Unliquidated | JPY[0.00] | | |
| 0148488 | Unliquidated | JPY[82950.87] | | |
| 0148491 | Unliquidated | DOGE[.00000292], JPY[0.00], SOL[1.91819044] | Yes | |
| 0148492 | Unliquidated | BTC[.00060354], ETH[.05818636] | Yes | |
| 0148493 | Unliquidated | ETH[.4966075], XRP[29111.54271937] | | |
| 0148494 | Unliquidated | JPY[179829.31], SOL[.00446841] | | |
| 0148495 | Unliquidated | JPY[0.14] | | |
| 0148496 | Unliquidated | JPY[0.15] | | |
| 0148497 | Unliquidated | JPY[0.00] | | |
| 0148498 | Unliquidated | BTC[.01], ETH[.02], JPY[1821.52], SOL[15.39810709] | | |
| 0148500 | Unliquidated | BTC[.05017862] | | |
| 0148501 | Unliquidated | JPY[0.87] | | |
| 0148502 | Unliquidated | JPY[16533.99] | | |
| 0148503 | Unliquidated | JPY[95309.62] | | |
| 0148504 | Unliquidated | JPY[0.49] | | |
| 0148505 | Unliquidated | BTC[.0062963], JPY[36.81] | | |
| 0148506 | Unliquidated | BTC[.02562799], JPY[63786.25], XRP[8651.5] | | |
| 0148508 | Unliquidated | JPY[0.22] | Yes | |
| 0148509 | Unliquidated | BTC[.04145399], JPY[0.99] | | |
| 0148510 | Unliquidated | FTT[1.1], JPY[314.27] | | |
| 0148511 | Unliquidated | BTC[.00240354], ETH[.0110177], JPY[63.70], USD[1.41] | Yes | |
| 0148515 | Unliquidated | JPY[49.14], SOL[1] | | |
| 0148516 | Unliquidated | BTC[.00411948], ETH[.17536581], XRP[371.278207] | | |
| 0148518 | Unliquidated | JPY[0.43] | | |
| 0148519 | Unliquidated | JPY[0.71] | | |
| 0148520 | Unliquidated | ETH[11.85090763], JPY[0.93], SOL[.21825777] | | |
| 0148521 | Unliquidated | ETH[.003], JPY[741.78], XRP[3840] | | |
| 0148522 | Unliquidated | JPY[35666.87] | | |
| 0148527 | Unliquidated | BTC[0.02667520], DOT[1.48055595], ETH[.45457694], JPY[419.15], SOL[11.71213216] | | |
| 0148528 | Unliquidated | JPY[0.00], SOL[.0000715], XRP[1421.88669159] | Yes | |
| 0148529 | Unliquidated | JPY[0.27] | Yes | |
| 0148532 | Unliquidated | BTC[.00004033], JPY[0.04], SOL[.00003985] | | |
| 0148534 | Unliquidated | BTC[.0007], ETH[82], JPY[6898689.97] | | |
| 0148535 | Unliquidated | BTC[0], FTT[133.500619], JPY[898.31], SOL[20.64305093], USD[0.00] | Yes | |
| 0148536 | Unliquidated | JPY[35.75], SOL[52.48182685] | | |
| 0148537 | Unliquidated | DOGE[421.87761532], ETH[.05022954], JPY[0.99], SOL[5.6491851] | Yes | |
| 0148538 | Unliquidated | JPY[0.96] | | |
| 0148539 | Unliquidated | JPY[0.00] | | |
| 0148541 | Unliquidated | JPY[0.42] | | |
| 0148544 | Unliquidated | BCH[.50211856], BTC[.04017131], ETH[.10042384], FTT[15.18989542], JPY[52.54], SOL[10.74533849], XRP[6032.45311537] | Yes | |
| 0148545 | Unliquidated | JPY[0.00] | Yes | |
| 0148548 | Unliquidated | FTT[.5462], JPY[2.17], XRP[620] | | |
| 0148550 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00148551 | Unliquidated | BTC[.001278], ETH[.51915173], JPY[0.00] | Yes | |
| 00148552 | Unliquidated | BTC[.0030012], ETH[.02500882], JPY[84.21], SOL[.14004892], XRP[10.00348854] | Yes | |
| 00148554 | Unliquidated | JPY[0.00] | | |
| 00148555 | Unliquidated | SOL[.33105] | | |
| 00148556 | Unliquidated | BTC[.00000022], JPY[0.01], USD[0.73] | Yes | |
| 00148557 | Unliquidated | JPY[0.00] | | |
| 00148558 | Unliquidated | DOT[.29120849], JPY[0.00] | | |
| 00148559 | Unliquidated | BTC[.03], ETH[.03000001], JPY[380.92], XRP[145] | | |
| 00148564 | Unliquidated | AVAX[3.79310071], BTC[.01572227], ENJ[140.76853233], ETH[.12109809], JPY[0.03] | Yes | |
| 00148565 | Unliquidated | 0 | | |
| 00148567 | Unliquidated | JPY[0.80], XRP[.000066] | | |
| 00148569 | Unliquidated | BTC[.00201324], JPY[0.08], SOL[.00948059], XRP[.000068] | | |
| 00148571 | Unliquidated | JPY[50500.00] | Yes | |
| 00148572 | Unliquidated | SOL[5.13] | | |
| 00148574 | Unliquidated | BTC[.50145302], JPY[4728.07] | | |
| 00148575 | Unliquidated | BTC[.042], JPY[891.69] | | |
| 00148577 | Unliquidated | JPY[0.00] | Yes | |
| 00148578 | Unliquidated | JPY[44186.10], SOL[.00001095] | | |
| 00148579 | Unliquidated | JPY[100000.00], SOL[.00000872] | Yes | |
| 00148580 | Unliquidated | JPY[0.00], LTC[.62727374] | Yes | |
| 00148582 | Unliquidated | JPY[6.14], SOL[1.518] | | |
| 00148583 | Unliquidated | AVAX[.00493403], BTC[0.01001741], ETH[.10031804], FTT[35.02568317], JPY[141.32], MKR[.00002162], SOL[2.50274057], USD[49.34], XRP[31.30391105] | | |
| 00148585 | Unliquidated | BTC[0.01886801], ETH[.25912561], JPY[104.07] | Yes | |
| 00148586 | Unliquidated | JPY[52.75], SOL[150.58985818] | Yes | |
| 00148587 | Unliquidated | JPY[36165.96] | | |
| 00148588 | Unliquidated | JPY[0.94], SOL[.00002099] | | |
| 00148589 | Unliquidated | JPY[0.00], SOL[30.77439999] | | |
| 00148590 | Unliquidated | BAT[406.89963237], BTC[.00300584], ENJ[198.52823709], ETH[.02007506], JPY[45.39] | Yes | |
| 00148591 | Unliquidated | JPY[30000.00] | | |
| 00148592 | Unliquidated | JPY[0.00], SOL[5.12988885] | | |
| 00148595 | Unliquidated | JPY[0.00], SOL[1.98502727] | | |
| 00148596 | Unliquidated | BTC[.00320144], DOGE[.18005537], ETH[.00031962], JPY[13848.90], MKR[.00003914], XRP[44.04950698] | | |
| 00148599 | Unliquidated | DOT[9.6], JPY[0.61], LTC[1.05], SOL[1.17], USD[343.93] | | |
| 00148601 | Unliquidated | BTC[.00000095], JPY[11.89], SOL[.00003572] | | |
| 00148603 | Unliquidated | JPY[19078.54] | | |
| 00148605 | Unliquidated | BTC[.04017797], JPY[892.88], XRP[200.88046706] | Yes | |
| 00148607 | Unliquidated | JPY[86.82] | | |
| 00148608 | Unliquidated | ETH[.02678445], JPY[0.00] | | |
| 00148610 | Unliquidated | JPY[0.28] | | |
| 00148612 | Unliquidated | JPY[41.82], SOL[1.56151091] | Yes | |
| 00148616 | Unliquidated | ETH[.00001895], JPY[0.27] | | |
| 00148618 | Unliquidated | JPY[0.00] | Yes | |
| 00148621 | Unliquidated | JPY[0.03] | | |
| 00148624 | Unliquidated | BTC[.02503101], ETH[1.85], JPY[993.96] | | |
| 00148626 | Unliquidated | JPY[0.59] | | |
| 00148627 | Unliquidated | SOL[.08246256] | | |
| 00148628 | Unliquidated | JPY[3224.08] | | |
| 00148630 | Unliquidated | JPY[56.27], USD[-0.35], XRP[0] | | |
| 00148632 | Unliquidated | BTC[.01616999], ETH[.63389511], JPY[0.00] | | |
| 00148633 | Unliquidated | BCH[.54347989], BTC[.15307492], ETH[.0885552], JPY[0.17] | | |
| 00148634 | Unliquidated | BTC[.03244709], JPY[0.03] | | |
| 00148635 | Unliquidated | JPY[0.18], SOL[.0001] | | |
| 00148636 | Unliquidated | JPY[320.26] | | |
| 00148638 | Unliquidated | JPY[0.76] | | |
| 00148640 | Unliquidated | JPY[0.03] | | |
| 00148642 | Unliquidated | JPY[0.63], SOL[.00582144] | | |
| 00148644 | Unliquidated | JPY[28973.39], SOL[38.55372573] | | |
| 00148645 | Unliquidated | JPY[0.00], USD[0.40] | Yes | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00148649 | Unliquidated | JPY[0.00], SOL[.00046399] | | |
| 00148650 | Unliquidated | JPY[964.80] | Yes | |
| 00148652 | Unliquidated | BTC[.06887026], JPY[0.00] | | |
| 00148654 | Unliquidated | XRP[.000013] | | |
| 00148655 | Unliquidated | JPY[0.55], SOL[3.74805578] | | |
| 00148656 | Unliquidated | JPY[0.30] | Yes | |
| 00148657 | Unliquidated | JPY[0.74] | | |
| 00148659 | Unliquidated | BTC[.0121748], JPY[0.01], USD[0.00] | Yes | |
| 00148660 | Unliquidated | DOGE[18336.32569408], JPY[0.00], XRP[4233] | | |
| 00148661 | Unliquidated | BTC[.013], JPY[461524.17] | | |
| 00148664 | Unliquidated | BTC[.00911744], JPY[0.36] | | |
| 00148666 | Unliquidated | BTC[.00337751], JPY[1.01], SOL[.09002936] | Yes | |
| 00148668 | Unliquidated | ETH[.05], JPY[3208.10], SOL[2.0188] | | |
| 00148670 | Unliquidated | BTC[.03233999], ETH[.42291999], JPY[0.03] | | |
| 00148671 | Unliquidated | JPY[51448.10], SOL[18.5] | | |
| 00148673 | Unliquidated | JPY[100000.00] | | |
| 00148674 | Unliquidated | JPY[716.20], SOL[4.41825168] | Yes | |
| 00148677 | Unliquidated | JPY[0.00], SOL[28.25374063] | | SOL[27.903743] |
| 00148678 | Unliquidated | JPY[72.90] | | |
| 00148679 | Unliquidated | BTC[1.86064056], JPY[0.84] | | |
| 00148681 | Unliquidated | JPY[0.85], SOL[.00000001] | | |
| 00148682 | Unliquidated | JPY[86.28], SOL[.001] | | |
| 00148683 | Unliquidated | DOGE[50230.1334254] | | |
| 00148684 | Unliquidated | JPY[0.00] | Yes | |
| 00148685 | Unliquidated | JPY[0.80], SOL[.078] | Yes | |
| 00148686 | Unliquidated | 0 | | |
| 00148687 | Unliquidated | JPY[0.00] | | |
| 00148688 | Unliquidated | JPY[0.99], XRP[.009822] | | |
| 00148689 | Unliquidated | BTC[.00000006], ETH[0.11169032], JPY[0.00] | Yes | |
| 00148690 | Unliquidated | ETH[.00678548], JPY[702.80] | Yes | |
| 00148691 | Unliquidated | BTC[1.45988378], ETH[.38385398], USD[0.00], XRP[7433.507309] | | |
| 00148692 | Unliquidated | BTC[.01112948], JPY[0.02], XRP[400] | Yes | |
| 00148693 | Unliquidated | JPY[43968.62], USD[94.98] | | |
| 00148695 | Unliquidated | JPY[38.26], SOL[.01] | | |
| 00148696 | Unliquidated | JPY[14.03], XRP[4662] | | |
| 00148697 | Unliquidated | JPY[20553.93] | | |
| 00148699 | Unliquidated | SOL[1.2944] | | |
| 00148701 | Unliquidated | JPY[0.00] | | |
| 00148705 | Unliquidated | DOGE[52.36036147], JPY[0.00] | | |
| 00148706 | Unliquidated | JPY[0.53], XRP[112] | | |
| 00148707 | Unliquidated | JPY[77.83], USD[-0.48], XRP[0] | | |
| 00148708 | Unliquidated | DOGE[43.3069103], JPY[0.00] | | |
| 00148709 | Unliquidated | DOGE[129.59454037], JPY[0.98], SOL[.4] | | |
| 00148710 | Unliquidated | BTC[0], JPY[0.00], USD[0.06] | | |
| 00148711 | Unliquidated | BTC[.013], ETH[.2], JPY[159917.91], XRP[100] | | |
| 00148712 | Unliquidated | JPY[0.80], USD[0.00], XRP[.857802] | | |
| 00148714 | Unliquidated | BTC[.392645], ETH[.820273], JPY[918.09], XRP[496.5001] | | |
| 00148715 | Unliquidated | JPY[747.81], SOL[23.99924] | | |
| 00148716 | Unliquidated | JPY[15138.71], SOL[.00009555] | | |
| 00148718 | Unliquidated | BTC[.0000998], JPY[0.42], USD[0.00] | | |
| 00148720 | Unliquidated | JPY[7150.02], SOL[.00005342] | | |
| 00148721 | Unliquidated | JPY[200000.00] | | |
| 00148724 | Unliquidated | ETH[.014926], JPY[1.06], USD[0.96] | | |
| 00148725 | Unliquidated | FTT[0], JPY[0.00], SOL[0] | | |
| 00148726 | Unliquidated | DOT[1], JPY[54183.79], SOL[15] | | |
| 00148728 | Unliquidated | JPY[0.92] | | |
| 00148729 | Unliquidated | JPY[0.56], XRP[.83] | | |
| 00148732 | Unliquidated | JPY[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00148733 | Unliquidated | JPY[13523.07] | | |
| 00148737 | Unliquidated | BTC[.00049338], XRP[10] | | |
| 00148738 | Unliquidated | JPY[3.58], SOL[2.42] | | |
| 00148742 | Unliquidated | JPY[0.00] | | |
| 00148743 | Unliquidated | JPY[363.87] | | |
| 00148744 | Unliquidated | ETH[.087], JPY[25.64], XRP[.00005837] | | |
| 00148747 | Unliquidated | JPY[0.00], SOL[.05], XRP[.75] | | |
| 00148748 | Unliquidated | BTC[.27910752], XRP[374.64] | | |
| 00148749 | Unliquidated | BTC[.0002], JPY[470.23] | | |
| 00148751 | Unliquidated | JPY[4821.69], XRP[4007] | | |
| 00148752 | Unliquidated | DOGE[562.36589727], JPY[0.00] | Yes | |
| 00148753 | Unliquidated | USD[0.00], XRP[1343.04908552] | Yes | |
| 00148755 | Unliquidated | FTT[1818.42828969], JPY[320.82] | Yes | |
| 00148756 | Unliquidated | BTC[.00508495], ETH[.02743445], JPY[0.13] | | |
| 00148760 | Unliquidated | JPY[19215.67], SOL[.0013827], XRP[355] | | |
| 00148761 | Unliquidated | JPY[0.00] | Yes | |
| 00148762 | Unliquidated | JPY[45862.79] | | |
| 00148763 | Unliquidated | JPY[75.74], USD[0.01], XRP[.00008766] | | |
| 00148765 | Unliquidated | JPY[0.12] | | |
| 00148766 | Unliquidated | JPY[9116.40] | | |
| 00148770 | Unliquidated | JPY[0.00] | | |
| 00148775 | Unliquidated | BTC[.00093], ETH[.05], JPY[33811.96], SOL[.00007931] | | |
| 00148779 | Unliquidated | ETH[.00049567], JPY[0.00] | | |
| 00148780 | Unliquidated | JPY[10929.10], SOL[.00000004] | | |
| 00148781 | Unliquidated | JPY[0.11], SOL[.05] | | |
| 00148783 | Unliquidated | JPY[0.03] | | |
| 00148786 | Unliquidated | BTC[.16201375], DOGE[6090.60881258], JPY[0.95] | Yes | |
| 00148787 | Unliquidated | JPY[33645.76], SOL[.20077958] | Yes | |
| 00148789 | Unliquidated | JPY[11.07], SOL[.00101874] | | |
| 00148790 | Unliquidated | BAT[27.41312873], JPY[5000.00], SOL[9.82406398], XRP[19.40208678] | | |
| 00148791 | Unliquidated | JPY[19950.18], XRP[71.6] | | |
| 00148793 | Unliquidated | JPY[0.91] | | |
| 00148794 | Unliquidated | JPY[0.85], SOL[.02092992] | | |
| 00148797 | Unliquidated | JPY[0.92] | | |
| 00148799 | Unliquidated | JPY[0.00], SOL[5.06591953] | | |
| 00148803 | Unliquidated | BTC[.7871818] | | |
| 00148804 | Unliquidated | BTC[.01845119], JPY[0.02], XRP[1000] | | |
| 00148805 | Unliquidated | ETH[.04], JPY[376.22] | | |
| 00148808 | Unliquidated | BTC[.01700271], DOT[22], FTT[19.80691929], JPY[0.00], SOL[61.29] | | |
| 00148809 | Unliquidated | JPY[0.73] | | |
| 00148811 | Unliquidated | ETH[0], JPY[34.62], USD[-0.03] | | |
| 00148812 | Unliquidated | SOL[.00008358] | | |
| 00148813 | Unliquidated | ETH[.0000001], JPY[369.58], SOL[.05023551] | Yes | |
| 00148815 | Unliquidated | JPY[494389.68], XRP[14790] | | |
| 00148817 | Unliquidated | ENJ[370.05775441], ETH[.02942231], SOL[11.81097066], XRP[294.13431035] | Yes | |
| 00148819 | Unliquidated | BTC[.0602585], ETH[.16199415], JPY[3135.02] | Yes | |
| 00148820 | Unliquidated | JPY[2000000.00] | | |
| 00148821 | Unliquidated | JPY[0.00] | | |
| 00148822 | Unliquidated | JPY[0.00], SOL[1.75411199] | | |
| 00148823 | Unliquidated | JPY[0.04] | | |
| 00148824 | Unliquidated | JPY[0.74], XRP[.02592874] | | |
| 00148825 | Unliquidated | BTC[.00000001], JPY[0.00] | Yes | |
| 00148827 | Unliquidated | JPY[0.00] | Yes | |
| 00148828 | Unliquidated | BTC[.25869856], ETH[.40108275], JPY[1525.58], XRP[4512.18078102] | Yes | |
| 00148832 | Unliquidated | JPY[1754.23] | | |
| 00148833 | Unliquidated | ETH[0.11114571], FTT[.81099128], JPY[0.00], SOL[4.24086311] | Yes | |
| 00148835 | Unliquidated | BTC[.0895], JPY[31603.84] | | |
| 00148836 | Unliquidated | JPY[6399.20], SOL[85.2126991] | Yes | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00148837 | Unliquidated | JPY[16840.51], SOL[.00066012] | | |
| 00148838 | Unliquidated | JPY[19606.89], SOL[9.17345192] | | |
| 00148840 | Unliquidated | 0 | | |
| 00148842 | Unliquidated | JPY[1592.86], XRP[3001.47322541] | | |
| 00148844 | Unliquidated | JPY[33113.49], SOL[.00008] | Yes | |
| 00148845 | Unliquidated | BTC[.01015648], ETH[2.10367545], JPY[0.31], USD[0.00] | | |
| 00148847 | Unliquidated | JPY[110000.00] | | |
| 00148849 | Unliquidated | ETH[.00009442], JPY[0.00] | | |
| 00148850 | Unliquidated | BTC[.03803798], JPY[0.54], USD[0.00] | | |
| 00148854 | Unliquidated | JPY[0.33] | | |
| 00148855 | Unliquidated | BTC[.0005], JPY[221.11] | | |
| 00148856 | Unliquidated | ETH[.07702073], XRP[83.00356196] | Yes | |
| 00148857 | Unliquidated | JPY[0.00], SOL[8.40068002], USD[0.00] | Yes | |
| 00148860 | Unliquidated | JPY[0.00] | | |
| 00148862 | Unliquidated | JPY[50000.00] | Yes | |
| 00148863 | Unliquidated | JPY[13810.94] | Yes | |
| 00148864 | Unliquidated | BTC[0.00009374], ETH[.259], JPY[0.41] | | |
| 00148867 | Unliquidated | JPY[10234.63] | | |
| 00148868 | Unliquidated | JPY[11896.10] | | |
| 00148871 | Unliquidated | JPY[0.00], SOL[.20121599] | | |
| 00148872 | Unliquidated | JPY[66.14], SOL[25.58023099] | Yes | |
| 00148874 | Unliquidated | AVAX[8.70255815], BTC[0.00770112], DOT[15.81904939], ETH[.11301664], JPY[85.21], MKR[.0970145], SOL[5.92174074] | Yes | |
| 00148875 | Unliquidated | JPY[.00025195], JPY[0.00] | Yes | |
| 00148877 | Unliquidated | BTC[.155], ETH[.64], JPY[190.14], SOL[5], XRP[10] | | |
| 00148878 | Unliquidated | JPY[0.94], SOL[.0095564] | | |
| 00148880 | Unliquidated | BTC[.005], JPY[217529.37] | | |
| 00148881 | Unliquidated | BCH[.4677], BTC[.027147], ETH[4.8], JPY[76434.20], XRP[11000] | | |
| 00148883 | Unliquidated | JPY[4035.15] | | |
| 00148884 | Unliquidated | JPY[0.50], SOL[.0059], USD[0.00] | | |
| 00148887 | Unliquidated | JPY[0.00] | Yes | |
| 00148888 | Unliquidated | BTC[0.00572901], SOL[.01514389] | | |
| 00148889 | Unliquidated | BTC[-0.00000014], JPY[0.47] | | |
| 00148890 | Unliquidated | JPY[4300.86] | | |
| 00148891 | Unliquidated | ETH[.0002835], SOL[0.00209385], USD[24.13] | | |
| 00148892 | Unliquidated | JPY[0.01], XRP[1566.990062] | | |
| 00148894 | Unliquidated | SOL[1.133] | | |
| 00148895 | Unliquidated | JPY[719.88] | | |
| 00148897 | Unliquidated | JPY[0.55], SOL[.00005792] | | |
| 00148898 | Unliquidated | JPY[670.15] | | |
| 00148899 | Unliquidated | JPY[124920.26] | Yes | |
| 00148900 | Unliquidated | DOT[13.6], ETH[5.01406723], JPY[45.46], SOL[7.0994], XRP[149] | | |
| 00148903 | Unliquidated | JPY[1170.86] | | |
| 00148904 | Unliquidated | JPY[0.42] | | |
| 00148906 | Unliquidated | AVAX[4.09383499], DOGE[1528.27901198], ETH[.03996399], FTT[9.91222626], JPY[13556.75], MKR[.07743258], SOL[4.85222397] | | |
| 00148907 | Unliquidated | SOL[0], USD[0.00] | | |
| 00148908 | Unliquidated | BTC[.17294028] | Yes | |
| 00148912 | Unliquidated | JPY[0.00] | | |
| 00148913 | Unliquidated | JPY[0.52] | | |
| 00148914 | Unliquidated | JPY[0.00] | | |
| 00148915 | Unliquidated | JPY[20.00], XRP[1072.68455365] | Yes | |
| 00148919 | Unliquidated | JPY[0.00] | | |
| 00148922 | Unliquidated | JPY[0.00], SOL[5.59202398] | Yes | |
| 00148924 | Unliquidated | JPY[5000.00] | | |
| 00148925 | Unliquidated | BTC[.0088], JPY[133.96], SOL[.00004144] | | |
| 00148926 | Unliquidated | BTC[.0002163], JPY[3644.87] | | |
| 00148927 | Unliquidated | JPY[399.18] | | |
| 00148931 | Unliquidated | BTC[.02], JPY[105.81], SOL[9.889] | | |
| 00148932 | Unliquidated | JPY[0.24], USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00148933 | Unliquidated | JPY[71.79], USD[0.01], XRP[.00000032] | | |
| 00148934 | Unliquidated | JPY[11586.96], SOL[2.20829127] | Yes | |
| 00148936 | Unliquidated | JPY[5.35] | Yes | |
| 00148938 | Unliquidated | BTC[.31358376], ETH[.08950932], SOL[1.36826175], XRP[505.1842226] | | |
| 00148939 | Unliquidated | JPY[0.00], XRP[.00417686] | Yes | |
| 00148942 | Unliquidated | ETH[7.002], JPY[10598.15] | | |
| 00148943 | Unliquidated | JPY[0.91] | | |
| 00148944 | Unliquidated | DOT[447.4594096], JPY[0.46] | | |
| 00148948 | Unliquidated | JPY[0.22], SOL[.00000001] | | |
| 00148949 | Unliquidated | JPY[0.03] | | |
| 00148950 | Unliquidated | BTC[.09491288] | | |
| 00148952 | Unliquidated | JPY[504.07], SOL[.00168639], XRP[7] | | |
| 00148954 | Unliquidated | BTC[.16217063], JPY[0.03] | | |
| 00148955 | Unliquidated | BTC[-0.00000042], ETH[0], JPY[1870.26] | | |
| 00148956 | Unliquidated | BTC[.01709889], FTT[.12644796], JPY[0.79], XRP[77] | | |
| 00148957 | Unliquidated | BTC[.65146664], ETH[32.95975938] | | |
| 00148958 | Unliquidated | BTC[.04842001], ETH[2.02306489], SOL[.95314929], XRP[22.51837622] | Yes | |
| 00148959 | Unliquidated | JPY[4.97], SOL[.004], USD[0.29] | | |
| 00148961 | Unliquidated | JPY[307.46], SOL[28.712] | | |
| 00148963 | Unliquidated | SOL[1.426] | | |
| 00148964 | Unliquidated | JPY[0.41], SOL[.09035361] | Yes | |
| 00148965 | Unliquidated | BTC[.12232786] | | |
| 00148967 | Unliquidated | JPY[20.45], XRP[932.2] | | |
| 00148969 | Unliquidated | BTC[.06949588], JPY[0.00], SOL[34.3367] | | |
| 00148972 | Unliquidated | JPY[172.17], SOL[16.4] | | |
| 00148973 | Unliquidated | ETH[.006141] | | |
| 00148974 | Unliquidated | JPY[0.84] | | |
| 00148975 | Unliquidated | BCH[5.46], BTC[.266], ETH[6.39], JPY[21231.62], XRP[1556] | | |
| 00148976 | Unliquidated | ETH[3], JPY[143.26] | | |
| 00148978 | Unliquidated | FTT[1.52833198], JPY[9000.00] | | |
| 00148979 | Unliquidated | SOL[.00009045] | | |
| 00148980 | Unliquidated | BTC[.00003255], JPY[0.26] | | |
| 00148985 | Unliquidated | JPY[0.00] | | |
| 00148986 | Unliquidated | JPY[12747.12], SOL[.00004072] | | |
| 00148987 | Unliquidated | BTC[30.1003344] | | |
| 00148990 | Unliquidated | JPY[9982.93] | | |
| 00148992 | Unliquidated | JPY[0.82], SOL[5.00006775] | | |
| 00148993 | Unliquidated | JPY[0.95] | | |
| 00148994 | Unliquidated | JPY[323601.06], SOL[.00001], XRP[.000033] | | |
| 00148995 | Unliquidated | SOL[9.662] | | |
| 00148996 | Unliquidated | ETH[.00139574], FTT[.01699584], JPY[0.35] | Yes | |
| 00148997 | Unliquidated | BCH[2], BTC[.2609], ETH[2.99], JPY[825.51], SOL[1], XRP[1000] | | |
| 00148998 | Unliquidated | JPY[0.43], SOL[.00022096] | | |
| 00148999 | Unliquidated | JPY[0.00] | | |
| 00149000 | Unliquidated | JPY[0.69] | | |
| 00149001 | Unliquidated | JPY[0.00] | | |
| 00149003 | Unliquidated | JPY[951.40], SOL[.05] | | |
| 00149004 | Unliquidated | JPY[11377.16] | | |
| 00149006 | Unliquidated | JPY[737.00], SOL[5.4502] | | |
| 00149007 | Unliquidated | JPY[30000.00] | | |
| 00149009 | Unliquidated | JPY[0.29], SOL[.00453253] | | |
| 00149010 | Unliquidated | JPY[6.60], SOL[.00787562] | Yes | |
| 00149011 | Unliquidated | BTC[.01493074], ETH[.01003825], JPY[109.69], XRP[10.0391631] | Yes | |
| 00149012 | Unliquidated | JPY[15792.41], SOL[.01785] | | |
| 00149013 | Unliquidated | JPY[0.66] | | |
| 00149016 | Unliquidated | JPY[0.70] | | |
| 00149017 | Unliquidated | 0 | | |
| 00149018 | Unliquidated | JPY[0.55], SOL[.00007305], XRP[.000034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00149019 | Unliquidated | AVAX[1.00348543], BTC[.01138095], DOT[10.03902388], ETH[0.12591410], JPY[0.01], SOL[2.45693807], USD[0.00], XRP[200.71082661] | Yes | |
| 00149021 | Unliquidated | BTC[.001], JPY[518.19], XRP[100] | | |
| 00149022 | Unliquidated | BTC[.01301848], FTT[.0000519], JPY[0.00], SOL[1.8] | | |
| 00149026 | Unliquidated | XRP[42.4509] | | |
| 00149027 | Unliquidated | BTC[.00000472], JPY[500.90] | | |
| 00149029 | Unliquidated | JPY[0.66], XRP[.00007576] | | |
| 00149030 | Unliquidated | ETH[.32], FTT[.92143409], JPY[10.29] | | |
| 00149032 | Unliquidated | JPY[0.01] | | |
| 00149033 | Unliquidated | JPY[83997.32], SOL[10] | | |
| 00149034 | Unliquidated | JPY[35.66] | | |
| 00149035 | Unliquidated | JPY[38.56], SOL[101.57619744] | | |
| 00149036 | Unliquidated | BAT[300], BCH[1.2], BTC[.00921124], DOT[67.49121745], ETH[1.12751333], FTT[10.04017898], JPY[13334.85], SOL[17.82343787], XRP[3416.7578] | | |
| 00149037 | Unliquidated | JPY[0.92] | | |
| 00149038 | Unliquidated | JPY[926.03] | | |
| 00149040 | Unliquidated | JPY[12240.00] | | |
| 00149041 | Unliquidated | BTC[.01003834], JPY[3025.72] | Yes | |
| 00149042 | Unliquidated | JPY[0.28], XRP[.30321239] | | |
| 00149043 | Unliquidated | BTC[.871], JPY[653.05] | | |
| 00149044 | Unliquidated | JPY[0.01] | Yes | |
| 00149045 | Unliquidated | SOL[14.2] | | |
| 00149047 | Unliquidated | JPY[0.03], SOL[5.74430325] | | |
| 00149049 | Unliquidated | JPY[0.98] | | |
| 00149050 | Unliquidated | BTC[0.01468645], JPY[0.00], XRP[6.98112533] | Yes | |
| 00149051 | Unliquidated | SOL[87.42493025] | Yes | |
| 00149052 | Unliquidated | BCH[.5], ETH[.15], JPY[94830.30] | | |
| 00149053 | Unliquidated | BTC[.01], DOGE[530], JPY[32738.27] | | |
| 00149054 | Unliquidated | JPY[26829.70] | | |
| 00149057 | Unliquidated | BCH[.1], ETH[.54741809], JPY[5533.03], XRP[4353.683225] | | |
| 00149058 | Unliquidated | BTC[.0441], ETH[.14], JPY[3433.09], XRP[2420] | | |
| 00149059 | Unliquidated | JPY[0.66], SOL[.00669433] | | |
| 00149060 | Unliquidated | JPY[30594.97] | Yes | |
| 00149062 | Unliquidated | JPY[0.00], SOL[2.74137599] | | |
| 00149063 | Unliquidated | SOL[.00000127] | | |
| 00149064 | Unliquidated | BTC[.2], ETH[2.00000001], JPY[7.78] | | |
| 00149065 | Unliquidated | BTC[0.00009308], DOGE[13375.25788523], FTT[101.392324], JPY[479828.17], SOL[.0054837], USD[9.64] | Yes | |
| 00149067 | Unliquidated | BTC[.00790086], DOT[5], ETH[.022], FTT[20], SOL[11], XRP[130] | | |
| 00149068 | Unliquidated | SOL[1.1594] | | |
| 00149069 | Unliquidated | JPY[0.28], SOL[41.220095], USD[5.55] | | |
| 00149070 | Unliquidated | BTC[.0000451], JPY[20.94] | | |
| 00149072 | Unliquidated | JPY[0.90], SOL[.0014482] | | |
| 00149073 | Unliquidated | JPY[0.72] | | |
| 00149074 | Unliquidated | JPY[288401.43], SOL[44.6741788] | | |
| 00149077 | Unliquidated | BTC[.00093106], ETH[.1], JPY[0.95] | | |
| 00149078 | Unliquidated | JPY[65207.71], SOL[.03332332] | | |
| 00149079 | Unliquidated | JPY[23489.45], SOL[6.02327785] | Yes | |
| 00149081 | Unliquidated | JPY[1142.45], SOL[5.11233736] | Yes | |
| 00149083 | Unliquidated | JPY[0.01], SOL[.00005617] | Yes | |
| 00149084 | Unliquidated | SOL[90.78] | | |
| 00149085 | Unliquidated | BTC[.228], FTT[.57143199], JPY[2647.68], SOL[11.1] | | |
| 00149087 | Unliquidated | BTC[.0005676], ETH[.008151], JPY[0.61], SOL[.35232688], XRP[22.877] | | |
| 00149088 | Unliquidated | JPY[0.70], SOL[.00008499] | | |
| 00149089 | Unliquidated | SOL[.00002083], USD[487.09] | Yes | |
| 00149090 | Unliquidated | JPY[0.53] | | |
| 00149091 | Unliquidated | AVAX[.69942425], JPY[0.00] | Yes | |
| 00149094 | Unliquidated | BCH[1], FTT[.57143199], JPY[39017.92], XRP[.000028] | | |
| 00149095 | Unliquidated | BTC[.0241], JPY[278.19], SOL[2.0979] | | |
| 00149096 | Unliquidated | XRP[100] | | |
| 00149097 | Unliquidated | BTC[.087899], ETH[.02], JPY[90513.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00149098 | Unliquidated | BTC[3.7584424] | | |
| 00149099 | Unliquidated | BTC[.03], JPY[144188.16] | | |
| 00149100 | Unliquidated | JPY[2776.82], SOL[11.01] | | |
| 00149102 | Unliquidated | JPY[38.64], USD[0.40], XRP[300] | | |
| 00149103 | Unliquidated | JPY[772.95] | | |
| 00149105 | Unliquidated | BTC[.02887192], ETH[.07000001], JPY[0.18] | | |
| 00149106 | Unliquidated | JPY[0.90] | Yes | |
| 00149107 | Unliquidated | BTC[.0005], ETH[.84], JPY[2121.21] | | |
| 00149109 | Unliquidated | BTC[1.61799214], JPY[0.01] | | |
| 00149110 | Unliquidated | JPY[0.72] | | |
| 00149111 | Unliquidated | ETH[.02], JPY[2173.96], SOL[4.00008144] | | |
| 00149113 | Unliquidated | BTC[.07087787], JPY[202.36] | | |
| 00149114 | Unliquidated | JPY[0.00] | Yes | |
| 00149115 | Unliquidated | BTC[.06833178], ETH[2.8083601], JPY[10001.35], XRP[10] | | |
| 00149117 | Unliquidated | JPY[55306.07], SOL[.00009109], XRP[.5] | | |
| 00149118 | Unliquidated | JPY[0.82] | | |
| 00149120 | Unliquidated | JPY[0.03] | | |
| 00149122 | Unliquidated | USD[33.67] | | |
| 00149124 | Unliquidated | JPY[0.27] | | |
| 00149126 | Unliquidated | JPY[100000.00], SOL[.3198] | | |
| 00149127 | Unliquidated | JPY[0.11] | | |
| 00149130 | Unliquidated | JPY[0.60] | | |
| 00149131 | Unliquidated | JPY[0.82], SOL[.00533] | | |
| 00149132 | Unliquidated | JPY[49510.00], SOL[5.79486854] | | |
| 00149133 | Unliquidated | BTC[.0027716], JPY[0.01], SOL[4.4], XRP[495.601] | Yes | |
| 00149134 | Unliquidated | JPY[0.67], XRP[.61108626] | | |
| 00149135 | Unliquidated | JPY[0.27] | | |
| 00149137 | Unliquidated | JPY[680.20], SOL[.00601492], XRP[.72] | Yes | |
| 00149138 | Unliquidated | JPY[1.30], XRP[.00001058] | | |
| 00149139 | Unliquidated | JPY[29999.00], USD[0.00] | | |
| 00149142 | Unliquidated | SOL[2.1903] | | |
| 00149143 | Unliquidated | JPY[0.00], SOL[.09151999] | | |
| 00149145 | Unliquidated | JPY[0.03] | | |
| 00149146 | Unliquidated | JPY[0.00] | | |
| 00149147 | Unliquidated | ETH[.10033276], JPY[0.00] | Yes | |
| 00149148 | Unliquidated | JPY[0.67] | | |
| 00149149 | Unliquidated | JPY[0.34], XRP[11.03519253] | | |
| 00149150 | Unliquidated | BTC[.0052], JPY[1394.05] | | |
| 00149151 | Unliquidated | JPY[78.49], USD[41.10] | | |
| 00149152 | Unliquidated | ETH[0], JPY[945.29] | | |
| 00149154 | Unliquidated | JPY[2256.96] | | |
| 00149155 | Unliquidated | JPY[6918.08], SOL[10] | | |
| 00149156 | Unliquidated | BTC[.00162094], JPY[0.01], SOL[.00000645] | Yes | |
| 00149157 | Unliquidated | BTC[.04942604], JPY[10708.68] | | |
| 00149158 | Unliquidated | JPY[0.02] | | |
| 00149161 | Unliquidated | ETH[.00894339], JPY[0.51], SOL[9.41845016] | | |
| 00149162 | Unliquidated | JPY[12.46], SOL[2.14003729] | Yes | |
| 00149165 | Unliquidated | JPY[461709.99], XRP[2000] | | |
| 00149167 | Unliquidated | JPY[37217.02], SOL[4.01] | | |
| 00149171 | Unliquidated | JPY[0.74], SOL[.00380318] | | |
| 00149172 | Unliquidated | BTC[.01005484], ETH[.04509912], JPY[9606.79] | Yes | |
| 00149173 | Unliquidated | JPY[99738.00] | | |
| 00149174 | Unliquidated | BTC[.13440173] | | |
| 00149175 | Unliquidated | JPY[1498.61] | | |
| 00149176 | Unliquidated | ETH[.89936], JPY[213769.29] | | |
| 00149177 | Unliquidated | JPY[58802.08], SOL[.00006762] | | |
| 00149178 | Unliquidated | JPY[0.50] | | |
| 00149179 | Unliquidated | BTC[.0002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00149180 | Unliquidated | SOL[10.015] | | |
| 00149183 | Unliquidated | ETH[.5044], FTT[2.29372804], JPY[18.13], XRP[9] | | |
| 00149185 | Unliquidated | JPY[236.13] | | |
| 00149186 | Unliquidated | ETH[3.41574272] | | |
| 00149187 | Unliquidated | JPY[5465.47] | | |
| 00149188 | Unliquidated | JPY[17753.24], SOL[.77061572] | | |
| 00149190 | Unliquidated | JPY[0.83], XRP[.42] | | |
| 00149193 | Unliquidated | JPY[0.13], SOL[.00003436] | | |
| 00149194 | Unliquidated | SOL[.00004344] | | |
| 00149196 | Unliquidated | JPY[435155.85] | | |
| 00149198 | Unliquidated | BTC[.00313597], JPY[0.10], XRP[42.53503348] | | |
| 00149199 | Unliquidated | ETH[.01473], JPY[1529.09], XRP[6] | | |
| 00149201 | Unliquidated | BTC[.00000009], ETH[.54970216] | | |
| 00149202 | Unliquidated | JPY[0.00], SOL[9.709824] | | |
| 00149203 | Unliquidated | JPY[44.76], SOL[.00005726] | | |
| 00149207 | Unliquidated | ETH[.0043], JPY[18.42] | Yes | |
| 00149210 | Unliquidated | BCH[1.00357704], BTC[.25089448], ETH[1.00357704], JPY[507785.12], XRP[3010.73145918] | Yes | |
| 00149211 | Unliquidated | BTC[.56852942], DOT[5.00447051], ETH[17.02559308], JPY[20145.11], LTC[24.91658515] | | |
| 00149212 | Unliquidated | JPY[0.00], SOL[29.33937902], USD[0.00] | | |
| 00149214 | Unliquidated | JPY[518.67], XRP[.00001158] | | |
| 00149216 | Unliquidated | JPY[32.90] | Yes | |
| 00149217 | Unliquidated | SOL[.00005533] | | |
| 00149220 | Unliquidated | BTC[.00086952], JPY[226.25], USD[3.22], XRP[.30175] | Yes | |
| 00149221 | Unliquidated | BTC[.00003399], JPY[9659.92] | Yes | |
| 00149223 | Unliquidated | JPY[401.73] | | |
| 00149224 | Unliquidated | SOL[.0642] | | |
| 00149225 | Unliquidated | BTC[.005], FTT[2], JPY[13381.84], SOL[1] | | |
| 00149226 | Unliquidated | BTC[.00995329], JPY[91616.04], USD[-182.94], XRP[1] | | |
| 00149227 | Unliquidated | ETH[.02067679], JPY[30099.05] | | |
| 00149230 | Unliquidated | BTC[.01], JPY[120000.00], SOL[.14931199] | | |
| 00149233 | Unliquidated | AVAX[108.66557389], JPY[268.00], SOL[71.17371996] | Yes | |
| 00149234 | Unliquidated | JPY[15056.27] | | |
| 00149235 | Unliquidated | JPY[0.37], SOL[.00675794] | | |
| 00149236 | Unliquidated | JPY[47904.35], XRP[9] | | |
| 00149237 | Unliquidated | JPY[7343.70], SOL[3.81124745] | Yes | |
| 00149238 | Unliquidated | SOL[.7] | | |
| 00149239 | Unliquidated | SOL[.00007] | Yes | |
| 00149240 | Unliquidated | JPY[90.00], SOL[70.97440979] | Yes | |
| 00149241 | Unliquidated | BTC[.00000025], JPY[44.30] | | |
| 00149242 | Unliquidated | JPY[158.97], SOL[.00006729], XRP[.000095] | | |
| 00149244 | Unliquidated | JPY[1000000.00] | Yes | |
| 00149245 | Unliquidated | JPY[0.28], SOL[.00009068] | | |
| 00149246 | Unliquidated | JPY[0.38] | | |
| 00149247 | Unliquidated | JPY[44.48], SOL[.4000213] | | |
| 00149249 | Unliquidated | 0 | | |
| 00149250 | Unliquidated | JPY[490643.28] | | |
| 00149252 | Unliquidated | JPY[1065.09], SOL[8] | | |
| 00149255 | Unliquidated | JPY[7726.52] | | |
| 00149257 | Unliquidated | JPY[1001.30], SOL[3] | | |
| 00149258 | Unliquidated | BTC[0], FTT[.00062], JPY[228.10], LTC[0], USD[0.00] | Yes | |
| 00149261 | Unliquidated | JPY[2152.30] | | |
| 00149262 | Unliquidated | ETH[.100216], JPY[37003.54], XRP[305.40312731] | Yes | |
| 00149263 | Unliquidated | ETH[.077], JPY[97.98], XRP[136.7] | | |
| 00149264 | Unliquidated | BTC[.033], JPY[190.38] | | |
| 00149265 | Unliquidated | JPY[0.00] | | |
| 00149267 | Unliquidated | JPY[700.22] | | |
| 00149269 | Unliquidated | JPY[0.07] | Yes | |
| 00149270 | Unliquidated | BTC[0.00042290], JPY[3.33], SOL[1.622723], USD[2.60] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00149271 | Unliquidated | JPY[0.09], USD[0.00] | | |
| 00149274 | Unliquidated | JPY[0.26] | | |
| 00149276 | Unliquidated | BCH[.00000003], BTC[.04888255], ETH[.99], JPY[510.42] | | |
| 00149277 | Unliquidated | JPY[88932.50] | | |
| 00149278 | Unliquidated | JPY[579422.03], XRP[.12500384] | | |
| 00149279 | Unliquidated | ETH[1], JPY[210300.12] | | |
| 00149281 | Unliquidated | JPY[2453.64], SOL[.01265668] | Yes | |
| 00149282 | Unliquidated | BTC[.00005451], ETH[.09], JPY[0.51] | | |
| 00149283 | Unliquidated | BTC[.02433254], JPY[0.02], USD[0.00] | | |
| 00149285 | Unliquidated | JPY[5433.87], SOL[1.989995] | | |
| 00149286 | Unliquidated | DOGE[16758.57491135], JPY[0.00] | | |
| 00149288 | Unliquidated | JPY[662.17] | | |
| 00149289 | Unliquidated | JPY[0.11] | | |
| 00149290 | Unliquidated | JPY[0.03] | | |
| 00149291 | Unliquidated | BTC[.06550147], ETH[.74995], JPY[17128.57] | | |
| 00149294 | Unliquidated | JPY[0.01], SOL[.00006602] | Yes | |
| 00149295 | Unliquidated | SOL[1.5] | | |
| 00149296 | Unliquidated | BTC[.0005], JPY[8348.30] | | |
| 00149299 | Unliquidated | JPY[0.69] | | |
| 00149304 | Unliquidated | FTT[.37819303], JPY[12915.00] | | |
| 00149307 | Unliquidated | BAT[.998], JPY[1936.14] | | |
| 00149308 | Unliquidated | JPY[0.47] | | |
| 00149309 | Unliquidated | SOL[5.273] | | |
| 00149311 | Unliquidated | JPY[100120.93] | | |
| 00149312 | Unliquidated | BTC[.0093], JPY[219.91] | | |
| 00149313 | Unliquidated | JPY[0.01], SOL[.007], USD[2.65] | | |
| 00149319 | Unliquidated | ETH[.02064299], JPY[0.00] | | |
| 00149320 | Unliquidated | BTC[.00000001], SOL[0] | Yes | |
| 00149321 | Unliquidated | JPY[0.00], SOL[3.5], XRP[264.10019081] | | |
| 00149323 | Unliquidated | JPY[0.68] | | |
| 00149325 | Unliquidated | BTC[.00001284] | | |
| 00149326 | Unliquidated | JPY[0.52], SOL[.002], USD[0.00] | | |
| 00149328 | Unliquidated | JPY[10000.00] | | |
| 00149330 | Unliquidated | JPY[245.54] | | |
| 00149332 | Unliquidated | JPY[10901.90] | | |
| 00149333 | Unliquidated | JPY[427.57] | | |
| 00149335 | Unliquidated | JPY[548202.98] | | |
| 00149338 | Unliquidated | BTC[.34784444], JPY[116.10] | | |
| 00149339 | Unliquidated | JPY[4545.89], SOL[.70686276] | | |
| 00149340 | Unliquidated | JPY[10358.54], SOL[9.79593931] | | |
| 00149341 | Unliquidated | JPY[0.25] | Yes | |
| 00149342 | Unliquidated | BTC[.00386], JPY[21.34], XRP[28] | | |
| 00149344 | Unliquidated | BTC[.1], ETH[1], JPY[213.93], XRP[210] | | |
| 00149345 | Unliquidated | XRP[.07435395] | | |
| 00149346 | Unliquidated | JPY[15689.78] | | |
| 00149348 | Unliquidated | BCH[.44423665], JPY[0.00] | | |
| 00149351 | Unliquidated | ETH[4.13832977], JPY[0.00] | Yes | |
| 00149353 | Unliquidated | 0 | | |
| 00149356 | Unliquidated | JPY[21450.53] | | |
| 00149357 | Unliquidated | JPY[316.63], SOL[9.4600418] | Yes | |
| 00149358 | Unliquidated | JPY[0.03] | | |
| 00149359 | Unliquidated | JPY[0.00] | | |
| 00149361 | Unliquidated | XRP[108.61186981] | Yes | |
| 00149362 | Unliquidated | BTC[.0000012], JPY[122.12] | | |
| 00149363 | Unliquidated | BTC[.00967879], ETH[.14927975], JPY[68.83], XRP[1635] | | |
| 00149364 | Unliquidated | BTC[.00345872], ETH[.06089186], JPY[0.00], XRP[55.7532786] | Yes | |
| 00149365 | Unliquidated | JPY[2052.41], XRP[7065.03168679] | Yes | |
| 00149366 | Unliquidated | BTC[0.00327315], ETH[.03805812] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00149368 | Unliquidated | ETH[.46465628], JPY[0.24] | Yes | |
| 00149369 | Unliquidated | BTC[.05078596], ETH[.0004872], JPY[0.48] | | |
| 00149370 | Unliquidated | JPY[298709.40], SOL[.00002725] | | |
| 00149371 | Unliquidated | BTC[.03271872], ETH[.4701885], SOL[36.23642368] | Yes | |
| 00149372 | Unliquidated | JPY[0.00], SOL[22.32518399] | | |
| 00149373 | Unliquidated | BTC[.00000028], JPY[0.01], USD[0.00] | | |
| 00149374 | Unliquidated | JPY[0.01] | | |
| 00149375 | Unliquidated | JPY[0.39] | | |
| 00149377 | Unliquidated | JPY[144241.75] | | |
| 00149378 | Unliquidated | JPY[37939.18] | | |
| 00149379 | Unliquidated | JPY[0.91] | Yes | |
| 00149380 | Unliquidated | BCH[.75], JPY[124.21], XRP[63] | | |
| 00149381 | Unliquidated | SOL[.00006726] | | |
| 00149382 | Unliquidated | JPY[0.72], SOL[.0000329] | | |
| 00149384 | Unliquidated | BTC[.00040364] | | |
| 00149385 | Unliquidated | JPY[559.36] | | |
| 00149386 | Unliquidated | JPY[0.00] | Yes | |
| 00149387 | Unliquidated | JPY[28.20], XRP[.00004198] | | |
| 00149388 | Unliquidated | BTC[1.15010628], ETH[10.9040912], XRP[8431.94602952] | | |
| 00149389 | Unliquidated | JPY[0.00] | | |
| 00149390 | Unliquidated | BTC[.03360072], ETH[.45000864], JPY[0.92] | Yes | |
| 00149395 | Unliquidated | ETH[.0003015], JPY[0.51] | | |
| 00149397 | Unliquidated | JPY[0.14] | | |
| 00149400 | Unliquidated | BCH[.50530824], BTC[.10007224], ETH[.57636331], JPY[824583.28], XRP[2166.75422175] | | |
| 00149404 | Unliquidated | JPY[26143.73], SOL[.0014982] | | |
| 00149407 | Unliquidated | JPY[0.03] | Yes | |
| 00149408 | Unliquidated | JPY[0.96] | | |
| 00149409 | Unliquidated | BTC[.00000144], JPY[0.03] | Yes | |
| 00149413 | Unliquidated | JPY[105881.29] | | |
| 00149414 | Unliquidated | JPY[1057.16], SOL[9.999995] | | |
| 00149415 | Unliquidated | JPY[10000.00] | Yes | |
| 00149417 | Unliquidated | JPY[232.68] | | |
| 00149418 | Unliquidated | JPY[33.21], SOL[55.0978] | | |
| 00149419 | Unliquidated | FTT[.00007882], JPY[7.05], XRP[2] | | |
| 00149421 | Unliquidated | JPY[0.99], XRP[10] | | |
| 00149422 | Unliquidated | JPY[0.01] | | |
| 00149423 | Unliquidated | JPY[0.60] | | |
| 00149424 | Unliquidated | JPY[6042.38] | | |
| 00149425 | Unliquidated | BTC[0.01088106], ETH[0.00000748], FTT[.00030688], JPY[0.00], LTC[.00000767], SOL[.00000484], USD[-7.97], XRP[.00038365] | Yes | |
| 00149427 | Unliquidated | DOGE[40.16595156], ETH[0.01772767], SOL[.00075021], USD[-21.03] | Yes | |
| 00149429 | Unliquidated | JPY[0.06], XRP[.27029] | Yes | |
| 00149430 | Unliquidated | JPY[0.00] | | |
| 00149432 | Unliquidated | JPY[1198.80], SOL[8.32128411] | | |
| 00149435 | Unliquidated | ETH[.4], JPY[152673.58] | | |
| 00149437 | Unliquidated | JPY[14999.10] | | |
| 00149438 | Unliquidated | ETH[.01], JPY[197.99], XRP[25] | | |
| 00149439 | Unliquidated | DOGE[2450.58281496], ETH[.1056409], JPY[0.00] | Yes | |
| 00149440 | Unliquidated | 0 | | |
| 00149441 | Unliquidated | JPY[0.41], USD[0.24] | | |
| 00149442 | Unliquidated | JPY[1010.11] | | |
| 00149443 | Unliquidated | JPY[0.00] | | |
| 00149444 | Unliquidated | JPY[0.00], SOL[.09235039] | | |
| 00149445 | Unliquidated | BTC[.00343117], ETH[4.4182543], JPY[99.45], LTC[1.13530314] | | |
| 00149446 | Unliquidated | SOL[.51526135] | Yes | |
| 00149448 | Unliquidated | JPY[2168.67], XRP[6] | | |
| 00149449 | Unliquidated | JPY[4051.50] | | |
| 00149450 | Unliquidated | BTC[.07940548] | | |
| 00149451 | Unliquidated | BTC[.03222262] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00149453 | Unliquidated | JPY[4627.39] | | |
| 00149454 | Unliquidated | JPY[4200.10], SOL[.0101] | | |
| 00149456 | Unliquidated | JPY[0.20] | | |
| 00149460 | Unliquidated | JPY[0.80] | | |
| 00149461 | Unliquidated | BTC[0.00009730], ETH[.00045742], FTT[.097112], JPY[217.50], USD[243.71] | | |
| 00149463 | Unliquidated | JPY[0.94] | | |
| 00149464 | Unliquidated | JPY[0.79] | | |
| 00149466 | Unliquidated | BTC[0.00000102], JPY[0.57], USD[0.00] | | |
| 00149469 | Unliquidated | JPY[2102.40], SOL[38] | | |
| 00149470 | Unliquidated | JPY[0.62] | | |
| 00149471 | Unliquidated | JPY[28.77], SOL[.01578078] | Yes | |
| 00149472 | Unliquidated | JPY[0.78], USD[0.00], XRP[.8] | Yes | |
| 00149474 | Unliquidated | JPY[129411.84], SOL[6.1180981], USD[67.81] | | |
| 00149475 | Unliquidated | JPY[0.38], USD[0.81], XRP[.277] | | |
| 00149476 | Unliquidated | BAT[2.82607332], FTT[15.71437999], XRP[400] | Yes | |
| 00149477 | Unliquidated | JPY[0.22] | | |
| 00149478 | Unliquidated | JPY[6993.58], XRP[2198.64] | | |
| 00149479 | Unliquidated | BTC[.02], ETH[.2], JPY[158468.43], XRP[1300] | | |
| 00149480 | Unliquidated | JPY[0.03] | | |
| 00149481 | Unliquidated | JPY[3.87] | | |
| 00149482 | Unliquidated | JPY[100978.80] | | |
| 00149483 | Unliquidated | JPY[102552.32] | | |
| 00149484 | Unliquidated | BTC[.00000001], JPY[0.80] | | |
| 00149485 | Unliquidated | JPY[0.45], SOL[.00004611] | | |
| 00149486 | Unliquidated | JPY[0.88], SOL[.00009401], XRP[.425334] | | |
| 00149488 | Unliquidated | JPY[1666.94], SOL[23.56662095] | | |
| 00149489 | Unliquidated | BTC[.5013], ETH[1.01], JPY[0.97] | | |
| 00149490 | Unliquidated | AVAX[4.00889083], BCH[.6800762], BTC[.00396587], DOT[11.56191988], ENJ[168.10939204], ETH[.04911059], JPY[0.03], LTC[1.38774571], OMG[46.53695032], SOL[2.35838298], XRP[168.40989605] | Yes | |
| 00149491 | Unliquidated | BTC[.03996] | | |
| 00149493 | Unliquidated | ETH[1.13], JPY[739.90] | | |
| 00149494 | Unliquidated | BTC[.0265994], ETH[.23649057], JPY[4035490.54], XRP[180099.99999177] | | |
| 00149497 | Unliquidated | JPY[0.00] | | |
| 00149498 | Unliquidated | BTC[.00048509], JPY[0.00], XRP[48.02050013] | Yes | |
| 00149500 | Unliquidated | BTC[1.08609176], ETH[6.15675598], USD[0.00] | | |
| 00149501 | Unliquidated | JPY[150903.83], SOL[.00004846] | | |
| 00149503 | Unliquidated | JPY[0.01] | | |
| 00149505 | Unliquidated | JPY[0.00], SOL[.34246706] | Yes | |
| 00149506 | Unliquidated | JPY[24128.46] | | |
| 00149509 | Unliquidated | ETH[.005] | | |
| 00149510 | Unliquidated | BTC[.59], JPY[217.85] | | |
| 00149511 | Unliquidated | BTC[.03459847], JPY[0.02] | Yes | |
| 00149512 | Unliquidated | ETH[.0034952], JPY[807.71], SOL[.0511] | | |
| 00149513 | Unliquidated | SOL[.11331] | | |
| 00149514 | Unliquidated | ETH[.0847095], JPY[25000.00], SOL[3.11950418] | Yes | |
| 00149518 | Unliquidated | BAT[49.9905], DOGE[29930.31216], ETH[.098981], FTT[3.499335], JPY[87.74] | Yes | |
| 00149519 | Unliquidated | JPY[7.96], XRP[6] | | |
| 00149520 | Unliquidated | SOL[.0214929], JPY[0.01] | | |
| 00149521 | Unliquidated | JPY[10.55] | | |
| 00149524 | Unliquidated | BTC[.015], JPY[74448.23], SOL[.00006071] | | |
| 00149526 | Unliquidated | JPY[24430.00], SOL[14.03500153] | Yes | |
| 00149528 | Unliquidated | JPY[4078.40] | | |
| 00149529 | Unliquidated | JPY[0.23], SOL[.00295999] | | |
| 00149531 | Unliquidated | BTC[.01002961], JPY[1074.70], SOL[2.00601822] | Yes | |
| 00149532 | Unliquidated | JPY[0.56], SOL[.00008445] | | |
| 00149534 | Unliquidated | JPY[10423.36] | | |
| 00149535 | Unliquidated | JPY[0.02] | | |
| 00149536 | Unliquidated | JPY[0.39] | | |
| 00149538 | Unliquidated | BCH[1], ETH[4.95], JPY[113342.82], XRP[1327] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00149541 | Unliquidated | BTC[.0260672], DOT[269.92403168], ETH[1.83468536] | | |
| 00149546 | Unliquidated | ETH[.0000005], JPY[0.00], USD[1.32] | Yes | |
| 00149551 | Unliquidated | JPY[1543.99] | | |
| 00149552 | Unliquidated | JPY[0.00], SOL[7.00487999] | | |
| 00149554 | Unliquidated | 0 | | |
| 00149555 | Unliquidated | BTC[.00199549], JPY[4000.22] | | |
| 00149556 | Unliquidated | JPY[0.55] | Yes | |
| 00149557 | Unliquidated | JPY[1000.00], SOL[.01627199] | | |
| 00149559 | Unliquidated | JPY[17.84] | | |
| 00149561 | Unliquidated | ETH[.00000001], JPY[0.30] | | |
| 00149562 | Unliquidated | JPY[4617.65], SOL[3.13707418], XRP[.000035] | Yes | |
| 00149563 | Unliquidated | JPY[0.39] | | |
| 00149564 | Unliquidated | BCH[.31567088], ETH[.02931915], JPY[0.00] | Yes | |
| 00149567 | Unliquidated | ETH[.00009696], JPY[180.22] | | |
| 00149569 | Unliquidated | JPY[0.38], USD[0.84] | Yes | |
| 00149571 | Unliquidated | BTC[1.89750214], JPY[1713.11] | | |
| 00149574 | Unliquidated | DOT[.99274239], JPY[1053.01], SOL[16.97644692] | Yes | |
| 00149576 | Unliquidated | BTC[.0008411] | | |
| 00149578 | Unliquidated | JPY[12276.18] | | |
| 00149579 | Unliquidated | JPY[0.83] | | |
| 00149581 | Unliquidated | ETH[.09912227], JPY[0.38], XRP[10.95297167] | Yes | |
| 00149583 | Unliquidated | BCH[.1], XRP[10165.80326715] | | |
| 00149584 | Unliquidated | BTC[.1], JPY[365579.59], XRP[1323] | | |
| 00149585 | Unliquidated | ETH[1.02218573] | | |
| 00149586 | Unliquidated | JPY[0.19] | | |
| 00149587 | Unliquidated | AVAX[13.297162], BAT[34.993024], DOGE[209.958], ENJ[47.990418], ETH[.1999606], FTT[26.69505], JPY[97895.53], OMG[3.499321], SOL[8.288351] | | |
| 00149588 | Unliquidated | JPY[0.03] | | |
| 00149589 | Unliquidated | AVAX[8.01451189], BTC[0.01754814], DOT[10.01976308], ETH[.18628501], JPY[7908.59], SOL[5.00512811] | Yes | |
| 00149590 | Unliquidated | JPY[0.67] | | |
| 00149591 | Unliquidated | SOL[5.84839963] | Yes | |
| 00149592 | Unliquidated | JPY[953.77], XRP[1000.524649] | | |
| 00149593 | Unliquidated | JPY[56.88], SOL[.6], XRP[4.999] | | |
| 00149594 | Unliquidated | JPY[0.71], SOL[.000046] | | |
| 00149595 | Unliquidated | JPY[0.06] | | |
| 00149596 | Unliquidated | JPY[0.14] | | |
| 00149597 | Unliquidated | JPY[0.03] | Yes | |
| 00149598 | Unliquidated | BTC[.117], SOL[.11764] | | |
| 00149600 | Unliquidated | BTC[.11827095], JPY[20029.58], SOL[28], XRP[.00000294] | | |
| 00149601 | Unliquidated | JPY[0.00], SOL[.78102399] | | |
| 00149602 | Unliquidated | JPY[0.03], SOL[.0221047] | | |
| 00149604 | Unliquidated | ETH[.0207283], JPY[45000.00] | Yes | |
| 00149605 | Unliquidated | JPY[760.71] | | |
| 00149606 | Unliquidated | BTC[0.00028147], JPY[9037.96], USD[-44.66] | Yes | |
| 00149607 | Unliquidated | FTT[2.00252611], JPY[15539.55] | | |
| 00149608 | Unliquidated | JPY[0.95] | | |
| 00149610 | Unliquidated | ETH[.15413895], JPY[0.01], SOL[39.6511483] | Yes | |
| 00149612 | Unliquidated | BTC[.00002941], JPY[0.62] | | |
| 00149614 | Unliquidated | ETH[-0.00073301], JPY[0.00], USD[31.74] | | |
| 00149616 | Unliquidated | FTT[5], JPY[0.00], SOL[32.34246364] | | |
| 00149617 | Unliquidated | BTC[.05014582], JPY[8817.89], XRP[.000002] | Yes | |
| 00149618 | Unliquidated | BTC[.002], JPY[950.00] | | |
| 00149620 | Unliquidated | FTT[3.15259034], JPY[4.42], XRP[9] | | |
| 00149621 | Unliquidated | AVAX[719.856], JPY[0.42], SOL[412] | | |
| 00149623 | Unliquidated | JPY[170.64], SOL[.00003] | | |
| 00149624 | Unliquidated | BTC[.0059], ETH[.083], JPY[163947.89] | | |
| 00149625 | Unliquidated | BTC[.31063786], JPY[900.00] | | |
| 00149626 | Unliquidated | JPY[0.00], SOL[9.57696] | | |
| 00149627 | Unliquidated | BTC[.0145], ETH[.1], JPY[112.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00149628 | Unliquidated | 0 | | |
| 00149629 | Unliquidated | JPY[442.59], SOL[2.16204], XRP[.000088] | | |
| 00149631 | Unliquidated | JPY[69254.66] | | |
| 00149632 | Unliquidated | BCH[5.73], ETH[.00010002], JPY[236.47], XRP[2798.5] | | |
| 00149634 | Unliquidated | JPY[0.30] | | |
| 00149636 | Unliquidated | JPY[0.18] | Yes | |
| 00149637 | Unliquidated | JPY[0.51] | Yes | |
| 00149639 | Unliquidated | DOGE[.10743771], JPY[0.01] | Yes | |
| 00149642 | Unliquidated | BTC[.014], JPY[83010.02] | | |
| 00149644 | Unliquidated | JPY[5000.00] | | |
| 00149646 | Unliquidated | BTC[.00031359], JPY[0.03] | Yes | |
| 00149647 | Unliquidated | BTC[.003], JPY[1213.04], XRP[3580] | | |
| 00149648 | Unliquidated | BTC[0.00870358], JPY[66526.58], USD[0.00] | | |
| 00149649 | Unliquidated | AVAX[82.61913922], ETH[1.53074322], JPY[0.00], SOL[150.95861776] | Yes | |
| 00149650 | Unliquidated | BTC[.07984765], ETH[1.00260607], JPY[0.02], SOL[30.55592318] | Yes | |
| 00149651 | Unliquidated | JPY[20052.72], XRP[144] | | |
| 00149652 | Unliquidated | DOGE[11942.53810524], JPY[0.00], SOL[10.05021939] | Yes | |
| 00149654 | Unliquidated | JPY[0.24] | Yes | |
| 00149655 | Unliquidated | ETH[0], JPY[0.00], USD[0.11] | | |
| 00149657 | Unliquidated | JPY[500000.00] | | |
| 00149659 | Unliquidated | JPY[19196.63], XRP[56] | | |
| 00149662 | Unliquidated | JPY[0.00] | | |
| 00149667 | Unliquidated | BTC[1.2564], JPY[0.00] | | |
| 00149669 | Unliquidated | 0 | | |
| 00149670 | Unliquidated | BTC[.06731285], JPY[5000.02], SOL[54.86026978] | Yes | |
| 00149671 | Unliquidated | JPY[13089.28] | Yes | |
| 00149673 | Unliquidated | JPY[0.14], XRP[.9998] | Yes | |
| 00149674 | Unliquidated | BTC[.00100282], JPY[19529.13] | Yes | |
| 00149675 | Unliquidated | BTC[-0.00004013], JPY[16698.38], USD[2078.78], XRP[90] | | |
| 00149680 | Unliquidated | BTC[.00706106] | | |
| 00149681 | Unliquidated | 0 | Yes | |
| 00149683 | Unliquidated | BTC[.00007605], FTT[22.59610968], JPY[0.25], SOL[.00358728], USD[110.51] | | |
| 00149685 | Unliquidated | BTC[1.43136012], ETH[5.60024749] | Yes | |
| 00149686 | Unliquidated | BTC[.14717793], ETH[2.36767009] | Yes | |
| 00149689 | Unliquidated | JPY[0.91] | Yes | |
| 00149693 | Unliquidated | BTC[.1234108] | Yes | |
| 00149696 | Unliquidated | JPY[0.52], SOL[.00000788] | | |
| 00149698 | Unliquidated | JPY[0.80] | | |
| 00149700 | Unliquidated | BTC[.00314448], JPY[0.03] | Yes | |
| 00149702 | Unliquidated | JPY[152.63], SOL[4.08] | | |
| 00149703 | Unliquidated | JPY[0.35] | Yes | |
| 00149704 | Unliquidated | XRP[1002.69768354] | Yes | |
| 00149705 | Unliquidated | DOGE[2524.56087462], JPY[10000.00] | | |
| 00149709 | Unliquidated | BTC[.00003551], DOGE[1.57708724], JPY[98.71] | | |
| 00149711 | Unliquidated | JPY[0.00] | | |
| 00149713 | Unliquidated | JPY[106.85] | | |
| 00149714 | Unliquidated | JPY[2172.71], SOL[12.07842132] | | |
| 00149716 | Unliquidated | JPY[0.00] | Yes | |
| 00149717 | Unliquidated | BTC[.00000001], JPY[0.57] | | |
| 00149719 | Unliquidated | JPY[0.00], SOL[29.52062251] | | |
| 00149720 | Unliquidated | JPY[20.42], SOL[3.18] | | |
| 00149721 | Unliquidated | AVAX[.30051292], BAT[180.2006171], BTC[.0003], ENJ[15.02415536], FTT[.30061443], JPY[168.52], SOL[.20050368] | Yes | |
| 00149722 | Unliquidated | BTC[.0003], JPY[59068.63] | | |
| 00149724 | Unliquidated | JPY[2999.95], SOL[.38733028] | Yes | |
| 00149727 | Unliquidated | DOGE[1345.76088], JPY[0.00] | | |
| 00149728 | Unliquidated | ETH[.00000048], JPY[0.00] | Yes | |
| 00149729 | Unliquidated | JPY[0.00], SOL[.00008799] | | |
| 00149731 | Unliquidated | BTC[.33082796] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00149732 | Unliquidated | JPY[0.00], SOL[0] | | |
| 00149734 | Unliquidated | ETH[.181], JPY[11.84], XRP[76] | Yes | |
| 00149735 | Unliquidated | DOGE[17276.16158362], JPY[0.00] | | |
| 00149739 | Unliquidated | BTC[.06638347], USD[0.00] | Yes | |
| 00149740 | Unliquidated | BTC[.08048634], ETH[0], JPY[0.01] | | |
| 00149741 | Unliquidated | JPY[5000.00], USD[0.00] | | |
| 00149742 | Unliquidated | BTC[.08782063], ETH[.71230466] | Yes | |
| 00149744 | Unliquidated | JPY[11622.74], SOL[25.00203854] | | |
| 00149745 | Unliquidated | BTC[.001], JPY[0.06] | | |
| 00149747 | Unliquidated | JPY[4566.32], SOL[41.5741999] | | |
| 00149748 | Unliquidated | DOGE[3385.87540658], JPY[0.00] | Yes | |
| 00149749 | Unliquidated | BAT[40.10497709], BTC[.00130283], ETH[.09932155], USD[0.00] | Yes | |
| 00149751 | Unliquidated | JPY[0.53] | | |
| 00149752 | Unliquidated | JPY[0.98] | | |
| 00149757 | Unliquidated | SOL[3.48587644] | | |
| 00149759 | Unliquidated | JPY[7644.98] | | |
| 00149761 | Unliquidated | FTT[1222.6], JPY[121.44], USD[0.52] | | |
| 00149762 | Unliquidated | JPY[11628.70] | Yes | |
| 00149763 | Unliquidated | JPY[14783.33], SOL[1.07] | | |
| 00149764 | Unliquidated | JPY[0.94], SOL[.01739305] | Yes | |
| 00149765 | Unliquidated | JPY[0.85], SOL[.03] | | |
| 00149767 | Unliquidated | JPY[61.58], SOL[12.037592] | | |
| 00149769 | Unliquidated | JPY[0.32] | | |
| 00149770 | Unliquidated | BTC[.00527199], JPY[0.03] | | |
| 00149772 | Unliquidated | SOL[.05603259] | | |
| 00149773 | Unliquidated | JPY[567087.10], SOL[.2] | | |
| 00149774 | Unliquidated | JPY[230.22] | | |
| 00149776 | Unliquidated | JPY[0.78] | | |
| 00149777 | Unliquidated | 0 | Yes | |
| 00149778 | Unliquidated | JPY[2757.81], SOL[7] | | |
| 00149780 | Unliquidated | BTC[.00340858], ETH[.01002583], JPY[55.76], SOL[.40104981], XRP[6.01563675] | Yes | |
| 00149782 | Unliquidated | JPY[0.00] | | |
| 00149784 | Unliquidated | FTT[159.79337746] | Yes | |
| 00149785 | Unliquidated | JPY[56613.66] | | |
| 00149786 | Unliquidated | SOL[10] | | |
| 00149787 | Unliquidated | SOL[37.79] | | |
| 00149788 | Unliquidated | ENJ[1838], JPY[52.01], SOL[.00004555], XRP[.00006] | Yes | |
| 00149789 | Unliquidated | JPY[0.67] | | |
| 00149791 | Unliquidated | JPY[0.34] | | |
| 00149792 | Unliquidated | JPY[0.81], SOL[.073552] | | |
| 00149793 | Unliquidated | JPY[2666.96], SOL[22.80006837] | | |
| 00149794 | Unliquidated | BTC[.44321653], JPY[0.03] | Yes | |
| 00149798 | Unliquidated | BTC[.00114027] | | |
| 00149799 | Unliquidated | JPY[0.02], SOL[.00008952] | | |
| 00149800 | Unliquidated | BCH[.19], BTC[.04], ETH[.21], JPY[6951.40], SOL[5] | | |
| 00149801 | Unliquidated | JPY[20293.82] | | |
| 00149803 | Unliquidated | BTC[1.50217906] | | |
| 00149804 | Unliquidated | BTC[0.00319939], JPY[29.36] | Yes | |
| 00149805 | Unliquidated | JPY[0.78] | | |
| 00149806 | Unliquidated | DOGE[2535.18160257], JPY[0.00] | Yes | |
| 00149807 | Unliquidated | JPY[1000.00] | | |
| 00149810 | Unliquidated | JPY[23.49], SOL[16.3] | | |
| 00149811 | Unliquidated | JPY[0.82] | | |
| 00149812 | Unliquidated | JPY[0.02], USD[0.91], XRP[.93] | Yes | |
| 00149813 | Unliquidated | BTC[.00008915], ETH[.00002728], FTT[.01060951], JPY[169473.48], USD[8602.12] | | |
| 00149814 | Unliquidated | JPY[22839.05], SOL[4.3112063] | Yes | |
| 00149816 | Unliquidated | JPY[3762.18] | | |
| 00149817 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00149818 | Unliquidated | BTC[.0035], JPY[21751.24] | | |
| 00149819 | Unliquidated | 0 | | |
| 00149822 | Unliquidated | BTC[.03], FTT[25.09530669], JPY[0.99], USD[0.11] | | |
| 00149823 | Unliquidated | JPY[59.37], SOL[-0.00656787], USD[0.33] | | |
| 00149824 | Unliquidated | 0 | Yes | |
| 00149825 | Unliquidated | JPY[0.48], XRP[.03] | Yes | |
| 00149826 | Unliquidated | 0 | Yes | |
| 00149830 | Unliquidated | JPY[0.70] | | |
| 00149831 | Unliquidated | 0 | Yes | |
| 00149832 | Unliquidated | JPY[449.75] | | |
| 00149833 | Unliquidated | ETH[.01126051], JPY[0.00] | | |
| 00149834 | Unliquidated | JPY[18.48], SOL[1.73] | | |
| 00149837 | Unliquidated | JPY[442.84] | | |
| 00149839 | Unliquidated | JPY[0.11] | | |
| 00149841 | Unliquidated | 0 | Yes | |
| 00149843 | Unliquidated | BTC[.00163548], JPY[4950.06] | Yes | |
| 00149844 | Unliquidated | ETH[1.94907549], JPY[5164.67] | | |
| 00149845 | Unliquidated | 0 | | |
| 00149848 | Unliquidated | JPY[0.00], SOL[1.45278747] | Yes | |
| 00149849 | Unliquidated | BTC[.0003], JPY[10.11], SOL[.51542043], USD[-3.93], XRP[1.00000060] | Yes | |
| 00149850 | Unliquidated | JPY[0.00] | | |
| 00149851 | Unliquidated | BTC[0.00037946], ETH[0], JPY[0.00], USD[-1.17] | | |
| 00149854 | Unliquidated | 0 | | |
| 00149856 | Unliquidated | BTC[.04192129] | Yes | |
| 00149857 | Unliquidated | FTT[6.85664581], JPY[0.00] | Yes | |
| 00149858 | Unliquidated | BTC[.0153], ETH[.055], JPY[9325.45], XRP[330] | | |
| 00149859 | Unliquidated | JPY[283925.60], SOL[.0000147], XRP[.000098] | | |
| 00149862 | Unliquidated | ETH[.00000367], JPY[0.96] | Yes | |
| 00149865 | Unliquidated | 0 | Yes | |
| 00149866 | Unliquidated | JPY[828.70], XRP[1636] | | |
| 00149867 | Unliquidated | ETH[-0.00050095], JPY[670.51] | | |
| 00149868 | Unliquidated | DOGE[456.87818004], JPY[0.93], SOL[.00239645] | | |
| 00149869 | Unliquidated | JPY[12.72] | | |
| 00149870 | Unliquidated | JPY[9940.25], SOL[25.46871901] | | |
| 00149871 | Unliquidated | ETH[.96], JPY[864.12] | | |
| 00149872 | Unliquidated | ETH[.00009964], JPY[0.33] | Yes | |
| 00149873 | Unliquidated | JPY[76.95] | | |
| 00149874 | Unliquidated | BTC[.15457467], XRP[6145.30883323] | Yes | |
| 00149876 | Unliquidated | BTC[.0077], ETH[.0609], JPY[28.87] | | |
| 00149878 | Unliquidated | BAT[1], JPY[54.21] | | |
| 00149880 | Unliquidated | JPY[0.63] | | |
| 00149881 | Unliquidated | JPY[0.00] | | |
| 00149882 | Unliquidated | SOL[1.38] | | |
| 00149883 | Unliquidated | ETH[.04801868] | | |
| 00149885 | Unliquidated | BTC[.02996561], JPY[50.35] | Yes | |
| 00149886 | Unliquidated | BTC[.02172595], ETH[.32941066] | | |
| 00149887 | Unliquidated | BTC[.00313599], JPY[0.03] | | |
| 00149888 | Unliquidated | JPY[0.03] | | |
| 00149889 | Unliquidated | JPY[622.59], SOL[3.3] | | |
| 00149891 | Unliquidated | DOGE[530.37093395], JPY[0.00] | Yes | |
| 00149892 | Unliquidated | DOGE[463.80443992], JPY[0.00] | | |
| 00149895 | Unliquidated | BTC[.03], FTT[.7057], JPY[38383.59], SOL[1.1311], XRP[1027.391821] | | |
| 00149897 | Unliquidated | BTC[.00479389], JPY[94.05], SOL[.00099], XRP[2] | | |
| 00149903 | Unliquidated | JPY[677.88] | | |
| 00149907 | Unliquidated | DOGE[1678.82601531], JPY[0.00] | | |
| 00149910 | Unliquidated | BCH[2.65], BTC[.0059837], JPY[695407.57] | | |
| 00149911 | Unliquidated | BTC[.0443], JPY[0.08] | | |
| 00149912 | Unliquidated | ETH[.1914598], JPY[236.94], XRP[591.41877401] | Yes | |

FTX Japan K.K.

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00149915 | Unliquidated | BTC[.04], JPY[47.52] | | |
| 00149916 | Unliquidated | JPY[600.74] | | |
| 00149917 | Unliquidated | JPY[0.98] | | |
| 00149918 | Unliquidated | ETH[.03450045], JPY[0.00], SOL[.5] | | |
| 00149919 | Unliquidated | JPY[27.86] | | |
| 00149923 | Unliquidated | JPY[297927.12], SOL[.0000001] | | |
| 00149924 | Unliquidated | JPY[0.94] | | |
| 00149926 | Unliquidated | BTC[.05969817], ETH[.21043222] | Yes | |
| 00149927 | Unliquidated | BTC[.00333199], DOT[4.90518249], ETH[.04452299], JPY[0.00], XRP[75.20705849] | | |
| 00149928 | Unliquidated | SOL[.00008481] | | |
| 00149930 | Unliquidated | JPY[4781.44], SOL[.00008208] | | |
| 00149931 | Unliquidated | BTC[.22157965] | | |
| 00149932 | Unliquidated | BTC[.03718028], JPY[0.03] | | |
| 00149933 | Unliquidated | DOGE[8920.84057239], JPY[50000.00] | | |
| 00149934 | Unliquidated | JPY[1829.79], SOL[2.90677905] | | |
| 00149935 | Unliquidated | JPY[0.03] | | |
| 00149937 | Unliquidated | JPY[64.74] | | |
| 00149938 | Unliquidated | BTC[.00769643], JPY[0.03] | Yes | |
| 00149939 | Unliquidated | ETH[.04224023], JPY[0.00], XRP[332.82542397] | Yes | |
| 00149940 | Unliquidated | BTC[.0936006], JPY[69606.76] | | |
| 00149941 | Unliquidated | BTC[.06705792], JPY[0.94] | Yes | |
| 00149942 | Unliquidated | JPY[87728.80], SOL[146] | | |
| 00149943 | Unliquidated | BTC[0], DOGE[0], ETH[0], SOL[0], XRP[0] | Yes | |
| 00149945 | Unliquidated | JPY[11146.24], XRP[9] | Yes | |
| 00149946 | Unliquidated | JPY[0.25] | | |
| 00149947 | Unliquidated | BTC[.00000001], ETH[.18427], SOL[12.824] | | |
| 00149951 | Unliquidated | 0 | Yes | |
| 00149953 | Unliquidated | BTC[.00213511], JPY[0.00] | Yes | |
| 00149957 | Unliquidated | JPY[0.64] | | |
| 00149958 | Unliquidated | JPY[18.80], SOL[10] | | |
| 00149959 | Unliquidated | ETH[.07200025], JPY[90.51] | Yes | |
| 00149960 | Unliquidated | JPY[0.59], XRP[249.75] | | |
| 00149962 | Unliquidated | JPY[0.03], SOL[2.994991] | | |
| 00149964 | Unliquidated | DOT[5], JPY[546.04] | | |
| 00149968 | Unliquidated | JPY[146132.97] | | |
| 00149969 | Unliquidated | JPY[162919.37], SOL[.00004719] | | |
| 00149971 | Unliquidated | JPY[5000.00], SOL[.47735999] | | |
| 00149972 | Unliquidated | JPY[0.00], SOL[.00059127] | | |
| 00149974 | Unliquidated | BTC[.0000701], ETH[.00072176], JPY[24.77] | | |
| 00149975 | Unliquidated | BTC[.00000309] | Yes | |
| 00149976 | Unliquidated | DOGE[65.45414023], JPY[0.00] | | |
| 00149977 | Unliquidated | JPY[3517.21], SOL[14.02533784] | Yes | |
| 00149979 | Unliquidated | JPY[0.77], SOL[.0002223] | | |
| 00149980 | Unliquidated | JPY[0.00], SOL[.59996798] | | |
| 00149981 | Unliquidated | JPY[0.75] | | |
| 00149982 | Unliquidated | BTC[.00158262], DOGE[24.3339934], JPY[2000.05] | Yes | |
| 00149983 | Unliquidated | JPY[100000.00] | | |
| 00149984 | Unliquidated | BTC[.00003114], JPY[0.48] | | |
| 00149985 | Unliquidated | JPY[0.15] | | |
| 00149987 | Unliquidated | JPY[0.50], SOL[172.94694041] | | |
| 00149990 | Unliquidated | JPY[219.47], XRP[80] | | |
| 00149992 | Unliquidated | JPY[897576.88] | | |
| 00149994 | Unliquidated | JPY[858.95] | | |
| 00149996 | Unliquidated | JPY[36.00], SOL[1.129132] | | |
| 00149997 | Unliquidated | JPY[3000.00], SOL[.87591678] | | |
| 00150000 | Unliquidated | BTC[0.00366792], USD[0.00] | Yes | |
| 00150001 | Unliquidated | AVAX[.075], JPY[0.68] | | |
| 00150002 | Unliquidated | JPY[100000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00150005 | Unliquidated | JPY[2692.18], SOL[.52] | | |
| 00150007 | Unliquidated | DOGE[181758.19841786], JPY[250000.00] | Yes | |
| 00150009 | Unliquidated | BTC[.0167], JPY[182.64], SOL[.00000011] | | |
| 00150011 | Unliquidated | BTC[.01281] | | |
| 00150013 | Unliquidated | JPY[1991.17], SOL[.00066038] | | |
| 00150014 | Unliquidated | ETH[5.66], JPY[0.22], SOL[.06] | | |
| 00150015 | Unliquidated | DOGE[521.08992328], JPY[0.00] | Yes | |
| 00150016 | Unliquidated | JPY[0.50] | | |
| 00150019 | Unliquidated | JPY[352158.08] | | |
| 00150020 | Unliquidated | JPY[0.21] | | |
| 00150025 | Unliquidated | JPY[0.82], SOL[.00813383] | | |
| 00150026 | Unliquidated | 0 | Yes | |
| 00150029 | Unliquidated | 0 | | |
| 00150033 | Unliquidated | BTC[.06884493], ETH[.08380849], XRP[79.09762048] | Yes | |
| 00150034 | Unliquidated | JPY[395.70], SOL[94.961004] | | |
| 00150036 | Unliquidated | BTC[3.00251271] | Yes | |
| 00150039 | Unliquidated | JPY[190.00], SOL[.0571] | | |
| 00150041 | Unliquidated | FTT[12.67266195], JPY[0.00], SOL[9.95759999] | | |
| 00150042 | Unliquidated | BAT[42.34323392], BTC[.01116486], FTT[1.10157974], JPY[14189.51] | Yes | |
| 00150045 | Unliquidated | BTC[.00002848] | Yes | |
| 00150047 | Unliquidated | BTC[.00533601], JPY[1528.68] | | |
| 00150048 | Unliquidated | BTC[.0074], JPY[0.28], USD[0.00] | Yes | |
| 00150049 | Unliquidated | ETH[5.00659788] | | |
| 00150050 | Unliquidated | ETH[.17715684], JPY[462823.13] | | |
| 00150052 | Unliquidated | JPY[204.43], SOL[.00790572] | | |
| 00150053 | Unliquidated | BTC[.001], ETH[.001], JPY[12082.89], SOL[.00007976] | | |
| 00150056 | Unliquidated | SOL[88.57228197] | Yes | |
| 00150058 | Unliquidated | JPY[0.91], SOL[.00725088] | | |
| 00150059 | Unliquidated | JPY[0.02] | | |
| 00150061 | Unliquidated | FTT[0], JPY[0.00], SOL[9.43707470] | Yes | |
| 00150064 | Unliquidated | BTC[.16668392], ETH[2.00100993] | | |
| 00150065 | Unliquidated | JPY[3183.12] | | |
| 00150068 | Unliquidated | BTC[.11436753], JPY[22809.99], USD[0.03] | | |
| 00150069 | Unliquidated | JPY[2400.42] | | |
| 00150070 | Unliquidated | JPY[0.90], XRP[21.53379805] | Yes | |
| 00150071 | Unliquidated | JPY[831.74] | Yes | |
| 00150073 | Unliquidated | FTT[124.5] | Yes | |
| 00150074 | Unliquidated | 0 | | |
| 00150075 | Unliquidated | BTC[.00070004], FTT[25.09957961], JPY[30255.81], USD[3266.32] | | |
| 00150078 | Unliquidated | BTC[0.07242187], JPY[108383.86] | Yes | |
| 00150079 | Unliquidated | JPY[7896.48], SOL[62.8] | | |
| 00150080 | Unliquidated | BTC[.00000727], JPY[0.58] | | |
| 00150081 | Unliquidated | DOGE[262.9474], JPY[5.63] | | |
| 00150082 | Unliquidated | ETH[0.01987327], JPY[0.00] | Yes | |
| 00150086 | Unliquidated | JPY[0.00], SOL[5.81556087] | | |
| 00150087 | Unliquidated | JPY[23812.68], XRP[100] | | |
| 00150090 | Unliquidated | FTT[.05756516], JPY[8.55], USD[0.91] | Yes | |
| 00150091 | Unliquidated | BTC[.03233999], JPY[10000.03] | | |
| 00150092 | Unliquidated | 0 | Yes | |
| 00150093 | Unliquidated | BTC[.07703999], JPY[46288.74] | | |
| 00150095 | Unliquidated | BTC[.00100088] | Yes | |
| 00150103 | Unliquidated | ETH[1], JPY[1529.45], XRP[6] | | |
| 00150104 | Unliquidated | BTC[.001], DOGE[50], JPY[10922.57], USD[2.15] | | |
| 00150106 | Unliquidated | BTC[1.00288156] | | |
| 00150107 | Unliquidated | USD[0.00] | | |
| 00150109 | Unliquidated | BTC[.33045043], FTT[3.29931355], USD[0.42] | | |
| 00150110 | Unliquidated | JPY[22848.28] | | |
| 00150112 | Unliquidated | BTC[.02460898], ETH[.29444309] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00150114 | Unliquidated | JPY[36.68], SOL[.00004941] | | |
| 00150115 | Unliquidated | BCH[.31294751], ETH[2.71204424], JPY[38992.80], XRP[11093.478915] | | |
| 00150117 | Unliquidated | BTC[0.32234647], ETH[3.00436109], JPY[0.52] | | |
| 00150119 | Unliquidated | JPY[0.13] | | |
| 00150122 | Unliquidated | BTC[.005], ETH[.2], JPY[24904.50], XRP[50] | | |
| 00150123 | Unliquidated | JPY[74.78], USD[0.00], XRP[.00000001] | | |
| 00150124 | Unliquidated | JPY[51876.92] | | |
| 00150127 | Unliquidated | JPY[0.02], XRP[.000067] | | |
| 00150129 | Unliquidated | ETH[.48432573], JPY[0.61] | Yes | |
| 00150130 | Unliquidated | SOL[2.00380549] | Yes | |
| 00150131 | Unliquidated | BAT[7976.75372683], ETH[19.28731633], OMG[524.61178524] | Yes | |
| 00150134 | Unliquidated | BTC[0.03949410], ETH[4.12796488], JPY[145.48], USD[-0.86] | | |
| 00150136 | Unliquidated | JPY[0.26], SOL[.00000001] | | |
| 00150137 | Unliquidated | JPY[1301.52] | | |
| 00150139 | Unliquidated | JPY[500.00] | | |
| 00150141 | Unliquidated | XRP[57499.06526021] | | |
| 00150147 | Unliquidated | AVAX[.17351274], DOGE[140.23477083], ETH[.00400879], JPY[120.79], LTC[.02757659], MKR[.00071249], SOL[.00339762] | Yes | |
| 00150149 | Unliquidated | JPY[0.79], USD[0.42], XRP[.7948] | | |
| 00150150 | Unliquidated | JPY[70141.73] | | |
| 00150152 | Unliquidated | BTC[.00000022], JPY[0.02] | | |
| 00150153 | Unliquidated | JPY[899.00] | | |
| 00150154 | Unliquidated | ETH[.07267082] | Yes | |
| 00150156 | Unliquidated | AVAX[29.08343724], BTC[-0.00000097], JPY[0.00], USD[0.00] | | |
| 00150157 | Unliquidated | JPY[0.43] | Yes | |
| 00150159 | Unliquidated | BAT[9.06980654], BCH[.0214542], BTC[.00036641], ETH[.00447603], FTT[.15890995], JPY[102.89], LTC[.06390078], SOL[.0609052], XRP[9.77603732] | Yes | |
| 00150162 | Unliquidated | ETH[.01473], JPY[168574.60], XRP[6000] | | |
| 00150164 | Unliquidated | JPY[0.00], SOL[4.99894655] | | |
| 00150165 | Unliquidated | BTC[.00313862], JPY[290000.06] | Yes | |
| 00150166 | Unliquidated | JPY[349.39] | | |
| 00150168 | Unliquidated | ETH[.00000001], JPY[1086.03] | | |
| 00150169 | Unliquidated | JPY[1225.52], SOL[.00001013] | | |
| 00150170 | Unliquidated | JPY[993.83] | | |
| 00150171 | Unliquidated | AVAX[5.57294778], ETH[0], JPY[60.26], SOL[5.06000000] | Yes | |
| 00150174 | Unliquidated | ETH[.15650949], JPY[0.00] | | |
| 00150177 | Unliquidated | BTC[.00001887] | Yes | |
| 00150178 | Unliquidated | BTC[.00000136], JPY[0.78], SOL[.50090746] | | |
| 00150179 | Unliquidated | AVAX[.01091517], BAT[105.68568873], BCH[.00122461], BTC[.01302958], DOGE[2.90252577], DOT[3.12243833], ENJ[.2101441], ETH[.13365542], FTT[.00613307], JPY[2310.12], LTC[.00234606], MKR[.00010334], OMG[.05739209], SOL[.01039736], XRP[531.47709063] | Yes | |
| 00150180 | Unliquidated | JPY[0.03] | | |
| 00150182 | Unliquidated | JPY[700000.00] | | |
| 00150186 | Unliquidated | JPY[0.00] | | |
| 00150187 | Unliquidated | BTC[.80082116] | | |
| 00150191 | Unliquidated | ENJ[140.24349682], JPY[10000.51], USD[60.16] | Yes | |
| 00150192 | Unliquidated | JPY[9500.00] | | |
| 00150193 | Unliquidated | BTC[.00062247], JPY[0.03] | Yes | |
| 00150194 | Unliquidated | JPY[0.00], SOL[15.49209597] | | |
| 00150196 | Unliquidated | JPY[0.00], SOL[2.79924479] | | |
| 00150197 | Unliquidated | ETH[.006], JPY[200.81] | | |
| 00150198 | Unliquidated | ETH[.00323216], JPY[5300.01], SOL[.00795901] | Yes | |
| 00150199 | Unliquidated | BTC[.00656659], JPY[14867.86] | | |
| 00150201 | Unliquidated | BTC[.02478938], JPY[0.02] | | |
| 00150202 | Unliquidated | JPY[0.35] | | |
| 00150203 | Unliquidated | JPY[132458.68] | | |
| 00150205 | Unliquidated | BCH[.76189753], BTC[.04622555], DOGE[943.40056956], ETH[3.27883615], JPY[0.03], SOL[10.04849686] | | |
| 00150207 | Unliquidated | JPY[53.97] | | |
| 00150208 | Unliquidated | JPY[0.83], SOL[.0094489] | | |
| 00150209 | Unliquidated | ETH[.63913542], JPY[136.85], XRP[1079.84920634] | | |
| 00150210 | Unliquidated | BTC[.07], JPY[5416.63] | | |
| 00150214 | Unliquidated | BTC[.16626074], ETH[.11770449] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00150217 | Unliquidated | BTC[.24984183], ETH[3.10672965] | Yes | |
| 00150218 | Unliquidated | JPY[0.03] | | |
| 00150219 | Unliquidated | JPY[7730.00], SOL[1.27687182] | | |
| 00150220 | Unliquidated | JPY[0.70] | | |
| 00150221 | Unliquidated | JPY[0.68], SOL[.00760214] | | |
| 00150222 | Unliquidated | JPY[139161.48], USD[-197.83] | | |
| 00150223 | Unliquidated | 0 | | |
| 00150224 | Unliquidated | SOL[.000099] | | |
| 00150226 | Unliquidated | SOL[.001] | | |
| 00150229 | Unliquidated | JPY[840.04] | | |
| 00150231 | Unliquidated | SOL[4.48395024] | | |
| 00150234 | Unliquidated | BTC[1.9070329] | Yes | |
| 00150236 | Unliquidated | JPY[3313.87], XRP[379] | | |
| 00150237 | Unliquidated | BTC[3.20259057] | | |
| 00150238 | Unliquidated | BTC[0], FTT[.01815831], JPY[256.18], USD[1.61] | Yes | |
| 00150244 | Unliquidated | BTC[.04], JPY[203161.57], USD[-88.44], XRP[1206.5] | | |
| 00150247 | Unliquidated | BTC[2.05762998], USD[0.00], XRP[126844.60314091] | Yes | |
| 00150248 | Unliquidated | JPY[65351.59] | | |
| 00150249 | Unliquidated | JPY[34.50], SOL[.00002977] | Yes | |
| 00150252 | Unliquidated | BCH[1], JPY[12425.98], XRP[3000.71108131] | | |
| 00150253 | Unliquidated | JPY[0.39] | Yes | |
| 00150256 | Unliquidated | JPY[0.00] | | |
| 00150257 | Unliquidated | BTC[.25993504] | | |
| 00150258 | Unliquidated | BTC[.00000162], ETH[.00005288] | Yes | |
| 00150259 | Unliquidated | JPY[42354.48] | | |
| 00150260 | Unliquidated | JPY[7298835.50], XRP[6] | | |
| 00150261 | Unliquidated | BTC[.00036259], ETH[.00498579], JPY[0.03] | | |
| 00150263 | Unliquidated | SOL[7.903] | | |
| 00150264 | Unliquidated | JPY[198.43], XRP[5008.22589721] | Yes | |
| 00150266 | Unliquidated | BTC[.02073409], ETH[.12], JPY[5465.43], XRP[200] | | |
| 00150267 | Unliquidated | JPY[67219.24] | | |
| 00150271 | Unliquidated | JPY[0.45] | | |
| 00150274 | Unliquidated | JPY[5500.00] | | |
| 00150278 | Unliquidated | JPY[0.00] | Yes | |
| 00150279 | Unliquidated | JPY[613.77] | | |
| 00150280 | Unliquidated | JPY[2297.08], SOL[45] | | |
| 00150283 | Unliquidated | ETH[23.131], JPY[83.88] | | |
| 00150284 | Unliquidated | JPY[488.02] | | |
| 00150286 | Unliquidated | JPY[0.16], SOL[.00005261] | | |
| 00150287 | Unliquidated | BTC[.0034], JPY[128.72], XRP[.25] | | |
| 00150288 | Unliquidated | JPY[117.80], SOL[5.0014535] | | |
| 00150290 | Unliquidated | BTC[.00352799], JPY[0.00] | | |
| 00150292 | Unliquidated | BTC[.00016189], ETH[.00276824], JPY[594.67], SOL[9.686349], USD[15.19] | | |
| 00150296 | Unliquidated | BTC[.00548935], ETH[.21034658], JPY[0.00] | Yes | |
| 00150297 | Unliquidated | BTC[.03263399], JPY[0.06] | | |
| 00150298 | Unliquidated | JPY[133216.73] | | |
| 00150299 | Unliquidated | BTC[.006], ETH[.2], FTT[3], JPY[13644.08], SOL[13], XRP[130] | | |
| 00150302 | Unliquidated | FTT[19.27244838], JPY[31118.65] | | |
| 00150303 | Unliquidated | BTC[.15015892] | Yes | |
| 00150304 | Unliquidated | BTC[0], JPY[0.26], USD[0.00] | | |
| 00150305 | Unliquidated | JPY[1304.20] | | |
| 00150307 | Unliquidated | BTC[.45000012], USD[1.61] | | |
| 00150308 | Unliquidated | 0 | | |
| 00150309 | Unliquidated | JPY[0.89] | | |
| 00150310 | Unliquidated | JPY[0.53] | Yes | |
| 00150311 | Unliquidated | 0 | Yes | |
| 00150312 | Unliquidated | JPY[1.00], XRP[11] | | |
| 00150313 | Unliquidated | SOL[.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00150316 | Unliquidated | JPY[50000.00] | | |
| 00150317 | Unliquidated | BAT[38280.99697158], OMG[1064.53799464], XRP[22310.97548744] | Yes | |
| 00150319 | Unliquidated | BTC[.00000001], JPY[0.03] | Yes | |
| 00150320 | Unliquidated | BTC[.002], ETH[.1], JPY[158.32] | | |
| 00150322 | Unliquidated | ETH[12], JPY[2713.68], XRP[2970] | Yes | |
| 00150323 | Unliquidated | DOT[.00977437], JPY[157378.46], XRP[.68017] | Yes | |
| 00150325 | Unliquidated | DOGE[1000.96], FTT[20.0993], JPY[11309.57], USD[100.00] | | |
| 00150328 | Unliquidated | JPY[1.00] | | |
| 00150329 | Unliquidated | ETH[.30044114], JPY[136.53] | Yes | |
| 00150331 | Unliquidated | JPY[5936.24] | | |
| 00150332 | Unliquidated | JPY[1892.11], SOL[.001] | | |
| 00150334 | Unliquidated | FTT[.00006621], JPY[249.08], SOL[1], XRP[9] | | |
| 00150335 | Unliquidated | JPY[0.00] | | |
| 00150336 | Unliquidated | JPY[857.89] | | |
| 00150338 | Unliquidated | JPY[0.00] | | |
| 00150339 | Unliquidated | JPY[199.91] | | |
| 00150340 | Unliquidated | BTC[-0.00000423], JPY[955000.00], SOL[.05], USD[0.29] | | |
| 00150341 | Unliquidated | JPY[200159.96] | | |
| 00150342 | Unliquidated | JPY[105000.00] | | |
| 00150346 | Unliquidated | JPY[0.00] | | |
| 00150349 | Unliquidated | JPY[32084.01], SOL[.14144644] | | |
| 00150350 | Unliquidated | 0 | | |
| 00150351 | Unliquidated | SOL[4.516] | | |
| 00150353 | Unliquidated | JPY[0.47], SOL[.00209893] | | |
| 00150357 | Unliquidated | SOL[1.5542] | | |
| 00150358 | Unliquidated | BTC[0.00007522], JPY[0.22], USD[0.00] | | |
| 00150362 | Unliquidated | ETH[.10002262], JPY[91766.74] | | |
| 00150363 | Unliquidated | BTC[.015], XRP[100] | | |
| 00150364 | Unliquidated | JPY[18788.09] | Yes | |
| 00150365 | Unliquidated | JPY[0.64] | | |
| 00150367 | Unliquidated | BTC[.0000024], JPY[0.10] | | |
| 00150368 | Unliquidated | BTC[.00000136], JPY[403348.08], SOL[.2309525] | | |
| 00150369 | Unliquidated | ETH[.01], FTT[25], JPY[3597.63], USD[149.30], XRP[500] | | |
| 00150370 | Unliquidated | BTC[.00064469], ETH[.00000004], JPY[0.01] | Yes | |
| 00150372 | Unliquidated | JPY[393.91], SOL[.00002739] | Yes | |
| 00150373 | Unliquidated | JPY[0.33], SOL[.0029513] | Yes | |
| 00150375 | Unliquidated | JPY[126.38] | | |
| 00150377 | Unliquidated | JPY[122822.46] | | |
| 00150378 | Unliquidated | JPY[1000.00] | | |
| 00150381 | Unliquidated | JPY[94072.43], SOL[2] | | |
| 00150384 | Unliquidated | BTC[.39998], SOL[100], USD[3034.26], XRP[3522.2954] | | |
| 00150389 | Unliquidated | JPY[0.25], SOL[.00007214] | | |
| 00150391 | Unliquidated | JPY[0.20] | | |
| 00150397 | Unliquidated | BTC[.141675], JPY[592.83], XRP[9] | | |
| 00150398 | Unliquidated | ETH[.008519], JPY[21.75], SOL[.07382783], XRP[60] | | |
| 00150399 | Unliquidated | BTC[.33157035], JPY[0.00] | | |
| 00150400 | Unliquidated | JPY[13432.47], XRP[16600] | | |
| 00150401 | Unliquidated | BTC[.055784], JPY[7780.62] | | |
| 00150402 | Unliquidated | SOL[18.92239435] | | |
| 00150403 | Unliquidated | JPY[0.01], USD[0.89] | | |
| 00150404 | Unliquidated | JPY[0.01], SOL[11.159] | | |
| 00150406 | Unliquidated | BTC[.12501286] | | |
| 00150410 | Unliquidated | JPY[0.74], SOL[.00008] | | |
| 00150411 | Unliquidated | JPY[0.27], SOL[.441] | | |
| 00150412 | Unliquidated | BTC[1.00152271] | Yes | |
| 00150413 | Unliquidated | AVAX[0.09214621], JPY[133.00] | Yes | |
| 00150414 | Unliquidated | SOL[2.75] | | |
| 00150415 | Unliquidated | JPY[0.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0150416 | Unliquidated | FTT[.05142888], JPY[15819.50] | | |
| 0150419 | Unliquidated | JPY[10055.29], XRP[430] | | |
| 0150420 | Unliquidated | JPY[6.84] | | |
| 0150423 | Unliquidated | JPY[2560.25], XRP[4964.00002744] | | |
| 0150424 | Unliquidated | SOL[.10012467] | Yes | |
| 0150425 | Unliquidated | DOGE[1907.23521807], JPY[0.00] | | |
| 0150426 | Unliquidated | AVAX[.25646384], BAT[14.35872174], BCH[.0386816], BTC[.00028623], DOGE[41.9165915], DOT[.5014489], ENJ[7.8345844], ETH[.00302634], FTT[.50918593], JPY[440068.51], LTC[.05161345], MKR[.00329741], OMG[2.81308769], SOL[.14150971], XRP[9.99761533] | Yes | |
| 0150428 | Unliquidated | JPY[310000.00] | | |
| 0150431 | Unliquidated | FTT[.25461025], JPY[177.97], SOL[.27272892] | | |
| 0150432 | Unliquidated | USD[0.00] | Yes | |
| 0150433 | Unliquidated | JPY[10000.00] | Yes | |
| 0150435 | Unliquidated | JPY[76.00], SOL[.23980799] | | |
| 0150436 | Unliquidated | JPY[6286.70] | | |
| 0150437 | Unliquidated | JPY[2702.80], SOL[1.54722149] | | |
| 0150438 | Unliquidated | SOL[73.64888381] | | |
| 0150439 | Unliquidated | JPY[4.69], SOL[.00000628] | | |
| 0150441 | Unliquidated | JPY[0.49] | | |
| 0150443 | Unliquidated | JPY[0.00], SOL[48.3031721] | Yes | |
| 0150444 | Unliquidated | BTC[.00008436], JPY[220086.12] | | |
| 0150446 | Unliquidated | JPY[0.00] | | |
| 0150448 | Unliquidated | 0 | Yes | |
| 0150449 | Unliquidated | BTC[.003], JPY[138.49], SOL[.000015] | | |
| 0150450 | Unliquidated | JPY[516.64], SOL[.00910858] | | |
| 0150451 | Unliquidated | JPY[78490.25], SOL[.288] | | |
| 0150452 | Unliquidated | JPY[0.01], SOL[.00005024] | | |
| 0150453 | Unliquidated | JPY[0.04] | | |
| 0150454 | Unliquidated | JPY[15582.00] | | |
| 0150455 | Unliquidated | BTC[.033], JPY[808.70], SOL[.43608969] | | |
| 0150456 | Unliquidated | JPY[0.35], SOL[35.46] | | |
| 0150457 | Unliquidated | JPY[616.17], SOL[.00440941] | | |
| 0150458 | Unliquidated | JPY[30378.43] | | |
| 0150461 | Unliquidated | JPY[11959.80], SOL[2.90750997] | | |
| 0150462 | Unliquidated | JPY[340.22], SOL[.00003] | | |
| 0150467 | Unliquidated | ETH[.01], JPY[0.94] | | |
| 0150469 | Unliquidated | JPY[50000.00], SOL[22.48426063] | Yes | |
| 0150472 | Unliquidated | JPY[0.07] | | |
| 0150473 | Unliquidated | JPY[0.98] | | |
| 0150476 | Unliquidated | JPY[6190.00], SOL[2.65195303] | Yes | |
| 0150477 | Unliquidated | JPY[24.21] | Yes | |
| 0150478 | Unliquidated | JPY[5184.22] | Yes | |
| 0150481 | Unliquidated | ETH[.41245369], JPY[0.00] | | |
| 0150487 | Unliquidated | FTT[8.95461453], JPY[10.33], SOL[1.75716] | | |
| 0150488 | Unliquidated | XRP[176.49177429] | Yes | |
| 0150489 | Unliquidated | JPY[0.65] | | |
| 0150491 | Unliquidated | ETH[.31721523], JPY[5856.15], SOL[3.03] | | |
| 0150492 | Unliquidated | JPY[0.50] | | |
| 0150494 | Unliquidated | BTC[.0003], JPY[68.36] | | |
| 0150495 | Unliquidated | JPY[185690.85], SOL[99.98] | | |
| 0150496 | Unliquidated | JPY[60357.04], SOL[2.88381942] | | |
| 0150497 | Unliquidated | BTC[.06760668], ETH[1.7], JPY[263.01], XRP[5500] | | |
| 0150498 | Unliquidated | BTC[.00032969], JPY[0.01] | | |
| 0150499 | Unliquidated | JPY[0.40], SOL[.00910669] | | |
| 0150500 | Unliquidated | SOL[47.64095332] | | |
| 0150501 | Unliquidated | JPY[0.66], SOL[.00716357] | | |
| 0150504 | Unliquidated | JPY[13.46] | | |
| 0150505 | Unliquidated | BTC[.00000596] | | |
| 0150507 | Unliquidated | JPY[21.08], XRP[157.220098] | | |
| 0150508 | Unliquidated | JPY[0.81], SOL[16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00150510 | Unliquidated | BCH[15.80063349] | | |
| 00150511 | Unliquidated | JPY[5126.03] | | |
| 00150512 | Unliquidated | JPY[0.18] | | |
| 00150513 | Unliquidated | JPY[22086.17] | | |
| 00150515 | Unliquidated | DOGE[8402.3192], JPY[2068.82], SOL[46.980602] | | |
| 00150517 | Unliquidated | JPY[0.10], USD[0.83] | | |
| 00150519 | Unliquidated | JPY[0.82], XRP[1000] | | |
| 00150522 | Unliquidated | SOL[4.4844867] | Yes | |
| 00150523 | Unliquidated | JPY[45289.62], SOL[.0300532] | | |
| 00150524 | Unliquidated | BTC[0.37513253], DOGE[19.95464109], JPY[0.13], USD[0.00] | | |
| 00150525 | Unliquidated | JPY[1500.21], SOL[.03907276] | | |
| 00150526 | Unliquidated | SOL[14] | | |
| 00150527 | Unliquidated | JPY[2500.79] | | |
| 00150531 | Unliquidated | BTC[.1311], ETH[1.49] | | |
| 00150533 | Unliquidated | ETH[1.2055], SOL[7.67] | | |
| 00150534 | Unliquidated | JPY[0.22], SOL[.04753759] | | |
| 00150535 | Unliquidated | JPY[0.75], SOL[15.00986625] | | |
| 00150536 | Unliquidated | JPY[33775.54] | | |
| 00150538 | Unliquidated | ETH[5.00285821], XRP[40033.01416499] | Yes | |
| 00150540 | Unliquidated | ETH[.04452299], JPY[0.00] | | |
| 00150542 | Unliquidated | BTC[.01665117], JPY[0.74] | | |
| 00150543 | Unliquidated | JPY[7325.00], SOL[2] | | |
| 00150546 | Unliquidated | BTC[.000031], JPY[0.02] | | |
| 00150548 | Unliquidated | JPY[0.00], SOL[67.10865813] | | |
| 00150549 | Unliquidated | JPY[4.63], SOL[.00374875] | | |
| 00150550 | Unliquidated | JPY[92696.93], SOL[.00789708], USD[0.00] | | |
| 00150551 | Unliquidated | JPY[829985.54], USD[0.00] | | |
| 00150554 | Unliquidated | JPY[6.74] | | |
| 00150556 | Unliquidated | BTC[0.00188804], SOL[.92411324] | | |
| 00150558 | Unliquidated | JPY[7540.00], SOL[15.9] | | |
| 00150559 | Unliquidated | BTC[.00442616], JPY[0.01] | | |
| 00150560 | Unliquidated | BTC[.33814914], JPY[1067.54] | Yes | |
| 00150561 | Unliquidated | JPY[0.00], SOL[102.62783999] | | |
| 00150566 | Unliquidated | JPY[51.09], SOL[28.686262] | | |
| 00150567 | Unliquidated | AVAX[2.4694995], USD[0.00] | | |
| 00150569 | Unliquidated | 0 | | |
| 00150570 | Unliquidated | ETH[.06], JPY[46.73], SOL[.00003778] | | |
| 00150571 | Unliquidated | BCH[2], FTT[51.42888], JPY[34092.39], SOL[19.37341577] | | |
| 00150572 | Unliquidated | BTC[.007], JPY[309.21] | | |
| 00150573 | Unliquidated | JPY[0.00], SOL[8.01961438] | | |
| 00150575 | Unliquidated | JPY[64.00] | | |
| 00150577 | Unliquidated | USD[0.55] | | |
| 00150578 | Unliquidated | JPY[16747.93], SOL[.00520593] | | |
| 00150580 | Unliquidated | JPY[0.26] | | |
| 00150581 | Unliquidated | JPY[3745.78] | | |
| 00150583 | Unliquidated | JPY[75599.49], SOL[6.00103891] | Yes | |
| 00150584 | Unliquidated | JPY[19900.00] | | |
| 00150593 | Unliquidated | JPY[0.00], SOL[3.80255999] | | |
| 00150596 | Unliquidated | JPY[59000.00] | | |
| 00150598 | Unliquidated | JPY[5159.09] | | |
| 00150600 | Unliquidated | FTT[11.72662382], JPY[0.00] | | |
| 00150602 | Unliquidated | JPY[10000.00] | | |
| 00150605 | Unliquidated | JPY[0.87] | | |
| 00150607 | Unliquidated | JPY[19710.67] | | |
| 00150608 | Unliquidated | JPY[0.00], SOL[4.44453562] | | |
| 00150609 | Unliquidated | JPY[0.00], SOL[5.95889279] | | |
| 00150610 | Unliquidated | BAT[79], BTC[.01195904], ETH[.1], SOL[.46531989] | | |
| 00150612 | Unliquidated | JPY[0.11], USD[0.00], XRP[.00004762] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00150614 | Unliquidated | JPY[110.89], XRP[.583366] | | |
| 00150616 | Unliquidated | BTC[.00039184], ETH[.0037] | | |
| 00150617 | Unliquidated | JPY[0.27], USD[0.08] | | |
| 00150618 | Unliquidated | XRP[8732.71669461] | Yes | |
| 00150619 | Unliquidated | JPY[168.61] | | |
| 00150620 | Unliquidated | BTC[.00043954], ETH[.0146205], SOL[.99167437] | | |
| 00150625 | Unliquidated | DOGE[3180.01337476], FTT[12.25779299], JPY[0.00], SOL[6.94742399], XRP[149.99294299] | | |
| 00150628 | Unliquidated | JPY[199.06] | | |
| 00150629 | Unliquidated | BTC[.02], JPY[3045.90] | | |
| 00150630 | Unliquidated | JPY[314975.04] | | |
| 00150631 | Unliquidated | JPY[35221.59], SOL[.00003577] | | |
| 00150632 | Unliquidated | BAT[33.659804], BCH[.39034532], BTC[.00806679], ETH[.18015927], FTT[.96345308], JPY[18526.97], LTC[.2300537], SOL[.22033497], XRP[200.17724654] | Yes | |
| 00150635 | Unliquidated | JPY[0.00], SOL[4.64330879] | Yes | |
| 00150637 | Unliquidated | AVAX[.8], BCH[2], BTC[.715], ETH[1], JPY[117.02] | | |
| 00150639 | Unliquidated | JPY[475.00], SOL[1.7883] | | |
| 00150640 | Unliquidated | JPY[0.16], SOL[.9] | | |
| 00150643 | Unliquidated | JPY[101212.59] | | |
| 00150644 | Unliquidated | JPY[54866.60], SOL[.00009406] | | |
| 00150645 | Unliquidated | ETH[.25] | | |
| 00150648 | Unliquidated | 0 | | |
| 00150650 | Unliquidated | JPY[0.00], XRP[1407.92686996] | | |
| 00150651 | Unliquidated | JPY[621.24], SOL[.0000997] | | |
| 00150652 | Unliquidated | 0 | | |
| 00150657 | Unliquidated | BTC[.003], JPY[739.27] | | |
| 00150658 | Unliquidated | JPY[3989.01], SOL[3.25] | | |
| 00150663 | Unliquidated | BAT[1238.89941462], ENJ[893.16861661], OMG[59.50320989], USD[0.00] | Yes | |
| 00150665 | Unliquidated | ETH[0], SOL[.00995576] | | |
| 00150668 | Unliquidated | JPY[0.43], SOL[.004] | | |
| 00150670 | Unliquidated | JPY[40512.47], SOL[75] | | |
| 00150671 | Unliquidated | JPY[0.00], SOL[3.47172479] | | |
| 00150677 | Unliquidated | BCH[0.01362864], BTC[0.03594771], ETH[0.16139027], JPY[4.70] | | |
| 00150678 | Unliquidated | BTC[.0456], ETH[1.5], JPY[279.66] | | |
| 00150679 | Unliquidated | JPY[14.20], SOL[5.404] | | |
| 00150681 | Unliquidated | BTC[.0386] | | |
| 00150682 | Unliquidated | JPY[200801.00], SOL[.00007801] | | |
| 00150683 | Unliquidated | JPY[15553.73], SOL[.0001297] | | |
| 00150684 | Unliquidated | JPY[0.32] | | |
| 00150692 | Unliquidated | SOL[0] | Yes | |
| 00150697 | Unliquidated | SOL[2.80960052] | | |
| 00150698 | Unliquidated | JPY[0.50] | | |
| 00150702 | Unliquidated | JPY[0.69], USD[0.00] | Yes | |
| 00150704 | Unliquidated | BTC[.01000133], ETH[.10000639], JPY[18402.40] | Yes | |
| 00150706 | Unliquidated | JPY[0.86], SOL[30] | | |
| 00150708 | Unliquidated | BTC[.01573477], JPY[10000.47] | | |
| 00150709 | Unliquidated | ETH[0.82461717], JPY[101.54], SOL[.00002931] | | |
| 00150713 | Unliquidated | BTC[.00046822] | | |
| 00150715 | Unliquidated | ETH[.20518], JPY[793.90], SOL[.0013899] | | |
| 00150720 | Unliquidated | ETH[.008], JPY[0.85] | Yes | |
| 00150721 | Unliquidated | BTC[.01068008], JPY[931.20] | | |
| 00150724 | Unliquidated | BTC[1.23762762] | Yes | |
| 00150725 | Unliquidated | JPY[19.77], SOL[9.138172] | | |
| 00150726 | Unliquidated | JPY[100000.00] | | |
| 00150727 | Unliquidated | JPY[0.54], SOL[.008] | | |
| 00150728 | Unliquidated | FTT[42.2490775], JPY[0.00] | | |
| 00150731 | Unliquidated | JPY[10597.68] | | |
| 00150733 | Unliquidated | BTC[.0161], DOT[5], JPY[68.20], LTC[1.04] | | |
| 00150734 | Unliquidated | BAT[9600.72984937], BCH[3.00022807], BTC[.05425093], DOT[25.37992937], ETH[3.40025847], XRP[47004.26332143] | | |
| 00150735 | Unliquidated | SOL[504.20619705], XRP[100847.05960514] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00150736 | Unliquidated | BTC[.01825999], JPY[0.01], SOL[49.62234201] | | |
| 00150738 | Unliquidated | 0 | | |
| 00150739 | Unliquidated | BCH[.3], BTC[.00766359], JPY[540.31] | | |
| 00150740 | Unliquidated | BTC[.0000892], ETH[.00020529], JPY[527.31], XRP[1.000053] | | |
| 00150741 | Unliquidated | JPY[25600.00] | | |
| 00150742 | Unliquidated | BTC[.00111718], ETH[.00493729], JPY[0.02], XRP[16.37474458] | | |
| 00150746 | Unliquidated | JPY[3039.37] | | |
| 00150748 | Unliquidated | JPY[0.48], SOL[1.88779951] | | |
| 00150751 | Unliquidated | ETH[.00443871], SOL[.44686695] | Yes | |
| 00150760 | Unliquidated | JPY[1820.00], SOL[3.19916619] | Yes | |
| 00150762 | Unliquidated | FTT[.0001755], JPY[0.00], USD[0.00] | | |
| 00150764 | Unliquidated | ETH[.01100000], JPY[0.00], SOL[2.80419579] | | |
| 00150771 | Unliquidated | JPY[0.58], SOL[.70220022] | Yes | |
| 00150772 | Unliquidated | BTC[1.00120224], JPY[4947.63], USD[-2656.61] | | |
| 00150774 | Unliquidated | BTC[.07253517], FTT[228.36702655], JPY[0.03] | Yes | |
| 00150777 | Unliquidated | JPY[0.00], SOL[6.45161243] | Yes | |
| 00150780 | Unliquidated | JPY[0.00], SOL[305.05405082] | Yes | |
| 00150781 | Unliquidated | JPY[75.52], SOL[4.5] | | |
| 00150786 | Unliquidated | JPY[24509.86], SOL[.025] | | |
| 00150789 | Unliquidated | 0 | | |
| 00150802 | Unliquidated | BTC[.00170002], JPY[0.02], SOL[3.78511843] | Yes | |
| 00150805 | Unliquidated | BTC[.00552457], JPY[0.00] | | |
| 00150816 | Unliquidated | JPY[50000.00] | Yes | |
| 00150824 | Unliquidated | BTC[.01813781], JPY[0.03] | Yes | |
| 00150828 | Unliquidated | BTC[.00009836], JPY[0.38] | | |
| 00150841 | Unliquidated | 0 | | |
| 00150843 | Unliquidated | FTT[10.09254], JPY[755.00], USD[5149.14] | | |
| 00150858 | Unliquidated | 0 | | |
| 00150862 | Unliquidated | BTC[0], JPY[32303.55], SOL[120.92639999], USD[-162.43] | Yes | |
| 00164724 | Unliquidated | JPY[950.20], USD[746.69] | | |
| 00173615 | Unliquidated | JPY[794.72], USD[0.10], XRP[1] | | |
| 00211465 | Unliquidated | JPY[3.11], SOL[1.39012891] | | |
| 00222740 | Unliquidated | BTC[.0035], JPY[329.19] | | |
| 00244181 | Unliquidated | ETH[.1613], JPY[630.62] | | |
| 00248908 | Unliquidated | BTC[0], ETH[0], JPY[2163.87], SOL[0.00989882], USD[0.00], XRP[0] | | |
| 00250484 | Unliquidated | BTC[0.00000003], ETH[0.00000001], FTT[0.00219646], JPY[2006.34], USD[0.00], USDT[0.00000004], XRP[.993618] | | |
| 00252897 | Unliquidated | JPY[2090.06], USD[0.01] | | |
| 00254508 | Unliquidated | BTC[.00000076], JPY[2355.01], USD[0.00] | | |
| 00267382 | Unliquidated | JPY[0.77], USD[0.00] | | |
| 00283928 | Unliquidated | JPY[99848.04], USD[0.00] | | |
| 00288666 | Unliquidated | BTC[.00000179], JPY[144578.13] | | |
| 00308413 | Unliquidated | ETH[.0000115], FTT[0], JPY[2000.22], USD[0.31], USDT[0] | | |
| 00313082 | Unliquidated | JPY[280.48], USD[0.00] | | |
| 00319852 | Unliquidated | JPY[97.71] | | |
| 00328224 | Unliquidated | JPY[76.68] | | |
| 00338893 | Unliquidated | BTC[.00000001], JPY[63.87] | | |
| 00341562 | Unliquidated | BTC[0.00001156], FTT[0], JPY[2000.65], USD[33.19], USDT[0.00000001] | | |
| 00349860 | Unliquidated | JPY[329.60], USD[0.00] | | |
| 00354459 | Unliquidated | JPY[52.60], USD[18.47], USDT[0], XRP[2] | | |
| 00369056 | Unliquidated | BTC[.00631], JPY[265.88] | | |
| 00417690 | Unliquidated | BTC[.05], JPY[0.58], USD[0.00] | | |
| 00426819 | Unliquidated | BTC[.02], JPY[0.50] | | |
| 00430254 | Unliquidated | JPY[8011.43], SOL[28.51129816], USD[2.93] | | |
| 00430339 | Unliquidated | JPY[0.51] | | |
| 00455406 | Unliquidated | JPY[2186.72], SOL[.1], USD[0.00] | | |
| 00457694 | Unliquidated | JPY[3189.93], USD[0.05], XRP[6] | | |
| 00458425 | Unliquidated | JPY[2891.12], SOL[.00000601], USD[0.00] | | |
| 00507191 | Unliquidated | FTT[1.31429359], JPY[2000.05], XRP[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539981 | Unliquidated | BTC[.00005904], ETH[.0003482], JPY[392520.10], USD[0.34], USDT[0] | | |
| 00551595 | Unliquidated | FTT[1.93795142], JPY[2.93] | | |
| 00591011 | Unliquidated | JPY[18000.00] | | |
| 00603119 | Unliquidated | JPY[2000.88] | | |
| 00634832 | Unliquidated | JPY[28473.13] | | |
| 00682189 | Unliquidated | JPY[3948.93] | | |
| 00690794 | Unliquidated | JPY[0.70], USD[0.00] | | |
| 00704237 | Unliquidated | FTT[1.43286573], JPY[2367.86] | | |
| 00719589 | Unliquidated | JPY[399.00], USD[0.00] | | |
| 00728074 | Unliquidated | JPY[370914.32] | | |
| 00748233 | Unliquidated | BTC[.00001258] | | |
| 00750872 | Unliquidated | BTC[.0007], JPY[2234.47] | | |
| 00764805 | Unliquidated | JPY[2007.76], USD[0.38], USDT[0] | | |
| 00773561 | Unliquidated | JPY[21867.28] | | |
| 00777847 | Unliquidated | BCH[.1], ETH[1.00505938], JPY[0.31], USD[0.00], XRP[.99999656] | | |
| 00784399 | Unliquidated | BTC[.00000044], JPY[2000.84], USD[0.00], USDT[0] | | |
| 00802630 | Unliquidated | JPY[2207.20] | | |
| 00818352 | Unliquidated | BTC[.00225105], LTC[0.06146892], USD[0.56] | | LTC[.058746] |
| 00831626 | Unliquidated | FTT[7.86374311], JPY[0.00] | | |
| 00846349 | Unliquidated | BTC[.003], FTT[0.00022387], JPY[11821.19], USD[2.39], USDT[0] | | |
| 00869121 | Unliquidated | JPY[2729.05] | | |
| 00911386 | Unliquidated | JPY[0.96] | | |
| 00926783 | Unliquidated | JPY[107996.83], USD[0.00] | | |
| 00966814 | Unliquidated | JPY[2000.19], XRP[.00005185] | | |
| 01022067 | Unliquidated | BTC[.13], JPY[38938.74], XRP[3000] | | |
| 01045408 | Unliquidated | BTC[.00018013], ETH[.00000418], JPY[918.42] | | |
| 01065753 | Unliquidated | JPY[14246.07], XRP[.15991978] | | |
| 01125059 | Unliquidated | JPY[335.88], XRP[6.20000024] | | |
| 01174910 | Unliquidated | ETH[.00003012], JPY[0.01], SOL[.00002199], XRP[.00009984] | | |
| 01230157 | Unliquidated | FTT[2.77144519], JPY[75.84], XRP[10] | | |
| 01237685 | Unliquidated | JPY[1648.51] | | |
| 01262028 | Unliquidated | BTC[.201], USD[0.00] | | |
| 01285519 | Unliquidated | BTC[0.19909729], JPY[8000.16], XRP[7566.20669483] | | |
| 01381400 | Unliquidated | JPY[179.29] | | |
| 01393057 | Unliquidated | JPY[237.64], XRP[100] | | |
| 01406404 | Unliquidated | BTC[1.2896], JPY[400647.61] | | |
| 01413083 | Unliquidated | BTC[.12336841], JPY[372.52] | | |
| 01427933 | Unliquidated | JPY[3468.29], SOL[.9] | | |
| 01475832 | Unliquidated | JPY[62668.66], XRP[1078] | | |
| 01541474 | Unliquidated | JPY[114306.97] | | |
| 01581811 | Unliquidated | JPY[2398.50], XRP[6.11969829] | Yes | |
| 01638379 | Unliquidated | FTT[2.07966048], JPY[26117.77], XRP[7] | | |
| 01660907 | Unliquidated | XRP[4043.94273332] | | |
| 01689855 | Unliquidated | JPY[2258.88] | | |
| 01758933 | Unliquidated | ETH[.00007305], FTT[2.29359719], JPY[2000.00], XRP[.00000084] | | |
| 01764607 | Unliquidated | BAT[100], JPY[21648.07], XRP[325] | | |
| 01765046 | Unliquidated | JPY[57924.71], USD[0.00] | | |
| 01815053 | Unliquidated | JPY[8000.03], USD[4.40], USDT[0] | | |
| 01826803 | Unliquidated | JPY[2000.03], XRP[.00000011] | | |
| 01916171 | Unliquidated | ETH[.05016882], JPY[179.55], SOL[2.80941724] | Yes | |
| 02018336 | Unliquidated | JPY[2703.20], XRP[63] | | |
| 02035182 | Unliquidated | BTC[.26062128], ETH[.48484762], JPY[38572.96] | Yes | |
| 02096119 | Unliquidated | JPY[6916.86], XRP[9] | | |
| 02113773 | Unliquidated | JPY[6552.89] | | |
| 02158778 | Unliquidated | JPY[224193.63] | | |
| 02277049 | Unliquidated | USD[0.05], XRP[0] | | |
| 02293066 | Unliquidated | JPY[21.23] | | |
| 02396863 | Unliquidated | BTC[.012], ETH[.1613], JPY[553091.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02455569 | Unliquidated | JPY[36938.49], USD[0.00] | | |
| 02459906 | Unliquidated | BTC[.00178783], JPY[0.04], SOL[1.2] | | |
| 02645412 | Unliquidated | JPY[2000.39] | | |
| 03890384 | Unliquidated | BTC[-0.00050619], ETH[27.100696], FTT[200], JPY[20448.04], USD[7075.03], XRP[500.6] | | |
| 03893012 | Unliquidated | JPY[57563.66], SOL[.0000311], USD[0.00] | | |
| 04524599 | Unliquidated | ETH[.0008], JPY[2949.00] | | |
| 04622609 | Unliquidated | JPY[2000.01] | | |
| 04659367 | Unliquidated | BTC[.28783836] | | |
| 04675901 | Unliquidated | JPY[125626.64] | | |
| 04719654 | Unliquidated | JPY[10332.53] | | |
| 04873685 | Unliquidated | JPY[2096.66] | | |
| 04875288 | Unliquidated | JPY[5055.00] | | |
| 04879974 | Unliquidated | ETH[.0000016], JPY[0.00] | Yes | |
| 05052136 | Unliquidated | JPY[2233.89], SOL[.00000962] | | |
| 05172653 | Unliquidated | JPY[2000.30] | | |
| 05214778 | Unliquidated | JPY[171.98] | | |
| 05285705 | Unliquidated | ETH[.41387027], JPY[1999.50], USD[600.00] | Yes | |
| 05539592 | Unliquidated | JPY[2274.75] | | |
| 05572846 | Unliquidated | JPY[0.06] | | |
| 05573256 | Unliquidated | BTC[.00055397], DOGE[45355.58293763], ETH[4.23555349], FTT[157.71694545], JPY[1590859.23] | Yes | |
| 05573258 | Unliquidated | ETH[.4218418], FTT[0.07158127], JPY[121.76] | | |
| 05577153 | Unliquidated | JPY[0.14] | Yes | |
| 05577596 | Unliquidated | JPY[6052.12], SOL[.79924] | | |
| 05585062 | Unliquidated | BTC[.00102849], JPY[0.00] | Yes | |
| 05592707 | Unliquidated | JPY[3.60], USD[0.01], XRP[53921.34150194] | Yes | |
| 05595427 | Unliquidated | FTT[25], USD[495.08] | | |
| 05598555 | Unliquidated | JPY[140000.00] | | |
| 05599124 | Unliquidated | BTC[0], USD[0.00] | | |
| 05610608 | Unliquidated | JPY[0.00] | | |
| 05619441 | Unliquidated | BTC[8.40272033], JPY[0.40] | | |
| 05626852 | Unliquidated | BTC[0.00032986], JPY[4329.70], SOL[.15006973] | | |
| 05627414 | Unliquidated | BTC[0], JPY[0.44] | | |
| 05638276 | Unliquidated | BCH[10.197], BTC[1.08841943], ETH[.00005735], FTT[100.01232566], JPY[0.59], USD[24262.66], USDT[.01], XRP[2] | | |
| 05641566 | Unliquidated | JPY[3550.00], SOL[13.0327724] | | |
| 05642714 | Unliquidated | JPY[329.73] | | |
| 05655473 | Unliquidated | BTC[0.00033156], JPY[17.30], XRP[2788.91086447] | | |
| 05656605 | Unliquidated | JPY[26149.84] | Yes | |
| 05666939 | Unliquidated | BTC[0.00032322], JPY[0.00], SOL[14.11083296] | Yes | |
| 05667720 | Unliquidated | BTC[0], JPY[0.59], SOL[0], XRP[0] | | |
| 05672128 | Unliquidated | JPY[3399.88], USD[0.00] | | |
| 05682154 | Unliquidated | JPY[2000.34], XRP[.00000012] | | |
| 05708530 | Unliquidated | JPY[0.96], USD[0.59] | | |
| 05716470 | Unliquidated | SOL[0.00458157], USD[481.43] | | |
| 05721838 | Unliquidated | JPY[1000.00] | | |
| 05722671 | Unliquidated | BTC[0], SOL[.0017923], USD[0.00] | | |
| 05723029 | Unliquidated | BTC[0], JPY[0.49], SOL[0.01975193], USD[0.00] | | |
| 05739378 | Unliquidated | JPY[0.00] | | |
| 05748850 | Unliquidated | BTC[0], JPY[27.72], SOL[0], USD[0.34], XRP[-0.59041043] | | |
| 05774848 | Unliquidated | BTC[0.00000002], JPY[0.77], SOL[0] | Yes | |
| 05775707 | Unliquidated | BTC[0.00033927], JPY[5514.08] | | |
| 05791208 | Unliquidated | BTC[0.01890428], JPY[18750.00], SOL[4.70563999] | | |
| 05801054 | Unliquidated | JPY[0.00], SOL[.008] | | |
| 05802159 | Unliquidated | BTC[0.00094239], FTT[0], JPY[0.00], MKR[0], SOL[0.16000000], USD[2.46], XRP[0] | | |
| 05803154 | Unliquidated | BTC[0.0034589], JPY[2757.80] | Yes | |
| 05804787 | Unliquidated | BTC[-0.00000043], FTT[.09252407], JPY[0.18], USD[0.79] | | |
| 05813794 | Unliquidated | FTT[1.29723592], JPY[0.02] | Yes | |
| 05840560 | Unliquidated | BTC[0], JPY[0.72], SOL[.00182998] | | |
| 05863468 | Unliquidated | BTC[0], DOGE[2219.11984012], JPY[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05869849 | Unliquidated | BTC[0.00056621], JPY[109.24], XRP[-0.52945214] | | |
| 05912368 | Unliquidated | ETH[.00047429], JPY[0.59] | | |
| 06032453 | Unliquidated | BTC[0], JPY[0.00] | | |
| 06099227 | Unliquidated | BTC[0.00000751], JPY[1000000.46], USD[0.00], XRP[19737] | | |
| 06105970 | Unliquidated | JPY[0.05], XRP[.245] | | |
| 06114457 | Unliquidated | BTC[0], JPY[0.13] | Yes | |
| 06116104 | Unliquidated | ETH[4.632991], USD[0.36] | | |
| 06133212 | Unliquidated | BTC[0.00030682], JPY[563.16], SOL[.40805436] | | |
| 06149273 | Unliquidated | BTC[.02] | | |
| 06192393 | Unliquidated | BTC[-0.00000208], FTT[0.33342295], JPY[0.62], SOL[.002], USD[0.07] | | |
| 06271098 | Unliquidated | JPY[0.84], SOL[.009385] | | |
| 06302942 | Unliquidated | BTC[0.00035932], JPY[0.00], SOL[.00001598] | | |
| 06424161 | Unliquidated | BTC[0.05000000], SOL[0] | | |
| 06463041 | Unliquidated | ETH[.001], JPY[8904.52], XRP[.805] | | |
| 06474368 | Unliquidated | BTC[0], JPY[1600.29] | | |
| 06482174 | Unliquidated | BTC[0.00000772], JPY[37.94] | | |
| 06487756 | Contingent, Unliquidated, Disputed | ETH[0], JPY[2078967.99] | | |
| 06507758 | Contingent, Unliquidated, Disputed | JPY[265.36] | | |
| 06512263 | Unliquidated | BTC[.00645536], JPY[0.58] | Yes | |
| 06528266 | Unliquidated | BTC[0.00541891], DOGE[280.15709749], ETH[.18738222], JPY[0.14], XRP[116.27988724] | | |
| 06530034 | Unliquidated | BTC[0.00031831], JPY[41.91] | | |
| 06536030 | Unliquidated | BTC[3.01751629], ETH[.00005504], JPY[2609.86] | | |
| 06539726 | Contingent, Unliquidated, Disputed | JPY[300136.63] | | |
| 06554707 | Unliquidated | JPY[0.73] | | |
| 06557152 | Contingent, Unliquidated, Disputed | JPY[255.10] | | |
| 06557355 | Contingent, Unliquidated, Disputed | JPY[278.89] | | |
| 06593728 | Unliquidated | FTT[2.00261341], JPY[0.00], USD[0.00] | Yes | |
| 06606384 | Unliquidated | BTC[0.00031156], JPY[300000.00], SOL[.60215999] | | |
| 06630026 | Unliquidated | BTC[0.13505390], ETH[1.75507547], JPY[504.47], USD[3.39], XRP[26.88875369] | Yes | |
| 06646746 | Unliquidated | ETH[.00075763], JPY[0.00] | | |
| 06646971 | Unliquidated | BTC[0.00063182], JPY[0.03] | | |
| 06651105 | Unliquidated | BTC[0.02032788], JPY[123.23] | | |
| 06675105 | Unliquidated | JPY[2042.12] | | |
| 06679854 | Unliquidated | BTC[.03654672] | Yes | |
| 06683948 | Unliquidated | ETH[.00000104], FTT[60.00036002], JPY[8125.00] | | |
| 06684164 | Unliquidated | BTC[.02], JPY[84259.66], XRP[1200] | | |
| 06686220 | Unliquidated | BTC[0.00000003], ETH[0], JPY[0.00] | Yes | |
| 06688355 | Unliquidated | BTC[.18679133], ETH[.41091106] | Yes | |
| 06888813 | Unliquidated | JPY[5400.01], SOL[.00005858] | | |
| 06888853 | Unliquidated | BCH[.2], FTT[12.32188331], JPY[4203054.15], SOL[2.93], XRP[.9529] | | |
| 06888888 | Unliquidated | BTC[0.01596396], ETH[.20207435], JPY[1167.42] | Yes | |
| 06689241 | Unliquidated | BTC[.01], DOT[1], ETH[.13473], FTT[.142858], JPY[10737.07], XRP[40] | | |
| 06691025 | Unliquidated | JPY[0.01], XRP[.000078] | | |
| 06691485 | Unliquidated | JPY[253.10] | | |
| 06693231 | Unliquidated | BTC[.28290189], ETH[2.8857819] | | |
| 06693751 | Unliquidated | ETH[6.04937802], JPY[386601.65] | Yes | |
| 06698303 | Unliquidated | JPY[66102.83], USD[0.68] | | |
| 06699523 | Contingent, Unliquidated, Disputed | JPY[200237.39] | | |
| 06699821 | Contingent, Unliquidated, Disputed | JPY[187.24] | | |
| 06700963 | Unliquidated | BTC[0], FTT[0.08948095], JPY[0.27], USD[0.00] | | |
| 06702275 | Unliquidated | BTC[.00000303], ETH[.00003841], JPY[80.03], SOL[.001], USD[0.01] | Yes | |
| 06705952 | Unliquidated | BTC[0.00268060], JPY[693.99], SOL[.7728558], USD[0.40], XRP[.36431356] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06706359 | Unliquidated | BTC[0], JPY[0.00], USD[0.00], XRP[18.19357237] | Yes | |
| 06707038 | Unliquidated | JPY[0.00], SOL[3.85151535] | Yes | |
| 06707210 | Unliquidated | ETH[.00054663], JPY[0.38], USD[0.17], XRP[0.11773899] | Yes | |
| 06707436 | Unliquidated | JPY[0.89], USD[0.67] | | |
| 06709587 | Contingent, Unliquidated, Disputed | JPY[172.56] | | |
| 06713174 | Unliquidated | BTC[0.00000003], ETH[0.00000039], JPY[0.28], SOL[.00132565], USD[0.06] | Yes | |
| 06714970 | Unliquidated | JPY[9793.10], XRP[311.42946123] | | |
| 06719954 | Unliquidated | JPY[3279.39] | | |
| 06722778 | Contingent, Unliquidated, Disputed | JPY[220.73] | | |
| 06722967 | Unliquidated | ETH[.09624537], FTT[2.00000043], JPY[0.00], XRP[7062.60844825] | | |
| 06726804 | Unliquidated | BTC[0], ENJ[.00000299], ETH[0], FTT[0.00009784], JPY[0.00], XRP[.00004168] | Yes | |
| 06727603 | Unliquidated | JPY[0.00], XRP[1256.03472706] | | |
| 06727619 | Unliquidated | JPY[0.00] | Yes | |
| 06729144 | Unliquidated | DOT[1.8], ETH[.004], JPY[17.09], XRP[360.9906] | | |
| 06729453 | Unliquidated | JPY[1010.18], SOL[.5111133] | | |
| 06729655 | Unliquidated | JPY[3635.85], SOL[.00009351] | | |
| 06732443 | Unliquidated | BTC[.04903392] | | |
| 06733006 | Unliquidated | BTC[.00006542], ETH[.00086098], JPY[5426.88], SOL[.00142441], USD[0.14], XRP[.04173661] | Yes | |
| 06733173 | Unliquidated | JPY[264914.13], SOL[.08813227], XRP[.518307] | | |
| 06734025 | Contingent, Unliquidated, Disputed | JPY[100.64] | | |
| 06734200 | Unliquidated | BTC[.00124896], JPY[0.01] | Yes | |
| 06734234 | Unliquidated | BTC[.0003], JPY[666.81], XRP[2.55] | | |
| 06735430 | Unliquidated | JPY[32270.54] | | |
| 06737576 | Unliquidated | JPY[1001292.69], XRP[20.08265683] | Yes | |
| 06738037 | Contingent, Unliquidated, Disputed | JPY[220.84] | | |
| 06739034 | Unliquidated | ETH[.008], JPY[251.68] | | |
| 06744453 | Unliquidated | BTC[.03366713], JPY[1000.30] | Yes | |
| 06747739 | Unliquidated | BTC[7.5734704], ETH[.0001188], LTC[68.6839145] | | |
| 06754860 | Unliquidated | JPY[66025.55] | | |
| 06761272 | Unliquidated | FTT[11.42863999], JPY[8000.17] | | |
| 06763148 | Unliquidated | BTC[.27496713], ETH[1.1206311], JPY[584396.50], SOL[5.4], XRP[.00000033] | | |
| 06763526 | Unliquidated | BTC[.03167999], JPY[0.03] | | |
| 06771652 | Unliquidated | ETH[.00091421], JPY[86.10], USD[0.33] | Yes | |
| 06772791 | Unliquidated | JPY[0.00] | | |
| 06778493 | Unliquidated | JPY[0.00] | | |
| 06781816 | Unliquidated | JPY[8189.47] | | |
| 06784002 | Unliquidated | BTC[0], ETH[0.47369505], JPY[36859.30], SOL[.18], XRP[0] | | |
| 06791150 | Unliquidated | JPY[374.16], SOL[.32] | | |
| 06803404 | Contingent, Unliquidated, Disputed | JPY[167.63] | | |
| 06803711 | Unliquidated | BTC[.01358506], SOL[.15246] | | |
| 06805825 | Unliquidated | BTC[.357], ETH[7.01], JPY[45462.16], XRP[12700] | | |
| 06809185 | Unliquidated | JPY[0.13], USD[0.54] | | |
| 06810137 | Contingent, Unliquidated, Disputed | JPY[16.58] | | |
| 06827908 | Unliquidated | BTC[.18309379], USD[0.88] | Yes | |
| 06832969 | Unliquidated | BCH[10.9138914], BTC[38.92672145], ETH[200.25149463], LTC[102.32453939] | | |
| 06840262 | Unliquidated | BTC[10.03344945], ETH[0.58330251], FTT[25.07531962], JPY[190029.36], USD[-26688.69] | | |
| 06842025 | Unliquidated | BAT[0], USD[0.28] | | |
| 06849501 | Unliquidated | ETH[1.60309503], JPY[189690.02] | Yes | |
| 06872382 | Unliquidated | BTC[1.07869899], JPY[0.33] | | |
| 06877168 | Unliquidated | JPY[1.08], XRP[1.47249697] | | |
| 06882996 | Unliquidated | ETH[.00073392], JPY[0.21], USD[9.19] | | |
| 06883086 | Unliquidated | DOT[0], JPY[0.16] | Yes | |
| 06893228 | Unliquidated | ETH[.00345], JPY[200.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06893917 | Unliquidated | SOL[23.43] | | |
| 06897692 | Unliquidated | JPY[5700.18] | | |
| 06909570 | Contingent, Unliquidated, Disputed | JPY[275.11] | | |
| 06936229 | Unliquidated | BTC[.0000001], JPY[0.18], XRP[.01691924] | | |
| 06940909 | Unliquidated | JPY[0.05] | | |
| 06947051 | Unliquidated | JPY[50.93], SOL[1.0000004] | | |
| 06947703 | Unliquidated | JPY[122394.64] | | |
| 06948547 | Unliquidated | ETH[.0006031], JPY[0.24] | | |
| 06949600 | Unliquidated | BTC[.015], JPY[80020.93] | Yes | |
| 06952869 | Unliquidated | JPY[586.56] | | |
| 06962618 | Unliquidated | JPY[0.46] | | |
| 06965398 | Unliquidated | BTC[.1], JPY[183418.20], SOL[8], XRP[3000] | | |
| 06965633 | Unliquidated | JPY[767.52] | | |
| 06966443 | Unliquidated | JPY[25000.01], SOL[.42002121] | | |
| 06967247 | Unliquidated | BTC[1.1], ETH[42], FTT[8], JPY[803382.05], SOL[27] | | |
| 06967371 | Unliquidated | BTC[.33106486], ETH[2.65918125], JPY[165450.67], XRP[500] | | |
| 06967690 | Unliquidated | JPY[0.01], SOL[.0228], XRP[1721.95] | | |
| 06970083 | Unliquidated | ETH[.005], JPY[654.07], SOL[.0000788] | | |
| 06972106 | Unliquidated | JPY[0.74], XRP[160100.998955] | | |
| 06972231 | Unliquidated | JPY[62064.12], XRP[2320.71915459] | Yes | |
| 06972751 | Unliquidated | JPY[0.00] | | |
| 06972809 | Unliquidated | BCH[.00437296], BTC[.00006081], JPY[2440.43] | | |
| 06973442 | Unliquidated | BTC[.001], JPY[359.60], XRP[6] | | |
| 06973529 | Unliquidated | JPY[0.01] | | |
| 06973853 | Unliquidated | JPY[20883.00], SOL[7.2] | | |
| 06974599 | Unliquidated | BCH[10], JPY[2683828.12] | | |
| 06974900 | Unliquidated | JPY[6.09], SOL[.6] | | |
| 06975112 | Unliquidated | BTC[.145], JPY[768.99], XRP[1200] | | |
| 06977713 | Unliquidated | JPY[3354.63], SOL[7.11164039] | | |
| 06979020 | Unliquidated | BTC[.03498599], JPY[15000.00] | | |
| 06982293 | Unliquidated | BCH[.00099999], BTC[.00000305], JPY[10466.45], XRP[.12703481] | | |
| 06985709 | Unliquidated | BAT[38], BCH[.00004341], BTC[.01800004], ETH[.00000009], JPY[4.69], XRP[.00071097] | | |
| 06985788 | Unliquidated | BTC[.01799], JPY[5292.20] | | |
| 06989162 | Unliquidated | JPY[1685.56], SOL[30.5] | | |
| 06989271 | Unliquidated | BTC[.003], JPY[185.71], XRP[139] | | |
| 06989373 | Unliquidated | SOL[315.98552341] | | |
| 06989377 | Unliquidated | JPY[220000.00] | | |
| 06989734 | Unliquidated | JPY[17073.75] | | |
| 06989770 | Unliquidated | BTC[.0036], ETH[.15], JPY[1662.55] | | |
| 06989859 | Unliquidated | JPY[946078.96], XRP[.28647994] | | |
| 06989863 | Unliquidated | BTC[.0004], JPY[123.78] | | |
| 06990256 | Unliquidated | BTC[.00043597], ETH[.29913039], JPY[445.65] | | |
| 06990364 | Unliquidated | BTC[.003], ETH[.205], JPY[187.41], XRP[50] | | |
| 06990437 | Unliquidated | BTC[.001], ETH[.05], JPY[20064.92] | | |
| 06990499 | Unliquidated | BCH[15.32], ETH[.0161008], JPY[14336.86], XRP[59] | | |
| 06990518 | Unliquidated | JPY[2166.85] | | |
| 06991154 | Unliquidated | ETH[2.3336284], JPY[0.50] | | |
| 06991197 | Unliquidated | JPY[98.37], SOL[.018] | | |
| 06991208 | Unliquidated | ETH[.00038465], JPY[0.99], USD[0.20] | | |
| 06991229 | Unliquidated | BTC[.11213062], JPY[817.00], USD[1.88] | | |
| 06991313 | Unliquidated | JPY[13660.00] | | |
| 06991329 | Unliquidated | SOL[5.9] | | |
| 06991549 | Unliquidated | FTT[8.57147999], JPY[0.59], XRP[45] | | |
| 06991677 | Unliquidated | JPY[35178.87] | | |
| 06993271 | Unliquidated | JPY[34.57], SOL[13.0000129] | | |
| 06993464 | Unliquidated | JPY[0.90], USD[0.00] | Yes | |
| 06993558 | Unliquidated | JPY[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06994062 | Unliquidated | JPY[151470.00] | | |
| 06994225 | Unliquidated | SOL[.001] | | |
| 06994298 | Unliquidated | BTC[.00000132], JPY[241.31] | | |
| 06994563 | Unliquidated | JPY[451.52] | | |
| 06995123 | Unliquidated | JPY[126729.44], SOL[.00003936] | | |
| 06995768 | Unliquidated | BTC[.00000001], JPY[1000.40], USD[4.12] | | |
| 06997654 | Unliquidated | JPY[2574.82], SOL[1.00008572] | | |
| 06997692 | Unliquidated | JPY[719.16] | | |
| 06997960 | Unliquidated | JPY[682.64] | | |
| 06998013 | Unliquidated | JPY[3649.49] | | |
| 06999378 | Unliquidated | SOL[.059] | | |
| 07000244 | Unliquidated | BTC[.02724779], JPY[9031.80], XRP[.00005881] | | |
| 07004811 | Unliquidated | ETH[1], JPY[75065.55] | | |
| 07006623 | Unliquidated | JPY[225.26] | | |
| 07007033 | Unliquidated | BTC[.004061], DOT[5.829], SOL[15.45100439] | | |
| 07007946 | Unliquidated | SOL[9.74038051] | | |
| 07011612 | Unliquidated | BTC[.09004015], JPY[701078.05] | | |
| 07016405 | Unliquidated | JPY[0.96] | Yes | |
| 07021642 | Unliquidated | BTC[.000123], JPY[0.08] | | |
| 07021673 | Unliquidated | BTC[.06901201], JPY[0.00] | Yes | |
| 07023265 | Unliquidated | JPY[11808.16], USD[0.00] | | |
| 07030314 | Unliquidated | JPY[103200.37] | | |
| 07030681 | Unliquidated | BTC[.0453154], ETH[4.0238148] | Yes | |
| 07038149 | Unliquidated | JPY[3731.29] | | |
| 07043739 | Unliquidated | JPY[7000.00], SOL[.0667] | | |
| 07059361 | Unliquidated | BTC[.07749463], JPY[5224.58] | | |
| 07066622 | Unliquidated | BTC[.82731744] | | |
| 07076763 | Unliquidated | JPY[0.00], SOL[2.93952156] | | |
| 07079610 | Unliquidated | JPY[153.74] | | |
| 07079620 | Unliquidated | JPY[1053.62], SOL[.10038888] | Yes | |
| 07079916 | Unliquidated | JPY[62705.46] | | |
| 07083005 | Unliquidated | ETH[.36311414], FTT[.0951322], JPY[108.28], SOL[.00490386], XRP[.23205522] | Yes | |
| 07091468 | Unliquidated | ETH[1.01180772], JPY[297.71] | | |
| 07107758 | Unliquidated | BTC[.00000003], JPY[0.04], USD[0.02] | Yes | |
| 07132077 | Unliquidated | JPY[961.89] | | |
| 10037921 | Unliquidated | BCH[.00030562], BTC[.01230562], ETH[.1613], JPY[8.55] | | |
| 10037922 | Unliquidated | BCH[.01], BTC[.022], ETH[.1613], JPY[279.87] | | |
| 10037923 | Unliquidated | JPY[974048.93] | | |
| 10037924 | Unliquidated | JPY[1948.84] | | |
| 10037925 | Unliquidated | BCH[.00000282], JPY[0.41], USD[0.00] | | |
| 10037926 | Unliquidated | JPY[329946.74], USD[0.00] | | |
| 10037927 | Unliquidated | ETH[.00341366], JPY[416.40] | | |
| 10037928 | Unliquidated | JPY[0.83] | | |
| 10037929 | Unliquidated | BCH[.00449752], BTC[.00149752], JPY[9831.23] | | |
| 10037930 | Unliquidated | BCH[.0006], BTC[.0026], JPY[258.17] | | |
| 10037931 | Unliquidated | JPY[693.51] | | |
| 10037932 | Unliquidated | JPY[800.00] | | |
| 10037933 | Unliquidated | JPY[2225.68] | | |
| 10037934 | Unliquidated | JPY[655.39], XRP[.240545] | | |
| 10037935 | Unliquidated | JPY[5.89] | | |
| 10037936 | Unliquidated | BCH[.3], BTC[.3], JPY[9132.18] | | |
| 10037937 | Unliquidated | BCH[.01], BTC[.01], JPY[279.87] | | |
| 10037938 | Unliquidated | BCH[.00000372], ETH[.00089999], JPY[4.44] | | |
| 10037939 | Unliquidated | BCH[.0001], BTC[.0001], JPY[202.76] | | |
| 10037940 | Unliquidated | JPY[17.31] | | |
| 10037941 | Unliquidated | BCH[.0097], BTC[.0097], JPY[271.87] | | |
| 10037943 | Unliquidated | JPY[92.02] | | |
| 10037944 | Unliquidated | BCH[.001], BTC[.001], JPY[2818.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10037945 | Unliquidated | JPY[0.70] | | |
| 10037946 | Unliquidated | JPY[54.94] | | |
| 10037947 | Unliquidated | BCH[.00001], JPY[1.18] | | |
| 10037948 | Unliquidated | BCH[.00374542], BTC[.00374542], ETH[.02277055], JPY[155.82] | | |
| 10037949 | Unliquidated | BTC[2.97011826], ETH[10.01], JPY[0.10], USD[59.18] | | |
| 10037950 | Unliquidated | JPY[2355.70] | | |
| 10037951 | Unliquidated | BCH[.00000136], BTC[.02521895], ETH[.1613], JPY[662.66] | | |
| 10037952 | Unliquidated | BTC[.012], ETH[.1613], JPY[0.42] | | |
| 10037953 | Unliquidated | JPY[7.18] | | |
| 10037954 | Unliquidated | JPY[392.45], XRP[10] | | |
| 10037955 | Unliquidated | JPY[3851.48] | | |
| 10037956 | Unliquidated | JPY[15.19] | | |
| 10037957 | Unliquidated | BCH[.0001], BTC[.0001], JPY[111837.81] | | |
| 10037958 | Unliquidated | JPY[4575.29] | | |
| 10037959 | Unliquidated | JPY[0.17] | | |
| 10037960 | Unliquidated | BCH[.00000193], ETH[0.00000044], JPY[40.76], USD[0.00] | | |
| 10037961 | Unliquidated | JPY[5.50] | | |
| 10037962 | Unliquidated | BTC[.0001], ETH[.00000001], JPY[2131.80] | | |
| 10037963 | Unliquidated | BCH[.00522], BTC[.00522], JPY[146.09] | | |
| 10037964 | Unliquidated | BCH[.00000449], BTC[.01200449], ETH[.1613], JPY[263.83] | | |
| 10037965 | Unliquidated | JPY[0.26] | | |
| 10037966 | Unliquidated | BCH[.03], BTC[.03], JPY[6414.14] | | |
| 10037967 | Unliquidated | JPY[16.05] | | |
| 10037968 | Unliquidated | BCH[.01464872], JPY[414.10] | | |
| 10037969 | Unliquidated | BCH[.01165501], BTC[.01165501], JPY[326.19] | | |
| 10037970 | Unliquidated | BCH[.01231256], BTC[.01231256], JPY[344.59] | | |
| 10037971 | Unliquidated | BCH[.01187666], BTC[.01187666], JPY[332.39] | | |
| 10037972 | Unliquidated | BCH[.01176858], BTC[.01176858], JPY[329.37] | | |
| 10037973 | Unliquidated | JPY[67.58] | | |
| 10037974 | Unliquidated | BCH[.02392344], BTC[.02392344], JPY[669.55] | | |
| 10037976 | Unliquidated | BCH[.01388888], BTC[.01388888], JPY[388.71] | | |
| 10037977 | Unliquidated | JPY[19.42] | | |
| 10037978 | Unliquidated | BCH[.00176172], BTC[.00176172], JPY[185.83] | | |
| 10037979 | Unliquidated | BCH[.01196172], BTC[.01196172], JPY[334.77] | | |
| 10037980 | Unliquidated | BCH[.01196172], BTC[.01196172], JPY[1334.77] | | |
| 10037981 | Unliquidated | JPY[0.00], USD[0.01] | | |
| 10037982 | Unliquidated | BCH[.65333333], BTC[.65333333], JPY[20170.84] | | |
| 10037983 | Unliquidated | BTC[.00061288], ETH[.1613], JPY[5966.62], XRP[9] | | |
| 10037984 | Unliquidated | BCH[.00000002], BTC[.00000002], JPY[29.22] | | |
| 10037985 | Unliquidated | BCH[.06923264], BTC[.06923264], JPY[1972.11] | | |
| 10037986 | Unliquidated | JPY[213.92] | | |
| 10037987 | Unliquidated | BCH[.01320278], BTC[.01320278], JPY[369.51] | | |
| 10037988 | Unliquidated | BCH[.01320278], BTC[.01320278], JPY[369.51] | | |
| 10037989 | Unliquidated | BCH[.03008448], JPY[876.02] | | |
| 10037990 | Unliquidated | BCH[.11388888], BTC[.00388888], JPY[9655.95] | | |
| 10037991 | Unliquidated | BCH[.01370256], BTC[.01370256], JPY[383.49] | | |
| 10037992 | Unliquidated | BCH[.000598], BTC[.00000209], ETH[.0013], JPY[342039.89] | | |
| 10037993 | Unliquidated | JPY[0.17] | | |
| 10037994 | Unliquidated | BCH[.01123595], BTC[.01123595], JPY[314.46] | | |
| 10037995 | Unliquidated | JPY[230.06] | | |
| 10037996 | Unliquidated | JPY[0.42] | | |
| 10037997 | Unliquidated | JPY[4.63] | | |
| 10037998 | Unliquidated | BCH[.0002], BTC[.0002], JPY[6.36] | | |
| 10037999 | Unliquidated | BCH[.0001], BTC[.0201], ETH[.04517], JPY[14360.27] | | |
| 10038000 | Unliquidated | JPY[5000.00] | | |
| 10038001 | Unliquidated | BCH[4.1800024], ETH[1.9], JPY[62719.59] | | |
| 10038002 | Unliquidated | BCH[.53493251], ETH[.1613], JPY[2040.34], XRP[8.4971868] | | |
| 10038003 | Unliquidated | BCH[.01], BTC[.01], JPY[981.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038004 | Unliquidated | JPY[141.30] | | |
| 10038005 | Unliquidated | BTC[.012], JPY[0.84] | | |
| 10038006 | Unliquidated | ETH[6.628], JPY[19758.12], XRP[127] | | |
| 10038007 | Unliquidated | JPY[1999.55], USD[0.01] | | |
| 10038008 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10038009 | Unliquidated | JPY[0.40] | | |
| 10038010 | Unliquidated | BCH[.00000563], BTC[.00000563], JPY[500.20] | | |
| 10038011 | Unliquidated | BCH[.0001], BTC[.0001], JPY[3.80] | | |
| 10038012 | Unliquidated | BCH[.179], BTC[.179], JPY[6309.74] | | |
| 10038013 | Unliquidated | JPY[528.61], USD[0.49] | | |
| 10038014 | Unliquidated | BCH[.09306], BTC[.09306], JPY[3286.41] | | |
| 10038015 | Unliquidated | JPY[164.63] | | |
| 10038016 | Unliquidated | JPY[1000.00] | | |
| 10038017 | Unliquidated | JPY[499.70] | | |
| 10038018 | Unliquidated | BCH[.0000259], BTC[.0000259], ETH[.0003], JPY[0.75] | | |
| 10038019 | Unliquidated | JPY[0.00] | | |
| 10038020 | Unliquidated | JPY[0.36] | | |
| 10038021 | Unliquidated | BCH[.19999998], BTC[.11309075], ETH[1.48688224], JPY[978671.91], XRP[3] | | |
| 10038022 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10038023 | Unliquidated | ETH[.0012917], JPY[0.45] | | |
| 10038024 | Unliquidated | BCH[.02], BTC[.02], JPY[559.74] | | |
| 10038025 | Unliquidated | JPY[80.33] | | |
| 10038026 | Unliquidated | BTC[.0520013], ETH[.1613], JPY[2.13] | | |
| 10038027 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10038028 | Unliquidated | BCH[.0001006], BTC[.0001006], JPY[575.66] | | |
| 10038029 | Unliquidated | JPY[574.93], USD[0.00], XRP[.82092774] | | |
| 10038030 | Unliquidated | JPY[1.92] | | |
| 10038031 | Unliquidated | BTC[.012], ETH[.1613], JPY[4462.13] | | |
| 10038032 | Unliquidated | ETH[.1613], JPY[5604.19] | | |
| 10038033 | Unliquidated | ETH[.00010001], JPY[1313.13], XRP[.00000027] | | |
| 10038034 | Unliquidated | BCH[2.5701], JPY[80299.83], XRP[111.715525] | | |
| 10038035 | Unliquidated | BCH[.01256281], BTC[.01256281], JPY[351.60] | | |
| 10038036 | Unliquidated | BTC[.00804887], JPY[15907.98] | | |
| 10038037 | Unliquidated | JPY[0.43] | | |
| 10038038 | Unliquidated | BCH[.01322751], BTC[.01322751], JPY[370.20] | | |
| 10038039 | Unliquidated | BCH[.00000459], BTC[.00000459], JPY[764852.90], USD[5.85] | | |
| 10038040 | Unliquidated | BCH[.01329787], BTC[.01329787], JPY[372.17] | | |
| 10038041 | Unliquidated | BCH[.5927551], BTC[.4047551], ETH[.1613], JPY[18028.63] | | |
| 10038042 | Unliquidated | BCH[.0127551], BTC[.0127551], JPY[356.98] | | |
| 10038043 | Unliquidated | BCH[.01278772], BTC[.01278772], JPY[357.89] | | |
| 10038044 | Unliquidated | BCH[.00110865], BTC[.00110865], JPY[31.03] | | |
| 10038045 | Unliquidated | BCH[.01282264], BTC[.01282264], JPY[359.45] | | |
| 10038046 | Unliquidated | BCH[.00072268], ETH[.01], JPY[19.17] | | |
| 10038047 | Unliquidated | JPY[0.62] | | |
| 10038048 | Unliquidated | JPY[93.95] | | |
| 10038049 | Unliquidated | BCH[.00616375], BTC[.00616375], JPY[172.55] | | |
| 10038050 | Unliquidated | JPY[0.61] | | |
| 10038051 | Unliquidated | BCH[1.425], FTT[1.51786624], JPY[415.31], XRP[18] | | |
| 10038052 | Unliquidated | BCH[.01295336], BTC[.01295336], JPY[362.53] | | |
| 10038053 | Unliquidated | BCH[.01295336], BTC[.01295336], JPY[362.53] | | |
| 10038054 | Unliquidated | JPY[501.82] | | |
| 10038055 | Unliquidated | BTC[.00313283], JPY[2029.90] | | |
| 10038056 | Unliquidated | BCH[38.92047276], BTC[38.92047276], JPY[1182129.04] | | |
| 10038057 | Unliquidated | JPY[0.92] | | |
| 10038058 | Unliquidated | BCH[.00094793], BTC[.00094793], JPY[779.74] | | |
| 10038059 | Unliquidated | BTC[.012], JPY[604.34], USD[11.58] | | |
| 10038060 | Unliquidated | JPY[54.50] | | |
| 10038061 | Unliquidated | JPY[0.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038062 | Unliquidated | BCH[.07811218], BTC[.09011218], ETH[.1613], JPY[2584.36] | | |
| 10038063 | Unliquidated | BCH[.00000376], JPY[3060.27] | | |
| 10038064 | Unliquidated | BCH[.0002736], BTC[.0122736], ETH[.1613], JPY[7.66] | | |
| 10038065 | Unliquidated | BCH[.00557555], BTC[2.2001], JPY[0.24] | | |
| 10038066 | Unliquidated | BCH[.00293923], BTC[.00293923], JPY[82.90] | | |
| 10038067 | Unliquidated | BTC[.00000342], ETH[.1613], JPY[41707.72], USD[24.62] | | |
| 10038068 | Unliquidated | JPY[0.89], XRP[1] | | |
| 10038069 | Unliquidated | BCH[.00019142], BTC[.00019142], JPY[12.87] | | |
| 10038070 | Unliquidated | ETH[.00026374], JPY[109.42] | | |
| 10038071 | Unliquidated | BCH[.06], BTC[.06], JPY[4831.94] | | |
| 10038072 | Unliquidated | BCH[.00007795], BTC[.0001308], ETH[.00000844], JPY[3.03] | | |
| 10038073 | Unliquidated | ETH[4.66], JPY[883.63], USD[0.00] | | |
| 10038075 | Unliquidated | JPY[0.15] | | |
| 10038076 | Unliquidated | BTC[.01862249], ETH[.0013], JPY[167.96] | | |
| 10038077 | Unliquidated | BCH[.099], ETH[.0074], JPY[0.07] | | |
| 10038078 | Unliquidated | JPY[103.82] | | |
| 10038079 | Unliquidated | BTC[.012], ETH[.1613], JPY[122.40] | | |
| 10038080 | Unliquidated | BCH[.00000672], JPY[0.55] | | |
| 10038081 | Unliquidated | BTC[.001], JPY[765.13] | | |
| 10038082 | Unliquidated | BTC[.188] | | |
| 10038083 | Unliquidated | JPY[499.63] | | |
| 10038084 | Unliquidated | JPY[0.07] | | |
| 10038085 | Unliquidated | BCH[.0001], BTC[.0001], JPY[5.73] | | |
| 10038086 | Unliquidated | USD[152.98] | | |
| 10038087 | Unliquidated | JPY[0.26] | | |
| 10038088 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10038089 | Unliquidated | JPY[1499.98] | | |
| 10038090 | Unliquidated | JPY[0.01] | | |
| 10038091 | Unliquidated | BCH[.0000048], BTC[.0000048], JPY[14650.91] | | |
| 10038092 | Unliquidated | BCH[4], BTC[4.012], ETH[.1613], JPY[138081.03] | | |
| 10038093 | Unliquidated | BCH[.00400895], BTC[.00400895], JPY[291.93] | | |
| 10038094 | Unliquidated | BTC[.00000001] | | |
| 10038095 | Unliquidated | JPY[30.13] | | |
| 10038096 | Unliquidated | BCH[.00000102], BTC[.04086023], JPY[13500.87], XRP[1313] | | |
| 10038097 | Unliquidated | JPY[41.64], USD[0.01] | | |
| 10038098 | Unliquidated | BTC[.012], ETH[.1613], JPY[1.09] | | |
| 10038099 | Unliquidated | JPY[125.93] | | |
| 10038100 | Unliquidated | BCH[.001], BTC[.001], JPY[43.90] | | |
| 10038101 | Unliquidated | JPY[500.39] | | |
| 10038102 | Unliquidated | JPY[20.10] | | |
| 10038103 | Unliquidated | BCH[.00000178], BTC[1.01560178], ETH[.1613], JPY[58629.68] | | |
| 10038104 | Unliquidated | BCH[.00006901], BTC[.00000001], JPY[0.73] | | |
| 10038105 | Unliquidated | BCH[.00028363], BTC[.01228363], JPY[36.70] | | |
| 10038106 | Unliquidated | BTC[.012], USD[0.01] | | |
| 10038107 | Unliquidated | BCH[.08151226], BTC[3.09676651], JPY[2281.28] | | |
| 10038108 | Unliquidated | BTC[.44613916], JPY[96837.08] | | |
| 10038109 | Unliquidated | JPY[13.61] | | |
| 10038110 | Unliquidated | JPY[16553.50], USD[0.12] | | |
| 10038111 | Unliquidated | BCH[0.00000300], JPY[8.84], USD[0.15] | | |
| 10038112 | Unliquidated | JPY[59.68] | | |
| 10038114 | Unliquidated | BCH[.005], BTC[.005], JPY[579.53] | | |
| 10038115 | Unliquidated | JPY[38.92], USD[0.01] | | |
| 10038116 | Unliquidated | JPY[0.80] | | |
| 10038117 | Unliquidated | BTC[.012], ETH[.1613], JPY[7897.51] | | |
| 10038118 | Unliquidated | BTC[.00000502], JPY[9.86], USD[0.00] | | |
| 10038119 | Unliquidated | BCH[.14602896], JPY[6969.06] | | |
| 10038120 | Unliquidated | JPY[2979.02] | | |
| 10038121 | Unliquidated | BTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038122 | Unliquidated | JPY[3796280.45] | | |
| 10038123 | Unliquidated | BCH[3.50650119], BTC[3.06850119], ETH[3.4613], JPY[520812.93] | | |
| 10038124 | Unliquidated | BTC[.01187501], JPY[2297.81] | | |
| 10038126 | Unliquidated | BCH[.002], BTC[.002], JPY[55.97] | | |
| 10038127 | Unliquidated | BCH[.0035], BTC[.0035], JPY[97.95] | | |
| 10038128 | Unliquidated | JPY[1.86] | | |
| 10038129 | Unliquidated | JPY[120.41] | | |
| 10038130 | Unliquidated | BCH[.006072], BTC[.006072], JPY[169.94] | | |
| 10038131 | Unliquidated | BCH[.01], BTC[.01], JPY[411.54] | | |
| 10038132 | Unliquidated | BTC[.00092508], JPY[0.75] | | |
| 10038133 | Unliquidated | BCH[.003132], BTC[.003132], JPY[87.66] | | |
| 10038134 | Unliquidated | BCH[.03962993], BTC[.03962993], JPY[1109.12] | | |
| 10038135 | Unliquidated | BTC[.00261568], JPY[0.67], USD[0.01] | | |
| 10038136 | Unliquidated | BCH[2], BTC[1], JPY[146351.25], XRP[127] | | |
| 10038137 | Unliquidated | BCH[2.58018482], BTC[2.68008482], JPY[78367.62] | | |
| 10038138 | Unliquidated | JPY[7.38] | | |
| 10038139 | Unliquidated | JPY[0.97], USD[0.03], XRP[.00000653] | | |
| 10038140 | Unliquidated | JPY[26.41], USD[1.32] | | |
| 10038141 | Unliquidated | BCH[.0000076], JPY[7.27] | | |
| 10038142 | Unliquidated | JPY[173.65], USD[2.09] | | |
| 10038143 | Unliquidated | JPY[974.00] | | |
| 10038144 | Unliquidated | JPY[4198.69] | | |
| 10038145 | Unliquidated | JPY[1.04] | | |
| 10038146 | Unliquidated | BCH[.009], BTC[.009], JPY[801.72] | | |
| 10038147 | Unliquidated | JPY[110.81], USD[0.40] | | |
| 10038148 | Unliquidated | BTC[.01198013], ETH[.1613], JPY[63.51] | | |
| 10038149 | Unliquidated | JPY[13.33] | | |
| 10038150 | Unliquidated | JPY[0.18] | | |
| 10038151 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10038152 | Unliquidated | JPY[1627.85] | | |
| 10038153 | Unliquidated | JPY[0.40] | | |
| 10038154 | Unliquidated | BTC[.012] | | |
| 10038155 | Unliquidated | BCH[.00000993], BTC[.00000993], JPY[1.16] | | |
| 10038156 | Unliquidated | BCH[.00060713], BTC[.005], JPY[1022.94] | | |
| 10038157 | Unliquidated | JPY[0.73] | | |
| 10038158 | Unliquidated | ETH[110.07], JPY[454885.05] | | |
| 10038159 | Unliquidated | JPY[0.01] | | |
| 10038160 | Unliquidated | BCH[.00011034], BTC[.00011034], JPY[3.09] | | |
| 10038161 | Unliquidated | JPY[0.78] | | |
| 10038162 | Unliquidated | JPY[7.06] | | |
| 10038163 | Unliquidated | BCH[.00025272], BTC[.00025272], JPY[7.99], USD[2.73] | | |
| 10038164 | Unliquidated | JPY[0.79] | | |
| 10038165 | Unliquidated | BTC[.012], ETH[.1613], JPY[109.45], USD[1.95], XRP[7196.583847] | | |
| 10038166 | Unliquidated | JPY[370083.43] | | |
| 10038167 | Unliquidated | BCH[.00001864], JPY[0.67], USD[0.00] | | |
| 10038168 | Unliquidated | BTC[.012] | | |
| 10038169 | Unliquidated | JPY[0.07] | | |
| 10038170 | Unliquidated | JPY[700.97] | | |
| 10038171 | Unliquidated | BTC[.00000595], JPY[500.20] | | |
| 10038172 | Unliquidated | JPY[510.74], USD[0.15] | | |
| 10038173 | Unliquidated | JPY[16.76] | | |
| 10038174 | Unliquidated | BTC[.012], ETH[.1613], JPY[24.20] | | |
| 10038175 | Unliquidated | JPY[0.98], USD[0.00] | | |
| 10038176 | Unliquidated | BCH[1.97212586], BTC[1.98412586], ETH[.1602], JPY[363579.83] | | |
| 10038177 | Unliquidated | BCH[.00026317], BTC[.00026317], JPY[69.75] | | |
| 10038178 | Unliquidated | JPY[936.26] | | |
| 10038179 | Unliquidated | JPY[178.93], USD[1.00] | | |
| 10038180 | Unliquidated | BCH[.00000947], JPY[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038181 | Unliquidated | BTC[.012] | | |
| 10038182 | Unliquidated | BCH[.009], BTC[.009], JPY[9846.50] | | |
| 10038183 | Unliquidated | JPY[499.57] | | |
| 10038184 | Unliquidated | BCH[.00000505], BTC[.00000505], JPY[4.85] | | |
| 10038185 | Unliquidated | JPY[0.01] | | |
| 10038186 | Unliquidated | ETH[.1413], JPY[0.15] | | |
| 10038187 | Unliquidated | BCH[.06], BTC[.06], ETH[.33], JPY[3857.67], XRP[10] | | |
| 10038188 | Unliquidated | BCH[.001], BTC[.15015999], JPY[0.22] | | |
| 10038189 | Unliquidated | BCH[.0001], BTC[.0001], JPY[81.57] | | |
| 10038190 | Unliquidated | JPY[40.20] | | |
| 10038191 | Unliquidated | BCH[.00648102], BTC[.00648102], ETH[.01], JPY[184.80] | | |
| 10038192 | Unliquidated | JPY[0.99] | | |
| 10038193 | Unliquidated | JPY[15627.50] | | |
| 10038194 | Unliquidated | BTC[1.24995], JPY[4159.32] | | |
| 10038195 | Unliquidated | JPY[0.21] | | |
| 10038196 | Unliquidated | BCH[.016], BTC[.016], JPY[447.79] | | |
| 10038197 | Unliquidated | JPY[0.02] | | |
| 10038198 | Unliquidated | JPY[0.22] | | |
| 10038199 | Unliquidated | BCH[.00063948], BTC[.00063948], JPY[17.90] | | |
| 10038200 | Unliquidated | SOL[2.8842] | | |
| 10038201 | Unliquidated | BCH[10], BTC[.0011], JPY[2511.79], XRP[4512.499976] | | |
| 10038202 | Unliquidated | JPY[0.70] | | |
| 10038203 | Unliquidated | BCH[.00000986], JPY[18.59] | | |
| 10038204 | Unliquidated | JPY[0.91] | | |
| 10038205 | Unliquidated | JPY[87.88] | | |
| 10038206 | Unliquidated | BTC[.226768], ETH[.0001], JPY[4318.52] | | |
| 10038207 | Unliquidated | JPY[1000.00] | | |
| 10038208 | Unliquidated | JPY[1000.00] | | |
| 10038209 | Unliquidated | JPY[1000.00] | | |
| 10038210 | Unliquidated | JPY[1000.00] | | |
| 10038211 | Unliquidated | JPY[1000.00] | | |
| 10038212 | Unliquidated | JPY[1000.00] | | |
| 10038213 | Unliquidated | JPY[1000.00] | | |
| 10038214 | Unliquidated | JPY[21.77] | | |
| 10038215 | Unliquidated | JPY[279.01] | | |
| 10038216 | Unliquidated | JPY[0.16], USD[0.04] | | |
| 10038217 | Unliquidated | BCH[.02228456], BTC[.02228456], JPY[623.68] | | |
| 10038218 | Unliquidated | BCH[.0005], BTC[.0005], JPY[13.99] | | |
| 10038219 | Unliquidated | BCH[.000004], JPY[6.25] | | |
| 10038220 | Unliquidated | BCH[.02249266], BTC[.02249266], JPY[629.50] | | |
| 10038221 | Unliquidated | BCH[.02250156], BTC[.02250156], JPY[629.75] | | |
| 10038222 | Unliquidated | BCH[.02228347], BTC[.02228347], JPY[623.65] | | |
| 10038223 | Unliquidated | BCH[.02220906], BTC[.02220906], JPY[621.56] | | |
| 10038224 | Unliquidated | BCH[.02222238], BTC[.02222238], JPY[621.94] | | |
| 10038225 | Unliquidated | BCH[.02220469], BTC[.02220469], JPY[621.44] | | |
| 10038226 | Unliquidated | BCH[.02220095], BTC[.02220095], JPY[621.34] | | |
| 10038227 | Unliquidated | JPY[0.98] | | |
| 10038228 | Unliquidated | BCH[.02202969], BTC[.02202969], JPY[616.54] | | |
| 10038229 | Unliquidated | BCH[.02210626], BTC[.02210626], JPY[618.69] | | |
| 10038230 | Unliquidated | BCH[.02206531], BTC[.02206531], JPY[617.54] | | |
| 10038231 | Unliquidated | BCH[.02209368], BTC[.02209368], JPY[618.34] | | |
| 10038232 | Unliquidated | BCH[.02206929], BTC[.02206929], JPY[617.65] | | |
| 10038233 | Unliquidated | BCH[.02187645], BTC[.02187645], JPY[612.26] | | |
| 10038234 | Unliquidated | JPY[0.57] | | |
| 10038235 | Unliquidated | BCH[.02204388], BTC[.02204388], JPY[616.94] | | |
| 10038236 | Unliquidated | JPY[163.13] | | |
| 10038237 | Unliquidated | BCH[.02019336], BTC[.02019336], JPY[565.15] | | |
| 10038238 | Unliquidated | BCH[.02058178], BTC[.02058178], JPY[576.02] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038239 | Unliquidated | BCH[.02060305], BTC[.02060305], JPY[576.62] | | |
| 10038240 | Unliquidated | BCH[.02061049], BTC[.02061049], JPY[576.83] | | |
| 10038241 | Unliquidated | BCH[.02063481], BTC[.02063481], JPY[577.51] | | |
| 10038242 | Unliquidated | BCH[.02072214], BTC[.02072214], JPY[579.95] | | |
| 10038243 | Unliquidated | BCH[.02058556], BTC[.02058556], JPY[576.13] | | |
| 10038244 | Unliquidated | JPY[17.56], USD[0.01] | | |
| 10038245 | Unliquidated | BTC[.00473491], JPY[238.15], USD[5.81] | | |
| 10038246 | Unliquidated | BCH[.02118393], BTC[.02118393], JPY[592.87] | | |
| 10038247 | Unliquidated | BCH[.02118393], BTC[.02118393], JPY[592.87] | | |
| 10038248 | Unliquidated | BCH[.02119512], BTC[.02119512], JPY[593.19] | | |
| 10038249 | Unliquidated | BCH[.02119085], BTC[.02119085], JPY[593.07] | | |
| 10038250 | Unliquidated | BCH[.02119085], BTC[.02119085], JPY[593.07] | | |
| 10038251 | Unliquidated | BCH[.02116211], BTC[.02116211], JPY[592.26] | | |
| 10038252 | Unliquidated | BCH[.02115945], BTC[.02115945], JPY[592.19] | | |
| 10038253 | Unliquidated | BCH[.02113769], BTC[.02113769], JPY[591.58] | | |
| 10038254 | Unliquidated | BCH[.02113769], BTC[.02113769], JPY[591.58] | | |
| 10038255 | Unliquidated | BCH[.02113398], BTC[.02113398], JPY[591.48] | | |
| 10038256 | Unliquidated | BCH[.02110328], BTC[.02110328], JPY[590.62] | | |
| 10038257 | Unliquidated | BCH[.0211308], BTC[.0211308], JPY[591.39] | | |
| 10038258 | Unliquidated | BCH[.02110486], BTC[.02110486], JPY[590.66] | | |
| 10038259 | Unliquidated | BCH[.02110486], BTC[.02110486], JPY[590.66] | | |
| 10038260 | Unliquidated | BCH[.0211165], BTC[.0211165], JPY[590.99] | | |
| 10038261 | Unliquidated | BCH[.02112126], BTC[.02112126], JPY[591.12] | | |
| 10038262 | Unliquidated | BCH[.02112697], BTC[.02112697], JPY[591.28] | | |
| 10038263 | Unliquidated | BCH[.02112909], BTC[.02112909], JPY[591.34] | | |
| 10038264 | Unliquidated | BCH[.02113705], BTC[.02113705], JPY[591.56] | | |
| 10038265 | Unliquidated | BCH[.02113651], BTC[.02113651], JPY[591.55] | | |
| 10038266 | Unliquidated | BCH[.02114448], BTC[.02114448], JPY[591.77] | | |
| 10038267 | Unliquidated | BCH[.02114819], BTC[.02114819], JPY[591.87] | | |
| 10038268 | Unliquidated | BCH[.02114713], BTC[.02114713], JPY[591.84] | | |
| 10038269 | Unliquidated | BCH[.02114873], BTC[.02114873], JPY[591.89] | | |
| 10038270 | Unliquidated | BCH[.02112803], BTC[.02112803], JPY[591.31] | | |
| 10038271 | Unliquidated | BCH[.02112909], BTC[.02112909], JPY[591.34] | | |
| 10038272 | Unliquidated | BCH[.02113439], BTC[.02113439], JPY[591.49] | | |
| 10038273 | Unliquidated | BCH[.02112803], BTC[.02112803], JPY[591.31] | | |
| 10038274 | Unliquidated | BCH[.02112803], BTC[.02112803], JPY[591.31] | | |
| 10038275 | Unliquidated | BCH[.02115298], BTC[.02115298], JPY[592.01] | | |
| 10038276 | Unliquidated | BCH[.02115457], BTC[.02115457], JPY[592.05] | | |
| 10038277 | Unliquidated | BCH[.02115457], BTC[.02115457], JPY[592.05] | | |
| 10038278 | Unliquidated | BCH[.02114819], BTC[.02114819], JPY[591.87] | | |
| 10038279 | Unliquidated | BCH[.02114341], BTC[.02114341], JPY[591.74] | | |
| 10038280 | Unliquidated | BCH[.02114023], BTC[.02114023], JPY[591.65] | | |
| 10038281 | Unliquidated | BCH[.02112485], BTC[.02112485], JPY[591.22] | | |
| 10038282 | Unliquidated | BCH[.02112485], BTC[.02112485], JPY[591.22] | | |
| 10038283 | Unliquidated | BCH[.02112591], BTC[.02112591], JPY[591.25] | | |
| 10038284 | Unliquidated | BCH[.02113811], BTC[.02113811], JPY[591.59] | | |
| 10038285 | Unliquidated | BCH[.02113811], BTC[.02113811], JPY[591.59] | | |
| 10038286 | Unliquidated | BCH[.02113811], BTC[.02113811], JPY[591.59] | | |
| 10038287 | Unliquidated | BCH[.02113811], BTC[.02113811], JPY[591.59] | | |
| 10038288 | Unliquidated | BCH[.02120678], BTC[.02120678], JPY[593.51] | | |
| 10038289 | Unliquidated | BCH[.02120678], BTC[.02120678], JPY[593.51] | | |
| 10038290 | Unliquidated | BCH[.02118597], BTC[.02118597], JPY[592.93] | | |
| 10038291 | Unliquidated | BCH[.02118491], BTC[.02118491], JPY[592.90] | | |
| 10038292 | Unliquidated | BCH[.02118224], BTC[.02118224], JPY[592.83] | | |
| 10038293 | Unliquidated | BCH[.02120625], BTC[.02120625], JPY[593.50] | | |
| 10038294 | Unliquidated | BCH[.02120625], BTC[.02120625], JPY[593.50] | | |
| 10038295 | Unliquidated | BCH[.00119664], BTC[.00119664], JPY[1374.03] | | |
| 10038296 | Unliquidated | BCH[.02118171], BTC[.02118171], JPY[592.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038297 | Unliquidated | BCH[.02112962], BTC[.02112962], JPY[591.35] | | |
| 10038298 | Unliquidated | BCH[.02113227], BTC[.02113227], JPY[591.43] | | |
| 10038299 | Unliquidated | BCH[.02111849], BTC[.02111849], JPY[591.04] | | |
| 10038300 | Unliquidated | BCH[.02111743], BTC[.02111743], JPY[591.01] | | |
| 10038301 | Unliquidated | BCH[.02111796], BTC[.02111796], JPY[591.03] | | |
| 10038302 | Unliquidated | BCH[.02111796], BTC[.02111796], JPY[591.03] | | |
| 10038303 | Unliquidated | BCH[.02113864], BTC[.02113864], JPY[591.61] | | |
| 10038304 | Unliquidated | BCH[.0211183], BTC[.0211183], JPY[591.04] | | |
| 10038305 | Unliquidated | BCH[.02111989], BTC[.02111989], JPY[591.08] | | |
| 10038306 | Unliquidated | BCH[.02111406], BTC[.02111406], JPY[590.92] | | |
| 10038307 | Unliquidated | BCH[.02110718], BTC[.02110718], JPY[590.73] | | |
| 10038308 | Unliquidated | BCH[.02110453], BTC[.02110453], JPY[590.65] | | |
| 10038309 | Unliquidated | BCH[.02109924], BTC[.02109924], JPY[590.50] | | |
| 10038310 | Unliquidated | BCH[.02110083], BTC[.02110083], JPY[590.55] | | |
| 10038311 | Unliquidated | BCH[.02110083], BTC[.02110083], JPY[590.55] | | |
| 10038312 | Unliquidated | BCH[.02109555], BTC[.02109555], JPY[590.40] | | |
| 10038313 | Unliquidated | BCH[.02107654], BTC[.02107654], JPY[589.87] | | |
| 10038314 | Unliquidated | BCH[.02107232], BTC[.02107232], JPY[589.75] | | |
| 10038315 | Unliquidated | BCH[.02106863], BTC[.02106863], JPY[589.65] | | |
| 10038316 | Unliquidated | BCH[.02107706], BTC[.02107706], JPY[589.88] | | |
| 10038317 | Unliquidated | BCH[.02108656], BTC[.02108656], JPY[590.15] | | |
| 10038318 | Unliquidated | BCH[.02108551], BTC[.02108551], JPY[590.12] | | |
| 10038319 | Unliquidated | BCH[.02111203], BTC[.02111203], JPY[590.86] | | |
| 10038320 | Unliquidated | BCH[.02111203], BTC[.02111203], JPY[590.86] | | |
| 10038321 | Unliquidated | BCH[.02111203], BTC[.02111203], JPY[590.86] | | |
| 10038322 | Unliquidated | BCH[.02112368], BTC[.02112368], JPY[591.19] | | |
| 10038323 | Unliquidated | BCH[.02113641], BTC[.02113641], JPY[591.54] | | |
| 10038324 | Unliquidated | JPY[0.19] | | |
| 10038325 | Unliquidated | BCH[.02112156], BTC[.02112156], JPY[591.13] | | |
| 10038326 | Unliquidated | BCH[.02110144], BTC[.02110144], JPY[590.57] | | |
| 10038327 | Unliquidated | BCH[.0211138], BTC[.0211138], JPY[591.59] | | |
| 10038328 | Unliquidated | BCH[.02112845], BTC[.02112845], JPY[591.32] | | |
| 10038329 | Unliquidated | BCH[.02114968], BTC[.02114968], JPY[591.92] | | |
| 10038330 | Unliquidated | BCH[.02115991], BTC[.02115991], JPY[592.20] | | |
| 10038331 | Unliquidated | JPY[0.67] | | |
| 10038332 | Unliquidated | BCH[.02115725], BTC[.02115725], JPY[592.13] | | |
| 10038333 | Unliquidated | BCH[.02116576], BTC[.02116576], JPY[592.37] | | |
| 10038334 | Unliquidated | BCH[.02115779], BTC[.02115779], JPY[592.14] | | |
| 10038335 | Unliquidated | BCH[.02115566], BTC[.02115566], JPY[592.08] | | |
| 10038336 | Unliquidated | BCH[.02115407], BTC[.02115407], JPY[592.04] | | |
| 10038337 | Unliquidated | BCH[.02116416], BTC[.02116416], JPY[592.32] | | |
| 10038338 | Unliquidated | JPY[0.45] | | |
| 10038339 | Unliquidated | BCH[.02118226], BTC[.02118226], JPY[592.83] | | |
| 10038340 | Unliquidated | BCH[.02117853], BTC[.02117853], JPY[592.72] | | |
| 10038341 | Unliquidated | BCH[.0211812], BTC[.0211812], JPY[592.80] | | |
| 10038342 | Unliquidated | BCH[.02114716], BTC[.02114716], JPY[591.85] | | |
| 10038343 | Unliquidated | BCH[.02114716], BTC[.02114716], JPY[591.85] | | |
| 10038344 | Unliquidated | BCH[.02116416], BTC[.02116416], JPY[592.32] | | |
| 10038345 | Unliquidated | BCH[.02116789], BTC[.02116789], JPY[592.43] | | |
| 10038346 | Unliquidated | BCH[.02116576], BTC[.02116576], JPY[592.37] | | |
| 10038347 | Unliquidated | BCH[.02116416], BTC[.02116416], JPY[592.32] | | |
| 10038348 | Unliquidated | BCH[.0211153], BTC[.0211153], JPY[592.01] | | |
| 10038349 | Unliquidated | BCH[.02115194], BTC[.02115194], JPY[591.98] | | |
| 10038350 | Unliquidated | BCH[.02115291], BTC[.02115291], JPY[592.01] | | |
| 10038351 | Unliquidated | BCH[.02111686], BTC[.02111686], JPY[591.00] | | |
| 10038352 | Unliquidated | BCH[.02111263], BTC[.02111263], JPY[590.88] | | |
| 10038353 | Unliquidated | BCH[.02114017], BTC[.02114017], JPY[591.65] | | |
| 10038354 | Unliquidated | BCH[.02116301], BTC[.02116301], JPY[592.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038355 | Unliquidated | BCH[.02127794], BTC[.02127794], JPY[595.51] | | |
| 10038356 | Unliquidated | BCH[.02127632], BTC[.02127632], JPY[595.46] | | |
| 10038357 | Unliquidated | BCH[.021227], BTC[.021227], JPY[594.08] | | |
| 10038358 | Unliquidated | BCH[.02117791], BTC[.02117791], JPY[592.71] | | |
| 10038359 | Unliquidated | BCH[.02117684], BTC[.02117684], JPY[592.68] | | |
| 10038360 | Unliquidated | BCH[.02115273], BTC[.02115273], JPY[592.00] | | |
| 10038361 | Unliquidated | BCH[.02115273], BTC[.02115273], JPY[592.00] | | |
| 10038362 | Unliquidated | BCH[.02113362], BTC[.02113362], JPY[591.47] | | |
| 10038363 | Unliquidated | BCH[.02107121], BTC[.02107121], JPY[589.72] | | |
| 10038364 | Unliquidated | BCH[.02107121], BTC[.02107121], JPY[589.72] | | |
| 10038365 | Unliquidated | BCH[.02102964], BTC[.02102964], JPY[588.56] | | |
| 10038366 | Unliquidated | BCH[.02102806], BTC[.02102806], JPY[588.51] | | |
| 10038367 | Unliquidated | BCH[.02102859], BTC[.02102859], JPY[588.53] | | |
| 10038368 | Unliquidated | BCH[.02102859], BTC[.02102859], JPY[588.53] | | |
| 10038369 | Unliquidated | BCH[.02105488], BTC[.02105488], JPY[589.26] | | |
| 10038370 | Unliquidated | BCH[.02106635], BTC[.02106635], JPY[589.58] | | |
| 10038371 | Unliquidated | BCH[.02102537], BTC[.02102537], JPY[588.44] | | |
| 10038372 | Unliquidated | BCH[.02102537], BTC[.02102537], JPY[588.44] | | |
| 10038373 | Unliquidated | BCH[.02102275], BTC[.02102275], JPY[588.36] | | |
| 10038374 | Unliquidated | BCH[.0210217], BTC[.0210217], JPY[588.33] | | |
| 10038375 | Unliquidated | BCH[.0210196], BTC[.0210196], JPY[588.28] | | |
| 10038376 | Unliquidated | BCH[.02099395], BTC[.02099395], JPY[587.56] | | |
| 10038377 | Unliquidated | BCH[.02099395], BTC[.02099395], JPY[587.56] | | |
| 10038378 | Unliquidated | BCH[.02106635], BTC[.02106635], JPY[589.58] | | |
| 10038379 | Unliquidated | BCH[.02106635], BTC[.02106635], JPY[589.58] | | |
| 10038380 | Unliquidated | BCH[.02106635], BTC[.02106635], JPY[589.58] | | |
| 10038381 | Unliquidated | BCH[.0210653], BTC[.0210653], JPY[589.55] | | |
| 10038382 | Unliquidated | BCH[.02114141], BTC[.02114141], JPY[591.68] | | |
| 10038383 | Unliquidated | BCH[.02113083], BTC[.02113083], JPY[591.39] | | |
| 10038384 | Unliquidated | BCH[.02112766], BTC[.02112766], JPY[591.30] | | |
| 10038385 | Unliquidated | BCH[.02113083], BTC[.02113083], JPY[591.39] | | |
| 10038386 | Unliquidated | BCH[.02109335], BTC[.02109335], JPY[590.34] | | |
| 10038387 | Unliquidated | BCH[.02111234], BTC[.02111234], JPY[590.87] | | |
| 10038388 | Unliquidated | BCH[.02110337], BTC[.02110337], JPY[590.62] | | |
| 10038389 | Unliquidated | BCH[.02109968], BTC[.02109968], JPY[590.52] | | |
| 10038390 | Unliquidated | BCH[.02110653], BTC[.02110653], JPY[590.71] | | |
| 10038391 | Unliquidated | BCH[.02112396], BTC[.02112396], JPY[591.20] | | |
| 10038392 | Unliquidated | BCH[.02104922], BTC[.02104922], JPY[589.10] | | |
| 10038393 | Unliquidated | BCH[.02105972], BTC[.02105972], JPY[589.40] | | |
| 10038394 | Unliquidated | BCH[.02105972], BTC[.02105972], JPY[589.40] | | |
| 10038395 | Unliquidated | BCH[.02104817], BTC[.02104817], JPY[589.08] | | |
| 10038396 | Unliquidated | BCH[.02104975], BTC[.02104975], JPY[589.12] | | |
| 10038397 | Unliquidated | BCH[.02105972], BTC[.02105972], JPY[589.40] | | |
| 10038398 | Unliquidated | BCH[.02105657], BTC[.02105657], JPY[589.31] | | |
| 10038399 | Unliquidated | BCH[.02105394], BTC[.02105394], JPY[589.24] | | |
| 10038400 | Unliquidated | BCH[.02106235], BTC[.02106235], JPY[589.47] | | |
| 10038401 | Unliquidated | BCH[.02106498], BTC[.02106498], JPY[589.55] | | |
| 10038402 | Unliquidated | BCH[.02106498], BTC[.02106498], JPY[589.55] | | |
| 10038403 | Unliquidated | BCH[.02105657], BTC[.02105657], JPY[589.31] | | |
| 10038404 | Unliquidated | BCH[.02103349], BTC[.02103349], JPY[588.66] | | |
| 10038405 | Unliquidated | BCH[.02103349], BTC[.02103349], JPY[588.66] | | |
| 10038406 | Unliquidated | BCH[.02103191], BTC[.02103191], JPY[588.62] | | |
| 10038407 | Unliquidated | BCH[.02103349], BTC[.02103349], JPY[588.66] | | |
| 10038408 | Unliquidated | BCH[.02109699], BTC[.02109699], JPY[590.44] | | |
| 10038409 | Unliquidated | BCH[.0210991], BTC[.0210991], JPY[590.50] | | |
| 10038410 | Unliquidated | BCH[.02109488], BTC[.02109488], JPY[590.38] | | |
| 10038411 | Unliquidated | BCH[.02121257], BTC[.02121257], JPY[593.68] | | |
| 10038412 | Unliquidated | BCH[.02120512], BTC[.02120512], JPY[593.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038413 | Unliquidated | BCH[.0211817], BTC[.0211817], JPY[592.81] | | |
| 10038414 | Unliquidated | BCH[.0000015], BTC[.0000015], JPY[0.20] | | |
| 10038415 | Unliquidated | BCH[.0219416], BTC[.0219416], JPY[593.16] | | |
| 10038416 | Unliquidated | BCH[.0214689], BTC[.0214689], JPY[591.84] | | |
| 10038417 | Unliquidated | BCH[.0215061], BTC[.0215061], JPY[591.94] | | |
| 10038418 | Unliquidated | BCH[.0216174], BTC[.0216174], JPY[592.25] | | |
| 10038419 | Unliquidated | BCH[.0204407], BTC[.0204407], JPY[588.96] | | |
| 10038420 | Unliquidated | JPY[61426.86] | | |
| 10038421 | Unliquidated | BCH[.0207928], BTC[.0207928], JPY[589.95] | | |
| 10038422 | Unliquidated | BCH[.0207928], BTC[.0207928], JPY[589.95] | | |
| 10038423 | Unliquidated | BCH[.0207928], BTC[.0207928], JPY[589.95] | | |
| 10038424 | Unliquidated | BCH[.0207928], BTC[.0207928], JPY[589.95] | | |
| 10038425 | Unliquidated | BCH[.0211825], BTC[.0211825], JPY[591.32] | | |
| 10038426 | Unliquidated | BCH[.0211825], BTC[.0211825], JPY[591.32] | | |
| 10038427 | Unliquidated | BCH[.0210393], BTC[.0210393], JPY[590.64] | | |
| 10038428 | Unliquidated | BCH[.0212455], BTC[.0212455], JPY[591.21] | | |
| 10038429 | Unliquidated | BCH[.0210182], BTC[.0210182], JPY[590.58] | | |
| 10038430 | Unliquidated | BCH[.0211609], BTC[.0211609], JPY[590.98] | | |
| 10038431 | Unliquidated | BCH[.0209232], BTC[.0209232], JPY[590.31] | | |
| 10038432 | Unliquidated | BCH[.0209707], BTC[.0209707], JPY[590.44] | | |
| 10038433 | Unliquidated | BCH[.0209812], BTC[.0209812], JPY[590.47] | | |
| 10038434 | Unliquidated | BCH[.0210974], BTC[.0210974], JPY[590.80] | | |
| 10038435 | Unliquidated | BCH[.0210446], BTC[.0210446], JPY[590.65] | | |
| 10038436 | Unliquidated | BCH[.0207168], BTC[.0207168], JPY[589.73] | | |
| 10038437 | Unliquidated | BCH[.0210722], BTC[.0210722], JPY[589.75] | | |
| 10038438 | Unliquidated | BCH[.0210822], BTC[.0210822], JPY[590.03] | | |
| 10038439 | Unliquidated | BCH[.0206957], BTC[.0206957], JPY[589.67] | | |
| 10038440 | Unliquidated | BCH[.0206957], BTC[.0206957], JPY[589.67] | | |
| 10038441 | Unliquidated | BCH[.0206957], BTC[.0206957], JPY[589.67] | | |
| 10038442 | Unliquidated | BCH[.0209379], BTC[.0209379], JPY[590.35] | | |
| 10038443 | Unliquidated | BCH[.0209643], BTC[.0209643], JPY[590.43] | | |
| 10038444 | Unliquidated | BCH[.0211913], BTC[.0211913], JPY[591.06] | | |
| 10038445 | Unliquidated | BCH[.0210909], BTC[.0210909], JPY[590.78] | | |
| 10038446 | Unliquidated | BCH[.0213122], BTC[.0213122], JPY[591.40] | | |
| 10038447 | Unliquidated | BCH[.0120715], BTC[.0120715], JPY[593.52] | | |
| 10038448 | Unliquidated | BCH[.0120715], BTC[.0120715], JPY[593.52] | | |
| 10038449 | Unliquidated | BCH[.0216089], BTC[.0216089], JPY[592.23] | | |
| 10038450 | Unliquidated | BCH[.0214763], BTC[.0214763], JPY[591.86] | | |
| 10038451 | Unliquidated | BCH[.0219543], BTC[.0219543], JPY[593.20] | | |
| 10038452 | Unliquidated | BCH[.0214869], BTC[.0214869], JPY[591.89] | | |
| 10038453 | Unliquidated | BCH[.0217735], BTC[.0217735], JPY[592.69] | | |
| 10038454 | Unliquidated | BCH[.0154646], BTC[.0154646], JPY[603.02] | | |
| 10038455 | Unliquidated | BCH[.0148611], BTC[.0148611], JPY[601.33] | | |
| 10038456 | Unliquidated | BCH[.0166029], BTC[.0166029], JPY[606.21] | | |
| 10038457 | Unliquidated | BCH[.0157107], BTC[.0157107], JPY[603.71] | | |
| 10038458 | Unliquidated | BCH[.0145916], BTC[.0145916], JPY[600.58] | | |
| 10038459 | Unliquidated | BCH[.0150995], BTC[.0150995], JPY[602.00] | | |
| 10038460 | Unliquidated | BCH[.0137666], BTC[.0137666], JPY[598.27] | | |
| 10038461 | Unliquidated | BCH[.0214407], BTC[.0214407], JPY[600.06] | | |
| 10038462 | Unliquidated | BCH[.0143346], BTC[.0143346], JPY[599.86] | | |
| 10038463 | Unliquidated | BCH[.0146724], BTC[.0146724], JPY[600.80] | | |
| 10038464 | Unliquidated | BCH[.0150551], BTC[.0150551], JPY[601.87] | | |
| 10038465 | Unliquidated | BCH[.0151537], BTC[.0151537], JPY[602.15] | | |
| 10038466 | Unliquidated | BCH[.0154227], BTC[.0154227], JPY[602.90] | | |
| 10038467 | Unliquidated | BCH[.0154667], BTC[.0154667], JPY[603.03] | | |
| 10038468 | Unliquidated | BCH[.0150058], BTC[.0150058], JPY[601.74] | | |
| 10038469 | Unliquidated | BCH[.0146042], BTC[.0146042], JPY[600.61] | | |
| 10038470 | Unliquidated | BCH[.0144897], BTC[.0144897], JPY[600.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038471 | Unliquidated | BCH[.02146042], BTC[.02146042], JPY[600.61] | | |
| 10038472 | Unliquidated | BCH[.02146042], BTC[.02146042], JPY[600.61] | | |
| 10038473 | Unliquidated | BCH[.02145987], BTC[.02145987], JPY[600.60] | | |
| 10038474 | Unliquidated | BCH[.02142992], BTC[.02142992], JPY[599.76] | | |
| 10038475 | Unliquidated | BCH[.02147679], BTC[.02147679], JPY[601.07] | | |
| 10038476 | Unliquidated | BCH[.02147679], BTC[.02147679], JPY[601.07] | | |
| 10038477 | Unliquidated | BCH[.02146814], BTC[.02146814], JPY[600.83] | | |
| 10038478 | Unliquidated | BCH[.02146378], BTC[.02146378], JPY[600.71] | | |
| 10038479 | Unliquidated | BCH[.02150605], BTC[.02150605], JPY[601.89] | | |
| 10038480 | Unliquidated | BCH[.02150605], BTC[.02150605], JPY[601.89] | | |
| 10038481 | Unliquidated | BCH[.02154823], BTC[.02154823], JPY[603.07] | | |
| 10038482 | Unliquidated | BCH[.02146404], BTC[.02146404], JPY[600.71] | | |
| 10038483 | Unliquidated | BCH[.02145859], BTC[.02145859], JPY[600.56] | | |
| 10038484 | Unliquidated | BCH[.0214575], BTC[.0214575], JPY[600.53] | | |
| 10038485 | Unliquidated | BCH[.02149826], BTC[.02149826], JPY[601.67] | | |
| 10038486 | Unliquidated | BCH[.02150263], BTC[.02150263], JPY[601.79] | | |
| 10038487 | Unliquidated | BCH[.02165018], BTC[.02165018], JPY[605.92] | | |
| 10038488 | Unliquidated | BCH[.02155597], BTC[.02155597], JPY[603.29] | | |
| 10038489 | Unliquidated | BCH[.02155048], BTC[.02155048], JPY[603.13] | | |
| 10038490 | Unliquidated | BCH[.02156561], BTC[.02156561], JPY[603.56] | | |
| 10038491 | Unliquidated | BCH[.02146929], BTC[.02146929], JPY[600.86] | | |
| 10038492 | Unliquidated | BCH[.02162116], BTC[.02162116], JPY[605.11] | | |
| 10038493 | Unliquidated | BCH[.02159579], BTC[.02159579], JPY[604.40] | | |
| 10038494 | Unliquidated | BCH[.02159009], BTC[.02159009], JPY[604.49] | | |
| 10038495 | Unliquidated | BCH[.00003276], BTC[.00003276], JPY[1003.03] | | |
| 10038496 | Unliquidated | BCH[.02159616], BTC[.02159616], JPY[604.41] | | |
| 10038497 | Unliquidated | BCH[.02152925], BTC[.02152925], JPY[602.54] | | |
| 10038498 | Unliquidated | BCH[.02151429], BTC[.02151429], JPY[602.12] | | |
| 10038499 | Unliquidated | BCH[.02151211], BTC[.02151211], JPY[602.06] | | |
| 10038500 | Unliquidated | BCH[.02151867], BTC[.02151867], JPY[602.24] | | |
| 10038501 | Unliquidated | BCH[.02150719], BTC[.02150719], JPY[601.92] | | |
| 10038502 | Unliquidated | BCH[.02130748], BTC[.02130748], JPY[596.33] | | |
| 10038503 | Unliquidated | BCH[.02134529], BTC[.02134529], JPY[597.39] | | |
| 10038504 | Unliquidated | BCH[.02134421], BTC[.02134421], JPY[597.36] | | |
| 10038505 | Unliquidated | BCH[.02136796], BTC[.02136796], JPY[598.02] | | |
| 10038506 | Unliquidated | BCH[.02140206], BTC[.02140206], JPY[598.98] | | |
| 10038507 | Unliquidated | BCH[.021459], BTC[.021459], JPY[600.57] | | |
| 10038508 | Unliquidated | BCH[.02144265], BTC[.02144265], JPY[600.12] | | |
| 10038509 | Unliquidated | BCH[.02138402], BTC[.02138402], JPY[598.47] | | |
| 10038510 | Unliquidated | BCH[.02134079], BTC[.02134079], JPY[597.26] | | |
| 10038511 | Unliquidated | BCH[.02134789], BTC[.02134789], JPY[597.46] | | |
| 10038512 | Unliquidated | BCH[.02134789], BTC[.02134789], JPY[597.46] | | |
| 10038513 | Unliquidated | BCH[.02133818], BTC[.02133818], JPY[597.19] | | |
| 10038514 | Unliquidated | BCH[.02150777], BTC[.02150777], JPY[601.94] | | |
| 10038515 | Unliquidated | BCH[.02154584], BTC[.02154584], JPY[603.00] | | |
| 10038516 | Unliquidated | BCH[.02150741], BTC[.02150741], JPY[601.93] | | |
| 10038517 | Unliquidated | BCH[.02146748], BTC[.02146748], JPY[600.81] | | |
| 10038518 | Unliquidated | BCH[.0214155], BTC[.0214155], JPY[599.36] | | |
| 10038519 | Unliquidated | BCH[.02141278], BTC[.02141278], JPY[599.28] | | |
| 10038520 | Unliquidated | BCH[.02141984], BTC[.02141984], JPY[599.48] | | |
| 10038521 | Unliquidated | BCH[.02138098], BTC[.02138098], JPY[598.39] | | |
| 10038522 | Unliquidated | JPY[649.49] | | |
| 10038523 | Unliquidated | BCH[.02155597], BTC[.02155597], JPY[603.29] | | |
| 10038524 | Unliquidated | BCH[.02146992], BTC[.02146992], JPY[600.88] | | |
| 10038525 | Unliquidated | BCH[.02149184], BTC[.02149184], JPY[601.49] | | |
| 10038526 | Unliquidated | BCH[.02146294], BTC[.02146294], JPY[600.68] | | |
| 10038527 | Unliquidated | BCH[.02147875], BTC[.02147875], JPY[601.13] | | |
| 10038528 | Unliquidated | BCH[.02152623], BTC[.02152623], JPY[602.45] | | |

FTX Japan K.K.

Amended Schedule 1.7 Crypto priority items as of a certain date or change

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038529 | Unliquidated | BCH[.02124325], BTC[.02124325], JPY[594.53] | | |
| 10038530 | Unliquidated | BCH[.02129659], BTC[.02129659], JPY[596.03] | | |
| 10038531 | Unliquidated | BCH[.02130034], BTC[.02130034], JPY[596.13] | | |
| 10038532 | Unliquidated | BCH[.02130034], BTC[.02130034], JPY[596.13] | | |
| 10038533 | Unliquidated | BCH[.02141281], BTC[.02141281], JPY[599.28] | | |
| 10038534 | Unliquidated | BCH[.02140847], BTC[.02140847], JPY[599.16] | | |
| 10038535 | Unliquidated | JPY[54.56] | | |
| 10038536 | Unliquidated | BCH[.02146164], BTC[.02146164], JPY[600.65] | | |
| 10038537 | Unliquidated | BCH[.02145816], BTC[.02145816], JPY[600.55] | | |
| 10038538 | Unliquidated | BCH[.02147123], BTC[.02147123], JPY[600.92] | | |
| 10038539 | Unliquidated | BCH[.02147123], BTC[.02147123], JPY[600.92] | | |
| 10038540 | Unliquidated | BCH[.02147287], BTC[.02147287], JPY[600.96] | | |
| 10038541 | Unliquidated | BCH[.02144645], BTC[.02144645], JPY[600.22] | | |
| 10038542 | Unliquidated | BCH[.02144372], BTC[.02144372], JPY[600.15] | | |
| 10038543 | Unliquidated | BCH[.0213972], BTC[.0213972], JPY[598.84] | | |
| 10038544 | Unliquidated | BCH[.02136959], BTC[.02136959], JPY[598.07] | | |
| 10038545 | Unliquidated | BCH[.02142161], BTC[.02142161], JPY[599.53] | | |
| 10038546 | Unliquidated | BCH[.02139988], BTC[.02139988], JPY[598.92] | | |
| 10038547 | Unliquidated | BCH[.02139391], BTC[.02139391], JPY[598.75] | | |
| 10038548 | Unliquidated | BCH[.02134169], BTC[.02134169], JPY[597.29] | | |
| 10038549 | Unliquidated | BCH[.02135617], BTC[.02135617], JPY[597.70] | | |
| 10038550 | Unliquidated | BCH[.02210324], BTC[.02210324], JPY[618.60] | | |
| 10038551 | Unliquidated | BCH[.02218767], BTC[.02218767], JPY[620.97] | | |
| 10038552 | Unliquidated | BCH[.02212932], BTC[.02212932], JPY[619.33] | | |
| 10038553 | Unliquidated | BCH[.02208225], BTC[.02208225], JPY[618.02] | | |
| 10038554 | Unliquidated | BCH[.02204296], BTC[.02204296], JPY[616.92] | | |
| 10038555 | Unliquidated | BCH[.02202394], BTC[.02202394], JPY[616.38] | | |
| 10038556 | Unliquidated | BCH[.02201704], BTC[.02201704], JPY[616.19] | | |
| 10038557 | Unliquidated | BCH[.02202274], BTC[.02202274], JPY[616.35] | | |
| 10038558 | Unliquidated | BCH[.02203483], BTC[.02203483], JPY[616.69] | | |
| 10038559 | Unliquidated | BCH[.02206451], BTC[.02206451], JPY[617.52] | | |
| 10038560 | Unliquidated | BCH[.02202096], BTC[.02202096], JPY[616.30] | | |
| 10038561 | Unliquidated | BCH[.02199795], BTC[.02199795], JPY[615.66] | | |
| 10038562 | Unliquidated | BCH[.02201862], BTC[.02201862], JPY[616.23] | | |
| 10038563 | Unliquidated | BCH[.02197263], BTC[.02197263], JPY[614.95] | | |
| 10038564 | Unliquidated | BCH[.02206464], BTC[.02206464], JPY[617.52] | | |
| 10038565 | Unliquidated | BCH[.02210165], BTC[.02210165], JPY[618.56] | | |
| 10038566 | Unliquidated | BCH[.02288635], BTC[.02288635], JPY[640.52] | | |
| 10038567 | Unliquidated | BCH[.02277563], BTC[.02277563], JPY[637.42] | | |
| 10038568 | Unliquidated | BCH[.0233131], BTC[.0233131], JPY[652.46] | | |
| 10038569 | Unliquidated | BCH[.02271451], BTC[.02271451], JPY[635.71] | | |
| 10038570 | Unliquidated | BCH[.02268313], BTC[.02268313], JPY[634.83] | | |
| 10038571 | Unliquidated | BCH[.02259402], BTC[.02259402], JPY[632.34] | | |
| 10038572 | Unliquidated | BCH[.02248267], BTC[.02248267], JPY[629.22] | | |
| 10038573 | Unliquidated | BCH[.02244327], BTC[.02244327], JPY[628.12] | | |
| 10038574 | Unliquidated | BCH[.02239799], BTC[.02239799], JPY[626.85] | | |
| 10038575 | Unliquidated | BCH[.02216239], BTC[.02216239], JPY[620.26] | | |
| 10038576 | Unliquidated | BCH[.02215175], BTC[.02215175], JPY[619.96] | | |
| 10038577 | Unliquidated | BCH[.02176301], BTC[.02176301], JPY[609.08] | | |
| 10038578 | Unliquidated | BCH[.02145844], BTC[.02145844], JPY[600.56] | | |
| 10038579 | Unliquidated | BCH[.02147052], BTC[.02147052], JPY[600.90] | | |
| 10038580 | Unliquidated | BCH[.021559], BTC[.021559], JPY[603.37] | | |
| 10038581 | Unliquidated | BCH[.0216294], BTC[.0216294], JPY[605.34] | | |
| 10038582 | Unliquidated | BCH[.02164295], BTC[.02164295], JPY[605.72] | | |
| 10038583 | Unliquidated | BCH[.02166614], BTC[.02166614], JPY[606.37] | | |
| 10038584 | Unliquidated | BCH[.02153874], BTC[.02153874], JPY[602.80] | | |
| 10038585 | Unliquidated | BCH[.02169948], BTC[.02169948], JPY[606.46] | | |
| 10038586 | Unliquidated | BCH[.02166386], BTC[.02166386], JPY[606.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038587 | Unliquidated | BCH[.02152884], BTC[.02152884], JPY[602.53] | | |
| 10038588 | Unliquidated | BCH[.0215777], BTC[.0215777], JPY[603.89] | | |
| 10038589 | Unliquidated | BCH[.02157168], BTC[.02157168], JPY[603.73] | | |
| 10038590 | Unliquidated | BCH[.02165929], BTC[.02165929], JPY[606.18] | | |
| 10038591 | Unliquidated | BCH[.02160099], BTC[.02160099], JPY[604.55] | | |
| 10038592 | Unliquidated | BCH[.02161398], BTC[.02161398], JPY[604.91] | | |
| 10038593 | Unliquidated | JPY[543448.36] | | |
| 10038594 | Unliquidated | BCH[.0215993], BTC[.0215993], JPY[604.50] | | |
| 10038595 | Unliquidated | BCH[.02167291], BTC[.02167291], JPY[606.56] | | |
| 10038596 | Unliquidated | BCH[.02169851], BTC[.02169851], JPY[607.28] | | |
| 10038597 | Unliquidated | BCH[.02163265], BTC[.02163265], JPY[605.43] | | |
| 10038598 | Unliquidated | BCH[.02163084], BTC[.02163084], JPY[605.38] | | |
| 10038599 | Unliquidated | BCH[.02162914], BTC[.02162914], JPY[605.33] | | |
| 10038600 | Unliquidated | BCH[.02160876], BTC[.02160876], JPY[604.76] | | |
| 10038601 | Unliquidated | ETH[.0003], JPY[1156.71], USD[0.41] | | |
| 10038602 | Unliquidated | BCH[.02164502], BTC[.02164502], FTT[.0500003], JPY[10.85] | | |
| 10038603 | Unliquidated | BTC[.012], ETH[.1613], JPY[2.60], USD[0.36] | | |
| 10038604 | Unliquidated | BCH[.02176657], BTC[.02176657], JPY[609.18] | | |
| 10038605 | Unliquidated | BCH[.02170135], BTC[.02170135], JPY[607.36] | | |
| 10038606 | Unliquidated | BCH[.02176084], BTC[.02176084], JPY[609.02] | | |
| 10038607 | Unliquidated | BCH[.02174673], BTC[.02174673], JPY[608.63] | | |
| 10038608 | Unliquidated | BCH[.02171771], BTC[.02171771], JPY[607.81] | | |
| 10038609 | Unliquidated | BCH[.02231302], BTC[.02231302], JPY[624.47] | | |
| 10038610 | Unliquidated | BCH[.02217325], BTC[.02217325], JPY[620.56] | | |
| 10038611 | Unliquidated | BCH[.02222812], BTC[.02222812], JPY[622.10] | | |
| 10038612 | Unliquidated | BCH[.02193855], BTC[.02193855], JPY[613.99] | | |
| 10038613 | Unliquidated | BCH[.0220284], BTC[.0220284], JPY[616.51] | | |
| 10038614 | Unliquidated | JPY[0.25], USD[0.02] | | |
| 10038615 | Unliquidated | BCH[.02206021], BTC[.02206021], JPY[617.40] | | |
| 10038616 | Unliquidated | BCH[.02212608], BTC[.02212608], JPY[619.24] | | |
| 10038617 | Unliquidated | BCH[.02210307], BTC[.02210307], JPY[618.60] | | |
| 10038618 | Unliquidated | BCH[.02219282], BTC[.02219282], JPY[621.11] | | |
| 10038619 | Unliquidated | BCH[.0222486], BTC[.0222486], JPY[622.67] | | |
| 10038620 | Unliquidated | BCH[.02217751], BTC[.02217751], JPY[620.68] | | |
| 10038621 | Unliquidated | BCH[.02209909], BTC[.02209909], JPY[618.49] | | |
| 10038622 | Unliquidated | BCH[.02204578], BTC[.02204578], JPY[617.00] | | |
| 10038623 | Unliquidated | BCH[.02212259], BTC[.02212259], JPY[619.14] | | |
| 10038624 | Unliquidated | BCH[.02218089], BTC[.02218089], JPY[620.78] | | |
| 10038625 | Unliquidated | BCH[.0221376], BTC[.0221376], JPY[619.56] | | |
| 10038626 | Unliquidated | BCH[.02208268], BTC[.02208268], JPY[618.03] | | |
| 10038627 | Unliquidated | BCH[.0220842], BTC[.0220842], JPY[618.07] | | |
| 10038628 | Unliquidated | BCH[.02214135], BTC[.02214135], JPY[619.67] | | |
| 10038629 | Unliquidated | BCH[.02220128], BTC[.02220128], JPY[621.35] | | |
| 10038630 | Unliquidated | BCH[.02238513], BTC[.02238513], JPY[626.49] | | |
| 10038631 | Unliquidated | JPY[28.57], USD[2.37] | | |
| 10038632 | Unliquidated | BCH[.0220853], BTC[.0220853], JPY[618.10] | | |
| 10038633 | Unliquidated | BCH[.02217952], BTC[.02217952], JPY[620.74] | | |
| 10038634 | Unliquidated | BCH[.02246689], BTC[.02246689], JPY[628.78] | | |
| 10038635 | Unliquidated | BCH[.02235885], BTC[.02235885], JPY[625.76] | | |
| 10038636 | Unliquidated | BCH[.02237631], BTC[.02237631], JPY[626.25] | | |
| 10038637 | Unliquidated | JPY[991.07] | | |
| 10038638 | Unliquidated | BCH[.0224045], BTC[.0224045], JPY[627.03] | | |
| 10038639 | Unliquidated | BCH[.02241029], BTC[.02241029], JPY[627.20] | | |
| 10038640 | Unliquidated | BCH[.02237771], BTC[.02237771], JPY[626.28] | | |
| 10038641 | Unliquidated | BCH[.02179428], BTC[.02179428], JPY[609.96] | | |
| 10038642 | Unliquidated | BCH[.02176863], BTC[.02176863], JPY[609.24] | | |
| 10038643 | Unliquidated | BCH[.02185252], BTC[.02185252], JPY[611.59] | | |
| 10038644 | Unliquidated | BCH[.02180116], BTC[.02180116], JPY[610.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038645 | Unliquidated | BCH[.02173125], BTC[.02173125], JPY[608.19] | | |
| 10038646 | Unliquidated | BCH[.02194125], BTC[.02194125], JPY[614.07] | | |
| 10038647 | Unliquidated | BCH[.02203223], BTC[.02203223], JPY[616.62] | | |
| 10038648 | Unliquidated | BCH[.02198521], BTC[.02198521], JPY[615.30] | | |
| 10038649 | Unliquidated | BCH[.02185313], BTC[.02185313], JPY[611.60] | | |
| 10038650 | Unliquidated | BCH[.02189006], BTC[.02189006], JPY[612.64] | | |
| 10038651 | Unliquidated | BCH[.02175304], BTC[.02175304], JPY[608.80] | | |
| 10038652 | Unliquidated | BCH[.02210887], BTC[.02210887], JPY[618.76] | | |
| 10038653 | Unliquidated | BCH[.02264871], BTC[.02264871], JPY[633.87] | | |
| 10038654 | Unliquidated | BCH[.02266131], BTC[.02266131], JPY[634.22] | | |
| 10038655 | Unliquidated | BCH[.02270942], BTC[.02270942], JPY[635.57] | | |
| 10038656 | Unliquidated | BCH[.02262153], BTC[.02262153], JPY[633.11] | | |
| 10038657 | Unliquidated | BCH[.00057555], ETH[.0013], JPY[38.45], XRP[247] | | |
| 10038658 | Unliquidated | JPY[1122.30] | | |
| 10038659 | Unliquidated | JPY[500.46] | | |
| 10038660 | Unliquidated | BCH[.00136434], BTC[.00136434], JPY[38.18] | | |
| 10038661 | Unliquidated | BCH[.02300205], BTC[.02300205], JPY[643.76] | | |
| 10038662 | Unliquidated | BCH[.02302819], BTC[.02302819], JPY[644.49] | | |
| 10038663 | Unliquidated | BCH[.02289491], BTC[.02289491], JPY[640.76] | | |
| 10038664 | Unliquidated | BCH[.0229897], BTC[.0229897], JPY[643.41] | | |
| 10038665 | Unliquidated | BCH[.02283026], BTC[.02283026], JPY[638.95] | | |
| 10038666 | Unliquidated | BCH[.02283086], BTC[.02283086], JPY[638.97] | | |
| 10038667 | Unliquidated | BCH[.02276023], BTC[.02276023], JPY[636.99] | | |
| 10038668 | Unliquidated | BCH[.02269129], BTC[.02269129], JPY[635.06] | | |
| 10038669 | Unliquidated | BCH[.02279848], BTC[.02279848], JPY[638.06] | | |
| 10038670 | Unliquidated | BCH[.02301454], BTC[.02301454], JPY[644.11] | | |
| 10038671 | Unliquidated | BCH[.02314418], BTC[.02314418], JPY[647.74] | | |
| 10038672 | Unliquidated | BCH[.02311234], BTC[.02311234], JPY[646.84] | | |
| 10038673 | Unliquidated | BCH[.02319108], BTC[.02319108], JPY[649.05] | | |
| 10038674 | Unliquidated | BCH[.02313055], BTC[.02313055], JPY[647.35] | | |
| 10038675 | Unliquidated | BCH[.0232074], BTC[.0232074], JPY[649.51] | | |
| 10038676 | Unliquidated | BCH[.02310241], BTC[.02310241], JPY[646.57] | | |
| 10038677 | Unliquidated | BCH[.02308194], BTC[.02308194], JPY[645.99] | | |
| 10038678 | Unliquidated | BCH[.02307468], BTC[.02307468], JPY[645.79] | | |
| 10038679 | Unliquidated | BCH[.02266319], BTC[.02266319], JPY[634.27] | | |
| 10038680 | Unliquidated | BCH[.02256321], BTC[.02256321], JPY[631.48] | | |
| 10038681 | Unliquidated | BCH[.00319], BTC[.00319], JPY[3213.71] | | |
| 10038682 | Unliquidated | BCH[.02212135], BTC[.02212135], JPY[619.11] | | |
| 10038683 | Unliquidated | BCH[.02203744], BTC[.02203744], JPY[616.76] | | |
| 10038684 | Unliquidated | BCH[.02186251], BTC[.02186251], JPY[611.87] | | |
| 10038685 | Unliquidated | BCH[.02175366], BTC[.02175366], JPY[608.82] | | |
| 10038686 | Unliquidated | BCH[.02169563], BTC[.02169563], JPY[607.20] | | |
| 10038687 | Unliquidated | BCH[.00633824], JPY[3068.52] | | |
| 10038688 | Unliquidated | BCH[.02168912], BTC[.02168912], JPY[607.01] | | |
| 10038689 | Unliquidated | BCH[.02168551], BTC[.02168551], JPY[606.91] | | |
| 10038690 | Unliquidated | BCH[.02166161], BTC[.02166161], JPY[606.24] | | |
| 10038691 | Unliquidated | ETH[2.0655027], JPY[1313158.33] | | |
| 10038692 | Unliquidated | BCH[.02103667], BTC[.02103667], JPY[588.75] | | |
| 10038693 | Unliquidated | BCH[.02071782], BTC[.02071782], JPY[579.83] | | |
| 10038694 | Unliquidated | BCH[.02062709], BTC[.02062709], JPY[577.29] | | |
| 10038695 | Unliquidated | BCH[.02087556], BTC[.02087556], JPY[584.24] | | |
| 10038696 | Unliquidated | BCH[.00099], BTC[.01299], JPY[36.95] | | |
| 10038697 | Unliquidated | BCH[.02097456], BTC[.02097456], JPY[587.01] | | |
| 10038698 | Unliquidated | BCH[.02088963], BTC[.02088963], JPY[584.64] | | |
| 10038699 | Unliquidated | BCH[.00311109], BTC[.00311109], ETH[.00622347], JPY[2911.80], USD[48.94] | | |
| 10038700 | Unliquidated | BCH[.02087646], BTC[.02087646], JPY[584.27] | | |
| 10038701 | Unliquidated | BCH[.02097288], BTC[.02097288], JPY[586.97] | | |
| 10038702 | Unliquidated | BCH[.02089255], BTC[.02089255], JPY[584.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038703 | Unliquidated | BCH[.02010265], BTC[.02010265], JPY[562.61] | | |
| 10038704 | Unliquidated | JPY[0.31], USD[0.00] | | |
| 10038705 | Unliquidated | BCH[.02017107], BTC[.02017107], JPY[564.53] | | |
| 10038706 | Unliquidated | BCH[.02013448], BTC[.02013448], JPY[563.50] | | |
| 10038707 | Unliquidated | FTT[.00003213], JPY[0.13] | | |
| 10038708 | Unliquidated | JPY[0.30] | | |
| 10038709 | Unliquidated | JPY[0.00] | | |
| 10038710 | Unliquidated | BTC[.012] | | |
| 10038711 | Unliquidated | BCH[.00126409], BTC[.00126409], ETH[.00689974], JPY[35.38], USD[0.11] | | |
| 10038712 | Unliquidated | BCH[.02102647], BTC[.02102647], JPY[588.47] | | |
| 10038713 | Unliquidated | BCH[.02137182], BTC[.02137182], JPY[598.13] | | |
| 10038714 | Unliquidated | BCH[.02121208], BTC[.02121208], JPY[593.66] | | |
| 10038715 | Unliquidated | JPY[10000.19] | | |
| 10038716 | Unliquidated | BCH[.0208343], BTC[.0208343], JPY[583.09] | | |
| 10038717 | Unliquidated | JPY[150763.25] | | |
| 10038718 | Unliquidated | BTC[.00017717], JPY[22497.61] | | |
| 10038719 | Unliquidated | BCH[.02096171], BTC[.02096171], JPY[586.66] | | |
| 10038720 | Unliquidated | BCH[.02000063], BTC[.02000063], JPY[559.76] | | |
| 10038721 | Unliquidated | BCH[.00011874], BTC[.00032088], JPY[3.33] | | |
| 10038722 | Unliquidated | BCH[.02007224], BTC[.02007224], JPY[561.76] | | |
| 10038723 | Unliquidated | ETH[.42], JPY[4.31] | | |
| 10038724 | Unliquidated | BCH[.00000474], BTC[.00000474], JPY[81.97] | | |
| 10038725 | Unliquidated | BCH[.02034288], BTC[.02034288], JPY[569.34] | | |
| 10038726 | Unliquidated | BCH[.02032073], BTC[.02032073], JPY[568.72] | | |
| 10038727 | Unliquidated | JPY[6701.64] | | |
| 10038728 | Unliquidated | BCH[.02015588], BTC[.02015588], JPY[564.10] | | |
| 10038729 | Unliquidated | JPY[3.61] | | |
| 10038730 | Unliquidated | BCH[.00000904], BTC[.00000904], JPY[1255.58] | | |
| 10038731 | Unliquidated | ETH[.00754057], JPY[0.58], USD[0.14] | | |
| 10038732 | Unliquidated | ETH[.1] | | |
| 10038733 | Unliquidated | JPY[23.04] | | |
| 10038734 | Unliquidated | BCH[.01207556], BTC[.01207556], ETH[.00603696], JPY[337.96] | | |
| 10038735 | Unliquidated | BCH[.02015613], BTC[.02015613], JPY[564.11] | | |
| 10038736 | Unliquidated | BCH[.00075593], BTC[.00075593], ETH[.00044719], JPY[66.16] | | |
| 10038737 | Unliquidated | BCH[.02014157], BTC[.02014157], JPY[563.70] | | |
| 10038738 | Unliquidated | BCH[.00046269], JPY[144.23], USD[0.00] | | |
| 10038739 | Unliquidated | BCH[.00000828], JPY[1.04] | | |
| 10038740 | Unliquidated | BCH[.02055894], BTC[.02055894], JPY[575.38] | | |
| 10038741 | Unliquidated | JPY[1.14] | | |
| 10038742 | Unliquidated | BCH[.00723], BTC[.00723], ETH[.25723734], JPY[203.29] | | |
| 10038743 | Unliquidated | BCH[.0000966], JPY[2.73], USD[0.01] | | |
| 10038744 | Unliquidated | BCH[.02056521], BTC[.02056521], JPY[575.56] | | |
| 10038745 | Unliquidated | JPY[0.48] | | |
| 10038746 | Unliquidated | JPY[106.96] | | |
| 10038747 | Unliquidated | BCH[.02155801], BTC[.02155801], JPY[603.34] | | |
| 10038748 | Unliquidated | JPY[1.08] | | |
| 10038749 | Unliquidated | JPY[0.46], XRP[.00008592] | | |
| 10038750 | Unliquidated | BCH[.00000001], JPY[2667.88], USD[0.04] | | |
| 10038751 | Unliquidated | BCH[.02147647], BTC[.02147647], JPY[601.06] | | |
| 10038752 | Unliquidated | BCH[.02147699], BTC[.02147699], JPY[601.08] | | |
| 10038753 | Unliquidated | JPY[0.75] | | |
| 10038754 | Unliquidated | BCH[.00005034], JPY[22.10] | | |
| 10038755 | Unliquidated | JPY[2.88] | | |
| 10038756 | Unliquidated | JPY[961.06] | | |
| 10038757 | Unliquidated | BCH[.00099513], BTC[.00099513], JPY[28.83], USD[0.00] | | |
| 10038758 | Unliquidated | BCH[.00000364], BTC[.00003988], ETH[.00002159], JPY[10.33], XRP[44] | | |
| 10038759 | Unliquidated | BTC[.00104835], JPY[13768.55] | | |
| 10038760 | Unliquidated | BCH[.00086596], JPY[24.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038761 | Unliquidated | JPY[4.66] | | |
| 10038762 | Unliquidated | BCH[.01050628], BTC[.01050628], JPY[294.04] | | |
| 10038763 | Unliquidated | BCH[.01050628], BTC[.01050628], JPY[294.04] | | |
| 10038764 | Unliquidated | BCH[.02117044], BTC[.02117044], JPY[592.50] | | |
| 10038765 | Unliquidated | BCH[.02105549], BTC[.02105549], JPY[589.28] | | |
| 10038766 | Unliquidated | JPY[0.80] | | |
| 10038767 | Unliquidated | BCH[.02087375], BTC[.02087375], JPY[584.19] | | |
| 10038768 | Unliquidated | BCH[1.76061946], BTC[.53061946], JPY[1548262.34] | | |
| 10038769 | Unliquidated | JPY[0.54], USD[0.01] | | |
| 10038770 | Unliquidated | JPY[14.17], USD[0.90] | | |
| 10038771 | Unliquidated | JPY[0.20] | | |
| 10038772 | Unliquidated | JPY[0.31], XRP[750] | | |
| 10038773 | Unliquidated | BCH[.02187034], BTC[.02187034], JPY[612.09] | | |
| 10038774 | Unliquidated | JPY[0.95] | | |
| 10038775 | Unliquidated | BCH[.02158621], BTC[.02158621], JPY[604.13] | | |
| 10038776 | Unliquidated | BCH[.02152504], BTC[.02152504], JPY[602.42] | | |
| 10038777 | Unliquidated | BCH[.00000876], ETH[.00309907], JPY[2785853.38], XRP[10] | | |
| 10038778 | Unliquidated | JPY[5008.06], XRP[9] | | |
| 10038779 | Unliquidated | JPY[724.67] | | |
| 10038780 | Unliquidated | BCH[.02177153], BTC[.02177153], JPY[609.32] | | |
| 10038781 | Unliquidated | BCH[.02146975], BTC[.02146975], JPY[600.87] | | |
| 10038782 | Unliquidated | BTC[.00011982], JPY[0.86], USD[0.00] | | |
| 10038783 | Unliquidated | JPY[111.98] | | |
| 10038784 | Unliquidated | BCH[.00999875], JPY[305.04] | | |
| 10038785 | Unliquidated | BCH[.02097451], BTC[.02097451], JPY[587.01] | | |
| 10038786 | Unliquidated | JPY[0.64] | | |
| 10038787 | Unliquidated | JPY[360.00] | | |
| 10038788 | Unliquidated | BCH[.02040394], BTC[.02040394], JPY[571.04] | | |
| 10038789 | Unliquidated | BCH[.00000804], JPY[0.55], USD[0.02] | | |
| 10038790 | Unliquidated | JPY[0.18] | | |
| 10038791 | Unliquidated | BCH[.02107467], BTC[.02107467], JPY[589.82] | | |
| 10038792 | Unliquidated | BCH[.00000418], JPY[0.31], XRP[6] | | |
| 10038793 | Unliquidated | JPY[0.90] | | |
| 10038794 | Unliquidated | BCH[.02117495], BTC[.02117495], JPY[592.62] | | |
| 10038795 | Unliquidated | JPY[0.90] | | |
| 10038796 | Unliquidated | BCH[.02117878], BTC[.02117878], JPY[592.73] | | |
| 10038797 | Unliquidated | BCH[.02102647], BTC[.02102647], JPY[588.47] | | |
| 10038798 | Unliquidated | BCH[.00977612], JPY[0.12] | | |
| 10038799 | Unliquidated | JPY[19.61], XRP[20] | | |
| 10038800 | Unliquidated | BCH[.0004618], ETH[.04], JPY[447.46] | | |
| 10038801 | Unliquidated | BTC[0.00100000], ETH[.35513317], JPY[1033.53] | | |
| 10038802 | Unliquidated | BCH[.02112446], BTC[.02112446], JPY[591.21] | | |
| 10038803 | Unliquidated | BCH[.00009846], BTC[.00009846], ETH[.01], JPY[8.93] | | |
| 10038804 | Unliquidated | BCH[.02115328], BTC[.02115328], JPY[592.02] | | |
| 10038805 | Unliquidated | JPY[2472.37] | | |
| 10038806 | Unliquidated | BCH[.00005927], BTC[.01625927], JPY[2.63] | | |
| 10038807 | Unliquidated | BCH[.0020031], JPY[777.84], USD[0.96] | | |
| 10038808 | Unliquidated | BCH[.00000821], BTC[.68131117], ETH[.1613], JPY[676292.38] | | |
| 10038809 | Unliquidated | BCH[.00000397], BTC[.00000397], JPY[2231.27] | | |
| 10038810 | Unliquidated | BCH[.02206339], BTC[.02206339], JPY[617.49] | | |
| 10038811 | Unliquidated | JPY[0.04] | | |
| 10038812 | Unliquidated | BCH[.00086868], BTC[.00086868], JPY[24.52] | | |
| 10038813 | Unliquidated | BCH[.40530625], BTC[.40530625], JPY[27823.69], USD[0.00] | | |
| 10038814 | Unliquidated | JPY[207.48] | | |
| 10038815 | Unliquidated | JPY[30.40] | | |
| 10038816 | Unliquidated | BCH[.00091675], ETH[.00000011], JPY[12496.95] | | |
| 10038817 | Unliquidated | JPY[499.77] | | |
| 10038818 | Unliquidated | JPY[0.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038819 | Unliquidated | BCH[.03015191], BTC[.00082191], JPY[892.41], USD[3.25] | | |
| 10038820 | Unliquidated | JPY[339.60] | | |
| 10038821 | Unliquidated | JPY[38.82] | | |
| 10038822 | Unliquidated | BCH[.00010504], BTC[.00010504], JPY[2.94] | | |
| 10038823 | Unliquidated | BCH[.01999921], BTC[.01999921], JPY[609.77] | | |
| 10038824 | Unliquidated | BCH[.00000175], JPY[0.99] | | |
| 10038825 | Unliquidated | JPY[0.71] | | |
| 10038826 | Unliquidated | JPY[0.10] | | |
| 10038827 | Unliquidated | BCH[5.51242425], BTC[5.51242425], ETH[580.00000372], JPY[1300345.02] | | |
| 10038828 | Unliquidated | BCH[.0041], BTC[.0041], JPY[114.75] | | |
| 10038829 | Unliquidated | BCH[.02057728], BTC[.02057728], JPY[575.90] | | |
| 10038830 | Unliquidated | BCH[.02061743], BTC[.02061743], JPY[577.02] | | |
| 10038831 | Unliquidated | BCH[.02055381], BTC[.02055381], JPY[575.24] | | |
| 10038832 | Unliquidated | BCH[.02055335], BTC[.02055335], JPY[575.23] | | |
| 10038833 | Unliquidated | BCH[.00000113], ETH[.01335], JPY[792.69], USD[0.04] | | |
| 10038834 | Unliquidated | BCH[.02022159], BTC[.02022159], JPY[565.94] | | |
| 10038835 | Unliquidated | BCH[.00035097], BTC[.00035097], JPY[9.82] | | |
| 10038836 | Unliquidated | JPY[0.10] | | |
| 10038837 | Unliquidated | BCH[.01959741], BTC[.01959741], JPY[548.47] | | |
| 10038838 | Unliquidated | BCH[.01949828], BTC[.01949828], JPY[545.70] | | |
| 10038839 | Unliquidated | BCH[.02046361], BTC[.02046361], JPY[572.71] | | |
| 10038840 | Unliquidated | BCH[.0072], BTC[.0192], ETH[.1613], JPY[52148.30] | | |
| 10038841 | Unliquidated | JPY[86.50] | | |
| 10038842 | Unliquidated | BCH[1], BTC[1], JPY[30371.99] | | |
| 10038843 | Unliquidated | JPY[0.87] | | |
| 10038844 | Unliquidated | JPY[0.00] | | |
| 10038845 | Unliquidated | BCH[.00000005], JPY[6.36], USD[2.82], XRP[.000048] | | |
| 10038846 | Unliquidated | BCH[.02023087], BTC[.02023087], JPY[566.20] | | |
| 10038847 | Unliquidated | BCH[.02022792], BTC[.02022792], JPY[566.12] | | |
| 10038848 | Unliquidated | BCH[.002], BTC[.002], JPY[108.56] | | |
| 10038849 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10038850 | Unliquidated | BTC[.012], JPY[76323.15], XRP[1600] | | |
| 10038851 | Unliquidated | JPY[0.06], XRP[9.7] | | |
| 10038852 | Unliquidated | BCH[.001], ETH[.1613], JPY[7790.64], XRP[6] | | |
| 10038853 | Unliquidated | BCH[.00000007], JPY[6909.58] | | |
| 10038854 | Unliquidated | JPY[841.31] | | |
| 10038855 | Unliquidated | JPY[0.49] | | |
| 10038856 | Unliquidated | BCH[.3], BTC[.00091165], ETH[.4663], JPY[3654.49], XRP[2238.85] | | |
| 10038857 | Unliquidated | JPY[217.58], USD[0.13] | | |
| 10038858 | Unliquidated | BCH[.00099879], BTC[.01299879], ETH[.1613], JPY[30.44], XRP[6.5] | | |
| 10038859 | Unliquidated | BCH[.00050787], JPY[14.64] | | |
| 10038860 | Unliquidated | BCH[.001], BTC[.001], JPY[27.99] | | |
| 10038861 | Unliquidated | JPY[0.90] | | |
| 10038862 | Unliquidated | BCH[.00312572], BTC[.00312572], ETH[.00000004], JPY[87.48] | | |
| 10038863 | Unliquidated | BCH[.02006586], BTC[.02006586], JPY[567.64] | | |
| 10038864 | Unliquidated | BCH[.09787536], BTC[.09787536], JPY[154783.62] | | |
| 10038865 | Unliquidated | JPY[0.92] | | |
| 10038866 | Unliquidated | JPY[0.00] | | |
| 10038867 | Unliquidated | BCH[.00000063], ETH[.00000042], JPY[57.02] | | |
| 10038868 | Unliquidated | BCH[.0000013], ETH[.1613], JPY[1096.66] | | |
| 10038869 | Unliquidated | BCH[.00000364], JPY[21459.79] | | |
| 10038870 | Unliquidated | BCH[.00087406], BTC[.00087406], JPY[1642.69] | | |
| 10038871 | Unliquidated | JPY[0.30] | | |
| 10038872 | Unliquidated | JPY[251.09] | | |
| 10038873 | Unliquidated | JPY[1.08] | | |
| 10038874 | Unliquidated | BCH[.005], BTC[.005], JPY[139.93] | | |
| 10038875 | Unliquidated | JPY[0.00] | | |
| 10038876 | Unliquidated | BCH[.00000357], BTC[.00015036], ETH[.00130004], JPY[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038877 | Unliquidated | JPY[0.03] | | |
| 10038878 | Unliquidated | BCH[.01], BTC[.01], JPY[3101.57] | | |
| 10038879 | Unliquidated | ETH[.1613], JPY[438501.42] | | |
| 10038880 | Unliquidated | BCH[.00024954], BTC[.00024954], JPY[28.55] | | |
| 10038881 | Unliquidated | JPY[56.77] | | |
| 10038882 | Unliquidated | BTC[.012], ETH[.6613] | | |
| 10038883 | Unliquidated | JPY[0.48], XRP[.01399995] | | |
| 10038884 | Unliquidated | JPY[720.52] | | |
| 10038885 | Unliquidated | BCH[.01338271], BTC[.01338271], JPY[374.54] | | |
| 10038886 | Unliquidated | BCH[.01320656], BTC[.01320656], JPY[369.61] | | |
| 10038887 | Unliquidated | BTC[.005], JPY[21909.24], XRP[10] | | |
| 10038888 | Unliquidated | ETH[.0013], JPY[756.45] | | |
| 10038889 | Unliquidated | BCH[.001], BTC[.001], JPY[27.99] | | |
| 10038890 | Unliquidated | BCH[.0048], BTC[.0048], JPY[134.34] | | |
| 10038891 | Unliquidated | BTC[.002], JPY[0.04] | | |
| 10038892 | Unliquidated | BCH[.01378393], BTC[.01378393], JPY[385.77] | | |
| 10038893 | Unliquidated | BCH[.0075072], JPY[673.83] | | |
| 10038894 | Unliquidated | JPY[10000.00] | | |
| 10038895 | Unliquidated | BCH[.01383849], BTC[.01383849], JPY[387.30] | | |
| 10038896 | Unliquidated | BCH[.01301147], BTC[.01301147], JPY[364.15] | | |
| 10038897 | Unliquidated | BCH[.00134479], BTC[.00134479], JPY[37.64] | | |
| 10038898 | Unliquidated | JPY[380.80] | | |
| 10038899 | Unliquidated | JPY[1282.43] | | |
| 10038900 | Unliquidated | JPY[24.40] | | |
| 10038901 | Unliquidated | ETH[.1613], JPY[0.93], XRP[2040] | | |
| 10038902 | Unliquidated | BCH[.01271079], BTC[.01271079], JPY[355.74] | | |
| 10038903 | Unliquidated | BCH[.01279912], BTC[.01279912], JPY[358.21] | | |
| 10038904 | Unliquidated | BCH[.0004975], JPY[5.05], USD[0.07] | | |
| 10038905 | Unliquidated | JPY[1047.59] | | |
| 10038906 | Unliquidated | JPY[36.36] | | |
| 10038907 | Unliquidated | JPY[0.95] | | |
| 10038908 | Unliquidated | BCH[.0076246], BTC[.0076246], JPY[213.90] | | |
| 10038909 | Unliquidated | BCH[.00777696], BTC[.00777696], JPY[217.94] | | |
| 10038910 | Unliquidated | BCH[0.00086000], JPY[25.45] | | |
| 10038911 | Unliquidated | BTC[.00376364] | | |
| 10038912 | Unliquidated | BCH[.00002], BTC[.00002], JPY[863.94] | | |
| 10038913 | Unliquidated | BCH[.00712325], JPY[619.54] | | |
| 10038914 | Unliquidated | BCH[.014], BTC[.014], JPY[688.10], USD[120.21] | | |
| 10038915 | Unliquidated | BCH[0.00000164], ETH[.00008635], JPY[21.86] | | |
| 10038916 | Unliquidated | JPY[5370.43] | | |
| 10038917 | Unliquidated | BCH[.00000477], JPY[88.92] | | |
| 10038918 | Unliquidated | BTC[.00059315], FTT[.19228191], JPY[0.37] | | |
| 10038919 | Unliquidated | JPY[27.41] | | |
| 10038920 | Unliquidated | JPY[489.27] | | |
| 10038921 | Unliquidated | JPY[59.51] | | |
| 10038922 | Unliquidated | BCH[.010018], BTC[3.02799866], ETH[.087], JPY[310.53], USD[0.25] | | |
| 10038923 | Unliquidated | BCH[.0003], BTC[.0003], JPY[8.40] | | |
| 10038924 | Unliquidated | ETH[.00000062] | | |
| 10038925 | Unliquidated | BCH[13.1878217], BTC[13.77073988], ETH[.1613], JPY[31886.75] | | |
| 10038926 | Unliquidated | BCH[.01414393], BTC[.01414393], JPY[395.85] | | |
| 10038928 | Unliquidated | BCH[.942], BTC[.942], JPY[31575.53], USD[9.00] | | |
| 10038929 | Unliquidated | JPY[4.14] | | |
| 10038930 | Unliquidated | BCH[.01], BTC[.01], JPY[279.87] | | |
| 10038931 | Unliquidated | JPY[500.77] | | |
| 10038932 | Unliquidated | BCH[.13], BTC[.13], JPY[3948.31] | | |
| 10038933 | Unliquidated | BTC[.03], JPY[4832.40], XRP[9] | | |
| 10038934 | Unliquidated | BTC[.00027792] | | |
| 10038935 | Unliquidated | JPY[0.83], USD[2.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038936 | Unliquidated | BTC[.012], JPY[0.08] | | |
| 10038937 | Unliquidated | BCH[.01433614], BTC[.01433614], JPY[401.23] | | |
| 10038938 | Unliquidated | BCH[.00002571], BTC[.00002571], JPY[1976.58] | | |
| 10038939 | Unliquidated | BCH[.01432499], BTC[.01432499], JPY[400.91] | | |
| 10038940 | Unliquidated | BCH[.03874559], BTC[.03874559], JPY[1084.37] | | |
| 10038941 | Unliquidated | BCH[.13], BTC[.13], JPY[5198.42] | | |
| 10038942 | Unliquidated | BCH[.01], BTC[.01], JPY[279.87] | | |
| 10038943 | Unliquidated | JPY[81.29], XRP[528.20472] | | |
| 10038944 | Unliquidated | BCH[.00247477], BTC[.00247477], JPY[569.58] | | |
| 10038945 | Unliquidated | JPY[7074.23] | | |
| 10038946 | Unliquidated | BCH[.01548065], BTC[.01548065], JPY[433.26] | | |
| 10038947 | Unliquidated | JPY[0.11] | | |
| 10038948 | Unliquidated | JPY[205.35] | | |
| 10038949 | Unliquidated | JPY[0.92] | | |
| 10038950 | Unliquidated | BTC[.00000015] | | |
| 10038951 | Unliquidated | JPY[1.45] | | |
| 10038952 | Unliquidated | BCH[.01509412], BTC[.01509412], JPY[422.44] | | |
| 10038953 | Unliquidated | JPY[0.89] | | |
| 10038954 | Unliquidated | BCH[.01478441], BTC[.01478441], JPY[413.77] | | |
| 10038955 | Unliquidated | BCH[.0000093], JPY[0.72] | | |
| 10038956 | Unliquidated | BCH[.294], BTC[.044], JPY[23823.75] | | |
| 10038957 | Unliquidated | JPY[29.21] | | |
| 10038958 | Unliquidated | BCH[.49778287], JPY[15119.41] | | |
| 10038959 | Unliquidated | JPY[0.30] | | |
| 10038960 | Unliquidated | BCH[.01429765], BTC[.01429765], JPY[400.15] | | |
| 10038961 | Unliquidated | XRP[66] | | |
| 10038962 | Unliquidated | JPY[1.17] | | |
| 10038963 | Unliquidated | BCH[.01427443], BTC[.01427443], JPY[399.50] | | |
| 10038964 | Unliquidated | JPY[0.94] | | |
| 10038965 | Unliquidated | JPY[0.66] | | |
| 10038966 | Unliquidated | JPY[1.50] | | |
| 10038967 | Unliquidated | BCH[.01453741], BTC[.01453741], JPY[406.86] | | |
| 10038968 | Unliquidated | JPY[0.60] | | |
| 10038969 | Unliquidated | BCH[.0000043], JPY[318.55] | | |
| 10038970 | Unliquidated | BCH[.001], BTC[.001], JPY[156.28] | | |
| 10038971 | Unliquidated | BCH[.01475018], BTC[.01475018], JPY[412.81] | | |
| 10038972 | Unliquidated | JPY[4.62] | | |
| 10038973 | Unliquidated | BCH[.0045], BTC[.000019], JPY[125.94] | | |
| 10038974 | Unliquidated | BTC[.001], ETH[.0013], JPY[9862.84] | | |
| 10038975 | Unliquidated | BCH[.01836142], BTC[.01836142], JPY[513.88] | | |
| 10038976 | Unliquidated | BCH[.0171043], BTC[.0171043], JPY[478.70] | | |
| 10038977 | Unliquidated | BCH[.0165593], BTC[.0165593], JPY[463.45] | | |
| 10038978 | Unliquidated | JPY[0.27] | | |
| 10038979 | Unliquidated | BCH[.01706317], BTC[.01706317], JPY[477.55] | | |
| 10038980 | Unliquidated | BCH[.00221637], BTC[.00221637], JPY[581.03] | | |
| 10038981 | Unliquidated | BCH[.01], JPY[19753.13] | | |
| 10038982 | Unliquidated | BTC[.012], ETH[.1613], JPY[30019.89] | | |
| 10038983 | Unliquidated | BCH[.315004], BTC[.315004], JPY[9642.49] | | |
| 10038984 | Unliquidated | JPY[0.24] | | |
| 10038985 | Unliquidated | BCH[.001], BTC[.00753995], ETH[.1613], JPY[1347.70], USD[618.10] | | |
| 10038986 | Unliquidated | BCH[.01716508], BTC[.01716508], JPY[480.40] | | |
| 10038987 | Unliquidated | BCH[.01], BTC[.01], JPY[35313.97] | | |
| 10038988 | Unliquidated | BCH[.01705262], BTC[.01705262], JPY[477.25] | | |
| 10038989 | Unliquidated | BTC[.00884579], ETH[.0013], JPY[0.44] | | |
| 10038990 | Unliquidated | JPY[0.20] | | |
| 10038991 | Unliquidated | BTC[.01200322], ETH[.52117361], JPY[10542.66] | | |
| 10038992 | Unliquidated | JPY[0.26] | | |
| 10038993 | Unliquidated | ETH[1.24088514], JPY[325.87], XRP[10] | | |

FTX Japan K.K.

Amended Schedule F-17 to priority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10038994 | Unliquidated | BCH[.00021508], ETH[.00447669], JPY[35.78] | | |
| 10038995 | Unliquidated | BCH[.0160721], BTC[.0160721], JPY[449.81] | | |
| 10038996 | Unliquidated | BTC[.012], ETH[.4613], JPY[0.27] | | |
| 10038997 | Unliquidated | ETH[.1613], JPY[499.82] | | |
| 10038998 | Unliquidated | ETH[.66208619] | | |
| 10038999 | Unliquidated | BTC[.00904], JPY[32124.24], USD[0.01] | | |
| 10039000 | Unliquidated | BTC[.00000034], JPY[14.89], USD[0.30] | | |
| 10039001 | Unliquidated | BCH[.0002341], BTC[.00043721], ETH[.0113], JPY[3002.90], USD[2.65] | | |
| 10039002 | Unliquidated | BCH[.0866], BTC[.0866], JPY[15129.12] | | |
| 10039003 | Unliquidated | JPY[0.77] | | |
| 10039004 | Unliquidated | BCH[.0163458], BTC[.0163458], JPY[457.47] | | |
| 10039005 | Unliquidated | BCH[.00074549], BTC[.00074549], JPY[21.25] | | |
| 10039006 | Unliquidated | BCH[.1], JPY[3036.70] | | |
| 10039007 | Unliquidated | BTC[.00000004], ETH[.00000477], JPY[0.28], XRP[.142648] | | |
| 10039008 | Unliquidated | BCH[.01609221], BTC[.01609221], JPY[450.37] | | |
| 10039009 | Unliquidated | JPY[2446.34] | | |
| 10039010 | Unliquidated | BTC[.005], ETH[.1613], JPY[0.65] | | |
| 10039011 | Unliquidated | BCH[.000003], BTC[.015003], JPY[3.51] | | |
| 10039012 | Unliquidated | BCH[.01], BTC[.01], JPY[279.87] | | |
| 10039013 | Unliquidated | BCH[.00353253], BTC[.00353253], JPY[330.67] | | |
| 10039014 | Unliquidated | BCH[.00098734], ETH[.01008064], JPY[0.81], USD[0.09] | | |
| 10039015 | Unliquidated | JPY[0.77], USD[0.04] | | |
| 10039016 | Unliquidated | BCH[.00000898], JPY[1.52] | | |
| 10039017 | Unliquidated | JPY[7016.90] | | |
| 10039018 | Unliquidated | BTC[.012], ETH[.1613], JPY[500.30] | | |
| 10039019 | Unliquidated | BCH[.0000988], BTC[.0000988], JPY[4225.66], USD[1.08] | | |
| 10039020 | Unliquidated | BCH[.0000012], ETH[.00000046], FTT[.00008004], JPY[0.92], USD[0.04] | | |
| 10039021 | Unliquidated | JPY[232.03] | | |
| 10039022 | Unliquidated | BTC[.00074602], ETH[.0087] | | |
| 10039024 | Unliquidated | ETH[.0013], JPY[754.06] | | |
| 10039025 | Unliquidated | BCH[.00000032], JPY[0.31], USD[0.04] | | |
| 10039026 | Unliquidated | JPY[15497.37] | | |
| 10039027 | Unliquidated | BCH[.01000224], BTC[.01000224], ETH[.1513], JPY[2005.99] | | |
| 10039028 | Unliquidated | BCH[.45], BTC[.45], JPY[13808.25] | | |
| 10039029 | Unliquidated | JPY[0.31], USD[0.08] | | |
| 10039030 | Unliquidated | BCH[.00068506], BTC[.00068506], JPY[3666.39] | | |
| 10039031 | Unliquidated | BTC[.01435], ETH[.1613], JPY[19.29], XRP[11] | | |
| 10039032 | Unliquidated | BCH[.0000028], BTC[.0000028], JPY[0.11] | | |
| 10039033 | Unliquidated | JPY[0.01] | | |
| 10039034 | Unliquidated | JPY[0.28] | | |
| 10039035 | Unliquidated | BCH[.00002947], BTC[.00002947], JPY[499.22] | | |
| 10039036 | Unliquidated | BCH[.02000338], BTC[.02000338], JPY[1547.38] | | |
| 10039037 | Unliquidated | BCH[.00191072], BTC[.00191072], JPY[453.01] | | |
| 10039038 | Unliquidated | ETH[.15852349], JPY[8224.63], XRP[6] | | |
| 10039039 | Unliquidated | ETH[.0013], JPY[5461.03] | | |
| 10039040 | Unliquidated | ETH[.1613], JPY[0.11] | | |
| 10039041 | Unliquidated | BCH[.0000052], JPY[0.36], USD[0.00] | | |
| 10039042 | Unliquidated | JPY[1240.99] | | |
| 10039043 | Unliquidated | JPY[0.00] | | |
| 10039044 | Unliquidated | BCH[.00000072], BTC[.00000072], JPY[0.02] | | |
| 10039045 | Unliquidated | BCH[.4514], BTC[.4514], JPY[13710.33] | | |
| 10039046 | Unliquidated | JPY[500.45] | | |
| 10039047 | Unliquidated | JPY[81.37] | | |
| 10039048 | Unliquidated | JPY[1.00] | | |
| 10039049 | Unliquidated | JPY[6966.33] | | |
| 10039050 | Unliquidated | BTC[.00819769], JPY[2864.89], USD[0.41] | | |
| 10039051 | Unliquidated | JPY[0.90], XRP[.000875] | | |
| 10039052 | Unliquidated | BCH[.0115], BTC[.0115], JPY[321.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039053 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039054 | Unliquidated | BCH[.00215862], BTC[.00215862], JPY[2426.74], USD[0.00] | | |
| 10039055 | Unliquidated | JPY[0.21] | | |
| 10039056 | Unliquidated | BCH[.00013536], JPY[0.26] | | |
| 10039057 | Unliquidated | BTC[.00060636], JPY[0.02] | | |
| 10039058 | Unliquidated | JPY[0.00] | | |
| 10039059 | Unliquidated | BCH[.10841518], JPY[3292.72] | | |
| 10039060 | Unliquidated | BTC[.00000001], JPY[0.09], XRP[.25] | | |
| 10039061 | Unliquidated | BTC[.00001282], JPY[0.67] | | |
| 10039062 | Unliquidated | BCH[.00000467], BTC[.00000467], JPY[0.13] | | |
| 10039063 | Unliquidated | BCH[.01], JPY[280.37] | | |
| 10039064 | Unliquidated | BTC[.00009], ETH[.1613], JPY[2640.22] | | |
| 10039065 | Unliquidated | BCH[.00007773], BTC[.00007773], JPY[502.01] | | |
| 10039066 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039067 | Unliquidated | BCH[.01], JPY[1156.02] | | |
| 10039068 | Unliquidated | BCH[.37799333], BTC[.37799333], JPY[11479.90] | | |
| 10039069 | Unliquidated | JPY[3.25] | | |
| 10039070 | Unliquidated | JPY[0.63] | | |
| 10039071 | Unliquidated | BCH[.003513], BTC[.00044106], ETH[.0001], JPY[98.32] | | |
| 10039072 | Unliquidated | BCH[.00062764], JPY[68.33] | | |
| 10039073 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039074 | Unliquidated | JPY[0.75] | | |
| 10039075 | Unliquidated | BCH[.15], BTC[.15], JPY[5199.19], USD[2.77] | | |
| 10039076 | Unliquidated | JPY[628.59] | | |
| 10039077 | Unliquidated | BCH[.00734886], JPY[205.67] | | |
| 10039078 | Unliquidated | BCH[.00001998], BTC[.00001998], JPY[10.95] | | |
| 10039079 | Unliquidated | BCH[.00006541], BTC[.00006541], JPY[213.21] | | |
| 10039080 | Unliquidated | JPY[75.47] | | |
| 10039081 | Unliquidated | BCH[.0000179], JPY[139.94] | | |
| 10039082 | Unliquidated | BTC[.0001], FTT[13.80933979], JPY[0.00], USD[0.01], XRP[63] | | |
| 10039083 | Unliquidated | BCH[.4161], JPY[13138.01] | | |
| 10039084 | Unliquidated | JPY[0.04] | | |
| 10039085 | Unliquidated | JPY[59.42] | | |
| 10039086 | Unliquidated | BCH[8.05777956], BTC[.00286463], JPY[0.02] | | |
| 10039087 | Unliquidated | BCH[.00086426], JPY[0.32] | | |
| 10039088 | Unliquidated | BCH[.0003], BTC[.0003], JPY[797.93] | | |
| 10039089 | Unliquidated | BCH[.00000271], ETH[.0000072], JPY[15.64], USD[0.35] | | |
| 10039090 | Unliquidated | BCH[.01693914], BTC[.02893914], ETH[.17016094], JPY[978.56] | | |
| 10039091 | Unliquidated | BCH[.0073552], ETH[.0001], JPY[228.87] | | |
| 10039092 | Unliquidated | BCH[.00093581], BTC[.00093581], ETH[.31545], JPY[26.19] | | |
| 10039093 | Unliquidated | BCH[.01976], BTC[.00000001], JPY[5639.47], USD[0.13] | | |
| 10039094 | Unliquidated | BCH[.0034208], ETH[.000136], JPY[352.41], USD[10.64], XRP[26.006401] | | |
| 10039095 | Unliquidated | JPY[499.53] | | |
| 10039096 | Unliquidated | JPY[0.27] | | |
| 10039097 | Unliquidated | BCH[.01], BTC[.01], JPY[328.75] | | |
| 10039098 | Unliquidated | JPY[596.94] | | |
| 10039099 | Unliquidated | JPY[0.17] | | |
| 10039100 | Unliquidated | JPY[0.27], USD[0.00] | | |
| 10039101 | Unliquidated | JPY[282.57] | | |
| 10039102 | Unliquidated | BCH[.02], BTC[.02], JPY[559.74] | | |
| 10039103 | Unliquidated | BCH[.0000003], BTC[.00188833], JPY[0.16] | | |
| 10039104 | Unliquidated | BCH[.00249], ETH[.00225167], JPY[69.70] | | |
| 10039105 | Unliquidated | BCH[.00131159], BTC[.00000017], ETH[.00000005], JPY[588.71] | | |
| 10039106 | Unliquidated | JPY[42.24] | | |
| 10039108 | Unliquidated | JPY[101960.00] | | |
| 10039109 | Unliquidated | JPY[0.00] | | |
| 10039110 | Unliquidated | ETH[.1613], JPY[102071.75], XRP[10] | | |
| 10039111 | Unliquidated | JPY[6861.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039112 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039113 | Unliquidated | BCH[.000005], BTC[.001005], ETH[.0013], JPY[517.73] | | |
| 10039114 | Unliquidated | BCH[.00303076], BTC[.00000681], ETH[.00005338], JPY[888.09], USD[0.28] | | |
| 10039115 | Unliquidated | BCH[.00089], BTC[.00089], JPY[3974.58] | | |
| 10039116 | Unliquidated | BCH[.005], BTC[.005], JPY[139.93] | | |
| 10039117 | Unliquidated | BCH[.000009], BTC[1.93534775], ETH[5.5113], JPY[1600522.25], USD[46859.38], XRP[10] | | |
| 10039118 | Unliquidated | BCH[.00000044], ETH[.00030004], JPY[90.56], USD[0.08] | | |
| 10039119 | Unliquidated | BTC[.01], JPY[35.82] | | |
| 10039120 | Unliquidated | JPY[329.51] | | |
| 10039121 | Unliquidated | BCH[.0072], JPY[525.75] | | |
| 10039122 | Unliquidated | BCH[.00000369], BTC[.01200369], ETH[.1613], JPY[11.18] | | |
| 10039123 | Unliquidated | BCH[.00089271], BTC[1.03289271], ETH[.16168], JPY[262.89] | | |
| 10039124 | Unliquidated | JPY[0.25] | | |
| 10039125 | Unliquidated | BCH[.00000493], JPY[0.63], USD[0.00] | | |
| 10039126 | Unliquidated | JPY[10.34] | | |
| 10039127 | Unliquidated | JPY[2.72] | | |
| 10039128 | Unliquidated | JPY[9.95] | | |
| 10039129 | Unliquidated | BCH[.00000252], BTC[.00000252], JPY[0.07] | | |
| 10039130 | Unliquidated | ETH[.09588182], JPY[9.53] | | |
| 10039131 | Unliquidated | BCH[.00051], JPY[11581.68] | | |
| 10039132 | Unliquidated | BTC[.012], ETH[.1613], JPY[755.75] | | |
| 10039134 | Unliquidated | BCH[0.00000028], BTC[.00075432], JPY[0.20], XRP[.00005487] | | |
| 10039135 | Unliquidated | BCH[.02795905], BTC[.02795905], JPY[1282.96] | | |
| 10039136 | Unliquidated | BCH[.00000417], BTC[.00000001], ETH[.00008307], JPY[0.68], XRP[.00000049] | | |
| 10039137 | Unliquidated | BTC[.0105], JPY[139789.21] | | |
| 10039138 | Unliquidated | JPY[0.01], USD[0.00] | | |
| 10039139 | Unliquidated | ETH[.1413], JPY[3687.05] | | |
| 10039140 | Unliquidated | JPY[0.98] | | |
| 10039141 | Unliquidated | JPY[1.80] | | |
| 10039142 | Unliquidated | BCH[.00000374], JPY[34.23] | | |
| 10039143 | Unliquidated | BCH[.0850024], BTC[.0970024], ETH[.1613], JPY[2379.54] | | |
| 10039144 | Unliquidated | JPY[0.88] | | |
| 10039145 | Unliquidated | JPY[0.97] | | |
| 10039146 | Unliquidated | BCH[.00000002], BTC[.005], ETH[.00000032], JPY[37.95] | | |
| 10039147 | Unliquidated | JPY[922.26] | | |
| 10039148 | Unliquidated | JPY[14.44] | | |
| 10039149 | Unliquidated | BTC[.00000236], JPY[0.92] | | |
| 10039150 | Unliquidated | BTC[.012], ETH[.1613], JPY[414.56] | | |
| 10039151 | Unliquidated | BCH[.00001302], BTC[.00001302], JPY[1425.53] | | |
| 10039152 | Unliquidated | BCH[.000066], JPY[1.85] | | |
| 10039153 | Unliquidated | JPY[0.19] | | |
| 10039154 | Unliquidated | BCH[.07000908], BTC[.00000908], JPY[3617.37] | | |
| 10039155 | Unliquidated | ETH[.133512], JPY[7004.91] | | |
| 10039156 | Unliquidated | JPY[3.00] | | |
| 10039157 | Unliquidated | JPY[343.64], USD[0.01] | | |
| 10039158 | Unliquidated | BCH[.001], BTC[.001], JPY[154.06] | | |
| 10039159 | Unliquidated | BCH[.00000876], ETH[.0003], JPY[1.12] | | |
| 10039160 | Unliquidated | BCH[.02257519], BTC[.02257519], JPY[631.81] | | |
| 10039161 | Unliquidated | JPY[43.83] | | |
| 10039162 | Unliquidated | JPY[122.16] | | |
| 10039163 | Unliquidated | JPY[0.01] | | |
| 10039164 | Unliquidated | BCH[.00000896], BTC[.00000016], JPY[1.00] | | |
| 10039165 | Unliquidated | BTC[.19], JPY[301867.53], XRP[1000] | | |
| 10039166 | Unliquidated | JPY[0.67] | | |
| 10039167 | Unliquidated | BCH[.1], BTC[.112], ETH[.1613], JPY[3036.70] | | |
| 10039168 | Unliquidated | BTC[.00030667], JPY[66.69] | | |
| 10039169 | Unliquidated | BCH[.011997], JPY[167.59] | | |
| 10039170 | Unliquidated | JPY[3142.60], XRP[1480] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039171 | Unliquidated | BCH[.00099639], ETH[.1613], JPY[354.33] | | |
| 10039172 | Unliquidated | BCH[.001], BTC[.00905048], JPY[28.72] | | |
| 10039173 | Unliquidated | BCH[.02], BTC[.032], ETH[.1613], JPY[562.31] | | |
| 10039174 | Unliquidated | BCH[.0555], BTC[.0555], JPY[2111.50] | | |
| 10039175 | Unliquidated | BCH[.03149799], JPY[881.53] | | |
| 10039176 | Unliquidated | BCH[.03763861], BTC[1.20090553], JPY[496.46] | | |
| 10039177 | Unliquidated | BCH[.00025463], BTC[.00025463], JPY[7.13] | | |
| 10039178 | Unliquidated | JPY[336.32] | | |
| 10039179 | Unliquidated | JPY[1440.79] | | |
| 10039180 | Unliquidated | BCH[.00790344], BTC[.00790344], JPY[875.69] | | |
| 10039181 | Unliquidated | BTC[.002], JPY[199.09] | | |
| 10039182 | Unliquidated | JPY[0.76] | | |
| 10039183 | Unliquidated | BCH[.0038], BTC[.0038], JPY[0.82] | | |
| 10039184 | Unliquidated | JPY[16.02] | | |
| 10039185 | Unliquidated | JPY[13.00] | | |
| 10039186 | Unliquidated | BCH[.0002], BTC[.0010869], JPY[50.73] | | |
| 10039187 | Unliquidated | BCH[.00107505], BTC[.00002005], ETH[.0013], JPY[15385.01], XRP[.0000478] | | |
| 10039188 | Unliquidated | BCH[.067], BTC[.067], JPY[2094.81] | | |
| 10039189 | Unliquidated | BCH[.00069682], BTC[.00069682], JPY[327.04] | | |
| 10039190 | Unliquidated | BCH[.02062], ETH[.03587828], JPY[655.85] | | |
| 10039191 | Unliquidated | BTC[.00000001], ETH[.00129999], JPY[2278.75] | | |
| 10039192 | Unliquidated | JPY[154.30], USD[0.40], XRP[.25] | | |
| 10039193 | Unliquidated | JPY[49.40] | | |
| 10039194 | Unliquidated | JPY[3.12] | | |
| 10039195 | Unliquidated | BCH[.07], BTC[.00000332], JPY[1960.06], USD[0.25] | | |
| 10039196 | Unliquidated | BCH[.0000474], BTC[.00003648], JPY[8.86] | | |
| 10039197 | Unliquidated | BCH[1.05756249], BTC[1.98544561], ETH[.1813], JPY[66743.63], SOL[3.246] | | |
| 10039198 | Unliquidated | BCH[.00083575], BTC[.00007596], ETH[.00070943], JPY[139.69], XRP[.320481] | | |
| 10039199 | Unliquidated | JPY[210.64] | | |
| 10039200 | Unliquidated | JPY[499.53] | | |
| 10039201 | Unliquidated | BCH[.00011038], BTC[.00011038], JPY[122.27], USD[0.79] | | |
| 10039202 | Unliquidated | JPY[1.03], USD[0.12] | | |
| 10039203 | Unliquidated | ETH[.799118], JPY[67.92] | | |
| 10039204 | Unliquidated | JPY[0.72] | | |
| 10039205 | Unliquidated | JPY[25.17] | | |
| 10039206 | Unliquidated | JPY[0.21] | | |
| 10039207 | Unliquidated | BCH[.00030543], BTC[.00080543], JPY[6144.14], USD[2.69] | | |
| 10039208 | Unliquidated | BTC[.0011], JPY[0.01] | | |
| 10039209 | Unliquidated | BCH[.00000889], BTC[.00000889], JPY[20.12] | | |
| 10039210 | Unliquidated | JPY[106.87] | | |
| 10039211 | Unliquidated | JPY[0.27] | | |
| 10039212 | Unliquidated | JPY[18107.18] | | |
| 10039213 | Unliquidated | JPY[9.72] | | |
| 10039214 | Unliquidated | BCH[.00001003], BTC[.001965], ETH[.1613], JPY[1671.71] | | |
| 10039215 | Unliquidated | JPY[0.50] | | |
| 10039216 | Unliquidated | JPY[322.42] | | |
| 10039217 | Unliquidated | JPY[8268.77] | | |
| 10039218 | Unliquidated | BCH[.00160134], BTC[.00160134], JPY[44.82] | | |
| 10039219 | Unliquidated | BCH[.00000339], BTC[.00000339], JPY[60.17] | | |
| 10039220 | Unliquidated | JPY[499.80] | | |
| 10039221 | Unliquidated | JPY[851.12] | | |
| 10039222 | Unliquidated | BTC[.00081737], JPY[597.44] | | |
| 10039223 | Unliquidated | ETH[.00000134] | | |
| 10039224 | Unliquidated | BCH[.00100278], BTC[.00100278], ETH[7.5], JPY[878.39] | | |
| 10039225 | Unliquidated | JPY[0.56], XRP[.000134] | | |
| 10039226 | Unliquidated | BCH[.016108], BTC[.016108], JPY[450.81] | | |
| 10039227 | Unliquidated | JPY[3771.65] | | |
| 10039228 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039229 | Unliquidated | BCH[.00410148], ETH[.00000005], JPY[116.79], USD[0.00] | | |
| 10039230 | Unliquidated | JPY[54.54] | | |
| 10039231 | Unliquidated | JPY[510.88] | | |
| 10039232 | Unliquidated | BCH[.00000013], JPY[0.11] | | |
| 10039233 | Unliquidated | JPY[0.47] | | |
| 10039234 | Unliquidated | BCH[.11334796], ETH[.1613], JPY[3769.18] | | |
| 10039235 | Unliquidated | BCH[.0063378], BTC[.0063378], JPY[177.63] | | |
| 10039236 | Unliquidated | BCH[0.00136149], BTC[.0121], ETH[.1483], JPY[96.71] | | |
| 10039237 | Unliquidated | JPY[31.90] | | |
| 10039238 | Unliquidated | BCH[.00000037], JPY[5.90] | | |
| 10039239 | Unliquidated | JPY[406.11] | | |
| 10039240 | Unliquidated | JPY[16.57] | | |
| 10039241 | Unliquidated | JPY[842.82] | | |
| 10039242 | Unliquidated | BCH[.00001992], BTC[.00004002], JPY[501.14], USD[2.37] | | |
| 10039243 | Unliquidated | BCH[.0036], ETH[.0013], JPY[865.59] | | |
| 10039244 | Unliquidated | JPY[6855.81], USD[9.17] | | |
| 10039245 | Unliquidated | JPY[764.36] | | |
| 10039246 | Unliquidated | BCH[.00224775], BTC[.00224775], JPY[642.89] | | |
| 10039247 | Unliquidated | BTC[.00190948], ETH[.0013], JPY[47.73] | | |
| 10039248 | Unliquidated | JPY[0.05] | | |
| 10039249 | Unliquidated | JPY[0.48] | | |
| 10039250 | Unliquidated | BCH[.0002003], BTC[.0002003], JPY[16.85] | | |
| 10039251 | Unliquidated | JPY[1.27], XRP[.04727271] | | |
| 10039252 | Unliquidated | BCH[.0006], BTC[.0001], ETH[.000003], JPY[18835.65] | | |
| 10039253 | Unliquidated | JPY[0.14] | | |
| 10039254 | Unliquidated | BTC[.00548241], JPY[461.59] | | |
| 10039255 | Unliquidated | BTC[.002], ETH[.1613], JPY[3645.16] | | |
| 10039256 | Unliquidated | BTC[.011], JPY[781.18] | | |
| 10039257 | Unliquidated | JPY[500.14] | | |
| 10039258 | Unliquidated | JPY[0.32] | | |
| 10039259 | Unliquidated | BTC[.0005], ETH[.0001], JPY[360.56] | | |
| 10039260 | Unliquidated | JPY[500.11] | | |
| 10039261 | Unliquidated | JPY[12.68] | | |
| 10039262 | Unliquidated | JPY[17.16] | | |
| 10039263 | Unliquidated | JPY[963.36] | | |
| 10039264 | Unliquidated | BTC[.05021534], JPY[2996.73] | | |
| 10039265 | Unliquidated | ETH[.00000071], JPY[4233.90], XRP[.00003889] | | |
| 10039266 | Unliquidated | BCH[.00003732], BTC[.00003732], JPY[968.65] | | |
| 10039267 | Unliquidated | BCH[.0081073], BTC[.0001073], ETH[.00517], JPY[636.27], USD[1.42], XRP[1] | | |
| 10039268 | Unliquidated | BCH[.00090855], BTC[.00090855], JPY[34.38] | | |
| 10039269 | Unliquidated | BTC[.00089385], ETH[.01], JPY[2417.38] | | |
| 10039270 | Unliquidated | JPY[999.71] | | |
| 10039271 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039272 | Unliquidated | BTC[.02898494], XRP[20] | | |
| 10039273 | Unliquidated | BCH[.00000001], BTC[.00000863], JPY[83.21] | | |
| 10039274 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039275 | Unliquidated | JPY[0.76], USD[5.79] | | |
| 10039276 | Unliquidated | JPY[0.75], XRP[.0000781] | | |
| 10039277 | Unliquidated | JPY[0.03] | | |
| 10039278 | Unliquidated | BCH[.050004], BTC[.002354], JPY[2357.18], USD[0.35] | | |
| 10039279 | Unliquidated | BCH[.00027129], ETH[0.00000013], JPY[8.31] | | |
| 10039280 | Unliquidated | ETH[.13816], JPY[362.52] | | |
| 10039281 | Unliquidated | JPY[0.50] | | |
| 10039282 | Unliquidated | JPY[3653.76] | | |
| 10039283 | Unliquidated | BCH[.00001692], JPY[196.70], SOL[.45] | | |
| 10039284 | Unliquidated | BCH[7.955003], BTC[7.955003], JPY[242197.82] | | |
| 10039285 | Unliquidated | JPY[0.06] | | |
| 10039286 | Unliquidated | BCH[.002445], BTC[.0000022], ETH[.0001], JPY[6481.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039287 | Unliquidated | BCH[.92], BTC[1.26243], JPY[30880.24] | | |
| 10039288 | Unliquidated | BCH[.0003988], BTC[.0003988], JPY[11.16] | | |
| 10039289 | Unliquidated | BCH[.00000221], BTC[.01200221], ETH[.1613], JPY[16633.57] | | |
| 10039290 | Unliquidated | BCH[.005], JPY[2320.57], XRP[10] | | |
| 10039291 | Unliquidated | JPY[0.20] | | |
| 10039292 | Unliquidated | JPY[12185.06], USD[0.56] | | |
| 10039293 | Unliquidated | JPY[221.99] | | |
| 10039294 | Unliquidated | JPY[0.76], XRP[.18] | | |
| 10039295 | Unliquidated | JPY[4117.62] | | |
| 10039296 | Unliquidated | BCH[.00006924], BTC[.71463788], ETH[.1613], JPY[33404.19] | | |
| 10039297 | Unliquidated | JPY[0.12] | | |
| 10039298 | Unliquidated | JPY[73.37] | | |
| 10039299 | Unliquidated | JPY[0.36] | | |
| 10039300 | Unliquidated | BTC[.000503], JPY[847.09] | | |
| 10039301 | Unliquidated | BCH[.78380813], JPY[0.54] | | |
| 10039302 | Unliquidated | JPY[666.92], USD[20.13] | | |
| 10039303 | Unliquidated | BCH[.00000022], JPY[0.73], USD[0.17] | | |
| 10039304 | Unliquidated | BCH[.1], BTC[.1], JPY[3036.70] | | |
| 10039305 | Unliquidated | BCH[.00000359], JPY[1.06] | | |
| 10039306 | Unliquidated | BCH[.01], BTC[.00311155], JPY[280.54] | | |
| 10039307 | Unliquidated | JPY[534.82] | | |
| 10039308 | Unliquidated | JPY[347.47] | | |
| 10039309 | Unliquidated | BTC[.00000001], JPY[0.82] | | |
| 10039310 | Unliquidated | BCH[.00104597], BTC[.00004597], JPY[60.45], XRP[31.3] | | |
| 10039311 | Unliquidated | JPY[4.22], USD[0.01] | | |
| 10039312 | Unliquidated | JPY[12908.49] | | |
| 10039313 | Unliquidated | JPY[6255.46], USD[0.32] | | |
| 10039314 | Unliquidated | JPY[0.24] | | |
| 10039315 | Unliquidated | JPY[0.84] | | |
| 10039316 | Unliquidated | BTC[.00092225], JPY[0.69] | | |
| 10039317 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039318 | Unliquidated | JPY[96571.14] | | |
| 10039319 | Unliquidated | JPY[0.68] | | |
| 10039320 | Unliquidated | JPY[156961.72] | | |
| 10039321 | Unliquidated | JPY[3623.42] | | |
| 10039322 | Unliquidated | JPY[641.00] | | |
| 10039323 | Unliquidated | BCH[.01326964], BTC[.01326964], JPY[476.83] | | |
| 10039324 | Unliquidated | JPY[19.42] | | |
| 10039325 | Unliquidated | BCH[.00000028], BTC[.02450028], ETH[.1613], JPY[500.03] | | |
| 10039326 | Unliquidated | JPY[499.95] | | |
| 10039327 | Unliquidated | JPY[0.85] | | |
| 10039328 | Unliquidated | JPY[500.16] | | |
| 10039329 | Unliquidated | BCH[3], ETH[.0000101], JPY[122019.17], XRP[10] | | |
| 10039330 | Unliquidated | JPY[0.10] | | |
| 10039331 | Unliquidated | BCH[.001958], BTC[.001958], JPY[54.80] | | |
| 10039332 | Unliquidated | BTC[.0000369], ETH[.0944012], JPY[366.88] | | |
| 10039333 | Unliquidated | JPY[0.25] | | |
| 10039334 | Unliquidated | BCH[.00000422], BTC[.00000422], JPY[0.53] | | |
| 10039335 | Unliquidated | ETH[.00000002] | | |
| 10039336 | Unliquidated | ETH[.16129827], JPY[0.20] | | |
| 10039337 | Unliquidated | JPY[0.65] | | |
| 10039338 | Unliquidated | JPY[6.79], USD[30.25] | | |
| 10039339 | Unliquidated | BCH[.20561506], JPY[6244.55] | | |
| 10039340 | Unliquidated | JPY[15102.12] | | |
| 10039341 | Unliquidated | JPY[28.97] | | |
| 10039342 | Unliquidated | BCH[.001], BTC[.001], JPY[89.87] | | |
| 10039343 | Unliquidated | BTC[.01], JPY[4536.93] | | |
| 10039344 | Unliquidated | JPY[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039345 | Unliquidated | JPY[2.69] | | |
| 10039346 | Unliquidated | BCH[.1], BTC[.112], ETH[.1613], JPY[14012.45] | | |
| 10039347 | Unliquidated | JPY[0.14] | | |
| 10039348 | Unliquidated | BCH[.5], BTC[.5], JPY[548647.18] | | |
| 10039349 | Unliquidated | BTC[.012], ETH[.1613], JPY[499.93], USD[0.00] | | |
| 10039350 | Unliquidated | BCH[.00236], BTC[.00236], JPY[3415.53] | | |
| 10039351 | Unliquidated | JPY[0.65] | | |
| 10039352 | Unliquidated | ETH[.0013], JPY[610.14] | | |
| 10039353 | Unliquidated | ETH[.00000405] | | |
| 10039354 | Unliquidated | BCH[.00024987], BTC[.00000293], JPY[803.44] | | |
| 10039355 | Unliquidated | JPY[18.56] | | |
| 10039356 | Unliquidated | BTC[.00012962], JPY[163.36] | | |
| 10039357 | Unliquidated | JPY[0.26] | | |
| 10039358 | Unliquidated | BCH[.0009098], BTC[.0129098], ETH[.1613], JPY[37.15] | | |
| 10039359 | Unliquidated | JPY[553.78] | | |
| 10039360 | Unliquidated | JPY[840.06] | | |
| 10039361 | Unliquidated | JPY[0.00] | | |
| 10039362 | Unliquidated | JPY[793.23] | | |
| 10039363 | Unliquidated | BCH[.00874459], BTC[.00874459], JPY[244.73] | | |
| 10039364 | Unliquidated | BTC[.000549], ETH[.2133], JPY[0.14] | | |
| 10039365 | Unliquidated | JPY[207.79] | | |
| 10039366 | Unliquidated | JPY[0.88] | | |
| 10039367 | Unliquidated | BCH[.03], BTC[.00000473], JPY[1051.36] | | |
| 10039368 | Unliquidated | BCH[.00000361], JPY[500.30] | | |
| 10039369 | Unliquidated | JPY[590.61] | | |
| 10039370 | Unliquidated | BCH[.00000619], JPY[783.48] | | |
| 10039371 | Unliquidated | JPY[500.00] | | |
| 10039372 | Unliquidated | JPY[103.07] | | |
| 10039373 | Unliquidated | ETH[.1837], JPY[570.86] | | |
| 10039374 | Unliquidated | BCH[.0000064], BTC[.0000064], JPY[0.18] | | |
| 10039375 | Unliquidated | JPY[0.66] | | |
| 10039376 | Unliquidated | BCH[.02], ETH[.1613], JPY[286204.20] | | |
| 10039377 | Unliquidated | BTC[.0005], ETH[.0003], JPY[15010.18] | | |
| 10039378 | Unliquidated | BTC[.00404566], JPY[638.19] | | |
| 10039379 | Unliquidated | JPY[201.00] | | |
| 10039380 | Unliquidated | JPY[6997.45] | | |
| 10039381 | Unliquidated | BCH[.000179], BTC[.000179], ETH[0.00666642], JPY[5.01] | | |
| 10039382 | Unliquidated | BCH[.1], BTC[.1], JPY[3036.70] | | |
| 10039383 | Unliquidated | JPY[188.05] | | |
| 10039384 | Unliquidated | BCH[.000044], BTC[.000044], JPY[2676.11] | | |
| 10039385 | Unliquidated | BTC[.012], JPY[615.03] | | |
| 10039386 | Unliquidated | BCH[.00000312], BTC[.00000312], ETH[.30674679], JPY[0.09] | | |
| 10039387 | Unliquidated | JPY[0.03] | | |
| 10039388 | Unliquidated | JPY[1.11] | | |
| 10039389 | Unliquidated | BCH[.00033474], JPY[468.52] | | |
| 10039390 | Unliquidated | JPY[0.10] | | |
| 10039391 | Unliquidated | JPY[7.16] | | |
| 10039392 | Unliquidated | BCH[.00536], BTC[.00536], JPY[150.01] | | |
| 10039393 | Unliquidated | BCH[.04138185], BTC[.04138185], ETH[.99], JPY[1158.15], XRP[379.85] | | |
| 10039394 | Unliquidated | BTC[.08605], JPY[176.77], USD[0.57] | | |
| 10039395 | Unliquidated | JPY[1532.08] | | |
| 10039396 | Unliquidated | ETH[.0000092], JPY[0.14] | | |
| 10039397 | Unliquidated | BCH[.00004375], BTC[.00004375], JPY[3666.12] | | |
| 10039398 | Unliquidated | JPY[0.03] | | |
| 10039399 | Unliquidated | JPY[0.63] | | |
| 10039400 | Unliquidated | BTC[.012], ETH[.1613], JPY[0.90] | | |
| 10039401 | Unliquidated | BCH[.02442639], BTC[.02442639], JPY[683.62], USD[71.03] | | |
| 10039402 | Unliquidated | BTC[.00068], JPY[116.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039403 | Unliquidated | BCH[.00039431], BTC[.00039431], JPY[11.04] | | |
| 10039404 | Unliquidated | BCH[0.00000198], ETH[0.00030000], JPY[0.75], USD[5.33] | | |
| 10039405 | Unliquidated | JPY[0.75] | | |
| 10039406 | Unliquidated | JPY[0.61] | | |
| 10039407 | Unliquidated | JPY[0.01] | | |
| 10039408 | Unliquidated | BTC[.00000001], JPY[0.41], XRP[.0000006] | | |
| 10039409 | Unliquidated | BCH[.0013037], BTC[.0013037], JPY[859.37] | | |
| 10039410 | Unliquidated | BCH[.0034315], JPY[850.86] | | |
| 10039411 | Unliquidated | BCH[.00165182], BTC[.00000182], JPY[1273.63] | | |
| 10039412 | Unliquidated | JPY[13.19] | | |
| 10039413 | Unliquidated | BCH[.01], BTC[.01], JPY[279.87] | | |
| 10039414 | Unliquidated | BCH[.53630003], ETH[1.5], JPY[114658.95], XRP[78] | | |
| 10039415 | Unliquidated | BCH[.009001], BTC[.009001], JPY[1734.62], USD[0.06] | | |
| 10039416 | Unliquidated | BTC[.262394], JPY[2935.28], USD[0.01] | | |
| 10039417 | Unliquidated | JPY[0.74], USD[0.00] | | |
| 10039418 | Unliquidated | JPY[0.15] | | |
| 10039419 | Unliquidated | BCH[3], BTC[.00039996], ETH[.1613], JPY[136083.18], XRP[9] | | |
| 10039420 | Unliquidated | BCH[.018], BTC[.012], ETH[.1613], JPY[559.18] | | |
| 10039421 | Unliquidated | JPY[0.58] | | |
| 10039422 | Unliquidated | JPY[177987.18] | | |
| 10039423 | Unliquidated | BCH[.14709032], BTC[.14709032], JPY[4466.62] | | |
| 10039424 | Unliquidated | BCH[.01], BTC[.01], JPY[279.87] | | |
| 10039425 | Unliquidated | BCH[.00450943], BTC[.00210823], ETH[6.98], JPY[164.44] | | |
| 10039426 | Unliquidated | BTC[.00004224], ETH[.00017246], JPY[601.92] | | |
| 10039427 | Unliquidated | BCH[.00000053], BTC[.00000053], ETH[.1613], JPY[3125.55] | | |
| 10039428 | Unliquidated | BTC[.012], ETH[.1113] | | |
| 10039429 | Unliquidated | JPY[169.01] | | |
| 10039430 | Unliquidated | JPY[15.77] | | |
| 10039431 | Unliquidated | ETH[.00066], JPY[5.18], XRP[8] | | |
| 10039432 | Unliquidated | JPY[49.31] | | |
| 10039433 | Unliquidated | JPY[0.31] | | |
| 10039434 | Unliquidated | JPY[33.10] | | |
| 10039435 | Unliquidated | BTC[.00500147], ETH[.15131545], JPY[214806.07], USD[4.09] | | |
| 10039436 | Unliquidated | XRP[.00005578] | | |
| 10039437 | Unliquidated | ETH[.0005], JPY[0.15], USD[0.00] | | |
| 10039438 | Unliquidated | JPY[0.53] | | |
| 10039439 | Unliquidated | JPY[500.00] | | |
| 10039440 | Unliquidated | JPY[502.07] | | |
| 10039441 | Unliquidated | BCH[.0000552], BTC[.0000552], JPY[1.86] | | |
| 10039442 | Unliquidated | BCH[.0080034], BTC[.0080034], JPY[792.41] | | |
| 10039443 | Unliquidated | BTC[.005], ETH[.02] | | |
| 10039444 | Unliquidated | BCH[.0000043], ETH[.00002999], JPY[526.86] | | |
| 10039445 | Unliquidated | JPY[79.77] | | |
| 10039446 | Unliquidated | JPY[0.97] | | |
| 10039447 | Unliquidated | JPY[0.44] | | |
| 10039448 | Unliquidated | BCH[.0292382], BTC[.0292382], ETH[1], JPY[818.29] | | |
| 10039449 | Unliquidated | JPY[0.17] | | |
| 10039450 | Unliquidated | ETH[.3012003] | | |
| 10039451 | Unliquidated | JPY[155.51] | | |
| 10039452 | Unliquidated | ETH[.00004601], JPY[75.97], USD[0.06], XRP[19] | | |
| 10039453 | Unliquidated | JPY[0.64] | | |
| 10039454 | Unliquidated | JPY[0.83] | | |
| 10039455 | Unliquidated | JPY[3.70], XRP[150.648462] | | |
| 10039456 | Unliquidated | JPY[700.83] | | |
| 10039457 | Unliquidated | BTC[.00001616], USD[1.52] | | |
| 10039458 | Unliquidated | JPY[38373.56], XRP[127] | | |
| 10039459 | Unliquidated | ETH[.00000006], JPY[0.15] | | |
| 10039460 | Unliquidated | ETH[.0113] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039461 | Unliquidated | JPY[0.92] | | |
| 10039462 | Unliquidated | JPY[0.00] | | |
| 10039463 | Unliquidated | BCH[.06], BTC[.06], JPY[1679.22] | | |
| 10039464 | Unliquidated | JPY[0.67] | | |
| 10039465 | Unliquidated | JPY[968.12] | | |
| 10039466 | Unliquidated | JPY[13.65] | | |
| 10039467 | Unliquidated | BCH[.0623], BTC[.0623], JPY[1888.40] | | |
| 10039468 | Unliquidated | BTC[.001], JPY[1761.88] | | |
| 10039469 | Unliquidated | JPY[0.72] | | |
| 10039470 | Unliquidated | BCH[.001], JPY[521.66] | | |
| 10039471 | Unliquidated | JPY[205813.62], USD[0.00] | | |
| 10039472 | Unliquidated | ETH[.02], JPY[5.53] | | |
| 10039473 | Unliquidated | BCH[.00002338], BTC[.00002338], JPY[0.99] | | |
| 10039474 | Unliquidated | JPY[0.25] | | |
| 10039475 | Unliquidated | BTC[.008], JPY[291.32] | | |
| 10039476 | Unliquidated | JPY[0.06] | | |
| 10039477 | Unliquidated | JPY[0.98], USD[0.17] | | |
| 10039478 | Unliquidated | JPY[0.11] | | |
| 10039479 | Unliquidated | JPY[84.11] | | |
| 10039480 | Unliquidated | BTC[.00006276], JPY[21011.56] | | |
| 10039481 | Unliquidated | ETH[.1613] | | |
| 10039482 | Unliquidated | BTC[.00014711], JPY[2443.62] | | |
| 10039483 | Unliquidated | JPY[21.70] | | |
| 10039484 | Unliquidated | JPY[2370.97] | | |
| 10039485 | Unliquidated | BCH[.00003711], BTC[.00124711], JPY[192.58] | | |
| 10039486 | Unliquidated | BTC[.01], JPY[0.26] | | |
| 10039487 | Unliquidated | JPY[0.83], USD[0.07] | | |
| 10039488 | Unliquidated | JPY[500.25] | | |
| 10039489 | Unliquidated | JPY[1.06] | | |
| 10039490 | Unliquidated | BCH[.19], JPY[5851.40] | | |
| 10039491 | Unliquidated | BCH[.00000459], BTC[.00000388], ETH[.00038609], JPY[1.37] | | |
| 10039492 | Unliquidated | BCH[.005], BTC[.0033], ETH[.1175877], JPY[67932.64] | | |
| 10039493 | Unliquidated | JPY[0.02] | | |
| 10039494 | Unliquidated | JPY[141.23] | | |
| 10039495 | Unliquidated | BCH[.0172], BTC[.0021], JPY[7821.57] | | |
| 10039496 | Unliquidated | JPY[2058.30] | | |
| 10039497 | Unliquidated | JPY[0.86] | | |
| 10039498 | Unliquidated | BCH[.0011], BTC[.0005], ETH[.0013], JPY[132.91] | | |
| 10039499 | Unliquidated | BTC[.00569263], JPY[0.42] | | |
| 10039500 | Unliquidated | JPY[0.05] | | |
| 10039501 | Unliquidated | JPY[0.91] | | |
| 10039502 | Unliquidated | JPY[100000.26] | | |
| 10039503 | Unliquidated | BTC[.000221], ETH[.00134], JPY[24646.86] | | |
| 10039504 | Unliquidated | JPY[17323.14], USD[20.74] | | |
| 10039505 | Unliquidated | JPY[0.32] | | |
| 10039506 | Unliquidated | BCH[3.19132237], BTC[.06132237], JPY[138022.28] | | |
| 10039507 | Unliquidated | BTC[.002], JPY[764.54] | | |
| 10039508 | Unliquidated | BCH[.00000378], BTC[.00000007], ETH[.00000451], JPY[4933.80], XRP[10] | | |
| 10039509 | Unliquidated | BCH[.006], BTC[.000065], JPY[12464.52], USD[5.03] | | |
| 10039510 | Unliquidated | BCH[.00000058], JPY[0.30] | | |
| 10039511 | Unliquidated | JPY[1449.67] | | |
| 10039512 | Unliquidated | JPY[6.48] | | |
| 10039513 | Unliquidated | BCH[.21417319], ETH[.6413], JPY[6573.47], XRP[1185] | | |
| 10039514 | Unliquidated | JPY[0.42] | | |
| 10039515 | Unliquidated | BCH[.00852498], JPY[316.39] | | |
| 10039516 | Unliquidated | BTC[.0001], JPY[573.25] | | |
| 10039517 | Unliquidated | BTC[.00001], ETH[.00006878], JPY[1.54] | | |
| 10039518 | Unliquidated | JPY[11.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039519 | Unliquidated | ETH[.00000604], JPY[82.26] | | |
| 10039520 | Unliquidated | BTC[.0056015], JPY[30171.98] | | |
| 10039521 | Unliquidated | BCH[.01300603], BTC[.01300603], JPY[364.00] | | |
| 10039522 | Unliquidated | ETH[.0113], JPY[855.22] | | |
| 10039523 | Unliquidated | BCH[.00000032], BTC[.01397796], JPY[19.06] | | |
| 10039524 | Unliquidated | BTC[.00012], JPY[854.66] | | |
| 10039525 | Unliquidated | BCH[.005], ETH[.0013], JPY[0.87] | | |
| 10039526 | Unliquidated | BTC[.001], JPY[563.27] | | |
| 10039527 | Unliquidated | JPY[0.00] | | |
| 10039528 | Unliquidated | ETH[.0713], JPY[47.88] | | |
| 10039529 | Unliquidated | JPY[0.29] | | |
| 10039530 | Unliquidated | BTC[.012], ETH[.1613], JPY[1000.00] | | |
| 10039531 | Unliquidated | JPY[0.02] | | |
| 10039532 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039533 | Unliquidated | JPY[0.00] | | |
| 10039534 | Unliquidated | BCH[.007], BTC[.00397546], ETH[.00754], JPY[196.08] | | |
| 10039535 | Unliquidated | JPY[890258.53] | | |
| 10039536 | Unliquidated | BTC[.00004993], JPY[95.40] | | |
| 10039537 | Unliquidated | BTC[.00003183], JPY[4973.58] | | |
| 10039538 | Unliquidated | JPY[794.11] | | |
| 10039539 | Unliquidated | JPY[499.94] | | |
| 10039540 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039541 | Unliquidated | JPY[94.59], XRP[.00000014] | | |
| 10039542 | Unliquidated | JPY[500.00] | | |
| 10039543 | Unliquidated | BTC[.02567399], JPY[5923.62], XRP[7] | | |
| 10039544 | Unliquidated | BCH[.05383889], BTC[.00156321], ETH[.20908803], JPY[1507.33] | | |
| 10039545 | Unliquidated | BCH[.01596], BTC[.01596], JPY[458.49] | | |
| 10039546 | Unliquidated | BCH[5.46986258], JPY[29730.13], USD[0.09] | | |
| 10039547 | Unliquidated | BTC[.00018856], JPY[854.32], USD[0.28], XRP[.964995] | | |
| 10039548 | Unliquidated | BTC[.00362569], FTT[.857148] | | |
| 10039549 | Unliquidated | JPY[0.62] | | |
| 10039550 | Unliquidated | BCH[.00000482], JPY[42.63] | | |
| 10039551 | Unliquidated | JPY[10500.52] | | |
| 10039552 | Unliquidated | ETH[.0013], JPY[560.79] | | |
| 10039553 | Unliquidated | JPY[0.43] | | |
| 10039554 | Unliquidated | JPY[1.31] | | |
| 10039555 | Unliquidated | JPY[500.20] | | |
| 10039556 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039557 | Unliquidated | ETH[.1613], JPY[5968.93] | | |
| 10039558 | Unliquidated | BTC[.00501671], ETH[.1613], JPY[618.51] | | |
| 10039559 | Unliquidated | JPY[84.27], USD[1.99] | | |
| 10039560 | Unliquidated | BCH[.083], BTC[.00099997], JPY[765.08] | | |
| 10039561 | Unliquidated | JPY[0.66] | | |
| 10039562 | Unliquidated | JPY[0.68] | | |
| 10039563 | Unliquidated | JPY[43.45] | | |
| 10039564 | Unliquidated | JPY[47.77], XRP[10] | | |
| 10039565 | Unliquidated | BTC[.00000128], ETH[.00021388], JPY[1.04], USD[0.00] | | |
| 10039566 | Unliquidated | JPY[499.65] | | |
| 10039567 | Unliquidated | BCH[.00052996], BTC[.00000999], ETH[.00028985], JPY[3988.90], USD[1.81] | | |
| 10039568 | Unliquidated | JPY[362.25] | | |
| 10039569 | Unliquidated | JPY[181.62] | | |
| 10039570 | Unliquidated | BCH[.01], BTC[.01], JPY[1231.36] | | |
| 10039571 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039572 | Unliquidated | BCH[.43262286], BTC[.20755519], ETH[1.58853], JPY[13408.62] | | |
| 10039573 | Unliquidated | JPY[64.31] | | |
| 10039574 | Unliquidated | JPY[0.00] | | |
| 10039575 | Unliquidated | BTC[.00000388], ETH[.01473] | | |
| 10039576 | Unliquidated | BTC[.00000002], JPY[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039577 | Unliquidated | ETH[.00035222] | | |
| 10039578 | Unliquidated | JPY[578.77] | | |
| 10039579 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039580 | Unliquidated | JPY[0.91] | | |
| 10039581 | Unliquidated | BCH[.00000024], ETH[.00299996], JPY[0.72] | | |
| 10039582 | Unliquidated | BTC[.0372], ETH[1.9], JPY[2152.91] | | |
| 10039583 | Unliquidated | BCH[.00000462], JPY[848.50], USD[0.01] | | |
| 10039584 | Unliquidated | BTC[.00012996], ETH[.0000696], JPY[85.42], SOL[.00005569] | | |
| 10039585 | Unliquidated | JPY[0.82] | | |
| 10039586 | Unliquidated | JPY[0.00] | | |
| 10039587 | Unliquidated | BTC[.00793057], ETH[.1613], JPY[9189.00] | | |
| 10039588 | Unliquidated | BCH[8.44987221], BTC[6.8020285], ETH[25.1613], JPY[65365.30], XRP[6] | | |
| 10039589 | Unliquidated | BTC[.00029003], JPY[0.00] | | |
| 10039590 | Unliquidated | JPY[0.13] | | |
| 10039591 | Unliquidated | JPY[0.01] | | |
| 10039592 | Unliquidated | JPY[0.76] | | |
| 10039593 | Unliquidated | JPY[346.70] | | |
| 10039594 | Unliquidated | JPY[0.06], USD[0.01], XRP[.00000001] | | |
| 10039595 | Unliquidated | JPY[1.04], XRP[9] | | |
| 10039596 | Unliquidated | BCH[.0000576], BTC[.0000576], JPY[1308.44] | | |
| 10039597 | Unliquidated | JPY[0.63] | | |
| 10039598 | Unliquidated | JPY[0.22] | | |
| 10039599 | Unliquidated | ETH[.0000077], JPY[31.69] | | |
| 10039600 | Unliquidated | JPY[500.07] | | |
| 10039601 | Unliquidated | JPY[28.21], USD[0.00] | | |
| 10039602 | Unliquidated | JPY[14979.82] | | |
| 10039603 | Unliquidated | JPY[0.91] | | |
| 10039604 | Unliquidated | BTC[.0050641], JPY[10585.05], USD[6.45] | | |
| 10039605 | Unliquidated | JPY[852.75] | | |
| 10039606 | Unliquidated | JPY[109.34] | | |
| 10039607 | Unliquidated | JPY[22763.46] | | |
| 10039608 | Unliquidated | JPY[0.41], USD[0.00] | | |
| 10039609 | Unliquidated | JPY[0.01] | | |
| 10039610 | Unliquidated | JPY[1348.10] | | |
| 10039611 | Unliquidated | BTC[.00001481], JPY[0.00] | | |
| 10039612 | Unliquidated | JPY[117.62] | | |
| 10039613 | Unliquidated | BCH[1.00392402], BTC[.399542], ETH[1], JPY[31580.15] | | |
| 10039614 | Unliquidated | JPY[248.42] | | |
| 10039616 | Unliquidated | JPY[0.51] | | |
| 10039617 | Unliquidated | ETH[.00517], JPY[6.04] | | |
| 10039618 | Unliquidated | JPY[0.98] | | |
| 10039619 | Unliquidated | JPY[11.03] | | |
| 10039620 | Unliquidated | JPY[22338.12] | | |
| 10039621 | Unliquidated | ETH[.0013], JPY[0.83] | | |
| 10039622 | Unliquidated | JPY[0.03], XRP[.00048857] | | |
| 10039623 | Unliquidated | BCH[.0000012], JPY[0.66] | | |
| 10039624 | Unliquidated | JPY[42298.62] | | |
| 10039625 | Unliquidated | BCH[.00016701], BTC[.00030776], JPY[4.67] | | |
| 10039626 | Unliquidated | BCH[.000002], JPY[0.12] | | |
| 10039627 | Unliquidated | JPY[0.50] | | |
| 10039628 | Unliquidated | BTC[.005], JPY[362.15] | | |
| 10039629 | Unliquidated | JPY[669.67] | | |
| 10039630 | Unliquidated | JPY[0.00] | | |
| 10039631 | Unliquidated | BCH[.00000725], BTC[.00010242], JPY[548.57] | | |
| 10039632 | Unliquidated | BTC[14.91002557], ETH[.1413], JPY[9450.99] | | |
| 10039633 | Unliquidated | ETH[.1613], JPY[30764.35], XRP[289.75] | | |
| 10039634 | Unliquidated | JPY[0.43] | | |
| 10039635 | Unliquidated | JPY[28.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039636 | Unliquidated | JPY[3237.83], XRP[10] | | |
| 10039637 | Unliquidated | JPY[0.60] | | |
| 10039638 | Unliquidated | BTC[.00000551], ETH[.0013], JPY[500.03] | | |
| 10039640 | Unliquidated | BTC[.012], ETH[.1613], JPY[129148.87] | | |
| 10039641 | Unliquidated | ETH[.1613], JPY[2268.96] | | |
| 10039642 | Unliquidated | JPY[0.00] | | |
| 10039643 | Unliquidated | ETH[.0013], JPY[3769.03], USD[213.52] | | |
| 10039644 | Unliquidated | ETH[.00000239], JPY[0.02] | | |
| 10039645 | Unliquidated | BTC[.0167], JPY[500.34] | | |
| 10039646 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039647 | Unliquidated | BTC[.70538191], ETH[.1613], JPY[358.95] | | |
| 10039648 | Unliquidated | BTC[.00099567], ETH[.00172729], JPY[447747.43] | | |
| 10039649 | Unliquidated | ETH[.000001], JPY[260.71] | | |
| 10039650 | Unliquidated | JPY[0.44], USD[0.00] | | |
| 10039651 | Unliquidated | JPY[0.89] | | |
| 10039652 | Unliquidated | JPY[4736.00] | | |
| 10039653 | Unliquidated | ETH[.123], JPY[3.13], USD[3.56], XRP[.00526731] | | |
| 10039654 | Unliquidated | ETH[.00007], JPY[1006.80] | | |
| 10039655 | Unliquidated | JPY[0.62] | | |
| 10039656 | Unliquidated | JPY[0.00] | | |
| 10039657 | Unliquidated | JPY[956.25] | | |
| 10039658 | Unliquidated | JPY[499.70] | | |
| 10039659 | Unliquidated | BTC[.02112], ETH[.00475], JPY[20035.20], XRP[112] | | |
| 10039660 | Unliquidated | ETH[.00000098], JPY[0.10], USD[0.00] | | |
| 10039661 | Unliquidated | JPY[0.17] | | |
| 10039662 | Unliquidated | BCH[.15258797], BTC[.00099118], JPY[4634.48] | | |
| 10039663 | Unliquidated | BTC[.00036706], ETH[.00000001], JPY[521.01] | | |
| 10039664 | Unliquidated | BTC[.00004259], ETH[.00216514], JPY[194.91] | | |
| 10039665 | Unliquidated | JPY[375.40], XRP[.00002769] | | |
| 10039666 | Unliquidated | JPY[521.84] | | |
| 10039667 | Unliquidated | FTT[.57143199], JPY[20472.53] | | |
| 10039668 | Unliquidated | JPY[0.62] | | |
| 10039669 | Unliquidated | JPY[0.04] | | |
| 10039670 | Unliquidated | BTC[.00200299], JPY[90.09] | | |
| 10039671 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039672 | Unliquidated | JPY[0.13], XRP[.0000689] | | |
| 10039673 | Unliquidated | JPY[0.23], USD[27.14] | | |
| 10039674 | Unliquidated | JPY[1786.08] | | |
| 10039675 | Unliquidated | JPY[0.52] | | |
| 10039676 | Unliquidated | BCH[.00454582], ETH[.03691539], JPY[7329.90] | | |
| 10039677 | Unliquidated | BCH[.0000405], JPY[1.72], USD[32.99] | | |
| 10039678 | Unliquidated | JPY[0.59] | | |
| 10039679 | Unliquidated | BTC[.005], JPY[0.00] | | |
| 10039680 | Unliquidated | JPY[34.72] | | |
| 10039681 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039682 | Unliquidated | JPY[0.14] | | |
| 10039683 | Unliquidated | BTC[.00230004], ETH[.1613], JPY[102368.96] | | |
| 10039684 | Unliquidated | JPY[0.61] | | |
| 10039685 | Unliquidated | ETH[.00001], JPY[13782.78] | | |
| 10039686 | Unliquidated | BTC[.000002], JPY[8.28] | | |
| 10039687 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039688 | Unliquidated | JPY[735.96] | | |
| 10039689 | Unliquidated | BTC[.00002235], JPY[10.12] | | |
| 10039690 | Unliquidated | JPY[0.05] | | |
| 10039691 | Unliquidated | JPY[563.32] | | |
| 10039692 | Unliquidated | JPY[0.27] | | |
| 10039693 | Unliquidated | JPY[0.55] | | |
| 10039694 | Unliquidated | JPY[10104.45], USD[0.01], XRP[.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039695 | Unliquidated | JPY[100000.00] | | |
| 10039696 | Unliquidated | BCH[.00000001], JPY[640.12] | | |
| 10039697 | Unliquidated | JPY[0.37] | | |
| 10039698 | Unliquidated | JPY[0.27] | | |
| 10039699 | Unliquidated | JPY[0.34] | | |
| 10039700 | Unliquidated | BTC[.000001], JPY[7.76] | | |
| 10039701 | Unliquidated | JPY[50.17] | | |
| 10039702 | Unliquidated | JPY[500.19] | | |
| 10039703 | Unliquidated | BTC[.304], JPY[83483.64], XRP[127] | | |
| 10039704 | Unliquidated | BTC[.002], JPY[21.04], XRP[210.384527] | | |
| 10039705 | Unliquidated | JPY[0.20] | | |
| 10039706 | Unliquidated | BTC[.502], ETH[.1613] | | |
| 10039707 | Unliquidated | BCH[.000807], BTC[.00053517], JPY[23.09] | | |
| 10039708 | Unliquidated | JPY[0.43] | | |
| 10039709 | Unliquidated | ETH[.00045533], JPY[20.00] | | |
| 10039710 | Unliquidated | BAT[5682.708], JPY[0.00], USD[0.04] | | |
| 10039711 | Unliquidated | BTC[.00003115], JPY[539.87] | | |
| 10039712 | Unliquidated | BCH[.15116], JPY[4655.97] | | |
| 10039713 | Unliquidated | BCH[.06], JPY[246.83] | | |
| 10039714 | Unliquidated | JPY[0.70] | | |
| 10039715 | Unliquidated | BTC[.012], ETH[.1613], JPY[10000.00] | | |
| 10039716 | Unliquidated | JPY[500.10] | | |
| 10039717 | Unliquidated | BCH[1.2311081], BTC[.09], ETH[.00003999], JPY[67850.06], XRP[500] | | |
| 10039718 | Unliquidated | JPY[0.95] | | |
| 10039719 | Unliquidated | JPY[486.81], XRP[.148566] | | |
| 10039720 | Unliquidated | BCH[.0008], BTC[.0000008], JPY[3277.52] | | |
| 10039721 | Unliquidated | JPY[325.11] | | |
| 10039722 | Unliquidated | BTC[.0000026], JPY[510.98], XRP[6] | | |
| 10039723 | Unliquidated | BTC[.00000904], ETH[.0003], JPY[41201.27] | | |
| 10039724 | Unliquidated | JPY[22996.21] | | |
| 10039725 | Unliquidated | JPY[0.28] | | |
| 10039726 | Unliquidated | BCH[.00006], ETH[.00000022], JPY[63.60] | | |
| 10039727 | Unliquidated | JPY[0.32] | | |
| 10039728 | Unliquidated | BCH[.00015689], JPY[4.40] | | |
| 10039729 | Unliquidated | ETH[.01219], JPY[37301.58] | | |
| 10039730 | Unliquidated | BTC[.02], JPY[1519.81] | | |
| 10039731 | Unliquidated | JPY[892.70] | | |
| 10039732 | Unliquidated | JPY[56.75] | | |
| 10039733 | Unliquidated | JPY[106.71] | | |
| 10039734 | Unliquidated | JPY[1987.34] | | |
| 10039735 | Unliquidated | BTC[.00000546], JPY[1.53] | | |
| 10039736 | Unliquidated | BCH[.066864], BTC[.000004], JPY[41883.36] | | |
| 10039737 | Unliquidated | BCH[.13], JPY[10910.88], XRP[10] | | |
| 10039738 | Unliquidated | JPY[1052.78] | | |
| 10039739 | Unliquidated | JPY[816.46] | | |
| 10039740 | Unliquidated | BTC[.0009], ETH[.00029999], JPY[1781.79] | | |
| 10039741 | Unliquidated | JPY[96.40] | | |
| 10039742 | Unliquidated | BTC[.141], ETH[.1613], JPY[0.23] | | |
| 10039743 | Unliquidated | JPY[0.02] | | |
| 10039744 | Unliquidated | JPY[33.77] | | |
| 10039745 | Unliquidated | JPY[78.40] | | |
| 10039746 | Unliquidated | JPY[2182.99], USD[0.08] | | |
| 10039747 | Unliquidated | ETH[.0013], JPY[20750.41] | | |
| 10039748 | Unliquidated | ETH[.00010001], JPY[500.96] | | |
| 10039749 | Unliquidated | ETH[.06], JPY[6236.53] | | |
| 10039750 | Unliquidated | BCH[.001], BTC[.00010071], ETH[.05771707], JPY[30.18] | | |
| 10039751 | Unliquidated | JPY[427.71] | | |
| 10039752 | Unliquidated | BTC[.001], JPY[249.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039753 | Unliquidated | BTC[.0056187], ETH[.0813], JPY[191.08] | | |
| 10039754 | Unliquidated | JPY[0.37], XRP[6] | | |
| 10039755 | Unliquidated | BTC[.18], ETH[1], JPY[822.07] | | |
| 10039756 | Unliquidated | BTC[.00483416], JPY[0.42] | | |
| 10039757 | Unliquidated | BTC[.00004691], JPY[67.80] | | |
| 10039758 | Unliquidated | BCH[.00727364], JPY[0.68] | | |
| 10039759 | Unliquidated | JPY[0.85] | | |
| 10039760 | Unliquidated | BTC[.00009628], JPY[794.09] | | |
| 10039761 | Unliquidated | JPY[0.00] | | |
| 10039762 | Unliquidated | JPY[824.71] | | |
| 10039763 | Unliquidated | BTC[.0000003], JPY[23.39], XRP[10] | | |
| 10039764 | Unliquidated | BTC[.02], ETH[.01760367], JPY[1000.30] | | |
| 10039765 | Unliquidated | JPY[2743.85] | | |
| 10039766 | Unliquidated | JPY[581.35] | | |
| 10039767 | Unliquidated | JPY[0.65] | | |
| 10039768 | Unliquidated | JPY[730.56] | | |
| 10039769 | Unliquidated | BCH[.00039892], BTC[.00702745], JPY[119445.28] | | |
| 10039770 | Unliquidated | JPY[0.27] | | |
| 10039771 | Unliquidated | BTC[.012], ETH[.1613], JPY[94238.28] | | |
| 10039772 | Unliquidated | JPY[217.93] | | |
| 10039773 | Unliquidated | JPY[39866.00] | | |
| 10039774 | Unliquidated | BTC[.000716] | | |
| 10039775 | Unliquidated | BTC[.00049373], JPY[6.63], XRP[43] | | |
| 10039776 | Unliquidated | JPY[0.13] | | |
| 10039777 | Unliquidated | ETH[.00007], JPY[2.38], USD[0.04] | | |
| 10039778 | Unliquidated | JPY[1119.79] | | |
| 10039779 | Unliquidated | ETH[.1613], JPY[5034.87] | | |
| 10039780 | Unliquidated | JPY[0.46] | | |
| 10039781 | Unliquidated | JPY[411.23] | | |
| 10039782 | Unliquidated | JPY[0.87] | | |
| 10039783 | Unliquidated | JPY[0.58] | | |
| 10039784 | Unliquidated | JPY[115.23], USD[0.17] | | |
| 10039785 | Unliquidated | BTC[.00002664], ETH[.0013], JPY[390.13] | | |
| 10039786 | Unliquidated | JPY[9.13] | | |
| 10039787 | Unliquidated | BCH[.00009999], BTC[.028], ETH[.00001], JPY[1811.64] | | |
| 10039788 | Unliquidated | JPY[0.46] | | |
| 10039789 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039790 | Unliquidated | ETH[.0013], JPY[57.39] | | |
| 10039791 | Unliquidated | JPY[0.73] | | |
| 10039792 | Unliquidated | FTT[.99392883], JPY[230.30], USD[0.56], XRP[.25006552] | | |
| 10039793 | Unliquidated | ETH[.1613], JPY[8943.43] | | |
| 10039794 | Unliquidated | BTC[.00000684], ETH[.000003], JPY[22.68] | | |
| 10039795 | Unliquidated | ETH[.02], JPY[393.68] | | |
| 10039796 | Unliquidated | JPY[432.78] | | |
| 10039797 | Unliquidated | JPY[0.00] | | |
| 10039798 | Unliquidated | ETH[.0013], JPY[0.83] | | |
| 10039799 | Unliquidated | BTC[.01043601], JPY[39.53] | | |
| 10039800 | Unliquidated | JPY[13.70] | | |
| 10039801 | Unliquidated | BTC[.00072205], ETH[.00079153], JPY[32.69] | | |
| 10039802 | Unliquidated | JPY[52.94] | | |
| 10039803 | Unliquidated | JPY[0.82] | | |
| 10039804 | Unliquidated | BCH[.00000381], BTC[.0085], JPY[495.54], USD[0.11] | | |
| 10039805 | Unliquidated | BTC[.02049014], ETH[.1613], JPY[166332.93] | | |
| 10039806 | Unliquidated | JPY[0.04] | | |
| 10039807 | Unliquidated | BTC[.00000962], JPY[49.74] | | |
| 10039808 | Unliquidated | BCH[.2], ETH[.1613], JPY[6214.40] | | |
| 10039809 | Unliquidated | JPY[0.07] | | |
| 10039810 | Unliquidated | BCH[.23], BTC[.00172901], ETH[.1], JPY[7527.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039811 | Unliquidated | JPY[0.44], XRP[11.46890553] | | |
| 10039812 | Unliquidated | JPY[1.85] | | |
| 10039813 | Unliquidated | JPY[0.58] | | |
| 10039814 | Unliquidated | BTC[.001], ETH[.00000099], JPY[49.33] | | |
| 10039815 | Unliquidated | ETH[.00048508], JPY[11023.77] | | |
| 10039816 | Unliquidated | BTC[.00005], ETH[.0001], JPY[10081.65] | | |
| 10039817 | Unliquidated | BTC[.00760046] | | |
| 10039818 | Unliquidated | BTC[.00000564], ETH[.00044624], JPY[3869.62] | | |
| 10039819 | Unliquidated | JPY[2808.93] | | |
| 10039820 | Unliquidated | JPY[0.55] | | |
| 10039821 | Unliquidated | USD[0.00] | | |
| 10039822 | Unliquidated | JPY[1085.82] | | |
| 10039823 | Unliquidated | JPY[6475.47] | | |
| 10039824 | Unliquidated | JPY[0.19] | | |
| 10039825 | Unliquidated | JPY[65.84] | | |
| 10039826 | Unliquidated | BCH[.13999679], ETH[.1613], JPY[4758.01] | | |
| 10039827 | Unliquidated | BCH[.00001], ETH[.0003], JPY[525.71] | | |
| 10039828 | Unliquidated | JPY[46.42] | | |
| 10039829 | Unliquidated | ETH[.8], JPY[3339.00] | | |
| 10039830 | Unliquidated | JPY[8.92] | | |
| 10039831 | Unliquidated | BTC[.001615], JPY[119.58] | | |
| 10039832 | Unliquidated | JPY[277.62] | | |
| 10039833 | Unliquidated | JPY[719.66] | | |
| 10039834 | Unliquidated | BTC[.30114987], ETH[3.00000208], JPY[461984.22], XRP[1275] | | |
| 10039835 | Unliquidated | JPY[4.72] | | |
| 10039836 | Unliquidated | BTC[.14635553], JPY[27547.37], XRP[2233.866216] | | |
| 10039837 | Unliquidated | ETH[.00031263], JPY[194.11] | | |
| 10039838 | Unliquidated | JPY[319539.59], USD[0.07], XRP[.00003187] | | |
| 10039839 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039840 | Unliquidated | JPY[2813.29] | | |
| 10039841 | Unliquidated | BCH[.000004], BTC[.07185165], JPY[716.17] | | |
| 10039842 | Unliquidated | BCH[.00000005], BTC[.00002236], JPY[11.51], USD[8.18] | | |
| 10039843 | Unliquidated | BTC[.00000002], JPY[0.66], USD[0.74] | | |
| 10039844 | Unliquidated | JPY[11157.53] | | |
| 10039845 | Unliquidated | BTC[.00000001], JPY[0.07] | | |
| 10039846 | Unliquidated | BCH[.00162326], BTC[.00162326], JPY[45.43] | | |
| 10039847 | Unliquidated | BTC[.001], ETH[.00339038], JPY[450.69] | | |
| 10039848 | Unliquidated | ETH[.00000357], JPY[1531.18], XRP[10] | | |
| 10039849 | Unliquidated | ETH[.0003], JPY[983.70] | | |
| 10039850 | Unliquidated | JPY[0.16], USD[272.98] | | |
| 10039851 | Unliquidated | JPY[0.76] | | |
| 10039852 | Unliquidated | JPY[1308.76], XRP[.18] | | |
| 10039853 | Unliquidated | JPY[38120.45] | | |
| 10039854 | Unliquidated | JPY[0.68] | | |
| 10039855 | Unliquidated | JPY[518.06] | | |
| 10039856 | Unliquidated | JPY[10000.00] | | |
| 10039857 | Unliquidated | BCH[.0164], BTC[.039], ETH[.1613], JPY[24816.44], XRP[56.75] | | |
| 10039858 | Unliquidated | JPY[0.35] | | |
| 10039859 | Unliquidated | JPY[0.05], XRP[.00000029] | | |
| 10039860 | Unliquidated | JPY[534.51] | | |
| 10039861 | Unliquidated | JPY[0.57] | | |
| 10039862 | Unliquidated | BTC[.00000546], JPY[223.37] | | |
| 10039863 | Unliquidated | JPY[0.00] | | |
| 10039864 | Unliquidated | JPY[551.87] | | |
| 10039865 | Unliquidated | JPY[1.84] | | |
| 10039866 | Unliquidated | JPY[9.80] | | |
| 10039867 | Unliquidated | JPY[0.02] | | |
| 10039868 | Unliquidated | JPY[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039869 | Unliquidated | BCH[2], BTC[.512], ETH[.1694585], JPY[148806.53], USD[1.20], XRP[10000] | | |
| 10039870 | Unliquidated | JPY[216.91] | | |
| 10039871 | Unliquidated | BCH[.00005005], JPY[19110.44], USD[0.11], XRP[63] | | |
| 10039872 | Unliquidated | BTC[.0000009] | | |
| 10039873 | Unliquidated | BTC[.00433332], ETH[.00458407], JPY[843.47], USD[0.65], XRP[5] | | |
| 10039874 | Unliquidated | JPY[632.89] | | |
| 10039875 | Unliquidated | BTC[.1045025], ETH[.0001], JPY[9766.73], XRP[63] | | |
| 10039876 | Unliquidated | JPY[200.00] | | |
| 10039877 | Unliquidated | JPY[15.14] | | |
| 10039878 | Unliquidated | BCH[.00001875], BTC[.00032625], ETH[.008022], JPY[340.65] | | |
| 10039879 | Unliquidated | JPY[499.66] | | |
| 10039880 | Unliquidated | BCH[.0005], BTC[.0005], JPY[142.75], USD[13.14] | | |
| 10039881 | Unliquidated | JPY[4259.74] | | |
| 10039882 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039883 | Unliquidated | BCH[.5], BTC[.0003475], ETH[.0013], JPY[25549.44], XRP[10] | | |
| 10039884 | Unliquidated | BTC[.00000069], JPY[31.16] | | |
| 10039885 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039886 | Unliquidated | BCH[.0162], BTC[.0162], JPY[453.39] | | |
| 10039887 | Unliquidated | JPY[0.40] | | |
| 10039888 | Unliquidated | JPY[0.00] | | |
| 10039889 | Unliquidated | BCH[6.65816153], JPY[2293382.88], XRP[20888.66813] | | |
| 10039890 | Unliquidated | JPY[0.00] | | |
| 10039891 | Unliquidated | JPY[499.74] | | |
| 10039892 | Unliquidated | JPY[103.24] | | |
| 10039893 | Unliquidated | BCH[.06819259], BTC[.08019259], ETH[.1613], JPY[5046.88] | | |
| 10039894 | Unliquidated | JPY[277.10] | | |
| 10039895 | Unliquidated | JPY[500.47] | | |
| 10039896 | Unliquidated | JPY[85.36] | | |
| 10039897 | Unliquidated | BCH[.00660657], BTC[.00000657], JPY[193.78] | | |
| 10039898 | Unliquidated | BTC[.001], JPY[0.00] | | |
| 10039899 | Unliquidated | JPY[0.00] | | |
| 10039900 | Unliquidated | BCH[.00000864], ETH[.00869998], JPY[64.46] | | |
| 10039901 | Unliquidated | ETH[.05], FTT[.60714649], JPY[0.00] | | |
| 10039902 | Unliquidated | JPY[0.78] | | |
| 10039903 | Unliquidated | BTC[.00000001], JPY[0.70] | | |
| 10039904 | Unliquidated | JPY[0.56], USD[0.02] | | |
| 10039905 | Unliquidated | BTC[.00846986] | | |
| 10039906 | Unliquidated | JPY[25453.28] | | |
| 10039907 | Unliquidated | JPY[0.34] | | |
| 10039908 | Unliquidated | JPY[317.85] | | |
| 10039909 | Unliquidated | JPY[14.89] | | |
| 10039910 | Unliquidated | JPY[500.18] | | |
| 10039911 | Unliquidated | BTC[.00000134], JPY[0.31], XRP[18.4] | | |
| 10039912 | Unliquidated | JPY[0.91] | | |
| 10039913 | Unliquidated | JPY[37.96] | | |
| 10039914 | Unliquidated | ETH[.0003], JPY[169.87] | | |
| 10039915 | Unliquidated | BCH[1], BTC[.2], ETH[2], JPY[91779.46], XRP[1800] | | |
| 10039916 | Unliquidated | JPY[0.69], USD[0.02] | | |
| 10039917 | Unliquidated | JPY[2861.04] | | |
| 10039918 | Unliquidated | JPY[27028.85] | | |
| 10039919 | Unliquidated | BCH[.00000087], BTC[.00008044], ETH[.00645382], JPY[598.06], USD[0.18] | | |
| 10039920 | Unliquidated | JPY[15.13] | | |
| 10039921 | Unliquidated | ETH[2.00887125], JPY[2517.94], USD[0.50] | | |
| 10039922 | Unliquidated | JPY[0.54] | | |
| 10039923 | Unliquidated | BTC[.00414025], ETH[.000003] | | |
| 10039924 | Unliquidated | JPY[1220.91], XRP[.00721318] | | |
| 10039925 | Unliquidated | JPY[1239.23] | | |
| 10039926 | Unliquidated | BCH[.0014], BTC[.00000387], FTT[.07858867] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039927 | Unliquidated | JPY[0.84] | | |
| 10039928 | Unliquidated | BTC[0.00000483], ETH[.00099941], FTT[.01000005], JPY[59.17], USD[0.14], XRP[2] | | |
| 10039929 | Unliquidated | ETH[.00455174], JPY[0.49] | | |
| 10039930 | Unliquidated | JPY[136636.55] | | |
| 10039931 | Unliquidated | BTC[.00157671], JPY[528.50] | | |
| 10039932 | Unliquidated | BTC[.00009846], ETH[.0013] | | |
| 10039933 | Unliquidated | ETH[.000003], JPY[0.16] | | |
| 10039934 | Unliquidated | JPY[0.18] | | |
| 10039935 | Unliquidated | BTC[.00074147], JPY[5447.31] | | |
| 10039936 | Unliquidated | JPY[154.10] | | |
| 10039937 | Unliquidated | BTC[.04051651], ETH[.00000562], JPY[0.06] | | |
| 10039938 | Unliquidated | BTC[.00000304], ETH[.24086565] | | |
| 10039939 | Unliquidated | JPY[0.26] | | |
| 10039940 | Unliquidated | JPY[441.50] | | |
| 10039942 | Unliquidated | BTC[.0006], ETH[.0003], JPY[708.51] | | |
| 10039943 | Unliquidated | BTC[.005], ETH[.1613], JPY[0.22] | | |
| 10039944 | Unliquidated | BTC[.0009484], JPY[262789.72] | | |
| 10039945 | Unliquidated | BCH[.00212349], JPY[59.43] | | |
| 10039946 | Unliquidated | JPY[0.40] | | |
| 10039947 | Unliquidated | BTC[.000003], ETH[.0247], JPY[3.46] | | |
| 10039948 | Unliquidated | JPY[3277.00], XRP[9] | | |
| 10039949 | Unliquidated | JPY[6770.02] | | |
| 10039950 | Unliquidated | ETH[.0003], JPY[189.90] | | |
| 10039951 | Unliquidated | JPY[2.38] | | |
| 10039952 | Unliquidated | BTC[.000183], ETH[.0013], JPY[345.86] | | |
| 10039953 | Unliquidated | BTC[.0005], ETH[.1613], JPY[0.07] | | |
| 10039954 | Unliquidated | JPY[50007.53] | | |
| 10039955 | Unliquidated | JPY[115.64] | | |
| 10039956 | Unliquidated | ETH[.00000096], JPY[905.00] | | |
| 10039957 | Unliquidated | JPY[1.70] | | |
| 10039958 | Unliquidated | ETH[.0003] | | |
| 10039959 | Unliquidated | BTC[.00099999], JPY[179.74] | | |
| 10039960 | Unliquidated | JPY[0.63] | | |
| 10039961 | Unliquidated | BTC[.0119], JPY[74.64] | | |
| 10039962 | Unliquidated | BTC[.00000001], JPY[0.47] | | |
| 10039963 | Unliquidated | ETH[.00000001] | | |
| 10039964 | Unliquidated | JPY[499.82] | | |
| 10039965 | Unliquidated | JPY[510.62], XRP[10] | | |
| 10039966 | Unliquidated | BCH[.01000001], BTC[.00009821], ETH[.00000003], JPY[280.41] | | |
| 10039967 | Unliquidated | JPY[19045.49] | | |
| 10039968 | Unliquidated | BTC[.0005], JPY[2430123.80] | | |
| 10039969 | Unliquidated | JPY[502.99] | | |
| 10039970 | Unliquidated | ETH[.0003], JPY[1103.02], XRP[1000] | | |
| 10039971 | Unliquidated | BTC[.0089], JPY[185.85] | | |
| 10039972 | Unliquidated | JPY[0.76] | | |
| 10039973 | Unliquidated | JPY[0.00] | | |
| 10039974 | Unliquidated | BTC[.00000448], USD[0.01] | | |
| 10039975 | Unliquidated | BCH[.00000544], JPY[0.65], USD[0.00] | | |
| 10039976 | Unliquidated | JPY[500.33] | | |
| 10039977 | Unliquidated | BTC[.0095], ETH[.0013], JPY[3534.08] | | |
| 10039978 | Unliquidated | JPY[18313.77], XRP[.00000001] | | |
| 10039979 | Unliquidated | BTC[.00000092], JPY[74.06], XRP[.40941397] | | |
| 10039980 | Unliquidated | BTC[1.78366987], ETH[6.1613], JPY[662542.46], XRP[10] | | |
| 10039981 | Unliquidated | JPY[0.18] | | |
| 10039982 | Unliquidated | JPY[30.12] | | |
| 10039983 | Unliquidated | BCH[.00000898], JPY[295.63] | | |
| 10039984 | Unliquidated | BCH[.01076054], JPY[387.91] | | |
| 10039985 | Unliquidated | FTT[10.59949217], JPY[1.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10039986 | Unliquidated | JPY[63813.04] | | |
| 10039987 | Unliquidated | JPY[500.08] | | |
| 10039988 | Unliquidated | JPY[0.71] | | |
| 10039989 | Unliquidated | JPY[8540.98] | | |
| 10039990 | Unliquidated | JPY[100000.00] | | |
| 10039991 | Unliquidated | JPY[0.88] | | |
| 10039992 | Unliquidated | BTC[.049], ETH[.1613], JPY[358.21] | | |
| 10039993 | Unliquidated | BCH[.00069638], BTC[.00069638], JPY[9536.10] | | |
| 10039994 | Unliquidated | JPY[740.26] | | |
| 10039995 | Unliquidated | ETH[.0013], JPY[0.38] | | |
| 10039996 | Unliquidated | JPY[2621.91] | | |
| 10039997 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10039998 | Unliquidated | JPY[65.91] | | |
| 10039999 | Unliquidated | JPY[0.65] | | |
| 10040000 | Unliquidated | BTC[.01108], ETH[.00040488], JPY[2912.18], USD[1.78] | | |
| 10040001 | Unliquidated | JPY[0.35] | | |
| 10040002 | Unliquidated | JPY[1538.32] | | |
| 10040003 | Unliquidated | BCH[.12558933], JPY[3862.38] | | |
| 10040004 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040005 | Unliquidated | JPY[18.55] | | |
| 10040006 | Unliquidated | JPY[500.00] | | |
| 10040007 | Unliquidated | JPY[2017.55], USD[1.07] | | |
| 10040008 | Unliquidated | JPY[13375.52], XRP[139] | | |
| 10040009 | Unliquidated | BTC[.00003829], JPY[0.10] | | |
| 10040010 | Unliquidated | BTC[.00000959], JPY[54.00], USD[0.39] | | |
| 10040011 | Unliquidated | BCH[.00185818], JPY[297.31] | | |
| 10040012 | Unliquidated | BTC[.00020452], JPY[32980.93] | | |
| 10040013 | Unliquidated | BCH[.00005909], JPY[2.24] | | |
| 10040014 | Unliquidated | JPY[19.11] | | |
| 10040015 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040016 | Unliquidated | BTC[.00017935], JPY[166.33], USD[0.55] | | |
| 10040017 | Unliquidated | JPY[500.60] | | |
| 10040018 | Unliquidated | JPY[0.59], USD[0.53] | | |
| 10040019 | Unliquidated | BTC[.00302168], ETH[.0013], JPY[1603.42] | | |
| 10040020 | Unliquidated | JPY[584.54] | | |
| 10040021 | Unliquidated | BCH[.00000093], BTC[.00200093], ETH[.0013], JPY[500.13] | | |
| 10040022 | Unliquidated | BCH[.00566567], JPY[658.71] | | |
| 10040023 | Unliquidated | BCH[.0000048], JPY[0.01] | | |
| 10040024 | Unliquidated | BTC[.0056591], ETH[1.03229776], JPY[39724.09] | | |
| 10040025 | Unliquidated | BCH[.00000489], JPY[500.14] | | |
| 10040026 | Unliquidated | JPY[1527577.63] | | |
| 10040027 | Unliquidated | BCH[3.19381033], JPY[97005.15] | | |
| 10040028 | Unliquidated | BTC[.28929822], ETH[.1613], JPY[1983.90] | | |
| 10040029 | Unliquidated | ETH[.00122668] | | |
| 10040030 | Unliquidated | JPY[2.53] | | |
| 10040031 | Unliquidated | BTC[.00972], ETH[.1175877], JPY[7892.69], USD[7.61] | | |
| 10040032 | Unliquidated | JPY[12185.39] | | |
| 10040033 | Unliquidated | BCH[.021], BTC[.001], JPY[2943.46] | | |
| 10040034 | Unliquidated | BCH[.00031058], BTC[.000039], ETH[.002], JPY[29.81] | | |
| 10040035 | Unliquidated | ETH[.0013] | | |
| 10040036 | Unliquidated | JPY[0.84] | | |
| 10040037 | Unliquidated | JPY[2909.09] | | |
| 10040038 | Unliquidated | JPY[0.84], USD[0.21] | | |
| 10040039 | Unliquidated | ETH[.0000024], JPY[176.10] | | |
| 10040040 | Unliquidated | JPY[0.56] | | |
| 10040041 | Unliquidated | JPY[0.28] | | |
| 10040042 | Unliquidated | JPY[0.63] | | |
| 10040043 | Unliquidated | JPY[261.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040044 | Unliquidated | ETH[.00000491], JPY[5699.32] | | |
| 10040045 | Unliquidated | JPY[1565.25] | | |
| 10040046 | Unliquidated | JPY[25.84] | | |
| 10040047 | Unliquidated | BCH[0.00032948], BTC[.000976], JPY[9.62], XRP[10] | | |
| 10040048 | Unliquidated | BCH[.00000005], ETH[.02117566], JPY[5261.04], USD[0.00], XRP[1275] | | |
| 10040049 | Unliquidated | BCH[.00000025], BTC[.00030025], JPY[6454.99] | | |
| 10040050 | Unliquidated | JPY[455.69] | | |
| 10040051 | Unliquidated | BTC[.00059999], JPY[5119.92] | | |
| 10040052 | Unliquidated | JPY[0.90] | | |
| 10040053 | Unliquidated | BCH[.00085365], JPY[0.51] | | |
| 10040054 | Unliquidated | JPY[0.91] | | |
| 10040055 | Unliquidated | BTC[.00059589], JPY[19767.43] | | |
| 10040056 | Unliquidated | BCH[.0001], BTC[.0001], ETH[.005], JPY[402.46] | | |
| 10040057 | Unliquidated | BCH[.000008], JPY[0.91] | | |
| 10040058 | Unliquidated | JPY[866.75] | | |
| 10040059 | Unliquidated | BTC[.00000287], JPY[0.18] | | |
| 10040060 | Unliquidated | JPY[0.19] | | |
| 10040061 | Unliquidated | JPY[0.02] | | |
| 10040062 | Unliquidated | JPY[359.58] | | |
| 10040063 | Unliquidated | JPY[156.93] | | |
| 10040064 | Unliquidated | BCH[.01], JPY[5389.74] | | |
| 10040065 | Unliquidated | ETH[.0013], JPY[5869.24] | | |
| 10040066 | Unliquidated | JPY[4639.04] | | |
| 10040067 | Unliquidated | BTC[.00514907], JPY[0.57] | | |
| 10040068 | Unliquidated | JPY[1257.82] | | |
| 10040069 | Unliquidated | JPY[0.22] | | |
| 10040070 | Unliquidated | JPY[0.25] | | |
| 10040071 | Unliquidated | BTC[.00780047], JPY[344.60] | | |
| 10040072 | Unliquidated | BTC[.012], ETH[.1613], JPY[295.31] | | |
| 10040073 | Unliquidated | JPY[0.87] | | |
| 10040074 | Unliquidated | JPY[0.24] | | |
| 10040075 | Unliquidated | BTC[.00839497], JPY[7595.40] | | |
| 10040076 | Unliquidated | BCH[.05], JPY[1399.35] | | |
| 10040077 | Unliquidated | BCH[.0095], JPY[266.79] | | |
| 10040078 | Unliquidated | JPY[0.00] | | |
| 10040079 | Unliquidated | JPY[587.96] | | |
| 10040080 | Unliquidated | BCH[.017], JPY[816.32], USD[27.85] | | |
| 10040081 | Unliquidated | BTC[.0002371], ETH[.00745534], JPY[952.00] | | |
| 10040082 | Unliquidated | JPY[0.81] | | |
| 10040083 | Unliquidated | JPY[23.72] | | |
| 10040084 | Unliquidated | BTC[.00028502], ETH[.00000005], JPY[2226.94] | | |
| 10040085 | Unliquidated | JPY[41.39] | | |
| 10040086 | Unliquidated | BTC[.00052446], ETH[.0013], JPY[673.36] | | |
| 10040087 | Unliquidated | JPY[107.99] | | |
| 10040088 | Unliquidated | JPY[99455.80] | | |
| 10040089 | Unliquidated | BTC[.012], ETH[.142], JPY[2.94] | | |
| 10040090 | Unliquidated | BTC[.001], JPY[97.61] | | |
| 10040091 | Unliquidated | JPY[15.99] | | |
| 10040092 | Unliquidated | BCH[.000001], JPY[4.73] | | |
| 10040093 | Unliquidated | JPY[0.34] | | |
| 10040094 | Unliquidated | JPY[0.21] | | |
| 10040095 | Unliquidated | BCH[.30003998], BTC[.00649996], ETH[2.62108004], JPY[37464.33], XRP[10] | | |
| 10040096 | Unliquidated | ETH[.1613], JPY[26.18] | | |
| 10040097 | Unliquidated | JPY[0.65] | | |
| 10040098 | Unliquidated | BCH[.001], BTC[.00005], ETH[.000003], JPY[143.41] | | |
| 10040099 | Unliquidated | JPY[1139.93] | | |
| 10040100 | Unliquidated | BCH[.08115], JPY[2674.92] | | |
| 10040101 | Unliquidated | BTC[.06584], ETH[2.1613], JPY[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040102 | Unliquidated | JPY[708.18] | | |
| 10040103 | Unliquidated | BTC[.00006104], JPY[955.76], XRP[.25] | | |
| 10040104 | Unliquidated | JPY[34.80] | | |
| 10040105 | Unliquidated | JPY[35961.61] | | |
| 10040106 | Unliquidated | ETH[.0013], JPY[999.78], USD[0.01] | | |
| 10040107 | Unliquidated | ETH[1.00001081], JPY[0.83] | | |
| 10040108 | Unliquidated | JPY[0.00] | | |
| 10040109 | Unliquidated | ETH[.00111759], JPY[241.48] | | |
| 10040110 | Unliquidated | ETH[.0003], JPY[5032.87] | | |
| 10040111 | Unliquidated | BTC[.01], JPY[265.25] | | |
| 10040112 | Unliquidated | JPY[21.49] | | |
| 10040113 | Unliquidated | JPY[33.12] | | |
| 10040114 | Unliquidated | BTC[.00000751], XRP[.00002056] | | |
| 10040115 | Unliquidated | BTC[.2], JPY[2836420.21] | | |
| 10040116 | Unliquidated | JPY[444.69], USD[0.49] | | |
| 10040117 | Unliquidated | BTC[.0000024] | | |
| 10040118 | Unliquidated | BTC[.00000444], JPY[0.15] | | |
| 10040119 | Unliquidated | BTC[1.02558], JPY[6325.79], XRP[340.99335939] | | |
| 10040120 | Unliquidated | JPY[51815.35], XRP[10] | | |
| 10040121 | Unliquidated | JPY[0.19] | | |
| 10040122 | Unliquidated | JPY[10.67] | | |
| 10040123 | Unliquidated | BTC[.01], JPY[1529.43], XRP[6] | | |
| 10040124 | Unliquidated | ETH[.0003], JPY[500.78] | | |
| 10040125 | Unliquidated | JPY[501.12], USD[0.32] | | |
| 10040126 | Unliquidated | JPY[0.86] | | |
| 10040127 | Unliquidated | JPY[0.46] | | |
| 10040128 | Unliquidated | BTC[.00301047], ETH[.00051643], JPY[8619.61], XRP[10] | | |
| 10040129 | Unliquidated | BTC[.002], JPY[0.96] | | |
| 10040130 | Unliquidated | BCH[.00110711], ETH[.00045405], JPY[218.31] | | |
| 10040131 | Unliquidated | BTC[1.375], JPY[2836.88], USD[0.05] | | |
| 10040132 | Unliquidated | BTC[.012], ETH[1.5513], JPY[354.01], XRP[171679.5] | | |
| 10040133 | Unliquidated | JPY[0.96], XRP[.857135] | | |
| 10040134 | Unliquidated | JPY[0.05] | | |
| 10040135 | Unliquidated | JPY[7.55] | | |
| 10040136 | Unliquidated | JPY[764.34] | | |
| 10040137 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040138 | Unliquidated | BTC[.012], ETH[.2493], JPY[0.81] | | |
| 10040139 | Unliquidated | JPY[2.27] | | |
| 10040140 | Unliquidated | JPY[0.26] | | |
| 10040141 | Unliquidated | ETH[.0013], JPY[1905.96] | | |
| 10040142 | Unliquidated | JPY[0.01] | | |
| 10040143 | Unliquidated | JPY[0.01], USD[0.70] | | |
| 10040144 | Unliquidated | ETH[.0013], JPY[787.69] | | |
| 10040145 | Unliquidated | JPY[1167.00] | | |
| 10040146 | Unliquidated | JPY[41.21] | | |
| 10040147 | Unliquidated | JPY[128.62] | | |
| 10040148 | Unliquidated | BTC[.00000034], ETH[.00098134], JPY[0.39] | | |
| 10040149 | Unliquidated | ETH[.02], JPY[1.37] | | |
| 10040150 | Unliquidated | BTC[.00168861], JPY[5381.04] | | |
| 10040151 | Unliquidated | ETH[1], FTT[1.56635414], JPY[39157.48], SOL[29.24070918], XRP[1010] | | |
| 10040152 | Unliquidated | JPY[94.78] | | |
| 10040153 | Unliquidated | JPY[138.28], USD[0.12] | | |
| 10040154 | Unliquidated | JPY[1179.35] | | |
| 10040155 | Unliquidated | JPY[0.18], USD[0.67] | | |
| 10040156 | Unliquidated | ETH[.1613], JPY[105288.15] | | |
| 10040157 | Unliquidated | BCH[.00000004], FTT[.00000001], JPY[24.69], USDT[1124.40497] | | |
| 10040158 | Unliquidated | JPY[30117.34] | | |
| 10040159 | Unliquidated | BTC[.006], JPY[2893.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040160 | Unliquidated | BTC[.00064948] | | |
| 10040161 | Unliquidated | JPY[0.00] | | |
| 10040162 | Unliquidated | JPY[0.25] | | |
| 10040163 | Unliquidated | ETH[.08], JPY[0.28] | | |
| 10040164 | Unliquidated | BCH[.00000999], ETH[.001], JPY[104.98] | | |
| 10040165 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040166 | Unliquidated | BTC[.002], ETH[.0013], JPY[278.01], XRP[.9] | | |
| 10040167 | Unliquidated | JPY[20.01] | | |
| 10040168 | Unliquidated | BTC[.002], ETH[.00408], JPY[5725.58] | | |
| 10040169 | Unliquidated | BTC[.00006383], JPY[947.78] | | |
| 10040170 | Unliquidated | JPY[13122.64] | | |
| 10040171 | Unliquidated | BCH[.00000799], ETH[.00000842], JPY[78.12] | | |
| 10040172 | Unliquidated | JPY[10.03] | | |
| 10040173 | Unliquidated | JPY[0.01] | | |
| 10040174 | Unliquidated | BTC[.00000455], JPY[2.25] | | |
| 10040175 | Unliquidated | ETH[.00000001] | | |
| 10040176 | Unliquidated | BTC[.018], JPY[611516.38] | | |
| 10040177 | Unliquidated | BTC[.01], JPY[975.58] | | |
| 10040178 | Unliquidated | JPY[2.54] | | |
| 10040179 | Unliquidated | BTC[.017], ETH[.1013], JPY[39191.70] | | |
| 10040180 | Unliquidated | BTC[.0008], JPY[33.44] | | |
| 10040181 | Unliquidated | JPY[84.23] | | |
| 10040182 | Unliquidated | JPY[0.00] | | |
| 10040183 | Unliquidated | JPY[31.02] | | |
| 10040184 | Unliquidated | BTC[.00000546], JPY[10.05], USD[0.17] | | |
| 10040185 | Unliquidated | BCH[.03], BTC[.00004], ETH[.000003], JPY[1689.51] | | |
| 10040186 | Unliquidated | BTC[.13495603], ETH[.1613], JPY[0.16], USD[0.21] | | |
| 10040187 | Unliquidated | BTC[.00003526], ETH[.0043], JPY[19.40] | | |
| 10040188 | Unliquidated | ETH[.1493], JPY[676.59] | | |
| 10040189 | Unliquidated | JPY[9261.50], XRP[16.39493288] | | |
| 10040190 | Unliquidated | JPY[0.00] | | |
| 10040191 | Unliquidated | BTC[.0040513], ETH[.00000001], JPY[1989.24] | | |
| 10040192 | Unliquidated | BTC[.00909223], JPY[63.51] | | |
| 10040193 | Unliquidated | BTC[.00000477], ETH[.1613], JPY[2137.21] | | |
| 10040194 | Unliquidated | ETH[.00000003], JPY[24.89] | | |
| 10040195 | Unliquidated | JPY[253.03] | | |
| 10040196 | Unliquidated | JPY[0.01] | | |
| 10040197 | Unliquidated | JPY[70560.18] | | |
| 10040198 | Unliquidated | JPY[475.37] | | |
| 10040199 | Unliquidated | JPY[5597.40], USD[0.03] | | |
| 10040200 | Unliquidated | JPY[0.13] | | |
| 10040201 | Unliquidated | JPY[404.59] | | |
| 10040202 | Unliquidated | JPY[0.27] | | |
| 10040203 | Unliquidated | BCH[.000181], BTC[.00048847], JPY[5.07] | | |
| 10040204 | Unliquidated | JPY[0.08] | | |
| 10040205 | Unliquidated | BCH[.1], BTC[.00000983], ETH[.1175877], JPY[4662.35] | | |
| 10040206 | Unliquidated | JPY[0.26] | | |
| 10040207 | Unliquidated | ETH[.1613] | | |
| 10040208 | Unliquidated | JPY[582.74] | | |
| 10040209 | Unliquidated | JPY[0.26] | | |
| 10040210 | Unliquidated | BTC[.0015], JPY[0.17], USD[0.24] | | |
| 10040211 | Unliquidated | JPY[3.14] | | |
| 10040212 | Unliquidated | JPY[1226.16] | | |
| 10040213 | Unliquidated | JPY[0.08] | | |
| 10040214 | Unliquidated | BTC[.012], ETH[.1613], JPY[2585.26] | | |
| 10040215 | Unliquidated | JPY[0.45] | | |
| 10040216 | Unliquidated | JPY[5.62], USD[3.53] | | |
| 10040217 | Unliquidated | ETH[.0000036], JPY[837.10], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040218 | Unliquidated | JPY[5.96] | | |
| 10040219 | Unliquidated | JPY[0.80], USD[0.00] | | |
| 10040220 | Unliquidated | JPY[0.00] | | |
| 10040221 | Unliquidated | JPY[0.69] | | |
| 10040222 | Unliquidated | BTC[.10104354], JPY[149142.69], XRP[127] | | |
| 10040223 | Unliquidated | JPY[4975.89] | | |
| 10040224 | Unliquidated | JPY[19.11] | | |
| 10040225 | Unliquidated | BCH[0.00001000], JPY[25.66] | | |
| 10040226 | Unliquidated | XRP[10] | | |
| 10040227 | Unliquidated | JPY[500.07] | | |
| 10040228 | Unliquidated | JPY[15064.23] | | |
| 10040229 | Unliquidated | JPY[123552.13] | | |
| 10040230 | Unliquidated | BTC[.0002988], JPY[1852.26] | | |
| 10040231 | Unliquidated | JPY[0.77] | | |
| 10040232 | Unliquidated | JPY[525.53] | | |
| 10040233 | Unliquidated | BTC[.00025191], ETH[.0003] | | |
| 10040234 | Unliquidated | JPY[23.89], XRP[.33778883] | | |
| 10040235 | Unliquidated | BTC[.00000663], JPY[493.87] | | |
| 10040236 | Unliquidated | JPY[176.16] | | |
| 10040237 | Unliquidated | BTC[.0004045], ETH[.43049759], JPY[22659.58] | | |
| 10040238 | Unliquidated | BTC[.1], JPY[114332.04] | | |
| 10040239 | Unliquidated | JPY[0.53] | | |
| 10040240 | Unliquidated | JPY[767.44] | | |
| 10040241 | Unliquidated | JPY[0.40] | | |
| 10040242 | Unliquidated | BTC[.00611178], JPY[1097.84] | | |
| 10040243 | Unliquidated | BTC[0] | | |
| 10040244 | Unliquidated | BTC[.093], ETH[.02], JPY[502.35] | | |
| 10040245 | Unliquidated | BTC[.004882], JPY[765.91] | | |
| 10040246 | Unliquidated | BTC[.012], ETH[.4413], JPY[525.48] | | |
| 10040247 | Unliquidated | BCH[.00009749], JPY[28.04], XRP[.591248] | | |
| 10040248 | Unliquidated | JPY[11.87] | | |
| 10040249 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040250 | Unliquidated | JPY[4.45] | | |
| 10040251 | Unliquidated | BTC[.0001193], ETH[.0113], JPY[20.05] | | |
| 10040252 | Unliquidated | JPY[1.91] | | |
| 10040253 | Unliquidated | JPY[0.98] | | |
| 10040254 | Unliquidated | BCH[1.5], JPY[45558.49] | | |
| 10040255 | Unliquidated | JPY[251794.63] | | |
| 10040256 | Unliquidated | USD[35.04] | | |
| 10040257 | Unliquidated | BTC[.0002], ETH[20.00130009], JPY[12559.22], XRP[56] | | |
| 10040258 | Unliquidated | JPY[0.09] | | |
| 10040259 | Unliquidated | ETH[.00099949], JPY[55.97] | | |
| 10040260 | Unliquidated | BTC[.00026879], JPY[48724.39] | | |
| 10040261 | Unliquidated | JPY[82.05] | | |
| 10040262 | Unliquidated | JPY[71.90] | | |
| 10040263 | Unliquidated | JPY[31.04] | | |
| 10040264 | Unliquidated | JPY[0.84] | | |
| 10040265 | Unliquidated | BTC[.00010886], ETH[.3387], JPY[302.88] | | |
| 10040266 | Unliquidated | JPY[10.21] | | |
| 10040267 | Unliquidated | JPY[0.75] | | |
| 10040268 | Unliquidated | JPY[642635.48] | | |
| 10040269 | Unliquidated | BTC[.00005367] | | |
| 10040270 | Unliquidated | JPY[0.45] | | |
| 10040271 | Unliquidated | BTC[.00001943], JPY[2091.31] | | |
| 10040272 | Unliquidated | JPY[73.76] | | |
| 10040273 | Unliquidated | JPY[764.64] | | |
| 10040274 | Unliquidated | ETH[.0013], JPY[0.56] | | |
| 10040275 | Unliquidated | JPY[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040276 | Unliquidated | JPY[0.58] | | |
| 10040277 | Unliquidated | BTC[.0017424], ETH[.1313], JPY[34805.27] | | |
| 10040278 | Unliquidated | JPY[57.33] | | |
| 10040279 | Unliquidated | BTC[.006], ETH[.1613], JPY[5000.00] | | |
| 10040280 | Unliquidated | JPY[0.28] | | |
| 10040281 | Unliquidated | JPY[0.49], USD[0.00] | | |
| 10040282 | Unliquidated | BTC[1.1437], ETH[.1613], JPY[100022.11] | | |
| 10040283 | Unliquidated | JPY[5665.86] | | |
| 10040284 | Unliquidated | JPY[0.30] | | |
| 10040285 | Unliquidated | JPY[500.90] | | |
| 10040286 | Unliquidated | BTC[.00249867], JPY[0.26] | | |
| 10040287 | Unliquidated | ETH[.1613], JPY[24016.63] | | |
| 10040288 | Unliquidated | ETH[.00000001], FTT[.32880197], JPY[7.72] | | |
| 10040289 | Unliquidated | JPY[3348031.13] | | |
| 10040290 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040291 | Unliquidated | ETH[.1613] | | |
| 10040292 | Unliquidated | BTC[.00069975], ETH[.00099979], JPY[132.38] | | |
| 10040293 | Unliquidated | JPY[5498.77] | | |
| 10040294 | Unliquidated | ETH[.00054345], JPY[0.78] | | |
| 10040295 | Unliquidated | JPY[0.46] | | |
| 10040296 | Unliquidated | JPY[0.18] | | |
| 10040297 | Unliquidated | BTC[.000058], ETH[.0069], JPY[3648.36], XRP[10] | | |
| 10040298 | Unliquidated | JPY[203213.95] | | |
| 10040299 | Unliquidated | JPY[3.60] | | |
| 10040300 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040301 | Unliquidated | BTC[.001], JPY[16113.90] | | |
| 10040302 | Unliquidated | ETH[.05] | | |
| 10040303 | Unliquidated | JPY[500.13] | | |
| 10040304 | Unliquidated | BCH[.2], BTC[.23], JPY[37566.79] | | |
| 10040305 | Unliquidated | JPY[0.26], USD[3.24] | | |
| 10040306 | Unliquidated | BTC[.00417451], JPY[1442.57] | | |
| 10040307 | Unliquidated | BTC[.00404], JPY[0.10], USD[0.14] | | |
| 10040308 | Unliquidated | BTC[.00000706], ETH[.00000001], JPY[405.13] | | |
| 10040309 | Unliquidated | JPY[0.36] | | |
| 10040310 | Unliquidated | JPY[0.83], XRP[16] | | |
| 10040311 | Unliquidated | JPY[20.64], USD[0.06] | | |
| 10040312 | Unliquidated | BTC[.01], JPY[3628.28] | | |
| 10040313 | Unliquidated | BTC[.0015], ETH[.00017], JPY[10393.50] | | |
| 10040314 | Unliquidated | JPY[113.94] | | |
| 10040315 | Unliquidated | JPY[210.98] | | |
| 10040316 | Unliquidated | JPY[1430.06] | | |
| 10040317 | Unliquidated | JPY[0.45] | | |
| 10040318 | Unliquidated | JPY[13376.73], XRP[55] | | |
| 10040319 | Unliquidated | BTC[.0021998] | | |
| 10040320 | Unliquidated | BTC[.288], JPY[0.12] | | |
| 10040321 | Unliquidated | BTC[.001], ETH[.0003], JPY[9.61], XRP[5] | | |
| 10040322 | Unliquidated | BCH[.005], BTC[0.00000970], ETH[.00788843], JPY[1554.47] | | |
| 10040323 | Unliquidated | BTC[.0006] | | |
| 10040324 | Unliquidated | XRP[1016.491] | | |
| 10040325 | Unliquidated | ETH[1.1], JPY[0.62], USD[0.65] | | |
| 10040326 | Unliquidated | JPY[0.17] | | |
| 10040328 | Unliquidated | BCH[.00007504], BTC[.00010001], JPY[1542.13], XRP[6] | | |
| 10040329 | Unliquidated | ETH[0.00000419], JPY[3.88] | | |
| 10040330 | Unliquidated | JPY[0.48] | | |
| 10040331 | Unliquidated | BTC[.0005], JPY[321247.46] | | |
| 10040332 | Unliquidated | BTC[.0000453], ETH[.033565], JPY[0.11] | | |
| 10040333 | Unliquidated | JPY[0.65] | | |
| 10040334 | Unliquidated | JPY[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040335 | Unliquidated | BTC[.002], JPY[18.01] | | |
| 10040336 | Unliquidated | BTC[.00000158], ETH[.0053], JPY[78.78] | | |
| 10040337 | Unliquidated | JPY[20149.12] | | |
| 10040338 | Unliquidated | BTC[.017998], JPY[0.20] | | |
| 10040339 | Unliquidated | JPY[0.56] | | |
| 10040340 | Unliquidated | BCH[.00000009], JPY[233.17], XRP[.0000897] | | |
| 10040341 | Unliquidated | ETH[.00175039] | | |
| 10040342 | Unliquidated | JPY[1936.97] | | |
| 10040343 | Unliquidated | ETH[.0013], JPY[804.41] | | |
| 10040344 | Unliquidated | BTC[.00243145], JPY[24.02] | | |
| 10040345 | Unliquidated | BTC[.0006676], JPY[0.65] | | |
| 10040346 | Unliquidated | JPY[2.63] | | |
| 10040347 | Unliquidated | BTC[.00000001], JPY[0.90] | | |
| 10040348 | Unliquidated | ETH[1.01], JPY[6654371.50], XRP[127] | | |
| 10040349 | Unliquidated | JPY[27.50] | | |
| 10040350 | Unliquidated | BCH[.000005], BTC[.00140114], JPY[8930.35], XRP[7] | | |
| 10040351 | Unliquidated | JPY[1200.26] | | |
| 10040352 | Unliquidated | JPY[40.83], XRP[83] | | |
| 10040353 | Unliquidated | ETH[.0013], JPY[43240.33] | | |
| 10040354 | Unliquidated | JPY[7.35] | | |
| 10040355 | Unliquidated | ETH[.00009998], JPY[27.67] | | |
| 10040356 | Unliquidated | JPY[39518.60] | | |
| 10040357 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040358 | Unliquidated | JPY[2800.18] | | |
| 10040359 | Unliquidated | JPY[7663.74] | | |
| 10040360 | Unliquidated | BTC[.0000164], JPY[2.64] | | |
| 10040361 | Unliquidated | JPY[764.34] | | |
| 10040362 | Unliquidated | BTC[.00470551], ETH[.0003], JPY[105.35] | | |
| 10040363 | Unliquidated | JPY[0.81], USD[0.00] | | |
| 10040364 | Unliquidated | JPY[0.84] | | |
| 10040365 | Unliquidated | JPY[1.96] | | |
| 10040366 | Unliquidated | BCH[2.5], JPY[0.13] | | |
| 10040367 | Unliquidated | BTC[.0006], ETH[.0008904], JPY[6738.34] | | |
| 10040368 | Unliquidated | ETH[.001], JPY[0.29] | | |
| 10040369 | Unliquidated | JPY[764.34] | | |
| 10040370 | Unliquidated | BTC[.01411742], JPY[8.72] | | |
| 10040371 | Unliquidated | JPY[15625.02] | | |
| 10040372 | Unliquidated | JPY[0.30] | | |
| 10040373 | Unliquidated | JPY[0.01] | | |
| 10040374 | Unliquidated | ETH[.005] | | |
| 10040375 | Unliquidated | BTC[.00194281], ETH[.00174515], JPY[8169.93] | | |
| 10040376 | Unliquidated | JPY[534.88] | | |
| 10040377 | Unliquidated | JPY[0.00] | | |
| 10040378 | Unliquidated | BTC[.03961969], JPY[218220.73] | | |
| 10040379 | Unliquidated | JPY[500.36] | | |
| 10040380 | Unliquidated | JPY[0.87] | | |
| 10040381 | Unliquidated | JPY[0.88] | | |
| 10040382 | Unliquidated | BTC[.00028622], ETH[.0001], JPY[380.26] | | |
| 10040383 | Unliquidated | BTC[.00002251], ETH[.00147659], JPY[81.70] | | |
| 10040384 | Unliquidated | BTC[.00000263], ETH[.1613], JPY[457.18] | | |
| 10040385 | Unliquidated | ETH[.001], JPY[18.44], USD[0.30], XRP[11] | | |
| 10040386 | Unliquidated | BTC[.0008], JPY[0.01] | | |
| 10040387 | Unliquidated | JPY[2358.48], USD[0.45] | | |
| 10040388 | Unliquidated | JPY[0.02] | | |
| 10040389 | Unliquidated | JPY[9.04] | | |
| 10040390 | Unliquidated | JPY[0.43] | | |
| 10040391 | Unliquidated | JPY[0.24] | | |
| 10040392 | Unliquidated | JPY[13807.48], USD[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040393 | Unliquidated | ETH[.08] | | |
| 10040394 | Unliquidated | JPY[0.07] | | |
| 10040395 | Unliquidated | JPY[28.41] | | |
| 10040396 | Unliquidated | XRP[25.98479763] | | |
| 10040397 | Unliquidated | JPY[486.54] | | |
| 10040398 | Unliquidated | BTC[.00002982], ETH[.00042], JPY[433.71] | | |
| 10040399 | Unliquidated | BTC[.006], JPY[0.00] | | |
| 10040400 | Unliquidated | BCH[.016], BTC[.012], ETH[.1613], JPY[468.96] | | |
| 10040401 | Unliquidated | BTC[.00000001], JPY[0.44] | | |
| 10040402 | Unliquidated | JPY[1890.18] | | |
| 10040403 | Unliquidated | BTC[.001], JPY[228.24] | | |
| 10040404 | Unliquidated | BTC[.00882108], ETH[.0013] | | |
| 10040405 | Unliquidated | JPY[0.96] | | |
| 10040406 | Unliquidated | JPY[47.39] | | |
| 10040407 | Unliquidated | ETH[.3087], JPY[7.65], XRP[17] | | |
| 10040408 | Unliquidated | ETH[.00000007], JPY[267.84], USD[0.05], XRP[.007289] | | |
| 10040409 | Unliquidated | JPY[103.92] | | |
| 10040410 | Unliquidated | JPY[0.27], USD[3.60] | | |
| 10040411 | Unliquidated | JPY[0.01] | | |
| 10040412 | Unliquidated | BTC[.01093], ETH[.00007], JPY[8.22] | | |
| 10040413 | Unliquidated | JPY[0.32] | | |
| 10040414 | Unliquidated | BTC[.00008426], ETH[.00044606], JPY[5.72] | | |
| 10040415 | Unliquidated | BTC[.00031877], JPY[30034.29] | | |
| 10040416 | Unliquidated | ETH[.0003], JPY[0.47] | | |
| 10040417 | Unliquidated | JPY[7166.76] | | |
| 10040418 | Unliquidated | JPY[807.78] | | |
| 10040419 | Unliquidated | JPY[0.11] | | |
| 10040420 | Unliquidated | ETH[.000008], JPY[0.59] | | |
| 10040421 | Unliquidated | BTC[.005], JPY[643.55] | | |
| 10040422 | Unliquidated | ETH[2.39], JPY[2688.53], XRP[225] | | |
| 10040423 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040424 | Unliquidated | JPY[0.19] | | |
| 10040425 | Unliquidated | JPY[0.67] | | |
| 10040426 | Unliquidated | JPY[0.54] | | |
| 10040427 | Unliquidated | JPY[388.21], USD[0.16] | | |
| 10040428 | Unliquidated | ETH[.00000173], JPY[330275.35] | | |
| 10040429 | Unliquidated | JPY[98.38] | | |
| 10040430 | Unliquidated | BCH[.00002216], JPY[25.64] | | |
| 10040431 | Unliquidated | ETH[.01307007], JPY[0.30] | | |
| 10040432 | Unliquidated | BTC[.00000001], JPY[0.19] | | |
| 10040433 | Unliquidated | BTC[.01], JPY[2360.59] | | |
| 10040434 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040435 | Unliquidated | BTC[.01688836], JPY[530.00], XRP[41] | | |
| 10040436 | Unliquidated | JPY[210.12], USD[0.00] | | |
| 10040437 | Unliquidated | BTC[.00152197], JPY[8424.53] | | |
| 10040438 | Unliquidated | JPY[499.63] | | |
| 10040439 | Unliquidated | JPY[0.34] | | |
| 10040440 | Unliquidated | BTC[.01216666], ETH[.1613], JPY[0.04] | | |
| 10040441 | Unliquidated | ETH[.00025551], JPY[0.05], XRP[.952054] | | |
| 10040443 | Unliquidated | BTC[.0011118], ETH[.00075372], JPY[1176.99] | | |
| 10040444 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 10040445 | Unliquidated | BTC[.00010093], JPY[1.44] | | |
| 10040446 | Unliquidated | JPY[0.81] | | |
| 10040447 | Unliquidated | JPY[0.75] | | |
| 10040448 | Unliquidated | BCH[.00081649], JPY[25.66], XRP[.427557] | | |
| 10040449 | Unliquidated | JPY[2.34] | | |
| 10040450 | Unliquidated | BCH[.00058], BTC[.25990871], ETH[.00185], JPY[20192.86], XRP[127] | | |
| 10040451 | Unliquidated | JPY[0.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040452 | Unliquidated | JPY[0.95] | | |
| 10040453 | Unliquidated | JPY[3.93] | | |
| 10040454 | Unliquidated | JPY[4.90] | | |
| 10040455 | Unliquidated | JPY[0.00] | | |
| 10040456 | Unliquidated | BTC[.00007608], JPY[0.66] | | |
| 10040457 | Unliquidated | BTC[.00000448] | | |
| 10040458 | Unliquidated | JPY[0.02] | | |
| 10040459 | Unliquidated | ETH[.000886], JPY[0.06] | | |
| 10040460 | Unliquidated | JPY[2722.60] | | |
| 10040461 | Unliquidated | JPY[0.84] | | |
| 10040462 | Unliquidated | JPY[0.63] | | |
| 10040463 | Unliquidated | JPY[0.41] | | |
| 10040464 | Unliquidated | JPY[324.70] | | |
| 10040465 | Unliquidated | JPY[0.08] | | |
| 10040466 | Unliquidated | JPY[500.25] | | |
| 10040467 | Unliquidated | BCH[.00000426], JPY[1.44] | | |
| 10040468 | Unliquidated | ETH[.63869997], JPY[1228.14] | | |
| 10040469 | Unliquidated | JPY[0.82] | | |
| 10040470 | Unliquidated | JPY[0.17] | | |
| 10040471 | Unliquidated | JPY[0.61], USD[0.34] | | |
| 10040472 | Unliquidated | JPY[26.23], XRP[7] | | |
| 10040473 | Unliquidated | JPY[41531.93] | | |
| 10040474 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040475 | Unliquidated | BCH[.01], JPY[4000.02] | | |
| 10040476 | Unliquidated | BTC[.001794], ETH[.101796], JPY[105.77] | | |
| 10040477 | Unliquidated | JPY[37.49] | | |
| 10040478 | Unliquidated | JPY[500.30] | | |
| 10040479 | Unliquidated | ETH[.00198954], JPY[2.95] | | |
| 10040480 | Unliquidated | BTC[.0005], ETH[.00000221], JPY[15.23] | | |
| 10040481 | Unliquidated | JPY[0.42] | | |
| 10040482 | Unliquidated | JPY[614.99] | | |
| 10040483 | Unliquidated | JPY[3.60] | | |
| 10040484 | Unliquidated | BTC[.002], ETH[.0113] | | |
| 10040485 | Unliquidated | JPY[0.67], USD[0.25] | | |
| 10040486 | Unliquidated | JPY[0.02] | | |
| 10040487 | Unliquidated | BTC[.0000865], JPY[95.01] | | |
| 10040488 | Unliquidated | BTC[.00006347], JPY[991.89] | | |
| 10040489 | Unliquidated | ETH[.1613], JPY[0.84] | | |
| 10040490 | Unliquidated | ETH[.0000018], JPY[759.16] | | |
| 10040491 | Unliquidated | JPY[2.20] | | |
| 10040492 | Unliquidated | BCH[.00800601], BTC[.00000808], JPY[5187.67] | | |
| 10040493 | Unliquidated | BTC[.001], ETH[.0003] | | |
| 10040494 | Unliquidated | BTC[.00048386], JPY[2.50] | | |
| 10040495 | Unliquidated | BTC[.02117749], ETH[.1613], JPY[639.39] | | |
| 10040496 | Unliquidated | ETH[.53], JPY[1171.83] | | |
| 10040497 | Unliquidated | JPY[764.59] | | |
| 10040498 | Unliquidated | JPY[0.02], XRP[10] | | |
| 10040499 | Unliquidated | BTC[.012] | | |
| 10040500 | Unliquidated | JPY[0.33] | | |
| 10040501 | Unliquidated | JPY[116.58] | | |
| 10040502 | Unliquidated | BTC[.00000339], ETH[.0000888], JPY[77.46] | | |
| 10040503 | Unliquidated | BTC[.012], JPY[5086.09], XRP[10] | | |
| 10040504 | Unliquidated | BTC[.001], ETH[.0003] | | |
| 10040505 | Unliquidated | JPY[45.90], XRP[292.31135953] | | |
| 10040506 | Unliquidated | JPY[868.54] | | |
| 10040507 | Unliquidated | BCH[.3], JPY[11866.29] | | |
| 10040508 | Unliquidated | JPY[342.11] | | |
| 10040509 | Unliquidated | JPY[500.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040510 | Unliquidated | JPY[0.84] | | |
| 10040511 | Unliquidated | JPY[193.38] | | |
| 10040512 | Unliquidated | ETH[.1613], JPY[955.27], XRP[250] | | |
| 10040513 | Unliquidated | BTC[.01], JPY[2956.70] | | |
| 10040514 | Unliquidated | JPY[500.95] | | |
| 10040515 | Unliquidated | JPY[50000.05] | | |
| 10040516 | Unliquidated | XRP[24.26849407] | | |
| 10040517 | Unliquidated | JPY[0.79] | | |
| 10040518 | Unliquidated | JPY[0.72] | | |
| 10040519 | Unliquidated | JPY[353.74], USD[0.58] | | |
| 10040520 | Unliquidated | JPY[500.23] | | |
| 10040521 | Unliquidated | JPY[1813.30] | | |
| 10040522 | Unliquidated | JPY[500.04], USD[0.00] | | |
| 10040523 | Unliquidated | JPY[3750.59], USD[19.50] | | |
| 10040524 | Unliquidated | JPY[141.15] | | |
| 10040525 | Unliquidated | JPY[0.58], XRP[.00000031] | | |
| 10040526 | Unliquidated | JPY[500.34] | | |
| 10040527 | Unliquidated | BTC[.00039564], ETH[.000001], JPY[500.00] | | |
| 10040528 | Unliquidated | JPY[0.75] | | |
| 10040529 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040530 | Unliquidated | JPY[0.12] | | |
| 10040531 | Unliquidated | BTC[.00006838], ETH[.00079574], JPY[17891.82], XRP[56] | | |
| 10040532 | Unliquidated | JPY[1.64] | | |
| 10040533 | Unliquidated | JPY[0.40] | | |
| 10040534 | Unliquidated | JPY[0.63] | | |
| 10040535 | Unliquidated | JPY[205.32] | | |
| 10040536 | Unliquidated | ETH[.00708771], JPY[72.70], USD[0.82] | | |
| 10040537 | Unliquidated | JPY[0.62] | | |
| 10040538 | Unliquidated | JPY[0.41] | | |
| 10040539 | Unliquidated | JPY[11.65], XRP[.00006121] | | |
| 10040540 | Unliquidated | BTC[.028134], JPY[525.48] | | |
| 10040541 | Unliquidated | BTC[.011076], ETH[.01] | | |
| 10040542 | Unliquidated | JPY[4204.00] | | |
| 10040543 | Unliquidated | BCH[.00000376], JPY[0.18] | | |
| 10040544 | Unliquidated | BTC[.00000001], JPY[0.22] | | |
| 10040545 | Unliquidated | BTC[.0031], JPY[1157.70] | | |
| 10040546 | Unliquidated | BTC[.05802731], ETH[11.6157], JPY[69796.23] | | |
| 10040547 | Unliquidated | BCH[.00000001], JPY[0.01] | | |
| 10040548 | Unliquidated | BTC[.002], JPY[0.35] | | |
| 10040549 | Unliquidated | JPY[0.59] | | |
| 10040550 | Unliquidated | JPY[36.65] | | |
| 10040551 | Unliquidated | BCH[.00292681], JPY[221.19] | | |
| 10040552 | Unliquidated | ETH[.1613], JPY[391.63] | | |
| 10040553 | Unliquidated | BTC[.000002], JPY[0.64] | | |
| 10040554 | Unliquidated | BTC[.00912672] | | |
| 10040555 | Unliquidated | JPY[0.17] | | |
| 10040556 | Unliquidated | JPY[2676.63] | | |
| 10040557 | Unliquidated | JPY[3497.38] | | |
| 10040558 | Unliquidated | JPY[4952.92] | | |
| 10040559 | Unliquidated | BTC[.0091], JPY[324.71] | | |
| 10040560 | Unliquidated | BTC[.0350625], JPY[14432.50] | | |
| 10040561 | Unliquidated | BTC[.00844815], JPY[23.46] | | |
| 10040562 | Unliquidated | JPY[4413.00] | | |
| 10040563 | Unliquidated | BTC[.00000001], JPY[0.08] | | |
| 10040564 | Unliquidated | JPY[0.30] | | |
| 10040565 | Unliquidated | BTC[.00005497], JPY[3109.71] | | |
| 10040566 | Unliquidated | JPY[5.80] | | |
| 10040567 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040568 | Unliquidated | JPY[6771.31], XRP[.00000001] | | |
| 10040569 | Unliquidated | JPY[3.63] | | |
| 10040570 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040571 | Unliquidated | BTC[.00344347], ETH[.0013], JPY[304.56] | | |
| 10040572 | Unliquidated | JPY[0.07] | | |
| 10040573 | Unliquidated | ETH[.1453301], JPY[0.00] | | |
| 10040574 | Unliquidated | JPY[2020.27], XRP[10] | | |
| 10040575 | Unliquidated | JPY[2.43] | | |
| 10040576 | Unliquidated | ETH[.0013], JPY[2233.69], XRP[9] | | |
| 10040577 | Unliquidated | JPY[16.81] | | |
| 10040578 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040579 | Unliquidated | BTC[.002], JPY[2453.83] | | |
| 10040580 | Unliquidated | BTC[.00215082], JPY[1426.18] | | |
| 10040581 | Unliquidated | JPY[78.54] | | |
| 10040582 | Unliquidated | BTC[.00125999], JPY[8.29] | | |
| 10040583 | Unliquidated | JPY[254.58] | | |
| 10040584 | Unliquidated | JPY[0.42] | | |
| 10040585 | Unliquidated | JPY[0.40] | | |
| 10040586 | Unliquidated | BCH[.093196], BTC[.0009], ETH[.00217], JPY[3572.87] | | |
| 10040587 | Unliquidated | JPY[1542.85], XRP[10] | | |
| 10040588 | Unliquidated | JPY[1.66] | | |
| 10040589 | Unliquidated | JPY[0.00] | | |
| 10040590 | Unliquidated | ETH[.1613], JPY[11038.94] | | |
| 10040591 | Unliquidated | JPY[34.54] | | |
| 10040592 | Unliquidated | JPY[19.11] | | |
| 10040593 | Unliquidated | ETH[.0041639], JPY[46.13] | | |
| 10040594 | Unliquidated | BTC[.0000053], JPY[500.08] | | |
| 10040595 | Unliquidated | JPY[316.79] | | |
| 10040596 | Unliquidated | BTC[.0175] | | |
| 10040597 | Unliquidated | JPY[0.00] | | |
| 10040598 | Unliquidated | JPY[665.74] | | |
| 10040599 | Unliquidated | BTC[.012], ETH[2.5813], JPY[18584.31], SOL[18.2], XRP[500] | | |
| 10040600 | Unliquidated | JPY[42.59] | | |
| 10040601 | Unliquidated | BTC[.01425093], ETH[.2], JPY[500.24] | | |
| 10040602 | Unliquidated | XRP[.000003] | | |
| 10040603 | Unliquidated | BTC[.006], JPY[0.85] | | |
| 10040604 | Unliquidated | BTC[.00014], JPY[53.83] | | |
| 10040605 | Unliquidated | BTC[.00082815] | | |
| 10040606 | Unliquidated | JPY[439.55] | | |
| 10040607 | Unliquidated | JPY[324.48] | | |
| 10040608 | Unliquidated | BTC[.00453], JPY[811.19] | | |
| 10040609 | Unliquidated | JPY[0.34] | | |
| 10040610 | Unliquidated | JPY[24.64], USD[0.01] | | |
| 10040611 | Unliquidated | JPY[0.00] | | |
| 10040612 | Unliquidated | XRP[.12458015] | | |
| 10040613 | Unliquidated | JPY[417.22] | | |
| 10040614 | Unliquidated | FTT[20.8958312] | | |
| 10040615 | Unliquidated | BTC[.218], JPY[1035.30] | | |
| 10040616 | Unliquidated | BTC[.00000446], JPY[7013.24] | | |
| 10040617 | Unliquidated | BTC[.0014], JPY[158.61], USD[20.80] | | |
| 10040618 | Unliquidated | JPY[12.84], XRP[6] | | |
| 10040619 | Unliquidated | BCH[.0000563], ETH[.00000851], JPY[1.20] | | |
| 10040620 | Unliquidated | JPY[94200.00] | | |
| 10040621 | Unliquidated | JPY[1026.87] | | |
| 10040622 | Unliquidated | BTC[.008], ETH[.0013], JPY[1803.40] | | |
| 10040623 | Unliquidated | BTC[.0006955], JPY[62.68] | | |
| 10040624 | Unliquidated | USD[0.00] | | |
| 10040625 | Unliquidated | JPY[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040626 | Unliquidated | BTC[.0115], ETH[.1613], JPY[0.23], XRP[75] | | |
| 10040627 | Unliquidated | JPY[0.69] | | |
| 10040628 | Unliquidated | JPY[30000.00] | | |
| 10040629 | Unliquidated | BTC[.00090489], USD[0.49] | | |
| 10040630 | Unliquidated | ETH[.84026622], JPY[10.00] | | |
| 10040631 | Unliquidated | JPY[590.85] | | |
| 10040632 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040633 | Unliquidated | BTC[.00271], JPY[1.38] | | |
| 10040634 | Unliquidated | BTC[.00045812], ETH[.13] | | |
| 10040635 | Unliquidated | BTC[.001], ETH[.0013], JPY[15520.58] | | |
| 10040636 | Unliquidated | BTC[.000206], JPY[0.18] | | |
| 10040637 | Unliquidated | BTC[0.00099999], ETH[.21330231] | | |
| 10040638 | Unliquidated | JPY[499.70] | | |
| 10040639 | Unliquidated | JPY[0.75] | | |
| 10040640 | Unliquidated | BTC[.002], ETH[.0013], JPY[11406.67] | | |
| 10040641 | Unliquidated | BTC[.00064005], ETH[.1508] | | |
| 10040642 | Unliquidated | JPY[0.36] | | |
| 10040643 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040644 | Unliquidated | JPY[10000.00] | | |
| 10040645 | Unliquidated | BTC[.511], ETH[.8], JPY[5326.20] | | |
| 10040646 | Unliquidated | BTC[.00002418], ETH[.0013], JPY[237.80] | | |
| 10040647 | Unliquidated | BTC[.00133631], JPY[469.97] | | |
| 10040648 | Unliquidated | ETH[.00005623], JPY[0.41] | | |
| 10040649 | Unliquidated | JPY[96.94] | | |
| 10040650 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040651 | Unliquidated | JPY[0.76] | | |
| 10040652 | Unliquidated | BTC[.0000595], ETH[.00006444], JPY[1549.50], XRP[.00341777] | | |
| 10040653 | Unliquidated | JPY[40608.72] | | |
| 10040654 | Unliquidated | JPY[213.63] | | |
| 10040655 | Unliquidated | BTC[.04772029], JPY[162377.20], XRP[2241.78275627] | | |
| 10040656 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040657 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040658 | Unliquidated | ETH[.0000003], FTT[2.8285884] | | |
| 10040659 | Unliquidated | BTC[.00000546], JPY[9.16] | | |
| 10040660 | Unliquidated | JPY[0.70] | | |
| 10040661 | Unliquidated | BTC[.25824508], ETH[.14505396], JPY[26338.83], XRP[1668.681649] | | |
| 10040662 | Unliquidated | JPY[406.30] | | |
| 10040663 | Unliquidated | JPY[76.26], USD[0.00] | | |
| 10040664 | Unliquidated | BCH[.00000047], JPY[0.52], USD[0.09] | | |
| 10040665 | Unliquidated | JPY[500.00] | | |
| 10040666 | Unliquidated | JPY[19.11] | | |
| 10040667 | Unliquidated | ETH[.02618344], JPY[23.92] | | |
| 10040668 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040669 | Unliquidated | ETH[.0093], JPY[84.81] | | |
| 10040670 | Unliquidated | BTC[.00048319], ETH[.00534688] | | |
| 10040671 | Unliquidated | ETH[.1], JPY[440.34] | | |
| 10040672 | Unliquidated | BTC[.00001564], JPY[0.39], XRP[6] | | |
| 10040673 | Unliquidated | JPY[0.76] | | |
| 10040674 | Unliquidated | BTC[.001] | | |
| 10040675 | Unliquidated | BTC[.00013921], ETH[.0003], JPY[897.08] | | |
| 10040676 | Unliquidated | BTC[.000029], JPY[500.56] | | |
| 10040677 | Unliquidated | ETH[.0013], JPY[1967.11] | | |
| 10040678 | Unliquidated | BTC[.00005215], ETH[.001], JPY[1514.80] | | |
| 10040679 | Unliquidated | BTC[.005], ETH[.0003], JPY[561.96] | | |
| 10040680 | Unliquidated | JPY[0.01] | | |
| 10040681 | Unliquidated | BTC[.00007069], ETH[.0000846], JPY[400.10] | | |
| 10040682 | Unliquidated | BTC[.00004694], JPY[0.32] | | |
| 10040683 | Unliquidated | BTC[.0005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040684 | Unliquidated | JPY[0.74] | | |
| 10040685 | Unliquidated | BTC[.012], ETH[.1613], JPY[153.60] | | |
| 10040686 | Unliquidated | JPY[5537.00] | | |
| 10040687 | Unliquidated | BTC[.002], JPY[2943.86] | | |
| 10040688 | Unliquidated | JPY[0.08] | | |
| 10040689 | Unliquidated | JPY[1048.08] | | |
| 10040690 | Unliquidated | BTC[.0007], JPY[0.92] | | |
| 10040691 | Unliquidated | JPY[44.13] | | |
| 10040692 | Unliquidated | BCH[.23016014], BTC[.00122146], JPY[7908.80] | | |
| 10040693 | Unliquidated | ETH[.0003], JPY[2142.70], XRP[10] | | |
| 10040694 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040695 | Unliquidated | BTC[.0135835], ETH[1.1613], JPY[0.05] | | |
| 10040696 | Unliquidated | ETH[.0013], JPY[0.00] | | |
| 10040697 | Unliquidated | JPY[215.26], USD[0.05] | | |
| 10040698 | Unliquidated | JPY[0.00] | | |
| 10040699 | Unliquidated | ETH[.00000001], JPY[401.40], USD[0.61], XRP[.000095] | | |
| 10040700 | Unliquidated | JPY[10000.00] | | |
| 10040701 | Unliquidated | JPY[0.13] | | |
| 10040702 | Unliquidated | BTC[.00000053] | | |
| 10040703 | Unliquidated | JPY[123.89] | | |
| 10040704 | Unliquidated | BTC[.0836], JPY[51.37] | | |
| 10040705 | Unliquidated | JPY[1049.02] | | |
| 10040706 | Unliquidated | BTC[.0526], ETH[.1613], JPY[30835.02] | | |
| 10040707 | Unliquidated | BTC[.000328], JPY[0.07] | | |
| 10040708 | Unliquidated | JPY[545.02], USD[2.60] | | |
| 10040709 | Unliquidated | ETH[.00000009], JPY[78.38] | | |
| 10040710 | Unliquidated | BTC[.008] | | |
| 10040711 | Unliquidated | JPY[0.49] | | |
| 10040712 | Unliquidated | JPY[574.00] | | |
| 10040713 | Unliquidated | JPY[285.34] | | |
| 10040714 | Unliquidated | BTC[.002], ETH[.01999999], JPY[11781.24] | | |
| 10040715 | Unliquidated | BTC[.0055], JPY[10629.38] | | |
| 10040716 | Unliquidated | JPY[0.02], XRP[.00000871] | | |
| 10040717 | Unliquidated | JPY[0.10] | | |
| 10040718 | Unliquidated | JPY[18960.78] | | |
| 10040719 | Unliquidated | JPY[911.24] | | |
| 10040720 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040721 | Unliquidated | JPY[0.58] | | |
| 10040722 | Unliquidated | JPY[40613.48] | | |
| 10040723 | Unliquidated | JPY[0.06] | | |
| 10040724 | Unliquidated | BTC[.012], ETH[.1613], JPY[879.10] | | |
| 10040725 | Unliquidated | JPY[400000.17] | | |
| 10040726 | Unliquidated | BTC[.012], ETH[.1613] | | |
| 10040727 | Unliquidated | BTC[.262], JPY[1249314.61] | | |
| 10040728 | Unliquidated | JPY[500.19] | | |
| 10040729 | Unliquidated | JPY[0.85] | | |
| 10040730 | Unliquidated | JPY[34.93] | | |
| 10040731 | Unliquidated | BCH[.0000035], BTC[.0005], JPY[568.96] | | |
| 10040732 | Unliquidated | BTC[.00000546], ETH[.00087], JPY[0.98] | | |
| 10040733 | Unliquidated | JPY[64.42] | | |
| 10040734 | Unliquidated | JPY[0.02] | | |
| 10040735 | Unliquidated | JPY[500.82] | | |
| 10040736 | Unliquidated | ETH[.0003], JPY[6538.63] | | |
| 10040737 | Unliquidated | JPY[212.83] | | |
| 10040738 | Unliquidated | BTC[.047], JPY[5392.50] | | |
| 10040739 | Unliquidated | BTC[.0002], JPY[1427.67] | | |
| 10040740 | Unliquidated | XRP[1] | | |
| 10040741 | Unliquidated | BTC[.00031532], JPY[233.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040742 | Unliquidated | BTC[.00030944], JPY[6932.54], XRP[9] | | |
| 10040743 | Unliquidated | BTC[.022], JPY[530.53] | | |
| 10040744 | Unliquidated | JPY[0.80] | | |
| 10040745 | Unliquidated | JPY[0.05], USD[0.96] | | |
| 10040746 | Unliquidated | BTC[.0027], JPY[6505.93] | | |
| 10040747 | Unliquidated | JPY[133.88] | | |
| 10040748 | Unliquidated | JPY[5.06] | | |
| 10040749 | Unliquidated | BTC[.0257], JPY[4171.52] | | |
| 10040750 | Unliquidated | JPY[500.84], USD[0.58] | | |
| 10040751 | Unliquidated | JPY[3211625.49] | | |
| 10040752 | Unliquidated | BTC[.031], JPY[503.88] | | |
| 10040753 | Unliquidated | JPY[0.49] | | |
| 10040754 | Unliquidated | ETH[.00953806], JPY[0.38] | | |
| 10040755 | Unliquidated | JPY[43.39] | | |
| 10040756 | Unliquidated | JPY[252.89] | | |
| 10040757 | Unliquidated | JPY[4254.38], XRP[9] | | |
| 10040758 | Unliquidated | JPY[186986.78] | | |
| 10040759 | Unliquidated | BTC[.0324], ETH[.0069], JPY[0.60] | | |
| 10040760 | Unliquidated | JPY[12.51] | | |
| 10040761 | Unliquidated | JPY[4200.58] | | |
| 10040762 | Unliquidated | JPY[0.78] | | |
| 10040763 | Unliquidated | JPY[15.60] | | |
| 10040764 | Unliquidated | BTC[.0137], JPY[43.39] | | |
| 10040765 | Unliquidated | JPY[412.29] | | |
| 10040766 | Unliquidated | JPY[42935.61] | | |
| 10040767 | Unliquidated | JPY[55914.50], XRP[6] | | |
| 10040768 | Unliquidated | JPY[3547.50] | | |
| 10040769 | Unliquidated | JPY[700.20] | | |
| 10040770 | Unliquidated | JPY[9844.08] | | |
| 10040771 | Unliquidated | BCH[.0000597], JPY[361.71] | | |
| 10040772 | Unliquidated | JPY[0.05] | | |
| 10040773 | Unliquidated | BCH[1.15], ETH[.01], JPY[5649.98] | | |
| 10040774 | Unliquidated | BTC[.004], ETH[.02945705], JPY[0.17], USD[0.53] | | |
| 10040775 | Unliquidated | ETH[.00770317], JPY[1.68] | | |
| 10040776 | Unliquidated | JPY[0.80] | | |
| 10040777 | Unliquidated | JPY[1.89] | | |
| 10040778 | Unliquidated | JPY[500.00] | | |
| 10040779 | Unliquidated | BTC[1], JPY[0.66], USD[12.29] | | |
| 10040780 | Unliquidated | JPY[1231.76] | | |
| 10040781 | Unliquidated | JPY[0.16] | | |
| 10040782 | Unliquidated | JPY[6.50] | | |
| 10040783 | Unliquidated | JPY[240.00], XRP[800] | | |
| 10040784 | Unliquidated | JPY[0.00], XRP[133.133333] | | |
| 10040785 | Unliquidated | JPY[0.87] | | |
| 10040786 | Unliquidated | JPY[2.39] | | |
| 10040787 | Unliquidated | BTC[.05], JPY[7274.44] | | |
| 10040788 | Unliquidated | ETH[.03], JPY[174.34] | | |
| 10040789 | Unliquidated | JPY[41441.59] | | |
| 10040790 | Unliquidated | ETH[1], JPY[2293.88], XRP[9] | | |
| 10040791 | Unliquidated | BTC[.00000546], JPY[0.82] | | |
| 10040792 | Unliquidated | FTT[.57143199], JPY[1.00] | | |
| 10040793 | Unliquidated | JPY[0.87] | | |
| 10040794 | Unliquidated | BTC[.00000546], JPY[0.16] | | |
| 10040795 | Unliquidated | BTC[.00003345], JPY[403.82] | | |
| 10040796 | Unliquidated | BTC[.02], JPY[5385.11] | | |
| 10040797 | Unliquidated | BTC[.01] | | |
| 10040798 | Unliquidated | BTC[.00012062], ETH[.01], JPY[61.87] | | |
| 10040799 | Unliquidated | BTC[.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040800 | Unliquidated | JPY[4162.42], USD[0.11] | | |
| 10040801 | Unliquidated | JPY[65.56] | | |
| 10040802 | Unliquidated | JPY[290.04], USD[0.96], XRP[.002836] | | |
| 10040803 | Unliquidated | ETH[1.03810813], JPY[622.96] | | |
| 10040804 | Unliquidated | JPY[895.95] | | |
| 10040805 | Unliquidated | JPY[100.10] | | |
| 10040806 | Unliquidated | BTC[1.11448238], ETH[9], JPY[459497.53] | | |
| 10040807 | Unliquidated | BCH[.09], BTC[.0161492], JPY[188.38] | | |
| 10040808 | Unliquidated | JPY[48177.21] | | |
| 10040809 | Unliquidated | JPY[3317.89], XRP[10] | | |
| 10040810 | Unliquidated | JPY[117266.03] | | |
| 10040811 | Unliquidated | BTC[.0005165], JPY[0.61], XRP[9] | | |
| 10040812 | Unliquidated | BCH[.0000007], BTC[.0007392], JPY[0.55] | | |
| 10040813 | Unliquidated | JPY[985.45] | | |
| 10040814 | Unliquidated | BTC[.01626732], JPY[0.01], USD[2.41] | | |
| 10040815 | Unliquidated | JPY[10000.00] | | |
| 10040816 | Unliquidated | BTC[.00011867], JPY[0.60], USD[0.00] | | |
| 10040817 | Unliquidated | BTC[.00052582], JPY[499.66] | | |
| 10040818 | Unliquidated | JPY[30149.91], XRP[6] | | |
| 10040819 | Unliquidated | BTC[.00000001], JPY[902.45], XRP[.000015] | | |
| 10040820 | Unliquidated | JPY[134945.40] | | |
| 10040821 | Unliquidated | BTC[.00028425], JPY[500.00] | | |
| 10040822 | Unliquidated | ETH[.00009], JPY[0.55], USD[3.70] | | |
| 10040823 | Unliquidated | BTC[.001] | | |
| 10040824 | Unliquidated | JPY[500.69] | | |
| 10040825 | Unliquidated | JPY[6232.50] | | |
| 10040826 | Unliquidated | JPY[0.10] | | |
| 10040827 | Unliquidated | JPY[503.51] | | |
| 10040828 | Unliquidated | JPY[0.44] | | |
| 10040829 | Unliquidated | BTC[.00000015], JPY[4750.01], USD[0.01] | | |
| 10040830 | Unliquidated | JPY[0.77] | | |
| 10040831 | Unliquidated | BTC[.044], JPY[21492.36] | | |
| 10040832 | Unliquidated | BTC[.00000005], ETH[.00000017] | | |
| 10040833 | Unliquidated | JPY[67.17] | | |
| 10040834 | Unliquidated | JPY[3000.00] | | |
| 10040835 | Unliquidated | ETH[.03], JPY[0.31] | | |
| 10040836 | Unliquidated | JPY[36.26] | | |
| 10040837 | Unliquidated | JPY[0.65], USD[4.66] | | |
| 10040838 | Unliquidated | JPY[93.93] | | |
| 10040839 | Unliquidated | JPY[9.13] | | |
| 10040840 | Unliquidated | JPY[3703.21] | | |
| 10040841 | Unliquidated | JPY[0.17] | | |
| 10040842 | Unliquidated | JPY[47.77] | | |
| 10040843 | Unliquidated | JPY[3.30] | | |
| 10040844 | Unliquidated | JPY[17.38] | | |
| 10040845 | Unliquidated | ETH[.3727758], JPY[670.30], XRP[143.344955] | | |
| 10040846 | Unliquidated | JPY[0.40] | | |
| 10040847 | Unliquidated | BTC[.00038769], JPY[1953.56], XRP[10] | | |
| 10040848 | Unliquidated | JPY[554.91] | | |
| 10040849 | Unliquidated | JPY[12.98] | | |
| 10040850 | Unliquidated | JPY[29.69] | | |
| 10040851 | Unliquidated | JPY[46.53] | | |
| 10040852 | Unliquidated | JPY[5431.23] | | |
| 10040853 | Unliquidated | JPY[4000.00] | | |
| 10040854 | Unliquidated | JPY[0.77], XRP[.000008] | | |
| 10040855 | Unliquidated | JPY[0.21] | | |
| 10040856 | Unliquidated | ETH[.00000963], JPY[0.70], XRP[63] | | |
| 10040857 | Unliquidated | JPY[35.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040858 | Unliquidated | BTC[.001], JPY[99668.70] | | |
| 10040859 | Unliquidated | JPY[0.99] | | |
| 10040860 | Unliquidated | BTC[.00000546] | | |
| 10040861 | Unliquidated | JPY[20005.20] | | |
| 10040862 | Unliquidated | BTC[.00000927], JPY[0.02], XRP[17.019] | | |
| 10040863 | Unliquidated | JPY[61584.05], XRP[112] | | |
| 10040864 | Unliquidated | JPY[0.16] | | |
| 10040865 | Unliquidated | ETH[.000002], JPY[80.90] | | |
| 10040866 | Unliquidated | JPY[560.16] | | |
| 10040867 | Unliquidated | JPY[0.00] | | |
| 10040868 | Unliquidated | JPY[0.03] | | |
| 10040869 | Unliquidated | JPY[5800.17], XRP[.008991] | | |
| 10040870 | Unliquidated | JPY[500.00] | | |
| 10040871 | Unliquidated | JPY[499.92] | | |
| 10040872 | Unliquidated | BTC[.11], ETH[1.2], JPY[80325.77], XRP[10] | | |
| 10040873 | Unliquidated | JPY[650.92] | | |
| 10040874 | Unliquidated | BTC[.00000001], JPY[8457.59] | | |
| 10040875 | Unliquidated | FTT[.57143199], JPY[0.00] | | |
| 10040876 | Unliquidated | JPY[499.63] | | |
| 10040877 | Unliquidated | JPY[0.87] | | |
| 10040878 | Unliquidated | JPY[491.00] | | |
| 10040879 | Unliquidated | JPY[0.10] | | |
| 10040880 | Unliquidated | ETH[0.00002268], JPY[0.93] | | |
| 10040881 | Unliquidated | JPY[0.68] | | |
| 10040882 | Unliquidated | JPY[183.09] | | |
| 10040883 | Unliquidated | JPY[765.12] | | |
| 10040884 | Unliquidated | BTC[.00022495], JPY[0.68] | | |
| 10040885 | Unliquidated | JPY[30843.31] | | |
| 10040886 | Unliquidated | JPY[0.32] | | |
| 10040887 | Unliquidated | BTC[.01], JPY[252397.71] | | |
| 10040888 | Unliquidated | BCH[.2869], ETH[.666666], JPY[8776.86] | | |
| 10040889 | Unliquidated | JPY[100.05] | | |
| 10040890 | Unliquidated | JPY[1.55] | | |
| 10040891 | Unliquidated | JPY[4013.58] | | |
| 10040892 | Unliquidated | FTT[.01200007], JPY[348.96] | | |
| 10040893 | Unliquidated | BTC[.0059], JPY[74.26] | | |
| 10040894 | Unliquidated | JPY[0.19] | | |
| 10040895 | Unliquidated | BCH[1.507], BTC[.19447392], ETH[1.694], JPY[31.35], XRP[1641] | | |
| 10040896 | Unliquidated | JPY[498.82] | | |
| 10040897 | Unliquidated | JPY[500.68] | | |
| 10040898 | Unliquidated | BTC[.0132], JPY[32.68] | | |
| 10040899 | Unliquidated | JPY[4.50] | | |
| 10040900 | Unliquidated | JPY[0.55] | | |
| 10040901 | Unliquidated | JPY[0.95], USD[50.62] | | |
| 10040902 | Unliquidated | JPY[1010.37], XRP[6] | | |
| 10040903 | Unliquidated | JPY[1130.45] | | |
| 10040904 | Unliquidated | BCH[.125], BTC[.065], ETH[4.2200001], JPY[213630.11], XRP[279.85] | | |
| 10040905 | Unliquidated | JPY[1293.51] | | |
| 10040906 | Unliquidated | BTC[.01689547], JPY[3766.56] | | |
| 10040907 | Unliquidated | JPY[0.96], XRP[.654179] | | |
| 10040908 | Unliquidated | JPY[1336.30] | | |
| 10040909 | Unliquidated | ETH[.02], JPY[820.62] | | |
| 10040910 | Unliquidated | JPY[4.10] | | |
| 10040911 | Unliquidated | JPY[1529.61], XRP[6] | | |
| 10040913 | Unliquidated | JPY[127.52] | | |
| 10040914 | Unliquidated | JPY[230.08], USD[1.92] | | |
| 10040915 | Unliquidated | JPY[8618.53], XRP[340] | | |
| 10040916 | Unliquidated | ETH[.00007377], JPY[0.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040917 | Unliquidated | ETH[1.297], JPY[30.58] | | |
| 10040918 | Unliquidated | JPY[447.36] | | |
| 10040919 | Unliquidated | ETH[.288], JPY[70.58] | | |
| 10040920 | Unliquidated | BTC[.001234] | | |
| 10040921 | Unliquidated | JPY[32.48] | | |
| 10040922 | Unliquidated | BTC[.02] | | |
| 10040923 | Unliquidated | JPY[0.12], XRP[.00008264] | | |
| 10040924 | Unliquidated | JPY[0.39], USD[0.99] | | |
| 10040925 | Unliquidated | ETH[.01473] | | |
| 10040926 | Unliquidated | JPY[2807.13] | | |
| 10040927 | Unliquidated | BTC[.00040901], JPY[888.78] | | |
| 10040928 | Unliquidated | JPY[311.19] | | |
| 10040929 | Unliquidated | ETH[1.97450315], JPY[0.96] | | |
| 10040930 | Unliquidated | JPY[1000.00] | | |
| 10040931 | Unliquidated | JPY[150000.00] | | |
| 10040932 | Unliquidated | ETH[.00000034], JPY[519.87] | | |
| 10040933 | Unliquidated | JPY[0.04] | | |
| 10040934 | Unliquidated | JPY[0.20] | | |
| 10040935 | Unliquidated | JPY[131.67] | | |
| 10040936 | Unliquidated | JPY[19.14] | | |
| 10040937 | Unliquidated | ETH[.00000002], FTT[3.32349181], JPY[0.00], XRP[10] | | |
| 10040938 | Unliquidated | ETH[.00027], JPY[4.09] | | |
| 10040939 | Unliquidated | JPY[403.52] | | |
| 10040940 | Unliquidated | JPY[951.84] | | |
| 10040941 | Unliquidated | JPY[0.92] | | |
| 10040942 | Unliquidated | JPY[813.57] | | |
| 10040943 | Unliquidated | JPY[1057233.93] | | |
| 10040944 | Unliquidated | JPY[813.77] | | |
| 10040945 | Unliquidated | JPY[3168.00] | | |
| 10040946 | Unliquidated | JPY[0.34] | | |
| 10040947 | Unliquidated | JPY[802.47] | | |
| 10040948 | Unliquidated | BCH[1], ETH[1.99660787], JPY[41698.80] | | |
| 10040949 | Unliquidated | JPY[4.00] | | |
| 10040950 | Unliquidated | BTC[.0005], JPY[4668.98] | | |
| 10040951 | Unliquidated | JPY[0.03] | | |
| 10040952 | Unliquidated | JPY[0.52] | | |
| 10040953 | Unliquidated | JPY[771.67] | | |
| 10040954 | Unliquidated | BTC[.0002], JPY[723.63] | | |
| 10040955 | Unliquidated | ETH[.004159], JPY[0.50] | | |
| 10040956 | Unliquidated | JPY[804.67] | | |
| 10040957 | Unliquidated | JPY[0.00] | | |
| 10040958 | Unliquidated | ETH[.5], JPY[2378.30], XRP[260] | | |
| 10040959 | Unliquidated | BTC[.11610439] | | |
| 10040960 | Unliquidated | JPY[1356.70] | | |
| 10040961 | Unliquidated | JPY[0.22] | | |
| 10040962 | Unliquidated | JPY[499.76] | | |
| 10040963 | Unliquidated | BTC[.00087578], ETH[0.00022680] | | |
| 10040964 | Unliquidated | JPY[90.99] | | |
| 10040965 | Unliquidated | FTT[1.49875256], JPY[0.39], XRP[10] | | |
| 10040966 | Unliquidated | JPY[0.16] | | |
| 10040967 | Unliquidated | JPY[0.16] | | |
| 10040968 | Unliquidated | JPY[2.45], XRP[6] | | |
| 10040969 | Unliquidated | JPY[11.78] | | |
| 10040970 | Unliquidated | JPY[0.05] | | |
| 10040971 | Unliquidated | BTC[.00000005], JPY[13226.20] | | |
| 10040972 | Unliquidated | JPY[1468.15] | | |
| 10040973 | Unliquidated | ETH[.00118507], JPY[33.46], XRP[80] | | |
| 10040974 | Unliquidated | JPY[899.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10040975 | Unliquidated | BTC[.00502456], JPY[0.08] | | |
| 10040976 | Unliquidated | BTC[.015], JPY[44508.67], XRP[10] | | |
| 10040977 | Unliquidated | JPY[0.04] | | |
| 10040978 | Unliquidated | ETH[.01420039], JPY[1.29] | | |
| 10040979 | Unliquidated | BTC[0.00000799], JPY[0.43] | | |
| 10040980 | Unliquidated | JPY[0.88], XRP[6] | | |
| 10040981 | Unliquidated | JPY[120000.00] | | |
| 10040982 | Unliquidated | JPY[712.80] | | |
| 10040983 | Unliquidated | ETH[1] | | |
| 10040984 | Unliquidated | BCH[.0011], JPY[17.99] | | |
| 10040985 | Unliquidated | JPY[0.46] | | |
| 10040986 | Unliquidated | BTC[.00000001], JPY[0.31] | | |
| 10040987 | Unliquidated | JPY[708204.75] | | |
| 10040988 | Unliquidated | JPY[500.00] | | |
| 10040989 | Unliquidated | JPY[1493.65] | | |
| 10040991 | Unliquidated | JPY[36.85] | | |
| 10040992 | Unliquidated | JPY[510.28] | | |
| 10040993 | Unliquidated | JPY[433.22] | | |
| 10040994 | Unliquidated | JPY[499.66] | | |
| 10040995 | Unliquidated | BTC[.0065], JPY[228.86] | | |
| 10040996 | Unliquidated | JPY[0.11] | | |
| 10040997 | Unliquidated | JPY[163.92] | | |
| 10040998 | Unliquidated | JPY[0.59] | | |
| 10040999 | Unliquidated | BTC[.30620322], JPY[1641.68] | | |
| 10041000 | Unliquidated | BTC[.001], ETH[.01], JPY[0.26] | | |
| 10041001 | Unliquidated | JPY[0.32] | | |
| 10041002 | Unliquidated | JPY[6.17] | | |
| 10041003 | Unliquidated | JPY[683.66] | | |
| 10041004 | Unliquidated | JPY[669.33] | | |
| 10041005 | Unliquidated | BTC[.00000546], JPY[30.68], XRP[5] | | |
| 10041006 | Unliquidated | JPY[10000.00] | | |
| 10041007 | Unliquidated | JPY[0.88] | | |
| 10041008 | Unliquidated | JPY[500.16] | | |
| 10041009 | Unliquidated | JPY[309.72] | | |
| 10041010 | Unliquidated | JPY[0.71], XRP[.45] | | |
| 10041011 | Unliquidated | BTC[.005] | | |
| 10041012 | Unliquidated | ETH[.0196], JPY[33.23] | | |
| 10041013 | Unliquidated | JPY[119.67], USD[2.27], XRP[56] | | |
| 10041014 | Unliquidated | JPY[11.90] | | |
| 10041015 | Unliquidated | JPY[0.63] | | |
| 10041016 | Unliquidated | JPY[0.61] | | |
| 10041017 | Unliquidated | ETH[1], JPY[955.60] | | |
| 10041018 | Unliquidated | BTC[.0000046], JPY[33.64] | | |
| 10041019 | Unliquidated | JPY[0.41] | | |
| 10041020 | Unliquidated | JPY[1.89] | | |
| 10041021 | Unliquidated | JPY[124.13] | | |
| 10041022 | Unliquidated | JPY[57.60] | | |
| 10041023 | Unliquidated | JPY[26.12], USD[0.23] | | |
| 10041024 | Unliquidated | JPY[337.34] | | |
| 10041025 | Unliquidated | BTC[.00001373], JPY[1.01], XRP[2] | | |
| 10041026 | Unliquidated | ETH[.00247059], JPY[71.19], USD[0.00] | | |
| 10041027 | Unliquidated | JPY[10000.00] | | |
| 10041028 | Unliquidated | BTC[.0000776], JPY[162.42] | | |
| 10041029 | Unliquidated | JPY[0.18] | | |
| 10041030 | Unliquidated | JPY[289.12] | | |
| 10041031 | Unliquidated | JPY[500.00] | | |
| 10041032 | Unliquidated | BCH[.00199], JPY[730.75] | | |
| 10041033 | Unliquidated | BCH[.00000001], BTC[.00001], JPY[34.46], XRP[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041034 | Unliquidated | BTC[.00030132], JPY[48.07] | | |
| 10041035 | Unliquidated | JPY[0.42] | | |
| 10041036 | Unliquidated | JPY[0.05] | | |
| 10041037 | Unliquidated | JPY[0.00] | | |
| 10041038 | Unliquidated | JPY[0.00] | | |
| 10041039 | Unliquidated | JPY[446.87] | | |
| 10041040 | Unliquidated | JPY[0.90] | | |
| 10041041 | Unliquidated | JPY[500.95] | | |
| 10041042 | Unliquidated | BCH[1.60121416], ETH[2.00344928], JPY[4483.85] | | |
| 10041043 | Unliquidated | ETH[.00000045], JPY[0.79] | | |
| 10041044 | Unliquidated | JPY[0.02] | | |
| 10041045 | Unliquidated | JPY[0.16] | | |
| 10041046 | Unliquidated | JPY[0.52] | | |
| 10041047 | Unliquidated | JPY[1701.23] | | |
| 10041048 | Unliquidated | BCH[.00000099], JPY[4.37] | | |
| 10041049 | Unliquidated | BCH[1], FTC[.10935096], FTT[85.7148], JPY[889106.37], XRP[4000] | | |
| 10041050 | Unliquidated | JPY[8367.73], XRP[10] | | |
| 10041051 | Unliquidated | JPY[51821.66] | | |
| 10041052 | Unliquidated | ETH[.2272], JPY[689.81] | | |
| 10041053 | Unliquidated | BTC[.01844298], JPY[2868.27], XRP[9] | | |
| 10041054 | Unliquidated | BTC[.00050005], JPY[19714.08], XRP[127] | | |
| 10041055 | Unliquidated | JPY[3333.94], XRP[2486.85] | | |
| 10041056 | Unliquidated | BTC[.00001483], JPY[5.52] | | |
| 10041057 | Unliquidated | JPY[0.02] | | |
| 10041058 | Unliquidated | BTC[.002] | | |
| 10041059 | Unliquidated | JPY[42142.33], XRP[127] | | |
| 10041060 | Unliquidated | JPY[6547.50] | | |
| 10041061 | Unliquidated | JPY[1071.26] | | |
| 10041062 | Unliquidated | ETH[.0000033] | | |
| 10041063 | Unliquidated | JPY[0.65], XRP[.00005223] | | |
| 10041064 | Unliquidated | BTC[.01], JPY[58552.97] | | |
| 10041065 | Unliquidated | ETH[.65746458], JPY[1784.54], XRP[10] | | |
| 10041066 | Unliquidated | JPY[0.25] | | |
| 10041067 | Unliquidated | BCH[.00170898], BTC[.00004], ETH[.00000055], JPY[48.08], USD[0.67] | | |
| 10041068 | Unliquidated | JPY[0.98] | | |
| 10041069 | Unliquidated | JPY[0.00] | | |
| 10041070 | Unliquidated | JPY[75.53] | | |
| 10041071 | Unliquidated | JPY[800.12] | | |
| 10041072 | Unliquidated | JPY[175.52], XRP[1] | | |
| 10041073 | Unliquidated | JPY[10583.50] | | |
| 10041074 | Unliquidated | JPY[765.52] | | |
| 10041075 | Unliquidated | JPY[1313.71] | | |
| 10041076 | Unliquidated | JPY[0.08] | | |
| 10041077 | Unliquidated | JPY[19.11] | | |
| 10041078 | Unliquidated | BTC[.00002467], JPY[0.99], USD[0.00] | | |
| 10041079 | Unliquidated | JPY[10000.00] | | |
| 10041080 | Unliquidated | ETH[.00002563], JPY[0.73] | | |
| 10041081 | Unliquidated | ETH[.18], FTT[.4714314] | | |
| 10041082 | Unliquidated | BCH[.34997301], BTC[.00874815], ETH[.66966524], JPY[10632.50], XRP[764.689319] | | |
| 10041083 | Unliquidated | BTC[.0012], JPY[1337.59] | | |
| 10041084 | Unliquidated | JPY[3152.89], XRP[10] | | |
| 10041085 | Unliquidated | JPY[250.85] | | |
| 10041086 | Unliquidated | BTC[.003], JPY[73.41], XRP[2] | | |
| 10041087 | Unliquidated | BTC[.02438927], ETH[.30644515], JPY[82831.68], SOL[5] | | |
| 10041088 | Unliquidated | BCH[.1], ETH[5], JPY[391385.42], XRP[11] | | |
| 10041089 | Unliquidated | JPY[931.91] | | |
| 10041090 | Unliquidated | BTC[.00000258], ETH[.00000001], JPY[16.59] | | |
| 10041091 | Unliquidated | BTC[.00121423], JPY[868.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041092 | Unliquidated | JPY[0.24] | | |
| 10041093 | Unliquidated | ETH[.00131213], JPY[2.34] | | |
| 10041094 | Unliquidated | JPY[0.85] | | |
| 10041095 | Unliquidated | JPY[406.20] | | |
| 10041096 | Unliquidated | BTC[.0699] | | |
| 10041097 | Unliquidated | ETH[.064608], JPY[8428.98], XRP[9] | | |
| 10041098 | Unliquidated | JPY[15.72] | | |
| 10041099 | Unliquidated | BTC[.00024303], JPY[5115.77], XRP[7] | | |
| 10041100 | Unliquidated | BCH[.000292], JPY[10.78] | | |
| 10041101 | Unliquidated | ETH[.00500001], FTT[1.62429546], USD[0.55] | | |
| 10041102 | Unliquidated | JPY[0.47] | | |
| 10041103 | Unliquidated | BTC[.0004], JPY[0.70] | | |
| 10041104 | Unliquidated | JPY[0.83] | | |
| 10041105 | Unliquidated | JPY[0.03] | | |
| 10041106 | Unliquidated | BTC[.02], JPY[869.17], XRP[620] | | |
| 10041107 | Unliquidated | BTC[.00000005], JPY[0.26] | | |
| 10041108 | Unliquidated | ETH[.00023083], JPY[0.20], XRP[.27047011] | | |
| 10041109 | Unliquidated | JPY[0.14] | | |
| 10041110 | Unliquidated | JPY[4.09], XRP[1464.650493] | | |
| 10041111 | Unliquidated | JPY[0.47] | | |
| 10041112 | Unliquidated | JPY[40183.62] | | |
| 10041113 | Unliquidated | JPY[0.92] | | |
| 10041114 | Unliquidated | JPY[7720.68], XRP[10] | | |
| 10041115 | Unliquidated | JPY[0.41] | | |
| 10041116 | Unliquidated | JPY[405.58] | | |
| 10041117 | Unliquidated | BTC[.00004138], JPY[13590.16], USD[0.00], XRP[63] | | |
| 10041118 | Unliquidated | BCH[1], JPY[91696.04], XRP[9] | | |
| 10041119 | Unliquidated | JPY[72.98] | | |
| 10041120 | Unliquidated | JPY[0.32] | | |
| 10041121 | Unliquidated | JPY[1.09] | | |
| 10041122 | Unliquidated | ETH[.00000172], JPY[1.88] | | |
| 10041123 | Unliquidated | JPY[0.43] | | |
| 10041124 | Unliquidated | ETH[1], JPY[303.38] | | |
| 10041125 | Unliquidated | JPY[0.31] | | |
| 10041126 | Unliquidated | BTC[.39434905], JPY[0.87] | | |
| 10041127 | Unliquidated | JPY[588.31] | | |
| 10041128 | Unliquidated | JPY[0.00] | | |
| 10041129 | Unliquidated | JPY[0.98] | | |
| 10041130 | Unliquidated | JPY[500.38] | | |
| 10041131 | Unliquidated | ETH[.00082158], JPY[425.31] | | |
| 10041132 | Unliquidated | JPY[279.86] | | |
| 10041133 | Unliquidated | ETH[.00000391], JPY[0.07] | | |
| 10041134 | Unliquidated | JPY[0.73] | | |
| 10041135 | Unliquidated | BTC[.2166], JPY[21.63] | | |
| 10041136 | Unliquidated | JPY[0.25] | | |
| 10041137 | Unliquidated | ETH[.03626168] | | |
| 10041138 | Unliquidated | JPY[0.00] | | |
| 10041139 | Unliquidated | JPY[14630.87], XRP[1692] | | |
| 10041140 | Unliquidated | JPY[0.00] | | |
| 10041141 | Unliquidated | JPY[8.31] | | |
| 10041142 | Unliquidated | JPY[18104.52] | | |
| 10041143 | Unliquidated | JPY[809.34] | | |
| 10041144 | Unliquidated | JPY[14.65] | | |
| 10041145 | Unliquidated | JPY[205.92] | | |
| 10041146 | Unliquidated | JPY[48.68], USD[0.13] | | |
| 10041147 | Unliquidated | JPY[765.01] | | |
| 10041148 | Unliquidated | JPY[0.00] | | |
| 10041149 | Unliquidated | JPY[158.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041150 | Unliquidated | JPY[0.86] | | |
| 10041151 | Unliquidated | JPY[0.96] | | |
| 10041152 | Unliquidated | JPY[12543.99], XRP[63] | | |
| 10041153 | Unliquidated | BTC[.27394766] | | |
| 10041154 | Unliquidated | JPY[56.24] | | |
| 10041155 | Unliquidated | JPY[44.70] | | |
| 10041156 | Unliquidated | JPY[500000.00] | | |
| 10041157 | Unliquidated | BCH[1.8498], BTC[.13976653], ETH[6.0365], JPY[15047.79] | | |
| 10041158 | Unliquidated | JPY[0.81] | | |
| 10041159 | Unliquidated | ETH[.757], JPY[19.59], XRP[4] | | |
| 10041160 | Unliquidated | JPY[0.42] | | |
| 10041161 | Unliquidated | JPY[0.85] | | |
| 10041162 | Unliquidated | BTC[.000005], JPY[1.80] | | |
| 10041163 | Unliquidated | BTC[.006], JPY[591.96] | | |
| 10041164 | Unliquidated | ETH[.00000144], JPY[18.61] | | |
| 10041165 | Unliquidated | JPY[46.40] | | |
| 10041166 | Unliquidated | JPY[0.00] | | |
| 10041167 | Unliquidated | JPY[0.89] | | |
| 10041168 | Unliquidated | JPY[1.52] | | |
| 10041169 | Unliquidated | BTC[.00000001], JPY[863368.81] | | |
| 10041170 | Unliquidated | JPY[500.35] | | |
| 10041171 | Unliquidated | JPY[0.58] | | |
| 10041172 | Unliquidated | JPY[0.16] | | |
| 10041173 | Unliquidated | ETH[.00000414], JPY[86.14] | | |
| 10041174 | Unliquidated | JPY[0.72] | | |
| 10041175 | Unliquidated | JPY[0.80] | | |
| 10041176 | Unliquidated | JPY[0.93] | | |
| 10041177 | Unliquidated | BTC[.00050601], ETH[.00800001], JPY[3846.89], XRP[10] | | |
| 10041178 | Unliquidated | JPY[0.42] | | |
| 10041179 | Unliquidated | JPY[500.43] | | |
| 10041180 | Unliquidated | JPY[3.72] | | |
| 10041181 | Unliquidated | JPY[48868.64], XRP[10] | | |
| 10041182 | Unliquidated | ETH[.00912732], JPY[742.93] | | |
| 10041183 | Unliquidated | JPY[0.14] | | |
| 10041184 | Unliquidated | JPY[0.79] | | |
| 10041185 | Unliquidated | JPY[1187.98] | | |
| 10041186 | Unliquidated | JPY[179.80] | | |
| 10041187 | Unliquidated | JPY[1.65], XRP[.36677801] | | |
| 10041188 | Unliquidated | BCH[5], BTC[.00150614], JPY[151864.63] | | |
| 10041189 | Unliquidated | ETH[.005], JPY[3298.37], USD[0.72], XRP[10] | | |
| 10041190 | Unliquidated | JPY[55856.87], SOL[9.16414146], XRP[10] | | |
| 10041191 | Unliquidated | JPY[2462.85] | | |
| 10041192 | Unliquidated | JPY[3024.00], XRP[10] | | |
| 10041193 | Unliquidated | BCH[.01], BTC[.001], JPY[636.78] | | |
| 10041194 | Unliquidated | FTT[.0059586], JPY[0.00], XRP[8.258839] | | |
| 10041195 | Unliquidated | ETH[.00312065], JPY[14.38], USD[0.35], XRP[1] | | |
| 10041196 | Unliquidated | BCH[.007577], ETH[.00033076], JPY[212.63] | | |
| 10041197 | Unliquidated | BCH[1.75], BTC[.042], JPY[41929.66], XRP[.00000083] | | |
| 10041198 | Unliquidated | JPY[0.44] | | |
| 10041199 | Unliquidated | JPY[787.91] | | |
| 10041200 | Unliquidated | BTC[.1], JPY[12137.03], XRP[10] | | |
| 10041201 | Unliquidated | JPY[0.25] | | |
| 10041202 | Unliquidated | BTC[.00049814], ETH[.5], JPY[10130.74] | | |
| 10041203 | Unliquidated | JPY[1.75] | | |
| 10041204 | Unliquidated | JPY[73.18], XRP[153.97173947] | | |
| 10041205 | Unliquidated | JPY[654.46] | | |
| 10041206 | Unliquidated | BTC[.00010001], JPY[0.97] | | |
| 10041207 | Unliquidated | BTC[.03038216], ETH[.5], JPY[405.48], XRP[105.629158] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041208 | Unliquidated | JPY[40.22] | | |
| 10041209 | Unliquidated | BCH[.00112], JPY[31.47] | | |
| 10041210 | Unliquidated | JPY[0.02] | | |
| 10041211 | Unliquidated | BTC[.00049999], ETH[.00000006], JPY[7.69], XRP[65.054436] | | |
| 10041212 | Unliquidated | JPY[500.00] | | |
| 10041213 | Unliquidated | BTC[.06500115], JPY[66625.83], USD[27.88], XRP[1.068489] | | |
| 10041214 | Unliquidated | JPY[9.59] | | |
| 10041215 | Unliquidated | JPY[31.65], XRP[.00008049] | | |
| 10041216 | Unliquidated | JPY[35.69], LTC[.00001641] | | |
| 10041217 | Unliquidated | ETH[.00098826], JPY[41.74], XRP[.0000001] | | |
| 10041218 | Unliquidated | JPY[31.14] | | |
| 10041219 | Unliquidated | ETH[.19225454], JPY[556.98] | | |
| 10041220 | Unliquidated | JPY[20843.60] | | |
| 10041221 | Unliquidated | BTC[.0030939], JPY[0.00] | | |
| 10041222 | Unliquidated | BTC[.0004732] | | |
| 10041223 | Unliquidated | JPY[0.43] | | |
| 10041224 | Unliquidated | JPY[5255.34], XRP[10] | | |
| 10041225 | Unliquidated | BTC[.0035473], JPY[59.23] | | |
| 10041226 | Unliquidated | JPY[447.69] | | |
| 10041227 | Unliquidated | JPY[0.14], XRP[10] | | |
| 10041228 | Unliquidated | JPY[764.53], USD[11.38] | | |
| 10041229 | Unliquidated | ETH[1.35], JPY[3941.12], XRP[10] | | |
| 10041230 | Unliquidated | BCH[.00003508], BTC[.0000119], ETH[.0013875], JPY[10830.16], XRP[10] | | |
| 10041231 | Unliquidated | JPY[36425.18], XRP[9] | | |
| 10041232 | Unliquidated | JPY[12.92] | | |
| 10041233 | Unliquidated | JPY[2700.00] | | |
| 10041234 | Unliquidated | JPY[0.90] | | |
| 10041235 | Unliquidated | JPY[20.94], USD[0.32], XRP[.00002096] | | |
| 10041236 | Unliquidated | JPY[0.73] | | |
| 10041237 | Unliquidated | ETH[.01473], JPY[1.87] | | |
| 10041238 | Unliquidated | BTC[.00009998], JPY[0.43] | | |
| 10041239 | Unliquidated | BTC[.02], JPY[82574.78] | | |
| 10041240 | Unliquidated | BTC[.001] | | |
| 10041241 | Unliquidated | JPY[0.00] | | |
| 10041242 | Unliquidated | BTC[.00000515], JPY[562.76] | | |
| 10041243 | Unliquidated | JPY[2584.70] | | |
| 10041244 | Unliquidated | JPY[32.91], USD[0.00] | | |
| 10041245 | Unliquidated | JPY[0.43] | | |
| 10041246 | Unliquidated | JPY[20.30] | | |
| 10041247 | Unliquidated | JPY[500.52] | | |
| 10041248 | Unliquidated | JPY[981.99] | | |
| 10041249 | Unliquidated | JPY[2637.80], XRP[6] | | |
| 10041250 | Unliquidated | FTT[.00003416], JPY[0.64], SOL[.00001873] | | |
| 10041251 | Unliquidated | JPY[500.04] | | |
| 10041252 | Unliquidated | BTC[.05], JPY[2470.86], XRP[9] | | |
| 10041253 | Unliquidated | JPY[37.02], USD[0.04] | | |
| 10041254 | Unliquidated | JPY[0.61], XRP[.000004] | | |
| 10041255 | Unliquidated | FTT[11873.91010026], JPY[98.30], XRP[1275] | | |
| 10041256 | Unliquidated | JPY[1000.00] | | |
| 10041257 | Unliquidated | JPY[0.71], XRP[.00739792] | | |
| 10041258 | Unliquidated | JPY[0.88] | | |
| 10041259 | Unliquidated | BTC[.00001966], ETH[.00531711], JPY[77.79] | | |
| 10041260 | Unliquidated | JPY[9980.62] | | |
| 10041261 | Unliquidated | BCH[.00000002], ETH[.0000001], JPY[1258.92] | | |
| 10041262 | Unliquidated | JPY[0.47] | | |
| 10041263 | Unliquidated | BTC[.0001], ETH[20.52360973], JPY[143327.56], XRP[6008] | | |
| 10041264 | Unliquidated | BTC[.001626], ETH[.00005115], JPY[124.20] | | |
| 10041265 | Unliquidated | JPY[0.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041266 | Unliquidated | BTC[0.00000398] | | |
| 10041267 | Unliquidated | JPY[0.51] | | |
| 10041268 | Unliquidated | BAT[2000], DOT[100], JPY[388.25] | | |
| 10041269 | Unliquidated | JPY[0.50] | | |
| 10041270 | Unliquidated | JPY[19.11] | | |
| 10041271 | Unliquidated | BTC[.00087252], JPY[3594.58] | | |
| 10041272 | Unliquidated | JPY[0.89] | | |
| 10041273 | Unliquidated | BTC[.00000686], JPY[485.87] | | |
| 10041274 | Unliquidated | BCH[.02629], ETH[.00009995], JPY[779.25] | | |
| 10041275 | Unliquidated | ETH[.54], JPY[1576.45], XRP[10] | | |
| 10041276 | Unliquidated | JPY[0.12] | | |
| 10041277 | Unliquidated | JPY[2119.18], XRP[10] | | |
| 10041278 | Unliquidated | BTC[.00000236], ETH[0.00000199], JPY[0.73] | | |
| 10041279 | Unliquidated | BTC[.013], JPY[477.44], XRP[2000] | | |
| 10041280 | Unliquidated | BCH[.00026337], JPY[831.38], XRP[.10107414] | | |
| 10041281 | Unliquidated | ETH[.009559] | | |
| 10041282 | Unliquidated | BTC[.06626831], JPY[203769.50] | | |
| 10041283 | Unliquidated | BTC[.0005], JPY[7210.81], SOL[.000088] | | |
| 10041284 | Unliquidated | JPY[13.38] | | |
| 10041285 | Unliquidated | JPY[0.71] | | |
| 10041286 | Unliquidated | JPY[3.91] | | |
| 10041287 | Unliquidated | BTC[.00003037], JPY[1000.43] | | |
| 10041288 | Unliquidated | JPY[19.11] | | |
| 10041289 | Unliquidated | JPY[0.66] | | |
| 10041290 | Unliquidated | BCH[.03404678], JPY[956.01] | | |
| 10041291 | Unliquidated | BTC[.00003417], ETH[.00283907], JPY[500.63] | | |
| 10041292 | Unliquidated | ETH[.016], JPY[6.57] | | |
| 10041293 | Unliquidated | BTC[.00000248], JPY[364.94] | | |
| 10041294 | Unliquidated | BTC[.00000195], ETH[.0000047], JPY[500.98] | | |
| 10041295 | Unliquidated | BTC[.00473114], JPY[2280.82] | | |
| 10041296 | Unliquidated | BTC[.00000948], JPY[0.00], XRP[.08698078] | | |
| 10041297 | Unliquidated | BTC[.00000999], JPY[332.33] | | |
| 10041298 | Unliquidated | JPY[57.70], XRP[.00000023] | | |
| 10041299 | Unliquidated | JPY[0.59] | | |
| 10041300 | Unliquidated | BTC[.00001053], ETH[.06993555], JPY[45524.02] | | |
| 10041301 | Unliquidated | JPY[8810.50] | | |
| 10041302 | Unliquidated | JPY[216411.41] | | |
| 10041303 | Unliquidated | JPY[346.39], USD[0.45] | | |
| 10041304 | Unliquidated | JPY[61.70] | | |
| 10041305 | Unliquidated | ETH[.0012], JPY[0.46] | | |
| 10041306 | Unliquidated | JPY[22.00] | | |
| 10041307 | Unliquidated | BCH[2.541], BTC[.35148321], JPY[7628.89], XRP[1550.00006993] | | |
| 10041308 | Unliquidated | JPY[0.56], USD[1.43] | | |
| 10041309 | Unliquidated | JPY[0.61] | | |
| 10041310 | Unliquidated | JPY[253.13] | | |
| 10041311 | Unliquidated | JPY[70.06], XRP[3.5] | | |
| 10041312 | Unliquidated | BTC[.1], ETH[1.64499166], JPY[2.55] | | |
| 10041313 | Unliquidated | JPY[542.32] | | |
| 10041314 | Unliquidated | JPY[38.75] | | |
| 10041315 | Unliquidated | ETH[.00562234], JPY[5.00] | | |
| 10041316 | Unliquidated | BCH[.0000096], BTC[.00013184], ETH[.00001114], JPY[0.98] | | |
| 10041317 | Unliquidated | BTC[.00250449], JPY[35.09] | | |
| 10041318 | Unliquidated | BTC[.00004324], ETH[.00186731], JPY[1425.93] | | |
| 10041319 | Unliquidated | JPY[0.00] | | |
| 10041320 | Unliquidated | JPY[0.00] | | |
| 10041321 | Unliquidated | BTC[.00039038], JPY[969.83] | | |
| 10041322 | Unliquidated | ETH[.05], JPY[81.78] | | |
| 10041323 | Unliquidated | BTC[.00100175] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041324 | Unliquidated | BCH[.00001], ETH[.01000003], JPY[115552.28], XRP[510] | | |
| 10041325 | Unliquidated | ETH[1.84766886] | | |
| 10041326 | Unliquidated | BTC[.0001], FTT[.14], JPY[514.35], SOL[.09], USD[2.22] | | |
| 10041327 | Unliquidated | JPY[1359.64] | | |
| 10041328 | Unliquidated | USD[0.00] | | |
| 10041329 | Unliquidated | JPY[37.92] | | |
| 10041330 | Unliquidated | JPY[0.28] | | |
| 10041331 | Unliquidated | JPY[405.27] | | |
| 10041332 | Unliquidated | ETH[.18423949], JPY[0.00] | | |
| 10041333 | Unliquidated | ETH[.0000086], JPY[53.54] | | |
| 10041334 | Unliquidated | FTT[.00000001], JPY[0.22] | | |
| 10041335 | Unliquidated | ETH[.0000015], FTT[19.30297231], JPY[39.23], XRP[187] | | |
| 10041336 | Unliquidated | BTC[.02], ETH[.37257899], JPY[1612.18], XRP[10] | | |
| 10041337 | Unliquidated | JPY[27747.12] | | |
| 10041338 | Unliquidated | JPY[38.23], USD[0.02] | | |
| 10041339 | Unliquidated | JPY[2809.30] | | |
| 10041340 | Unliquidated | BCH[2], JPY[66436.94] | | |
| 10041341 | Unliquidated | JPY[536.90] | | |
| 10041342 | Unliquidated | JPY[0.00] | | |
| 10041343 | Unliquidated | BTC[.0003182], JPY[69243.92], XRP[127] | | |
| 10041344 | Unliquidated | JPY[9.65] | | |
| 10041345 | Unliquidated | ETH[4.2530681], JPY[0.00] | | |
| 10041346 | Unliquidated | ETH[.00033906], JPY[0.96], USD[1233.89] | | |
| 10041347 | Unliquidated | JPY[294.11] | | |
| 10041348 | Unliquidated | JPY[0.10], XRP[.000001] | | |
| 10041349 | Unliquidated | BCH[.0000129], ETH[.00923512], JPY[707.19] | | |
| 10041350 | Unliquidated | JPY[0.37] | | |
| 10041351 | Unliquidated | JPY[0.18] | | |
| 10041352 | Unliquidated | JPY[0.12] | | |
| 10041353 | Unliquidated | BTC[.06130454], ETH[.04], XRP[127] | | |
| 10041354 | Unliquidated | JPY[1124.41] | | |
| 10041355 | Unliquidated | JPY[87.19] | | |
| 10041356 | Unliquidated | JPY[186.89] | | |
| 10041357 | Unliquidated | BTC[.01], ETH[.02087452], JPY[6505.42] | | |
| 10041358 | Unliquidated | BCH[.005], JPY[2832.72], XRP[10] | | |
| 10041359 | Unliquidated | BTC[.3], JPY[0.69], XRP[2000] | | |
| 10041360 | Unliquidated | JPY[62.77] | | |
| 10041361 | Unliquidated | BTC[.00000002], JPY[0.02] | | |
| 10041362 | Unliquidated | JPY[0.43] | | |
| 10041363 | Unliquidated | BTC[.002035], XRP[10] | | |
| 10041364 | Unliquidated | BTC[.00003445], ETH[.00590137], JPY[960.34] | | |
| 10041365 | Unliquidated | JPY[500.36] | | |
| 10041366 | Unliquidated | JPY[0.43] | | |
| 10041367 | Unliquidated | BTC[.0000451], JPY[548.59], USD[0.00] | | |
| 10041368 | Unliquidated | JPY[104.74] | | |
| 10041369 | Unliquidated | JPY[0.02] | | |
| 10041370 | Unliquidated | JPY[0.63] | | |
| 10041371 | Unliquidated | BCH[.00000099], BTC[.00939519], ETH[.01], JPY[4197.56] | | |
| 10041372 | Unliquidated | JPY[19.11] | | |
| 10041373 | Unliquidated | BTC[.00000004], JPY[0.06], XRP[.054721] | | |
| 10041374 | Unliquidated | BCH[.00914358], BTC[.00000006], JPY[63.89], XRP[32.27094523] | | |
| 10041375 | Unliquidated | ETH[.73203485], JPY[1941.20], XRP[10] | | |
| 10041376 | Unliquidated | BTC[.00002295], JPY[0.32] | | |
| 10041377 | Unliquidated | BCH[.00701002], BTC[.00099989], ETH[.0001768], JPY[301.12] | | |
| 10041378 | Unliquidated | JPY[0.52] | | |
| 10041379 | Unliquidated | ETH[.00211994], JPY[1383.44] | | |
| 10041380 | Unliquidated | JPY[500.36] | | |
| 10041381 | Unliquidated | JPY[1315.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041382 | Unliquidated | ETH[.00999581] | | |
| 10041383 | Unliquidated | BTC[.00081925], JPY[962.84] | | |
| 10041384 | Unliquidated | JPY[0.71] | | |
| 10041385 | Unliquidated | JPY[14381.28] | | |
| 10041386 | Unliquidated | BTC[.0003938], ETH[.2], JPY[21770.50] | | |
| 10041387 | Unliquidated | JPY[0.43] | | |
| 10041388 | Unliquidated | JPY[9.23], XRP[50] | | |
| 10041389 | Unliquidated | ETH[.19] | | |
| 10041390 | Unliquidated | JPY[0.09], XRP[.386317] | | |
| 10041391 | Unliquidated | ETH[.049996], JPY[19.64] | | |
| 10041392 | Unliquidated | JPY[499.68] | | |
| 10041393 | Unliquidated | JPY[2369.81] | | |
| 10041394 | Unliquidated | JPY[0.00] | | |
| 10041395 | Unliquidated | JPY[1050.96] | | |
| 10041396 | Unliquidated | JPY[0.98] | | |
| 10041397 | Unliquidated | JPY[0.10] | | |
| 10041398 | Unliquidated | ETH[.0005], JPY[82.41] | | |
| 10041399 | Unliquidated | ETH[.00002719], JPY[0.41], USD[0.05], XRP[.28979753] | | |
| 10041400 | Unliquidated | JPY[1.45] | | |
| 10041401 | Unliquidated | BTC[.0002308], JPY[116716.80] | | |
| 10041402 | Unliquidated | ETH[.0005], JPY[15.65] | | |
| 10041403 | Unliquidated | BTC[.0001657], JPY[2.49] | | |
| 10041404 | Unliquidated | BCH[.00007117], BTC[.00001869], ETH[.00002505], JPY[356.77] | | |
| 10041405 | Unliquidated | BTC[.00011], ETH[.00011231], JPY[317.41] | | |
| 10041406 | Unliquidated | BTC[.00499243], JPY[2286.24], XRP[10] | | |
| 10041407 | Unliquidated | JPY[465.08] | | |
| 10041408 | Unliquidated | BTC[.0365] | | |
| 10041409 | Unliquidated | JPY[0.18] | | |
| 10041410 | Unliquidated | BTC[.0122], JPY[0.59] | | |
| 10041411 | Unliquidated | ETH[.0013], JPY[26588.33] | | |
| 10041412 | Unliquidated | BTC[.0497438], JPY[8126.26], XRP[6344.4] | | |
| 10041413 | Unliquidated | JPY[0.27] | | |
| 10041414 | Unliquidated | JPY[1401.44] | | |
| 10041415 | Unliquidated | BTC[.00000003], ETH[.068], JPY[955.42] | | |
| 10041416 | Unliquidated | ETH[.00000131], JPY[0.04], XRP[3.443103] | | |
| 10041417 | Unliquidated | JPY[38.22] | | |
| 10041418 | Unliquidated | JPY[238.22] | | |
| 10041419 | Unliquidated | JPY[2521.74] | | |
| 10041420 | Unliquidated | ETH[.0073518], JPY[0.01], USD[0.31], XRP[.000044] | | |
| 10041421 | Unliquidated | FTT[1.80854743], JPY[0.30], XRP[5787.75] | | |
| 10041422 | Unliquidated | BTC[.00000405], JPY[0.21] | | |
| 10041423 | Unliquidated | DOT[.019736], JPY[0.00] | | |
| 10041424 | Unliquidated | JPY[0.22] | | |
| 10041425 | Unliquidated | ETH[.0004], JPY[2545.18], USD[0.18] | | |
| 10041426 | Unliquidated | BTC[.0000022], FTT[1.09781875], JPY[4.47] | | |
| 10041427 | Unliquidated | BCH[.52], JPY[15793.59] | | |
| 10041428 | Unliquidated | ETH[.00205102], JPY[527.60] | | |
| 10041429 | Unliquidated | BCH[2.4], ETH[19.15532711], JPY[40121.68], XRP[112] | | |
| 10041430 | Unliquidated | BTC[.005], ETH[.02], JPY[14170.36], XRP[63] | | |
| 10041431 | Unliquidated | JPY[1414.02], XRP[679.92] | | |
| 10041432 | Unliquidated | BTC[.00065288], JPY[0.09] | | |
| 10041433 | Unliquidated | JPY[77.89] | | |
| 10041434 | Unliquidated | BTC[.00698326], JPY[2368.66] | | |
| 10041435 | Unliquidated | JPY[0.94] | | |
| 10041436 | Unliquidated | BTC[.05054544], JPY[32.09], USD[0.00] | | |
| 10041437 | Unliquidated | BCH[.00319999], BTC[.08141742], ETH[.00000076], FTT[15.42866428], JPY[477.14], XRP[333.6643] | | |
| 10041438 | Unliquidated | JPY[0.50] | | |
| 10041439 | Unliquidated | JPY[66.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041440 | Unliquidated | BCH[.115], JPY[274.04] | | |
| 10041441 | Unliquidated | FTT[.23443712], JPY[930.17], USD[0.00], XRP[.184457] | | |
| 10041442 | Unliquidated | JPY[0.00] | | |
| 10041443 | Unliquidated | BTC[.00007], ETH[.0007], JPY[1451.43] | | |
| 10041444 | Unliquidated | JPY[317.23] | | |
| 10041445 | Unliquidated | ETH[.0011075], JPY[5867.72], XRP[10] | | |
| 10041446 | Unliquidated | ETH[2.9113132], JPY[8499.11], XRP[10] | | |
| 10041447 | Unliquidated | BCH[.5], JPY[15377.13] | | |
| 10041448 | Unliquidated | JPY[0.86] | | |
| 10041449 | Unliquidated | JPY[5247.76], XRP[10] | | |
| 10041450 | Unliquidated | JPY[0.81] | | |
| 10041451 | Unliquidated | BTC[.00007553], JPY[19.11] | | |
| 10041452 | Unliquidated | ETH[.01473], JPY[680.00] | | |
| 10041453 | Unliquidated | BCH[.00000001], JPY[30000.01], SOL[.0000401], XRP[.00000009] | | |
| 10041454 | Unliquidated | JPY[8.06], XRP[149] | | |
| 10041455 | Unliquidated | JPY[0.12] | | |
| 10041456 | Unliquidated | JPY[12.43] | | |
| 10041457 | Unliquidated | JPY[0.73], USD[0.02], XRP[48] | | |
| 10041458 | Unliquidated | BCH[.00000527], JPY[217.65], USD[0.01] | | |
| 10041459 | Unliquidated | ETH[.00040009], FTT[48.13478132], JPY[20.53], XRP[127] | | |
| 10041460 | Unliquidated | BTC[.00003214], ETH[0.00000163], JPY[25.73] | | |
| 10041461 | Unliquidated | JPY[1351.92] | | |
| 10041462 | Unliquidated | JPY[1876.99] | | |
| 10041463 | Unliquidated | JPY[0.78] | | |
| 10041464 | Unliquidated | JPY[806.10] | | |
| 10041465 | Unliquidated | JPY[0.81] | | |
| 10041466 | Unliquidated | ETH[.00000002], JPY[0.63] | | |
| 10041467 | Unliquidated | JPY[0.65] | | |
| 10041468 | Unliquidated | BTC[.00000813], ETH[.0005], JPY[0.14] | | |
| 10041469 | Unliquidated | JPY[0.57] | | |
| 10041470 | Unliquidated | ETH[.00000007], JPY[2329.60], XRP[10] | | |
| 10041471 | Unliquidated | JPY[0.00] | | |
| 10041472 | Unliquidated | JPY[0.55] | | |
| 10041473 | Unliquidated | BTC[.00001795], JPY[154.26] | | |
| 10041474 | Unliquidated | ETH[.0000025], USD[0.06], XRP[10] | | |
| 10041475 | Unliquidated | ETH[11], JPY[10000.00] | | |
| 10041476 | Unliquidated | BTC[.00008286], JPY[56118.23], XRP[.456361] | | |
| 10041477 | Unliquidated | BCH[.007369], BTC[.145949], ETH[3], JPY[7561.19], XRP[3010] | | |
| 10041478 | Unliquidated | JPY[19.11] | | |
| 10041479 | Unliquidated | ETH[.00000094] | | |
| 10041480 | Unliquidated | JPY[408.17] | | |
| 10041481 | Unliquidated | BTC[.00005119], JPY[2759.10], XRP[10] | | |
| 10041482 | Unliquidated | JPY[19.07] | | |
| 10041483 | Unliquidated | BTC[.005], ETH[.02] | | |
| 10041484 | Unliquidated | ETH[.0000014], JPY[4458.38], XRP[10] | | |
| 10041485 | Unliquidated | BCH[.00000001], BTC[.00100001], ETH[.00999993], JPY[21158.17], XRP[10] | | |
| 10041486 | Unliquidated | JPY[0.02] | | |
| 10041487 | Unliquidated | ETH[.02], FTT[121.0142975], JPY[0.01] | | |
| 10041488 | Unliquidated | ETH[.22066], JPY[856.95] | | |
| 10041489 | Unliquidated | JPY[0.81] | | |
| 10041490 | Unliquidated | JPY[592.74] | | |
| 10041491 | Unliquidated | BTC[.00015655], JPY[251.89] | | |
| 10041492 | Unliquidated | JPY[19.11] | | |
| 10041493 | Unliquidated | BTC[.00124499], JPY[316.72] | | |
| 10041494 | Unliquidated | JPY[567.12] | | |
| 10041495 | Unliquidated | BTC[.00000546], JPY[5334.51], XRP[10] | | |
| 10041496 | Unliquidated | BTC[.00000008], ETH[.00001183], JPY[0.96] | | |
| 10041497 | Unliquidated | JPY[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041498 | Unliquidated | JPY[4.66] | | |
| 10041499 | Unliquidated | JPY[19.43] | | |
| 10041500 | Unliquidated | BCH[.00006005], BTC[.00000014], ETH[.00075873], JPY[82.38], USD[0.41], XRP[.7] | | |
| 10041501 | Unliquidated | JPY[136079.28] | | |
| 10041502 | Unliquidated | ETH[.00067492], JPY[423.47] | | |
| 10041503 | Unliquidated | JPY[1447.90] | | |
| 10041504 | Unliquidated | JPY[1111.75] | | |
| 10041505 | Unliquidated | JPY[116.93] | | |
| 10041506 | Unliquidated | JPY[0.14], XRP[5.187923] | | |
| 10041507 | Unliquidated | BCH[1], BTC[.03], ETH[.5], JPY[43580.28], XRP[10] | | |
| 10041508 | Unliquidated | BCH[.00001628], ETH[.00000001], JPY[9.76], XRP[.816529] | | |
| 10041509 | Unliquidated | ETH[.00000998], JPY[0.76] | | |
| 10041510 | Unliquidated | JPY[3.51] | | |
| 10041511 | Unliquidated | JPY[65.46] | | |
| 10041512 | Unliquidated | BCH[.00383985], ETH[.00000588], JPY[575.83] | | |
| 10041513 | Unliquidated | JPY[19.11] | | |
| 10041514 | Unliquidated | BTC[.00004397], JPY[7008.78], XRP[7] | | |
| 10041515 | Unliquidated | BTC[.000892], JPY[8179.17], XRP[10] | | |
| 10041516 | Unliquidated | ETH[.00000179], JPY[573.17] | | |
| 10041517 | Unliquidated | JPY[6026.55], XRP[10] | | |
| 10041518 | Unliquidated | ETH[.00000316], FTT[1.0789], JPY[5866.65], XRP[10] | | |
| 10041519 | Unliquidated | ETH[.00007641], JPY[2.11] | | |
| 10041520 | Unliquidated | JPY[38.22] | | |
| 10041521 | Unliquidated | ETH[.00000003], JPY[199.15] | | |
| 10041522 | Unliquidated | ETH[.00048914], JPY[215.47] | | |
| 10041523 | Unliquidated | BCH[.08], ETH[.00000005], JPY[27630.55], XRP[10] | | |
| 10041524 | Unliquidated | BTC[.00001], ETH[.00000269], JPY[3.17] | | |
| 10041525 | Unliquidated | JPY[4596.24] | | |
| 10041526 | Unliquidated | JPY[500.61] | | |
| 10041527 | Unliquidated | JPY[500.07] | | |
| 10041528 | Unliquidated | BTC[.00000182], ETH[.0000855], JPY[40.75], XRP[.904806] | | |
| 10041529 | Unliquidated | JPY[19.11] | | |
| 10041530 | Unliquidated | JPY[0.36] | | |
| 10041531 | Unliquidated | JPY[50.57] | | |
| 10041532 | Unliquidated | JPY[1.00] | | |
| 10041533 | Unliquidated | JPY[84.16] | | |
| 10041534 | Unliquidated | ETH[.00071299], JPY[510.14] | | |
| 10041535 | Unliquidated | ETH[.014], JPY[161.64], XRP[439.866] | | |
| 10041537 | Unliquidated | JPY[0.98], XRP[.0088] | | |
| 10041538 | Unliquidated | ETH[.001], JPY[659.48] | | |
| 10041539 | Unliquidated | JPY[4.21], SOL[2] | | |
| 10041540 | Unliquidated | JPY[507.18] | | |
| 10041541 | Unliquidated | JPY[78.57], XRP[.94165] | | |
| 10041542 | Unliquidated | JPY[0.95] | | |
| 10041543 | Unliquidated | BTC[.0000198], JPY[936.91] | | |
| 10041544 | Unliquidated | JPY[2.91] | | |
| 10041545 | Unliquidated | BTC[.00002], JPY[2123.65] | | |
| 10041546 | Unliquidated | JPY[34.99] | | |
| 10041547 | Unliquidated | JPY[324.84] | | |
| 10041548 | Unliquidated | JPY[0.00] | | |
| 10041549 | Unliquidated | BTC[1.02098481], ETH[.004224], JPY[988244.66], SOL[70.77], XRP[127] | | |
| 10041550 | Unliquidated | BTC[.00000845], JPY[1.88], XRP[75] | | |
| 10041551 | Unliquidated | BTC[.000001], ETH[.00000033], JPY[2.20] | | |
| 10041552 | Unliquidated | JPY[0.03] | | |
| 10041553 | Unliquidated | BCH[.00099989], ETH[.0000006], JPY[7.49] | | |
| 10041554 | Unliquidated | ETH[.0000075], JPY[177.88] | | |
| 10041555 | Unliquidated | JPY[973.14] | | |
| 10041556 | Unliquidated | JPY[999.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041557 | Unliquidated | JPY[0.35] | | |
| 10041558 | Unliquidated | JPY[0.29] | | |
| 10041559 | Unliquidated | JPY[500.00] | | |
| 10041560 | Unliquidated | JPY[980.28], XRP[50.000009] | | |
| 10041561 | Unliquidated | JPY[0.00] | | |
| 10041562 | Unliquidated | ETH[.00044] | | |
| 10041563 | Unliquidated | JPY[0.35] | | |
| 10041564 | Unliquidated | JPY[0.00] | | |
| 10041565 | Unliquidated | ETH[.0092], JPY[0.88] | | |
| 10041566 | Unliquidated | BTC[.00000001], JPY[539.87], USD[0.86], XRP[.043261] | | |
| 10041567 | Unliquidated | JPY[7045.25] | | |
| 10041568 | Unliquidated | JPY[0.48] | | |
| 10041569 | Unliquidated | JPY[6.00], XRP[8.0000878] | | |
| 10041570 | Unliquidated | JPY[2.21] | | |
| 10041571 | Unliquidated | JPY[3989.75], XRP[10] | | |
| 10041572 | Unliquidated | JPY[12.26] | | |
| 10041573 | Unliquidated | JPY[0.00] | | |
| 10041574 | Unliquidated | JPY[0.77] | | |
| 10041575 | Unliquidated | BTC[.00003369], JPY[0.26], USD[0.00] | | |
| 10041576 | Unliquidated | JPY[361.65] | | |
| 10041577 | Unliquidated | ETH[8.5], JPY[13663.02], XRP[63] | | |
| 10041578 | Unliquidated | JPY[0.13] | | |
| 10041579 | Unliquidated | JPY[448.32] | | |
| 10041580 | Unliquidated | JPY[61.93] | | |
| 10041581 | Unliquidated | JPY[89.46] | | |
| 10041582 | Unliquidated | JPY[766.32] | | |
| 10041583 | Unliquidated | JPY[19.11] | | |
| 10041584 | Unliquidated | BTC[.00000281], JPY[482.55] | | |
| 10041585 | Unliquidated | BTC[.00000928], ETH[.056], JPY[8723.86] | | |
| 10041586 | Unliquidated | ETH[1.43410525] | | |
| 10041587 | Unliquidated | ETH[.08], JPY[3152.89], XRP[2989.7] | | |
| 10041588 | Unliquidated | BTC[.002], JPY[1063.10] | | |
| 10041589 | Unliquidated | JPY[19.73] | | |
| 10041590 | Unliquidated | BCH[.00098949], ETH[.00000001], JPY[80.57], SOL[.00004117], XRP[.00003282] | | |
| 10041591 | Unliquidated | BTC[.00866212], JPY[891.64], USD[515.25] | | |
| 10041592 | Unliquidated | JPY[0.00] | | |
| 10041593 | Unliquidated | JPY[19.69] | | |
| 10041594 | Unliquidated | ETH[.00000876] | | |
| 10041595 | Unliquidated | BCH[1], BTC[.2], ETH[.006], FTT[25.4572956], JPY[0.01], SOL[2.5795], XRP[127] | | |
| 10041596 | Unliquidated | JPY[1.69] | | |
| 10041597 | Unliquidated | ETH[.00000803], JPY[380.03], XRP[1] | | |
| 10041598 | Unliquidated | JPY[3025.86] | | |
| 10041599 | Unliquidated | JPY[2.34], XRP[503] | | |
| 10041600 | Unliquidated | JPY[0.92] | | |
| 10041601 | Unliquidated | BTC[.00007505], JPY[70.32] | | |
| 10041602 | Unliquidated | JPY[0.00], SOL[.018686], XRP[.02000044] | | |
| 10041603 | Unliquidated | JPY[7564.89], XRP[9] | | |
| 10041604 | Unliquidated | JPY[1.52] | | |
| 10041605 | Unliquidated | BTC[.02438851], ETH[.000001], FTT[1.42794142], JPY[32.58], XRP[10] | | |
| 10041606 | Unliquidated | BTC[.00459384], JPY[4.74] | | |
| 10041607 | Unliquidated | JPY[0.75], XRP[.00000001] | | |
| 10041608 | Unliquidated | JPY[2137.69], XRP[10] | | |
| 10041609 | Unliquidated | JPY[298.95] | | |
| 10041610 | Unliquidated | JPY[1146.51] | | |
| 10041611 | Unliquidated | JPY[656.85] | | |
| 10041612 | Unliquidated | BTC[.03037541], ETH[.02169574], FTT[5.1481247], JPY[112.93], XRP[10] | | |
| 10041613 | Unliquidated | JPY[960.42] | | |
| 10041614 | Unliquidated | XRP[1.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041615 | Unliquidated | JPY[4889.41], XRP[10] | | |
| 10041616 | Unliquidated | JPY[14738.13] | | |
| 10041617 | Unliquidated | JPY[14371.32] | | |
| 10041618 | Unliquidated | JPY[285519.95], XRP[3700.00002377] | | |
| 10041619 | Unliquidated | ETH[.0023496], JPY[0.64], XRP[14479] | | |
| 10041620 | Unliquidated | ETH[.45], JPY[1313.71] | | |
| 10041621 | Unliquidated | JPY[0.01] | | |
| 10041622 | Unliquidated | JPY[18.35], XRP[10] | | |
| 10041623 | Unliquidated | JPY[0.31] | | |
| 10041624 | Unliquidated | ETH[.00489183], JPY[67.47] | | |
| 10041625 | Unliquidated | JPY[19.41] | | |
| 10041626 | Unliquidated | JPY[5290.85] | | |
| 10041627 | Unliquidated | ETH[1] | | |
| 10041628 | Unliquidated | JPY[8.55] | | |
| 10041629 | Unliquidated | BTC[.0123681], JPY[108.41] | | |
| 10041630 | Unliquidated | JPY[33.37] | | |
| 10041631 | Unliquidated | JPY[448.36], XRP[3133] | | |
| 10041632 | Unliquidated | BCH[.00099999], ETH[.002], JPY[74.10] | | |
| 10041633 | Unliquidated | JPY[0.10] | | |
| 10041634 | Unliquidated | JPY[0.05] | | |
| 10041635 | Unliquidated | JPY[510.96] | | |
| 10041636 | Unliquidated | ETH[.055], JPY[15169.79], XRP[10] | | |
| 10041637 | Unliquidated | JPY[3205.78], XRP[9] | | |
| 10041638 | Unliquidated | JPY[0.27] | | |
| 10041639 | Unliquidated | JPY[1576.45], XRP[9] | | |
| 10041640 | Unliquidated | JPY[0.31] | | |
| 10041641 | Unliquidated | BCH[.01], ETH[.32505761], JPY[4775.03], XRP[9] | | |
| 10041642 | Unliquidated | JPY[53505.03], XRP[1127] | | |
| 10041643 | Unliquidated | JPY[0.83] | | |
| 10041644 | Unliquidated | BTC[.0001] | | |
| 10041645 | Unliquidated | ETH[.01], JPY[25.29] | | |
| 10041646 | Unliquidated | ETH[.012], JPY[16828.23], XRP[10] | | |
| 10041647 | Unliquidated | BCH[.00000354], ETH[.00000256], JPY[56.64] | | |
| 10041648 | Unliquidated | BTC[.00536], JPY[4.41], USD[0.44] | | |
| 10041649 | Unliquidated | ETH[.00005522], JPY[159.02] | | |
| 10041650 | Unliquidated | ETH[.00889118] | | |
| 10041651 | Unliquidated | JPY[20000.00] | | |
| 10041652 | Unliquidated | JPY[52.94], XRP[127] | | |
| 10041653 | Unliquidated | JPY[57.51] | | |
| 10041654 | Unliquidated | JPY[1757.62], XRP[10] | | |
| 10041655 | Unliquidated | BTC[.00013042], JPY[417.52] | | |
| 10041656 | Unliquidated | JPY[3800.87], XRP[9] | | |
| 10041657 | Unliquidated | JPY[0.98] | | |
| 10041658 | Unliquidated | JPY[22.34] | | |
| 10041659 | Unliquidated | JPY[0.04] | | |
| 10041660 | Unliquidated | JPY[0.02] | | |
| 10041661 | Unliquidated | JPY[0.00] | | |
| 10041662 | Unliquidated | ETH[.00006676], JPY[7.33] | | |
| 10041663 | Unliquidated | JPY[84.76] | | |
| 10041664 | Unliquidated | BTC[.00000058], JPY[15377.03], XRP[63] | | |
| 10041665 | Unliquidated | BCH[1.167], BTC[.35], ETH[21.20996375], JPY[119279.02], XRP[127] | | |
| 10041666 | Unliquidated | JPY[0.33] | | |
| 10041667 | Unliquidated | ETH[.00000002], JPY[0.07] | | |
| 10041668 | Unliquidated | JPY[339.98] | | |
| 10041669 | Unliquidated | BTC[.00003771], JPY[1.91] | | |
| 10041670 | Unliquidated | ETH[.00390739], JPY[0.44] | | |
| 10041671 | Unliquidated | JPY[61530.95], XRP[5300] | | |
| 10041672 | Unliquidated | JPY[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041673 | Unliquidated | ETH[.9], JPY[4612.06], XRP[10] | | |
| 10041674 | Unliquidated | BCH[.061], JPY[3876.18], XRP[10] | | |
| 10041675 | Unliquidated | JPY[19.11] | | |
| 10041676 | Unliquidated | BCH[.0007685], BTC[.00000086], ETH[.00000857], JPY[1222.38], USD[0.07] | | |
| 10041677 | Unliquidated | BCH[.00000361], JPY[2193.58], XRP[10] | | |
| 10041678 | Unliquidated | JPY[2540.63], XRP[10] | | |
| 10041679 | Unliquidated | JPY[0.38], XRP[.00004679] | | |
| 10041680 | Unliquidated | BCH[1.53], BTC[.02499096], ETH[.03], JPY[20300.56], XRP[2003] | | |
| 10041681 | Unliquidated | JPY[279.05] | | |
| 10041682 | Unliquidated | JPY[0.53] | | |
| 10041683 | Unliquidated | BTC[.00017084], JPY[4.43] | | |
| 10041684 | Unliquidated | JPY[27362.01], XRP[127] | | |
| 10041685 | Unliquidated | JPY[1883.16], XRP[10] | | |
| 10041686 | Unliquidated | JPY[12582.91], XRP[63] | | |
| 10041687 | Unliquidated | BTC[.0005], JPY[0.07] | | |
| 10041688 | Unliquidated | BCH[.00079652], ETH[.00000001], JPY[161.89], USD[0.71] | | |
| 10041689 | Unliquidated | JPY[0.24] | | |
| 10041690 | Unliquidated | FTT[7.21037204], JPY[705.97], XRP[10] | | |
| 10041691 | Unliquidated | JPY[19304.96], XRP[5357.69] | | |
| 10041692 | Unliquidated | ETH[.0000031], JPY[0.06] | | |
| 10041693 | Unliquidated | JPY[3233.88], XRP[18.21355922] | | |
| 10041694 | Unliquidated | BCH[.0045742], JPY[0.48], XRP[.000972] | | |
| 10041695 | Unliquidated | ETH[1.067118], JPY[2942.70] | | |
| 10041696 | Unliquidated | JPY[546.37] | | |
| 10041697 | Unliquidated | JPY[0.21] | | |
| 10041698 | Unliquidated | ETH[.04052], JPY[595.90] | | |
| 10041699 | Unliquidated | JPY[20.16] | | |
| 10041700 | Unliquidated | BTC[.00000381], ETH[.00000001], JPY[0.97] | | |
| 10041701 | Unliquidated | BTC[.0014405], JPY[0.99] | | |
| 10041702 | Unliquidated | BCH[.00000001], JPY[38256.72] | | |
| 10041703 | Unliquidated | JPY[0.84] | | |
| 10041704 | Unliquidated | JPY[0.15] | | |
| 10041705 | Unliquidated | BTC[0.00000757], JPY[1050.96] | | |
| 10041706 | Unliquidated | BTC[.00000167], ETH[.039], JPY[912043.03], XRP[.00864] | | |
| 10041707 | Unliquidated | BTC[.001], JPY[352.18] | | |
| 10041708 | Unliquidated | JPY[209712.22] | | |
| 10041709 | Unliquidated | BTC[.0005], ETH[.04998001], JPY[0.47], XRP[63] | | |
| 10041710 | Unliquidated | ETH[2.7966643], JPY[19358.53], XRP[127.000039] | | |
| 10041711 | Unliquidated | JPY[12379.77], XRP[63] | | |
| 10041712 | Unliquidated | JPY[679.07] | | |
| 10041713 | Unliquidated | BTC[.009], JPY[544.59] | | |
| 10041714 | Unliquidated | JPY[0.90] | | |
| 10041715 | Unliquidated | JPY[61779.42] | | |
| 10041716 | Unliquidated | ETH[.00000001], JPY[2438.00] | | |
| 10041717 | Unliquidated | JPY[240.28] | | |
| 10041718 | Unliquidated | JPY[1851.32] | | |
| 10041719 | Unliquidated | JPY[2.57] | | |
| 10041720 | Unliquidated | JPY[0.00] | | |
| 10041721 | Unliquidated | JPY[0.26] | | |
| 10041722 | Unliquidated | ETH[.00744457], JPY[1180.23] | | |
| 10041723 | Unliquidated | JPY[0.38] | | |
| 10041724 | Unliquidated | ETH[.0155], JPY[0.00] | | |
| 10041725 | Unliquidated | JPY[6515.98], XRP[10] | | |
| 10041726 | Unliquidated | JPY[6312.14], XRP[10] | | |
| 10041727 | Unliquidated | JPY[38.25] | | |
| 10041728 | Unliquidated | BCH[.00000001], JPY[0.04], USD[0.01], XRP[.000002] | | |
| 10041729 | Unliquidated | ETH[.0221294] | | |
| 10041730 | Unliquidated | JPY[2827.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041731 | Unliquidated | BTC[.00002953], ETH[.00000055], JPY[10.73] | | |
| 10041732 | Unliquidated | JPY[19.11] | | |
| 10041733 | Unliquidated | JPY[500.53] | | |
| 10041734 | Unliquidated | BTC[.00867669], JPY[7325.21], XRP[10] | | |
| 10041735 | Unliquidated | JPY[19.11] | | |
| 10041736 | Unliquidated | JPY[12.15] | | |
| 10041737 | Unliquidated | JPY[500.15], XRP[10] | | |
| 10041738 | Unliquidated | BTC[.014], ETH[.28228], JPY[1362.77] | | |
| 10041739 | Unliquidated | BTC[.05], JPY[3208.77] | | |
| 10041740 | Unliquidated | BCH[.115], FTT[.5142888], JPY[0.01], XRP[40] | | |
| 10041741 | Unliquidated | BTC[.00020003], JPY[0.00] | | |
| 10041742 | Unliquidated | BCH[.00707121], BTC[.00000546], ETH[.00024068], JPY[358.92] | | |
| 10041743 | Unliquidated | ETH[.00941745], JPY[1655.49], XRP[10] | | |
| 10041744 | Unliquidated | JPY[12390.99], XRP[10] | | |
| 10041745 | Unliquidated | JPY[7008.00] | | |
| 10041746 | Unliquidated | BCH[.001], BTC[.00015764], JPY[23035.94], XRP[63] | | |
| 10041747 | Unliquidated | JPY[479.09] | | |
| 10041748 | Unliquidated | ETH[.66440316], JPY[8149.41], XRP[10] | | |
| 10041749 | Unliquidated | JPY[0.81], XRP[.00000005] | | |
| 10041750 | Unliquidated | BTC[.00000581], JPY[693.07], XRP[1500] | | |
| 10041751 | Unliquidated | BTC[.005], JPY[0.01], USD[2.44] | | |
| 10041752 | Unliquidated | ETH[.00126189], JPY[0.92] | | |
| 10041753 | Unliquidated | JPY[0.82] | | |
| 10041754 | Unliquidated | JPY[6.20], XRP[4] | | |
| 10041755 | Unliquidated | JPY[260.00] | | |
| 10041756 | Unliquidated | JPY[0.10], XRP[10] | | |
| 10041757 | Unliquidated | ETH[.00314299], JPY[1692.37], USD[0.10] | | |
| 10041758 | Unliquidated | BTC[.00011204], JPY[11.64] | | |
| 10041759 | Unliquidated | JPY[63446.06], XRP[9] | | |
| 10041760 | Unliquidated | JPY[1123.94] | | |
| 10041761 | Unliquidated | JPY[1404018.57] | | |
| 10041762 | Unliquidated | BTC[.000004], ETH[.00000997], JPY[244.16] | | |
| 10041763 | Unliquidated | JPY[0.00] | | |
| 10041764 | Unliquidated | BCH[.3], ETH[.01473], FTT[10.9714944], JPY[10769.36], XRP[150.000001] | | |
| 10041765 | Unliquidated | JPY[500.00] | | |
| 10041766 | Unliquidated | JPY[738.10] | | |
| 10041767 | Unliquidated | BTC[.0215], JPY[1210.39] | | |
| 10041768 | Unliquidated | JPY[3.46] | | |
| 10041769 | Unliquidated | ETH[.00010902], JPY[0.32] | | |
| 10041770 | Unliquidated | JPY[0.41] | | |
| 10041771 | Unliquidated | JPY[0.17] | | |
| 10041772 | Unliquidated | JPY[2.12] | | |
| 10041773 | Unliquidated | BTC[.00000992], ETH[0.00000810], JPY[1435.42] | | |
| 10041774 | Unliquidated | BTC[.00000001], ETH[.00000378], JPY[7131.28], XRP[10] | | |
| 10041775 | Unliquidated | JPY[9500.80] | | |
| 10041776 | Unliquidated | BTC[.00000896], JPY[1570.90] | | |
| 10041777 | Unliquidated | FTT[.58536065], JPY[0.00] | | |
| 10041778 | Unliquidated | JPY[38.31] | | |
| 10041779 | Unliquidated | BTC[.0000731], ETH[.00000326], JPY[309.07] | | |
| 10041780 | Unliquidated | JPY[0.41] | | |
| 10041781 | Unliquidated | JPY[0.44] | | |
| 10041782 | Unliquidated | JPY[6.62] | | |
| 10041783 | Unliquidated | JPY[1534.12] | | |
| 10041784 | Unliquidated | ETH[1], JPY[558.29] | | |
| 10041785 | Unliquidated | JPY[529.59] | | |
| 10041786 | Unliquidated | JPY[1553.52] | | |
| 10041787 | Unliquidated | BCH[1.50188067], BTC[.001], JPY[45616.94] | | |
| 10041788 | Unliquidated | JPY[1518.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041789 | Unliquidated | JPY[0.23] | | |
| 10041790 | Unliquidated | JPY[37011.31] | | |
| 10041791 | Unliquidated | ETH[.19], JPY[451.50] | | |
| 10041792 | Unliquidated | BTC[.00068669], JPY[2627.41], XRP[10] | | |
| 10041793 | Unliquidated | JPY[6542.25], XRP[10] | | |
| 10041794 | Unliquidated | JPY[1263.42] | | |
| 10041795 | Unliquidated | BCH[.00000002], BTC[.00000001], ETH[.00034962], JPY[143.66] | | |
| 10041796 | Unliquidated | ETH[.00026395], JPY[63687.22], XRP[145.4] | | |
| 10041797 | Unliquidated | ETH[.0023] | | |
| 10041798 | Unliquidated | JPY[9183.66], XRP[226.90477726] | | |
| 10041799 | Unliquidated | JPY[28.16] | | |
| 10041800 | Unliquidated | ETH[.00743448], JPY[946.25] | | |
| 10041801 | Unliquidated | ETH[.00000251], JPY[0.10] | | |
| 10041802 | Unliquidated | ETH[.00000001], JPY[808.63], USD[0.17], XRP[.000053] | | |
| 10041803 | Unliquidated | JPY[5232.66], XRP[10] | | |
| 10041804 | Unliquidated | JPY[0.24], XRP[9] | | |
| 10041805 | Unliquidated | ETH[.00799998], JPY[0.34] | | |
| 10041806 | Unliquidated | JPY[0.57] | | |
| 10041807 | Unliquidated | JPY[87.50] | | |
| 10041808 | Unliquidated | JPY[116.69] | | |
| 10041809 | Unliquidated | JPY[0.00] | | |
| 10041810 | Unliquidated | JPY[93.99] | | |
| 10041811 | Unliquidated | JPY[0.33] | | |
| 10041812 | Unliquidated | BCH[.001], BTC[.00000336], JPY[362.18] | | |
| 10041813 | Unliquidated | JPY[4198.47], XRP[10] | | |
| 10041814 | Unliquidated | JPY[100764.34] | | |
| 10041815 | Unliquidated | JPY[0.84] | | |
| 10041816 | Unliquidated | BTC[0.00009999], JPY[0.65] | | |
| 10041817 | Unliquidated | JPY[12416.77], XRP[310] | | |
| 10041818 | Unliquidated | ETH[.0001186], JPY[955.94] | | |
| 10041819 | Unliquidated | BTC[.004], ETH[.04], JPY[52868.73], XRP[10] | | |
| 10041820 | Unliquidated | JPY[112235.65], XRP[10] | | |
| 10041821 | Unliquidated | ETH[.00009979], FTT[.00000058], JPY[0.05] | | |
| 10041822 | Unliquidated | JPY[0.57], XRP[10] | | |
| 10041823 | Unliquidated | JPY[487.99] | | |
| 10041824 | Unliquidated | JPY[100.70], XRP[.00000014] | | |
| 10041825 | Unliquidated | JPY[3607.81], XRP[10] | | |
| 10041826 | Unliquidated | JPY[31.89] | | |
| 10041827 | Unliquidated | JPY[7.28] | | |
| 10041828 | Unliquidated | USD[14.28] | | |
| 10041829 | Unliquidated | JPY[0.96] | | |
| 10041830 | Unliquidated | JPY[0.02] | | |
| 10041831 | Unliquidated | JPY[48693.36], XRP[63] | | |
| 10041832 | Unliquidated | JPY[1542.46], XRP[10] | | |
| 10041833 | Unliquidated | JPY[2627.41], XRP[10] | | |
| 10041834 | Unliquidated | JPY[309.30] | | |
| 10041835 | Unliquidated | JPY[1004.70] | | |
| 10041836 | Unliquidated | ETH[1.35], JPY[3941.12], XRP[10] | | |
| 10041837 | Unliquidated | ETH[.00999984], JPY[344.16], XRP[5] | | |
| 10041838 | Unliquidated | JPY[0.96] | | |
| 10041839 | Unliquidated | JPY[0.31] | | |
| 10041840 | Unliquidated | ETH[.00000063], JPY[14.83] | | |
| 10041841 | Unliquidated | BTC[0.00002216], ETH[2.60015168], JPY[7590.06], XRP[10] | | |
| 10041842 | Unliquidated | ETH[.0004677], JPY[5616.50], XRP[.000014] | | |
| 10041843 | Unliquidated | JPY[0.00] | | |
| 10041844 | Unliquidated | ETH[.00730262], JPY[5943.20], XRP[10] | | |
| 10041845 | Unliquidated | ETH[.00009999], JPY[309.02] | | |
| 10041846 | Unliquidated | JPY[714.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041847 | Unliquidated | JPY[7345.99], XRP[10] | | |
| 10041848 | Unliquidated | JPY[0.00] | | |
| 10041849 | Unliquidated | JPY[38.22] | | |
| 10041850 | Unliquidated | ETH[.00000895], JPY[240.10] | | |
| 10041851 | Unliquidated | ETH[.00000001], JPY[0.15] | | |
| 10041852 | Unliquidated | JPY[3238.09], XRP[.000432] | | |
| 10041853 | Unliquidated | JPY[3678.30], XRP[10] | | |
| 10041854 | Unliquidated | BCH[.0000044], JPY[0.13] | | |
| 10041855 | Unliquidated | JPY[16.15] | | |
| 10041856 | Unliquidated | JPY[175.76] | | |
| 10041857 | Unliquidated | JPY[500.54], USD[0.15] | | |
| 10041858 | Unliquidated | BTC[.00005225], JPY[429.94] | | |
| 10041859 | Unliquidated | JPY[0.69] | | |
| 10041860 | Unliquidated | BTC[.00066305], JPY[759.07] | | |
| 10041861 | Unliquidated | ETH[.45], JPY[1313.71] | | |
| 10041862 | Unliquidated | JPY[7218.56], XRP[10] | | |
| 10041863 | Unliquidated | BTC[.00166406], ETH[.00047142], JPY[1237.17] | | |
| 10041864 | Unliquidated | JPY[1520.27] | | |
| 10041865 | Unliquidated | JPY[3340.43], XRP[10] | | |
| 10041866 | Unliquidated | BTC[.00008742], ETH[.0000007], JPY[742.51] | | |
| 10041867 | Unliquidated | ETH[.00096899], JPY[2.28], XRP[.239392] | | |
| 10041868 | Unliquidated | JPY[0.05] | | |
| 10041869 | Unliquidated | JPY[0.62], USD[0.10] | | |
| 10041870 | Unliquidated | JPY[500.54] | | |
| 10041871 | Unliquidated | BTC[.00000003], JPY[233234.44] | | |
| 10041872 | Unliquidated | JPY[3494.60] | | |
| 10041873 | Unliquidated | BTC[.029], ETH[.07345], JPY[19.11], USD[215.35] | | |
| 10041874 | Unliquidated | JPY[0.26] | | |
| 10041875 | Unliquidated | BTC[.00001596], JPY[60.00] | | |
| 10041876 | Unliquidated | BTC[.015], ETH[.64713003], JPY[910.84] | | |
| 10041877 | Unliquidated | ETH[.00000076], JPY[147.29] | | |
| 10041878 | Unliquidated | JPY[129369.82] | | |
| 10041879 | Unliquidated | JPY[38.22] | | |
| 10041880 | Unliquidated | ETH[.00018367], JPY[0.94], USD[0.56] | | |
| 10041881 | Unliquidated | BTC[0.05220070], JPY[3986.31], XRP[10] | | |
| 10041882 | Unliquidated | BCH[.00040001], ETH[.00000003], JPY[32484.76] | | |
| 10041883 | Unliquidated | JPY[8363.87], XRP[10] | | |
| 10041884 | Unliquidated | BTC[.00052889], JPY[6844.41], XRP[10] | | |
| 10041885 | Unliquidated | JPY[0.45] | | |
| 10041886 | Unliquidated | JPY[9553.36] | | |
| 10041887 | Unliquidated | JPY[135.54], XRP[42] | | |
| 10041888 | Unliquidated | JPY[3335.64] | | |
| 10041889 | Unliquidated | BTC[.001], JPY[408.65] | | |
| 10041890 | Unliquidated | JPY[462.87] | | |
| 10041891 | Unliquidated | ETH[.00100003], JPY[14.36] | | |
| 10041892 | Unliquidated | ETH[9.988], XRP[2999] | | |
| 10041893 | Unliquidated | BTC[.0008576], JPY[6726.17], XRP[10] | | |
| 10041894 | Unliquidated | BTC[.00000869], JPY[3632.43] | | |
| 10041895 | Unliquidated | ETH[.09682723], JPY[1638.55], XRP[10] | | |
| 10041896 | Unliquidated | FTT[102.14346999], JPY[0.00], XRP[375] | | |
| 10041897 | Unliquidated | JPY[500.28] | | |
| 10041898 | Unliquidated | ETH[.0000172], JPY[490.32] | | |
| 10041899 | Unliquidated | ETH[.43], JPY[525.48] | | |
| 10041900 | Unliquidated | ETH[.01], JPY[256.87] | | |
| 10041901 | Unliquidated | ETH[.00733705], JPY[51466.72], XRP[127] | | |
| 10041902 | Unliquidated | JPY[326.56] | | |
| 10041903 | Unliquidated | BCH[.02967845], BTC[.00007344], ETH[.00926968], JPY[832.40] | | |
| 10041904 | Unliquidated | ETH[.0097199], JPY[0.39], XRP[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041905 | Unliquidated | JPY[0.74] | | |
| 10041906 | Unliquidated | BTC[.00002824], JPY[5.94], XRP[.00000013] | | |
| 10041907 | Unliquidated | JPY[1306.63] | | |
| 10041908 | Unliquidated | JPY[17323.26], USD[50.25], XRP[63] | | |
| 10041909 | Unliquidated | BTC[.00000695], JPY[568.22] | | |
| 10041910 | Unliquidated | BTC[.002], ETH[.05], JPY[1575.72], XRP[10] | | |
| 10041911 | Unliquidated | ETH[.02] | | |
| 10041912 | Unliquidated | JPY[216.53] | | |
| 10041913 | Unliquidated | JPY[327.24] | | |
| 10041914 | Unliquidated | JPY[0.82] | | |
| 10041915 | Unliquidated | ETH[.02099985], JPY[0.11] | | |
| 10041916 | Unliquidated | JPY[19.11] | | |
| 10041917 | Unliquidated | JPY[17.46] | | |
| 10041918 | Unliquidated | ETH[.0448], JPY[12139.93], XRP[.000017] | | |
| 10041919 | Unliquidated | JPY[19808.64], XRP[127] | | |
| 10041920 | Unliquidated | JPY[499.32] | | |
| 10041921 | Unliquidated | JPY[11092.26] | | |
| 10041922 | Unliquidated | BTC[.03], ETH[.35], JPY[711403.88], XRP[3500] | | |
| 10041923 | Unliquidated | JPY[0.20], USD[0.01] | | |
| 10041924 | Unliquidated | JPY[0.16], XRP[.0000785] | | |
| 10041925 | Unliquidated | JPY[0.36] | | |
| 10041926 | Unliquidated | JPY[2.57] | | |
| 10041927 | Unliquidated | JPY[0.59] | | |
| 10041928 | Unliquidated | JPY[3075.48], XRP[509.09] | | |
| 10041929 | Unliquidated | JPY[0.00] | | |
| 10041930 | Unliquidated | BAT[3] | | |
| 10041931 | Unliquidated | JPY[0.34] | | |
| 10041932 | Unliquidated | BCH[.021438], BTC[.549978], ETH[7.14345], FTT[35.14846803], JPY[601.37], XRP[127] | | |
| 10041933 | Unliquidated | ETH[.00000714], JPY[21.98], XRP[9.3] | | |
| 10041934 | Unliquidated | BCH[.0064566], BTC[.00000062], JPY[8568.72], XRP[114.21782712] | | |
| 10041935 | Unliquidated | BCH[.00000139], JPY[6.09] | | |
| 10041936 | Unliquidated | JPY[1.27] | | |
| 10041937 | Unliquidated | JPY[2393.26] | | |
| 10041938 | Unliquidated | JPY[19.11] | | |
| 10041939 | Unliquidated | JPY[0.76], XRP[.85] | | |
| 10041940 | Unliquidated | ETH[1.00562303], JPY[670145.55] | | |
| 10041941 | Unliquidated | JPY[1949.82], XRP[10] | | |
| 10041942 | Unliquidated | JPY[0.01] | | |
| 10041943 | Unliquidated | ETH[.01885541], JPY[32972.31], USD[1.22], XRP[63] | | |
| 10041944 | Unliquidated | JPY[330.54] | | |
| 10041945 | Unliquidated | ETH[.00000739], JPY[54.79] | | |
| 10041946 | Unliquidated | ETH[.1], JPY[609.32], XRP[500] | | |
| 10041947 | Unliquidated | JPY[5.86] | | |
| 10041948 | Unliquidated | JPY[76.84] | | |
| 10041949 | Unliquidated | JPY[34.53] | | |
| 10041950 | Unliquidated | JPY[0.37] | | |
| 10041951 | Unliquidated | JPY[0.33], USD[0.00], XRP[.00000027] | | |
| 10041952 | Unliquidated | JPY[1418.80] | | |
| 10041953 | Unliquidated | JPY[1000.00] | | |
| 10041954 | Unliquidated | FTT[.02857159], JPY[0.00] | | |
| 10041955 | Unliquidated | JPY[0.37] | | |
| 10041956 | Unliquidated | BTC[.00088], ETH[.00474525], JPY[9.55] | | |
| 10041957 | Unliquidated | JPY[19440.73], XRP[127] | | |
| 10041958 | Unliquidated | JPY[13137.05], XRP[63] | | |
| 10041959 | Unliquidated | BTC[.0003], FTT[.3], JPY[37.91], SOL[.2], XRP[9] | | |
| 10041960 | Unliquidated | JPY[0.34] | | |
| 10041961 | Unliquidated | JPY[0.09] | | |
| 10041962 | Unliquidated | JPY[2525.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10041963 | Unliquidated | JPY[1.58] | | |
| 10041964 | Unliquidated | JPY[31.20] | | |
| 10041965 | Unliquidated | JPY[115.06] | | |
| 10041966 | Unliquidated | JPY[0.34] | | |
| 10041967 | Unliquidated | JPY[63517.95], XRP[10] | | |
| 10041968 | Unliquidated | JPY[1222.94] | | |
| 10041969 | Unliquidated | ETH[.00008618], JPY[11.89] | | |
| 10041970 | Unliquidated | FTT[.000096], JPY[0.53] | | |
| 10041971 | Unliquidated | JPY[0.00] | | |
| 10041972 | Unliquidated | JPY[3853.64] | | |
| 10041973 | Unliquidated | JPY[217145.89], XRP[127] | | |
| 10041974 | Unliquidated | JPY[0.48], XRP[10] | | |
| 10041975 | Unliquidated | JPY[1.77] | | |
| 10041976 | Unliquidated | JPY[4.66] | | |
| 10041977 | Unliquidated | JPY[4915.89] | | |
| 10041978 | Unliquidated | JPY[468.48] | | |
| 10041979 | Unliquidated | BCH[.00000385], JPY[0.99] | | |
| 10041980 | Unliquidated | JPY[0.64] | | |
| 10041981 | Unliquidated | ETH[.00000245], JPY[0.35] | | |
| 10041982 | Unliquidated | JPY[82702.16], XRP[127] | | |
| 10041983 | Unliquidated | ETH[.00032582], JPY[764.39] | | |
| 10041984 | Unliquidated | JPY[0.18] | | |
| 10041985 | Unliquidated | JPY[0.59] | | |
| 10041986 | Unliquidated | BCH[.001], BTC[.0000472], ETH[.00999993], JPY[52.30] | | |
| 10041987 | Unliquidated | JPY[501.07] | | |
| 10041988 | Unliquidated | JPY[11101.55], XRP[127] | | |
| 10041989 | Unliquidated | BTC[.00004391] | | |
| 10041990 | Unliquidated | JPY[161311.26] | | |
| 10041991 | Unliquidated | JPY[500.95] | | |
| 10041992 | Unliquidated | BTC[.00051263], ETH[0.00000280], JPY[0.11] | | |
| 10041993 | Unliquidated | BTC[.00000032], FTT[.00001556], JPY[41.14] | | |
| 10041994 | Unliquidated | JPY[9183.81], XRP[10] | | |
| 10041995 | Unliquidated | JPY[29.92] | | |
| 10041996 | Unliquidated | ETH[.00046332] | | |
| 10041997 | Unliquidated | JPY[35.91], XRP[.867] | | |
| 10041998 | Unliquidated | ETH[.00127149], JPY[0.00] | | |
| 10041999 | Unliquidated | JPY[1.00] | | |
| 10042000 | Unliquidated | ETH[.00544], JPY[1564.01] | | |
| 10042001 | Unliquidated | BTC[.00009], JPY[1.91], USD[0.06] | | |
| 10042002 | Unliquidated | JPY[6398.48], XRP[400] | | |
| 10042003 | Unliquidated | JPY[11291.56] | | |
| 10042004 | Unliquidated | BCH[7.6], JPY[264685.60], XRP[5280] | | |
| 10042005 | Unliquidated | JPY[145.45], USD[0.02] | | |
| 10042006 | Unliquidated | JPY[0.73] | | |
| 10042007 | Unliquidated | JPY[499.55] | | |
| 10042008 | Unliquidated | JPY[149.11] | | |
| 10042009 | Unliquidated | JPY[0.63] | | |
| 10042010 | Unliquidated | ETH[1.28043705], FTT[3.42523298], JPY[0.82] | | |
| 10042011 | Unliquidated | BTC[.002], JPY[5938.73] | | |
| 10042012 | Unliquidated | ETH[.004584], JPY[8097.20], XRP[10] | | |
| 10042013 | Unliquidated | JPY[500.00] | | |
| 10042014 | Unliquidated | ETH[1.35], JPY[3941.12], XRP[10] | | |
| 10042015 | Unliquidated | JPY[71.88], XRP[5] | | |
| 10042016 | Unliquidated | JPY[23.55] | | |
| 10042017 | Unliquidated | BTC[.018], ETH[.00969181], JPY[7036.85], XRP[.61398188] | | |
| 10042018 | Unliquidated | BTC[.00750001], JPY[1512.75] | | |
| 10042019 | Unliquidated | JPY[108.39] | | |
| 10042020 | Unliquidated | JPY[1735.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042021 | Unliquidated | ETH[.00000001], JPY[0.82] | | |
| 10042022 | Unliquidated | ETH[15], JPY[71319.72], XRP[10] | | |
| 10042023 | Unliquidated | ETH[.0000001], JPY[500.39] | | |
| 10042024 | Unliquidated | JPY[30.69] | | |
| 10042025 | Unliquidated | JPY[0.15] | | |
| 10042026 | Unliquidated | JPY[40423.94] | | |
| 10042027 | Unliquidated | FTT[.00009084], JPY[67.15] | | |
| 10042028 | Unliquidated | JPY[480.47] | | |
| 10042029 | Unliquidated | ETH[.00000401], JPY[3728.21], XRP[10] | | |
| 10042030 | Unliquidated | BTC[.0004663], JPY[47.84] | | |
| 10042031 | Unliquidated | BTC[.00003911], JPY[17335.75] | | |
| 10042032 | Unliquidated | BTC[.00009048], ETH[.00008948], JPY[1367.73] | | |
| 10042033 | Unliquidated | JPY[561.21] | | |
| 10042034 | Unliquidated | BCH[.158], JPY[1088.05] | | |
| 10042035 | Unliquidated | ETH[.0664], JPY[1.42] | | |
| 10042036 | Unliquidated | JPY[14165.05], XRP[56] | | |
| 10042037 | Unliquidated | JPY[1414.86] | | |
| 10042038 | Unliquidated | JPY[414102.61], XRP[1275] | | |
| 10042039 | Unliquidated | JPY[0.05] | | |
| 10042040 | Unliquidated | JPY[0.52] | | |
| 10042041 | Unliquidated | JPY[17174.05] | | |
| 10042042 | Unliquidated | JPY[638.27] | | |
| 10042043 | Unliquidated | JPY[0.27] | | |
| 10042044 | Unliquidated | BTC[.00093], JPY[2085.23] | | |
| 10042045 | Unliquidated | JPY[0.37] | | |
| 10042046 | Unliquidated | JPY[458.64] | | |
| 10042048 | Unliquidated | JPY[0.88] | | |
| 10042049 | Unliquidated | BTC[.00000453], ETH[.00081943], JPY[184.25], XRP[.918781] | | |
| 10042050 | Unliquidated | BCH[.999], JPY[69502.49] | | |
| 10042051 | Unliquidated | BTC[.07130664], ETH[1.5282], JPY[26502.34], XRP[3000] | | |
| 10042052 | Unliquidated | JPY[71.93] | | |
| 10042053 | Unliquidated | JPY[47011.17] | | |
| 10042054 | Unliquidated | BTC[.04], JPY[8932.39], XRP[10] | | |
| 10042055 | Unliquidated | JPY[0.23] | | |
| 10042056 | Unliquidated | JPY[1176.80], USD[0.00] | | |
| 10042057 | Unliquidated | JPY[0.93] | | |
| 10042058 | Unliquidated | BCH[.00006592], ETH[.00000001], JPY[21.62] | | |
| 10042059 | Unliquidated | JPY[1032.56], XRP[17.341] | | |
| 10042060 | Unliquidated | JPY[0.63], XRP[.32635578] | | |
| 10042061 | Unliquidated | JPY[99337.67], XRP[112] | | |
| 10042062 | Unliquidated | JPY[1.03] | | |
| 10042063 | Unliquidated | JPY[10439.25] | | |
| 10042064 | Unliquidated | JPY[0.21] | | |
| 10042065 | Unliquidated | BTC[.002], JPY[1355.09] | | |
| 10042066 | Unliquidated | ETH[.00005905], JPY[0.15], XRP[.0000019] | | |
| 10042067 | Unliquidated | JPY[1.72] | | |
| 10042068 | Unliquidated | BTC[.00010843], ETH[.00579342], JPY[109366.33], USD[0.00] | | |
| 10042069 | Unliquidated | JPY[146.28] | | |
| 10042070 | Unliquidated | ETH[.01000001], JPY[1410.05] | | |
| 10042071 | Unliquidated | BTC[.0126], JPY[39.80] | | |
| 10042072 | Unliquidated | JPY[35765.75], XRP[127] | | |
| 10042073 | Unliquidated | BTC[.0000255], JPY[83.50] | | |
| 10042074 | Unliquidated | ETH[3.08], JPY[1641.97] | | |
| 10042075 | Unliquidated | JPY[2611.04] | | |
| 10042076 | Unliquidated | JPY[16.12] | | |
| 10042077 | Unliquidated | JPY[765.28] | | |
| 10042078 | Unliquidated | JPY[1398.87] | | |
| 10042079 | Unliquidated | BTC[.0602], ETH[.12236341], JPY[11436.68], XRP[456] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042080 | Unliquidated | JPY[59.20], XRP[10] | | |
| 10042081 | Unliquidated | JPY[1.76] | | |
| 10042082 | Unliquidated | BTC[.00000014], JPY[153.55] | | |
| 10042083 | Unliquidated | JPY[500.35] | | |
| 10042084 | Unliquidated | JPY[1003.65] | | |
| 10042085 | Unliquidated | JPY[106914.42], XRP[127] | | |
| 10042086 | Unliquidated | BCH[36], BTC[.1], JPY[1.15], XRP[30905.87856] | | |
| 10042087 | Unliquidated | JPY[0.01], XRP[.00022245] | | |
| 10042088 | Unliquidated | JPY[4.39] | | |
| 10042089 | Unliquidated | JPY[0.94] | | |
| 10042090 | Unliquidated | BTC[.00005462], ETH[.00000068], JPY[1295.79] | | |
| 10042091 | Unliquidated | JPY[15941.65], XRP[143] | | |
| 10042092 | Unliquidated | JPY[1303477.41], XRP[63] | | |
| 10042093 | Unliquidated | JPY[0.02] | | |
| 10042094 | Unliquidated | JPY[0.62] | | |
| 10042095 | Unliquidated | JPY[0.13] | | |
| 10042096 | Unliquidated | JPY[1015.83] | | |
| 10042097 | Unliquidated | JPY[0.11] | | |
| 10042098 | Unliquidated | JPY[82166.28] | | |
| 10042099 | Unliquidated | BTC[.00702603], ETH[.00016026], JPY[0.81] | | |
| 10042100 | Unliquidated | JPY[0.15], XRP[10] | | |
| 10042101 | Unliquidated | BTC[.00039829], ETH[.00041343], JPY[720.44] | | |
| 10042102 | Unliquidated | JPY[0.53] | | |
| 10042103 | Unliquidated | JPY[122.90], XRP[7] | | |
| 10042104 | Unliquidated | JPY[74165.85], XRP[206.69] | | |
| 10042105 | Unliquidated | ETH[.01473] | | |
| 10042106 | Unliquidated | BCH[.49158001], JPY[14932.98] | | |
| 10042107 | Unliquidated | BTC[.003825], JPY[232679.04], XRP[1275] | | |
| 10042108 | Unliquidated | ETH[.10111808], JPY[708.35] | | |
| 10042109 | Unliquidated | JPY[1.34] | | |
| 10042110 | Unliquidated | BTC[.0013], ETH[.0056665], FTT[.00006749], JPY[0.00] | | |
| 10042111 | Unliquidated | JPY[0.03] | | |
| 10042112 | Unliquidated | JPY[19.11] | | |
| 10042113 | Unliquidated | JPY[53.18] | | |
| 10042114 | Unliquidated | JPY[0.00] | | |
| 10042115 | Unliquidated | JPY[37.89] | | |
| 10042116 | Unliquidated | BTC[.11269764], FTT[1.96799037], JPY[32569.01], XRP[804.932332] | | |
| 10042117 | Unliquidated | JPY[0.75] | | |
| 10042118 | Unliquidated | ETH[.0000015], JPY[0.44], XRP[.008384] | | |
| 10042119 | Unliquidated | JPY[101.00] | | |
| 10042120 | Unliquidated | JPY[0.53] | | |
| 10042121 | Unliquidated | BTC[.00080961], JPY[3138.53] | | |
| 10042122 | Unliquidated | JPY[0.97] | | |
| 10042123 | Unliquidated | JPY[0.78] | | |
| 10042124 | Unliquidated | JPY[385.11] | | |
| 10042125 | Unliquidated | JPY[0.79] | | |
| 10042126 | Unliquidated | JPY[3998.43], XRP[10] | | |
| 10042127 | Unliquidated | BTC[.00000001] | | |
| 10042128 | Unliquidated | ETH[7.5], JPY[985083.86], XRP[.7] | | |
| 10042129 | Unliquidated | ETH[.00063746], JPY[67.95], XRP[.0001] | | |
| 10042130 | Unliquidated | BCH[.00016905], BTC[.00000597], JPY[223.08], USD[5.50] | | |
| 10042131 | Unliquidated | JPY[259.63] | | |
| 10042132 | Unliquidated | JPY[140.61], XRP[.00000004] | | |
| 10042133 | Unliquidated | ETH[.00000458], JPY[4.85] | | |
| 10042134 | Unliquidated | JPY[41616.46], XRP[127] | | |
| 10042135 | Unliquidated | BCH[.00000001], ETH[.00000208], JPY[18.41] | | |
| 10042136 | Unliquidated | BTC[.00196942], JPY[0.00], XRP[.895042] | | |
| 10042137 | Unliquidated | ETH[.00000046], JPY[1660.02], XRP[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042138 | Unliquidated | JPY[33.96], XRP[.00000043] | | |
| 10042139 | Unliquidated | JPY[177.82], XRP[10] | | |
| 10042140 | Unliquidated | BTC[.00000293], USD[1.35] | | |
| 10042141 | Unliquidated | BTC[.00000196], ETH[.003226], JPY[3.55], XRP[99.114479] | | |
| 10042142 | Unliquidated | JPY[3941.12], XRP[10] | | |
| 10042143 | Unliquidated | JPY[2.07] | | |
| 10042144 | Unliquidated | ETH[.00000636], XRP[363.85] | | |
| 10042145 | Unliquidated | JPY[106.52] | | |
| 10042146 | Unliquidated | JPY[0.42] | | |
| 10042147 | Unliquidated | JPY[0.47] | | |
| 10042148 | Unliquidated | JPY[0.00] | | |
| 10042149 | Unliquidated | BTC[.00044937], JPY[0.85], XRP[127] | | |
| 10042150 | Unliquidated | JPY[4062.94] | | |
| 10042151 | Unliquidated | JPY[19.11] | | |
| 10042152 | Unliquidated | JPY[7.31] | | |
| 10042153 | Unliquidated | JPY[0.00] | | |
| 10042154 | Unliquidated | BTC[.01], ETH[.00000115], FTT[.3428592], JPY[27287.81] | | |
| 10042155 | Unliquidated | JPY[0.12] | | |
| 10042157 | Unliquidated | JPY[500.25] | | |
| 10042158 | Unliquidated | JPY[0.08] | | |
| 10042159 | Unliquidated | JPY[1.63] | | |
| 10042160 | Unliquidated | JPY[1.61] | | |
| 10042161 | Unliquidated | ETH[.00001289], JPY[18.02] | | |
| 10042162 | Unliquidated | JPY[2004.50], XRP[23] | | |
| 10042163 | Unliquidated | JPY[0.60] | | |
| 10042164 | Unliquidated | BTC[.0000023], JPY[50.20] | | |
| 10042165 | Unliquidated | BTC[.01], JPY[577.63] | | |
| 10042166 | Unliquidated | JPY[19051.64], XRP[7] | | |
| 10042167 | Unliquidated | JPY[6750.85], XRP[10] | | |
| 10042168 | Unliquidated | BCH[.00000995], JPY[0.30], USD[0.00] | | |
| 10042169 | Unliquidated | JPY[8479.44], XRP[10] | | |
| 10042170 | Unliquidated | ETH[5.029], JPY[648.91], XRP[267] | | |
| 10042171 | Unliquidated | BTC[.00000031], ETH[.01321894], JPY[41.13] | | |
| 10042172 | Unliquidated | JPY[210963.42] | | |
| 10042173 | Unliquidated | ETH[.00000005] | | |
| 10042174 | Unliquidated | JPY[0.76] | | |
| 10042175 | Unliquidated | BCH[.025], FTT[20], JPY[60648.08], XRP[8000] | | |
| 10042176 | Unliquidated | BTC[.00099999], ETH[.00008008], JPY[1.07] | | |
| 10042177 | Unliquidated | JPY[0.49] | | |
| 10042178 | Unliquidated | JPY[31668.62] | | |
| 10042179 | Unliquidated | JPY[565.36] | | |
| 10042180 | Unliquidated | JPY[457.23] | | |
| 10042181 | Unliquidated | JPY[19.11] | | |
| 10042182 | Unliquidated | JPY[217.05] | | |
| 10042183 | Unliquidated | BCH[.00000001], JPY[0.96], USD[0.02], XRP[.000874] | | |
| 10042184 | Unliquidated | JPY[0.00] | | |
| 10042185 | Unliquidated | JPY[654.02] | | |
| 10042186 | Unliquidated | JPY[10017.78] | | |
| 10042187 | Unliquidated | JPY[45.37], XRP[200] | | |
| 10042188 | Unliquidated | JPY[500.84] | | |
| 10042189 | Unliquidated | JPY[0.32] | | |
| 10042190 | Unliquidated | BTC[.0004], JPY[2.03] | | |
| 10042191 | Unliquidated | JPY[0.41] | | |
| 10042192 | Unliquidated | BTC[.00966138], JPY[0.24], XRP[.00000001] | | |
| 10042193 | Unliquidated | JPY[1051.86], XRP[903] | | |
| 10042194 | Unliquidated | JPY[1932.90] | | |
| 10042195 | Unliquidated | BCH[.00193687], ETH[.00092095], JPY[160.74], XRP[.614924] | | |
| 10042196 | Unliquidated | JPY[83.76], XRP[880] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042197 | Unliquidated | JPY[0.29] | | |
| 10042198 | Unliquidated | JPY[0.73] | | |
| 10042199 | Unliquidated | JPY[500.69] | | |
| 10042200 | Unliquidated | JPY[450.03] | | |
| 10042201 | Unliquidated | JPY[0.00] | | |
| 10042202 | Unliquidated | JPY[765.19] | | |
| 10042203 | Unliquidated | BTC[.02], ETH[.1], JPY[40747.17] | | |
| 10042204 | Unliquidated | BCH[.45], BTC[.042], ETH[.22], JPY[24077.33], XRP[1199] | | |
| 10042205 | Unliquidated | JPY[0.77] | | |
| 10042206 | Unliquidated | JPY[17493.24] | | |
| 10042207 | Unliquidated | JPY[0.41] | | |
| 10042208 | Unliquidated | JPY[12.20] | | |
| 10042209 | Unliquidated | BTC[.0001], ETH[.087], JPY[12.69] | | |
| 10042210 | Unliquidated | JPY[1856.66] | | |
| 10042211 | Unliquidated | JPY[601.68] | | |
| 10042212 | Unliquidated | JPY[3431.08] | | |
| 10042213 | Unliquidated | JPY[451.42] | | |
| 10042214 | Unliquidated | JPY[19.11] | | |
| 10042215 | Unliquidated | BTC[.00001631], ETH[.00000389], JPY[2020.68], USD[0.00] | | |
| 10042216 | Unliquidated | JPY[0.24] | | |
| 10042217 | Unliquidated | JPY[0.17] | | |
| 10042218 | Unliquidated | JPY[500.24] | | |
| 10042219 | Unliquidated | ETH[.00098983], JPY[10.96] | | |
| 10042220 | Unliquidated | BTC[.01000449], JPY[773.51] | | |
| 10042221 | Unliquidated | BTC[.03702121], JPY[1239.90] | | |
| 10042222 | Unliquidated | JPY[420.46] | | |
| 10042223 | Unliquidated | JPY[19.11] | | |
| 10042224 | Unliquidated | BTC[.00134139], JPY[181558.95] | | |
| 10042225 | Unliquidated | JPY[64.73] | | |
| 10042226 | Unliquidated | BTC[.00005783], JPY[1077.46], XRP[20448.85] | | |
| 10042227 | Unliquidated | JPY[27.48] | | |
| 10042228 | Unliquidated | ETH[2.01], JPY[8228.88] | | |
| 10042229 | Unliquidated | BCH[.00099999], JPY[80.51] | | |
| 10042230 | Unliquidated | ETH[.01065497], JPY[1000.00] | | |
| 10042231 | Unliquidated | ETH[.00000001], JPY[6.96] | | |
| 10042232 | Unliquidated | BTC[.00199119], ETH[.00020535], JPY[0.07] | | |
| 10042233 | Unliquidated | JPY[0.03] | | |
| 10042234 | Unliquidated | JPY[273000.48] | | |
| 10042235 | Unliquidated | BTC[.00006569], ETH[.06667885], JPY[313.37], USD[0.14] | | |
| 10042236 | Unliquidated | JPY[33554.60], XRP[127] | | |
| 10042237 | Unliquidated | BTC[.3], JPY[313749.85] | | |
| 10042238 | Unliquidated | JPY[0.09] | | |
| 10042239 | Unliquidated | JPY[13.95] | | |
| 10042240 | Unliquidated | JPY[559.62] | | |
| 10042241 | Unliquidated | ETH[.01], JPY[366.08] | | |
| 10042242 | Unliquidated | FTT[.97664871], JPY[0.00] | | |
| 10042243 | Unliquidated | JPY[0.17], XRP[1.041367] | | |
| 10042244 | Unliquidated | JPY[555.84] | | |
| 10042245 | Unliquidated | BTC[.003], JPY[17150.31] | | |
| 10042246 | Unliquidated | BTC[.00000023], ETH[.00007235], JPY[2195.48], XRP[10] | | |
| 10042247 | Unliquidated | ETH[.00999991], JPY[4.84] | | |
| 10042248 | Unliquidated | JPY[0.85], USD[0.02], XRP[156.97924471] | | |
| 10042249 | Unliquidated | JPY[0.94], SOL[.0000444] | | |
| 10042250 | Unliquidated | BTC[.03829099], JPY[331.95] | | |
| 10042251 | Unliquidated | JPY[191.71] | | |
| 10042252 | Unliquidated | JPY[0.02] | | |
| 10042253 | Unliquidated | JPY[3230.12] | | |
| 10042254 | Unliquidated | JPY[539.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042255 | Unliquidated | BTC[.00486], JPY[13.72] | | |
| 10042256 | Unliquidated | JPY[505.75] | | |
| 10042257 | Unliquidated | BCH[.00000001], JPY[2138.76], USD[0.88], XRP[9] | | |
| 10042258 | Unliquidated | ETH[.00085626], JPY[10.50], XRP[266] | | |
| 10042259 | Unliquidated | JPY[0.53] | | |
| 10042260 | Unliquidated | BCH[.00000593], JPY[0.16] | | |
| 10042261 | Unliquidated | JPY[0.47] | | |
| 10042262 | Unliquidated | ETH[.00009962], JPY[2862.50], XRP[10] | | |
| 10042263 | Unliquidated | JPY[0.84] | | |
| 10042264 | Unliquidated | JPY[19.09] | | |
| 10042265 | Unliquidated | BTC[.002325], JPY[0.55] | | |
| 10042266 | Unliquidated | BCH[.03000078], BTC[.00000102], ETH[.03], JPY[859.30] | | |
| 10042267 | Unliquidated | JPY[0.45] | | |
| 10042268 | Unliquidated | JPY[1.96] | | |
| 10042269 | Unliquidated | JPY[0.21] | | |
| 10042270 | Unliquidated | BTC[.0119], ETH[.01481911], JPY[2422.66], XRP[10] | | |
| 10042271 | Unliquidated | BTC[.00255541], ETH[.02099966], JPY[55348.05] | | |
| 10042272 | Unliquidated | JPY[112.25] | | |
| 10042273 | Unliquidated | JPY[80.29] | | |
| 10042274 | Unliquidated | JPY[764.49] | | |
| 10042275 | Unliquidated | BTC[.0001], JPY[349.00] | | |
| 10042276 | Unliquidated | JPY[0.31] | | |
| 10042277 | Unliquidated | JPY[0.67] | | |
| 10042278 | Unliquidated | BTC[.00027], ETH[.00084738], JPY[9.61], USD[0.24] | | |
| 10042279 | Unliquidated | BTC[.00196053], JPY[2443.49] | | |
| 10042280 | Unliquidated | BTC[.32769448], ETH[3.646], JPY[205335.61], XRP[360] | | |
| 10042281 | Unliquidated | JPY[0.90] | | |
| 10042282 | Unliquidated | BTC[.000033], JPY[0.38] | | |
| 10042283 | Unliquidated | ETH[.00593297], JPY[15.39] | | |
| 10042284 | Unliquidated | BTC[.00000057], ETH[.00009976], JPY[1.65] | | |
| 10042285 | Unliquidated | JPY[2952.22], XRP[10] | | |
| 10042286 | Unliquidated | JPY[733266.47], XRP[63] | | |
| 10042287 | Unliquidated | BTC[.00854116], JPY[4072.01], XRP[10] | | |
| 10042288 | Unliquidated | BTC[.0000051], JPY[442.63] | | |
| 10042289 | Unliquidated | BCH[.1031341], BTC[.0046082], JPY[3132.41] | | |
| 10042290 | Unliquidated | JPY[344.54] | | |
| 10042291 | Unliquidated | BTC[.001], ETH[.50000001], JPY[769.07], XRP[250] | | |
| 10042292 | Unliquidated | JPY[0.71] | | |
| 10042293 | Unliquidated | ETH[.102], JPY[27.64] | | |
| 10042294 | Unliquidated | JPY[500.29] | | |
| 10042295 | Unliquidated | BTC[.11347494], ETH[3.58999048], JPY[10108.48], USD[0.74], XRP[63] | | |
| 10042296 | Unliquidated | JPY[766.78] | | |
| 10042297 | Unliquidated | BTC[.16742587], ETH[5.19042], JPY[5971.75], XRP[10] | | |
| 10042298 | Unliquidated | JPY[76.10] | | |
| 10042299 | Unliquidated | JPY[0.63] | | |
| 10042300 | Unliquidated | BTC[.00017885], JPY[6266.39] | | |
| 10042301 | Unliquidated | BTC[.00000003], ETH[.00000446], JPY[0.70], XRP[.280396] | | |
| 10042302 | Unliquidated | ETH[.00952908], JPY[0.58], XRP[160.2] | | |
| 10042303 | Unliquidated | JPY[2496.04], XRP[10] | | |
| 10042304 | Unliquidated | JPY[4041.14], XRP[9] | | |
| 10042305 | Unliquidated | ETH[.00000092], JPY[3583.38], USD[0.01] | | |
| 10042306 | Unliquidated | JPY[135.61] | | |
| 10042307 | Unliquidated | BCH[2], BTC[.781], ETH[1.02], JPY[183964.06], XRP[11390.70000938] | | |
| 10042308 | Unliquidated | ETH[.1007201], JPY[6831.49], XRP[10] | | |
| 10042309 | Unliquidated | JPY[16441.97], XRP[63] | | |
| 10042310 | Unliquidated | ETH[.0048111], JPY[0.93] | | |
| 10042311 | Unliquidated | BTC[.00085654], JPY[637.87] | | |
| 10042312 | Unliquidated | JPY[4481.89], XRP[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042313 | Unliquidated | JPY[0.36] | | |
| 10042314 | Unliquidated | BCH[.02555128], BTC[.00626963], ETH[.11653083], JPY[1235.62] | | |
| 10042315 | Unliquidated | JPY[1620.18] | | |
| 10042316 | Unliquidated | BTC[.00003499], JPY[57677.65], XRP[112] | | |
| 10042317 | Unliquidated | ETH[.09875613], JPY[15221.99], XRP[.00002261] | | |
| 10042318 | Unliquidated | JPY[352.91] | | |
| 10042319 | Unliquidated | JPY[12654.54], XRP[63] | | |
| 10042320 | Unliquidated | JPY[500.02] | | |
| 10042321 | Unliquidated | JPY[866.11], XRP[100] | | |
| 10042322 | Unliquidated | ETH[.00005881], JPY[6491.89], XRP[10] | | |
| 10042323 | Unliquidated | JPY[58.57] | | |
| 10042324 | Unliquidated | BTC[.50031464], JPY[38885.91], XRP[166.85] | | |
| 10042325 | Unliquidated | ETH[.03369543], JPY[14.83] | | |
| 10042326 | Unliquidated | BTC[.06403539], JPY[0.00] | | |
| 10042327 | Unliquidated | JPY[20.10] | | |
| 10042328 | Unliquidated | JPY[10307.61] | | |
| 10042329 | Unliquidated | JPY[1000.00] | | |
| 10042330 | Unliquidated | JPY[0.17] | | |
| 10042331 | Unliquidated | BCH[.1], BTC[.00009495], ETH[.02880116], JPY[4754.75] | | |
| 10042332 | Unliquidated | BCH[.00008999], ETH[.51], JPY[3374.84], XRP[587] | | |
| 10042333 | Unliquidated | BTC[.00014628], JPY[1.25], XRP[112] | | |
| 10042334 | Unliquidated | JPY[529.36] | | |
| 10042335 | Unliquidated | JPY[549597.17], XRP[637] | | |
| 10042336 | Unliquidated | BTC[.02970582], JPY[20.81], XRP[2200] | | |
| 10042337 | Unliquidated | BTC[.00072827], JPY[3329.57], XRP[50] | | |
| 10042338 | Unliquidated | USD[0.16] | | |
| 10042339 | Unliquidated | BTC[.00000001], JPY[0.94], XRP[.00004425] | | |
| 10042340 | Unliquidated | BTC[.0006], FTT[129.74843823], JPY[46802.59] | | |
| 10042341 | Unliquidated | BTC[.00010017], ETH[.00005113], JPY[1320.56] | | |
| 10042342 | Unliquidated | JPY[0.33] | | |
| 10042343 | Unliquidated | ETH[.00000015], JPY[0.33] | | |
| 10042344 | Unliquidated | JPY[34.78], XRP[7] | | |
| 10042345 | Unliquidated | JPY[0.04] | | |
| 10042346 | Unliquidated | ETH[.0002075], JPY[1800.24], XRP[10] | | |
| 10042347 | Unliquidated | JPY[834.37], XRP[9] | | |
| 10042348 | Unliquidated | JPY[0.38] | | |
| 10042349 | Unliquidated | JPY[0.04] | | |
| 10042350 | Unliquidated | JPY[1126.60] | | |
| 10042351 | Unliquidated | ETH[.1], JPY[1347.15] | | |
| 10042352 | Unliquidated | BTC[.02], JPY[1874.74] | | |
| 10042353 | Unliquidated | JPY[0.55] | | |
| 10042354 | Unliquidated | BTC[.000001], JPY[0.00] | | |
| 10042355 | Unliquidated | JPY[2658.38], XRP[10] | | |
| 10042356 | Unliquidated | JPY[1093.11] | | |
| 10042357 | Unliquidated | JPY[0.51] | | |
| 10042358 | Unliquidated | BTC[.46000001], JPY[3060.67] | | |
| 10042359 | Unliquidated | BTC[.0011], FTT[4.86317203], JPY[734.56], XRP[10] | | |
| 10042360 | Unliquidated | JPY[17.81] | | |
| 10042361 | Unliquidated | JPY[0.58] | | |
| 10042362 | Unliquidated | JPY[0.64] | | |
| 10042363 | Unliquidated | BTC[.00000733], JPY[7091.05], XRP[38] | | |
| 10042364 | Unliquidated | BTC[.05499945], ETH[.4], JPY[13225.66] | | |
| 10042365 | Unliquidated | BCH[.0001], BTC[.0001], JPY[163.47] | | |
| 10042366 | Unliquidated | JPY[0.55] | | |
| 10042367 | Unliquidated | ETH[.00044], JPY[3782.42], XRP[10] | | |
| 10042368 | Unliquidated | JPY[0.59] | | |
| 10042369 | Unliquidated | JPY[855.90] | | |
| 10042370 | Unliquidated | JPY[2319.36], XRP[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042371 | Unliquidated | BCH[.5], JPY[21813.55] | | |
| 10042372 | Unliquidated | JPY[0.03] | | |
| 10042373 | Unliquidated | JPY[10000.00] | | |
| 10042374 | Unliquidated | JPY[0.85] | | |
| 10042375 | Unliquidated | JPY[0.64] | | |
| 10042376 | Unliquidated | ETH[.001], JPY[27943.32], USD[0.22] | | |
| 10042377 | Unliquidated | BTC[.0000457], JPY[63.85], XRP[1000] | | |
| 10042378 | Unliquidated | JPY[80.73], USD[3.44] | | |
| 10042379 | Unliquidated | JPY[0.90] | | |
| 10042380 | Unliquidated | ETH[.0004] | | |
| 10042381 | Unliquidated | JPY[1653.24] | | |
| 10042383 | Unliquidated | BCH[.00964705], ETH[.01176882], JPY[270.51] | | |
| 10042384 | Unliquidated | JPY[222857.04] | | |
| 10042385 | Unliquidated | JPY[0.69] | | |
| 10042386 | Unliquidated | BTC[.00107], JPY[425.53] | | |
| 10042387 | Unliquidated | JPY[19.48] | | |
| 10042388 | Unliquidated | BTC[.00000416], ETH[.08591437], JPY[28.91], USD[0.35] | | |
| 10042389 | Unliquidated | JPY[23.64] | | |
| 10042390 | Unliquidated | JPY[0.37] | | |
| 10042391 | Unliquidated | JPY[1950.30] | | |
| 10042392 | Unliquidated | BTC[.00064713], ETH[.00000384], JPY[4591.07], XRP[10] | | |
| 10042393 | Unliquidated | JPY[3448.40], USD[0.04], XRP[10] | | |
| 10042394 | Unliquidated | JPY[0.00] | | |
| 10042395 | Unliquidated | JPY[19.11] | | |
| 10042396 | Unliquidated | BTC[1.1], ETH[15], JPY[7614.46] | | |
| 10042397 | Unliquidated | JPY[75.91] | | |
| 10042398 | Unliquidated | JPY[1000.22] | | |
| 10042399 | Unliquidated | JPY[500.54] | | |
| 10042400 | Unliquidated | BTC[.00107377], ETH[.01707345], JPY[1.93] | | |
| 10042401 | Unliquidated | BCH[.00056732], BTC[.0005], ETH[.00000002], JPY[531.33] | | |
| 10042402 | Unliquidated | BTC[.000336] | | |
| 10042403 | Unliquidated | BTC[.00211899], JPY[149.19], SOL[.01] | | |
| 10042404 | Unliquidated | JPY[0.38] | | |
| 10042405 | Unliquidated | BTC[.000005], JPY[1523.98] | | |
| 10042406 | Unliquidated | JPY[16247.30], XRP[63] | | |
| 10042407 | Unliquidated | JPY[282.01] | | |
| 10042408 | Unliquidated | BTC[.00028398], ETH[.00229667], JPY[154.42] | | |
| 10042409 | Unliquidated | JPY[0.47], SOL[.0001997] | | |
| 10042410 | Unliquidated | JPY[828.09], XRP[10] | | |
| 10042411 | Unliquidated | JPY[500.00] | | |
| 10042412 | Unliquidated | JPY[0.00] | | |
| 10042413 | Unliquidated | BCH[4.1], BTC[.356], ETH[6.2], JPY[128207.48], XRP[7200] | | |
| 10042414 | Unliquidated | BTC[.021], ETH[1.00090001], JPY[558381.87], XRP[10] | | |
| 10042415 | Unliquidated | BTC[.0002345], ETH[.00036279], JPY[1.51] | | |
| 10042416 | Unliquidated | JPY[3045.61] | | |
| 10042417 | Unliquidated | BTC[.00124094], JPY[6693.64], XRP[10] | | |
| 10042418 | Unliquidated | BTC[.00000193], ETH[.00277751], JPY[721.62] | | |
| 10042419 | Unliquidated | BTC[.2596958], JPY[0.00] | | |
| 10042420 | Unliquidated | JPY[0.85] | | |
| 10042421 | Unliquidated | BCH[.35], ETH[.9], JPY[835.93], XRP[40] | | |
| 10042422 | Unliquidated | JPY[0.92], SOL[.01005604], USD[3.65] | | |
| 10042423 | Unliquidated | JPY[43.48], USD[0.00] | | |
| 10042424 | Unliquidated | JPY[0.38] | | |
| 10042425 | Unliquidated | ETH[.006] | | |
| 10042426 | Unliquidated | FTT[.81899287], JPY[187.85], XRP[1370] | | |
| 10042427 | Unliquidated | JPY[243193.86], XRP[1275] | | |
| 10042428 | Unliquidated | JPY[43.44] | | |
| 10042429 | Unliquidated | JPY[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042430 | Unliquidated | JPY[500.02] | | |
| 10042431 | Unliquidated | JPY[7.96] | | |
| 10042432 | Unliquidated | JPY[88.08], XRP[56.247175] | | |
| 10042433 | Unliquidated | JPY[19.11] | | |
| 10042434 | Unliquidated | JPY[13.11] | | |
| 10042435 | Unliquidated | JPY[5.65] | | |
| 10042436 | Unliquidated | BTC[.00005956], JPY[18289.95], XRP[126] | | |
| 10042437 | Unliquidated | BTC[.0229], ETH[.00004134], JPY[12854.39], XRP[10] | | |
| 10042438 | Unliquidated | JPY[0.00] | | |
| 10042439 | Unliquidated | JPY[26274.10], XRP[127] | | |
| 10042440 | Unliquidated | BTC[.005428], JPY[63.10] | | |
| 10042441 | Unliquidated | JPY[147.56] | | |
| 10042442 | Unliquidated | JPY[0.65] | | |
| 10042443 | Unliquidated | BTC[.03], JPY[271.46] | | |
| 10042444 | Unliquidated | JPY[786.78] | | |
| 10042445 | Unliquidated | JPY[8.04] | | |
| 10042446 | Unliquidated | BTC[.00038509], JPY[698.83] | | |
| 10042447 | Unliquidated | USD[0.03] | | |
| 10042448 | Unliquidated | BCH[.001], JPY[105794.66] | | |
| 10042449 | Unliquidated | JPY[19.11] | | |
| 10042450 | Unliquidated | JPY[0.37] | | |
| 10042451 | Unliquidated | JPY[251883.69], XRP[1275] | | |
| 10042452 | Unliquidated | BCH[.01], BTC[.00000339], JPY[28.75], XRP[.004269] | | |
| 10042453 | Unliquidated | JPY[0.21] | | |
| 10042454 | Unliquidated | JPY[313686.17] | | |
| 10042455 | Unliquidated | JPY[0.00] | | |
| 10042456 | Unliquidated | JPY[93.29] | | |
| 10042457 | Unliquidated | JPY[594.23] | | |
| 10042458 | Unliquidated | BTC[.006], JPY[142.54] | | |
| 10042459 | Unliquidated | JPY[1920.95], XRP[10] | | |
| 10042460 | Unliquidated | JPY[10000.00] | | |
| 10042461 | Unliquidated | BTC[.0025] | | |
| 10042462 | Unliquidated | JPY[0.84] | | |
| 10042463 | Unliquidated | JPY[9195.94], XRP[10] | | |
| 10042464 | Unliquidated | JPY[894901.52], XRP[1275] | | |
| 10042465 | Unliquidated | JPY[0.81] | | |
| 10042466 | Unliquidated | BTC[.00019218], JPY[443.03] | | |
| 10042467 | Unliquidated | JPY[19.11] | | |
| 10042468 | Unliquidated | ETH[.01324503] | | |
| 10042469 | Unliquidated | BTC[.0000045], ETH[.00575464], JPY[1050.70] | | |
| 10042470 | Unliquidated | JPY[0.54], XRP[6] | | |
| 10042471 | Unliquidated | ETH[.00000021], JPY[0.00] | | |
| 10042472 | Unliquidated | JPY[0.83] | | |
| 10042473 | Unliquidated | JPY[1226.74] | | |
| 10042474 | Unliquidated | JPY[2531.10], XRP[9] | | |
| 10042475 | Unliquidated | JPY[0.16] | | |
| 10042476 | Unliquidated | JPY[0.90] | | |
| 10042477 | Unliquidated | BTC[.01], ETH[.11340771], JPY[1954.96], XRP[9] | | |
| 10042478 | Unliquidated | JPY[1.01] | | |
| 10042479 | Unliquidated | JPY[0.60] | | |
| 10042480 | Unliquidated | BCH[.00000001], BTC[.0000326], JPY[673.12] | | |
| 10042481 | Unliquidated | JPY[0.85] | | |
| 10042482 | Unliquidated | JPY[4986.82], XRP[10] | | |
| 10042483 | Unliquidated | JPY[4.64] | | |
| 10042484 | Unliquidated | BTC[.0075], JPY[652.00] | | |
| 10042485 | Unliquidated | JPY[764.46] | | |
| 10042486 | Unliquidated | JPY[4633.50] | | |
| 10042487 | Unliquidated | JPY[1045.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042488 | Unliquidated | XRP[10] | | |
| 10042489 | Unliquidated | JPY[307.63], XRP[2.2] | | |
| 10042490 | Unliquidated | JPY[690.56], XRP[320] | | |
| 10042491 | Unliquidated | JPY[120.02] | | |
| 10042492 | Unliquidated | JPY[191.86] | | |
| 10042493 | Unliquidated | JPY[0.01] | | |
| 10042494 | Unliquidated | ETH[.01], JPY[3.99] | | |
| 10042495 | Unliquidated | JPY[19.11] | | |
| 10042496 | Unliquidated | JPY[0.18] | | |
| 10042497 | Unliquidated | JPY[2316.30] | | |
| 10042498 | Unliquidated | BCH[.01], JPY[0.37] | | |
| 10042499 | Unliquidated | JPY[3.45] | | |
| 10042500 | Unliquidated | JPY[0.85], XRP[7.3622] | | |
| 10042501 | Unliquidated | JPY[500.76] | | |
| 10042502 | Unliquidated | JPY[13065.95], XRP[.00001655] | | |
| 10042503 | Unliquidated | BTC[.00354741], ETH[.0033469], JPY[25860.13], XRP[10] | | |
| 10042504 | Unliquidated | BTC[.00813548], JPY[673.42] | | |
| 10042505 | Unliquidated | FTT[284.144562], XRP[1275] | | |
| 10042506 | Unliquidated | JPY[6603.68], XRP[10] | | |
| 10042507 | Unliquidated | JPY[0.36], USD[0.00] | | |
| 10042508 | Unliquidated | JPY[14.74] | | |
| 10042509 | Unliquidated | FTT[.00001063], JPY[0.72] | | |
| 10042510 | Unliquidated | JPY[19.11] | | |
| 10042511 | Unliquidated | BCH[.00037155], JPY[1562440.58], XRP[1275] | | |
| 10042512 | Unliquidated | JPY[566.34] | | |
| 10042513 | Unliquidated | BTC[.31623328], ETH[4], JPY[50272.66], XRP[15120.746325] | | |
| 10042514 | Unliquidated | BTC[.00013], ETH[.000118], JPY[3222.66], XRP[10] | | |
| 10042515 | Unliquidated | ETH[.00000001] | | |
| 10042516 | Unliquidated | JPY[3782.46], XRP[10] | | |
| 10042517 | Unliquidated | JPY[0.47] | | |
| 10042518 | Unliquidated | ETH[.013], JPY[0.20] | | |
| 10042519 | Unliquidated | JPY[0.70] | | |
| 10042520 | Unliquidated | BTC[.00026], JPY[0.03] | | |
| 10042521 | Unliquidated | BCH[.00000157], BTC[.00006349], ETH[.00000427], JPY[1.64] | | |
| 10042522 | Unliquidated | ETH[.00000429], JPY[10751.71] | | |
| 10042523 | Unliquidated | BTC[.03], ETH[1.5], JPY[22063.45] | | |
| 10042524 | Unliquidated | JPY[237582.45], XRP[1275] | | |
| 10042525 | Unliquidated | JPY[0.95] | | |
| 10042526 | Unliquidated | JPY[50.02] | | |
| 10042527 | Unliquidated | ETH[.00000134], JPY[0.38] | | |
| 10042528 | Unliquidated | ETH[.00247837], JPY[9.22] | | |
| 10042529 | Unliquidated | JPY[9759.91], XRP[63] | | |
| 10042530 | Unliquidated | ETH[.21], JPY[429338.39] | | |
| 10042531 | Unliquidated | JPY[723.75] | | |
| 10042532 | Unliquidated | ETH[.0151], JPY[0.27] | | |
| 10042533 | Unliquidated | ETH[.01], JPY[2823.07], XRP[1] | | |
| 10042534 | Unliquidated | JPY[266.68] | | |
| 10042535 | Unliquidated | JPY[4391.08] | | |
| 10042536 | Unliquidated | BTC[.00000227], ETH[.07], JPY[954.28], USD[0.29] | | |
| 10042537 | Unliquidated | BTC[.00000001], JPY[0.54] | | |
| 10042538 | Unliquidated | JPY[1785.02] | | |
| 10042539 | Unliquidated | JPY[83.65] | | |
| 10042540 | Unliquidated | USD[0.29] | | |
| 10042541 | Unliquidated | BTC[.05755], JPY[4777.11], XRP[10] | | |
| 10042542 | Unliquidated | JPY[0.37] | | |
| 10042543 | Unliquidated | BTC[.01614435], JPY[945.87] | | |
| 10042544 | Unliquidated | JPY[2222.36], XRP[480] | | |
| 10042545 | Unliquidated | ETH[.02851] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042546 | Unliquidated | FTT[104.51515565], JPY[0.00], XRP[1275] | | |
| 10042547 | Unliquidated | JPY[0.74] | | |
| 10042548 | Unliquidated | JPY[500.87] | | |
| 10042549 | Unliquidated | JPY[1468.03] | | |
| 10042550 | Unliquidated | BTC[.00000045], JPY[1467.28] | | |
| 10042551 | Unliquidated | BTC[.00002585], JPY[247.75] | | |
| 10042552 | Unliquidated | JPY[582.78] | | |
| 10042553 | Unliquidated | BTC[.031], JPY[6051.49] | | |
| 10042554 | Unliquidated | JPY[0.32] | | |
| 10042555 | Unliquidated | JPY[3623.88], XRP[10] | | |
| 10042556 | Unliquidated | ETH[.0004505] | | |
| 10042557 | Unliquidated | JPY[316869.48], XRP[10] | | |
| 10042558 | Unliquidated | JPY[5.93] | | |
| 10042559 | Unliquidated | ETH[0.00000346], JPY[0.05] | | |
| 10042560 | Unliquidated | BTC[.10431961], JPY[1459.48], XRP[701.00001] | | |
| 10042561 | Unliquidated | ETH[.01358], JPY[0.17] | | |
| 10042562 | Unliquidated | JPY[7396.91] | | |
| 10042563 | Unliquidated | JPY[53.05] | | |
| 10042564 | Unliquidated | JPY[510.37] | | |
| 10042565 | Unliquidated | JPY[0.41] | | |
| 10042566 | Unliquidated | JPY[30.36] | | |
| 10042567 | Unliquidated | JPY[2234.63], XRP[10] | | |
| 10042568 | Unliquidated | JPY[121.69] | | |
| 10042569 | Unliquidated | BTC[.0672], JPY[16231.52], XRP[56] | | |
| 10042570 | Unliquidated | JPY[0.69] | | |
| 10042571 | Unliquidated | USD[0.04] | | |
| 10042572 | Unliquidated | JPY[1081.15] | | |
| 10042573 | Unliquidated | BTC[.01000786], ETH[.00000486], JPY[2979.97] | | |
| 10042574 | Unliquidated | BTC[.000001], ETH[.00000201], JPY[53.19] | | |
| 10042575 | Unliquidated | JPY[87.53] | | |
| 10042576 | Unliquidated | ETH[.00005174], JPY[0.92] | | |
| 10042577 | Unliquidated | BTC[.0031], ETH[.52], JPY[202.73] | | |
| 10042578 | Unliquidated | JPY[12342.97] | | |
| 10042579 | Unliquidated | BCH[.00001742], ETH[.00738785], JPY[530.02] | | |
| 10042580 | Unliquidated | JPY[29240.86], XRP[10] | | |
| 10042581 | Unliquidated | JPY[0.00] | | |
| 10042582 | Unliquidated | JPY[597.02], XRP[1] | | |
| 10042583 | Unliquidated | BCH[.1], JPY[32556.08], XRP[9] | | |
| 10042584 | Unliquidated | ETH[.00299996], JPY[9.63] | | |
| 10042585 | Unliquidated | BCH[.00000001], BTC[.0000263], ETH[.00000002], JPY[30.66] | | |
| 10042586 | Unliquidated | JPY[2555.93] | | |
| 10042587 | Unliquidated | BCH[.00678184], ETH[.00002495], JPY[1719.34], XRP[6] | | |
| 10042588 | Unliquidated | JPY[80.85] | | |
| 10042589 | Unliquidated | BTC[.00285297], JPY[0.51] | | |
| 10042590 | Unliquidated | ETH[.0040184], JPY[0.06] | | |
| 10042591 | Unliquidated | JPY[5943.87], XRP[342.37] | | |
| 10042592 | Unliquidated | BTC[.00004958], JPY[3.56], SOL[1.2] | | |
| 10042593 | Unliquidated | JPY[0.53] | | |
| 10042594 | Unliquidated | JPY[0.27] | | |
| 10042595 | Unliquidated | BTC[.00002868], ETH[.0227], JPY[806.96] | | |
| 10042596 | Unliquidated | BTC[.00017653], JPY[106.87] | | |
| 10042597 | Unliquidated | ETH[.00118616], JPY[403.08] | | |
| 10042598 | Unliquidated | BTC[.00052954], ETH[.00000002], JPY[1419.33] | | |
| 10042599 | Unliquidated | JPY[0.00] | | |
| 10042600 | Unliquidated | ETH[.82463403], JPY[5.73] | | |
| 10042601 | Unliquidated | JPY[78.22] | | |
| 10042602 | Unliquidated | BAT[6] | | |
| 10042603 | Unliquidated | JPY[3.91], USD[1.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042604 | Unliquidated | JPY[0.00] | | |
| 10042605 | Unliquidated | JPY[1577.08] | | |
| 10042606 | Unliquidated | ETH[.07397199], JPY[0.45] | | |
| 10042607 | Unliquidated | JPY[0.00] | | |
| 10042608 | Unliquidated | BTC[.00014079], JPY[61.17] | | |
| 10042609 | Unliquidated | JPY[26.89], XRP[5] | | |
| 10042610 | Unliquidated | JPY[7021.71], XRP[10] | | |
| 10042611 | Unliquidated | BTC[.005], JPY[54.41], USD[2.27] | | |
| 10042612 | Unliquidated | JPY[0.88] | | |
| 10042613 | Unliquidated | JPY[0.29] | | |
| 10042614 | Unliquidated | JPY[0.84] | | |
| 10042615 | Unliquidated | ETH[.00999999], JPY[1474.65] | | |
| 10042616 | Unliquidated | JPY[441.21] | | |
| 10042617 | Unliquidated | ETH[.00153671], FTT[20.9339888], JPY[38006.57], USD[0.03], XRP[2127.000041] | | |
| 10042618 | Unliquidated | JPY[758.09] | | |
| 10042619 | Unliquidated | JPY[0.16] | | |
| 10042620 | Unliquidated | JPY[0.00] | | |
| 10042621 | Unliquidated | ETH[.00000069], JPY[2549.78], XRP[.99999958] | | |
| 10042622 | Unliquidated | BTC[.01883256], JPY[46.96] | | |
| 10042623 | Unliquidated | JPY[0.03], XRP[.00000039] | | |
| 10042624 | Unliquidated | JPY[3970.78], XRP[9] | | |
| 10042625 | Unliquidated | FTT[.00009], JPY[0.00], SOL[.000028] | | |
| 10042626 | Unliquidated | JPY[0.00] | | |
| 10042627 | Unliquidated | JPY[475.18] | | |
| 10042628 | Unliquidated | JPY[1000.00] | | |
| 10042629 | Unliquidated | ETH[.5] | | |
| 10042630 | Unliquidated | JPY[107.16], XRP[.75] | | |
| 10042631 | Unliquidated | JPY[0.13] | | |
| 10042632 | Unliquidated | BCH[.00006162], ETH[.2], JPY[56582.44] | | |
| 10042633 | Unliquidated | JPY[805.68] | | |
| 10042634 | Unliquidated | BCH[.1], JPY[3036.70] | | |
| 10042635 | Unliquidated | BTC[.00002218], JPY[1151.13] | | |
| 10042636 | Unliquidated | JPY[167.74] | | |
| 10042637 | Unliquidated | JPY[0.44], USD[0.02] | | |
| 10042638 | Unliquidated | BCH[.000001], ETH[.00000001], JPY[3735.97] | | |
| 10042639 | Unliquidated | BCH[1], JPY[2385.51] | | |
| 10042640 | Unliquidated | JPY[11.58] | | |
| 10042641 | Unliquidated | JPY[5.49] | | |
| 10042642 | Unliquidated | JPY[499.60] | | |
| 10042643 | Unliquidated | BCH[.00113099], BTC[.00000385], JPY[38.92], XRP[.283651] | | |
| 10042644 | Unliquidated | BTC[.00062124], ETH[.0058605], JPY[790.41] | | |
| 10042645 | Unliquidated | BTC[.07000916], JPY[53386.84], XRP[6] | | |
| 10042646 | Unliquidated | JPY[500.44] | | |
| 10042647 | Unliquidated | BTC[.00129731], JPY[3812.13], XRP[9] | | |
| 10042648 | Unliquidated | ETH[.00179469], JPY[1846.62], XRP[10] | | |
| 10042649 | Unliquidated | JPY[30.09] | | |
| 10042650 | Unliquidated | JPY[2.90] | | |
| 10042651 | Unliquidated | JPY[545.70] | | |
| 10042652 | Unliquidated | BCH[.00099999], ETH[.001], JPY[105.21] | | |
| 10042653 | Unliquidated | BCH[.01], JPY[280.98] | | |
| 10042654 | Unliquidated | ETH[.8], JPY[24260.14], XRP[300] | | |
| 10042655 | Unliquidated | JPY[19.11] | | |
| 10042656 | Unliquidated | ETH[.00000233], JPY[174.19] | | |
| 10042657 | Unliquidated | BTC[.00000428], JPY[2.92] | | |
| 10042658 | Unliquidated | JPY[1332.90] | | |
| 10042659 | Unliquidated | BTC[.01], JPY[0.00] | | |
| 10042660 | Unliquidated | BTC[.0000983], ETH[.00004878], JPY[321.67] | | |
| 10042661 | Unliquidated | BTC[.00003253], JPY[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042662 | Unliquidated | BTC[.05695], JPY[4228.26], XRP[10] | | |
| 10042663 | Unliquidated | ETH[.02036177], JPY[317.34] | | |
| 10042664 | Unliquidated | BTC[.01112829], JPY[0.39] | | |
| 10042665 | Unliquidated | BCH[.01], BTC[.001], ETH[.2897269], JPY[3351.50], XRP[6] | | |
| 10042666 | Unliquidated | BCH[.00000445], JPY[268.85], USD[0.05] | | |
| 10042667 | Unliquidated | JPY[247.20] | | |
| 10042668 | Unliquidated | JPY[0.80] | | |
| 10042669 | Unliquidated | ETH[.001], JPY[39021.28], XRP[1127] | | |
| 10042670 | Unliquidated | JPY[0.04] | | |
| 10042671 | Unliquidated | JPY[51.62] | | |
| 10042672 | Unliquidated | BTC[.00085519], JPY[1980.30] | | |
| 10042673 | Unliquidated | JPY[38.22] | | |
| 10042674 | Unliquidated | JPY[909716.72] | | |
| 10042675 | Unliquidated | JPY[56.75] | | |
| 10042676 | Unliquidated | BTC[.00040923], JPY[630.58] | | |
| 10042677 | Unliquidated | ETH[.00999999], JPY[729.88] | | |
| 10042678 | Unliquidated | JPY[549.91], XRP[.00003886] | | |
| 10042679 | Unliquidated | BCH[.00074816], BTC[.00000564], ETH[.00072932], JPY[569.60], USD[0.76] | | |
| 10042680 | Unliquidated | JPY[201.16] | | |
| 10042681 | Unliquidated | JPY[728.96] | | |
| 10042682 | Unliquidated | JPY[0.11], XRP[.0000001] | | |
| 10042683 | Unliquidated | JPY[500.40], XRP[7] | | |
| 10042684 | Unliquidated | JPY[101.98] | | |
| 10042685 | Unliquidated | JPY[1124.63] | | |
| 10042686 | Unliquidated | JPY[510.20] | | |
| 10042687 | Unliquidated | BCH[.001], BTC[.002], JPY[99.18] | | |
| 10042688 | Unliquidated | BCH[.00000001], JPY[25348.36] | | |
| 10042689 | Unliquidated | JPY[990.37] | | |
| 10042690 | Unliquidated | JPY[0.50] | | |
| 10042691 | Unliquidated | JPY[0.73], USD[0.08] | | |
| 10042692 | Unliquidated | JPY[0.70] | | |
| 10042693 | Unliquidated | BTC[.0001], JPY[102073.58] | | |
| 10042694 | Unliquidated | JPY[19.11] | | |
| 10042695 | Unliquidated | JPY[0.86] | | |
| 10042696 | Unliquidated | JPY[10108.09] | | |
| 10042697 | Unliquidated | BTC[.005], JPY[2602.12], XRP[9] | | |
| 10042698 | Unliquidated | BTC[.066], JPY[14782.83] | | |
| 10042699 | Unliquidated | BTC[.00000196], JPY[500.25] | | |
| 10042700 | Unliquidated | JPY[1329.20] | | |
| 10042701 | Unliquidated | JPY[0.20] | | |
| 10042702 | Unliquidated | JPY[38.22] | | |
| 10042703 | Unliquidated | BCH[.00011514], BTC[.01], ETH[14.2], JPY[106.67], XRP[150] | | |
| 10042704 | Unliquidated | BTC[.1206222], JPY[500.80] | | |
| 10042705 | Unliquidated | JPY[19.11] | | |
| 10042706 | Unliquidated | ETH[.01316728], JPY[1.00], USD[0.04] | | |
| 10042707 | Unliquidated | JPY[297.88] | | |
| 10042708 | Unliquidated | JPY[924.19] | | |
| 10042709 | Unliquidated | JPY[5732.53], XRP[10] | | |
| 10042710 | Unliquidated | JPY[525.48] | | |
| 10042711 | Unliquidated | JPY[0.50] | | |
| 10042712 | Unliquidated | JPY[841.90] | | |
| 10042713 | Unliquidated | BCH[.00000001], BTC[.00025725], JPY[21.68], USD[0.46] | | |
| 10042714 | Unliquidated | JPY[360.33] | | |
| 10042715 | Unliquidated | JPY[40.01] | | |
| 10042716 | Unliquidated | JPY[62.17] | | |
| 10042717 | Unliquidated | JPY[0.75] | | |
| 10042718 | Unliquidated | JPY[388.49] | | |
| 10042719 | Unliquidated | JPY[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042720 | Unliquidated | BTC[.011], JPY[11367.96] | | |
| 10042721 | Unliquidated | JPY[3.43] | | |
| 10042722 | Unliquidated | JPY[19.11] | | |
| 10042723 | Unliquidated | BTC[1.91486769], JPY[1967.60] | | |
| 10042724 | Unliquidated | JPY[19.11] | | |
| 10042725 | Unliquidated | BTC[.00000102], JPY[20.91], XRP[.798091] | | |
| 10042726 | Unliquidated | JPY[9816.72] | | |
| 10042728 | Unliquidated | BTC[.46158781], JPY[0.02], USD[0.00] | | |
| 10042729 | Unliquidated | ETH[1], JPY[48826.93], XRP[10] | | |
| 10042730 | Unliquidated | JPY[19.11] | | |
| 10042731 | Unliquidated | JPY[0.78] | | |
| 10042732 | Unliquidated | JPY[0.10] | | |
| 10042733 | Unliquidated | ETH[.00086198], JPY[7.22] | | |
| 10042734 | Unliquidated | JPY[1910.84], XRP[9] | | |
| 10042735 | Unliquidated | JPY[252.42] | | |
| 10042736 | Unliquidated | JPY[573.25] | | |
| 10042737 | Unliquidated | JPY[0.15] | | |
| 10042738 | Unliquidated | JPY[0.90], XRP[127] | | |
| 10042739 | Unliquidated | ETH[.00040569], JPY[1.18] | | |
| 10042740 | Unliquidated | JPY[0.13] | | |
| 10042741 | Unliquidated | JPY[710.72] | | |
| 10042742 | Unliquidated | BCH[.001], JPY[456.74] | | |
| 10042743 | Unliquidated | JPY[16488.77] | | |
| 10042744 | Unliquidated | BCH[.00000001], BTC[.00000252], JPY[486.40] | | |
| 10042745 | Unliquidated | JPY[3957.98], XRP[10] | | |
| 10042746 | Unliquidated | BCH[1.00044805], BTC[1.025938], ETH[4.0037839], JPY[441069.42], SOL[310], XRP[63] | | |
| 10042747 | Unliquidated | JPY[2186.97], XRP[9] | | |
| 10042748 | Unliquidated | JPY[16.93] | | |
| 10042749 | Unliquidated | JPY[38.22] | | |
| 10042750 | Unliquidated | ETH[.00017074], JPY[2.18] | | |
| 10042751 | Unliquidated | JPY[38.22] | | |
| 10042752 | Unliquidated | BTC[.06076675], ETH[2], JPY[4203.86], XRP[10] | | |
| 10042753 | Unliquidated | BTC[.00138], JPY[0.23] | | |
| 10042754 | Unliquidated | BTC[.00005147], JPY[7.79] | | |
| 10042755 | Unliquidated | BCH[.00000005], BTC[.00012698], JPY[1838.67], USD[0.07] | | |
| 10042756 | Unliquidated | JPY[2407.66], XRP[9] | | |
| 10042757 | Unliquidated | JPY[19.11] | | |
| 10042758 | Unliquidated | JPY[1776.63] | | |
| 10042759 | Unliquidated | JPY[102804.82] | | |
| 10042760 | Unliquidated | JPY[0.58], XRP[10] | | |
| 10042761 | Unliquidated | JPY[176.97] | | |
| 10042762 | Unliquidated | BCH[.00170086], BTC[.00000023], JPY[0.13] | | |
| 10042763 | Unliquidated | JPY[1111.96] | | |
| 10042764 | Unliquidated | BTC[.0004994], JPY[2444.81], USD[0.10], XRP[281] | | |
| 10042765 | Unliquidated | JPY[24301.43] | | |
| 10042766 | Unliquidated | JPY[1987.39] | | |
| 10042767 | Unliquidated | JPY[0.00] | | |
| 10042768 | Unliquidated | JPY[0.05] | | |
| 10042769 | Unliquidated | JPY[19.11] | | |
| 10042770 | Unliquidated | JPY[0.82] | | |
| 10042771 | Unliquidated | ETH[.007], JPY[174.50] | | |
| 10042772 | Unliquidated | JPY[689.94] | | |
| 10042773 | Unliquidated | JPY[8450.65], XRP[10] | | |
| 10042774 | Unliquidated | BTC[.001], ETH[.03725], JPY[4241.84] | | |
| 10042775 | Unliquidated | JPY[0.38] | | |
| 10042776 | Unliquidated | JPY[4.02] | | |
| 10042777 | Unliquidated | BTC[.03], JPY[9244.18] | | |
| 10042778 | Unliquidated | JPY[35.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042779 | Unliquidated | JPY[0.98], USD[0.14] | | |
| 10042780 | Unliquidated | JPY[19.11] | | |
| 10042781 | Unliquidated | BCH[.001], JPY[338.29] | | |
| 10042782 | Unliquidated | ETH[.5], JPY[2106.19], XRP[5287.9184535] | | |
| 10042783 | Unliquidated | JPY[38.22] | | |
| 10042784 | Unliquidated | JPY[246.46] | | |
| 10042785 | Unliquidated | JPY[797.55] | | |
| 10042786 | Unliquidated | BTC[.01], JPY[234381.49] | | |
| 10042787 | Unliquidated | JPY[0.11] | | |
| 10042788 | Unliquidated | JPY[5.46] | | |
| 10042789 | Unliquidated | BTC[.0000081], JPY[381365.60] | | |
| 10042790 | Unliquidated | JPY[19.11] | | |
| 10042791 | Unliquidated | BCH[.001], JPY[30.35], XRP[.042204] | | |
| 10042792 | Unliquidated | JPY[38.22] | | |
| 10042793 | Unliquidated | JPY[18.08] | | |
| 10042794 | Unliquidated | JPY[5336.91], XRP[10] | | |
| 10042795 | Unliquidated | JPY[0.00], XRP[.00000015] | | |
| 10042796 | Unliquidated | JPY[382.17] | | |
| 10042797 | Unliquidated | JPY[4285.53], XRP[10] | | |
| 10042798 | Unliquidated | JPY[379.68] | | |
| 10042799 | Unliquidated | JPY[2560.89] | | |
| 10042800 | Unliquidated | JPY[0.51] | | |
| 10042801 | Unliquidated | JPY[955.42] | | |
| 10042802 | Unliquidated | BTC[.00005], JPY[138.41] | | |
| 10042803 | Unliquidated | BCH[.1], BTC[.1], ETH[2], JPY[152938.21], XRP[9] | | |
| 10042804 | Unliquidated | BTC[.36162339], JPY[652.08], XRP[3631.027] | | |
| 10042805 | Unliquidated | BCH[.0009], JPY[162.95] | | |
| 10042806 | Unliquidated | JPY[7.64] | | |
| 10042807 | Unliquidated | JPY[262.03] | | |
| 10042808 | Unliquidated | JPY[38.22] | | |
| 10042809 | Unliquidated | BCH[.0001], JPY[40.35], USD[0.10] | | |
| 10042810 | Unliquidated | JPY[19.11] | | |
| 10042811 | Unliquidated | ETH[.00331827], JPY[0.54], XRP[9] | | |
| 10042812 | Unliquidated | JPY[0.27] | | |
| 10042813 | Unliquidated | BTC[.00002327], JPY[193.63] | | |
| 10042814 | Unliquidated | JPY[0.53] | | |
| 10042815 | Unliquidated | JPY[0.20] | | |
| 10042816 | Unliquidated | JPY[0.02] | | |
| 10042817 | Unliquidated | BTC[.00003761], JPY[78.35] | | |
| 10042818 | Unliquidated | BTC[.00000992], JPY[2261.65], XRP[9] | | |
| 10042819 | Unliquidated | BTC[.00149721], ETH[.00000001], JPY[0.04], SOL[.0399] | | |
| 10042820 | Unliquidated | JPY[11.54] | | |
| 10042821 | Unliquidated | BTC[.00000053], ETH[.00000737], JPY[2.11] | | |
| 10042822 | Unliquidated | BTC[.03204609], JPY[5780.30], XRP[10] | | |
| 10042823 | Unliquidated | BTC[.00002689], JPY[724.25] | | |
| 10042824 | Unliquidated | BTC[.00027475], ETH[.01], JPY[9.03] | | |
| 10042825 | Unliquidated | JPY[1648.09] | | |
| 10042826 | Unliquidated | FTT[1.12577128], JPY[0.00] | | |
| 10042827 | Unliquidated | JPY[428.35] | | |
| 10042828 | Unliquidated | BCH[.00074925], JPY[22.78] | | |
| 10042829 | Unliquidated | JPY[119.89] | | |
| 10042830 | Unliquidated | BTC[.0000017], JPY[0.94] | | |
| 10042831 | Unliquidated | BTC[.00000001], JPY[0.02] | | |
| 10042832 | Unliquidated | JPY[0.71], XRP[.004739] | | |
| 10042833 | Unliquidated | JPY[250.85] | | |
| 10042834 | Unliquidated | JPY[36.54] | | |
| 10042835 | Unliquidated | JPY[0.15] | | |
| 10042836 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042837 | Unliquidated | JPY[618.78] | | |
| 10042838 | Unliquidated | JPY[38.22] | | |
| 10042839 | Unliquidated | JPY[0.34] | | |
| 10042840 | Unliquidated | JPY[1701.75], XRP[10] | | |
| 10042841 | Unliquidated | BCH[.066], JPY[1264.89], XRP[18] | | |
| 10042842 | Unliquidated | ETH[.00025809], JPY[0.00] | | |
| 10042843 | Unliquidated | JPY[449.68] | | |
| 10042844 | Unliquidated | JPY[477.57], XRP[70] | | |
| 10042845 | Unliquidated | BCH[1], BTC[.1], ETH[1.00528], JPY[1246222.99], XRP[1127] | | |
| 10042846 | Unliquidated | JPY[0.72] | | |
| 10042847 | Unliquidated | JPY[1.44] | | |
| 10042848 | Unliquidated | JPY[0.00] | | |
| 10042849 | Unliquidated | JPY[4000000.00] | | |
| 10042850 | Unliquidated | JPY[558.98], XRP[139.10787673] | | |
| 10042851 | Unliquidated | JPY[633.27], XRP[.925623] | | |
| 10042852 | Unliquidated | JPY[1152.75] | | |
| 10042853 | Unliquidated | JPY[19.11] | | |
| 10042854 | Unliquidated | JPY[74.41] | | |
| 10042855 | Unliquidated | JPY[0.15] | | |
| 10042856 | Unliquidated | ETH[.0003], JPY[2.54] | | |
| 10042857 | Unliquidated | JPY[0.25] | | |
| 10042858 | Unliquidated | JPY[141.46], USD[0.16] | | |
| 10042859 | Unliquidated | BTC[.0001], JPY[1.00] | | |
| 10042860 | Unliquidated | JPY[70.89] | | |
| 10042861 | Unliquidated | XRP[3932.98989643] | | |
| 10042862 | Unliquidated | BTC[.00024997], JPY[458.60] | | |
| 10042863 | Unliquidated | JPY[191.08] | | |
| 10042864 | Unliquidated | JPY[764.34] | | |
| 10042865 | Unliquidated | JPY[4.50] | | |
| 10042866 | Unliquidated | JPY[0.79] | | |
| 10042867 | Unliquidated | JPY[430.97] | | |
| 10042868 | Unliquidated | JPY[0.00] | | |
| 10042869 | Unliquidated | BTC[.001], JPY[113.39], XRP[100] | | |
| 10042870 | Unliquidated | BTC[.00006576], ETH[.001], JPY[154.04] | | |
| 10042871 | Unliquidated | JPY[0.53] | | |
| 10042872 | Unliquidated | JPY[0.67], USD[0.17] | | |
| 10042873 | Unliquidated | JPY[10000.00] | | |
| 10042874 | Unliquidated | JPY[654.45] | | |
| 10042875 | Unliquidated | JPY[19.11] | | |
| 10042876 | Unliquidated | JPY[145348.30] | | |
| 10042877 | Unliquidated | JPY[0.00] | | |
| 10042878 | Unliquidated | JPY[548.51] | | |
| 10042879 | Unliquidated | ETH[.04], JPY[259.70] | | |
| 10042880 | Unliquidated | BTC[.00000168], JPY[1855.13] | | |
| 10042881 | Unliquidated | JPY[4410.74], XRP[9] | | |
| 10042882 | Unliquidated | JPY[565.77] | | |
| 10042883 | Unliquidated | ETH[.0000002], JPY[0.67] | | |
| 10042884 | Unliquidated | BTC[.08], JPY[5720.83], XRP[150] | | |
| 10042885 | Unliquidated | BTC[.00004055], JPY[0.78] | | |
| 10042887 | Unliquidated | JPY[19.11] | | |
| 10042888 | Unliquidated | JPY[3046.36] | | |
| 10042889 | Unliquidated | ETH[1] | | |
| 10042890 | Unliquidated | JPY[500.72] | | |
| 10042891 | Unliquidated | JPY[21808.86] | | |
| 10042892 | Unliquidated | JPY[2.28] | | |
| 10042893 | Unliquidated | JPY[10.02] | | |
| 10042894 | Unliquidated | JPY[0.00] | | |
| 10042895 | Unliquidated | JPY[299.91], XRP[1790] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042896 | Unliquidated | JPY[10391.74] | | |
| 10042897 | Unliquidated | BCH[.04081644], BTC[.00000391], JPY[1375.23] | | |
| 10042898 | Unliquidated | BTC[.9999] | | |
| 10042899 | Unliquidated | JPY[38.22], XRP[10] | | |
| 10042900 | Unliquidated | JPY[19.15] | | |
| 10042901 | Unliquidated | JPY[2.08] | | |
| 10042902 | Unliquidated | ETH[2], JPY[11593.34], XRP[3500] | | |
| 10042903 | Unliquidated | BCH[.035], JPY[1597.47] | | |
| 10042904 | Unliquidated | JPY[111185.30] | | |
| 10042905 | Unliquidated | BTC[.18804], JPY[0.08] | | |
| 10042906 | Unliquidated | JPY[0.93] | | |
| 10042907 | Unliquidated | BCH[.09048873], BTC[.01547501], FTT[.19885833], JPY[11458.48], XRP[10] | | |
| 10042908 | Unliquidated | BTC[.05], JPY[4428.35] | | |
| 10042909 | Unliquidated | BTC[.24], JPY[94586.77], XRP[127] | | |
| 10042910 | Unliquidated | JPY[14807.81] | | |
| 10042911 | Unliquidated | JPY[0.56] | | |
| 10042912 | Unliquidated | JPY[15473.42], XRP[63] | | |
| 10042913 | Unliquidated | JPY[21425.21], XRP[127] | | |
| 10042914 | Unliquidated | JPY[2.17] | | |
| 10042915 | Unliquidated | BCH[.000876], ETH[.00031413], JPY[9187.24], USD[6.35], XRP[.378903] | | |
| 10042916 | Unliquidated | JPY[0.04] | | |
| 10042917 | Unliquidated | ETH[.01395155] | | |
| 10042918 | Unliquidated | BTC[.00045477], JPY[0.08] | | |
| 10042919 | Unliquidated | JPY[1719.21], XRP[10] | | |
| 10042920 | Unliquidated | BTC[.0813819], JPY[2975.74] | | |
| 10042921 | Unliquidated | JPY[6.35] | | |
| 10042922 | Unliquidated | BTC[.00000406], JPY[1.46], XRP[1.792423] | | |
| 10042923 | Unliquidated | ETH[3], JPY[10782.32] | | |
| 10042924 | Unliquidated | JPY[19.11] | | |
| 10042925 | Unliquidated | BCH[.00013101], JPY[4.65], XRP[20.001498] | | |
| 10042926 | Unliquidated | JPY[976.26] | | |
| 10042927 | Unliquidated | JPY[1.59] | | |
| 10042928 | Unliquidated | BTC[.00020481], ETH[.00999999], JPY[3.69] | | |
| 10042929 | Unliquidated | BTC[.0000417] | | |
| 10042930 | Unliquidated | ETH[.00075214], JPY[597646.04], USD[0.33] | | |
| 10042931 | Unliquidated | JPY[15.81], XRP[.00078643] | | |
| 10042932 | Unliquidated | JPY[500.00] | | |
| 10042933 | Unliquidated | JPY[6515.01], XRP[7] | | |
| 10042934 | Unliquidated | JPY[6687.95], XRP[10] | | |
| 10042935 | Unliquidated | JPY[0.85] | | |
| 10042936 | Unliquidated | ETH[.00000003], FTT[450.79405375], JPY[80000.00], SOL[6.70666509], XRP[13964.50701749] | | |
| 10042937 | Unliquidated | BTC[.0002176], JPY[959.19] | | |
| 10042938 | Unliquidated | BCH[.0001], BTC[1.663], ETH[4.73], JPY[30564.76] | | |
| 10042939 | Unliquidated | JPY[3555.61] | | |
| 10042940 | Unliquidated | BCH[.92715034], BTC[.14295928], ETH[1.06779951], JPY[50.54], XRP[2020] | | |
| 10042941 | Unliquidated | JPY[0.13] | | |
| 10042942 | Unliquidated | JPY[19110.56], XRP[127] | | |
| 10042943 | Unliquidated | JPY[3720.72], XRP[10] | | |
| 10042944 | Unliquidated | JPY[0.28] | | |
| 10042945 | Unliquidated | JPY[982.35] | | |
| 10042946 | Unliquidated | BTC[.00075] | | |
| 10042947 | Unliquidated | JPY[882.23] | | |
| 10042948 | Unliquidated | JPY[12467.55] | | |
| 10042949 | Unliquidated | BTC[.13862571], JPY[2293.01], XRP[10] | | |
| 10042950 | Unliquidated | JPY[14287.70] | | |
| 10042951 | Unliquidated | BTC[.0002], JPY[110.20], XRP[3] | | |
| 10042952 | Unliquidated | JPY[265625.26], USD[11.01] | | |
| 10042953 | Unliquidated | BTC[.001], JPY[756.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10042954 | Unliquidated | FTT[1.0268439], JPY[66.20] | | |
| 10042955 | Unliquidated | JPY[120.29] | | |
| 10042956 | Unliquidated | JPY[4251.67] | | |
| 10042957 | Unliquidated | JPY[10141.43] | | |
| 10042958 | Unliquidated | JPY[0.40] | | |
| 10042959 | Unliquidated | JPY[500.00] | | |
| 10042960 | Unliquidated | JPY[13051.74] | | |
| 10042961 | Unliquidated | JPY[2029.21] | | |
| 10042962 | Unliquidated | BTC[.00896383], JPY[4647.98], XRP[9] | | |
| 10042963 | Unliquidated | JPY[19.11] | | |
| 10042964 | Unliquidated | BCH[.00000102], BTC[.00007519], JPY[12856.33], XRP[121] | | |
| 10042965 | Unliquidated | JPY[1216.87] | | |
| 10042966 | Unliquidated | JPY[1199.08] | | |
| 10042967 | Unliquidated | BTC[.00214929], JPY[2473.41] | | |
| 10042968 | Unliquidated | JPY[2627.51], XRP[10] | | |
| 10042969 | Unliquidated | JPY[5254.82], XRP[9] | | |
| 10042970 | Unliquidated | JPY[19.11] | | |
| 10042971 | Unliquidated | BTC[.033], JPY[0.48] | | |
| 10042972 | Unliquidated | JPY[1601.43] | | |
| 10042973 | Unliquidated | JPY[94257.98] | | |
| 10042974 | Unliquidated | JPY[1072.80] | | |
| 10042975 | Unliquidated | JPY[462.81], USD[1.41] | | |
| 10042976 | Unliquidated | JPY[41323.53], XRP[127] | | |
| 10042977 | Unliquidated | ETH[.0000049], JPY[0.66] | | |
| 10042978 | Unliquidated | BCH[.001], JPY[90.24], XRP[.004168] | | |
| 10042979 | Unliquidated | JPY[126.59] | | |
| 10042980 | Unliquidated | JPY[0.67] | | |
| 10042981 | Unliquidated | JPY[0.03], XRP[19736.84218105] | | |
| 10042982 | Unliquidated | JPY[1694.01], XRP[9] | | |
| 10042983 | Unliquidated | JPY[0.04] | | |
| 10042984 | Unliquidated | JPY[324000.68], XRP[3300] | | |
| 10042985 | Unliquidated | JPY[0.00] | | |
| 10042986 | Unliquidated | JPY[1124.40], XRP[.045653] | | |
| 10042987 | Unliquidated | BTC[.0000396], JPY[3370.73], XRP[10] | | |
| 10042988 | Unliquidated | JPY[0.29] | | |
| 10042989 | Unliquidated | JPY[560.08] | | |
| 10042990 | Unliquidated | JPY[477.71] | | |
| 10042991 | Unliquidated | BCH[.00000003], BTC[.0001], JPY[157.04] | | |
| 10042992 | Unliquidated | BCH[.099], JPY[10740.93], XRP[150] | | |
| 10042993 | Unliquidated | JPY[1759.11] | | |
| 10042994 | Unliquidated | BCH[.00999998], ETH[2.60077675], JPY[3681.74], XRP[9] | | |
| 10042995 | Unliquidated | JPY[0.99] | | |
| 10042996 | Unliquidated | JPY[38.22] | | |
| 10042997 | Unliquidated | BTC[.0000151], JPY[823.57] | | |
| 10042998 | Unliquidated | JPY[588.33] | | |
| 10042999 | Unliquidated | JPY[0.70] | | |
| 10043000 | Unliquidated | BTC[.0036118], JPY[3879.01], XRP[10] | | |
| 10043001 | Unliquidated | BTC[.01], JPY[15224.32] | | |
| 10043002 | Unliquidated | BTC[.0004836] | | |
| 10043003 | Unliquidated | JPY[0.26] | | |
| 10043004 | Unliquidated | JPY[500.09], USD[0.90] | | |
| 10043005 | Unliquidated | BTC[.02282226], ETH[.04], JPY[617.30], XRP[272.028] | | |
| 10043006 | Unliquidated | JPY[46.01] | | |
| 10043007 | Unliquidated | JPY[1562.08], USD[0.00] | | |
| 10043008 | Unliquidated | BTC[.00032283], JPY[0.73] | | |
| 10043009 | Unliquidated | JPY[155.61] | | |
| 10043010 | Unliquidated | BCH[.003], BTC[.000377], ETH[.00025884], JPY[363.31], XRP[.326201] | | |
| 10043011 | Unliquidated | BTC[.0001], JPY[392.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043012 | Unliquidated | JPY[769.40] | | |
| 10043013 | Unliquidated | JPY[700.02] | | |
| 10043014 | Unliquidated | JPY[519.74] | | |
| 10043015 | Unliquidated | JPY[0.00] | | |
| 10043016 | Unliquidated | BTC[.00099993], ETH[.00049442], JPY[2319.48] | | |
| 10043017 | Unliquidated | JPY[5008.48] | | |
| 10043018 | Unliquidated | BTC[.00001437], JPY[11.96] | | |
| 10043019 | Unliquidated | JPY[19.11] | | |
| 10043020 | Unliquidated | JPY[0.48] | | |
| 10043021 | Unliquidated | JPY[66.73] | | |
| 10043022 | Unliquidated | JPY[500.00] | | |
| 10043023 | Unliquidated | JPY[452.66] | | |
| 10043024 | Unliquidated | BTC[.01] | | |
| 10043025 | Unliquidated | JPY[0.85] | | |
| 10043026 | Unliquidated | JPY[19.11] | | |
| 10043027 | Unliquidated | BTC[.00003731], JPY[783022.25], XRP[10] | | |
| 10043028 | Unliquidated | JPY[1.60] | | |
| 10043029 | Unliquidated | ETH[5.08], JPY[3813.67], XRP[10] | | |
| 10043030 | Unliquidated | JPY[360.00] | | |
| 10043031 | Unliquidated | JPY[0.00] | | |
| 10043033 | Unliquidated | JPY[417.26] | | |
| 10043034 | Unliquidated | JPY[0.07] | | |
| 10043035 | Unliquidated | JPY[14163.03] | | |
| 10043036 | Unliquidated | JPY[69.41] | | |
| 10043037 | Unliquidated | JPY[0.93] | | |
| 10043038 | Unliquidated | BTC[.22430972], JPY[1.31] | | |
| 10043039 | Unliquidated | JPY[7.23] | | |
| 10043040 | Unliquidated | BCH[.31999999], BTC[.1001], JPY[9862.40] | | |
| 10043041 | Unliquidated | BTC[.00000008], JPY[0.32], XRP[.1] | | |
| 10043042 | Unliquidated | JPY[0.00], XRP[.00001] | | |
| 10043043 | Unliquidated | JPY[10000.00] | | |
| 10043044 | Unliquidated | JPY[1055.44] | | |
| 10043045 | Unliquidated | ETH[.00000867], JPY[0.33] | | |
| 10043046 | Unliquidated | JPY[908.34] | | |
| 10043047 | Unliquidated | JPY[7635.22] | | |
| 10043048 | Unliquidated | JPY[31847.98], XRP[127] | | |
| 10043049 | Unliquidated | JPY[0.01] | | |
| 10043050 | Unliquidated | JPY[32.44], USD[0.01] | | |
| 10043051 | Unliquidated | JPY[500.59] | | |
| 10043052 | Unliquidated | JPY[50764.34] | | |
| 10043053 | Unliquidated | JPY[0.02], XRP[.24999966] | | |
| 10043054 | Unliquidated | BTC[.00000387], ETH[.01], JPY[75.87], XRP[.855835] | | |
| 10043055 | Unliquidated | JPY[496.10] | | |
| 10043056 | Unliquidated | JPY[31445.87] | | |
| 10043057 | Unliquidated | JPY[3230.22], USD[0.17], XRP[10] | | |
| 10043058 | Unliquidated | JPY[468.85], XRP[50] | | |
| 10043059 | Unliquidated | BTC[.051], JPY[829.68] | | |
| 10043060 | Unliquidated | BTC[.03], JPY[66964.25] | | |
| 10043061 | Unliquidated | JPY[0.66] | | |
| 10043062 | Unliquidated | BTC[.00000535], JPY[0.00] | | |
| 10043063 | Unliquidated | JPY[2.00] | | |
| 10043064 | Unliquidated | JPY[500.31], USD[0.00] | | |
| 10043065 | Unliquidated | JPY[9.96] | | |
| 10043066 | Unliquidated | JPY[44945.10] | | |
| 10043067 | Unliquidated | JPY[19.11] | | |
| 10043068 | Unliquidated | JPY[19.11] | | |
| 10043069 | Unliquidated | JPY[16.98] | | |
| 10043070 | Unliquidated | BTC[.00117719], JPY[5410.74], XRP[127] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043071 | Unliquidated | JPY[0.13] | | |
| 10043072 | Unliquidated | JPY[27412.11] | | |
| 10043073 | Unliquidated | JPY[500.14] | | |
| 10043074 | Unliquidated | JPY[0.18] | | |
| 10043075 | Unliquidated | BTC[.00001399], JPY[3.88] | | |
| 10043076 | Unliquidated | JPY[12228.21], XRP[509] | | |
| 10043077 | Unliquidated | JPY[1685.00] | | |
| 10043078 | Unliquidated | BTC[.001615], JPY[120.27] | | |
| 10043079 | Unliquidated | JPY[176.16] | | |
| 10043080 | Unliquidated | JPY[0.37], XRP[112] | | |
| 10043081 | Unliquidated | ETH[.00790454], JPY[0.23] | | |
| 10043082 | Unliquidated | JPY[19.11] | | |
| 10043083 | Unliquidated | BTC[.006], JPY[5223.11] | | |
| 10043084 | Unliquidated | ETH[.00092686], JPY[0.29] | | |
| 10043085 | Unliquidated | BTC[.00000054], ETH[.00023241], JPY[0.78], XRP[10.247784] | | |
| 10043086 | Unliquidated | JPY[0.38] | | |
| 10043087 | Unliquidated | JPY[53.41] | | |
| 10043088 | Unliquidated | JPY[3821.69], XRP[10] | | |
| 10043089 | Unliquidated | JPY[50190.76] | | |
| 10043090 | Unliquidated | JPY[11529.21], XRP[6] | | |
| 10043091 | Unliquidated | JPY[0.95], XRP[6] | | |
| 10043092 | Unliquidated | JPY[9923.15] | | |
| 10043093 | Unliquidated | JPY[19777.23], XRP[112] | | |
| 10043094 | Unliquidated | ETH[.08], JPY[403.77] | | |
| 10043095 | Unliquidated | JPY[0.37] | | |
| 10043096 | Unliquidated | BTC[.00015314], JPY[376.27] | | |
| 10043097 | Unliquidated | JPY[19.11] | | |
| 10043098 | Unliquidated | BTC[.002], JPY[20136.33], XRP[1] | | |
| 10043099 | Unliquidated | ETH[.05], JPY[1900.00] | | |
| 10043100 | Unliquidated | JPY[0.24] | | |
| 10043101 | Unliquidated | JPY[0.19] | | |
| 10043102 | Unliquidated | BTC[.002], JPY[608.81] | | |
| 10043103 | Unliquidated | BTC[.00467326], JPY[16243.14], XRP[56] | | |
| 10043104 | Unliquidated | JPY[6302.36] | | |
| 10043105 | Unliquidated | JPY[15.99] | | |
| 10043106 | Unliquidated | JPY[500.09] | | |
| 10043107 | Unliquidated | JPY[0.12] | | |
| 10043108 | Unliquidated | JPY[0.48] | | |
| 10043109 | Unliquidated | JPY[510.60] | | |
| 10043110 | Unliquidated | FTT[.00000358], JPY[0.76] | | |
| 10043111 | Unliquidated | BTC[.00915326], JPY[764.34] | | |
| 10043112 | Unliquidated | JPY[0.68] | | |
| 10043113 | Unliquidated | BCH[.00007945], JPY[3423.49], XRP[9] | | |
| 10043114 | Unliquidated | JPY[307.76] | | |
| 10043115 | Unliquidated | BTC[.009], ETH[.00226777], JPY[1332.88] | | |
| 10043116 | Unliquidated | BTC[.011], JPY[19551.88], XRP[9] | | |
| 10043117 | Unliquidated | JPY[0.57] | | |
| 10043118 | Unliquidated | FTT[214.28699999], JPY[0.00] | | |
| 10043119 | Unliquidated | FTT[2.23117011], JPY[0.70] | | |
| 10043120 | Unliquidated | JPY[0.24] | | |
| 10043121 | Unliquidated | JPY[6985.87], XRP[9] | | |
| 10043122 | Unliquidated | JPY[517.95] | | |
| 10043123 | Unliquidated | JPY[3382.19], XRP[9] | | |
| 10043124 | Unliquidated | ETH[.0055], JPY[9.55] | | |
| 10043125 | Unliquidated | BTC[.00046021], JPY[924.99] | | |
| 10043126 | Unliquidated | JPY[290.09] | | |
| 10043127 | Unliquidated | BTC[.001716], JPY[524.17] | | |
| 10043128 | Unliquidated | JPY[164.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043129 | Unliquidated | JPY[204.53] | | |
| 10043130 | Unliquidated | JPY[0.70] | | |
| 10043131 | Unliquidated | JPY[248.05] | | |
| 10043132 | Unliquidated | JPY[0.61] | | |
| 10043133 | Unliquidated | JPY[38.22] | | |
| 10043134 | Unliquidated | JPY[0.32] | | |
| 10043135 | Unliquidated | BTC[.00000263], JPY[0.61] | | |
| 10043136 | Unliquidated | BTC[.00597939], JPY[2494.14] | | |
| 10043137 | Unliquidated | ETH[.00714101], JPY[6.15] | | |
| 10043138 | Unliquidated | BTC[.35424378], ETH[.08538754], JPY[9217.10], XRP[7] | | |
| 10043139 | Unliquidated | JPY[1045.67] | | |
| 10043141 | Unliquidated | JPY[86.52] | | |
| 10043142 | Unliquidated | JPY[0.25] | | |
| 10043143 | Unliquidated | JPY[0.75] | | |
| 10043144 | Unliquidated | JPY[19.42] | | |
| 10043145 | Unliquidated | BTC[2.999] | | |
| 10043146 | Unliquidated | JPY[286.42] | | |
| 10043147 | Unliquidated | ETH[.102], FTT[.6857184], JPY[0.08] | | |
| 10043148 | Unliquidated | JPY[1.55] | | |
| 10043149 | Unliquidated | JPY[60.20] | | |
| 10043150 | Unliquidated | JPY[37024.64] | | |
| 10043151 | Unliquidated | BTC[.0002875], ETH[.00003983], JPY[103.04] | | |
| 10043152 | Unliquidated | BTC[.001], JPY[500.89] | | |
| 10043153 | Unliquidated | JPY[10025.72] | | |
| 10043154 | Unliquidated | JPY[500.03] | | |
| 10043155 | Unliquidated | BTC[.0000991], JPY[503.23] | | |
| 10043156 | Unliquidated | JPY[0.15] | | |
| 10043157 | Unliquidated | BTC[.01014678], JPY[764.96] | | |
| 10043158 | Unliquidated | JPY[10000.00] | | |
| 10043159 | Unliquidated | JPY[5488.46] | | |
| 10043160 | Unliquidated | JPY[0.08] | | |
| 10043161 | Unliquidated | JPY[0.77] | | |
| 10043162 | Unliquidated | JPY[0.31] | | |
| 10043163 | Unliquidated | JPY[0.78] | | |
| 10043164 | Unliquidated | JPY[5540.28], XRP[10] | | |
| 10043165 | Unliquidated | JPY[38.22] | | |
| 10043166 | Unliquidated | JPY[0.91] | | |
| 10043167 | Unliquidated | ETH[.010012], JPY[2369.18], XRP[9] | | |
| 10043168 | Unliquidated | JPY[3107.03], XRP[10] | | |
| 10043169 | Unliquidated | ETH[.01473], JPY[0.14] | | |
| 10043170 | Unliquidated | JPY[760.97] | | |
| 10043171 | Unliquidated | BTC[.00088029], JPY[34.90] | | |
| 10043172 | Unliquidated | JPY[244.70] | | |
| 10043173 | Unliquidated | BTC[.00682041], JPY[28.15] | | |
| 10043174 | Unliquidated | JPY[0.78] | | |
| 10043175 | Unliquidated | JPY[5215.71], USD[0.00], XRP[9] | | |
| 10043176 | Unliquidated | JPY[0.98] | | |
| 10043177 | Unliquidated | JPY[0.48] | | |
| 10043178 | Unliquidated | JPY[0.25] | | |
| 10043179 | Unliquidated | JPY[0.28] | | |
| 10043180 | Unliquidated | JPY[0.96] | | |
| 10043181 | Unliquidated | JPY[0.18] | | |
| 10043182 | Unliquidated | JPY[668.80] | | |
| 10043183 | Unliquidated | JPY[0.24] | | |
| 10043184 | Unliquidated | ETH[.00003], JPY[7644.45] | | |
| 10043185 | Unliquidated | JPY[3475.40], XRP[9] | | |
| 10043186 | Unliquidated | ETH[.0000001], JPY[4328.05], XRP[7] | | |
| 10043187 | Unliquidated | JPY[425.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043188 | Unliquidated | ETH[.04350499], JPY[0.00] | | |
| 10043189 | Unliquidated | JPY[1069.29] | | |
| 10043190 | Unliquidated | JPY[4124830.79] | | |
| 10043191 | Unliquidated | BCH[.02], ETH[.00043699], JPY[3244.21] | | |
| 10043192 | Unliquidated | FTT[.0000928], JPY[0.06] | | |
| 10043193 | Unliquidated | JPY[0.00] | | |
| 10043194 | Unliquidated | JPY[2950.31], XRP[10] | | |
| 10043195 | Unliquidated | JPY[0.00] | | |
| 10043196 | Unliquidated | JPY[0.41] | | |
| 10043197 | Unliquidated | JPY[955.42] | | |
| 10043198 | Unliquidated | BTC[.1], JPY[4202464.27] | | |
| 10043199 | Unliquidated | JPY[0.18] | | |
| 10043200 | Unliquidated | JPY[500.83] | | |
| 10043201 | Unliquidated | JPY[3404.60] | | |
| 10043202 | Unliquidated | JPY[9133.84] | | |
| 10043203 | Unliquidated | JPY[100003.78] | | |
| 10043204 | Unliquidated | JPY[0.86], USD[0.01] | | |
| 10043205 | Unliquidated | JPY[1879.96], XRP[9] | | |
| 10043206 | Unliquidated | JPY[510.55] | | |
| 10043207 | Unliquidated | JPY[5732.53] | | |
| 10043208 | Unliquidated | JPY[7618.22] | | |
| 10043209 | Unliquidated | BTC[.00007466], ETH[.27230595], JPY[1824.42], USD[234.50], XRP[1291.872369] | | |
| 10043210 | Unliquidated | JPY[86.00] | | |
| 10043211 | Unliquidated | JPY[0.06], XRP[.00000026] | | |
| 10043212 | Unliquidated | JPY[9.35] | | |
| 10043213 | Unliquidated | BTC[.02094786], ETH[.21382445], JPY[5000.00] | | |
| 10043214 | Unliquidated | BTC[.25] | | |
| 10043215 | Unliquidated | JPY[0.40] | | |
| 10043216 | Unliquidated | JPY[0.56] | | |
| 10043217 | Unliquidated | JPY[0.60] | | |
| 10043218 | Unliquidated | BTC[.0000021], JPY[98004.73] | | |
| 10043219 | Unliquidated | BTC[.0050749] | | |
| 10043220 | Unliquidated | JPY[2250.19] | | |
| 10043221 | Unliquidated | JPY[0.46] | | |
| 10043222 | Unliquidated | JPY[0.23] | | |
| 10043223 | Unliquidated | JPY[82.71], XRP[200] | | |
| 10043224 | Unliquidated | JPY[0.23] | | |
| 10043225 | Unliquidated | JPY[0.75], USD[0.95] | | |
| 10043226 | Unliquidated | JPY[590.90], USD[0.56] | | |
| 10043227 | Unliquidated | FTT[.03814308], JPY[0.92] | | |
| 10043228 | Unliquidated | JPY[0.78] | | |
| 10043229 | Unliquidated | BTC[.011], JPY[2333.22] | | |
| 10043230 | Unliquidated | JPY[500.25] | | |
| 10043231 | Unliquidated | BCH[.0008319], JPY[0.36], XRP[.0000367] | | |
| 10043232 | Unliquidated | JPY[0.15] | | |
| 10043233 | Unliquidated | JPY[1942.56] | | |
| 10043234 | Unliquidated | JPY[765.27] | | |
| 10043235 | Unliquidated | ETH[.18], JPY[13264.41], XRP[56] | | |
| 10043236 | Unliquidated | ETH[.0000917], JPY[0.98] | | |
| 10043237 | Unliquidated | JPY[605941.12] | | |
| 10043238 | Unliquidated | BCH[10], BTC[3.73575483], ETH[14.9], JPY[635622.82], XRP[60000.000004] | | |
| 10043239 | Unliquidated | JPY[3579.58] | | |
| 10043240 | Unliquidated | JPY[3999.02] | | |
| 10043241 | Unliquidated | JPY[0.17] | | |
| 10043242 | Unliquidated | JPY[1452.24] | | |
| 10043243 | Unliquidated | BTC[.1182234] | | |
| 10043244 | Unliquidated | JPY[421.60] | | |
| 10043245 | Unliquidated | JPY[18359.60], XRP[.87255393] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043246 | Unliquidated | JPY[2.86] | | |
| 10043247 | Unliquidated | JPY[791.48] | | |
| 10043248 | Unliquidated | JPY[0.17] | | |
| 10043249 | Unliquidated | JPY[0.18] | | |
| 10043250 | Unliquidated | BTC[.00077435], ETH[.41498971], JPY[727.73], USD[6.37] | | |
| 10043251 | Unliquidated | JPY[97.07] | | |
| 10043252 | Unliquidated | JPY[794.58] | | |
| 10043253 | Unliquidated | JPY[0.93] | | |
| 10043254 | Unliquidated | BCH[.2], JPY[7408.52] | | |
| 10043255 | Unliquidated | JPY[0.35] | | |
| 10043256 | Unliquidated | JPY[955.42] | | |
| 10043257 | Unliquidated | BCH[.0009], JPY[13.97], XRP[16.581] | | |
| 10043258 | Unliquidated | BTC[.41], ETH[.5], JPY[37137.51] | | |
| 10043259 | Unliquidated | ETH[.00031964], JPY[660.41], XRP[.28] | | |
| 10043260 | Unliquidated | ETH[.00241286], JPY[881.24], USD[0.74], XRP[.155146] | | |
| 10043261 | Unliquidated | BTC[.001], ETH[1.21348609], JPY[0.84] | | |
| 10043262 | Unliquidated | BTC[.003], ETH[.01356351], JPY[1337.59] | | |
| 10043263 | Unliquidated | JPY[0.40] | | |
| 10043264 | Unliquidated | JPY[27257.77] | | |
| 10043265 | Unliquidated | BTC[.00000547], JPY[0.25], USD[0.07] | | |
| 10043266 | Unliquidated | JPY[47.76] | | |
| 10043267 | Unliquidated | JPY[0.07], XRP[63] | | |
| 10043268 | Unliquidated | JPY[0.53] | | |
| 10043269 | Unliquidated | JPY[356.56] | | |
| 10043270 | Unliquidated | JPY[0.71] | | |
| 10043271 | Unliquidated | JPY[0.62] | | |
| 10043272 | Unliquidated | JPY[6687.95] | | |
| 10043273 | Unliquidated | BTC[.0005], JPY[95.15] | | |
| 10043274 | Unliquidated | ETH[1.07782], JPY[0.10] | | |
| 10043275 | Unliquidated | JPY[0.10] | | |
| 10043276 | Unliquidated | JPY[27.36] | | |
| 10043277 | Unliquidated | JPY[0.05] | | |
| 10043278 | Unliquidated | JPY[30.16] | | |
| 10043279 | Unliquidated | JPY[19.11] | | |
| 10043280 | Unliquidated | JPY[19.11] | | |
| 10043281 | Unliquidated | JPY[216.57] | | |
| 10043282 | Unliquidated | JPY[0.45] | | |
| 10043283 | Unliquidated | JPY[0.36] | | |
| 10043284 | Unliquidated | BTC[.00000753], JPY[144.59] | | |
| 10043285 | Unliquidated | JPY[0.30] | | |
| 10043286 | Unliquidated | BCH[.00002826], JPY[1.24], USD[0.72] | | |
| 10043287 | Unliquidated | JPY[63856.63] | | |
| 10043288 | Unliquidated | JPY[143.80] | | |
| 10043289 | Unliquidated | ETH[.1], JPY[7846.80] | | |
| 10043290 | Unliquidated | BTC[.05885707] | | |
| 10043291 | Unliquidated | JPY[253.89] | | |
| 10043292 | Unliquidated | JPY[28.75] | | |
| 10043293 | Unliquidated | JPY[500.00] | | |
| 10043294 | Unliquidated | ETH[.001], JPY[688.14] | | |
| 10043295 | Unliquidated | JPY[6687.95] | | |
| 10043296 | Unliquidated | BCH[.00000187], BTC[.00046295], JPY[502.16] | | |
| 10043297 | Unliquidated | BTC[.02], JPY[18959.81] | | |
| 10043298 | Unliquidated | ETH[.1] | | |
| 10043299 | Unliquidated | JPY[0.75] | | |
| 10043300 | Unliquidated | ETH[.80000002], JPY[11056.35], XRP[10] | | |
| 10043301 | Unliquidated | JPY[39.17], XRP[37] | | |
| 10043302 | Unliquidated | JPY[0.58] | | |
| 10043303 | Unliquidated | ETH[.00099999], JPY[22.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043304 | Unliquidated | JPY[1616.16] | | |
| 10043305 | Unliquidated | JPY[204.62] | | |
| 10043306 | Unliquidated | ETH[.00000099], JPY[1.18] | | |
| 10043307 | Unliquidated | BTC[.00298367], JPY[4729.34], XRP[10] | | |
| 10043308 | Unliquidated | JPY[567600.31], XRP[250] | | |
| 10043309 | Unliquidated | JPY[113.26] | | |
| 10043310 | Unliquidated | BCH[.00000506], JPY[500.33] | | |
| 10043311 | Unliquidated | ETH[.005], JPY[2.11], XRP[.005016] | | |
| 10043312 | Unliquidated | BCH[.55], BTC[.00507107], ETH[3.0985], JPY[19228.16], XRP[127] | | |
| 10043313 | Unliquidated | JPY[400.11] | | |
| 10043314 | Unliquidated | BCH[.00000545], JPY[0.16] | | |
| 10043315 | Unliquidated | JPY[19.11] | | |
| 10043316 | Unliquidated | BCH[.00860083], ETH[4.39182283], JPY[305.98], XRP[15] | | |
| 10043317 | Unliquidated | JPY[403584.27], XRP[9] | | |
| 10043318 | Unliquidated | JPY[0.13], XRP[10] | | |
| 10043319 | Unliquidated | BTC[.009] | | |
| 10043320 | Unliquidated | JPY[0.28] | | |
| 10043321 | Unliquidated | JPY[1910.84], XRP[10] | | |
| 10043322 | Unliquidated | JPY[0.02] | | |
| 10043323 | Unliquidated | JPY[571.82] | | |
| 10043324 | Unliquidated | ETH[.00000009], JPY[2.92] | | |
| 10043325 | Unliquidated | JPY[19.11] | | |
| 10043326 | Unliquidated | BCH[.36822281], BTC[.02112315], JPY[15013.68], XRP[50] | | |
| 10043327 | Unliquidated | BTC[.00000062], JPY[0.36] | | |
| 10043328 | Unliquidated | JPY[372.11] | | |
| 10043329 | Unliquidated | JPY[0.08], XRP[1125] | | |
| 10043330 | Unliquidated | JPY[0.33] | | |
| 10043331 | Unliquidated | ETH[.0000572], JPY[213.76] | | |
| 10043332 | Unliquidated | JPY[354.18] | | |
| 10043333 | Unliquidated | JPY[0.58] | | |
| 10043334 | Unliquidated | JPY[0.67] | | |
| 10043335 | Unliquidated | BTC[.000674], JPY[48.81] | | |
| 10043336 | Unliquidated | BTC[.00000153], ETH[.11206084], JPY[31.82] | | |
| 10043337 | Unliquidated | JPY[1.67] | | |
| 10043338 | Unliquidated | JPY[510.96] | | |
| 10043339 | Unliquidated | JPY[178.14] | | |
| 10043340 | Unliquidated | JPY[124.53] | | |
| 10043341 | Unliquidated | ETH[.001], JPY[764.79] | | |
| 10043342 | Unliquidated | BTC[.000004], FTT[4.51888425], JPY[0.19], XRP[10] | | |
| 10043343 | Unliquidated | ETH[.01753717], JPY[0.65] | | |
| 10043344 | Unliquidated | BCH[.00003633], JPY[384.65] | | |
| 10043345 | Unliquidated | JPY[45.72] | | |
| 10043346 | Unliquidated | BTC[.019] | | |
| 10043347 | Unliquidated | JPY[0.50], XRP[10] | | |
| 10043348 | Unliquidated | BTC[.48137473], JPY[128330.88], XRP[562] | | |
| 10043349 | Unliquidated | JPY[991.50] | | |
| 10043350 | Unliquidated | JPY[3626.52] | | |
| 10043351 | Unliquidated | ETH[.002], JPY[120.25] | | |
| 10043352 | Unliquidated | JPY[0.61] | | |
| 10043353 | Unliquidated | JPY[686.55] | | |
| 10043354 | Unliquidated | JPY[1910.84], XRP[7] | | |
| 10043355 | Unliquidated | JPY[0.91] | | |
| 10043356 | Unliquidated | BTC[.00046571], JPY[333.49] | | |
| 10043357 | Unliquidated | JPY[1547.93], XRP[9] | | |
| 10043358 | Unliquidated | BCH[.0000001], JPY[61.97] | | |
| 10043359 | Unliquidated | BTC[.0010397] | | |
| 10043360 | Unliquidated | JPY[21232.89] | | |
| 10043361 | Unliquidated | JPY[350.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043362 | Unliquidated | JPY[0.69], USD[0.02] | | |
| 10043363 | Unliquidated | ETH[.00036078], JPY[492.91] | | |
| 10043364 | Unliquidated | JPY[2291.45] | | |
| 10043365 | Unliquidated | JPY[0.42], XRP[.10044879] | | |
| 10043366 | Unliquidated | JPY[211.30] | | |
| 10043367 | Unliquidated | JPY[0.42] | | |
| 10043368 | Unliquidated | JPY[21.73], USD[1.88] | | |
| 10043369 | Unliquidated | BTC[.000136], JPY[223.08] | | |
| 10043370 | Unliquidated | JPY[2792.66], XRP[.00764788] | | |
| 10043371 | Unliquidated | BTC[.91066133], JPY[0.73] | | |
| 10043372 | Unliquidated | JPY[699.79] | | |
| 10043373 | Unliquidated | ETH[.00343971], JPY[0.97] | | |
| 10043375 | Unliquidated | JPY[765.45], USD[0.10] | | |
| 10043376 | Unliquidated | JPY[10410.36] | | |
| 10043377 | Unliquidated | JPY[432.68] | | |
| 10043378 | Unliquidated | ETH[.0120717], JPY[210.19] | | |
| 10043379 | Unliquidated | JPY[0.22] | | |
| 10043380 | Unliquidated | BCH[.00000001], JPY[12.80] | | |
| 10043381 | Unliquidated | JPY[932.64] | | |
| 10043382 | Unliquidated | JPY[9096.60], XRP[10] | | |
| 10043383 | Unliquidated | JPY[211.84] | | |
| 10043384 | Unliquidated | JPY[0.38] | | |
| 10043385 | Unliquidated | JPY[215484.06] | | |
| 10043386 | Unliquidated | JPY[9.95], USD[0.00] | | |
| 10043387 | Unliquidated | ETH[.59347], JPY[16083.74] | | |
| 10043388 | Unliquidated | JPY[0.00] | | |
| 10043389 | Unliquidated | ETH[.001], JPY[1573.00] | | |
| 10043390 | Unliquidated | BTC[.002048] | | |
| 10043391 | Unliquidated | BCH[.1], BTC[.01500002], ETH[.3], JPY[53939.68], XRP[127] | | |
| 10043392 | Unliquidated | JPY[12563.27], XRP[10] | | |
| 10043393 | Unliquidated | BCH[.05], JPY[2635.51] | | |
| 10043394 | Unliquidated | ETH[.00061301], JPY[293.27] | | |
| 10043395 | Unliquidated | JPY[3399.60] | | |
| 10043396 | Unliquidated | JPY[2217.78] | | |
| 10043397 | Unliquidated | BTC[.0001176], ETH[.03882739], JPY[0.04] | | |
| 10043398 | Unliquidated | JPY[458.60] | | |
| 10043399 | Unliquidated | BTC[.07249913], JPY[47887.61] | | |
| 10043400 | Unliquidated | ETH[.41043337], JPY[161.56] | | |
| 10043401 | Unliquidated | ETH[.02], JPY[0.91], USD[2.50] | | |
| 10043402 | Unliquidated | JPY[0.64] | | |
| 10043403 | Unliquidated | JPY[10995.09] | | |
| 10043404 | Unliquidated | JPY[0.00] | | |
| 10043405 | Unliquidated | JPY[8957.52], XRP[10] | | |
| 10043406 | Unliquidated | JPY[6.28] | | |
| 10043407 | Unliquidated | JPY[0.61] | | |
| 10043408 | Unliquidated | JPY[51783.45] | | |
| 10043409 | Unliquidated | JPY[127.35] | | |
| 10043410 | Unliquidated | JPY[0.00] | | |
| 10043411 | Unliquidated | JPY[19.11] | | |
| 10043412 | Unliquidated | ETH[.00000004], JPY[0.40], XRP[.000025] | | |
| 10043413 | Unliquidated | JPY[1910.84], XRP[10] | | |
| 10043414 | Unliquidated | JPY[73435.38] | | |
| 10043415 | Unliquidated | JPY[0.02] | | |
| 10043416 | Unliquidated | JPY[0.78] | | |
| 10043417 | Unliquidated | ETH[3.571], JPY[132227.71], XRP[127] | | |
| 10043418 | Unliquidated | JPY[4273.23] | | |
| 10043419 | Unliquidated | ETH[.01], JPY[734.76] | | |
| 10043420 | Unliquidated | BTC[.00006095], JPY[3157.32], XRP[389] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043421 | Unliquidated | JPY[0.94] | | |
| 10043422 | Unliquidated | JPY[796.82] | | |
| 10043423 | Unliquidated | JPY[1910.84], XRP[10] | | |
| 10043424 | Unliquidated | JPY[0.99] | | |
| 10043425 | Unliquidated | BTC[.00101434], JPY[32819.56], XRP[112] | | |
| 10043426 | Unliquidated | JPY[193.26], XRP[.0646] | | |
| 10043427 | Unliquidated | JPY[500000.00] | | |
| 10043428 | Unliquidated | JPY[0.10] | | |
| 10043429 | Unliquidated | JPY[0.95] | | |
| 10043430 | Unliquidated | JPY[1910.84], XRP[10] | | |
| 10043431 | Unliquidated | BTC[.0000073], JPY[7053.11], XRP[9] | | |
| 10043432 | Unliquidated | JPY[568.78] | | |
| 10043433 | Unliquidated | ETH[10.00236519], JPY[2.15], XRP[10637] | | |
| 10043434 | Unliquidated | JPY[0.65] | | |
| 10043435 | Unliquidated | JPY[5.08] | | |
| 10043436 | Unliquidated | JPY[0.69] | | |
| 10043437 | Unliquidated | BCH[.00489898], ETH[.00001465], JPY[0.82], XRP[.68291] | | |
| 10043438 | Unliquidated | JPY[1193.15] | | |
| 10043439 | Unliquidated | JPY[0.14] | | |
| 10043440 | Unliquidated | JPY[0.89] | | |
| 10043441 | Unliquidated | BTC[.00000527] | | |
| 10043442 | Unliquidated | BTC[.01048098], JPY[563.95] | | |
| 10043443 | Unliquidated | BTC[.00069], JPY[3547.12], USD[9.84] | | |
| 10043444 | Unliquidated | JPY[30.61] | | |
| 10043445 | Unliquidated | JPY[4964.55] | | |
| 10043446 | Unliquidated | JPY[500.65] | | |
| 10043447 | Unliquidated | ETH[2.06107994], JPY[2.60] | | |
| 10043448 | Unliquidated | JPY[1434.50] | | |
| 10043449 | Unliquidated | JPY[960.26] | | |
| 10043450 | Unliquidated | JPY[19.02], XRP[7] | | |
| 10043451 | Unliquidated | JPY[0.81] | | |
| 10043452 | Unliquidated | JPY[8.40] | | |
| 10043453 | Unliquidated | JPY[24758.87], XRP[327] | | |
| 10043454 | Unliquidated | BTC[.00001997], JPY[6083.97] | | |
| 10043455 | Unliquidated | JPY[0.36] | | |
| 10043456 | Unliquidated | BTC[.004], JPY[10000.00] | | |
| 10043457 | Unliquidated | BCH[.31], ETH[1], JPY[11727.58], USD[0.06] | | |
| 10043458 | Unliquidated | JPY[0.90] | | |
| 10043459 | Unliquidated | BTC[.01] | | |
| 10043460 | Unliquidated | JPY[1.90] | | |
| 10043461 | Unliquidated | BTC[.0005], JPY[185.32] | | |
| 10043462 | Unliquidated | BTC[.0001], JPY[272.51] | | |
| 10043463 | Unliquidated | JPY[3.74], XRP[.00000017] | | |
| 10043464 | Unliquidated | ETH[.00000795], JPY[11.80], USD[0.00] | | |
| 10043465 | Unliquidated | JPY[10614.74], XRP[56] | | |
| 10043466 | Unliquidated | JPY[19.11] | | |
| 10043467 | Unliquidated | JPY[5.28] | | |
| 10043468 | Unliquidated | JPY[0.30] | | |
| 10043469 | Unliquidated | BTC[.00000224], JPY[510.24] | | |
| 10043470 | Unliquidated | JPY[3721.33] | | |
| 10043471 | Unliquidated | JPY[231456.90] | | |
| 10043472 | Unliquidated | JPY[2321.58], XRP[2066.399994] | | |
| 10043473 | Unliquidated | JPY[0.96] | | |
| 10043474 | Unliquidated | FTT[2.14286999], JPY[22.42], XRP[13] | | |
| 10043475 | Unliquidated | JPY[289.42], XRP[.4987] | | |
| 10043476 | Unliquidated | JPY[34378.39] | | |
| 10043477 | Unliquidated | JPY[3343.67] | | |
| 10043478 | Unliquidated | BCH[.00005455], JPY[314.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043480 | Unliquidated | JPY[19.11] | | |
| 10043481 | Unliquidated | JPY[0.38] | | |
| 10043482 | Unliquidated | JPY[2494.88] | | |
| 10043483 | Unliquidated | BTC[.01] | | |
| 10043484 | Unliquidated | JPY[15787.70] | | |
| 10043485 | Unliquidated | BTC[.20341509], JPY[0.00] | | |
| 10043486 | Unliquidated | JPY[1192.63] | | |
| 10043487 | Unliquidated | ETH[.1] | | |
| 10043488 | Unliquidated | ETH[.01], JPY[0.18], SOL[.009731] | | |
| 10043489 | Unliquidated | BCH[.00265224], JPY[161.79] | | |
| 10043490 | Unliquidated | BTC[.00004505], JPY[0.35] | | |
| 10043491 | Unliquidated | ETH[.00000003], JPY[0.11] | | |
| 10043492 | Unliquidated | JPY[580.75] | | |
| 10043493 | Unliquidated | JPY[19.11] | | |
| 10043494 | Unliquidated | ETH[.00000003], JPY[1044.19] | | |
| 10043495 | Unliquidated | JPY[324.94] | | |
| 10043496 | Unliquidated | BTC[.00410154], ETH[.0012352], JPY[287.10], XRP[9] | | |
| 10043497 | Unliquidated | JPY[636.25] | | |
| 10043498 | Unliquidated | ETH[.095], JPY[210.86], XRP[40] | | |
| 10043499 | Unliquidated | FTT[.357345], JPY[0.15] | | |
| 10043500 | Unliquidated | BTC[.005] | | |
| 10043501 | Unliquidated | JPY[756.98] | | |
| 10043502 | Unliquidated | BCH[.75], BTC[.10000001], JPY[881785.58] | | |
| 10043503 | Unliquidated | BTC[.001], ETH[.00006965], JPY[23.88] | | |
| 10043504 | Unliquidated | BCH[.0007], BTC[.00000035], ETH[.00091882], JPY[4398.97], USD[0.14], XRP[.000091] | | |
| 10043505 | Unliquidated | JPY[887.89] | | |
| 10043506 | Unliquidated | JPY[1037.50] | | |
| 10043507 | Unliquidated | JPY[5.36], XRP[21] | | |
| 10043508 | Unliquidated | BTC[.0022], JPY[27951.80] | | |
| 10043509 | Unliquidated | JPY[0.24] | | |
| 10043510 | Unliquidated | JPY[0.42], USD[0.03], XRP[.00009523] | | |
| 10043511 | Unliquidated | JPY[0.24] | | |
| 10043512 | Unliquidated | JPY[34586.27], XRP[112] | | |
| 10043513 | Unliquidated | BTC[.001], ETH[.00000009], JPY[0.71] | | |
| 10043514 | Unliquidated | JPY[0.32] | | |
| 10043515 | Unliquidated | BTC[.0017776], ETH[.02155178], JPY[1043.25] | | |
| 10043516 | Unliquidated | BTC[.055], JPY[579.01] | | |
| 10043517 | Unliquidated | BCH[.2937236], ETH[.74800092], JPY[8924.91] | | |
| 10043518 | Unliquidated | FTT[42.85739999], JPY[42009.99], XRP[127] | | |
| 10043519 | Unliquidated | JPY[0.93] | | |
| 10043520 | Unliquidated | ETH[.01], JPY[2851.93], XRP[9.99998] | | |
| 10043521 | Unliquidated | ETH[.43902283], JPY[2168.46], XRP[10] | | |
| 10043522 | Unliquidated | JPY[8040.10] | | |
| 10043523 | Unliquidated | BTC[.00967808], JPY[2.07] | | |
| 10043524 | Unliquidated | JPY[116.00] | | |
| 10043525 | Unliquidated | JPY[55.97] | | |
| 10043526 | Unliquidated | JPY[500.61] | | |
| 10043527 | Unliquidated | ETH[.00196903], JPY[33.87] | | |
| 10043528 | Unliquidated | JPY[29.68] | | |
| 10043529 | Unliquidated | BCH[.28000003], BTC[.001], JPY[10948.20] | | |
| 10043530 | Unliquidated | JPY[0.00] | | |
| 10043531 | Unliquidated | ETH[.00460005], JPY[561.68] | | |
| 10043532 | Unliquidated | JPY[1402.93] | | |
| 10043533 | Unliquidated | JPY[19.11] | | |
| 10043534 | Unliquidated | JPY[408.22] | | |
| 10043535 | Unliquidated | JPY[0.00] | | |
| 10043536 | Unliquidated | JPY[10545.13] | | |
| 10043537 | Unliquidated | JPY[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043538 | Unliquidated | BCH[.73985504], JPY[15.57] | | |
| 10043539 | Unliquidated | ETH[.04477418], JPY[0.01] | | |
| 10043540 | Unliquidated | BTC[.0000336], JPY[532.82] | | |
| 10043541 | Unliquidated | JPY[9881.50], XRP[3456] | | |
| 10043542 | Unliquidated | JPY[38.22] | | |
| 10043543 | Unliquidated | BTC[.07], JPY[37824.50] | | |
| 10043544 | Unliquidated | BTC[.00263335], ETH[.051], JPY[48.21] | | |
| 10043545 | Unliquidated | BTC[.02], ETH[.24000987], JPY[20154.54], XRP[510] | | |
| 10043546 | Unliquidated | BTC[.005], JPY[4941.86] | | |
| 10043547 | Unliquidated | JPY[577.69], USD[0.02] | | |
| 10043548 | Unliquidated | JPY[99.33] | | |
| 10043549 | Unliquidated | ETH[.00000001], JPY[0.60] | | |
| 10043550 | Unliquidated | JPY[3502.69] | | |
| 10043551 | Unliquidated | BTC[.01274445], JPY[9.80] | | |
| 10043552 | Unliquidated | BTC[.0001], JPY[41.04] | | |
| 10043553 | Unliquidated | BTC[.00622887], JPY[0.82], SOL[.00006] | | |
| 10043554 | Unliquidated | JPY[39.56] | | |
| 10043555 | Unliquidated | JPY[0.25] | | |
| 10043556 | Unliquidated | JPY[14504.42], XRP[63] | | |
| 10043557 | Unliquidated | JPY[3373.40] | | |
| 10043558 | Unliquidated | JPY[0.14] | | |
| 10043559 | Unliquidated | JPY[9.11] | | |
| 10043560 | Unliquidated | BTC[.36], ETH[.16751046], JPY[7500.76], XRP[10] | | |
| 10043561 | Unliquidated | JPY[0.00], XRP[5.35992264] | | |
| 10043562 | Unliquidated | ETH[.00000029], JPY[691.31] | | |
| 10043563 | Unliquidated | BTC[.00018438] | | |
| 10043564 | Unliquidated | JPY[0.97] | | |
| 10043565 | Unliquidated | JPY[0.79] | | |
| 10043566 | Unliquidated | JPY[58.47] | | |
| 10043567 | Unliquidated | JPY[79529.55], XRP[112] | | |
| 10043568 | Unliquidated | JPY[79463.54] | | |
| 10043569 | Unliquidated | JPY[0.64] | | |
| 10043570 | Unliquidated | JPY[14.62] | | |
| 10043571 | Unliquidated | ETH[.50000002], JPY[3376.20], XRP[9] | | |
| 10043572 | Unliquidated | BCH[.00000006], BTC[.00000001], ETH[.00000336], JPY[39373.96] | | |
| 10043573 | Unliquidated | JPY[0.09] | | |
| 10043574 | Unliquidated | JPY[0.73], XRP[.939579] | | |
| 10043575 | Unliquidated | JPY[0.24] | | |
| 10043576 | Unliquidated | BCH[4.60905408], ETH[1.7897928], JPY[84058.34] | | |
| 10043577 | Unliquidated | JPY[19.11] | | |
| 10043578 | Unliquidated | ETH[.5], JPY[129224.84], XRP[562] | | |
| 10043579 | Unliquidated | ETH[.0000045], JPY[589.99] | | |
| 10043580 | Unliquidated | JPY[0.21] | | |
| 10043581 | Unliquidated | JPY[0.29] | | |
| 10043582 | Unliquidated | JPY[500.00] | | |
| 10043583 | Unliquidated | JPY[0.18] | | |
| 10043584 | Unliquidated | BTC[.00000921], ETH[.0005954], JPY[2680.11], XRP[10] | | |
| 10043585 | Unliquidated | JPY[0.76] | | |
| 10043586 | Unliquidated | BCH[.00199998], JPY[130.18] | | |
| 10043587 | Unliquidated | ETH[.04765415], JPY[0.60] | | |
| 10043588 | Unliquidated | BTC[.00000006], JPY[7.87] | | |
| 10043589 | Unliquidated | JPY[0.28] | | |
| 10043590 | Unliquidated | BTC[.00008], JPY[989.47] | | |
| 10043591 | Unliquidated | JPY[0.69] | | |
| 10043592 | Unliquidated | BTC[.00004008], ETH[.00506749], JPY[129.63] | | |
| 10043593 | Unliquidated | ETH[.01] | | |
| 10043594 | Unliquidated | ETH[5], JPY[6766.98], XRP[10] | | |
| 10043595 | Unliquidated | BCH[.00016098], ETH[.0000045], JPY[425.05], XRP[.00031149] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043597 | Unliquidated | BTC[.00000023], JPY[273.30], USD[0.01] | | |
| 10043598 | Unliquidated | JPY[0.04], XRP[.44828] | | |
| 10043599 | Unliquidated | JPY[2385.38], XRP[.000043] | | |
| 10043600 | Unliquidated | JPY[3078.95] | | |
| 10043601 | Unliquidated | JPY[451.08], USD[2.63] | | |
| 10043602 | Unliquidated | JPY[13.10], XRP[.0804] | | |
| 10043603 | Unliquidated | BTC[.05179], ETH[1], FTT[15.66866544], JPY[11164.97], XRP[210] | | |
| 10043604 | Unliquidated | JPY[227.75] | | |
| 10043605 | Unliquidated | JPY[2.41] | | |
| 10043606 | Unliquidated | JPY[500.86] | | |
| 10043607 | Unliquidated | JPY[14505.21], XRP[56] | | |
| 10043608 | Unliquidated | JPY[778.33], USD[0.44] | | |
| 10043609 | Unliquidated | JPY[19.11] | | |
| 10043610 | Unliquidated | JPY[0.74] | | |
| 10043611 | Unliquidated | JPY[4203.28], XRP[7] | | |
| 10043612 | Unliquidated | JPY[714.77] | | |
| 10043613 | Unliquidated | BTC[.00005755], JPY[0.31] | | |
| 10043614 | Unliquidated | JPY[152.34] | | |
| 10043615 | Unliquidated | ETH[.00001957], JPY[98.95] | | |
| 10043616 | Unliquidated | BTC[.00000025], ETH[.0000007], JPY[20.57], XRP[.037361] | | |
| 10043617 | Unliquidated | BTC[.00795211], JPY[867.47] | | |
| 10043618 | Unliquidated | BTC[.01], JPY[816.67], XRP[2.000991] | | |
| 10043619 | Unliquidated | JPY[7603.61] | | |
| 10043620 | Unliquidated | BTC[.01], ETH[1.09661147] | | |
| 10043621 | Unliquidated | BTC[.00000001], JPY[457.80] | | |
| 10043622 | Unliquidated | USD[0.34] | | |
| 10043623 | Unliquidated | JPY[19.11] | | |
| 10043624 | Unliquidated | JPY[0.30] | | |
| 10043625 | Unliquidated | ETH[.1668485], JPY[5785.85], XRP[10] | | |
| 10043626 | Unliquidated | BTC[.0046231], JPY[1131.77] | | |
| 10043627 | Unliquidated | BTC[.01], ETH[.7], JPY[4259.52], XRP[457] | | |
| 10043628 | Unliquidated | ETH[3], JPY[61649.34], XRP[2251.85] | | |
| 10043629 | Unliquidated | BCH[.000495], JPY[14.49] | | |
| 10043630 | Unliquidated | ETH[1], JPY[22651.79], XRP[127] | | |
| 10043631 | Unliquidated | BCH[.00000555], BTC[.0001], ETH[.00090387], JPY[2.83] | | |
| 10043632 | Unliquidated | ETH[.00000005], JPY[0.21] | | |
| 10043633 | Unliquidated | JPY[0.25] | | |
| 10043634 | Unliquidated | BCH[.0073345], JPY[16761.75] | | |
| 10043635 | Unliquidated | JPY[0.80] | | |
| 10043636 | Unliquidated | BTC[.0020757], JPY[95.55] | | |
| 10043637 | Unliquidated | BTC[.00000228], JPY[0.94] | | |
| 10043638 | Unliquidated | JPY[287866.66] | | |
| 10043639 | Unliquidated | JPY[60.19] | | |
| 10043640 | Unliquidated | JPY[11595.55], XRP[56] | | |
| 10043641 | Unliquidated | JPY[4299.02], XRP[10] | | |
| 10043642 | Unliquidated | FTT[42.8574], XRP[127] | | |
| 10043643 | Unliquidated | BTC[.00005999], FTT[9], JPY[19208.78], SOL[10], XRP[63] | | |
| 10043644 | Unliquidated | JPY[0.44] | | |
| 10043645 | Unliquidated | JPY[0.03] | | |
| 10043646 | Unliquidated | JPY[0.64] | | |
| 10043647 | Unliquidated | BTC[.15], JPY[52338.55] | | |
| 10043648 | Unliquidated | BTC[.00000264], JPY[627.65] | | |
| 10043649 | Unliquidated | JPY[0.29] | | |
| 10043650 | Unliquidated | JPY[0.89] | | |
| 10043651 | Unliquidated | BCH[.00180773], FTT[7.94471419] | | |
| 10043652 | Unliquidated | USD[3.78] | | |
| 10043653 | Unliquidated | JPY[182.25], XRP[28.432028] | | |
| 10043654 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043655 | Unliquidated | ETH[.12781501], JPY[0.48], USD[0.35] | | |
| 10043656 | Unliquidated | JPY[0.06] | | |
| 10043657 | Unliquidated | BTC[.00001531], JPY[73.22] | | |
| 10043658 | Unliquidated | JPY[74824.80] | | |
| 10043659 | Unliquidated | JPY[8054.63] | | |
| 10043660 | Unliquidated | BCH[1.149], ETH[.14], JPY[29619.68], XRP[2010.963] | | |
| 10043661 | Unliquidated | JPY[0.00] | | |
| 10043662 | Unliquidated | ETH[.012], JPY[17043.71] | | |
| 10043663 | Unliquidated | JPY[0.00], USD[0.01] | | |
| 10043664 | Unliquidated | JPY[2.51] | | |
| 10043665 | Unliquidated | BCH[.2], JPY[477.29], XRP[45] | | |
| 10043666 | Unliquidated | BTC[.00043559], JPY[983.35] | | |
| 10043667 | Unliquidated | BCH[.00059989], BTC[.0008728], JPY[16.95] | | |
| 10043668 | Unliquidated | BCH[.1], JPY[34920.33], XRP[11] | | |
| 10043669 | Unliquidated | JPY[22969.24] | | |
| 10043670 | Unliquidated | JPY[10493.56], XRP[101.01162944] | | |
| 10043671 | Unliquidated | JPY[500.19] | | |
| 10043672 | Unliquidated | JPY[232286.25] | | |
| 10043673 | Unliquidated | JPY[309.56] | | |
| 10043674 | Unliquidated | JPY[5477.00], XRP[9] | | |
| 10043675 | Unliquidated | JPY[0.21] | | |
| 10043677 | Unliquidated | JPY[3742.49], XRP[10] | | |
| 10043678 | Unliquidated | JPY[0.60] | | |
| 10043679 | Unliquidated | JPY[500.00] | | |
| 10043680 | Unliquidated | JPY[19.11] | | |
| 10043681 | Unliquidated | JPY[1.15] | | |
| 10043682 | Unliquidated | JPY[458.60] | | |
| 10043683 | Unliquidated | BTC[.00014465], JPY[5.03] | | |
| 10043684 | Unliquidated | JPY[0.27] | | |
| 10043685 | Unliquidated | BTC[.00000723], JPY[498.58] | | |
| 10043686 | Unliquidated | JPY[101.27] | | |
| 10043687 | Unliquidated | FTT[11.4692951], JPY[0.85], XRP[63] | | |
| 10043688 | Unliquidated | JPY[118.33] | | |
| 10043689 | Unliquidated | ETH[.01999995], JPY[152.52] | | |
| 10043690 | Unliquidated | BTC[.0008138], JPY[2945.26] | | |
| 10043691 | Unliquidated | JPY[3669.27] | | |
| 10043692 | Unliquidated | JPY[1144.85] | | |
| 10043693 | Unliquidated | BCH[.00052786], ETH[.00267006], JPY[512.25], XRP[.825443] | | |
| 10043694 | Unliquidated | JPY[1000.00] | | |
| 10043695 | Unliquidated | BTC[.00000001], JPY[4961.96] | | |
| 10043696 | Unliquidated | JPY[500.00] | | |
| 10043697 | Unliquidated | JPY[0.67] | | |
| 10043698 | Unliquidated | BTC[.00101375], JPY[1096.83], XRP[19.999984] | | |
| 10043699 | Unliquidated | JPY[34663.54], XRP[240954.372095] | | |
| 10043700 | Unliquidated | JPY[46.71] | | |
| 10043701 | Unliquidated | BTC[.001] | | |
| 10043702 | Unliquidated | JPY[14.24], XRP[.050672] | | |
| 10043703 | Unliquidated | JPY[502.26] | | |
| 10043704 | Unliquidated | JPY[0.20] | | |
| 10043705 | Unliquidated | JPY[45.55] | | |
| 10043706 | Unliquidated | JPY[1912.75], XRP[7] | | |
| 10043707 | Unliquidated | JPY[154.69] | | |
| 10043708 | Unliquidated | BCH[.00000001], JPY[0.32] | | |
| 10043709 | Unliquidated | JPY[299.21] | | |
| 10043710 | Unliquidated | JPY[0.57] | | |
| 10043711 | Unliquidated | JPY[0.62] | | |
| 10043712 | Unliquidated | JPY[91.13] | | |
| 10043713 | Unliquidated | BTC[.01], JPY[838.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043714 | Unliquidated | JPY[32.59] | | |
| 10043715 | Unliquidated | JPY[0.83] | | |
| 10043716 | Unliquidated | BCH[.01], JPY[280.09] | | |
| 10043717 | Unliquidated | JPY[9.90] | | |
| 10043718 | Unliquidated | JPY[0.80] | | |
| 10043719 | Unliquidated | JPY[764.34] | | |
| 10043720 | Unliquidated | JPY[479.09] | | |
| 10043721 | Unliquidated | JPY[0.35] | | |
| 10043722 | Unliquidated | JPY[25796.39], XRP[112] | | |
| 10043723 | Unliquidated | BTC[.005], JPY[0.18] | | |
| 10043724 | Unliquidated | JPY[9.14] | | |
| 10043725 | Unliquidated | BTC[.003], ETH[.00146299], JPY[27079.53], XRP[127] | | |
| 10043726 | Unliquidated | JPY[500.56] | | |
| 10043727 | Unliquidated | BTC[.01] | | |
| 10043728 | Unliquidated | JPY[351.58], XRP[10] | | |
| 10043729 | Unliquidated | JPY[3.80] | | |
| 10043730 | Unliquidated | JPY[0.56], XRP[.00000064] | | |
| 10043731 | Unliquidated | JPY[80.23], XRP[.0009] | | |
| 10043732 | Unliquidated | BTC[.0057447], JPY[0.05], XRP[10] | | |
| 10043733 | Unliquidated | BTC[.00000211], JPY[7394.98], XRP[10] | | |
| 10043734 | Unliquidated | JPY[1.00], XRP[.00001] | | |
| 10043735 | Unliquidated | JPY[500.18] | | |
| 10043736 | Unliquidated | JPY[1110.93] | | |
| 10043737 | Unliquidated | JPY[4856.05], USD[49.84] | | |
| 10043738 | Unliquidated | JPY[7917.42], XRP[9] | | |
| 10043739 | Unliquidated | JPY[0.25] | | |
| 10043740 | Unliquidated | ETH[.00000001], JPY[16.70] | | |
| 10043741 | Unliquidated | JPY[7921.11], XRP[10] | | |
| 10043742 | Unliquidated | JPY[5054.43] | | |
| 10043743 | Unliquidated | JPY[10.89], XRP[1.080498] | | |
| 10043744 | Unliquidated | BTC[.00000009], JPY[372.62] | | |
| 10043745 | Unliquidated | BCH[.00006652], BTC[.00000126], JPY[349.78] | | |
| 10043746 | Unliquidated | JPY[50.92] | | |
| 10043747 | Unliquidated | BCH[.5], ETH[.03], FTT[10.25528794], JPY[285.95], XRP[500] | | |
| 10043748 | Unliquidated | JPY[0.00] | | |
| 10043749 | Unliquidated | JPY[0.95] | | |
| 10043750 | Unliquidated | JPY[2.27] | | |
| 10043751 | Unliquidated | JPY[0.77] | | |
| 10043752 | Unliquidated | BCH[.01], BTC[.00002469], ETH[.00000001], JPY[358.53], XRP[.921763] | | |
| 10043753 | Unliquidated | JPY[119.18] | | |
| 10043754 | Unliquidated | JPY[868.06] | | |
| 10043755 | Unliquidated | JPY[48.46] | | |
| 10043756 | Unliquidated | JPY[5182.70] | | |
| 10043757 | Unliquidated | ETH[.00245265], JPY[42.23] | | |
| 10043758 | Unliquidated | BTC[.00041114], JPY[4.78] | | |
| 10043759 | Unliquidated | JPY[0.70] | | |
| 10043760 | Unliquidated | JPY[0.45] | | |
| 10043761 | Unliquidated | JPY[0.10] | | |
| 10043762 | Unliquidated | JPY[26.15] | | |
| 10043763 | Unliquidated | JPY[500.00] | | |
| 10043764 | Unliquidated | JPY[500.72] | | |
| 10043765 | Unliquidated | JPY[33.91] | | |
| 10043766 | Unliquidated | JPY[0.85] | | |
| 10043767 | Unliquidated | JPY[1541.00], XRP[10] | | |
| 10043768 | Unliquidated | BCH[.001], BTC[.0288427], JPY[27.99] | | |
| 10043769 | Unliquidated | JPY[7103.56] | | |
| 10043770 | Unliquidated | JPY[500.00] | | |
| 10043771 | Unliquidated | JPY[500.83], USD[6.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043772 | Unliquidated | JPY[0.81] | | |
| 10043773 | Unliquidated | JPY[36.45] | | |
| 10043774 | Unliquidated | BTC[.0002681], JPY[66.17] | | |
| 10043775 | Unliquidated | JPY[0.32] | | |
| 10043776 | Unliquidated | BTC[.00104787], JPY[1.58], USD[0.05], XRP[.96399579] | | |
| 10043777 | Unliquidated | JPY[0.70] | | |
| 10043778 | Unliquidated | FTT[1.78877578], JPY[0.00], XRP[10] | | |
| 10043779 | Unliquidated | ETH[1.9363], JPY[466.05] | | |
| 10043780 | Unliquidated | BCH[.00799245], JPY[342.73] | | |
| 10043781 | Unliquidated | BCH[.05], JPY[5548.01] | | |
| 10043782 | Unliquidated | JPY[1530.10], XRP[6] | | |
| 10043783 | Unliquidated | BCH[7.4], JPY[229671.45], XRP[681] | | |
| 10043784 | Unliquidated | JPY[1436.43] | | |
| 10043785 | Unliquidated | JPY[58.66] | | |
| 10043786 | Unliquidated | JPY[132.50] | | |
| 10043787 | Unliquidated | BTC[.03302], ETH[1.33613161], JPY[0.59] | | |
| 10043788 | Unliquidated | JPY[6452.82] | | |
| 10043789 | Unliquidated | JPY[500.63] | | |
| 10043790 | Unliquidated | JPY[6.09], XRP[10] | | |
| 10043791 | Unliquidated | FTT[.95238666], JPY[0.00] | | |
| 10043792 | Unliquidated | JPY[13892.27], XRP[9] | | |
| 10043793 | Unliquidated | JPY[412.19], USD[0.79] | | |
| 10043794 | Unliquidated | JPY[0.67] | | |
| 10043795 | Unliquidated | BCH[.2], JPY[50376.37], XRP[56] | | |
| 10043796 | Unliquidated | ETH[.00164942], JPY[57.59], USD[0.09] | | |
| 10043797 | Unliquidated | BCH[.00000142], BTC[.00025], ETH[.00000001], JPY[162.16] | | |
| 10043798 | Unliquidated | JPY[1274.67] | | |
| 10043799 | Unliquidated | ETH[.00000394], JPY[0.69] | | |
| 10043800 | Unliquidated | JPY[87.14] | | |
| 10043801 | Unliquidated | BTC[.01], JPY[7.36], XRP[2079] | | |
| 10043802 | Unliquidated | JPY[2601.13], XRP[9] | | |
| 10043803 | Unliquidated | JPY[183.95] | | |
| 10043804 | Unliquidated | JPY[0.01] | | |
| 10043805 | Unliquidated | JPY[0.40] | | |
| 10043806 | Unliquidated | JPY[16283.18], XRP[63] | | |
| 10043807 | Unliquidated | JPY[767.26] | | |
| 10043808 | Unliquidated | JPY[0.81] | | |
| 10043809 | Unliquidated | JPY[4160.21] | | |
| 10043810 | Unliquidated | JPY[0.39] | | |
| 10043811 | Unliquidated | JPY[58.22] | | |
| 10043812 | Unliquidated | BTC[.0002283], USD[0.03] | | |
| 10043813 | Unliquidated | ETH[.00181702], JPY[964.90] | | |
| 10043814 | Unliquidated | JPY[12786.97], XRP[63] | | |
| 10043815 | Unliquidated | JPY[20078.13], XRP[112] | | |
| 10043816 | Unliquidated | JPY[554.63] | | |
| 10043817 | Unliquidated | BTC[.00291326], JPY[11.24] | | |
| 10043818 | Unliquidated | BTC[.00004188], ETH[.00000003], JPY[1393.30] | | |
| 10043819 | Unliquidated | BTC[.24], ETH[.05], JPY[3416.56] | | |
| 10043820 | Unliquidated | ETH[.00051054], JPY[641.71], XRP[.231804] | | |
| 10043821 | Unliquidated | BCH[.0001], BTC[.00000099], JPY[287616.01] | | |
| 10043822 | Unliquidated | JPY[3.93], XRP[4000.864] | | |
| 10043823 | Unliquidated | JPY[36936.28], XRP[127] | | |
| 10043824 | Unliquidated | ETH[.00089529], JPY[193.00] | | |
| 10043825 | Unliquidated | BTC[.00004464], ETH[.00094456], JPY[191.14] | | |
| 10043826 | Unliquidated | BTC[.00501919], JPY[182.61] | | |
| 10043827 | Unliquidated | JPY[582.81] | | |
| 10043828 | Unliquidated | FTT[.000092], JPY[0.65], XRP[3] | | |
| 10043830 | Unliquidated | JPY[3821.69], XRP[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043831 | Unliquidated | JPY[15571.80], XRP[63] | | |
| 10043832 | Unliquidated | JPY[0.39] | | |
| 10043833 | Unliquidated | JPY[7689.34], USD[0.15], XRP[9] | | |
| 10043834 | Unliquidated | BTC[.0047063], JPY[1528.68], XRP[10] | | |
| 10043835 | Unliquidated | JPY[0.05] | | |
| 10043836 | Unliquidated | JPY[601.20] | | |
| 10043837 | Unliquidated | JPY[9425.76], XRP[10] | | |
| 10043838 | Unliquidated | BCH[.00000014], ETH[.0000002], JPY[1.46], XRP[.180299] | | |
| 10043839 | Unliquidated | JPY[2014.34] | | |
| 10043840 | Unliquidated | BCH[.4], BTC[.064], JPY[120469.41] | | |
| 10043841 | Unliquidated | JPY[3008.01], XRP[10] | | |
| 10043842 | Unliquidated | JPY[1952.27], XRP[7] | | |
| 10043843 | Unliquidated | JPY[957.65] | | |
| 10043844 | Unliquidated | BTC[.00002], ETH[.0000267], JPY[14.02], XRP[.0013] | | |
| 10043845 | Unliquidated | JPY[3722.54] | | |
| 10043846 | Unliquidated | JPY[22.21] | | |
| 10043847 | Unliquidated | BTC[.00049893], ETH[.00155199], JPY[8500.38], XRP[.041] | | |
| 10043848 | Unliquidated | BCH[.00000779], ETH[.00332229], JPY[0.40] | | |
| 10043849 | Unliquidated | FTT[.00001625], JPY[0.36], XRP[.379] | | |
| 10043850 | Unliquidated | JPY[149785.99], XRP[562] | | |
| 10043851 | Unliquidated | ETH[.00548912], JPY[196.69] | | |
| 10043852 | Unliquidated | JPY[274.64] | | |
| 10043853 | Unliquidated | JPY[16312.08], XRP[56] | | |
| 10043854 | Unliquidated | BTC[.00000871], JPY[0.01], XRP[.698545] | | |
| 10043855 | Unliquidated | BCH[3.8], JPY[5922668.43] | | |
| 10043856 | Unliquidated | JPY[0.90] | | |
| 10043857 | Unliquidated | JPY[13372.08], XRP[48] | | |
| 10043858 | Unliquidated | JPY[4.01], XRP[9] | | |
| 10043859 | Unliquidated | JPY[0.99] | | |
| 10043860 | Unliquidated | ETH[.01473] | | |
| 10043861 | Unliquidated | JPY[0.43] | | |
| 10043862 | Unliquidated | JPY[49.87] | | |
| 10043863 | Unliquidated | JPY[500.24] | | |
| 10043864 | Unliquidated | JPY[7799.51], XRP[700] | | |
| 10043865 | Unliquidated | BTC[.0020032], JPY[13717.27], XRP[10] | | |
| 10043866 | Unliquidated | JPY[6678.06] | | |
| 10043867 | Unliquidated | JPY[0.01], USD[0.00] | | |
| 10043868 | Unliquidated | JPY[94.13] | | |
| 10043869 | Unliquidated | BTC[.00000811], JPY[10687.27], XRP[10] | | |
| 10043870 | Unliquidated | BTC[.00266298], JPY[382.17] | | |
| 10043871 | Unliquidated | BTC[.002], ETH[.00000001], JPY[19.28] | | |
| 10043872 | Unliquidated | JPY[382.99] | | |
| 10043873 | Unliquidated | ETH[.00567885], JPY[5901.65], XRP[.25] | | |
| 10043874 | Unliquidated | JPY[2601.39] | | |
| 10043875 | Unliquidated | JPY[445.00], XRP[5339.198663] | | |
| 10043876 | Unliquidated | BTC[.00060181], JPY[0.97] | | |
| 10043877 | Unliquidated | JPY[15901.24] | | |
| 10043878 | Unliquidated | BTC[.0000014], JPY[86171.14], XRP[1251.90221] | | |
| 10043879 | Unliquidated | JPY[0.80] | | |
| 10043880 | Unliquidated | JPY[0.70] | | |
| 10043881 | Unliquidated | BCH[.01], JPY[0.38] | | |
| 10043882 | Unliquidated | JPY[0.72] | | |
| 10043883 | Unliquidated | ETH[.07620631], JPY[1497.71] | | |
| 10043884 | Unliquidated | JPY[22215.64], XRP[127] | | |
| 10043885 | Unliquidated | ETH[.00001706], JPY[0.00] | | |
| 10043886 | Unliquidated | JPY[884.79] | | |
| 10043887 | Unliquidated | JPY[445.19] | | |
| 10043888 | Unliquidated | BTC[.00013303], JPY[9594.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043889 | Unliquidated | BTC[.00026378], JPY[145.10] | | |
| 10043890 | Unliquidated | JPY[1399.35] | | |
| 10043891 | Unliquidated | ETH[.00000008], JPY[49681.97], XRP[127] | | |
| 10043892 | Unliquidated | JPY[0.57] | | |
| 10043893 | Unliquidated | JPY[9125.82], XRP[10] | | |
| 10043894 | Unliquidated | JPY[1412.24] | | |
| 10043895 | Unliquidated | JPY[500.29] | | |
| 10043896 | Unliquidated | BCH[.0091646], BTC[.00028951], ETH[.01833271] | | |
| 10043897 | Unliquidated | JPY[0.34] | | |
| 10043898 | Unliquidated | JPY[9537.55] | | |
| 10043899 | Unliquidated | JPY[0.72], USD[3.67] | | |
| 10043900 | Unliquidated | JPY[2286.69], XRP[10] | | |
| 10043901 | Unliquidated | JPY[7729.39], XRP[10] | | |
| 10043902 | Unliquidated | JPY[2362.38] | | |
| 10043903 | Unliquidated | ETH[.02944201], JPY[1968.77] | | |
| 10043904 | Unliquidated | BTC[.00000079], JPY[433.90], USD[0.13] | | |
| 10043905 | Unliquidated | JPY[0.11], USD[0.01], XRP[.00008915] | | |
| 10043906 | Unliquidated | JPY[0.87], XRP[.000959] | | |
| 10043907 | Unliquidated | FTT[33.00056813], JPY[14135.27], XRP[10000] | | |
| 10043908 | Unliquidated | JPY[1429.35] | | |
| 10043909 | Unliquidated | JPY[9409.34], XRP[9] | | |
| 10043910 | Unliquidated | BTC[.00000014], ETH[.00023814], JPY[23.77] | | |
| 10043911 | Unliquidated | JPY[0.47], USD[0.00] | | |
| 10043912 | Unliquidated | JPY[478.42] | | |
| 10043913 | Unliquidated | JPY[19.11] | | |
| 10043914 | Unliquidated | JPY[20583.83] | | |
| 10043915 | Unliquidated | BTC[.00009], JPY[0.04] | | |
| 10043916 | Unliquidated | JPY[6.17] | | |
| 10043917 | Unliquidated | ETH[3.5], JPY[7564.36] | | |
| 10043918 | Unliquidated | JPY[179.87], USD[0.14] | | |
| 10043919 | Unliquidated | ETH[8.06484863], JPY[109.98] | | |
| 10043920 | Unliquidated | JPY[1528.68], XRP[6] | | |
| 10043921 | Unliquidated | JPY[159.98] | | |
| 10043922 | Unliquidated | ETH[.00000047], JPY[68755.85], XRP[127] | | |
| 10043923 | Unliquidated | JPY[1137.07] | | |
| 10043924 | Unliquidated | JPY[0.98] | | |
| 10043925 | Unliquidated | JPY[22782.67], XRP[112] | | |
| 10043926 | Unliquidated | ETH[.00007675], JPY[3646.19] | | |
| 10043927 | Unliquidated | JPY[129.04], XRP[.877404] | | |
| 10043928 | Unliquidated | JPY[974.46], XRP[.000025] | | |
| 10043929 | Unliquidated | ETH[.0000019], JPY[510.65], XRP[.186129] | | |
| 10043930 | Unliquidated | JPY[192.38] | | |
| 10043931 | Unliquidated | JPY[0.14] | | |
| 10043932 | Unliquidated | JPY[765.19] | | |
| 10043933 | Unliquidated | JPY[973.89] | | |
| 10043934 | Unliquidated | JPY[955.42] | | |
| 10043936 | Unliquidated | JPY[5.79] | | |
| 10043937 | Unliquidated | JPY[0.55], XRP[90] | | |
| 10043938 | Unliquidated | JPY[0.65] | | |
| 10043939 | Unliquidated | BCH[.00018], ETH[.00000025], JPY[1.46] | | |
| 10043940 | Unliquidated | ETH[.00075772], JPY[166.97] | | |
| 10043941 | Unliquidated | JPY[7091.54], XRP[9] | | |
| 10043942 | Unliquidated | JPY[0.23] | | |
| 10043943 | Unliquidated | JPY[0.48] | | |
| 10043944 | Unliquidated | BCH[.001], JPY[0.01] | | |
| 10043945 | Unliquidated | JPY[42.02] | | |
| 10043946 | Unliquidated | JPY[2118.10] | | |
| 10043947 | Unliquidated | ETH[.0010827], JPY[215.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10043948 | Unliquidated | BTC[.0019982], JPY[421.30] | | |
| 10043949 | Unliquidated | JPY[1.38] | | |
| 10043950 | Unliquidated | JPY[0.09] | | |
| 10043951 | Unliquidated | JPY[267.37] | | |
| 10043952 | Unliquidated | JPY[287.47] | | |
| 10043953 | Unliquidated | JPY[0.26] | | |
| 10043954 | Unliquidated | ETH[.00014912], JPY[0.00] | | |
| 10043955 | Unliquidated | JPY[309.85] | | |
| 10043956 | Unliquidated | JPY[19215.40] | | |
| 10043957 | Unliquidated | JPY[500.63] | | |
| 10043958 | Unliquidated | BTC[.0000672], ETH[.00077749], JPY[310.14], XRP[7.1] | | |
| 10043959 | Unliquidated | JPY[22.00] | | |
| 10043960 | Unliquidated | JPY[21.70] | | |
| 10043961 | Unliquidated | JPY[310.71] | | |
| 10043962 | Unliquidated | JPY[0.34] | | |
| 10043963 | Unliquidated | JPY[194.54], XRP[13] | | |
| 10043964 | Unliquidated | JPY[350251.56] | | |
| 10043965 | Unliquidated | JPY[505.12] | | |
| 10043966 | Unliquidated | BCH[.00999999], ETH[.00099991], JPY[338.10], XRP[.7927] | | |
| 10043967 | Unliquidated | JPY[97.18], SOL[.2] | | |
| 10043968 | Unliquidated | JPY[17873.99], XRP[9] | | |
| 10043969 | Unliquidated | JPY[0.94] | | |
| 10043970 | Unliquidated | BCH[4], BTC[.0071], ETH[1.1], JPY[138.65], XRP[2000] | | |
| 10043971 | Unliquidated | BCH[1], JPY[32171.68], XRP[9] | | |
| 10043972 | Unliquidated | BTC[.00000182], FTT[.00002605], JPY[27.14] | | |
| 10043973 | Unliquidated | BTC[.005], JPY[896.37] | | |
| 10043974 | Unliquidated | ETH[.00579927], JPY[1289.82] | | |
| 10043975 | Unliquidated | JPY[477.71] | | |
| 10043976 | Unliquidated | BTC[.00153583], ETH[.0293285], JPY[7011.75], SOL[2], XRP[1056.0542527] | | |
| 10043977 | Unliquidated | JPY[0.79] | | |
| 10043978 | Unliquidated | ETH[.00023171] | | |
| 10043980 | Unliquidated | JPY[35.29] | | |
| 10043981 | Unliquidated | ETH[2], JPY[60481.37] | | |
| 10043982 | Unliquidated | JPY[26.40] | | |
| 10043983 | Unliquidated | JPY[20000.00] | | |
| 10043984 | Unliquidated | BTC[.0000026], JPY[2298.87], XRP[9] | | |
| 10043985 | Unliquidated | JPY[550.69] | | |
| 10043986 | Unliquidated | BTC[.001], JPY[359.37], XRP[90] | | |
| 10043987 | Unliquidated | JPY[0.68] | | |
| 10043988 | Unliquidated | BTC[.00006096], JPY[13846.07], XRP[56] | | |
| 10043989 | Unliquidated | JPY[0.20] | | |
| 10043990 | Unliquidated | ETH[.00125683], JPY[0.50] | | |
| 10043991 | Unliquidated | BTC[.00011839], ETH[.1380375] | | |
| 10043992 | Unliquidated | BTC[.000007], FTT[.000068], JPY[0.35], XRP[.13109602] | | |
| 10043993 | Unliquidated | JPY[3752.95] | | |
| 10043994 | Unliquidated | JPY[91.06] | | |
| 10043995 | Unliquidated | JPY[443.67] | | |
| 10043996 | Unliquidated | BTC[.52972172], JPY[2042.68] | | |
| 10043997 | Unliquidated | ETH[.9], JPY[1911.04], XRP[9] | | |
| 10043998 | Unliquidated | BTC[.00000212], JPY[1714.03], XRP[9] | | |
| 10043999 | Unliquidated | JPY[20.12], XRP[.286634] | | |
| 10044000 | Unliquidated | JPY[1837.79], XRP[9] | | |
| 10044001 | Unliquidated | BTC[.00000144], ETH[.0607007], JPY[271.93] | | |
| 10044002 | Unliquidated | BTC[.00284438], ETH[.02156191], JPY[41831.98], XRP[127] | | |
| 10044003 | Unliquidated | BTC[.02496169], JPY[0.95] | | |
| 10044004 | Unliquidated | BCH[.0049], ETH[.04379227], JPY[222.14], XRP[112] | | |
| 10044005 | Unliquidated | JPY[1910.84], XRP[9] | | |
| 10044006 | Unliquidated | JPY[9.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044007 | Unliquidated | ETH[.000006], JPY[1.28] | | |
| 10044008 | Unliquidated | JPY[9591.76], XRP[45] | | |
| 10044009 | Unliquidated | JPY[0.66], XRP[19.59763042] | | |
| 10044010 | Unliquidated | ETH[.00000002], JPY[4290.33], XRP[9] | | |
| 10044011 | Unliquidated | BTC[.00007392], JPY[0.99], XRP[.22595224] | | |
| 10044012 | Unliquidated | JPY[500.32], XRP[6] | | |
| 10044013 | Unliquidated | JPY[12.62] | | |
| 10044014 | Unliquidated | JPY[633.90] | | |
| 10044015 | Unliquidated | JPY[38.22] | | |
| 10044016 | Unliquidated | JPY[403.61] | | |
| 10044017 | Unliquidated | BCH[.00050459], JPY[199142.50] | | |
| 10044018 | Unliquidated | JPY[39696.29], XRP[127] | | |
| 10044019 | Unliquidated | JPY[0.45] | | |
| 10044020 | Unliquidated | BTC[.001], JPY[14506.84], XRP[56] | | |
| 10044021 | Unliquidated | BTC[.00050283], ETH[.00000239], JPY[4.20] | | |
| 10044022 | Unliquidated | JPY[0.95] | | |
| 10044023 | Unliquidated | FTT[.85714799], JPY[134.51] | | |
| 10044024 | Unliquidated | JPY[0.59] | | |
| 10044025 | Unliquidated | JPY[853.43] | | |
| 10044026 | Unliquidated | BTC[.00033991], JPY[4514.16], XRP[9] | | |
| 10044027 | Unliquidated | JPY[325103.40] | | |
| 10044028 | Unliquidated | JPY[2617.72] | | |
| 10044029 | Unliquidated | BTC[.001], JPY[500.05] | | |
| 10044030 | Unliquidated | FTT[.10628635], JPY[0.15], SOL[.02399] | | |
| 10044031 | Unliquidated | JPY[0.63] | | |
| 10044032 | Unliquidated | JPY[144.46] | | |
| 10044033 | Unliquidated | JPY[1911.47], XRP[9] | | |
| 10044034 | Unliquidated | JPY[0.58] | | |
| 10044035 | Unliquidated | BCH[.00000101], BTC[.00023649], ETH[.00000081], JPY[2567.87], XRP[7.573939] | | |
| 10044036 | Unliquidated | JPY[12467.27], XRP[9] | | |
| 10044037 | Unliquidated | JPY[12274.55], XRP[.00000001] | | |
| 10044038 | Unliquidated | BCH[.0000009], BTC[.00000021], ETH[.00009865], JPY[332.70], USD[0.06] | | |
| 10044039 | Unliquidated | JPY[1018.48] | | |
| 10044040 | Unliquidated | JPY[573.25] | | |
| 10044041 | Unliquidated | BTC[.003], JPY[547.12] | | |
| 10044042 | Unliquidated | JPY[0.78] | | |
| 10044043 | Unliquidated | BTC[.00000057], JPY[929.71] | | |
| 10044044 | Unliquidated | JPY[370.76] | | |
| 10044045 | Unliquidated | JPY[0.39] | | |
| 10044047 | Unliquidated | JPY[132.73] | | |
| 10044048 | Unliquidated | JPY[0.56] | | |
| 10044049 | Unliquidated | BTC[.009], JPY[1275.06] | | |
| 10044050 | Unliquidated | JPY[21.41] | | |
| 10044051 | Unliquidated | JPY[197.96] | | |
| 10044052 | Unliquidated | JPY[510.12] | | |
| 10044053 | Unliquidated | JPY[0.48], XRP[.007478] | | |
| 10044054 | Unliquidated | BTC[.04], JPY[204165.28] | | |
| 10044055 | Unliquidated | JPY[737.94] | | |
| 10044056 | Unliquidated | JPY[0.88] | | |
| 10044057 | Unliquidated | JPY[1278.35] | | |
| 10044058 | Unliquidated | JPY[0.65] | | |
| 10044059 | Unliquidated | ETH[2.424], JPY[448187.76], XRP[1125] | | |
| 10044060 | Unliquidated | JPY[36383.09] | | |
| 10044061 | Unliquidated | JPY[1381.00] | | |
| 10044062 | Unliquidated | JPY[47.09] | | |
| 10044063 | Unliquidated | JPY[0.23] | | |
| 10044064 | Unliquidated | JPY[1963.64], XRP[9] | | |
| 10044065 | Unliquidated | ETH[.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044066 | Unliquidated | JPY[0.20] | | |
| 10044067 | Unliquidated | JPY[850.63] | | |
| 10044068 | Unliquidated | JPY[500.32] | | |
| 10044069 | Unliquidated | JPY[2741.93], XRP[300] | | |
| 10044070 | Unliquidated | BTC[.05], JPY[2293.50], XRP[9] | | |
| 10044071 | Unliquidated | JPY[779.16] | | |
| 10044072 | Unliquidated | ETH[.00000115], JPY[945.19], USD[172.86] | | |
| 10044073 | Unliquidated | JPY[32686.99] | | |
| 10044074 | Unliquidated | BCH[.09339779], JPY[3097.97] | | |
| 10044075 | Unliquidated | BCH[.004], BTC[.00055336], ETH[.00999993], JPY[879.59] | | |
| 10044076 | Unliquidated | JPY[0.92] | | |
| 10044077 | Unliquidated | JPY[6559.88], XRP[9] | | |
| 10044078 | Unliquidated | JPY[40132.62] | | |
| 10044079 | Unliquidated | JPY[0.19] | | |
| 10044080 | Unliquidated | JPY[0.01] | | |
| 10044081 | Unliquidated | BTC[.015], JPY[897.68] | | |
| 10044082 | Unliquidated | JPY[4011.60], XRP[10] | | |
| 10044083 | Unliquidated | BTC[.00092701] | | |
| 10044084 | Unliquidated | ETH[.00001717], JPY[432.25], USD[0.00] | | |
| 10044085 | Unliquidated | BTC[.00011165], ETH[.00005429], JPY[773.66], XRP[1.999988] | | |
| 10044086 | Unliquidated | BCH[.24], ETH[.2], JPY[7323.93] | | |
| 10044087 | Unliquidated | BTC[.0005], JPY[125.54] | | |
| 10044088 | Unliquidated | JPY[73.05] | | |
| 10044089 | Unliquidated | JPY[0.00] | | |
| 10044090 | Unliquidated | JPY[7.49] | | |
| 10044091 | Unliquidated | JPY[19.78] | | |
| 10044092 | Unliquidated | JPY[16.82] | | |
| 10044093 | Unliquidated | JPY[9580.41], XRP[314.5932] | | |
| 10044094 | Unliquidated | JPY[0.11], XRP[.000035] | | |
| 10044095 | Unliquidated | BCH[.02], JPY[559.74] | | |
| 10044096 | Unliquidated | JPY[353.68] | | |
| 10044097 | Unliquidated | BTC[.02229563], JPY[4411.87] | | |
| 10044098 | Unliquidated | JPY[357.86] | | |
| 10044099 | Unliquidated | JPY[0.75], XRP[.99987] | | |
| 10044100 | Unliquidated | ETH[.0086703], JPY[10526.24], XRP[400] | | |
| 10044101 | Unliquidated | JPY[4.29] | | |
| 10044102 | Unliquidated | JPY[882.81] | | |
| 10044103 | Unliquidated | BCH[.00026537], ETH[.00038176], JPY[3.96] | | |
| 10044104 | Unliquidated | JPY[0.94] | | |
| 10044105 | Unliquidated | BTC[.02419174], JPY[20331.24], XRP[1000] | | |
| 10044106 | Unliquidated | JPY[20.20] | | |
| 10044107 | Unliquidated | JPY[20.05] | | |
| 10044108 | Unliquidated | BTC[.00000197], JPY[896.19] | | |
| 10044109 | Unliquidated | ETH[.03], FTT[37.5430824], JPY[55.64], XRP[2679] | | |
| 10044110 | Unliquidated | JPY[2.54] | | |
| 10044111 | Unliquidated | JPY[0.78] | | |
| 10044112 | Unliquidated | BTC[.00000003], JPY[959.33], USD[0.79] | | |
| 10044113 | Unliquidated | BTC[.01709576], JPY[7807.62], XRP[65419] | | |
| 10044114 | Unliquidated | JPY[0.86] | | |
| 10044115 | Unliquidated | BTC[.00001971] | | |
| 10044116 | Unliquidated | JPY[120.73] | | |
| 10044117 | Unliquidated | BTC[.00000001], JPY[31.22] | | |
| 10044118 | Unliquidated | BCH[.4], BTC[.1515], ETH[.404], JPY[22516.89] | | |
| 10044119 | Unliquidated | JPY[20387.34] | | |
| 10044120 | Unliquidated | BTC[.00023563], JPY[2643.04], XRP[9] | | |
| 10044121 | Unliquidated | JPY[13219.17] | | |
| 10044122 | Unliquidated | JPY[2.36] | | |
| 10044123 | Unliquidated | JPY[8.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044124 | Unliquidated | JPY[1055.35] | | |
| 10044125 | Unliquidated | JPY[650261.44] | | |
| 10044126 | Unliquidated | JPY[0.01], XRP[.00006696] | | |
| 10044127 | Unliquidated | BCH[.07], ETH[1], JPY[7953.36] | | |
| 10044128 | Unliquidated | JPY[500.43] | | |
| 10044129 | Unliquidated | JPY[312718.50], XRP[112] | | |
| 10044130 | Unliquidated | JPY[0.02] | | |
| 10044131 | Unliquidated | JPY[9554.22] | | |
| 10044132 | Unliquidated | JPY[1790.00] | | |
| 10044133 | Unliquidated | JPY[0.31] | | |
| 10044134 | Unliquidated | JPY[995.55] | | |
| 10044135 | Unliquidated | BCH[.88], ETH[3.47121247], JPY[17590.94], XRP[4376.006552] | | |
| 10044136 | Unliquidated | JPY[3672.97] | | |
| 10044137 | Unliquidated | BTC[.0006965], JPY[0.38] | | |
| 10044138 | Unliquidated | FTT[18.64634616], JPY[92.33], XRP[112] | | |
| 10044139 | Unliquidated | BCH[.00651], JPY[187.60] | | |
| 10044140 | Unliquidated | JPY[723.95] | | |
| 10044141 | Unliquidated | BCH[.00004436], BTC[.00151946], ETH[.010069], JPY[766.21] | | |
| 10044142 | Unliquidated | BTC[.00125399], JPY[2221.19], XRP[9] | | |
| 10044143 | Unliquidated | ETH[.00081001], JPY[0.09] | | |
| 10044144 | Unliquidated | ETH[.00091], JPY[0.06] | | |
| 10044145 | Unliquidated | JPY[1372.87], XRP[.85] | | |
| 10044146 | Unliquidated | ETH[.33417615], FTT[19.16052144], JPY[700.31], XRP[807] | | |
| 10044147 | Unliquidated | BTC[.00010147], JPY[764.34] | | |
| 10044148 | Unliquidated | BTC[.00002424], JPY[501.57], XRP[.000726] | | |
| 10044149 | Unliquidated | JPY[0.00] | | |
| 10044150 | Unliquidated | BTC[.01], JPY[701.28] | | |
| 10044151 | Unliquidated | BTC[.00012341], JPY[12060.81], XRP[56] | | |
| 10044152 | Unliquidated | JPY[28.55] | | |
| 10044153 | Unliquidated | JPY[316.56], XRP[9] | | |
| 10044154 | Unliquidated | JPY[217.22] | | |
| 10044155 | Unliquidated | JPY[29.56] | | |
| 10044156 | Unliquidated | JPY[344.64] | | |
| 10044157 | Unliquidated | BCH[.00001142], JPY[23.58] | | |
| 10044158 | Unliquidated | ETH[.40473649], JPY[198.94] | | |
| 10044159 | Unliquidated | JPY[26268.46], XRP[97] | | |
| 10044160 | Unliquidated | JPY[6.08] | | |
| 10044161 | Unliquidated | BTC[.00008351], JPY[445.72] | | |
| 10044162 | Unliquidated | JPY[0.00] | | |
| 10044163 | Unliquidated | JPY[70129.46] | | |
| 10044164 | Unliquidated | JPY[0.93] | | |
| 10044165 | Unliquidated | JPY[225.57], XRP[743] | | |
| 10044166 | Unliquidated | JPY[2.79] | | |
| 10044167 | Unliquidated | JPY[882.75], XRP[.00000011] | | |
| 10044168 | Unliquidated | JPY[239.37] | | |
| 10044169 | Unliquidated | JPY[188.50] | | |
| 10044170 | Unliquidated | BTC[.004], JPY[442.55] | | |
| 10044171 | Unliquidated | ETH[.0005824], JPY[9.68] | | |
| 10044172 | Unliquidated | BTC[.05604718], JPY[0.23] | | |
| 10044173 | Unliquidated | ETH[.01], JPY[58.16] | | |
| 10044174 | Unliquidated | JPY[992.16] | | |
| 10044175 | Unliquidated | JPY[0.61] | | |
| 10044176 | Unliquidated | JPY[13.50], XRP[82] | | |
| 10044177 | Unliquidated | JPY[0.11] | | |
| 10044178 | Unliquidated | BTC[.0018], JPY[554.82] | | |
| 10044179 | Unliquidated | JPY[6625.80], XRP[9] | | |
| 10044180 | Unliquidated | JPY[64.50] | | |
| 10044181 | Unliquidated | ETH[.02], JPY[80.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044182 | Unliquidated | JPY[14584.25], XRP[9] | | |
| 10044183 | Unliquidated | BCH[.00000001], ETH[.001], JPY[0.39] | | |
| 10044184 | Unliquidated | JPY[1642.72] | | |
| 10044185 | Unliquidated | JPY[0.02], XRP[.245524] | | |
| 10044186 | Unliquidated | JPY[0.45] | | |
| 10044187 | Unliquidated | JPY[1012.75] | | |
| 10044188 | Unliquidated | BTC[.00000002] | | |
| 10044189 | Unliquidated | JPY[0.10] | | |
| 10044190 | Unliquidated | JPY[2397.09] | | |
| 10044191 | Unliquidated | BTC[.00072671], ETH[.00002252], JPY[800.80] | | |
| 10044192 | Unliquidated | JPY[0.03] | | |
| 10044193 | Unliquidated | JPY[73435.72] | | |
| 10044194 | Unliquidated | ETH[.00000003], JPY[0.28] | | |
| 10044195 | Unliquidated | JPY[9342.28], XRP[9] | | |
| 10044196 | Unliquidated | BCH[.00020001], JPY[6.19] | | |
| 10044197 | Unliquidated | JPY[100.26] | | |
| 10044198 | Unliquidated | JPY[0.15], XRP[.24999951] | | |
| 10044199 | Unliquidated | JPY[0.96], USD[0.05], XRP[.0000977] | | |
| 10044200 | Unliquidated | JPY[263.24] | | |
| 10044201 | Unliquidated | JPY[6159.10], XRP[6] | | |
| 10044202 | Unliquidated | BTC[.05228686] | | |
| 10044203 | Unliquidated | JPY[0.00] | | |
| 10044204 | Unliquidated | JPY[500.34] | | |
| 10044205 | Unliquidated | BTC[.0016], JPY[918.20] | | |
| 10044206 | Unliquidated | BTC[.020975], JPY[2820.51], XRP[9] | | |
| 10044207 | Unliquidated | BCH[3], JPY[133293.85], XRP[112] | | |
| 10044208 | Unliquidated | JPY[38.22] | | |
| 10044210 | Unliquidated | BCH[.001], JPY[28.97] | | |
| 10044211 | Unliquidated | JPY[0.22] | | |
| 10044212 | Unliquidated | JPY[1089.18], USD[0.61] | | |
| 10044213 | Unliquidated | JPY[5081.34], XRP[9] | | |
| 10044214 | Unliquidated | JPY[735.67] | | |
| 10044215 | Unliquidated | DOT[5], FTT[.000015], JPY[0.48] | | |
| 10044216 | Unliquidated | ETH[.00006377], JPY[478.75] | | |
| 10044217 | Unliquidated | JPY[41.38] | | |
| 10044218 | Unliquidated | BTC[.01647432], JPY[167.22] | | |
| 10044219 | Unliquidated | FTT[13.85665457], JPY[93.93] | | |
| 10044220 | Unliquidated | BTC[.00012341], JPY[500.15], USD[0.06] | | |
| 10044221 | Unliquidated | JPY[17.42] | | |
| 10044222 | Unliquidated | JPY[36.32] | | |
| 10044223 | Unliquidated | BCH[.01], BTC[.00001294], JPY[89230.03] | | |
| 10044224 | Unliquidated | BCH[10.3], BTC[.02], ETH[.32], JPY[19433.34], XRP[1728.25] | | |
| 10044225 | Unliquidated | JPY[817.40] | | |
| 10044226 | Unliquidated | JPY[2698.61] | | |
| 10044227 | Unliquidated | JPY[0.80] | | |
| 10044228 | Unliquidated | BTC[.00029032], JPY[381.72] | | |
| 10044229 | Unliquidated | JPY[14656.34] | | |
| 10044230 | Unliquidated | BCH[.09999995], JPY[11409.71], XRP[190] | | |
| 10044231 | Unliquidated | JPY[23340.56] | | |
| 10044232 | Unliquidated | JPY[0.68] | | |
| 10044233 | Unliquidated | JPY[919923.46], XRP[9] | | |
| 10044234 | Unliquidated | JPY[106939.87], XRP[562] | | |
| 10044235 | Unliquidated | BTC[.00000681], JPY[43.59], XRP[.000032] | | |
| 10044236 | Unliquidated | JPY[1007.88] | | |
| 10044237 | Unliquidated | BTC[.0003], ETH[.00015283], JPY[0.86], XRP[.8613769] | | |
| 10044238 | Unliquidated | JPY[1.00] | | |
| 10044239 | Unliquidated | ETH[.00062712] | | |
| 10044240 | Unliquidated | BTC[.0001], JPY[78.32], USD[0.14] | | |

FTX Japan K.K.

Amended Schedule F-17 Nonpriority General Unsecured Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044241 | Unliquidated | JPY[0.00] | | |
| 10044242 | Unliquidated | JPY[1672.48], XRP[9] | | |
| 10044243 | Unliquidated | JPY[32.23] | | |
| 10044244 | Unliquidated | JPY[4181.03], XRP[9] | | |
| 10044245 | Unliquidated | JPY[253.39] | | |
| 10044246 | Unliquidated | JPY[58.18] | | |
| 10044247 | Unliquidated | JPY[13510.34] | | |
| 10044248 | Unliquidated | JPY[1921.66] | | |
| 10044249 | Unliquidated | JPY[1272.62] | | |
| 10044250 | Unliquidated | JPY[685.61] | | |
| 10044251 | Unliquidated | ETH[.31949999], JPY[126.43] | | |
| 10044252 | Unliquidated | ETH[.00000002], JPY[0.78] | | |
| 10044253 | Unliquidated | JPY[11865.98], XRP[56] | | |
| 10044254 | Unliquidated | JPY[0.96] | | |
| 10044255 | Unliquidated | ETH[.0773], JPY[99.52] | | |
| 10044256 | Unliquidated | JPY[1724261.82] | | |
| 10044257 | Unliquidated | JPY[500.00] | | |
| 10044258 | Unliquidated | JPY[450.37] | | |
| 10044259 | Unliquidated | JPY[7467.40], XRP[9] | | |
| 10044260 | Unliquidated | JPY[450.96] | | |
| 10044261 | Unliquidated | JPY[3535.29] | | |
| 10044262 | Unliquidated | BTC[.00052], JPY[573.41] | | |
| 10044263 | Unliquidated | JPY[98.39] | | |
| 10044264 | Unliquidated | JPY[2500.77] | | |
| 10044265 | Unliquidated | BCH[4], BTC[4.00519599], ETH[3.00000027], JPY[429826.14], XRP[562] | | |
| 10044266 | Unliquidated | JPY[1000.00], LTC[1] | | |
| 10044267 | Unliquidated | JPY[0.01], XRP[9] | | |
| 10044268 | Unliquidated | JPY[9703.71], XRP[56] | | |
| 10044269 | Unliquidated | JPY[2461.68], XRP[9] | | |
| 10044270 | Unliquidated | BCH[.00004], BTC[.000042], JPY[0.85] | | |
| 10044271 | Unliquidated | BTC[.00112282], JPY[1.22], USD[0.00] | | |
| 10044272 | Unliquidated | JPY[21218.92], XRP[112] | | |
| 10044273 | Unliquidated | JPY[0.87] | | |
| 10044274 | Unliquidated | ETH[.00000001], JPY[0.15] | | |
| 10044275 | Unliquidated | JPY[0.00] | | |
| 10044276 | Unliquidated | JPY[0.35] | | |
| 10044277 | Unliquidated | JPY[0.44] | | |
| 10044278 | Unliquidated | JPY[1960.50], XRP[9] | | |
| 10044279 | Unliquidated | JPY[3262.03] | | |
| 10044280 | Unliquidated | JPY[1588.01] | | |
| 10044281 | Unliquidated | JPY[1000.00] | | |
| 10044282 | Unliquidated | JPY[0.19] | | |
| 10044283 | Unliquidated | BTC[.00001542], JPY[0.30] | | |
| 10044284 | Unliquidated | JPY[33602.57], XRP[112] | | |
| 10044285 | Unliquidated | JPY[0.45] | | |
| 10044286 | Unliquidated | JPY[20184.22], XRP[90] | | |
| 10044287 | Unliquidated | JPY[0.57] | | |
| 10044288 | Unliquidated | JPY[0.21] | | |
| 10044289 | Unliquidated | BTC[.00006], JPY[2.06] | | |
| 10044290 | Unliquidated | BCH[.1], ETH[.1], JPY[4515.10] | | |
| 10044291 | Unliquidated | ETH[.00112733] | | |
| 10044292 | Unliquidated | JPY[245.23] | | |
| 10044293 | Unliquidated | JPY[6904.82], XRP[809] | | |
| 10044294 | Unliquidated | JPY[155.10] | | |
| 10044295 | Unliquidated | BTC[.00007688], JPY[191.08] | | |
| 10044296 | Unliquidated | ETH[.06474065], JPY[764.34] | | |
| 10044297 | Unliquidated | JPY[1373.17] | | |
| 10044298 | Unliquidated | JPY[0.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044299 | Unliquidated | BTC[.00062006], JPY[382.17] | | |
| 10044300 | Unliquidated | JPY[5435.10], XRP[9] | | |
| 10044301 | Unliquidated | BTC[.04], ETH[.60774601], JPY[0.95] | | |
| 10044302 | Unliquidated | ETH[.01000001], JPY[569.30] | | |
| 10044303 | Unliquidated | JPY[30979.35], XRP[309] | | |
| 10044304 | Unliquidated | ETH[.06920405], JPY[178.72] | | |
| 10044305 | Unliquidated | JPY[7313.00] | | |
| 10044306 | Unliquidated | ETH[.002], JPY[8492.60] | | |
| 10044307 | Unliquidated | BCH[.00006401], ETH[.00012102], JPY[0.24] | | |
| 10044308 | Unliquidated | JPY[2930.42] | | |
| 10044309 | Unliquidated | JPY[607.50] | | |
| 10044310 | Unliquidated | JPY[0.71] | | |
| 10044311 | Unliquidated | BCH[.00000009], BTC[.002185], ETH[.19927553], JPY[33.48], XRP[100] | | |
| 10044312 | Unliquidated | JPY[82718.68] | | |
| 10044313 | Unliquidated | JPY[6298.29], XRP[9] | | |
| 10044314 | Unliquidated | JPY[3415.82], XRP[109] | | |
| 10044315 | Unliquidated | JPY[9786.75], XRP[.005937] | | |
| 10044316 | Unliquidated | BCH[.00112205], JPY[3053.94], USD[1.51], XRP[.11141006] | | |
| 10044317 | Unliquidated | JPY[0.19] | | |
| 10044318 | Unliquidated | BTC[.00000806], JPY[4491.34] | | |
| 10044319 | Unliquidated | BCH[.01], BTC[.02], ETH[.2], JPY[2275.02], XRP[190] | | |
| 10044320 | Unliquidated | JPY[0.94] | | |
| 10044321 | Unliquidated | BTC[.000076], JPY[2216.58], XRP[9] | | |
| 10044322 | Unliquidated | JPY[1.67], XRP[.9875] | | |
| 10044323 | Unliquidated | JPY[1674.21], XRP[9] | | |
| 10044324 | Unliquidated | JPY[73.06] | | |
| 10044325 | Unliquidated | JPY[407.73] | | |
| 10044326 | Unliquidated | JPY[0.35], USD[0.15], XRP[49.85] | | |
| 10044327 | Unliquidated | JPY[19177.55], XRP[112] | | |
| 10044328 | Unliquidated | BCH[.009], JPY[10883.86], XRP[9] | | |
| 10044329 | Unliquidated | BTC[.00097689] | | |
| 10044330 | Unliquidated | ETH[.00000001], JPY[0.28] | | |
| 10044331 | Unliquidated | JPY[404.96] | | |
| 10044332 | Unliquidated | JPY[7.99], XRP[67] | | |
| 10044333 | Unliquidated | BTC[.0047], ETH[.0888], JPY[1.38], XRP[300] | | |
| 10044334 | Unliquidated | JPY[2640.70] | | |
| 10044335 | Unliquidated | ETH[.00000001], JPY[0.58], XRP[.000018] | | |
| 10044336 | Unliquidated | BTC[.00000004], JPY[1.53] | | |
| 10044337 | Unliquidated | JPY[472.18], XRP[27] | | |
| 10044338 | Unliquidated | JPY[0.00] | | |
| 10044339 | Unliquidated | BCH[.000017], JPY[1.27] | | |
| 10044340 | Unliquidated | JPY[649.69] | | |
| 10044341 | Unliquidated | JPY[15127.67], XRP[9] | | |
| 10044342 | Unliquidated | JPY[0.78] | | |
| 10044343 | Unliquidated | BCH[.5], BTC[.773], JPY[15912.00], XRP[1000] | | |
| 10044344 | Unliquidated | BCH[.6], BTC[.04828459], ETH[.00136185], JPY[32082.24], SOL[10.02786069] | | |
| 10044345 | Unliquidated | JPY[72.53] | | |
| 10044346 | Unliquidated | JPY[40.52] | | |
| 10044347 | Unliquidated | JPY[0.13] | | |
| 10044348 | Unliquidated | JPY[0.01] | | |
| 10044349 | Unliquidated | JPY[969.37], XRP[.00232484] | | |
| 10044350 | Unliquidated | JPY[2140.69], XRP[9] | | |
| 10044351 | Unliquidated | JPY[559.74] | | |
| 10044352 | Unliquidated | JPY[309.40] | | |
| 10044353 | Unliquidated | BTC[.0065], JPY[335.83] | | |
| 10044354 | Unliquidated | JPY[10046.40], XRP[9] | | |
| 10044355 | Unliquidated | JPY[224.10] | | |
| 10044356 | Unliquidated | JPY[942.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044357 | Unliquidated | JPY[2005.51], XRP[1495.5] | | |
| 10044358 | Unliquidated | ETH[.01015974], JPY[573.45] | | |
| 10044360 | Unliquidated | JPY[0.04] | | |
| 10044361 | Unliquidated | BTC[.009], JPY[101.03] | | |
| 10044362 | Unliquidated | ETH[.00000001], JPY[0.00], XRP[.000989] | | |
| 10044363 | Unliquidated | JPY[0.49] | | |
| 10044364 | Unliquidated | JPY[114.62] | | |
| 10044365 | Unliquidated | BTC[.00201], JPY[3312.01], XRP[9] | | |
| 10044366 | Unliquidated | BCH[.0030329], JPY[1492.31], XRP[.962834] | | |
| 10044367 | Unliquidated | JPY[0.00] | | |
| 10044368 | Unliquidated | JPY[0.32] | | |
| 10044369 | Unliquidated | JPY[120376.67], XRP[562] | | |
| 10044370 | Unliquidated | JPY[0.39] | | |
| 10044371 | Unliquidated | BTC[.00000001], JPY[1272.91] | | |
| 10044372 | Unliquidated | JPY[198287.24] | | |
| 10044373 | Unliquidated | JPY[1231.18] | | |
| 10044374 | Unliquidated | JPY[57.40] | | |
| 10044375 | Unliquidated | JPY[1381.23] | | |
| 10044376 | Unliquidated | JPY[274.55] | | |
| 10044377 | Unliquidated | JPY[15978.89], XRP[9] | | |
| 10044378 | Unliquidated | BTC[.00999998], JPY[147643.36] | | |
| 10044379 | Unliquidated | BTC[.00009365], JPY[586.21] | | |
| 10044380 | Unliquidated | JPY[70.88] | | |
| 10044381 | Unliquidated | JPY[0.67] | | |
| 10044382 | Unliquidated | JPY[2670.51] | | |
| 10044383 | Unliquidated | JPY[250.00] | | |
| 10044384 | Unliquidated | JPY[5073.97], XRP[9] | | |
| 10044385 | Unliquidated | BTC[.00043107], ETH[.01577896], FTT[.95926875], JPY[941.16], XRP[10034.16] | | |
| 10044386 | Unliquidated | JPY[73686.90], XRP[112] | | |
| 10044387 | Unliquidated | BCH[1.6505], ETH[1.1211], JPY[51850.46], XRP[9] | | |
| 10044388 | Unliquidated | JPY[111.54] | | |
| 10044389 | Unliquidated | BTC[.00099827], JPY[856.66] | | |
| 10044390 | Unliquidated | JPY[453.30] | | |
| 10044391 | Unliquidated | JPY[0.51] | | |
| 10044392 | Unliquidated | BCH[.7], JPY[21271.02] | | |
| 10044393 | Unliquidated | JPY[221.31] | | |
| 10044394 | Unliquidated | JPY[3272.40] | | |
| 10044395 | Unliquidated | JPY[54.71] | | |
| 10044396 | Unliquidated | BCH[.05000001], BTC[.019], JPY[3777.21] | | |
| 10044397 | Unliquidated | BTC[.00000001], JPY[0.75] | | |
| 10044398 | Unliquidated | ETH[4.16356522], JPY[55709.00] | | |
| 10044399 | Unliquidated | BTC[.11431343], ETH[1.25125372], JPY[23847.50], XRP[112] | | |
| 10044400 | Unliquidated | JPY[47.51] | | |
| 10044401 | Unliquidated | ETH[.00845828], JPY[103.91], XRP[30] | | |
| 10044402 | Unliquidated | JPY[0.71], USD[0.72] | | |
| 10044403 | Unliquidated | JPY[0.92] | | |
| 10044404 | Unliquidated | BTC[.004], JPY[22796.29] | | |
| 10044405 | Unliquidated | JPY[2.01] | | |
| 10044406 | Unliquidated | JPY[0.00] | | |
| 10044407 | Unliquidated | BCH[.00000001], JPY[1010.78] | | |
| 10044408 | Unliquidated | BTC[.82], JPY[28181.71] | | |
| 10044409 | Unliquidated | JPY[72.68], USD[0.00] | | |
| 10044410 | Unliquidated | JPY[61.97] | | |
| 10044411 | Unliquidated | JPY[2020.48], XRP[9] | | |
| 10044412 | Unliquidated | JPY[0.10] | | |
| 10044413 | Unliquidated | ETH[.00000282], JPY[0.62] | | |
| 10044414 | Unliquidated | JPY[2598.75], XRP[9] | | |
| 10044415 | Unliquidated | BTC[.00004], JPY[4.62], XRP[1575.280884] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044416 | Unliquidated | JPY[49.18] | | |
| 10044417 | Unliquidated | BCH[.000075], BTC[.00010429], ETH[.00077511], JPY[394.44] | | |
| 10044418 | Unliquidated | ETH[.7], JPY[255.33] | | |
| 10044419 | Unliquidated | JPY[65764.34] | | |
| 10044420 | Unliquidated | JPY[559.52] | | |
| 10044421 | Unliquidated | BTC[.033], JPY[79161.27] | | |
| 10044422 | Unliquidated | JPY[502.67] | | |
| 10044423 | Unliquidated | JPY[57.45] | | |
| 10044424 | Unliquidated | BTC[.013], JPY[199.23] | | |
| 10044425 | Unliquidated | JPY[1.28] | | |
| 10044426 | Unliquidated | JPY[864.56] | | |
| 10044427 | Unliquidated | JPY[32.87] | | |
| 10044428 | Unliquidated | JPY[2.58] | | |
| 10044429 | Unliquidated | ETH[.009], JPY[333.70] | | |
| 10044430 | Unliquidated | JPY[1511.74] | | |
| 10044431 | Unliquidated | JPY[0.00] | | |
| 10044432 | Unliquidated | JPY[0.05] | | |
| 10044433 | Unliquidated | JPY[382.17] | | |
| 10044434 | Unliquidated | JPY[500.82] | | |
| 10044435 | Unliquidated | JPY[76.63], XRP[.00006483] | | |
| 10044436 | Unliquidated | USD[0.00] | | |
| 10044437 | Unliquidated | BCH[.001], JPY[6556.63] | | |
| 10044438 | Unliquidated | JPY[20000.00] | | |
| 10044439 | Unliquidated | BTC[.000076], JPY[286.63] | | |
| 10044440 | Unliquidated | JPY[4.78] | | |
| 10044441 | Unliquidated | BCH[.00000001], BTC[.00000037], JPY[18.05], XRP[.228471] | | |
| 10044442 | Unliquidated | JPY[0.44] | | |
| 10044443 | Unliquidated | BCH[.0008], JPY[28453.60], XRP[56] | | |
| 10044444 | Unliquidated | JPY[17.66] | | |
| 10044445 | Unliquidated | JPY[0.00] | | |
| 10044446 | Unliquidated | JPY[14.93], XRP[.00000029] | | |
| 10044447 | Unliquidated | JPY[0.78] | | |
| 10044448 | Unliquidated | JPY[500.22] | | |
| 10044449 | Unliquidated | BTC[.0011162], JPY[535.04] | | |
| 10044450 | Unliquidated | JPY[158.89], XRP[80] | | |
| 10044451 | Unliquidated | BTC[.12000001], JPY[265.37], XRP[1000] | | |
| 10044452 | Unliquidated | JPY[19.52] | | |
| 10044453 | Unliquidated | JPY[7614.94] | | |
| 10044454 | Unliquidated | JPY[187.17] | | |
| 10044455 | Unliquidated | JPY[0.63] | | |
| 10044456 | Unliquidated | ETH[.00040243], JPY[42.02] | | |
| 10044457 | Unliquidated | JPY[0.00], XRP[23303.79972709] | | |
| 10044458 | Unliquidated | ETH[.01], JPY[3.44] | | |
| 10044459 | Unliquidated | BTC[.437], JPY[195.67] | | |
| 10044460 | Unliquidated | ETH[.00000001], FTT[.01542866], JPY[0.01] | | |
| 10044461 | Unliquidated | JPY[0.58] | | |
| 10044462 | Unliquidated | JPY[0.01] | | |
| 10044463 | Unliquidated | JPY[420.34] | | |
| 10044464 | Unliquidated | JPY[0.03] | | |
| 10044465 | Unliquidated | JPY[4430.49], XRP[9] | | |
| 10044466 | Unliquidated | BTC[.00001111], JPY[0.46], XRP[.00000001] | | |
| 10044467 | Unliquidated | JPY[0.34] | | |
| 10044468 | Unliquidated | JPY[0.42] | | |
| 10044469 | Unliquidated | JPY[0.25] | | |
| 10044470 | Unliquidated | JPY[9.81] | | |
| 10044471 | Unliquidated | BTC[.00050381], ETH[.06000001], FTT[5.71431999], JPY[3062.09] | | |
| 10044472 | Unliquidated | JPY[36817.77] | | |
| 10044473 | Unliquidated | JPY[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044474 | Unliquidated | ETH[.1.258], JPY[8111.28], XRP[9] | | |
| 10044475 | Unliquidated | JPY[0.89], USD[0.43] | | |
| 10044476 | Unliquidated | JPY[785.45] | | |
| 10044477 | Unliquidated | BTC[.00000069], JPY[0.65], XRP[15.377095] | | |
| 10044478 | Unliquidated | JPY[500.26], XRP[.095819] | | |
| 10044479 | Unliquidated | JPY[0.68] | | |
| 10044480 | Unliquidated | JPY[266.95] | | |
| 10044481 | Unliquidated | JPY[431.11] | | |
| 10044482 | Unliquidated | BTC[.00000383], JPY[285.00] | | |
| 10044483 | Unliquidated | JPY[6695.78], XRP[13609] | | |
| 10044484 | Unliquidated | JPY[350.04], XRP[49] | | |
| 10044485 | Unliquidated | JPY[15.98], XRP[9] | | |
| 10044486 | Unliquidated | BTC[.0268874], JPY[135.44] | | |
| 10044487 | Unliquidated | BCH[.00000999], JPY[11051.79], XRP[9] | | |
| 10044488 | Unliquidated | ETH[.05] | | |
| 10044489 | Unliquidated | JPY[19.76] | | |
| 10044490 | Unliquidated | JPY[0.51] | | |
| 10044491 | Unliquidated | JPY[0.98] | | |
| 10044492 | Unliquidated | JPY[105.37] | | |
| 10044493 | Unliquidated | JPY[500.64] | | |
| 10044494 | Unliquidated | JPY[5708.10], XRP[9] | | |
| 10044495 | Unliquidated | ETH[.56976001], JPY[0.67] | | |
| 10044496 | Unliquidated | BTC[.04739813] | | |
| 10044497 | Unliquidated | BTC[.00622001], JPY[6751.01], XRP[9] | | |
| 10044498 | Unliquidated | XRP[169.806638] | | |
| 10044499 | Unliquidated | JPY[0.69] | | |
| 10044500 | Unliquidated | JPY[4687.64] | | |
| 10044501 | Unliquidated | JPY[0.18] | | |
| 10044502 | Unliquidated | JPY[500.50] | | |
| 10044503 | Unliquidated | JPY[18882.17] | | |
| 10044504 | Unliquidated | BTC[.004851], ETH[1.28074078], JPY[4528.88] | | |
| 10044505 | Unliquidated | JPY[0.10] | | |
| 10044506 | Unliquidated | BTC[.00000496], JPY[15.05] | | |
| 10044507 | Unliquidated | JPY[964.48], USD[0.43], XRP[9] | | |
| 10044508 | Unliquidated | BTC[.00000001], JPY[1129.82] | | |
| 10044509 | Unliquidated | BTC[.00000741], JPY[86.57] | | |
| 10044510 | Unliquidated | BTC[.00146922], JPY[3985.38], XRP[9] | | |
| 10044511 | Unliquidated | JPY[595.54] | | |
| 10044512 | Unliquidated | JPY[7635.48], XRP[9] | | |
| 10044513 | Unliquidated | BCH[.1], JPY[5822.90], XRP[3009.696151] | | |
| 10044514 | Unliquidated | JPY[1026.76] | | |
| 10044515 | Unliquidated | JPY[76227.81], XRP[9] | | |
| 10044516 | Unliquidated | JPY[0.57] | | |
| 10044517 | Unliquidated | JPY[500.57] | | |
| 10044518 | Unliquidated | JPY[51274.14] | | |
| 10044519 | Unliquidated | JPY[2904.58], XRP[9] | | |
| 10044520 | Unliquidated | JPY[98030.85] | | |
| 10044521 | Unliquidated | JPY[483.39] | | |
| 10044522 | Unliquidated | JPY[869.15] | | |
| 10044523 | Unliquidated | JPY[478.93] | | |
| 10044524 | Unliquidated | ETH[1.3], JPY[478.24] | | |
| 10044525 | Unliquidated | JPY[51.94] | | |
| 10044526 | Unliquidated | JPY[241.03] | | |
| 10044527 | Unliquidated | JPY[50159.65], XRP[112] | | |
| 10044528 | Unliquidated | JPY[2918.59] | | |
| 10044529 | Unliquidated | JPY[147.15] | | |
| 10044530 | Unliquidated | JPY[0.03] | | |
| 10044531 | Unliquidated | ETH[.00557994], JPY[184.45], XRP[15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044532 | Unliquidated | BTC[.00028196], JPY[66.34], XRP[211] | | |
| 10044533 | Unliquidated | BTC[.00014682], JPY[0.88] | | |
| 10044534 | Unliquidated | JPY[0.83] | | |
| 10044535 | Unliquidated | JPY[19.11] | | |
| 10044536 | Unliquidated | BTC[.00500001], JPY[18207.60] | | |
| 10044537 | Unliquidated | BTC[.00019064], ETH[.117], JPY[8120.12], XRP[7] | | |
| 10044538 | Unliquidated | JPY[8344.71], XRP[9] | | |
| 10044539 | Unliquidated | FTT[.00008778], JPY[218.58], SOL[.00003], USD[0.00], XRP[1] | | |
| 10044540 | Unliquidated | JPY[0.42] | | |
| 10044541 | Unliquidated | JPY[7886.83], XRP[9] | | |
| 10044542 | Unliquidated | JPY[0.13] | | |
| 10044543 | Unliquidated | JPY[23144.14], XRP[112] | | |
| 10044544 | Unliquidated | JPY[483.08] | | |
| 10044545 | Unliquidated | JPY[0.23] | | |
| 10044546 | Unliquidated | JPY[96449.09] | | |
| 10044547 | Unliquidated | BTC[.0001144], JPY[1986.54], XRP[9] | | |
| 10044548 | Unliquidated | ETH[.01473] | | |
| 10044549 | Unliquidated | JPY[456.96], XRP[.466401] | | |
| 10044550 | Unliquidated | BTC[.0013778], JPY[1976.69] | | |
| 10044551 | Unliquidated | JPY[4565.54] | | |
| 10044552 | Unliquidated | ETH[.99], JPY[1929.95], XRP[9] | | |
| 10044553 | Unliquidated | JPY[0.24], XRP[.00002805] | | |
| 10044554 | Unliquidated | JPY[253.87] | | |
| 10044555 | Unliquidated | JPY[501.15] | | |
| 10044556 | Unliquidated | BCH[.00001106], ETH[.12929049], JPY[146015.89], XRP[56] | | |
| 10044557 | Unliquidated | JPY[30000.00] | | |
| 10044558 | Unliquidated | BTC[.00321659] | | |
| 10044559 | Unliquidated | BTC[.00343304], JPY[107014.30], XRP[562] | | |
| 10044560 | Unliquidated | JPY[0.15] | | |
| 10044561 | Unliquidated | JPY[1076.90] | | |
| 10044562 | Unliquidated | JPY[0.01] | | |
| 10044563 | Unliquidated | BTC[.00016687], JPY[0.01] | | |
| 10044564 | Unliquidated | JPY[1446.12] | | |
| 10044565 | Unliquidated | BTC[.00899999], JPY[198.18] | | |
| 10044566 | Unliquidated | BTC[.02448073], JPY[2.82] | | |
| 10044567 | Unliquidated | JPY[11017.64], XRP[9] | | |
| 10044568 | Unliquidated | JPY[1000.00] | | |
| 10044569 | Unliquidated | JPY[13694.20], SOL[7] | | |
| 10044570 | Unliquidated | JPY[0.10] | | |
| 10044571 | Unliquidated | JPY[0.18], USD[0.00], XRP[.24999962] | | |
| 10044572 | Unliquidated | JPY[501.41] | | |
| 10044573 | Unliquidated | ETH[.0000998], JPY[2.87] | | |
| 10044574 | Unliquidated | JPY[0.23] | | |
| 10044575 | Unliquidated | BTC[.001], JPY[33601.56] | | |
| 10044576 | Unliquidated | BTC[.01], ETH[.01], JPY[8913.64] | | |
| 10044577 | Unliquidated | BTC[.00006226], JPY[366.88] | | |
| 10044578 | Unliquidated | BTC[.01], ETH[.02274742], JPY[1743.38], XRP[9] | | |
| 10044579 | Unliquidated | JPY[0.67] | | |
| 10044580 | Unliquidated | JPY[783.84] | | |
| 10044581 | Unliquidated | JPY[29.14] | | |
| 10044582 | Unliquidated | JPY[122.58], SOL[.00000001] | | |
| 10044583 | Unliquidated | BTC[.00213222], JPY[0.75] | | |
| 10044584 | Unliquidated | JPY[1.92] | | |
| 10044585 | Unliquidated | ETH[.07170502], JPY[198.24] | | |
| 10044586 | Unliquidated | BCH[.00000623], BTC[.00000001], JPY[0.47], XRP[265.11706] | | |
| 10044587 | Unliquidated | JPY[25.70] | | |
| 10044588 | Unliquidated | JPY[0.45] | | |
| 10044589 | Unliquidated | JPY[0.43], USD[3.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044590 | Unliquidated | JPY[0.02] | | |
| 10044591 | Unliquidated | JPY[750.85] | | |
| 10044592 | Unliquidated | JPY[1124.25] | | |
| 10044593 | Unliquidated | JPY[0.95] | | |
| 10044594 | Unliquidated | JPY[4.76], XRP[.02667] | | |
| 10044595 | Unliquidated | ETH[.00000002], JPY[931.56] | | |
| 10044596 | Unliquidated | ETH[.395], JPY[3821.70], XRP[9] | | |
| 10044597 | Unliquidated | JPY[1612.77] | | |
| 10044598 | Unliquidated | JPY[2.68] | | |
| 10044599 | Unliquidated | ETH[.01056], JPY[1926.13], XRP[9] | | |
| 10044600 | Unliquidated | JPY[0.73] | | |
| 10044601 | Unliquidated | BTC[.00056472] | | |
| 10044602 | Unliquidated | JPY[391.76], XRP[2] | | |
| 10044603 | Unliquidated | JPY[335.14] | | |
| 10044604 | Unliquidated | JPY[0.08] | | |
| 10044605 | Unliquidated | ETH[.00999997], JPY[4363.66], XRP[9] | | |
| 10044606 | Unliquidated | JPY[10000.05], XRP[.0000002] | | |
| 10044607 | Unliquidated | ETH[1], JPY[2596.58], XRP[9] | | |
| 10044608 | Unliquidated | JPY[0.48] | | |
| 10044609 | Unliquidated | JPY[8.50] | | |
| 10044610 | Unliquidated | ETH[.00000239], JPY[0.32] | | |
| 10044611 | Unliquidated | JPY[229.04] | | |
| 10044612 | Unliquidated | JPY[5.07] | | |
| 10044613 | Unliquidated | JPY[52273.04] | | |
| 10044614 | Unliquidated | JPY[404965.79] | | |
| 10044615 | Unliquidated | BCH[.000002], JPY[406.86] | | |
| 10044616 | Unliquidated | JPY[771.66] | | |
| 10044617 | Unliquidated | JPY[0.62] | | |
| 10044618 | Unliquidated | JPY[63.67] | | |
| 10044619 | Unliquidated | JPY[7229.20] | | |
| 10044620 | Unliquidated | JPY[0.61] | | |
| 10044621 | Unliquidated | JPY[181.72] | | |
| 10044622 | Unliquidated | JPY[2438.48] | | |
| 10044623 | Unliquidated | JPY[0.07] | | |
| 10044624 | Unliquidated | BTC[.00000371], JPY[796.20] | | |
| 10044625 | Unliquidated | JPY[11.43], USD[232.00] | | |
| 10044626 | Unliquidated | ETH[2.98], JPY[0.21] | | |
| 10044627 | Unliquidated | JPY[0.05] | | |
| 10044628 | Unliquidated | JPY[0.82] | | |
| 10044629 | Unliquidated | JPY[600.00] | | |
| 10044630 | Unliquidated | JPY[0.91] | | |
| 10044631 | Unliquidated | JPY[8378.03], XRP[9] | | |
| 10044632 | Unliquidated | JPY[14.24] | | |
| 10044633 | Unliquidated | JPY[7165.66], XRP[7] | | |
| 10044634 | Unliquidated | JPY[1518.03] | | |
| 10044635 | Unliquidated | JPY[1184.63] | | |
| 10044636 | Unliquidated | JPY[202.44], USD[0.12] | | |
| 10044637 | Unliquidated | JPY[0.17] | | |
| 10044638 | Unliquidated | JPY[0.33] | | |
| 10044639 | Unliquidated | BTC[.00000841], FTT[.00007068], JPY[1310.47] | | |
| 10044640 | Unliquidated | JPY[455.81] | | |
| 10044641 | Unliquidated | BTC[.8095], ETH[.01473], JPY[739346.53] | | |
| 10044642 | Unliquidated | JPY[118.84] | | |
| 10044643 | Unliquidated | JPY[500.03] | | |
| 10044644 | Unliquidated | JPY[1083.63] | | |
| 10044645 | Unliquidated | BTC[.00030788], JPY[11.29] | | |
| 10044646 | Unliquidated | BTC[.01004891], ETH[1.1945], JPY[8.73], XRP[.00002239] | | |
| 10044647 | Unliquidated | JPY[10.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044648 | Unliquidated | BTC[.009], ETH[.00921128], JPY[316.43] | | |
| 10044649 | Unliquidated | JPY[21.88] | | |
| 10044650 | Unliquidated | JPY[0.65] | | |
| 10044651 | Unliquidated | JPY[0.80] | | |
| 10044652 | Unliquidated | BTC[.00002389], JPY[433.34] | | |
| 10044653 | Unliquidated | BTC[.001], JPY[1326.62] | | |
| 10044654 | Unliquidated | BCH[.00000508], JPY[501.83] | | |
| 10044655 | Unliquidated | BTC[.00057539], JPY[4.77] | | |
| 10044656 | Unliquidated | JPY[0.68] | | |
| 10044657 | Unliquidated | BTC[.00099999], JPY[3840.61], XRP[9] | | |
| 10044658 | Unliquidated | JPY[1755.55] | | |
| 10044659 | Unliquidated | BCH[.78588109], ETH[2.02], JPY[23874.71], XRP[91] | | |
| 10044660 | Unliquidated | JPY[989.68] | | |
| 10044661 | Unliquidated | BTC[1.305], JPY[545411.65] | | |
| 10044662 | Unliquidated | JPY[500.00] | | |
| 10044663 | Unliquidated | JPY[185.52] | | |
| 10044664 | Unliquidated | BCH[.001], JPY[27.99] | | |
| 10044665 | Unliquidated | JPY[0.79], USD[0.64] | | |
| 10044666 | Unliquidated | FTT[.00086376], JPY[54.15] | | |
| 10044667 | Unliquidated | ETH[.001], JPY[1.14] | | |
| 10044668 | Unliquidated | JPY[500.52] | | |
| 10044669 | Unliquidated | JPY[318652.71], XRP[50] | | |
| 10044670 | Unliquidated | BCH[.3], BTC[.01977897], ETH[.019], JPY[74659.20], USD[358.31] | | |
| 10044671 | Unliquidated | JPY[6182.89] | | |
| 10044672 | Unliquidated | JPY[500.85] | | |
| 10044673 | Unliquidated | JPY[19108.44], XRP[112] | | |
| 10044674 | Unliquidated | BTC[.0001], JPY[8790.34] | | |
| 10044675 | Unliquidated | BTC[.15400001], JPY[33399.99] | | |
| 10044676 | Unliquidated | BCH[.0015715], JPY[0.35], USD[0.00], XRP[.00000001] | | |
| 10044677 | Unliquidated | BTC[.00408193], JPY[4317.83] | | |
| 10044678 | Unliquidated | JPY[20.30] | | |
| 10044679 | Unliquidated | BTC[.00015472], JPY[154.84], USD[0.00] | | |
| 10044680 | Unliquidated | JPY[4.61] | | |
| 10044681 | Unliquidated | JPY[0.07] | | |
| 10044682 | Unliquidated | JPY[43514.83], XRP[112] | | |
| 10044683 | Unliquidated | JPY[130.60] | | |
| 10044684 | Unliquidated | JPY[7281.89] | | |
| 10044685 | Unliquidated | ETH[.02015959], JPY[565.98] | | |
| 10044686 | Unliquidated | ETH[.00062696], JPY[1089.18] | | |
| 10044687 | Unliquidated | JPY[5064.51] | | |
| 10044688 | Unliquidated | BTC[.00077925], JPY[55.48] | | |
| 10044689 | Unliquidated | JPY[2510.97], XRP[306] | | |
| 10044690 | Unliquidated | JPY[0.00] | | |
| 10044691 | Unliquidated | ETH[1.00290666], JPY[14149.62], XRP[9] | | |
| 10044692 | Unliquidated | JPY[62.32] | | |
| 10044693 | Unliquidated | JPY[0.65] | | |
| 10044694 | Unliquidated | JPY[0.80] | | |
| 10044695 | Unliquidated | JPY[364.38] | | |
| 10044696 | Unliquidated | JPY[0.50] | | |
| 10044697 | Unliquidated | JPY[0.03] | | |
| 10044698 | Unliquidated | ETH[.015305], JPY[0.71], USD[12.77] | | |
| 10044699 | Unliquidated | JPY[29.15] | | |
| 10044700 | Unliquidated | BTC[.0007], ETH[.00044388], JPY[945.41] | | |
| 10044701 | Unliquidated | JPY[14875.45], XRP[9] | | |
| 10044702 | Unliquidated | JPY[0.17] | | |
| 10044703 | Unliquidated | JPY[1606.24], XRP[9] | | |
| 10044704 | Unliquidated | JPY[2077.22], XRP[9] | | |
| 10044705 | Unliquidated | BTC[.8], JPY[41935.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044706 | Unliquidated | BCH[.027], JPY[1116.34] | | |
| 10044707 | Unliquidated | JPY[0.10] | | |
| 10044708 | Unliquidated | JPY[0.15] | | |
| 10044709 | Unliquidated | JPY[0.77] | | |
| 10044710 | Unliquidated | JPY[0.85] | | |
| 10044711 | Unliquidated | JPY[0.07] | | |
| 10044712 | Unliquidated | JPY[163.70] | | |
| 10044713 | Unliquidated | JPY[28787.34], XRP[112] | | |
| 10044714 | Unliquidated | JPY[10000.00] | | |
| 10044715 | Unliquidated | JPY[8174.01], XRP[7] | | |
| 10044716 | Unliquidated | BTC[.00154102], JPY[968.50] | | |
| 10044717 | Unliquidated | JPY[0.93] | | |
| 10044718 | Unliquidated | JPY[7637.21], XRP[9] | | |
| 10044719 | Unliquidated | BCH[.01000235], BTC[.00020955], JPY[72.00] | | |
| 10044720 | Unliquidated | JPY[1344.49] | | |
| 10044721 | Unliquidated | BTC[.00075361], JPY[243.52] | | |
| 10044722 | Unliquidated | JPY[145.28] | | |
| 10044723 | Unliquidated | JPY[4953.90], XRP[9] | | |
| 10044724 | Unliquidated | JPY[0.62], USD[0.72], XRP[.000017] | | |
| 10044725 | Unliquidated | ETH[.012], JPY[82.54] | | |
| 10044726 | Unliquidated | JPY[0.69] | | |
| 10044727 | Unliquidated | BCH[.022392], JPY[1065.14] | | |
| 10044728 | Unliquidated | BTC[.000476], ETH[.01000001], JPY[149.51] | | |
| 10044729 | Unliquidated | JPY[0.72] | | |
| 10044730 | Unliquidated | BCH[.01121656], JPY[314.24] | | |
| 10044731 | Unliquidated | JPY[4004.85], XRP[9] | | |
| 10044732 | Unliquidated | JPY[150.98] | | |
| 10044733 | Unliquidated | BTC[.00001], JPY[0.21] | | |
| 10044734 | Unliquidated | JPY[14634.71], XRP[456] | | |
| 10044735 | Unliquidated | JPY[20941.62], XRP[56] | | |
| 10044736 | Unliquidated | BTC[.001], JPY[38.60] | | |
| 10044737 | Unliquidated | JPY[6.75] | | |
| 10044738 | Unliquidated | JPY[3432.69], XRP[9] | | |
| 10044739 | Unliquidated | JPY[13465.06], XRP[56] | | |
| 10044740 | Unliquidated | JPY[1527.69] | | |
| 10044741 | Unliquidated | JPY[10000.00] | | |
| 10044742 | Unliquidated | JPY[0.66] | | |
| 10044743 | Unliquidated | JPY[35.86] | | |
| 10044744 | Unliquidated | JPY[0.32] | | |
| 10044745 | Unliquidated | JPY[0.56] | | |
| 10044746 | Unliquidated | BTC[.00000079], JPY[0.88], XRP[9] | | |
| 10044747 | Unliquidated | JPY[0.08] | | |
| 10044748 | Unliquidated | JPY[0.19] | | |
| 10044749 | Unliquidated | JPY[0.67], XRP[6.65] | | |
| 10044750 | Unliquidated | JPY[0.15] | | |
| 10044751 | Unliquidated | JPY[0.75] | | |
| 10044752 | Unliquidated | JPY[29.25] | | |
| 10044753 | Unliquidated | JPY[1.73] | | |
| 10044754 | Unliquidated | BTC[.05564884], ETH[.00005013] | | |
| 10044755 | Unliquidated | JPY[36654.96] | | |
| 10044756 | Unliquidated | JPY[399.27] | | |
| 10044757 | Unliquidated | JPY[0.45] | | |
| 10044758 | Unliquidated | BTC[.0023], JPY[4.40] | | |
| 10044759 | Unliquidated | JPY[0.35] | | |
| 10044760 | Unliquidated | ETH[.00000286], JPY[155.02], XRP[3] | | |
| 10044761 | Unliquidated | JPY[9.00] | | |
| 10044762 | Unliquidated | JPY[0.72] | | |
| 10044763 | Unliquidated | BTC[.15], JPY[9802.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044764 | Unliquidated | JPY[13080.77] | | |
| 10044765 | Unliquidated | ETH[.00066129], JPY[753.78] | | |
| 10044766 | Unliquidated | BCH[.0025], BTC[.000049], ETH[.00821125], JPY[2850472.60], XRP[181.55] | | |
| 10044767 | Unliquidated | BTC[.13], JPY[0.66], USD[56.32] | | |
| 10044768 | Unliquidated | JPY[2809.61], XRP[9] | | |
| 10044769 | Unliquidated | JPY[0.47] | | |
| 10044770 | Unliquidated | JPY[1110.59] | | |
| 10044771 | Unliquidated | BTC[.02], JPY[95354.94], XRP[1900] | | |
| 10044772 | Unliquidated | JPY[5800.00] | | |
| 10044773 | Unliquidated | JPY[44.38], XRP[37] | | |
| 10044774 | Unliquidated | ETH[.00007849], JPY[0.12] | | |
| 10044775 | Unliquidated | ETH[.00484032], JPY[500.96], XRP[.000308] | | |
| 10044776 | Unliquidated | BTC[.0045], JPY[408762.54] | | |
| 10044777 | Unliquidated | ETH[.51999999], JPY[1240.75] | | |
| 10044778 | Unliquidated | JPY[25176.57] | | |
| 10044779 | Unliquidated | JPY[0.52] | | |
| 10044780 | Unliquidated | JPY[2.01] | | |
| 10044781 | Unliquidated | BTC[.00005], ETH[.0001], JPY[381.38], USD[0.70] | | |
| 10044782 | Unliquidated | JPY[96.58] | | |
| 10044783 | Unliquidated | JPY[0.53] | | |
| 10044784 | Unliquidated | JPY[0.28], XRP[1] | | |
| 10044785 | Unliquidated | JPY[0.80] | | |
| 10044786 | Unliquidated | BTC[.00000002], JPY[9770.13] | | |
| 10044787 | Unliquidated | JPY[609.02] | | |
| 10044788 | Unliquidated | JPY[43886.67] | | |
| 10044789 | Unliquidated | JPY[5111.50] | | |
| 10044790 | Unliquidated | JPY[1086.54] | | |
| 10044791 | Unliquidated | BTC[.00006563], ETH[.00585192], JPY[0.91] | | |
| 10044792 | Unliquidated | JPY[84.63] | | |
| 10044793 | Unliquidated | JPY[0.40] | | |
| 10044794 | Unliquidated | JPY[5739.61], XRP[9] | | |
| 10044795 | Unliquidated | JPY[8070.07], XRP[9] | | |
| 10044796 | Unliquidated | BTC[.005], JPY[1327.73] | | |
| 10044797 | Unliquidated | JPY[12999.15], XRP[56] | | |
| 10044798 | Unliquidated | JPY[139.25] | | |
| 10044799 | Unliquidated | JPY[861.40], XRP[140] | | |
| 10044801 | Unliquidated | BTC[.0005], JPY[4416.14] | | |
| 10044802 | Unliquidated | JPY[1441.83], XRP[25] | | |
| 10044803 | Unliquidated | BCH[.7], BTC[.008], JPY[5703.00] | | |
| 10044804 | Unliquidated | JPY[0.01] | | |
| 10044805 | Unliquidated | JPY[16.29] | | |
| 10044806 | Unliquidated | JPY[192.19] | | |
| 10044807 | Unliquidated | JPY[0.05] | | |
| 10044808 | Unliquidated | BTC[.051], ETH[.15], JPY[38834.16] | | |
| 10044809 | Unliquidated | JPY[500.00] | | |
| 10044810 | Unliquidated | JPY[0.43] | | |
| 10044811 | Unliquidated | BTC[.00001009], JPY[0.44] | | |
| 10044812 | Unliquidated | JPY[0.55] | | |
| 10044813 | Unliquidated | ETH[2], JPY[477471.67], XRP[157] | | |
| 10044814 | Unliquidated | BCH[.01], JPY[1466.70] | | |
| 10044815 | Unliquidated | JPY[950.67] | | |
| 10044816 | Unliquidated | BTC[.00157317], JPY[306.63], USD[0.01] | | |
| 10044817 | Unliquidated | JPY[690.54] | | |
| 10044818 | Unliquidated | JPY[3254.28], XRP[9] | | |
| 10044819 | Unliquidated | JPY[31.72] | | |
| 10044820 | Unliquidated | BTC[.00004427], JPY[0.00] | | |
| 10044821 | Unliquidated | BCH[.00000608], JPY[860.26], USD[0.27] | | |
| 10044822 | Unliquidated | JPY[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044823 | Unliquidated | JPY[0.40] | | |
| 10044824 | Unliquidated | JPY[0.32] | | |
| 10044825 | Unliquidated | JPY[112.31] | | |
| 10044826 | Unliquidated | JPY[0.96] | | |
| 10044827 | Unliquidated | BCH[.2], JPY[6074.40] | | |
| 10044828 | Unliquidated | JPY[105.52] | | |
| 10044830 | Unliquidated | BTC[.0003406], JPY[17.69] | | |
| 10044831 | Unliquidated | BTC[.05], JPY[3173.70] | | |
| 10044832 | Unliquidated | BTC[.0004], JPY[96.25], XRP[6] | | |
| 10044833 | Unliquidated | JPY[45.46] | | |
| 10044834 | Unliquidated | JPY[0.83] | | |
| 10044835 | Unliquidated | JPY[140.88] | | |
| 10044836 | Unliquidated | JPY[387396.28] | | |
| 10044837 | Unliquidated | JPY[500.60] | | |
| 10044838 | Unliquidated | JPY[0.13] | | |
| 10044839 | Unliquidated | BTC[.00085675], JPY[0.35] | | |
| 10044840 | Unliquidated | JPY[0.84] | | |
| 10044841 | Unliquidated | JPY[0.52] | | |
| 10044842 | Unliquidated | JPY[765.22] | | |
| 10044843 | Unliquidated | JPY[2699.10], XRP[9] | | |
| 10044844 | Unliquidated | JPY[868.58] | | |
| 10044845 | Unliquidated | BCH[.00047665], BTC[.00000997], ETH[.00491455], JPY[579.94] | | |
| 10044846 | Unliquidated | JPY[0.00] | | |
| 10044847 | Unliquidated | ETH[.00039869], JPY[486.63] | | |
| 10044848 | Unliquidated | JPY[2570.70], XRP[38.60832] | | |
| 10044849 | Unliquidated | JPY[1691.64] | | |
| 10044850 | Unliquidated | JPY[0.73] | | |
| 10044851 | Unliquidated | BTC[.00008112], JPY[31.86] | | |
| 10044852 | Unliquidated | JPY[1196.25], XRP[.0002] | | |
| 10044853 | Unliquidated | JPY[1966.18], XRP[9] | | |
| 10044854 | Unliquidated | BTC[.0003], JPY[997282.37] | | |
| 10044855 | Unliquidated | JPY[0.94] | | |
| 10044856 | Unliquidated | ETH[.00000019], JPY[0.20] | | |
| 10044857 | Unliquidated | ETH[.02014507], JPY[0.00] | | |
| 10044858 | Unliquidated | JPY[0.66] | | |
| 10044859 | Unliquidated | BTC[.000235], ETH[.00045157], JPY[1640.35], XRP[.37348061] | | |
| 10044860 | Unliquidated | JPY[35636.85] | | |
| 10044861 | Unliquidated | JPY[183.14] | | |
| 10044862 | Unliquidated | BTC[.00000746], JPY[0.48] | | |
| 10044863 | Unliquidated | ETH[.0000009], JPY[0.39] | | |
| 10044864 | Unliquidated | ETH[.00000001], JPY[0.86] | | |
| 10044865 | Unliquidated | BTC[.00038246], ETH[.01416439] | | |
| 10044866 | Unliquidated | BTC[.0014], JPY[50.81], XRP[354.18] | | |
| 10044867 | Unliquidated | JPY[1089.79] | | |
| 10044868 | Unliquidated | JPY[7.83] | | |
| 10044869 | Unliquidated | JPY[5945.43] | | |
| 10044870 | Unliquidated | JPY[1677.84], XRP[9] | | |
| 10044871 | Unliquidated | JPY[575.69] | | |
| 10044872 | Unliquidated | ETH[.07], JPY[440.12] | | |
| 10044873 | Unliquidated | BTC[1.71184719], ETH[.05], JPY[10779.02] | | |
| 10044874 | Unliquidated | JPY[4596.92], USD[0.12] | | |
| 10044875 | Unliquidated | JPY[30281.08], XRP[9] | | |
| 10044876 | Unliquidated | JPY[0.95] | | |
| 10044877 | Unliquidated | ETH[.00000003], JPY[0.48], USD[0.39] | | |
| 10044878 | Unliquidated | JPY[696.95] | | |
| 10044879 | Unliquidated | JPY[16358.05] | | |
| 10044880 | Unliquidated | JPY[0.52] | | |
| 10044881 | Unliquidated | JPY[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044882 | Unliquidated | JPY[0.52] | | |
| 10044883 | Unliquidated | JPY[795.00] | | |
| 10044884 | Unliquidated | JPY[311.77] | | |
| 10044885 | Unliquidated | ETH[.4], JPY[191.41] | | |
| 10044886 | Unliquidated | JPY[0.62] | | |
| 10044887 | Unliquidated | BTC[.00168821], JPY[1730.21] | | |
| 10044888 | Unliquidated | JPY[0.27] | | |
| 10044889 | Unliquidated | JPY[0.76], USD[0.01], XRP[.054974] | | |
| 10044890 | Unliquidated | JPY[0.05] | | |
| 10044891 | Unliquidated | BTC[.00011219], JPY[3.29] | | |
| 10044892 | Unliquidated | JPY[2000.00] | | |
| 10044893 | Unliquidated | JPY[7.40] | | |
| 10044894 | Unliquidated | JPY[953.49] | | |
| 10044895 | Unliquidated | JPY[0.99], XRP[9] | | |
| 10044896 | Unliquidated | JPY[0.08] | | |
| 10044897 | Unliquidated | ETH[.02], JPY[6490.36] | | |
| 10044898 | Unliquidated | JPY[0.47] | | |
| 10044899 | Unliquidated | JPY[0.03] | | |
| 10044900 | Unliquidated | JPY[1.43] | | |
| 10044901 | Unliquidated | JPY[0.91], XRP[.00000001] | | |
| 10044902 | Unliquidated | JPY[0.47] | | |
| 10044903 | Unliquidated | JPY[8.74], XRP[.00000019] | | |
| 10044904 | Unliquidated | BTC[.01660918], FTT[.49714584], JPY[16382.81] | | |
| 10044905 | Unliquidated | JPY[0.93] | | |
| 10044906 | Unliquidated | BTC[.00000001], JPY[597.85] | | |
| 10044907 | Unliquidated | BTC[.0000352], JPY[50823.17] | | |
| 10044908 | Unliquidated | JPY[500.71] | | |
| 10044909 | Unliquidated | JPY[3972.30], XRP[3587.5] | | |
| 10044910 | Unliquidated | JPY[1801.67] | | |
| 10044911 | Unliquidated | ETH[.05] | | |
| 10044912 | Unliquidated | BTC[.0000062], JPY[35.27] | | |
| 10044913 | Unliquidated | JPY[0.26] | | |
| 10044914 | Unliquidated | JPY[448.49] | | |
| 10044915 | Unliquidated | JPY[43.81], XRP[2] | | |
| 10044916 | Unliquidated | BTC[.00000236], JPY[11.08], USD[0.86] | | |
| 10044917 | Unliquidated | JPY[13819.47], XRP[7] | | |
| 10044918 | Unliquidated | JPY[1.39] | | |
| 10044919 | Unliquidated | JPY[0.32] | | |
| 10044920 | Unliquidated | JPY[6.65], SOL[.19732314] | | |
| 10044921 | Unliquidated | JPY[0.11] | | |
| 10044922 | Unliquidated | BTC[.01], JPY[755.53] | | |
| 10044923 | Unliquidated | BCH[2], BTC[4.1], ETH[53], JPY[7246.57], XRP[35310] | | |
| 10044924 | Unliquidated | JPY[157969.41] | | |
| 10044925 | Unliquidated | JPY[4.47] | | |
| 10044926 | Unliquidated | ETH[.0000017], JPY[5850.18] | | |
| 10044927 | Unliquidated | JPY[0.60] | | |
| 10044928 | Unliquidated | JPY[0.31] | | |
| 10044929 | Unliquidated | JPY[0.07] | | |
| 10044930 | Unliquidated | BTC[.002], ETH[.05], JPY[975.96] | | |
| 10044931 | Unliquidated | JPY[153.05] | | |
| 10044932 | Unliquidated | JPY[0.37] | | |
| 10044933 | Unliquidated | BTC[.00243022], JPY[191.09] | | |
| 10044934 | Unliquidated | JPY[0.65] | | |
| 10044936 | Unliquidated | JPY[13699.83], XRP[9] | | |
| 10044937 | Unliquidated | JPY[34.50] | | |
| 10044938 | Unliquidated | JPY[1.39] | | |
| 10044939 | Unliquidated | JPY[0.60] | | |
| 10044940 | Unliquidated | JPY[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10044941 | Unliquidated | BTC[.00004686], JPY[91.72] | | |
| 10044942 | Unliquidated | JPY[2.25], XRP[21700.27476191] | | |
| 10044943 | Unliquidated | JPY[89.50] | | |
| 10044944 | Unliquidated | JPY[16246.68] | | |
| 10044945 | Unliquidated | BCH[.5], ETH[.60355022], JPY[15642.82], XRP[60] | | |
| 10044946 | Unliquidated | JPY[0.37] | | |
| 10044947 | Unliquidated | ETH[.00458999], JPY[0.73] | | |
| 10044948 | Unliquidated | JPY[1715.41] | | |
| 10044949 | Unliquidated | JPY[700.24], USD[0.04] | | |
| 10044950 | Unliquidated | JPY[135922.43] | | |
| 10044951 | Unliquidated | JPY[0.00] | | |
| 10044952 | Unliquidated | JPY[0.55] | | |
| 10044953 | Unliquidated | JPY[24.41], XRP[4] | | |
| 10044954 | Unliquidated | JPY[0.00] | | |
| 10044955 | Unliquidated | ETH[.05], JPY[4094.34], XRP[9] | | |
| 10044956 | Unliquidated | JPY[0.00] | | |
| 10044957 | Unliquidated | JPY[0.99] | | |
| 10044958 | Unliquidated | JPY[0.60] | | |
| 10044960 | Unliquidated | JPY[148162.25], XRP[2154.2784] | | |
| 10044961 | Unliquidated | JPY[223.98], XRP[6] | | |
| 10044962 | Unliquidated | JPY[0.78] | | |
| 10044963 | Unliquidated | JPY[0.87] | | |
| 10044964 | Unliquidated | JPY[0.80] | | |
| 10044965 | Unliquidated | JPY[542.67] | | |
| 10044966 | Unliquidated | JPY[73.68] | | |
| 10044967 | Unliquidated | BCH[.01], BTC[.01], ETH[.00149617], JPY[281.04], XRP[112] | | |
| 10044968 | Unliquidated | JPY[0.90] | | |
| 10044969 | Unliquidated | JPY[35.75] | | |
| 10044970 | Unliquidated | JPY[50000.00] | | |
| 10044971 | Unliquidated | JPY[0.95] | | |
| 10044972 | Unliquidated | JPY[164.33] | | |
| 10044973 | Unliquidated | JPY[260.26] | | |
| 10044974 | Unliquidated | BCH[.001], JPY[1.81] | | |
| 10044975 | Unliquidated | JPY[0.62] | | |
| 10044976 | Unliquidated | JPY[1.57] | | |
| 10044977 | Unliquidated | JPY[73.07] | | |
| 10044978 | Unliquidated | JPY[0.94] | | |
| 10044979 | Unliquidated | JPY[0.53] | | |
| 10044980 | Unliquidated | ETH[.00000001] | | |
| 10044981 | Unliquidated | JPY[18.43] | | |
| 10044982 | Unliquidated | JPY[9.21] | | |
| 10044983 | Unliquidated | JPY[386.48] | | |
| 10044984 | Unliquidated | JPY[0.00] | | |
| 10044985 | Unliquidated | JPY[0.00] | | |
| 10044986 | Unliquidated | JPY[245.10], XRP[255.6541] | | |
| 10044987 | Unliquidated | BTC[.00024788], JPY[6699.09], XRP[9] | | |
| 10044988 | Unliquidated | BTC[.00009], JPY[649.71], XRP[17.418706] | | |
| 10044989 | Unliquidated | JPY[11.77] | | |
| 10044990 | Unliquidated | JPY[10.15] | | |
| 10044991 | Unliquidated | JPY[926.14] | | |
| 10044992 | Unliquidated | JPY[95.28] | | |
| 10044993 | Unliquidated | JPY[0.83] | | |
| 10044994 | Unliquidated | JPY[1500.00] | | |
| 10044995 | Unliquidated | BTC[.0001], ETH[.85010569], JPY[7106.70], XRP[3009] | | |
| 10044996 | Unliquidated | JPY[0.32] | | |
| 10044997 | Unliquidated | BTC[.00172646], JPY[2025.55] | | |
| 10044998 | Unliquidated | JPY[0.29] | | |
| 10044999 | Unliquidated | JPY[423.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045000 | Unliquidated | JPY[0.00] | | |
| 10045001 | Unliquidated | ETH[.06691571], JPY[0.35] | | |
| 10045002 | Unliquidated | BTC[.00000033], JPY[841.32] | | |
| 10045003 | Unliquidated | JPY[1.80] | | |
| 10045004 | Unliquidated | JPY[500.10] | | |
| 10045005 | Unliquidated | JPY[1027733.62] | | |
| 10045006 | Unliquidated | JPY[0.82] | | |
| 10045007 | Unliquidated | JPY[0.72] | | |
| 10045008 | Unliquidated | JPY[0.65] | | |
| 10045009 | Unliquidated | JPY[2475.34] | | |
| 10045010 | Unliquidated | JPY[32152.89] | | |
| 10045011 | Unliquidated | JPY[0.31] | | |
| 10045012 | Unliquidated | BTC[.02], JPY[1912.38] | | |
| 10045013 | Unliquidated | BCH[.28], BTC[.103], ETH[2.8], JPY[8860.72], USD[10.16] | | |
| 10045014 | Unliquidated | BCH[.5], BTC[.1], JPY[46539.88] | | |
| 10045015 | Unliquidated | JPY[1639.41], XRP[9] | | |
| 10045016 | Unliquidated | JPY[500.10] | | |
| 10045017 | Unliquidated | JPY[169.12], XRP[.00001654] | | |
| 10045018 | Unliquidated | JPY[461.46] | | |
| 10045019 | Unliquidated | ETH[1.125] | | |
| 10045020 | Unliquidated | JPY[66.16], XRP[6] | | |
| 10045021 | Unliquidated | JPY[0.70] | | |
| 10045022 | Unliquidated | BCH[.023], BTC[.005], JPY[1528.47] | | |
| 10045023 | Unliquidated | ETH[.41], JPY[759.00] | | |
| 10045024 | Unliquidated | JPY[621.35] | | |
| 10045025 | Unliquidated | BTC[.00005669], JPY[500.46] | | |
| 10045026 | Unliquidated | JPY[162.30] | | |
| 10045027 | Unliquidated | JPY[0.75] | | |
| 10045028 | Unliquidated | JPY[0.74] | | |
| 10045029 | Unliquidated | BTC[.002], JPY[2026.41] | | |
| 10045030 | Unliquidated | BCH[.55514261], BTC[.05132982], ETH[1.27427662], JPY[38587.70], XRP[9] | | |
| 10045031 | Unliquidated | JPY[0.26] | | |
| 10045032 | Unliquidated | BTC[.01], ETH[.1], JPY[149.11] | | |
| 10045033 | Unliquidated | JPY[457.16] | | |
| 10045034 | Unliquidated | ETH[.008], JPY[0.70] | | |
| 10045035 | Unliquidated | JPY[0.01] | | |
| 10045036 | Unliquidated | JPY[663.53] | | |
| 10045037 | Unliquidated | BCH[.00002478], JPY[154.64] | | |
| 10045038 | Unliquidated | JPY[0.72], USD[0.12] | | |
| 10045039 | Unliquidated | JPY[0.16] | | |
| 10045040 | Unliquidated | JPY[0.00] | | |
| 10045041 | Unliquidated | BTC[.00048363], ETH[.00001725], JPY[544.05] | | |
| 10045042 | Unliquidated | JPY[18.00] | | |
| 10045043 | Unliquidated | JPY[2395.70], XRP[9] | | |
| 10045044 | Unliquidated | JPY[1.52] | | |
| 10045045 | Unliquidated | JPY[7198.72] | | |
| 10045046 | Unliquidated | JPY[716.76] | | |
| 10045047 | Unliquidated | JPY[5508.71] | | |
| 10045048 | Unliquidated | JPY[999.65] | | |
| 10045049 | Unliquidated | BTC[.0001], JPY[1011.22] | | |
| 10045050 | Unliquidated | JPY[444.67], XRP[.338341] | | |
| 10045051 | Unliquidated | JPY[36.25] | | |
| 10045052 | Unliquidated | JPY[0.29] | | |
| 10045053 | Unliquidated | JPY[28193.54], XRP[56] | | |
| 10045054 | Unliquidated | ETH[.36], JPY[3040.71] | | |
| 10045055 | Unliquidated | JPY[446.42] | | |
| 10045056 | Unliquidated | JPY[0.01] | | |
| 10045057 | Unliquidated | JPY[9227.17], XRP[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045058 | Unliquidated | JPY[60.17] | | |
| 10045059 | Unliquidated | JPY[0.99] | | |
| 10045060 | Unliquidated | JPY[0.02] | | |
| 10045061 | Unliquidated | JPY[0.27] | | |
| 10045062 | Unliquidated | JPY[223.08] | | |
| 10045063 | Unliquidated | JPY[0.23] | | |
| 10045064 | Unliquidated | JPY[0.76] | | |
| 10045065 | Unliquidated | JPY[500.86] | | |
| 10045066 | Unliquidated | ETH[.0000027], JPY[9111.65] | | |
| 10045067 | Unliquidated | BCH[.1], JPY[5537.18] | | |
| 10045068 | Unliquidated | JPY[100000.00] | | |
| 10045069 | Unliquidated | JPY[0.36] | | |
| 10045070 | Unliquidated | JPY[0.46] | | |
| 10045071 | Unliquidated | BTC[.00014992], JPY[1000.01] | | |
| 10045072 | Unliquidated | JPY[334.74] | | |
| 10045073 | Unliquidated | BTC[.0022593], ETH[.00000085], JPY[1910.36] | | |
| 10045074 | Unliquidated | JPY[61147.10], XRP[112] | | |
| 10045075 | Unliquidated | JPY[0.69] | | |
| 10045076 | Unliquidated | JPY[70.63] | | |
| 10045077 | Unliquidated | JPY[500.08] | | |
| 10045078 | Unliquidated | JPY[0.01] | | |
| 10045079 | Unliquidated | JPY[0.50], XRP[9] | | |
| 10045080 | Unliquidated | JPY[0.79] | | |
| 10045081 | Unliquidated | JPY[0.14] | | |
| 10045082 | Unliquidated | JPY[0.22], XRP[9] | | |
| 10045083 | Unliquidated | BTC[.02174], JPY[0.78] | | |
| 10045084 | Unliquidated | JPY[0.36] | | |
| 10045085 | Unliquidated | JPY[0.64] | | |
| 10045086 | Unliquidated | ETH[.00000001], JPY[0.31] | | |
| 10045087 | Unliquidated | ETH[.25889993], JPY[0.00] | | |
| 10045088 | Unliquidated | JPY[500.23] | | |
| 10045089 | Unliquidated | ETH[2], JPY[59627.88], XRP[7] | | |
| 10045090 | Unliquidated | JPY[4512.65] | | |
| 10045091 | Unliquidated | JPY[3.24], XRP[11] | | |
| 10045092 | Unliquidated | JPY[4.80], XRP[6.874866] | | |
| 10045093 | Unliquidated | JPY[0.45] | | |
| 10045094 | Unliquidated | JPY[0.47] | | |
| 10045095 | Unliquidated | JPY[36304.48], XRP[9] | | |
| 10045096 | Unliquidated | JPY[430.51] | | |
| 10045097 | Unliquidated | JPY[0.68] | | |
| 10045098 | Unliquidated | JPY[0.61] | | |
| 10045099 | Unliquidated | ETH[.00099997], JPY[500.36] | | |
| 10045100 | Unliquidated | JPY[0.53], XRP[1.06876794] | | |
| 10045101 | Unliquidated | JPY[12.27] | | |
| 10045102 | Unliquidated | JPY[594.36] | | |
| 10045103 | Unliquidated | JPY[5306.15] | | |
| 10045104 | Unliquidated | BCH[1.2], JPY[36447.39] | | |
| 10045105 | Unliquidated | JPY[0.95] | | |
| 10045106 | Unliquidated | BCH[.00000004], JPY[348.14], XRP[.000034] | | |
| 10045107 | Unliquidated | JPY[1.69], XRP[.282597] | | |
| 10045108 | Unliquidated | JPY[112.14] | | |
| 10045109 | Unliquidated | BTC[.09626516], JPY[0.00], XRP[1150.018936] | | |
| 10045110 | Unliquidated | JPY[285.85] | | |
| 10045111 | Unliquidated | JPY[127.24] | | |
| 10045112 | Unliquidated | JPY[0.36] | | |
| 10045113 | Unliquidated | JPY[0.70] | | |
| 10045114 | Unliquidated | BTC[.00012688], JPY[5000.57] | | |
| 10045115 | Unliquidated | JPY[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045116 | Unliquidated | BTC[.00000321], JPY[1056.36], XRP[25] | | |
| 10045117 | Unliquidated | JPY[0.00] | | |
| 10045118 | Unliquidated | JPY[10.81] | | |
| 10045119 | Unliquidated | JPY[0.88], XRP[.00000015] | | |
| 10045120 | Unliquidated | JPY[196.37] | | |
| 10045121 | Unliquidated | JPY[121.15] | | |
| 10045122 | Unliquidated | JPY[239152.65] | | |
| 10045123 | Unliquidated | JPY[6.04] | | |
| 10045124 | Unliquidated | JPY[102.21] | | |
| 10045125 | Unliquidated | BTC[.00237769], JPY[895.26] | | |
| 10045126 | Unliquidated | JPY[745.23] | | |
| 10045127 | Unliquidated | JPY[0.73] | | |
| 10045128 | Unliquidated | JPY[3575.06] | | |
| 10045129 | Unliquidated | JPY[764.34] | | |
| 10045130 | Unliquidated | BTC[.01527036], JPY[395.21] | | |
| 10045131 | Unliquidated | JPY[3055.76], XRP[9] | | |
| 10045132 | Unliquidated | JPY[2649.35] | | |
| 10045133 | Unliquidated | JPY[0.19] | | |
| 10045134 | Unliquidated | BTC[.00162836], JPY[45689.09] | | |
| 10045135 | Unliquidated | JPY[0.17] | | |
| 10045136 | Unliquidated | JPY[1.00] | | |
| 10045137 | Unliquidated | JPY[0.37] | | |
| 10045138 | Unliquidated | JPY[500.91] | | |
| 10045139 | Unliquidated | JPY[613.61] | | |
| 10045140 | Unliquidated | BTC[.000081], JPY[1606.61] | | |
| 10045141 | Unliquidated | BTC[.0000027], JPY[4.75] | | |
| 10045142 | Unliquidated | JPY[0.60] | | |
| 10045143 | Unliquidated | JPY[148.01] | | |
| 10045144 | Unliquidated | JPY[0.00] | | |
| 10045145 | Unliquidated | ETH[3.1322], JPY[121186.74], XRP[9] | | |
| 10045146 | Unliquidated | JPY[500.67] | | |
| 10045147 | Unliquidated | JPY[0.36] | | |
| 10045148 | Unliquidated | BTC[.00079002] | | |
| 10045149 | Unliquidated | JPY[1000000.62] | | |
| 10045150 | Unliquidated | JPY[500.04], XRP[.000023] | | |
| 10045151 | Unliquidated | JPY[201.78] | | |
| 10045152 | Unliquidated | JPY[0.74], XRP[.000004] | | |
| 10045153 | Unliquidated | JPY[0.55] | | |
| 10045154 | Unliquidated | JPY[0.02] | | |
| 10045155 | Unliquidated | JPY[57.33] | | |
| 10045156 | Unliquidated | JPY[1643.55] | | |
| 10045157 | Unliquidated | JPY[0.76] | | |
| 10045158 | Unliquidated | ETH[.0000593], JPY[23.00] | | |
| 10045159 | Unliquidated | JPY[0.56] | | |
| 10045160 | Unliquidated | JPY[61.82] | | |
| 10045161 | Unliquidated | JPY[349.84] | | |
| 10045162 | Unliquidated | BCH[.1], BTC[.025], ETH[1.35], JPY[17358.98], XRP[651] | | |
| 10045163 | Unliquidated | JPY[0.08] | | |
| 10045164 | Unliquidated | JPY[500.72] | | |
| 10045165 | Unliquidated | BTC[.0034508], ETH[.06] | | |
| 10045166 | Unliquidated | BTC[.21000001], JPY[1411.63] | | |
| 10045167 | Unliquidated | BCH[.00000001], JPY[0.41] | | |
| 10045168 | Unliquidated | JPY[0.86] | | |
| 10045169 | Unliquidated | BTC[.28], JPY[11424.11] | | |
| 10045170 | Unliquidated | JPY[124.95] | | |
| 10045171 | Unliquidated | JPY[0.15] | | |
| 10045172 | Unliquidated | BTC[.0477], JPY[383.55] | | |
| 10045173 | Unliquidated | JPY[0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045174 | Unliquidated | JPY[11220.94] | | |
| 10045175 | Unliquidated | JPY[190.93] | | |
| 10045176 | Unliquidated | JPY[0.00] | | |
| 10045177 | Unliquidated | ETH[.11], JPY[6882.21] | | |
| 10045178 | Unliquidated | JPY[77227.42] | | |
| 10045179 | Unliquidated | JPY[0.11] | | |
| 10045180 | Unliquidated | JPY[36.87] | | |
| 10045181 | Unliquidated | JPY[500.90] | | |
| 10045182 | Unliquidated | JPY[0.99] | | |
| 10045183 | Unliquidated | JPY[3320.12], USD[4214.87] | | |
| 10045184 | Unliquidated | JPY[6931.21], XRP[9] | | |
| 10045185 | Unliquidated | JPY[0.06] | | |
| 10045186 | Unliquidated | BTC[.035], JPY[36549.74] | | |
| 10045187 | Unliquidated | ETH[.00093137], JPY[471.98] | | |
| 10045188 | Unliquidated | JPY[1.88] | | |
| 10045189 | Unliquidated | ETH[.033], JPY[217.31] | | |
| 10045190 | Unliquidated | JPY[0.17] | | |
| 10045191 | Unliquidated | ETH[.009], JPY[500.81] | | |
| 10045192 | Unliquidated | JPY[1773.48], XRP[36.5] | | |
| 10045193 | Unliquidated | JPY[542.73] | | |
| 10045194 | Unliquidated | JPY[0.54] | | |
| 10045195 | Unliquidated | BCH[.0003], JPY[0.91] | | |
| 10045196 | Unliquidated | JPY[500.00] | | |
| 10045197 | Unliquidated | JPY[0.00] | | |
| 10045198 | Unliquidated | BCH[.00900001], JPY[233.65], SOL[4.40002586] | | |
| 10045199 | Unliquidated | ETH[11.5293862], JPY[560458.49] | | |
| 10045200 | Unliquidated | BTC[.01], JPY[4976.51] | | |
| 10045201 | Unliquidated | JPY[500.42] | | |
| 10045202 | Unliquidated | JPY[0.00] | | |
| 10045203 | Unliquidated | BCH[.00092247], JPY[135657.82] | | |
| 10045204 | Unliquidated | JPY[579.15] | | |
| 10045205 | Unliquidated | BTC[.03], JPY[13103.30], XRP[2656] | | |
| 10045206 | Unliquidated | JPY[1.28], USD[4.00] | | |
| 10045207 | Unliquidated | JPY[78.90] | | |
| 10045208 | Unliquidated | JPY[5162.24], XRP[9] | | |
| 10045209 | Unliquidated | ETH[.15], JPY[2176.34], XRP[9] | | |
| 10045210 | Unliquidated | ETH[.005], JPY[73.57] | | |
| 10045211 | Unliquidated | ETH[.33405048] | | |
| 10045212 | Unliquidated | BTC[.00205389], ETH[.02007757], JPY[75.54], XRP[.053589] | | |
| 10045213 | Unliquidated | JPY[261450.31] | | |
| 10045214 | Unliquidated | JPY[610.49] | | |
| 10045215 | Unliquidated | JPY[2.47] | | |
| 10045216 | Unliquidated | JPY[0.75] | | |
| 10045217 | Unliquidated | JPY[8365.44], XRP[9] | | |
| 10045218 | Unliquidated | JPY[0.25] | | |
| 10045219 | Unliquidated | ETH[.00000006], JPY[459270.17], XRP[1500] | | |
| 10045220 | Unliquidated | JPY[2500.00] | | |
| 10045221 | Unliquidated | JPY[0.92] | | |
| 10045222 | Unliquidated | ETH[.00011773], JPY[227.22] | | |
| 10045223 | Unliquidated | BTC[.00002065], JPY[51.92] | | |
| 10045224 | Unliquidated | XRP[9] | | |
| 10045225 | Unliquidated | ETH[.035], JPY[32.25] | | |
| 10045226 | Unliquidated | JPY[232.87] | | |
| 10045227 | Unliquidated | JPY[0.26], XRP[.2405435] | | |
| 10045228 | Unliquidated | JPY[4.10] | | |
| 10045229 | Unliquidated | JPY[0.17] | | |
| 10045230 | Unliquidated | JPY[13396.93], XRP[56] | | |
| 10045231 | Unliquidated | ETH[.01], JPY[60.99], XRP[5050] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045232 | Unliquidated | JPY[0.01], XRP[1296.72660383] | | |
| 10045233 | Unliquidated | JPY[0.68] | | |
| 10045234 | Unliquidated | JPY[678.80] | | |
| 10045235 | Unliquidated | JPY[0.45] | | |
| 10045236 | Unliquidated | JPY[825.71] | | |
| 10045237 | Unliquidated | JPY[100.29], XRP[.000049] | | |
| 10045238 | Unliquidated | JPY[1011.14] | | |
| 10045239 | Unliquidated | JPY[40.17] | | |
| 10045240 | Unliquidated | ETH[3], JPY[5913.46] | | |
| 10045241 | Unliquidated | JPY[42.11] | | |
| 10045242 | Unliquidated | JPY[1258.99] | | |
| 10045243 | Unliquidated | JPY[0.95] | | |
| 10045244 | Unliquidated | JPY[392.41] | | |
| 10045245 | Unliquidated | JPY[2687.09] | | |
| 10045246 | Unliquidated | JPY[1000.00] | | |
| 10045247 | Unliquidated | BTC[.0002], JPY[1789.16] | | |
| 10045248 | Unliquidated | JPY[956.14] | | |
| 10045249 | Unliquidated | JPY[17.44] | | |
| 10045250 | Unliquidated | JPY[0.31], USD[0.00] | | |
| 10045251 | Unliquidated | JPY[10515.42] | | |
| 10045252 | Unliquidated | BTC[.019], JPY[18697.80] | | |
| 10045253 | Unliquidated | JPY[15.55] | | |
| 10045254 | Unliquidated | BTC[.00000546], ETH[.00068869], JPY[12369.58], USD[2.11] | | |
| 10045255 | Unliquidated | FTT[1.02675682], JPY[403.39] | | |
| 10045256 | Unliquidated | JPY[0.31] | | |
| 10045257 | Unliquidated | BTC[.00000428], ETH[.012], JPY[903.36] | | |
| 10045258 | Unliquidated | JPY[9289.34], XRP[9] | | |
| 10045259 | Unliquidated | ETH[.006], JPY[8.75] | | |
| 10045260 | Unliquidated | JPY[764.82] | | |
| 10045261 | Unliquidated | JPY[575.97] | | |
| 10045262 | Unliquidated | JPY[95.54] | | |
| 10045263 | Unliquidated | JPY[0.00] | | |
| 10045264 | Unliquidated | JPY[0.05], XRP[.000039] | | |
| 10045265 | Unliquidated | BCH[.00000001], JPY[0.12] | | |
| 10045266 | Unliquidated | JPY[212.90] | | |
| 10045267 | Unliquidated | JPY[11.47] | | |
| 10045268 | Unliquidated | JPY[0.67] | | |
| 10045269 | Unliquidated | BTC[.00001464], JPY[7827.87], XRP[9] | | |
| 10045270 | Unliquidated | JPY[7.09] | | |
| 10045271 | Unliquidated | BTC[.025], JPY[18721.96], XRP[9] | | |
| 10045272 | Unliquidated | JPY[3160.00] | | |
| 10045273 | Unliquidated | JPY[2876.94] | | |
| 10045274 | Unliquidated | ETH[.00000002], JPY[1762.42], XRP[9] | | |
| 10045275 | Unliquidated | JPY[30065.00] | | |
| 10045276 | Unliquidated | JPY[0.85] | | |
| 10045277 | Unliquidated | JPY[500.65] | | |
| 10045278 | Unliquidated | BTC[.00002154], JPY[203.45] | | |
| 10045279 | Unliquidated | JPY[1673.83] | | |
| 10045280 | Unliquidated | JPY[0.07], SOL[.00005838], XRP[.000086] | | |
| 10045281 | Unliquidated | JPY[1358.43] | | |
| 10045282 | Unliquidated | JPY[193.39] | | |
| 10045283 | Unliquidated | JPY[103448.21], XRP[9] | | |
| 10045284 | Unliquidated | JPY[500.62] | | |
| 10045285 | Unliquidated | BTC[.20153373], ETH[.10091637], JPY[29.48] | | |
| 10045286 | Unliquidated | JPY[518.67] | | |
| 10045287 | Unliquidated | JPY[1.13], XRP[.00002] | | |
| 10045288 | Unliquidated | FTT[3.428592], JPY[0.26], XRP[9] | | |
| 10045289 | Unliquidated | JPY[3882.15], XRP[7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045290 | Unliquidated | JPY[735.56] | | |
| 10045291 | Unliquidated | BCH[.00000001], JPY[76.01] | | |
| 10045292 | Unliquidated | BCH[.00070543], BTC[.0002], ETH[.00100804], JPY[184.49] | | |
| 10045293 | Unliquidated | JPY[0.42] | | |
| 10045294 | Unliquidated | JPY[1064.07] | | |
| 10045295 | Unliquidated | JPY[66.41] | | |
| 10045296 | Unliquidated | JPY[0.00] | | |
| 10045297 | Unliquidated | ETH[.00000001], JPY[4.82], XRP[.04998] | | |
| 10045298 | Unliquidated | JPY[0.96] | | |
| 10045299 | Unliquidated | FTT[.3428592], JPY[615.43] | | |
| 10045300 | Unliquidated | JPY[626.75] | | |
| 10045301 | Unliquidated | BCH[.0001], JPY[916.55] | | |
| 10045302 | Unliquidated | JPY[0.49], USD[0.01] | | |
| 10045303 | Unliquidated | JPY[14.41] | | |
| 10045304 | Unliquidated | JPY[45.19] | | |
| 10045305 | Unliquidated | JPY[0.16] | | |
| 10045306 | Unliquidated | XRP[5510] | | |
| 10045307 | Unliquidated | BTC[.014814], ETH[.00000997], JPY[16.73], USD[0.33], XRP[.000002] | | |
| 10045308 | Unliquidated | JPY[1499.86] | | |
| 10045309 | Unliquidated | JPY[0.63] | | |
| 10045310 | Unliquidated | BTC[.00002931], JPY[0.17] | | |
| 10045311 | Unliquidated | JPY[885.28] | | |
| 10045312 | Unliquidated | BTC[.00022265], ETH[.00003294], JPY[39182.08] | | |
| 10045313 | Unliquidated | JPY[84336.63] | | |
| 10045314 | Unliquidated | BTC[.00022858], JPY[30191.55], XRP[112] | | |
| 10045315 | Unliquidated | JPY[0.48] | | |
| 10045316 | Unliquidated | JPY[98.60] | | |
| 10045317 | Unliquidated | JPY[80911.68], XRP[112] | | |
| 10045318 | Unliquidated | XRP[20] | | |
| 10045319 | Unliquidated | JPY[180.13] | | |
| 10045320 | Unliquidated | JPY[0.04] | | |
| 10045321 | Unliquidated | JPY[148.76] | | |
| 10045322 | Unliquidated | ETH[.00165096], JPY[808.64], XRP[2947] | | |
| 10045323 | Unliquidated | BTC[.00000002], ETH[.0000001], JPY[3950.53] | | |
| 10045324 | Unliquidated | JPY[6.40], XRP[.000093] | | |
| 10045325 | Unliquidated | JPY[0.02] | | |
| 10045326 | Unliquidated | JPY[0.38] | | |
| 10045327 | Unliquidated | JPY[0.11] | | |
| 10045328 | Unliquidated | JPY[0.00] | | |
| 10045329 | Unliquidated | ETH[.0000038], JPY[18.97], XRP[9] | | |
| 10045330 | Unliquidated | JPY[1777.69], XRP[9] | | |
| 10045331 | Unliquidated | JPY[100000.00] | | |
| 10045332 | Unliquidated | JPY[3752.34] | | |
| 10045333 | Unliquidated | JPY[0.30] | | |
| 10045334 | Unliquidated | JPY[62.99], XRP[1] | | |
| 10045335 | Unliquidated | ETH[.003152], JPY[36858.39], XRP[112] | | |
| 10045336 | Unliquidated | ETH[.00000001], JPY[120.00] | | |
| 10045337 | Unliquidated | JPY[500.00] | | |
| 10045338 | Unliquidated | BTC[.00000001], JPY[1549.83], XRP[6] | | |
| 10045339 | Unliquidated | JPY[556.22] | | |
| 10045340 | Unliquidated | JPY[1211.01] | | |
| 10045341 | Unliquidated | BTC[.0105], JPY[30952.37] | | |
| 10045342 | Unliquidated | BTC[.031], JPY[2912.89] | | |
| 10045343 | Unliquidated | ETH[.05760171], JPY[0.11] | | |
| 10045344 | Unliquidated | JPY[1294.63] | | |
| 10045345 | Unliquidated | JPY[1272.62] | | |
| 10045346 | Unliquidated | JPY[0.54] | | |
| 10045347 | Unliquidated | BCH[.00172289], BTC[.38566948], JPY[1012.92], LTC[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045348 | Unliquidated | JPY[0.01] | | |
| 10045349 | Unliquidated | JPY[78.62], USD[0.63] | | |
| 10045350 | Unliquidated | BCH[2.90580339], ETH[4], JPY[1600732.74], XRP[400] | | |
| 10045351 | Unliquidated | JPY[0.63] | | |
| 10045352 | Unliquidated | JPY[3246.71], XRP[9] | | |
| 10045353 | Unliquidated | JPY[385.27] | | |
| 10045354 | Unliquidated | BTC[.26729833], JPY[609.07], XRP[6569.04913619] | | |
| 10045355 | Unliquidated | JPY[6079.94], XRP[9] | | |
| 10045356 | Unliquidated | JPY[0.58], XRP[6] | | |
| 10045357 | Unliquidated | BCH[.00862253], BTC[.00007079], ETH[.00048574], FTT[4.00765088], JPY[1010.70], XRP[9] | | |
| 10045358 | Unliquidated | BTC[.08838948], JPY[48.00], XRP[56] | | |
| 10045359 | Unliquidated | ETH[.02094896], JPY[3379.50], XRP[2706.8] | | |
| 10045360 | Unliquidated | JPY[3640.04], XRP[9] | | |
| 10045361 | Unliquidated | BTC[.005], JPY[735.05] | | |
| 10045362 | Unliquidated | JPY[0.00] | | |
| 10045363 | Unliquidated | JPY[9239.02], XRP[5] | | |
| 10045364 | Unliquidated | BCH[.1], JPY[4023.65] | | |
| 10045365 | Unliquidated | XRP[.00002554] | | |
| 10045366 | Unliquidated | JPY[1509.29] | | |
| 10045367 | Unliquidated | JPY[316.14] | | |
| 10045368 | Unliquidated | JPY[500.00] | | |
| 10045369 | Unliquidated | JPY[4640.63] | | |
| 10045370 | Unliquidated | JPY[0.90] | | |
| 10045371 | Unliquidated | JPY[0.84] | | |
| 10045372 | Unliquidated | JPY[0.45], XRP[.000002] | | |
| 10045373 | Unliquidated | JPY[500.67] | | |
| 10045374 | Unliquidated | BTC[.00008376], ETH[.0005033], JPY[0.27] | | |
| 10045375 | Unliquidated | JPY[0.41] | | |
| 10045376 | Unliquidated | BTC[.019] | | |
| 10045377 | Unliquidated | JPY[107652.75] | | |
| 10045378 | Unliquidated | JPY[426.64] | | |
| 10045379 | Unliquidated | BCH[.004], JPY[725.78] | | |
| 10045380 | Unliquidated | JPY[0.79] | | |
| 10045381 | Unliquidated | JPY[47.98] | | |
| 10045382 | Unliquidated | JPY[0.07], XRP[2] | | |
| 10045383 | Unliquidated | JPY[0.22] | | |
| 10045384 | Unliquidated | ETH[.0008304], JPY[74.52] | | |
| 10045385 | Unliquidated | JPY[1032.65] | | |
| 10045386 | Unliquidated | JPY[125.63] | | |
| 10045387 | Unliquidated | JPY[618.71] | | |
| 10045388 | Unliquidated | ETH[.0000052], JPY[0.85] | | |
| 10045389 | Unliquidated | JPY[928.52] | | |
| 10045390 | Unliquidated | JPY[0.00] | | |
| 10045391 | Unliquidated | BTC[.01092853], JPY[903.98] | | |
| 10045392 | Unliquidated | JPY[33.02], SOL[.01] | | |
| 10045393 | Unliquidated | BTC[.00537077], ETH[3.61827968], FTT[22.60197609], JPY[536.46], USD[0.01], XRP[112] | | |
| 10045394 | Unliquidated | JPY[0.32] | | |
| 10045395 | Unliquidated | ETH[.050002], JPY[1.12] | | |
| 10045396 | Unliquidated | JPY[124.83] | | |
| 10045397 | Unliquidated | JPY[195208.32] | | |
| 10045398 | Unliquidated | JPY[510.70] | | |
| 10045399 | Unliquidated | JPY[387.23] | | |
| 10045400 | Unliquidated | JPY[3682.55], XRP[9] | | |
| 10045401 | Unliquidated | JPY[0.90] | | |
| 10045402 | Unliquidated | JPY[8000.00] | | |
| 10045403 | Unliquidated | JPY[10212.28], XRP[56] | | |
| 10045404 | Unliquidated | BTC[.00043843], JPY[0.98] | | |
| 10045405 | Unliquidated | ETH[.005], JPY[510.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045406 | Unliquidated | JPY[0.64] | | |
| 10045407 | Unliquidated | JPY[20.00] | | |
| 10045408 | Unliquidated | JPY[0.67] | | |
| 10045409 | Unliquidated | JPY[1611.00] | | |
| 10045410 | Unliquidated | JPY[0.32] | | |
| 10045411 | Unliquidated | JPY[84.91], USD[0.01] | | |
| 10045412 | Unliquidated | BTC[.000583], ETH[.000132], JPY[15134.06], XRP[56] | | |
| 10045413 | Unliquidated | JPY[404.67], XRP[110] | | |
| 10045414 | Unliquidated | BTC[.00013914], JPY[213.81] | | |
| 10045415 | Unliquidated | JPY[6503.57], XRP[2376.5] | | |
| 10045416 | Unliquidated | ETH[.08599431], JPY[1067.64] | | |
| 10045417 | Unliquidated | JPY[9832.86], XRP[56] | | |
| 10045418 | Unliquidated | JPY[1585.99] | | |
| 10045419 | Unliquidated | JPY[500.91], USD[5.42] | | |
| 10045420 | Unliquidated | JPY[0.45] | | |
| 10045421 | Unliquidated | JPY[31.73], XRP[16] | | |
| 10045422 | Unliquidated | JPY[0.18] | | |
| 10045423 | Unliquidated | JPY[0.05], XRP[.658661] | | |
| 10045424 | Unliquidated | JPY[91591.84], XRP[.00000079] | | |
| 10045425 | Unliquidated | JPY[0.93] | | |
| 10045426 | Unliquidated | JPY[119.09] | | |
| 10045427 | Unliquidated | JPY[0.98] | | |
| 10045428 | Unliquidated | ETH[.00064988], JPY[395262.23] | | |
| 10045429 | Unliquidated | JPY[28646.17], XRP[14000] | | |
| 10045430 | Unliquidated | BCH[.06], JPY[51326.53] | | |
| 10045431 | Unliquidated | JPY[0.23] | | |
| 10045432 | Unliquidated | JPY[17.92], XRP[7] | | |
| 10045433 | Unliquidated | JPY[500.00] | | |
| 10045434 | Unliquidated | JPY[4207.79], SOL[1.09] | | |
| 10045435 | Unliquidated | JPY[0.50] | | |
| 10045436 | Unliquidated | JPY[149284.40] | | |
| 10045437 | Unliquidated | JPY[0.72] | | |
| 10045438 | Unliquidated | JPY[0.02] | | |
| 10045439 | Unliquidated | BTC[.00150034], JPY[0.18] | | |
| 10045440 | Unliquidated | JPY[201.14] | | |
| 10045441 | Unliquidated | ETH[.00000908], JPY[426.69] | | |
| 10045442 | Unliquidated | JPY[956.43] | | |
| 10045443 | Unliquidated | JPY[53.43] | | |
| 10045444 | Unliquidated | JPY[59.87] | | |
| 10045445 | Unliquidated | BCH[.0003], BTC[.00003712], JPY[8.60] | | |
| 10045446 | Unliquidated | JPY[1074.90] | | |
| 10045447 | Unliquidated | JPY[10807.07] | | |
| 10045448 | Unliquidated | BTC[.33], ETH[1], JPY[0.30], XRP[1329] | | |
| 10045449 | Unliquidated | ETH[.00954249], JPY[92760.49] | | |
| 10045450 | Unliquidated | BCH[.01], ETH[.00479999], JPY[1422.02] | | |
| 10045451 | Unliquidated | JPY[889.83] | | |
| 10045452 | Unliquidated | ETH[.00072906], JPY[19869.31] | | |
| 10045453 | Unliquidated | JPY[1097.22] | | |
| 10045454 | Unliquidated | BTC[.0394], JPY[9554.22], XRP[56] | | |
| 10045455 | Unliquidated | ETH[.00080695], JPY[2259.13], XRP[9] | | |
| 10045456 | Unliquidated | BTC[.00025] | | |
| 10045457 | Unliquidated | JPY[496.11] | | |
| 10045458 | Unliquidated | JPY[1.81] | | |
| 10045459 | Unliquidated | JPY[0.85], USD[0.00] | | |
| 10045460 | Unliquidated | JPY[500.96] | | |
| 10045461 | Unliquidated | JPY[1239.16] | | |
| 10045462 | Unliquidated | JPY[0.75] | | |
| 10045463 | Unliquidated | JPY[286.63], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045464 | Unliquidated | JPY[0.08], USD[0.15] | | |
| 10045465 | Unliquidated | JPY[53.99] | | |
| 10045466 | Unliquidated | JPY[3072.37], XRP[26] | | |
| 10045467 | Unliquidated | JPY[0.01] | | |
| 10045468 | Unliquidated | JPY[0.55] | | |
| 10045469 | Unliquidated | JPY[1243.03] | | |
| 10045470 | Unliquidated | JPY[74.72] | | |
| 10045471 | Unliquidated | BTC[.00301497], JPY[85.15] | | |
| 10045472 | Unliquidated | BCH[.00000001], JPY[0.25] | | |
| 10045473 | Unliquidated | JPY[0.24], XRP[.000018] | | |
| 10045474 | Unliquidated | BTC[.07510984], JPY[2.04], XRP[13] | | |
| 10045475 | Unliquidated | JPY[10.00], USD[0.01] | | |
| 10045476 | Unliquidated | JPY[1.30] | | |
| 10045477 | Unliquidated | JPY[597.52] | | |
| 10045478 | Unliquidated | JPY[0.00] | | |
| 10045479 | Unliquidated | JPY[31.33] | | |
| 10045480 | Unliquidated | JPY[401.27] | | |
| 10045481 | Unliquidated | BTC[.0181], JPY[30379.74] | | |
| 10045482 | Unliquidated | BTC[.0013], JPY[160.82] | | |
| 10045483 | Unliquidated | JPY[382.17] | | |
| 10045484 | Unliquidated | BTC[.045], JPY[57850.00] | | |
| 10045485 | Unliquidated | JPY[527.25] | | |
| 10045486 | Unliquidated | BTC[.00002769], JPY[0.53] | | |
| 10045487 | Unliquidated | JPY[6.59] | | |
| 10045488 | Unliquidated | JPY[983.09], XRP[10] | | |
| 10045489 | Unliquidated | BCH[3.64070161], BTC[.14510116], ETH[3.11954453], JPY[16804.55], XRP[1596.5] | | |
| 10045490 | Unliquidated | FTT[.00000293], JPY[0.37], XRP[2.318663] | | |
| 10045491 | Unliquidated | JPY[765.01] | | |
| 10045492 | Unliquidated | BCH[.099], JPY[3006.71] | | |
| 10045493 | Unliquidated | BCH[.001], JPY[362.00] | | |
| 10045494 | Unliquidated | JPY[64.10] | | |
| 10045495 | Unliquidated | BCH[.005], JPY[1802.79], XRP[209] | | |
| 10045496 | Unliquidated | JPY[0.76] | | |
| 10045497 | Unliquidated | JPY[115.00] | | |
| 10045498 | Unliquidated | BTC[.00001086], ETH[.0115], JPY[1.33] | | |
| 10045499 | Unliquidated | JPY[17072.43] | | |
| 10045500 | Unliquidated | JPY[3785.95], XRP[9] | | |
| 10045501 | Unliquidated | BTC[.00002578], ETH[.02500861], JPY[93.56], XRP[1750.180522] | | |
| 10045502 | Unliquidated | BTC[.00003452], JPY[0.47] | | |
| 10045503 | Unliquidated | BTC[.159], JPY[32909.10], XRP[300] | | |
| 10045504 | Unliquidated | JPY[0.00] | | |
| 10045505 | Unliquidated | JPY[194.38] | | |
| 10045506 | Unliquidated | BTC[.001] | | |
| 10045507 | Unliquidated | JPY[30697.48], XRP[1177] | | |
| 10045508 | Unliquidated | BCH[2], BTC[.10015], ETH[.001], JPY[72510.37], XRP[2808.8] | | |
| 10045509 | Unliquidated | BCH[.020759], BTC[.00115553], ETH[.02], JPY[5376.09] | | |
| 10045510 | Unliquidated | BTC[.00212621], JPY[28249.25], XRP[112] | | |
| 10045511 | Unliquidated | JPY[0.01] | | |
| 10045512 | Unliquidated | JPY[4289.84], XRP[9] | | |
| 10045513 | Unliquidated | SOL[.01] | | |
| 10045514 | Unliquidated | JPY[0.30] | | |
| 10045515 | Unliquidated | JPY[1278.78] | | |
| 10045516 | Unliquidated | JPY[378.17] | | |
| 10045517 | Unliquidated | BTC[.00059418], ETH[.01164398], JPY[1613.49], XRP[8.24394531] | | |
| 10045518 | Unliquidated | BCH[.00000001], JPY[17.29] | | |
| 10045519 | Unliquidated | JPY[0.68] | | |
| 10045520 | Unliquidated | JPY[96833.77], XRP[112] | | |
| 10045521 | Unliquidated | JPY[437.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045522 | Unliquidated | JPY[2.43], XRP[7.5] | | |
| 10045523 | Unliquidated | BTC[.00116712], ETH[.34508511], JPY[0.01], XRP[96.63604398] | | |
| 10045524 | Unliquidated | JPY[2191.04], XRP[9] | | |
| 10045525 | Unliquidated | JPY[764.34], XRP[.00008398] | | |
| 10045526 | Unliquidated | JPY[764.83] | | |
| 10045527 | Unliquidated | JPY[24409.04] | | |
| 10045528 | Unliquidated | JPY[0.63] | | |
| 10045529 | Unliquidated | JPY[2676.08], XRP[207.854274] | | |
| 10045530 | Unliquidated | JPY[0.63] | | |
| 10045531 | Unliquidated | BCH[.1], BTC[.005], ETH[.1], JPY[3274.54] | | |
| 10045532 | Unliquidated | BTC[.00008696], JPY[24051.91], XRP[6.071997] | | |
| 10045533 | Unliquidated | BTC[.07361826], ETH[.46], JPY[807.11], XRP[151.2] | | |
| 10045534 | Unliquidated | JPY[2427.66], XRP[9] | | |
| 10045535 | Unliquidated | BTC[.00000034] | | |
| 10045536 | Unliquidated | JPY[12634.95], XRP[9] | | |
| 10045537 | Unliquidated | BCH[.6], JPY[32630.26], XRP[2356] | | |
| 10045538 | Unliquidated | JPY[1081.99] | | |
| 10045539 | Unliquidated | BTC[.0000009], JPY[0.12] | | |
| 10045540 | Unliquidated | JPY[191.08] | | |
| 10045541 | Unliquidated | JPY[0.23] | | |
| 10045542 | Unliquidated | JPY[1.75] | | |
| 10045543 | Unliquidated | JPY[57.33] | | |
| 10045544 | Unliquidated | ETH[.0521378], JPY[833.29], XRP[.009389] | | |
| 10045545 | Unliquidated | JPY[5459.60], XRP[9] | | |
| 10045546 | Unliquidated | ETH[.00000006], JPY[1396.96] | | |
| 10045547 | Unliquidated | JPY[0.59] | | |
| 10045548 | Unliquidated | BTC[.03], JPY[4251.73], XRP[209] | | |
| 10045549 | Unliquidated | JPY[90.63] | | |
| 10045550 | Unliquidated | JPY[500.65] | | |
| 10045551 | Unliquidated | JPY[17.81] | | |
| 10045552 | Unliquidated | BTC[.00000117], JPY[10.05] | | |
| 10045553 | Unliquidated | BTC[1.838115] | | |
| 10045554 | Unliquidated | JPY[192.18] | | |
| 10045555 | Unliquidated | JPY[0.63] | | |
| 10045556 | Unliquidated | JPY[149.05] | | |
| 10045557 | Unliquidated | JPY[68.56] | | |
| 10045558 | Unliquidated | JPY[179697.48] | | |
| 10045559 | Unliquidated | JPY[500.00] | | |
| 10045560 | Unliquidated | JPY[0.59] | | |
| 10045561 | Unliquidated | JPY[14.68] | | |
| 10045562 | Unliquidated | JPY[764.34] | | |
| 10045563 | Unliquidated | BTC[.004454853], JPY[0.66] | | |
| 10045564 | Unliquidated | JPY[756.84] | | |
| 10045565 | Unliquidated | JPY[54.86], XRP[.01115] | | |
| 10045566 | Unliquidated | JPY[1.99] | | |
| 10045567 | Unliquidated | JPY[137.23], XRP[.0003] | | |
| 10045568 | Unliquidated | JPY[82.85] | | |
| 10045569 | Unliquidated | BTC[.00000452], JPY[0.66] | | |
| 10045570 | Unliquidated | ETH[.00000743], JPY[9897.23], XRP[716.000017] | | |
| 10045571 | Unliquidated | JPY[21.89], XRP[.000999] | | |
| 10045572 | Unliquidated | BCH[.00000001], JPY[0.27] | | |
| 10045573 | Unliquidated | JPY[31157.42] | | |
| 10045574 | Unliquidated | JPY[30.86], USD[0.13] | | |
| 10045575 | Unliquidated | JPY[2605.85] | | |
| 10045576 | Unliquidated | ETH[2.00462868], JPY[12512.03] | | |
| 10045577 | Unliquidated | JPY[594.00] | | |
| 10045578 | Unliquidated | JPY[0.05], XRP[.000041] | | |
| 10045579 | Unliquidated | JPY[6693.69], XRP[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045580 | Unliquidated | JPY[1000.00] | | |
| 10045581 | Unliquidated | JPY[0.00] | | |
| 10045582 | Unliquidated | BTC[.00000072], JPY[0.30] | | |
| 10045583 | Unliquidated | BTC[.05], ETH[1], JPY[1531784.28], XRP[312] | | |
| 10045584 | Unliquidated | JPY[0.61], USD[0.00] | | |
| 10045585 | Unliquidated | BTC[.01], JPY[3074.30] | | |
| 10045586 | Unliquidated | ETH[.1829094], JPY[898.10] | | |
| 10045587 | Unliquidated | BTC[.001], JPY[41.65] | | |
| 10045588 | Unliquidated | JPY[0.99] | | |
| 10045589 | Unliquidated | JPY[0.70] | | |
| 10045590 | Unliquidated | JPY[39572.53], XRP[7] | | |
| 10045591 | Unliquidated | BTC[.00007001], JPY[0.52] | | |
| 10045592 | Unliquidated | ETH[.00000004], JPY[0.00] | | |
| 10045593 | Unliquidated | JPY[500.29] | | |
| 10045594 | Unliquidated | JPY[0.17] | | |
| 10045595 | Unliquidated | JPY[2121.76], XRP[.06262957] | | |
| 10045596 | Unliquidated | JPY[0.38] | | |
| 10045597 | Unliquidated | JPY[0.48] | | |
| 10045598 | Unliquidated | JPY[140.42], XRP[.8903] | | |
| 10045599 | Unliquidated | ETH[.09] | | |
| 10045600 | Unliquidated | ETH[.00014056], JPY[1375.69] | | |
| 10045601 | Unliquidated | JPY[700.21] | | |
| 10045602 | Unliquidated | JPY[3656.49], XRP[3900] | | |
| 10045603 | Unliquidated | JPY[0.47] | | |
| 10045604 | Unliquidated | FTT[7.975], JPY[0.00], XRP[9] | | |
| 10045605 | Unliquidated | JPY[500.55] | | |
| 10045606 | Unliquidated | ETH[4.2], JPY[34394.49] | | |
| 10045607 | Unliquidated | FTT[1.928583], JPY[41.27], XRP[10] | | |
| 10045608 | Unliquidated | JPY[0.35] | | |
| 10045609 | Unliquidated | BTC[.00004], JPY[0.67], XRP[9] | | |
| 10045610 | Unliquidated | JPY[998.61] | | |
| 10045611 | Unliquidated | JPY[1792.53], XRP[6.003781] | | |
| 10045612 | Unliquidated | JPY[10.34], XRP[.00099] | | |
| 10045613 | Unliquidated | JPY[0.07] | | |
| 10045614 | Unliquidated | JPY[0.39] | | |
| 10045615 | Unliquidated | BCH[.03], JPY[1091.95] | | |
| 10045616 | Unliquidated | ETH[.50100306], JPY[1.00] | | |
| 10045617 | Unliquidated | JPY[1092.76], XRP[800] | | |
| 10045618 | Unliquidated | BCH[.001], JPY[0.48] | | |
| 10045619 | Unliquidated | JPY[12403.50], XRP[56] | | |
| 10045620 | Unliquidated | FTT[39.43002296], JPY[9.22], XRP[112] | | |
| 10045621 | Unliquidated | BTC[1.07], JPY[1001347.75], XRP[4900] | | |
| 10045622 | Unliquidated | JPY[0.33] | | |
| 10045623 | Unliquidated | JPY[14477.91] | | |
| 10045624 | Unliquidated | JPY[0.88] | | |
| 10045625 | Unliquidated | FTT[.00005475], JPY[0.72], SOL[.0000629] | | |
| 10045626 | Unliquidated | JPY[1425.82] | | |
| 10045627 | Unliquidated | JPY[19.42] | | |
| 10045628 | Unliquidated | JPY[9020.57], XRP[16] | | |
| 10045629 | Unliquidated | JPY[15500.82] | | |
| 10045630 | Unliquidated | JPY[0.99] | | |
| 10045631 | Unliquidated | JPY[30.40] | | |
| 10045632 | Unliquidated | BCH[.01], JPY[11.76], XRP[.17670646] | | |
| 10045633 | Unliquidated | BTC[.00000301], ETH[.00000004], JPY[0.02], USD[0.02], XRP[.000029] | | |
| 10045634 | Unliquidated | JPY[771.34] | | |
| 10045635 | Unliquidated | JPY[0.95], XRP[182.850002] | | |
| 10045636 | Unliquidated | JPY[5020.42] | | |
| 10045637 | Unliquidated | JPY[500.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045638 | Unliquidated | JPY[89375.49] | | |
| 10045639 | Unliquidated | BTC[.00109597], JPY[315.60] | | |
| 10045640 | Unliquidated | JPY[4.05] | | |
| 10045641 | Unliquidated | JPY[36.51] | | |
| 10045642 | Unliquidated | ETH[.02], JPY[32.58] | | |
| 10045643 | Unliquidated | BTC[.00000471], JPY[494.49] | | |
| 10045644 | Unliquidated | BCH[.0996], BTC[.00511024], JPY[3211.00] | | |
| 10045645 | Unliquidated | JPY[3498.28] | | |
| 10045646 | Unliquidated | JPY[0.00] | | |
| 10045647 | Unliquidated | BTC[.00000989], ETH[.00100004], JPY[833.57] | | |
| 10045648 | Unliquidated | JPY[1668.09] | | |
| 10045649 | Unliquidated | BTC[.00013834], JPY[57.50] | | |
| 10045650 | Unliquidated | JPY[1.17] | | |
| 10045651 | Unliquidated | JPY[84.39] | | |
| 10045652 | Unliquidated | BTC[.08090369], ETH[.00239358], JPY[0.00] | | |
| 10045653 | Unliquidated | JPY[20756.52] | | |
| 10045654 | Unliquidated | BTC[.00000013], JPY[698.97] | | |
| 10045655 | Unliquidated | JPY[0.00] | | |
| 10045656 | Unliquidated | JPY[500.00] | | |
| 10045657 | Unliquidated | JPY[62.46] | | |
| 10045658 | Unliquidated | JPY[640.67] | | |
| 10045659 | Unliquidated | JPY[5.18] | | |
| 10045660 | Unliquidated | BTC[.06080971], JPY[40864.81] | | |
| 10045661 | Unliquidated | BCH[1.9086], JPY[0.01] | | |
| 10045662 | Unliquidated | ETH[.1055], JPY[22.61] | | |
| 10045663 | Unliquidated | JPY[0.74] | | |
| 10045664 | Unliquidated | BTC[.01], JPY[9454.96] | | |
| 10045665 | Unliquidated | BCH[.008], BTC[.00772981], JPY[16718.33] | | |
| 10045666 | Unliquidated | JPY[0.00] | | |
| 10045667 | Unliquidated | JPY[56.62] | | |
| 10045668 | Unliquidated | BTC[.0002922], ETH[.00051421], JPY[0.88] | | |
| 10045669 | Unliquidated | JPY[764.34] | | |
| 10045670 | Unliquidated | BCH[.1], JPY[1028.10] | | |
| 10045671 | Unliquidated | ETH[.80944429], JPY[0.00] | | |
| 10045672 | Unliquidated | JPY[3245.53] | | |
| 10045673 | Unliquidated | ETH[.00063165], JPY[0.59], XRP[3201.487932] | | |
| 10045674 | Unliquidated | JPY[0.95] | | |
| 10045675 | Unliquidated | JPY[7003.81] | | |
| 10045676 | Unliquidated | JPY[70.39] | | |
| 10045677 | Unliquidated | JPY[3541.05] | | |
| 10045678 | Unliquidated | JPY[0.00], XRP[.00000061] | | |
| 10045679 | Unliquidated | BTC[.0072] | | |
| 10045680 | Unliquidated | JPY[0.00] | | |
| 10045681 | Unliquidated | JPY[0.55] | | |
| 10045682 | Unliquidated | BTC[.00000008], JPY[988.36], XRP[2980] | | |
| 10045683 | Unliquidated | JPY[1521.62] | | |
| 10045684 | Unliquidated | JPY[0.00] | | |
| 10045685 | Unliquidated | JPY[0.70] | | |
| 10045686 | Unliquidated | JPY[0.71] | | |
| 10045687 | Unliquidated | BTC[.00005699], JPY[781.54] | | |
| 10045688 | Unliquidated | FTT[.00002886], JPY[0.15] | | |
| 10045689 | Unliquidated | JPY[0.29], XRP[.09998828] | | |
| 10045690 | Unliquidated | BTC[.0043493], JPY[0.01] | | |
| 10045691 | Unliquidated | JPY[0.64] | | |
| 10045692 | Unliquidated | JPY[3.04], XRP[1.00001] | | |
| 10045693 | Unliquidated | BCH[.00210502], JPY[559.68] | | |
| 10045694 | Unliquidated | BTC[.002], JPY[11.14] | | |
| 10045695 | Unliquidated | ETH[.00289059], JPY[1878.37], XRP[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045696 | Unliquidated | JPY[2871.28] | | |
| 10045697 | Unliquidated | BCH[.02783862], JPY[27988.61] | | |
| 10045698 | Unliquidated | JPY[3699.49], XRP[9] | | |
| 10045699 | Unliquidated | JPY[7481.17] | | |
| 10045700 | Unliquidated | JPY[689.94] | | |
| 10045701 | Unliquidated | BCH[.00000001], ETH[.00000002], JPY[1.97] | | |
| 10045702 | Unliquidated | JPY[500.39] | | |
| 10045703 | Unliquidated | JPY[0.15] | | |
| 10045704 | Unliquidated | ETH[.03384862], JPY[190662.30] | | |
| 10045705 | Unliquidated | JPY[329873.50] | | |
| 10045706 | Unliquidated | BCH[.00000068], BTC[.00088958], ETH[.00363432], JPY[285367.42], XRP[57] | | |
| 10045707 | Unliquidated | JPY[0.54] | | |
| 10045708 | Unliquidated | BTC[.005], JPY[61.94] | | |
| 10045709 | Unliquidated | BTC[.00000596] | | |
| 10045710 | Unliquidated | BCH[1], BTC[.00100001], ETH[2], JPY[37534.04] | | |
| 10045711 | Unliquidated | BCH[11.0098], BTC[.1], JPY[685410.72], XRP[12965] | | |
| 10045712 | Unliquidated | BTC[.04216], JPY[9.24] | | |
| 10045713 | Unliquidated | JPY[1655375.18], XRP[100] | | |
| 10045714 | Unliquidated | JPY[0.75] | | |
| 10045715 | Unliquidated | JPY[7077.18], XRP[7] | | |
| 10045716 | Unliquidated | BCH[3.46128219], BTC[.48109661], ETH[2.3], JPY[6363.64] | | |
| 10045717 | Unliquidated | JPY[51.49], XRP[23.33526] | | |
| 10045718 | Unliquidated | JPY[1100.00] | | |
| 10045719 | Unliquidated | JPY[710.27] | | |
| 10045720 | Unliquidated | JPY[1406.84] | | |
| 10045721 | Unliquidated | JPY[573.04], XRP[.055943] | | |
| 10045722 | Unliquidated | JPY[0.27] | | |
| 10045723 | Unliquidated | JPY[579.44] | | |
| 10045724 | Unliquidated | JPY[0.58] | | |
| 10045725 | Unliquidated | BTC[.00093508], JPY[28.61] | | |
| 10045726 | Unliquidated | BTC[.2464248], JPY[110480.21] | | |
| 10045727 | Unliquidated | JPY[0.29], XRP[.000011] | | |
| 10045728 | Unliquidated | JPY[0.78] | | |
| 10045730 | Unliquidated | BTC[.001], JPY[4154.18] | | |
| 10045731 | Unliquidated | JPY[997.12] | | |
| 10045732 | Unliquidated | JPY[0.62] | | |
| 10045733 | Unliquidated | JPY[0.16] | | |
| 10045734 | Unliquidated | JPY[0.01] | | |
| 10045735 | Unliquidated | ETH[.25], JPY[797.60] | | |
| 10045736 | Unliquidated | JPY[0.44] | | |
| 10045737 | Unliquidated | JPY[1450.42] | | |
| 10045738 | Unliquidated | JPY[17.42] | | |
| 10045739 | Unliquidated | JPY[272.58] | | |
| 10045740 | Unliquidated | JPY[58.56] | | |
| 10045741 | Unliquidated | BTC[.005], JPY[1624.97] | | |
| 10045742 | Unliquidated | JPY[34.99] | | |
| 10045743 | Unliquidated | FTT[5.32631767], JPY[4159.35], XRP[8439] | | |
| 10045744 | Unliquidated | ETH[.0000018], JPY[0.04] | | |
| 10045745 | Unliquidated | BCH[.000003], BTC[.0053482], JPY[2136.59], XRP[.546202] | | |
| 10045746 | Unliquidated | JPY[0.73] | | |
| 10045747 | Unliquidated | BCH[.00000099], JPY[56159.52], USD[1.07], XRP[112] | | |
| 10045748 | Unliquidated | JPY[8428.86], XRP[9] | | |
| 10045749 | Unliquidated | JPY[1207.13] | | |
| 10045750 | Unliquidated | BTC[.0276562], JPY[0.30] | | |
| 10045751 | Unliquidated | JPY[2580.51] | | |
| 10045752 | Unliquidated | XRP[83.6] | | |
| 10045753 | Unliquidated | JPY[0.51] | | |
| 10045754 | Unliquidated | JPY[0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045755 | Unliquidated | JPY[426.98] | | |
| 10045756 | Unliquidated | JPY[0.00] | | |
| 10045757 | Unliquidated | ETH[1], JPY[4486862.27], XRP[500] | | |
| 10045758 | Unliquidated | JPY[60.00] | | |
| 10045759 | Unliquidated | JPY[10000.89] | | |
| 10045760 | Unliquidated | JPY[521.65] | | |
| 10045761 | Unliquidated | JPY[0.07] | | |
| 10045762 | Unliquidated | BTC[.0001], JPY[436.14] | | |
| 10045763 | Unliquidated | JPY[1320.22] | | |
| 10045764 | Unliquidated | BTC[.00503663], ETH[.00000028], JPY[16251.49], USD[0.46] | | |
| 10045765 | Unliquidated | JPY[361.67] | | |
| 10045766 | Unliquidated | JPY[2111.71], XRP[7] | | |
| 10045767 | Unliquidated | ETH[.00000084], JPY[766.25] | | |
| 10045768 | Unliquidated | BTC[.003], JPY[2519.52] | | |
| 10045769 | Unliquidated | JPY[8.54] | | |
| 10045770 | Unliquidated | JPY[12.83] | | |
| 10045771 | Unliquidated | JPY[0.66] | | |
| 10045772 | Unliquidated | ETH[.001], JPY[13081.86], USD[8.54] | | |
| 10045773 | Unliquidated | JPY[76.46] | | |
| 10045774 | Unliquidated | ETH[.00359213], JPY[0.63] | | |
| 10045775 | Unliquidated | JPY[500.60] | | |
| 10045776 | Unliquidated | JPY[33001.70], XRP[112] | | |
| 10045777 | Unliquidated | BTC[.00000001], JPY[69.34] | | |
| 10045778 | Unliquidated | BTC[.03079536], JPY[406.53] | | |
| 10045779 | Unliquidated | JPY[219.65] | | |
| 10045780 | Unliquidated | JPY[0.12] | | |
| 10045781 | Unliquidated | JPY[487.11] | | |
| 10045782 | Unliquidated | BCH[1.588], JPY[102369.35] | | |
| 10045783 | Unliquidated | JPY[767.62], XRP[.00000044] | | |
| 10045784 | Unliquidated | JPY[0.12] | | |
| 10045785 | Unliquidated | BTC[.04981811], JPY[0.06] | | |
| 10045786 | Unliquidated | JPY[11.03] | | |
| 10045787 | Unliquidated | JPY[842.46] | | |
| 10045788 | Unliquidated | ETH[.00210753], JPY[576.59] | | |
| 10045789 | Unliquidated | BTC[.01], JPY[1071.52] | | |
| 10045790 | Unliquidated | ETH[.006] | | |
| 10045791 | Unliquidated | JPY[500.82] | | |
| 10045792 | Unliquidated | JPY[0.07] | | |
| 10045793 | Unliquidated | BTC[.002] | | |
| 10045794 | Unliquidated | ETH[.018], JPY[3.70] | | |
| 10045795 | Unliquidated | JPY[346.00] | | |
| 10045796 | Unliquidated | ETH[2.05184174], JPY[38898.29], USD[5.00] | | |
| 10045797 | Unliquidated | BTC[.00055039], ETH[.00009456], JPY[33315.35], XRP[112] | | |
| 10045798 | Unliquidated | XRP[80] | | |
| 10045799 | Unliquidated | JPY[1003.79] | | |
| 10045800 | Unliquidated | BCH[4.6], BTC[.00220272], ETH[.000004], JPY[102434.25], XRP[5121.5521392] | | |
| 10045801 | Unliquidated | JPY[0.12] | | |
| 10045802 | Unliquidated | JPY[0.33] | | |
| 10045803 | Unliquidated | BTC[.00069422], JPY[0.15] | | |
| 10045804 | Unliquidated | JPY[21.77] | | |
| 10045805 | Unliquidated | ETH[.00012318], JPY[0.46], USD[0.00] | | |
| 10045806 | Unliquidated | JPY[56.03] | | |
| 10045807 | Unliquidated | JPY[22.12] | | |
| 10045808 | Unliquidated | BCH[37.32199203], JPY[1219415.03], XRP[112] | | |
| 10045809 | Unliquidated | JPY[30546.62] | | |
| 10045810 | Unliquidated | JPY[104.94] | | |
| 10045811 | Unliquidated | JPY[0.16] | | |
| 10045812 | Unliquidated | ETH[.09572352], JPY[212808.62], XRP[1368.7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045813 | Unliquidated | JPY[0.28] | | |
| 10045814 | Unliquidated | JPY[0.00] | | |
| 10045815 | Unliquidated | ETH[3], JPY[5461.52], XRP[1407] | | |
| 10045816 | Unliquidated | JPY[0.52] | | |
| 10045817 | Unliquidated | JPY[67416.14], XRP[112] | | |
| 10045818 | Unliquidated | JPY[500.09] | | |
| 10045819 | Unliquidated | BTC[.00005], JPY[0.27] | | |
| 10045820 | Unliquidated | JPY[337.03] | | |
| 10045821 | Unliquidated | BTC[.00002362], JPY[0.14] | | |
| 10045822 | Unliquidated | JPY[0.64], XRP[.000044] | | |
| 10045823 | Unliquidated | JPY[486.99] | | |
| 10045824 | Unliquidated | JPY[12.57] | | |
| 10045825 | Unliquidated | JPY[113.62] | | |
| 10045826 | Unliquidated | JPY[286.76] | | |
| 10045827 | Unliquidated | BCH[.001], JPY[28.60] | | |
| 10045828 | Unliquidated | ETH[.0061945], JPY[501.45] | | |
| 10045829 | Unliquidated | ETH[.04], JPY[1676.05] | | |
| 10045830 | Unliquidated | JPY[20200.16], XRP[112] | | |
| 10045831 | Unliquidated | JPY[0.80] | | |
| 10045832 | Unliquidated | BTC[.0001], ETH[.00005997], JPY[423.54] | | |
| 10045833 | Unliquidated | ETH[.40606381], JPY[276.76] | | |
| 10045834 | Unliquidated | JPY[5244.17] | | |
| 10045835 | Unliquidated | JPY[159.69], XRP[.000097] | | |
| 10045836 | Unliquidated | BTC[.00776649], JPY[8499.09], XRP[229] | | |
| 10045837 | Unliquidated | JPY[0.00] | | |
| 10045838 | Unliquidated | JPY[2646.97] | | |
| 10045839 | Unliquidated | JPY[0.02] | | |
| 10045840 | Unliquidated | ETH[.36271], JPY[2238.22], XRP[9] | | |
| 10045841 | Unliquidated | JPY[574.32] | | |
| 10045842 | Unliquidated | JPY[0.32] | | |
| 10045843 | Unliquidated | BTC[.002], JPY[0.05] | | |
| 10045844 | Unliquidated | BTC[.05], JPY[3029.86], XRP[9] | | |
| 10045845 | Unliquidated | BTC[.02886462], JPY[0.91] | | |
| 10045846 | Unliquidated | BTC[.0000224], JPY[188.67] | | |
| 10045847 | Unliquidated | BCH[.009], JPY[251.89] | | |
| 10045848 | Unliquidated | JPY[362.60] | | |
| 10045849 | Unliquidated | BTC[.07], ETH[5.00141024], JPY[18041.75], XRP[5756.081637] | | |
| 10045850 | Unliquidated | BTC[.00000001], JPY[7.44] | | |
| 10045851 | Unliquidated | JPY[22000.00] | | |
| 10045852 | Unliquidated | JPY[0.79] | | |
| 10045853 | Unliquidated | JPY[263.15] | | |
| 10045854 | Unliquidated | JPY[425.59] | | |
| 10045855 | Unliquidated | JPY[76.00] | | |
| 10045856 | Unliquidated | JPY[0.79] | | |
| 10045857 | Unliquidated | JPY[3796.76] | | |
| 10045858 | Unliquidated | BTC[.00060046], JPY[1.14] | | |
| 10045859 | Unliquidated | JPY[484.34] | | |
| 10045860 | Unliquidated | JPY[2.87] | | |
| 10045861 | Unliquidated | JPY[0.88] | | |
| 10045862 | Unliquidated | BTC[.00077344], JPY[1177.05] | | |
| 10045863 | Unliquidated | JPY[7458.43] | | |
| 10045864 | Unliquidated | JPY[546.43] | | |
| 10045865 | Unliquidated | JPY[1.07], USD[0.00] | | |
| 10045866 | Unliquidated | BTC[.00006883], JPY[0.36] | | |
| 10045867 | Unliquidated | BTC[.001], JPY[16.01] | | |
| 10045868 | Unliquidated | BTC[.02546314], JPY[411.73] | | |
| 10045869 | Unliquidated | JPY[432.20] | | |
| 10045870 | Unliquidated | BTC[.00105111], ETH[7.56733397], JPY[2.83], XRP[2366.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045871 | Unliquidated | JPY[3939.51] | | |
| 10045872 | Unliquidated | BTC[.00009648], JPY[0.67] | | |
| 10045873 | Unliquidated | JPY[0.93] | | |
| 10045874 | Unliquidated | JPY[833.55], XRP[2] | | |
| 10045875 | Unliquidated | BTC[.029], JPY[785.52] | | |
| 10045876 | Unliquidated | JPY[6748.05], USD[4.58] | | |
| 10045877 | Unliquidated | BTC[.14385274], ETH[3.79058], FTT[171.43035097], JPY[893.00], XRP[3359] | | |
| 10045878 | Unliquidated | BTC[.00013736], JPY[100.87] | | |
| 10045879 | Unliquidated | JPY[266.04] | | |
| 10045880 | Unliquidated | JPY[0.25] | | |
| 10045881 | Unliquidated | JPY[0.10] | | |
| 10045882 | Unliquidated | BTC[.00000157], JPY[0.03] | | |
| 10045883 | Unliquidated | BTC[.0501651], JPY[373.03] | | |
| 10045884 | Unliquidated | JPY[8.78] | | |
| 10045885 | Unliquidated | JPY[326324.81] | | |
| 10045886 | Unliquidated | BTC[.003], JPY[0.62] | | |
| 10045887 | Unliquidated | JPY[368.66] | | |
| 10045888 | Unliquidated | JPY[1032.81] | | |
| 10045889 | Unliquidated | JPY[0.35] | | |
| 10045890 | Unliquidated | JPY[764.68] | | |
| 10045891 | Unliquidated | JPY[45.97] | | |
| 10045892 | Unliquidated | BTC[.01], JPY[500.43] | | |
| 10045893 | Unliquidated | JPY[0.92] | | |
| 10045894 | Unliquidated | BTC[.01378742], JPY[24.01] | | |
| 10045895 | Unliquidated | BTC[.018], ETH[1.40722489], JPY[4661.29] | | |
| 10045896 | Unliquidated | BTC[.067], JPY[13130.13] | | |
| 10045897 | Unliquidated | JPY[0.05] | | |
| 10045898 | Unliquidated | JPY[765.13] | | |
| 10045899 | Unliquidated | JPY[0.88] | | |
| 10045900 | Unliquidated | BTC[.015816], JPY[12503.13] | | |
| 10045901 | Unliquidated | JPY[101.01] | | |
| 10045902 | Unliquidated | BTC[.00923452], JPY[3874.02] | | |
| 10045903 | Unliquidated | JPY[18.63] | | |
| 10045904 | Unliquidated | JPY[834.07] | | |
| 10045905 | Unliquidated | JPY[0.60] | | |
| 10045906 | Unliquidated | BTC[.00040785], ETH[.02018036] | | |
| 10045907 | Unliquidated | BCH[.5], ETH[1], JPY[7207.55], XRP[1431.391641] | | |
| 10045908 | Unliquidated | BTC[.0046218], JPY[73.16] | | |
| 10045909 | Unliquidated | BTC[.01955434], JPY[0.59] | | |
| 10045910 | Unliquidated | JPY[0.00] | | |
| 10045911 | Unliquidated | JPY[0.14] | | |
| 10045912 | Unliquidated | ETH[.00000109], JPY[146.47] | | |
| 10045913 | Unliquidated | JPY[46.79] | | |
| 10045914 | Unliquidated | BTC[.1], JPY[50000.00] | | |
| 10045915 | Unliquidated | JPY[0.34] | | |
| 10045916 | Unliquidated | JPY[5655.91] | | |
| 10045917 | Unliquidated | ETH[.0271] | | |
| 10045918 | Unliquidated | JPY[6614.44] | | |
| 10045919 | Unliquidated | BTC[.003], JPY[904.25] | | |
| 10045920 | Unliquidated | BTC[.000005], JPY[183.90] | | |
| 10045921 | Unliquidated | BTC[.001], JPY[1143.51] | | |
| 10045922 | Unliquidated | BTC[.053], JPY[2097.40] | | |
| 10045923 | Unliquidated | BTC[.30000001], ETH[2], JPY[45200.34], XRP[5308.459842] | | |
| 10045924 | Unliquidated | BTC[.00000882], JPY[1.89] | | |
| 10045925 | Unliquidated | JPY[0.20] | | |
| 10045926 | Unliquidated | ETH[.02], JPY[654.70] | | |
| 10045927 | Unliquidated | BCH[.4026963], JPY[2224.34] | | |
| 10045928 | Unliquidated | JPY[305.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045929 | Unliquidated | BTC[.0005], JPY[587.34] | | |
| 10045930 | Unliquidated | JPY[35.43] | | |
| 10045931 | Unliquidated | JPY[0.51] | | |
| 10045932 | Unliquidated | JPY[0.17] | | |
| 10045933 | Unliquidated | JPY[0.18], XRP[2] | | |
| 10045934 | Unliquidated | JPY[0.70], XRP[9] | | |
| 10045935 | Unliquidated | BTC[.035], JPY[440.98] | | |
| 10045936 | Unliquidated | BTC[.02001506], JPY[3422.99] | | |
| 10045937 | Unliquidated | BTC[.00020481], JPY[31.37] | | |
| 10045938 | Unliquidated | BTC[.001], ETH[.00076144] | | |
| 10045939 | Unliquidated | BTC[.00009711], JPY[0.09] | | |
| 10045940 | Unliquidated | JPY[0.20] | | |
| 10045941 | Unliquidated | JPY[500.21] | | |
| 10045942 | Unliquidated | JPY[0.65] | | |
| 10045943 | Unliquidated | BTC[.006], JPY[5145.51] | | |
| 10045944 | Unliquidated | BTC[.00070914], ETH[.00046586], JPY[27.47] | | |
| 10045945 | Unliquidated | JPY[29.79] | | |
| 10045946 | Unliquidated | BTC[.00000341], ETH[.00001489], JPY[0.76] | | |
| 10045947 | Unliquidated | JPY[500.37] | | |
| 10045948 | Unliquidated | BCH[.00000892], BTC[.00000436], JPY[75.94], XRP[.00000021] | | |
| 10045949 | Unliquidated | JPY[0.31] | | |
| 10045950 | Unliquidated | BTC[.01], JPY[9949.73] | | |
| 10045951 | Unliquidated | BTC[.02750264], JPY[2242.33] | | |
| 10045952 | Unliquidated | JPY[33741.84] | | |
| 10045953 | Unliquidated | JPY[5.17] | | |
| 10045954 | Unliquidated | JPY[0.08], USD[0.00] | | |
| 10045955 | Unliquidated | JPY[0.04], USD[0.01] | | |
| 10045956 | Unliquidated | BTC[.000115], ETH[.02], JPY[3278.33] | | |
| 10045957 | Unliquidated | BCH[.11], JPY[4525.14] | | |
| 10045958 | Unliquidated | BTC[.00777769], JPY[2896.60] | | |
| 10045959 | Unliquidated | FTT[3702.87936] | | |
| 10045960 | Unliquidated | BTC[.0001], ETH[.00018655], JPY[1567.33] | | |
| 10045961 | Unliquidated | JPY[7677.62] | | |
| 10045962 | Unliquidated | JPY[500.00] | | |
| 10045963 | Unliquidated | JPY[0.02] | | |
| 10045964 | Unliquidated | JPY[508.28] | | |
| 10045965 | Unliquidated | JPY[2989.76] | | |
| 10045966 | Unliquidated | JPY[38.17] | | |
| 10045967 | Unliquidated | BCH[.00001385], BTC[.00033343], JPY[1.71], XRP[.996998] | | |
| 10045968 | Unliquidated | JPY[0.11] | | |
| 10045969 | Unliquidated | ETH[.11396485], JPY[0.00] | | |
| 10045970 | Unliquidated | JPY[15.37] | | |
| 10045971 | Unliquidated | BTC[.0059], JPY[595.79] | | |
| 10045972 | Unliquidated | BTC[.00008859], JPY[929.36] | | |
| 10045973 | Unliquidated | BTC[.001], JPY[1406.65] | | |
| 10045974 | Unliquidated | ETH[.25], JPY[1987.72] | | |
| 10045975 | Unliquidated | JPY[0.70] | | |
| 10045976 | Unliquidated | BTC[.04660014], JPY[55731.70] | | |
| 10045977 | Unliquidated | JPY[500.61] | | |
| 10045978 | Unliquidated | JPY[0.03] | | |
| 10045979 | Unliquidated | BTC[.00097229], JPY[1.77] | | |
| 10045980 | Unliquidated | BTC[.003], JPY[252.55] | | |
| 10045981 | Unliquidated | JPY[500.16] | | |
| 10045982 | Unliquidated | JPY[0.31] | | |
| 10045983 | Unliquidated | JPY[1173.10] | | |
| 10045984 | Unliquidated | ETH[.00095843], JPY[19.11] | | |
| 10045985 | Unliquidated | BTC[.0001], JPY[0.73] | | |
| 10045986 | Unliquidated | BCH[.00088], ETH[.06], JPY[3593.10], XRP[11074] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10045987 | Unliquidated | BTC[.001], JPY[764.98] | | |
| 10045988 | Unliquidated | JPY[23.18] | | |
| 10045989 | Unliquidated | JPY[3048.89] | | |
| 10045990 | Unliquidated | JPY[10000.00] | | |
| 10045991 | Unliquidated | JPY[0.98] | | |
| 10045992 | Unliquidated | ETH[.0000326], JPY[31.45] | | |
| 10045993 | Unliquidated | BTC[.00001259], JPY[1014.66] | | |
| 10045994 | Unliquidated | BTC[.00010868], ETH[.000822], JPY[83.15] | | |
| 10045995 | Unliquidated | JPY[8294.29] | | |
| 10045996 | Unliquidated | BTC[.07923259], JPY[764.34] | | |
| 10045997 | Unliquidated | JPY[14.11] | | |
| 10045998 | Unliquidated | BTC[.0015], JPY[508.08] | | |
| 10045999 | Unliquidated | JPY[359.17] | | |
| 10046000 | Unliquidated | BTC[.00077841], JPY[32917.62], XRP[9] | | |
| 10046001 | Unliquidated | BTC[.0022], JPY[51.62] | | |
| 10046002 | Unliquidated | ETH[.00477554], JPY[0.40] | | |
| 10046003 | Unliquidated | JPY[0.38] | | |
| 10046004 | Unliquidated | BTC[.02231704], JPY[500.29] | | |
| 10046005 | Unliquidated | BTC[.003], ETH[.025], JPY[2707.78] | | |
| 10046006 | Unliquidated | JPY[0.95] | | |
| 10046007 | Unliquidated | JPY[6624.99], XRP[9] | | |
| 10046008 | Unliquidated | JPY[38.11] | | |
| 10046009 | Unliquidated | JPY[15.96], XRP[14.35230374] | | |
| 10046010 | Unliquidated | BTC[.003], JPY[1149.51], XRP[130.379] | | |
| 10046011 | Unliquidated | JPY[11492.21], XRP[.625593] | | |
| 10046012 | Unliquidated | BTC[.003], JPY[1380.78] | | |
| 10046013 | Unliquidated | JPY[928.37], XRP[6] | | |
| 10046014 | Unliquidated | ETH[1.38], JPY[145.00] | | |
| 10046015 | Unliquidated | JPY[0.91] | | |
| 10046016 | Unliquidated | BTC[1.00020624], ETH[3.9925], JPY[1081.11], XRP[.00000023] | | |
| 10046017 | Unliquidated | ETH[.00044], JPY[478.05] | | |
| 10046018 | Unliquidated | JPY[1000.60] | | |
| 10046019 | Unliquidated | BTC[.0015], JPY[68.61], XRP[4.096156] | | |
| 10046020 | Unliquidated | JPY[0.02] | | |
| 10046021 | Unliquidated | JPY[0.85] | | |
| 10046022 | Unliquidated | JPY[1254.52] | | |
| 10046023 | Unliquidated | JPY[0.10] | | |
| 10046024 | Unliquidated | JPY[996.38] | | |
| 10046025 | Unliquidated | JPY[2632.92] | | |
| 10046026 | Unliquidated | JPY[0.53] | | |
| 10046027 | Unliquidated | JPY[500.00] | | |
| 10046028 | Unliquidated | JPY[45793.59] | | |
| 10046029 | Unliquidated | BTC[.0022], JPY[256.90] | | |
| 10046030 | Unliquidated | BTC[.001], JPY[762.48] | | |
| 10046031 | Unliquidated | BTC[.00001023], ETH[.00725672], JPY[1.49], XRP[.51662] | | |
| 10046032 | Unliquidated | JPY[395.45] | | |
| 10046033 | Unliquidated | JPY[13650.51] | | |
| 10046034 | Unliquidated | JPY[0.57], XRP[.00000001] | | |
| 10046035 | Unliquidated | BTC[.00001262], JPY[78.85], XRP[9] | | |
| 10046036 | Unliquidated | JPY[0.41], XRP[.431762] | | |
| 10046037 | Unliquidated | JPY[0.60] | | |
| 10046038 | Unliquidated | JPY[100000.00] | | |
| 10046039 | Unliquidated | BTC[.00304717], JPY[2.91], USD[0.36] | | |
| 10046040 | Unliquidated | JPY[56.21] | | |
| 10046041 | Unliquidated | JPY[646407.93] | | |
| 10046042 | Unliquidated | BTC[.001], JPY[354.15] | | |
| 10046043 | Unliquidated | JPY[6014.29] | | |
| 10046044 | Unliquidated | BTC[.010962], JPY[3036.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046045 | Unliquidated | JPY[7414.76], XRP[9] | | |
| 10046046 | Unliquidated | JPY[36161.86], XRP[500] | | |
| 10046047 | Unliquidated | BTC[.00005216], JPY[98.64], XRP[.779972] | | |
| 10046048 | Unliquidated | BTC[.00000149], USD[0.00] | | |
| 10046049 | Unliquidated | BCH[.003], BTC[.00004], JPY[500.19] | | |
| 10046050 | Unliquidated | JPY[52.74] | | |
| 10046051 | Unliquidated | JPY[0.34] | | |
| 10046052 | Unliquidated | JPY[0.19] | | |
| 10046053 | Unliquidated | JPY[877.89] | | |
| 10046054 | Unliquidated | ETH[.001], JPY[911.50] | | |
| 10046055 | Unliquidated | BTC[.023], JPY[1207.64] | | |
| 10046056 | Unliquidated | BTC[.06], ETH[.02], JPY[13081.82] | | |
| 10046057 | Unliquidated | JPY[2500.00] | | |
| 10046058 | Unliquidated | JPY[7075.30], XRP[9] | | |
| 10046059 | Unliquidated | JPY[0.56] | | |
| 10046060 | Unliquidated | JPY[1077378.31] | | |
| 10046061 | Unliquidated | BTC[.001], JPY[1026.65] | | |
| 10046062 | Unliquidated | JPY[0.40] | | |
| 10046063 | Unliquidated | BTC[.0012], JPY[686.89] | | |
| 10046064 | Unliquidated | ETH[1.23890956], JPY[34383.19] | | |
| 10046065 | Unliquidated | BTC[.000614], JPY[0.53] | | |
| 10046066 | Unliquidated | JPY[0.26] | | |
| 10046067 | Unliquidated | BTC[.00002986], JPY[20.72] | | |
| 10046068 | Unliquidated | BTC[.38887], JPY[0.86] | | |
| 10046069 | Unliquidated | BTC[.209], JPY[0.70] | | |
| 10046070 | Unliquidated | JPY[583.33] | | |
| 10046071 | Unliquidated | JPY[61.51], XRP[.00000038] | | |
| 10046072 | Unliquidated | JPY[6.78], XRP[14] | | |
| 10046073 | Unliquidated | JPY[0.41] | | |
| 10046074 | Unliquidated | JPY[1.38] | | |
| 10046075 | Unliquidated | JPY[609.37] | | |
| 10046076 | Unliquidated | JPY[0.35] | | |
| 10046077 | Unliquidated | JPY[10191.37] | | |
| 10046078 | Unliquidated | BTC[.05] | | |
| 10046079 | Unliquidated | BTC[.00000004], JPY[41529.61], XRP[.000068] | | |
| 10046080 | Unliquidated | JPY[14.77] | | |
| 10046081 | Unliquidated | JPY[1172.95] | | |
| 10046082 | Unliquidated | BTC[.01773874], JPY[6999.98] | | |
| 10046083 | Unliquidated | BCH[.00099999], BTC[.00000001], JPY[75565.32], XRP[9] | | |
| 10046084 | Unliquidated | BTC[.0184], ETH[1.45], JPY[173.72], XRP[2035.27] | | |
| 10046085 | Unliquidated | BCH[.11178541], BTC[.00403798], JPY[13670.52] | | |
| 10046086 | Unliquidated | ETH[.67004896], JPY[175941.13] | | |
| 10046087 | Unliquidated | JPY[0.58] | | |
| 10046088 | Unliquidated | JPY[0.16] | | |
| 10046089 | Unliquidated | JPY[0.67] | | |
| 10046090 | Unliquidated | ETH[1.7048211], JPY[58875.79] | | |
| 10046091 | Unliquidated | JPY[209.58] | | |
| 10046092 | Unliquidated | JPY[0.73] | | |
| 10046093 | Unliquidated | JPY[254.08] | | |
| 10046094 | Unliquidated | JPY[0.27] | | |
| 10046095 | Unliquidated | JPY[700.12] | | |
| 10046096 | Unliquidated | JPY[0.79] | | |
| 10046097 | Unliquidated | JPY[115.00] | | |
| 10046098 | Unliquidated | BTC[.00093719], JPY[0.68] | | |
| 10046099 | Unliquidated | JPY[57.68] | | |
| 10046100 | Unliquidated | JPY[492.30], USD[0.07] | | |
| 10046101 | Unliquidated | ETH[.00000019], JPY[548.32] | | |
| 10046102 | Unliquidated | JPY[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046103 | Unliquidated | JPY[8.00] | | |
| 10046104 | Unliquidated | JPY[113.88] | | |
| 10046105 | Unliquidated | ETH[.00000002], JPY[0.52] | | |
| 10046106 | Unliquidated | JPY[402.37] | | |
| 10046107 | Unliquidated | JPY[0.11] | | |
| 10046108 | Unliquidated | BTC[.002], JPY[2191.46] | | |
| 10046109 | Unliquidated | BTC[.00005], JPY[33.61] | | |
| 10046110 | Unliquidated | BTC[.4783954], JPY[0.03], XRP[23315] | | |
| 10046111 | Unliquidated | JPY[3210.93], XRP[9] | | |
| 10046112 | Unliquidated | JPY[5186.03], XRP[6] | | |
| 10046113 | Unliquidated | ETH[4.2], JPY[46532.48], XRP[112] | | |
| 10046114 | Unliquidated | BCH[.00070006], BTC[.00000762], JPY[3885.57] | | |
| 10046115 | Unliquidated | JPY[1695.40] | | |
| 10046116 | Unliquidated | ETH[.00000341], JPY[2.24] | | |
| 10046117 | Unliquidated | JPY[0.46] | | |
| 10046118 | Unliquidated | JPY[2991.80] | | |
| 10046119 | Unliquidated | BCH[.00003], JPY[1.08] | | |
| 10046120 | Unliquidated | JPY[1182.29] | | |
| 10046121 | Unliquidated | JPY[10098.48] | | |
| 10046122 | Unliquidated | JPY[897.16] | | |
| 10046123 | Unliquidated | BCH[.00000003], JPY[0.17] | | |
| 10046124 | Unliquidated | XRP[.00002021] | | |
| 10046125 | Unliquidated | BTC[.03418986], JPY[201682.34] | | |
| 10046126 | Unliquidated | BTC[.07743782], JPY[2642.55] | | |
| 10046127 | Unliquidated | JPY[6305.97], XRP[9] | | |
| 10046128 | Unliquidated | JPY[184.60] | | |
| 10046129 | Unliquidated | JPY[1609.49], SOL[1.4] | | |
| 10046130 | Unliquidated | JPY[0.92] | | |
| 10046131 | Unliquidated | BTC[.004816], JPY[0.54], XRP[5] | | |
| 10046132 | Unliquidated | JPY[2.54] | | |
| 10046133 | Unliquidated | JPY[0.20] | | |
| 10046134 | Unliquidated | JPY[30.93], XRP[21.241] | | |
| 10046135 | Unliquidated | BTC[.00004094], JPY[2103.59], XRP[13.005323] | | |
| 10046136 | Unliquidated | JPY[3038.95] | | |
| 10046137 | Unliquidated | JPY[885.00] | | |
| 10046138 | Unliquidated | BTC[.0000518], JPY[19366.40], XRP[112] | | |
| 10046139 | Unliquidated | JPY[257.00] | | |
| 10046140 | Unliquidated | JPY[298.95] | | |
| 10046141 | Unliquidated | JPY[0.19] | | |
| 10046142 | Unliquidated | JPY[28.53] | | |
| 10046143 | Unliquidated | JPY[0.00] | | |
| 10046144 | Unliquidated | JPY[256.56] | | |
| 10046145 | Unliquidated | JPY[700.96], XRP[.178] | | |
| 10046146 | Unliquidated | JPY[389.16] | | |
| 10046147 | Unliquidated | JPY[549.55] | | |
| 10046148 | Unliquidated | BCH[.00000009], JPY[3.44] | | |
| 10046149 | Unliquidated | BCH[.00651458], JPY[182.66] | | |
| 10046150 | Unliquidated | JPY[0.65] | | |
| 10046151 | Unliquidated | FTT[.71428999], JPY[0.00] | | |
| 10046152 | Unliquidated | BTC[.00000546], JPY[0.01] | | |
| 10046153 | Unliquidated | JPY[2117.22] | | |
| 10046154 | Unliquidated | JPY[266.87] | | |
| 10046155 | Unliquidated | BTC[.00002645] | | |
| 10046156 | Unliquidated | ETH[.119], JPY[163.40] | | |
| 10046157 | Unliquidated | BCH[.34264738], JPY[10406.91] | | |
| 10046158 | Unliquidated | JPY[15.29] | | |
| 10046159 | Unliquidated | JPY[754.27] | | |
| 10046160 | Unliquidated | JPY[4193.57] | | |

FTX Japan K.K.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046161 | Unliquidated | JPY[0.43] | | |
| 10046162 | Unliquidated | JPY[0.73] | | |
| 10046163 | Unliquidated | JPY[5392.11], XRP[9] | | |
| 10046164 | Unliquidated | JPY[391.46] | | |
| 10046165 | Unliquidated | JPY[2304.09] | | |
| 10046166 | Unliquidated | JPY[4544.65] | | |
| 10046167 | Unliquidated | JPY[578.18], XRP[30] | | |
| 10046168 | Unliquidated | ETH[.000001], JPY[0.85] | | |
| 10046169 | Unliquidated | JPY[232.68] | | |
| 10046170 | Unliquidated | FTT[.00000332], JPY[0.46] | | |
| 10046171 | Unliquidated | JPY[0.18] | | |
| 10046172 | Unliquidated | BTC[.012], JPY[693.14] | | |
| 10046173 | Unliquidated | JPY[3355.42] | | |
| 10046174 | Unliquidated | JPY[764.79] | | |
| 10046175 | Unliquidated | ETH[.0008], JPY[37167.52] | | |
| 10046176 | Unliquidated | JPY[0.10] | | |
| 10046177 | Unliquidated | JPY[0.23], XRP[.000007] | | |
| 10046178 | Unliquidated | BCH[.00001017], BTC[.00000734], JPY[976.11], XRP[.575427] | | |
| 10046179 | Unliquidated | BTC[.05] | | |
| 10046180 | Unliquidated | JPY[35.56] | | |
| 10046181 | Unliquidated | JPY[151.92] | | |
| 10046182 | Unliquidated | JPY[1891.48], XRP[.00008] | | |
| 10046183 | Unliquidated | FTT[.00163374], JPY[0.56] | | |
| 10046184 | Unliquidated | JPY[0.53] | | |
| 10046185 | Unliquidated | JPY[1365.50] | | |
| 10046186 | Unliquidated | JPY[0.01] | | |
| 10046187 | Unliquidated | ETH[.00000002], JPY[182.88] | | |
| 10046188 | Unliquidated | JPY[1425.37] | | |
| 10046189 | Unliquidated | BTC[.00000189], JPY[308.84] | | |
| 10046190 | Unliquidated | JPY[0.06] | | |
| 10046191 | Unliquidated | JPY[596.93] | | |
| 10046192 | Unliquidated | JPY[0.03] | | |
| 10046193 | Unliquidated | JPY[450.00] | | |
| 10046194 | Unliquidated | JPY[4691.56] | | |
| 10046195 | Unliquidated | JPY[0.29] | | |
| 10046196 | Unliquidated | JPY[555.72] | | |
| 10046197 | Unliquidated | JPY[9822.48], XRP[56] | | |
| 10046198 | Unliquidated | BCH[.119], ETH[.4], JPY[21420.67], XRP[508.184305] | | |
| 10046199 | Unliquidated | ETH[.00230762], JPY[0.14] | | |
| 10046200 | Unliquidated | JPY[6.76] | | |
| 10046201 | Unliquidated | JPY[130.81], USD[625.78] | | |
| 10046202 | Unliquidated | ETH[.00008684], JPY[804.47] | | |
| 10046203 | Unliquidated | JPY[1228.83] | | |
| 10046204 | Unliquidated | FTT[.72286147], JPY[125.75] | | |
| 10046205 | Unliquidated | JPY[0.80], XRP[80] | | |
| 10046206 | Unliquidated | BTC[.0000338], JPY[471.45] | | |
| 10046207 | Unliquidated | JPY[342.90] | | |
| 10046208 | Unliquidated | JPY[500.94] | | |
| 10046209 | Unliquidated | JPY[0.14] | | |
| 10046210 | Unliquidated | JPY[0.41], XRP[.000032] | | |
| 10046211 | Unliquidated | JPY[20.36], USD[0.35], XRP[284.804953] | | |
| 10046212 | Unliquidated | JPY[51.92], USD[0.23] | | |
| 10046213 | Unliquidated | JPY[0.00] | | |
| 10046214 | Unliquidated | BTC[.00000695], JPY[0.32] | | |
| 10046215 | Unliquidated | JPY[2884.05], XRP[9] | | |
| 10046216 | Unliquidated | JPY[721.90], XRP[.000041] | | |
| 10046217 | Unliquidated | JPY[1130.00], XRP[210.050314] | | |
| 10046218 | Unliquidated | JPY[394.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046219 | Unliquidated | JPY[3532.50], XRP[23.495277] | | |
| 10046220 | Unliquidated | ETH[.0006198S], JPY[0.65] | | |
| 10046221 | Unliquidated | JPY[70.12] | | |
| 10046222 | Unliquidated | JPY[306.72] | | |
| 10046223 | Unliquidated | BCH[.01141249], BTC[.00001609], ETH[.00000742], JPY[225.08], XRP[.54890331] | | |
| 10046224 | Unliquidated | JPY[108.00] | | |
| 10046225 | Unliquidated | JPY[9977.16] | | |
| 10046226 | Unliquidated | JPY[0.79] | | |
| 10046227 | Unliquidated | JPY[0.92] | | |
| 10046228 | Unliquidated | JPY[500.30] | | |
| 10046229 | Unliquidated | ETH[.02098154], JPY[0.00] | | |
| 10046230 | Unliquidated | JPY[0.47] | | |
| 10046231 | Unliquidated | BTC[.0004], ETH[.00042639], JPY[61.26] | | |
| 10046232 | Unliquidated | JPY[62.34] | | |
| 10046233 | Unliquidated | BTC[.0048], JPY[242.39] | | |
| 10046234 | Unliquidated | JPY[0.86] | | |
| 10046235 | Unliquidated | JPY[37.51] | | |
| 10046236 | Unliquidated | BTC[.0547], JPY[10504.92] | | |
| 10046237 | Unliquidated | JPY[0.00] | | |
| 10046238 | Unliquidated | JPY[0.18] | | |
| 10046239 | Unliquidated | BTC[.00000245], JPY[133.75] | | |
| 10046240 | Unliquidated | JPY[0.01] | | |
| 10046241 | Unliquidated | ETH[4.5], JPY[764.64] | | |
| 10046242 | Unliquidated | XRP[999.6] | | |
| 10046243 | Unliquidated | BTC[.00000151], JPY[0.48] | | |
| 10046244 | Unliquidated | JPY[0.91], XRP[114] | | |
| 10046245 | Unliquidated | JPY[0.67] | | |
| 10046246 | Unliquidated | JPY[0.23] | | |
| 10046247 | Unliquidated | BTC[.003], JPY[737.93], XRP[99.75] | | |
| 10046248 | Unliquidated | JPY[0.46] | | |
| 10046249 | Unliquidated | BTC[.0003], ETH[.0000052], JPY[39.69] | | |
| 10046250 | Unliquidated | JPY[0.85] | | |
| 10046251 | Unliquidated | JPY[284.33] | | |
| 10046252 | Unliquidated | JPY[500.29] | | |
| 10046253 | Unliquidated | BCH[1.73], BTC[.3], ETH[3.6], JPY[577144.94], XRP[112] | | |
| 10046254 | Unliquidated | JPY[368856.51] | | |
| 10046255 | Unliquidated | BTC[.00001874], JPY[197.88] | | |
| 10046256 | Unliquidated | BTC[.55955997], JPY[0.01] | | |
| 10046257 | Unliquidated | BTC[.038], JPY[75.04] | | |
| 10046258 | Unliquidated | BCH[1.4], JPY[293174.05], XRP[112] | | |
| 10046259 | Unliquidated | JPY[500.08] | | |
| 10046260 | Unliquidated | JPY[52.00] | | |
| 10046261 | Unliquidated | BTC[.00000001], FTT[162.49950967], JPY[157690.71] | | |
| 10046262 | Unliquidated | JPY[0.90] | | |
| 10046263 | Unliquidated | BCH[.00043224], ETH[.00060893], JPY[293.53], XRP[.005236] | | |
| 10046264 | Unliquidated | JPY[14188.01], XRP[56] | | |
| 10046265 | Unliquidated | JPY[4910.84], XRP[.05] | | |
| 10046266 | Unliquidated | JPY[19005.99], XRP[48] | | |
| 10046267 | Unliquidated | JPY[1302.52] | | |
| 10046268 | Unliquidated | JPY[28370.73], XRP[90] | | |
| 10046269 | Unliquidated | JPY[500.81] | | |
| 10046270 | Unliquidated | JPY[0.03] | | |
| 10046271 | Unliquidated | JPY[0.38] | | |
| 10046272 | Unliquidated | BTC[.00013603], JPY[0.22], USD[0.67] | | |
| 10046273 | Unliquidated | JPY[520.02] | | |
| 10046274 | Unliquidated | BTC[.0005], JPY[0.00] | | |
| 10046275 | Unliquidated | JPY[140.18] | | |
| 10046276 | Unliquidated | JPY[46.80], USD[1.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046277 | Unliquidated | BTC[.00999977], JPY[1446.12] | | |
| 10046278 | Unliquidated | JPY[605.67] | | |
| 10046279 | Unliquidated | JPY[500.61] | | |
| 10046280 | Unliquidated | JPY[21.86], USD[2.74] | | |
| 10046281 | Unliquidated | ETH[.0005137], JPY[1.52], USD[0.62], XRP[.25] | | |
| 10046282 | Unliquidated | JPY[0.24] | | |
| 10046283 | Unliquidated | JPY[0.97] | | |
| 10046284 | Unliquidated | JPY[8111.38], XRP[9] | | |
| 10046285 | Unliquidated | JPY[528253.89] | | |
| 10046286 | Unliquidated | JPY[1898.94], XRP[9] | | |
| 10046287 | Unliquidated | BTC[.1], JPY[187718.40], XRP[400] | | |
| 10046288 | Unliquidated | BTC[.005], JPY[1284.07] | | |
| 10046289 | Unliquidated | JPY[0.33] | | |
| 10046290 | Unliquidated | BTC[.1], JPY[87091.56] | | |
| 10046291 | Unliquidated | JPY[554.92] | | |
| 10046292 | Unliquidated | JPY[110813.29] | | |
| 10046293 | Unliquidated | JPY[0.01], SOL[.0358] | | |
| 10046294 | Unliquidated | JPY[940.48] | | |
| 10046295 | Unliquidated | JPY[955.42] | | |
| 10046296 | Unliquidated | JPY[0.64] | | |
| 10046297 | Unliquidated | JPY[0.79] | | |
| 10046298 | Unliquidated | BCH[1.79959802], JPY[318724.79] | | |
| 10046299 | Unliquidated | JPY[500.00] | | |
| 10046300 | Unliquidated | JPY[0.89] | | |
| 10046301 | Unliquidated | JPY[0.00] | | |
| 10046302 | Unliquidated | JPY[0.58] | | |
| 10046303 | Unliquidated | JPY[0.00] | | |
| 10046304 | Unliquidated | JPY[52.56] | | |
| 10046305 | Unliquidated | BTC[1.2133], ETH[.00001], JPY[6996.39], XRP[.85] | | |
| 10046306 | Unliquidated | ETH[.30061], JPY[1910.84] | | |
| 10046307 | Unliquidated | ETH[.1], JPY[4285.70] | | |
| 10046308 | Unliquidated | JPY[1924.52] | | |
| 10046309 | Unliquidated | BTC[.115], JPY[0.43] | | |
| 10046310 | Unliquidated | JPY[4459.94] | | |
| 10046311 | Unliquidated | JPY[0.33] | | |
| 10046312 | Unliquidated | JPY[0.69] | | |
| 10046313 | Unliquidated | JPY[2.84], XRP[.000039] | | |
| 10046314 | Unliquidated | JPY[0.12] | | |
| 10046315 | Unliquidated | JPY[2409.69] | | |
| 10046316 | Unliquidated | JPY[78.74] | | |
| 10046317 | Unliquidated | JPY[0.12] | | |
| 10046318 | Unliquidated | JPY[0.31] | | |
| 10046319 | Unliquidated | BCH[.005], JPY[689.78] | | |
| 10046320 | Unliquidated | JPY[13.36] | | |
| 10046321 | Unliquidated | JPY[533043.64] | | |
| 10046322 | Unliquidated | JPY[8618.54] | | |
| 10046323 | Unliquidated | ETH[.12], JPY[659.18] | | |
| 10046324 | Unliquidated | BTC[.00099999], JPY[67.09] | | |
| 10046325 | Unliquidated | ETH[.00000799], JPY[105.38] | | |
| 10046326 | Unliquidated | BTC[.1067393], ETH[.05], JPY[171132.49], XRP[50] | | |
| 10046327 | Unliquidated | JPY[2822.86] | | |
| 10046328 | Unliquidated | JPY[29.47] | | |
| 10046329 | Unliquidated | JPY[0.30], XRP[.00000023] | | |
| 10046330 | Unliquidated | JPY[0.03] | | |
| 10046331 | Unliquidated | BTC[.0016086] | | |
| 10046332 | Unliquidated | ETH[2], FTT[10.51388066], JPY[109.14], XRP[56] | | |
| 10046333 | Unliquidated | JPY[0.00] | | |
| 10046334 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046335 | Unliquidated | JPY[43137.09], XRP[110] | | |
| 10046336 | Unliquidated | JPY[0.86] | | |
| 10046337 | Unliquidated | JPY[142.92], XRP[.999999] | | |
| 10046338 | Unliquidated | JPY[0.37] | | |
| 10046339 | Unliquidated | BTC[.00000258], JPY[4345.82], SOL[.00006553] | | |
| 10046340 | Unliquidated | BTC[.0000103], JPY[17791.89] | | |
| 10046341 | Unliquidated | JPY[0.21] | | |
| 10046342 | Unliquidated | JPY[0.14] | | |
| 10046343 | Unliquidated | JPY[34.71] | | |
| 10046344 | Unliquidated | SOL[.40000001] | | |
| 10046345 | Unliquidated | JPY[0.96], XRP[.00006655] | | |
| 10046346 | Unliquidated | ETH[.0002181], JPY[0.08] | | |
| 10046347 | Unliquidated | BTC[.006] | | |
| 10046348 | Unliquidated | JPY[3882.62] | | |
| 10046349 | Unliquidated | JPY[0.46] | | |
| 10046350 | Unliquidated | ETH[1.02], JPY[188.96], LTC[.12397151] | | |
| 10046351 | Unliquidated | ETH[.0000018], JPY[0.94] | | |
| 10046352 | Unliquidated | BCH[.25], ETH[.03], JPY[42410.50] | | |
| 10046353 | Unliquidated | BTC[.01], JPY[500.20] | | |
| 10046354 | Unliquidated | ETH[.05], JPY[12809.01], XRP[10] | | |
| 10046355 | Unliquidated | BTC[.00000001], JPY[89.39] | | |
| 10046356 | Unliquidated | BTC[.008], JPY[16187.18] | | |
| 10046357 | Unliquidated | JPY[0.32] | | |
| 10046358 | Unliquidated | JPY[14.86] | | |
| 10046359 | Unliquidated | ETH[.08], JPY[310.32] | | |
| 10046360 | Unliquidated | BTC[.006], JPY[14810.34] | | |
| 10046361 | Unliquidated | JPY[0.93] | | |
| 10046362 | Unliquidated | JPY[2.00] | | |
| 10046363 | Unliquidated | BTC[.00016137], JPY[0.28], XRP[.060692] | | |
| 10046364 | Unliquidated | JPY[62.25] | | |
| 10046365 | Unliquidated | ETH[.00000029], JPY[9.39], XRP[.073495] | | |
| 10046366 | Unliquidated | ETH[.00806917], JPY[0.66], XRP[.051029] | | |
| 10046367 | Unliquidated | ETH[.01], USD[513.26] | | |
| 10046368 | Unliquidated | JPY[0.40] | | |
| 10046369 | Unliquidated | JPY[0.14] | | |
| 10046370 | Unliquidated | BTC[.0025] | | |
| 10046371 | Unliquidated | BTC[.0004], JPY[30017.40] | | |
| 10046372 | Unliquidated | BTC[.022], JPY[347.90] | | |
| 10046373 | Unliquidated | JPY[37.79] | | |
| 10046374 | Unliquidated | JPY[10000.00] | | |
| 10046375 | Unliquidated | BTC[.045], JPY[1764.81] | | |
| 10046376 | Unliquidated | JPY[4557.58] | | |
| 10046377 | Unliquidated | JPY[0.00] | | |
| 10046378 | Unliquidated | BCH[1], ETH[.5], JPY[2385.62] | | |
| 10046379 | Unliquidated | ETH[.00000002], JPY[73.32] | | |
| 10046380 | Unliquidated | JPY[0.03] | | |
| 10046381 | Unliquidated | XRP[.8] | | |
| 10046382 | Unliquidated | BTC[.045], JPY[1908.50], XRP[1000] | | |
| 10046383 | Unliquidated | ETH[.00000003], JPY[144200.20] | | |
| 10046384 | Unliquidated | JPY[20000.00] | | |
| 10046385 | Unliquidated | JPY[0.39] | | |
| 10046386 | Unliquidated | JPY[70.94] | | |
| 10046387 | Unliquidated | JPY[0.90] | | |
| 10046388 | Unliquidated | JPY[0.49] | | |
| 10046389 | Unliquidated | JPY[5130.47] | | |
| 10046390 | Unliquidated | BTC[.0000039], JPY[0.05] | | |
| 10046391 | Unliquidated | JPY[0.83] | | |
| 10046392 | Unliquidated | JPY[2838.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046393 | Unliquidated | JPY[0.40] | | |
| 10046394 | Unliquidated | JPY[1821.35], XRP[1063] | | |
| 10046395 | Unliquidated | JPY[500.96] | | |
| 10046396 | Unliquidated | ETH[.06], JPY[48.81] | | |
| 10046397 | Unliquidated | JPY[6.26], XRP[2.9992] | | |
| 10046398 | Unliquidated | JPY[587.14] | | |
| 10046399 | Unliquidated | JPY[86.20] | | |
| 10046400 | Unliquidated | JPY[658.24] | | |
| 10046401 | Unliquidated | BTC[.29381316], ETH[1.03473], FTT[121.45506499], JPY[368.94], XRP[24957.32843344] | | |
| 10046403 | Unliquidated | JPY[0.47] | | |
| 10046404 | Unliquidated | JPY[27.11], USD[0.47] | | |
| 10046405 | Unliquidated | BTC[.00000348], JPY[0.39] | | |
| 10046406 | Unliquidated | JPY[0.00] | | |
| 10046407 | Unliquidated | BTC[.00000184], JPY[138.87], XRP[440.0497888] | | |
| 10046408 | Unliquidated | JPY[5649.79], XRP[9] | | |
| 10046409 | Unliquidated | JPY[1055.82] | | |
| 10046410 | Unliquidated | JPY[0.14] | | |
| 10046411 | Unliquidated | JPY[19.47] | | |
| 10046412 | Unliquidated | JPY[1.80] | | |
| 10046413 | Unliquidated | ETH[.07416566], JPY[94988.35] | | |
| 10046414 | Unliquidated | JPY[2620.94], XRP[9] | | |
| 10046415 | Unliquidated | JPY[117.11], XRP[5.096225] | | |
| 10046416 | Unliquidated | JPY[73.69] | | |
| 10046417 | Unliquidated | ETH[.001], JPY[438.66] | | |
| 10046418 | Unliquidated | ETH[.00000018], JPY[10.70] | | |
| 10046419 | Unliquidated | JPY[73.44] | | |
| 10046420 | Unliquidated | JPY[0.00], XRP[10] | | |
| 10046421 | Unliquidated | BCH[.00999518], BTC[.00044124], JPY[3739.89], XRP[6.064979] | | |
| 10046422 | Unliquidated | BCH[1.5], JPY[4151.74] | | |
| 10046423 | Unliquidated | JPY[1055.29] | | |
| 10046424 | Unliquidated | JPY[431.97] | | |
| 10046425 | Unliquidated | BCH[1.76274587], BTC[.1], JPY[67733.94], XRP[56] | | |
| 10046426 | Unliquidated | JPY[0.61] | | |
| 10046427 | Unliquidated | ETH[.006], JPY[107.93] | | |
| 10046428 | Unliquidated | JPY[500.00] | | |
| 10046429 | Unliquidated | BTC[.00000145], JPY[29794.12], XRP[131] | | |
| 10046430 | Unliquidated | JPY[0.81] | | |
| 10046431 | Unliquidated | JPY[9.06] | | |
| 10046432 | Unliquidated | JPY[13.77] | | |
| 10046433 | Unliquidated | JPY[500.82], XRP[56] | | |
| 10046434 | Unliquidated | JPY[1104.96] | | |
| 10046435 | Unliquidated | JPY[6632.14], XRP[9] | | |
| 10046436 | Unliquidated | JPY[500.86] | | |
| 10046437 | Unliquidated | ETH[.00046991], JPY[1.23] | | |
| 10046438 | Unliquidated | BTC[.15740496], JPY[0.00] | | |
| 10046439 | Unliquidated | JPY[0.81] | | |
| 10046440 | Unliquidated | JPY[0.00] | | |
| 10046441 | Unliquidated | JPY[0.00] | | |
| 10046442 | Unliquidated | JPY[1799.87] | | |
| 10046443 | Unliquidated | JPY[2082.46] | | |
| 10046444 | Unliquidated | JPY[1.00] | | |
| 10046445 | Unliquidated | JPY[50.20] | | |
| 10046446 | Unliquidated | JPY[966.25] | | |
| 10046447 | Unliquidated | JPY[0.44] | | |
| 10046448 | Unliquidated | JPY[1213.94] | | |
| 10046449 | Unliquidated | JPY[125.75] | | |
| 10046450 | Unliquidated | JPY[0.08] | | |
| 10046451 | Unliquidated | JPY[57.94], XRP[.00003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046452 | Unliquidated | JPY[2438.24], XRP[9] | | |
| 10046453 | Unliquidated | JPY[49.81] | | |
| 10046454 | Unliquidated | ETH[.00007048], JPY[88.90] | | |
| 10046455 | Unliquidated | JPY[0.10] | | |
| 10046456 | Unliquidated | JPY[0.05] | | |
| 10046457 | Unliquidated | ETH[.00000002], JPY[0.23] | | |
| 10046458 | Unliquidated | JPY[181.92] | | |
| 10046459 | Unliquidated | JPY[16693.16] | | |
| 10046460 | Unliquidated | JPY[0.96] | | |
| 10046461 | Unliquidated | JPY[36.67] | | |
| 10046462 | Unliquidated | JPY[56.02] | | |
| 10046463 | Unliquidated | JPY[458.07], USD[0.40], XRP[9] | | |
| 10046464 | Unliquidated | JPY[0.88] | | |
| 10046465 | Unliquidated | JPY[20007.03], XRP[9] | | |
| 10046466 | Unliquidated | JPY[362.96] | | |
| 10046467 | Unliquidated | BTC[.0017975], JPY[1624.22], XRP[9] | | |
| 10046468 | Unliquidated | BCH[.00000003], BTC[.00014], ETH[.009], JPY[2123.90], USD[0.26] | | |
| 10046469 | Unliquidated | BTC[.0000072], JPY[17.27] | | |
| 10046470 | Unliquidated | ETH[.3703035], JPY[14.94], XRP[275.01] | | |
| 10046471 | Unliquidated | ETH[.00001], JPY[1515.52], XRP[30] | | |
| 10046472 | Unliquidated | JPY[2060.02], XRP[9] | | |
| 10046473 | Unliquidated | ETH[.00056084], JPY[0.56] | | |
| 10046474 | Unliquidated | JPY[4.15] | | |
| 10046475 | Unliquidated | ETH[.00053999] | | |
| 10046476 | Unliquidated | BTC[.00135], ETH[.0002514], JPY[10.58] | | |
| 10046477 | Unliquidated | BTC[.00028275], JPY[1.15] | | |
| 10046478 | Unliquidated | JPY[0.02], XRP[.00000079] | | |
| 10046479 | Unliquidated | BTC[.005], JPY[2687.42] | | |
| 10046480 | Unliquidated | JPY[2158.14] | | |
| 10046481 | Unliquidated | JPY[59.96] | | |
| 10046482 | Unliquidated | JPY[10000.00] | | |
| 10046483 | Unliquidated | JPY[0.88] | | |
| 10046484 | Unliquidated | JPY[22918.25] | | |
| 10046485 | Unliquidated | JPY[3828.28], XRP[9] | | |
| 10046486 | Unliquidated | ETH[.0162], JPY[342.62] | | |
| 10046487 | Unliquidated | BCH[.01], JPY[1048.28], XRP[183] | | |
| 10046488 | Unliquidated | JPY[46.84] | | |
| 10046489 | Unliquidated | FTT[21.58919636], JPY[113.44], XRP[112] | | |
| 10046491 | Unliquidated | JPY[13.71] | | |
| 10046492 | Unliquidated | BCH[.00000001], ETH[.00083538], JPY[1097.38] | | |
| 10046493 | Unliquidated | JPY[1424.62] | | |
| 10046494 | Unliquidated | JPY[1.42] | | |
| 10046495 | Unliquidated | JPY[254.83], XRP[40] | | |
| 10046496 | Unliquidated | BTC[.0005], JPY[20840.29] | | |
| 10046497 | Unliquidated | BTC[.00999999], JPY[9782.61] | | |
| 10046498 | Unliquidated | BTC[.00001797], JPY[505.93], USD[0.01] | | |
| 10046499 | Unliquidated | JPY[0.45] | | |
| 10046500 | Unliquidated | BTC[.13763728], JPY[203.30] | | |
| 10046501 | Unliquidated | JPY[1392.37] | | |
| 10046502 | Unliquidated | JPY[104.79] | | |
| 10046503 | Unliquidated | ETH[.00024673], JPY[663.72] | | |
| 10046504 | Unliquidated | BTC[.00000499], JPY[150.96] | | |
| 10046505 | Unliquidated | JPY[0.15] | | |
| 10046506 | Unliquidated | JPY[0.14] | | |
| 10046507 | Unliquidated | JPY[642.23] | | |
| 10046508 | Unliquidated | BCH[.00024967], JPY[7.55] | | |
| 10046509 | Unliquidated | ETH[.0000016], JPY[4.33] | | |
| 10046510 | Unliquidated | BTC[.001], JPY[3821.69], XRP[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046511 | Unliquidated | JPY[541.92] | | |
| 10046512 | Unliquidated | JPY[1.50] | | |
| 10046513 | Unliquidated | BTC[.115], ETH[2], JPY[2362.41], XRP[3000.000039] | | |
| 10046514 | Unliquidated | JPY[9036.63] | | |
| 10046515 | Unliquidated | JPY[10.93] | | |
| 10046516 | Unliquidated | JPY[0.53], USD[0.01] | | |
| 10046517 | Unliquidated | JPY[185.35] | | |
| 10046518 | Unliquidated | JPY[0.03] | | |
| 10046519 | Unliquidated | JPY[2674.05], XRP[9] | | |
| 10046520 | Unliquidated | BTC[.00000001], JPY[0.18] | | |
| 10046521 | Unliquidated | BTC[.002], ETH[.08], JPY[1620.05], XRP[47] | | |
| 10046522 | Unliquidated | JPY[2.99] | | |
| 10046523 | Unliquidated | JPY[0.02], USD[0.43] | | |
| 10046524 | Unliquidated | JPY[1449.70] | | |
| 10046525 | Unliquidated | JPY[0.76] | | |
| 10046526 | Unliquidated | BCH[.00000001], JPY[124.27], USD[1.85], XRP[5.66276] | | |
| 10046527 | Unliquidated | JPY[0.49] | | |
| 10046528 | Unliquidated | JPY[358.20] | | |
| 10046529 | Unliquidated | BTC[.00042155], ETH[.0009006] | | |
| 10046530 | Unliquidated | JPY[117.77] | | |
| 10046531 | Unliquidated | JPY[11251.25] | | |
| 10046532 | Unliquidated | JPY[0.46] | | |
| 10046533 | Unliquidated | ETH[.02489099], JPY[3360.80], XRP[9] | | |
| 10046534 | Unliquidated | JPY[0.44], XRP[9] | | |
| 10046535 | Unliquidated | JPY[0.78] | | |
| 10046536 | Unliquidated | BTC[.00001492], JPY[16.40] | | |
| 10046537 | Unliquidated | JPY[402.70] | | |
| 10046538 | Unliquidated | BTC[.022], ETH[.3], JPY[13298.27] | | |
| 10046539 | Unliquidated | JPY[500.27] | | |
| 10046540 | Unliquidated | ETH[.00001929], JPY[0.26] | | |
| 10046541 | Unliquidated | ETH[.011], JPY[65.91] | | |
| 10046542 | Unliquidated | BTC[.00005864], ETH[.0000006], JPY[1412.05] | | |
| 10046543 | Unliquidated | ETH[.01667665], JPY[100.32] | | |
| 10046544 | Unliquidated | JPY[134.03] | | |
| 10046545 | Unliquidated | JPY[72.91] | | |
| 10046546 | Unliquidated | ETH[.0000021], JPY[0.46] | | |
| 10046547 | Unliquidated | JPY[24.04] | | |
| 10046548 | Unliquidated | JPY[0.14], XRP[.000044] | | |
| 10046549 | Unliquidated | JPY[11919.01], XRP[1007.47120521] | | |
| 10046550 | Unliquidated | JPY[0.68] | | |
| 10046551 | Unliquidated | FTT[1.42857999], JPY[600.00], XRP[9] | | |
| 10046552 | Unliquidated | JPY[29.62] | | |
| 10046553 | Unliquidated | JPY[61609.85] | | |
| 10046554 | Unliquidated | JPY[12840.53], SOL[.01934387] | | |
| 10046555 | Unliquidated | BCH[5.94880499], JPY[14405.27] | | |
| 10046556 | Unliquidated | JPY[8975.59], XRP[9] | | |
| 10046557 | Unliquidated | JPY[250.20] | | |
| 10046558 | Unliquidated | JPY[532.22] | | |
| 10046559 | Unliquidated | BTC[.00000001], JPY[0.77] | | |
| 10046560 | Unliquidated | JPY[7217.68], XRP[9] | | |
| 10046561 | Unliquidated | JPY[22051.45] | | |
| 10046562 | Unliquidated | BTC[.00001], JPY[81.86] | | |
| 10046563 | Unliquidated | JPY[0.32] | | |
| 10046564 | Unliquidated | JPY[192.99] | | |
| 10046565 | Unliquidated | JPY[832.53], XRP[180] | | |
| 10046566 | Unliquidated | ETH[.04], JPY[35.09] | | |
| 10046567 | Unliquidated | BTC[.00029998], JPY[282.15] | | |
| 10046568 | Unliquidated | JPY[4010.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046569 | Unliquidated | JPY[0.76] | | |
| 10046570 | Unliquidated | JPY[0.13] | | |
| 10046571 | Unliquidated | JPY[0.93] | | |
| 10046572 | Unliquidated | JPY[0.88] | | |
| 10046573 | Unliquidated | JPY[13.11] | | |
| 10046574 | Unliquidated | BTC[.00165776], JPY[0.03], XRP[9] | | |
| 10046575 | Unliquidated | JPY[13.70] | | |
| 10046576 | Unliquidated | JPY[698.73] | | |
| 10046577 | Unliquidated | JPY[4963.28], XRP[9] | | |
| 10046578 | Unliquidated | ETH[.00072098], FTT[.64143241], JPY[0.00] | | |
| 10046579 | Unliquidated | BTC[.00021579], ETH[.00009998], JPY[10.90] | | |
| 10046580 | Unliquidated | JPY[500.52] | | |
| 10046581 | Unliquidated | BTC[.005], JPY[2039.84], USD[15.41] | | |
| 10046582 | Unliquidated | BTC[.002], JPY[21958.82] | | |
| 10046583 | Unliquidated | JPY[1823.54] | | |
| 10046584 | Unliquidated | JPY[0.00] | | |
| 10046585 | Unliquidated | ETH[.00000003], JPY[0.01] | | |
| 10046586 | Unliquidated | JPY[0.79] | | |
| 10046587 | Unliquidated | JPY[300.00] | | |
| 10046588 | Unliquidated | JPY[580180.62] | | |
| 10046589 | Unliquidated | JPY[249.73] | | |
| 10046590 | Unliquidated | JPY[57.60], XRP[3049.75] | | |
| 10046591 | Unliquidated | JPY[10.35], XRP[1] | | |
| 10046592 | Unliquidated | JPY[260148.62] | | |
| 10046593 | Unliquidated | JPY[13.03] | | |
| 10046594 | Unliquidated | JPY[65155.92], XRP[25112] | | |
| 10046595 | Unliquidated | JPY[99760.59], XRP[2612] | | |
| 10046596 | Unliquidated | JPY[0.00] | | |
| 10046597 | Unliquidated | BTC[.00140804], ETH[.01804698], JPY[514686.59], XRP[112] | | |
| 10046598 | Unliquidated | JPY[0.87] | | |
| 10046599 | Unliquidated | JPY[999.99] | | |
| 10046600 | Unliquidated | BTC[.00003932], JPY[70661.16], XRP[609] | | |
| 10046601 | Unliquidated | ETH[1], JPY[2.37] | | |
| 10046602 | Unliquidated | ETH[.00001797], JPY[891.91] | | |
| 10046603 | Unliquidated | BTC[.003], JPY[0.23], XRP[.2] | | |
| 10046604 | Unliquidated | BTC[.51789549], JPY[902.74] | | |
| 10046605 | Unliquidated | BCH[.0000293], JPY[623.91], XRP[.442] | | |
| 10046606 | Unliquidated | JPY[10.75] | | |
| 10046607 | Unliquidated | JPY[0.05] | | |
| 10046608 | Unliquidated | JPY[20.64] | | |
| 10046609 | Unliquidated | JPY[0.62] | | |
| 10046610 | Unliquidated | JPY[3724.22], XRP[9] | | |
| 10046611 | Unliquidated | BTC[.0229], JPY[280.93] | | |
| 10046612 | Unliquidated | JPY[68470.36], XRP[112] | | |
| 10046613 | Unliquidated | JPY[0.30] | | |
| 10046614 | Unliquidated | JPY[0.00], USD[0.01] | | |
| 10046615 | Unliquidated | JPY[149.89] | | |
| 10046616 | Unliquidated | JPY[70146.46], XRP[112] | | |
| 10046617 | Unliquidated | JPY[0.59] | | |
| 10046618 | Unliquidated | JPY[600.11], XRP[9.671] | | |
| 10046619 | Unliquidated | JPY[0.00] | | |
| 10046620 | Unliquidated | JPY[0.16] | | |
| 10046621 | Unliquidated | JPY[636.57] | | |
| 10046622 | Unliquidated | JPY[0.03] | | |
| 10046623 | Unliquidated | JPY[0.68], XRP[.000001] | | |
| 10046624 | Unliquidated | JPY[16763.21], XRP[9] | | |
| 10046625 | Unliquidated | JPY[392.23] | | |
| 10046626 | Unliquidated | JPY[0.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046627 | Unliquidated | JPY[0.51] | | |
| 10046628 | Unliquidated | ETH[.09] | | |
| 10046629 | Unliquidated | BTC[.00081998], JPY[0.27], XRP[7] | | |
| 10046630 | Unliquidated | JPY[3304.77], XRP[9] | | |
| 10046631 | Unliquidated | BTC[.002], JPY[16030.66] | | |
| 10046632 | Unliquidated | BTC[.0520195], ETH[.00000938], JPY[25.27], XRP[320.94447151] | | |
| 10046633 | Unliquidated | ETH[.50000771], JPY[45041.09], XRP[6] | | |
| 10046634 | Unliquidated | JPY[160.86] | | |
| 10046635 | Unliquidated | JPY[0.22] | | |
| 10046636 | Unliquidated | JPY[0.38] | | |
| 10046637 | Unliquidated | BTC[.00000823], JPY[40.30] | | |
| 10046638 | Unliquidated | BCH[.0000027], JPY[0.66], XRP[3354.343591] | | |
| 10046639 | Unliquidated | JPY[0.28] | | |
| 10046640 | Unliquidated | ETH[.00038568], JPY[17431.35], XRP[4035.85] | | |
| 10046641 | Unliquidated | BCH[.01], BTC[.001], ETH[1.03894], JPY[280.57] | | |
| 10046642 | Unliquidated | ETH[.00714288], JPY[0.90] | | |
| 10046643 | Unliquidated | JPY[52142.17] | | |
| 10046644 | Unliquidated | JPY[21591.71] | | |
| 10046645 | Unliquidated | JPY[110.92] | | |
| 10046646 | Unliquidated | BTC[.00000982], JPY[69.94] | | |
| 10046647 | Unliquidated | JPY[0.74] | | |
| 10046648 | Unliquidated | JPY[25396.08] | | |
| 10046649 | Unliquidated | JPY[118.35] | | |
| 10046650 | Unliquidated | BTC[.005], JPY[675.32] | | |
| 10046651 | Unliquidated | ETH[.00151644], JPY[500.82], XRP[.1] | | |
| 10046652 | Unliquidated | JPY[263.98] | | |
| 10046653 | Unliquidated | ETH[.02], JPY[256.32] | | |
| 10046654 | Unliquidated | JPY[0.01] | | |
| 10046655 | Unliquidated | JPY[1131.86] | | |
| 10046656 | Unliquidated | JPY[1389.60] | | |
| 10046657 | Unliquidated | JPY[0.00] | | |
| 10046658 | Unliquidated | JPY[100334.69], XRP[.00000043] | | |
| 10046659 | Unliquidated | BTC[.00000058], JPY[4.00] | | |
| 10046660 | Unliquidated | JPY[30.76], XRP[.000032] | | |
| 10046661 | Unliquidated | JPY[156.69], XRP[1.8024] | | |
| 10046662 | Unliquidated | JPY[0.31] | | |
| 10046663 | Unliquidated | JPY[0.10], XRP[106] | | |
| 10046664 | Unliquidated | JPY[209435.92], XRP[56] | | |
| 10046665 | Unliquidated | JPY[629.98] | | |
| 10046666 | Unliquidated | JPY[1044.29] | | |
| 10046667 | Unliquidated | JPY[110.29] | | |
| 10046668 | Unliquidated | JPY[5471.43], XRP[9] | | |
| 10046669 | Unliquidated | BTC[.0000006], JPY[510.93] | | |
| 10046670 | Unliquidated | JPY[14065.17], XRP[56] | | |
| 10046671 | Unliquidated | JPY[945.41] | | |
| 10046672 | Unliquidated | JPY[0.96] | | |
| 10046673 | Unliquidated | JPY[789.18] | | |
| 10046674 | Unliquidated | JPY[8533.70] | | |
| 10046675 | Unliquidated | BTC[.00000588], JPY[333.68] | | |
| 10046676 | Unliquidated | JPY[13976.42] | | |
| 10046677 | Unliquidated | JPY[0.71] | | |
| 10046678 | Unliquidated | JPY[10092.75] | | |
| 10046679 | Unliquidated | JPY[4348.17], XRP[9] | | |
| 10046680 | Unliquidated | BTC[.03691941], JPY[1233.43], SOL[1] | | |
| 10046681 | Unliquidated | JPY[625.00] | | |
| 10046682 | Unliquidated | BTC[.00000012] | | |
| 10046683 | Unliquidated | BTC[.05654437], JPY[150461.61], XRP[10] | | |
| 10046684 | Unliquidated | JPY[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046685 | Unliquidated | JPY[98.10] | | |
| 10046686 | Unliquidated | JPY[1.00] | | |
| 10046687 | Unliquidated | BTC[.00211813], JPY[3668.29], XRP[9] | | |
| 10046688 | Unliquidated | JPY[0.50] | | |
| 10046689 | Unliquidated | JPY[0.00] | | |
| 10046690 | Unliquidated | ETH[.00000005], FTT[.2005752] | | |
| 10046691 | Unliquidated | JPY[927.71] | | |
| 10046692 | Unliquidated | JPY[1.05] | | |
| 10046693 | Unliquidated | JPY[57.78] | | |
| 10046694 | Unliquidated | BTC[.0001], JPY[2993.86] | | |
| 10046695 | Unliquidated | JPY[0.64], XRP[9] | | |
| 10046696 | Unliquidated | JPY[2209.09] | | |
| 10046697 | Unliquidated | JPY[868.80] | | |
| 10046698 | Unliquidated | BTC[.0053792], JPY[16095.20] | | |
| 10046700 | Unliquidated | JPY[500.05] | | |
| 10046701 | Unliquidated | JPY[526.22], USD[0.91], XRP[.38195] | | |
| 10046702 | Unliquidated | JPY[1119.54] | | |
| 10046703 | Unliquidated | JPY[0.95] | | |
| 10046704 | Unliquidated | JPY[0.00] | | |
| 10046705 | Unliquidated | JPY[236.98] | | |
| 10046706 | Unliquidated | BTC[.0043606], JPY[833.13], XRP[3048] | | |
| 10046707 | Unliquidated | JPY[0.40] | | |
| 10046708 | Unliquidated | JPY[2050.56] | | |
| 10046709 | Unliquidated | BTC[.00005756], JPY[0.29] | | |
| 10046710 | Unliquidated | BTC[.00006064], JPY[0.00] | | |
| 10046711 | Unliquidated | JPY[0.16] | | |
| 10046712 | Unliquidated | JPY[0.81] | | |
| 10046713 | Unliquidated | JPY[13.25] | | |
| 10046714 | Unliquidated | BTC[.0001], JPY[70.07] | | |
| 10046715 | Unliquidated | JPY[2272.17] | | |
| 10046716 | Unliquidated | JPY[0.52] | | |
| 10046717 | Unliquidated | JPY[1.66] | | |
| 10046718 | Unliquidated | JPY[2121.08], XRP[7] | | |
| 10046719 | Unliquidated | JPY[0.23] | | |
| 10046720 | Unliquidated | JPY[358.28] | | |
| 10046721 | Unliquidated | JPY[0.67] | | |
| 10046722 | Unliquidated | JPY[891.20] | | |
| 10046723 | Unliquidated | JPY[0.11] | | |
| 10046724 | Unliquidated | JPY[10.45] | | |
| 10046725 | Unliquidated | BTC[.2022916], JPY[3881.40] | | |
| 10046726 | Unliquidated | JPY[1071.30], XRP[1420.616] | | |
| 10046727 | Unliquidated | JPY[442.34] | | |
| 10046728 | Unliquidated | JPY[3.11] | | |
| 10046729 | Unliquidated | BTC[.005], ETH[.00573369], JPY[3802.93], XRP[279.499271] | | |
| 10046730 | Unliquidated | BCH[.00000005], JPY[0.02] | | |
| 10046731 | Unliquidated | BTC[.00065495], JPY[3093.73] | | |
| 10046732 | Unliquidated | JPY[17.78], XRP[1] | | |
| 10046733 | Unliquidated | JPY[0.69] | | |
| 10046734 | Unliquidated | JPY[0.00] | | |
| 10046735 | Unliquidated | JPY[0.00] | | |
| 10046736 | Unliquidated | JPY[302.49], XRP[50] | | |
| 10046737 | Unliquidated | ETH[.00000878], JPY[1.84] | | |
| 10046738 | Unliquidated | BTC[.00001], JPY[565.95], XRP[.00008964] | | |
| 10046739 | Unliquidated | JPY[0.25], XRP[.000275] | | |
| 10046740 | Unliquidated | BTC[.000001], JPY[9.82] | | |
| 10046741 | Unliquidated | JPY[497.38] | | |
| 10046742 | Unliquidated | JPY[66.98] | | |
| 10046743 | Unliquidated | BTC[.000031], JPY[1442.84], XRP[.000018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046744 | Unliquidated | JPY[0.76] | | |
| 10046745 | Unliquidated | JPY[0.78] | | |
| 10046746 | Unliquidated | ETH[.49], JPY[1758.49] | | |
| 10046747 | Unliquidated | BCH[.02], ETH[.18963194], JPY[9037.07], XRP[26] | | |
| 10046748 | Unliquidated | JPY[58382.17] | | |
| 10046749 | Unliquidated | JPY[1994.69], XRP[9] | | |
| 10046750 | Unliquidated | JPY[2161.00], XRP[109.75] | | |
| 10046751 | Unliquidated | JPY[0.92] | | |
| 10046752 | Unliquidated | BTC[.00000001], JPY[0.00] | | |
| 10046753 | Unliquidated | BTC[.0001], JPY[338.09] | | |
| 10046754 | Unliquidated | JPY[0.73] | | |
| 10046755 | Unliquidated | JPY[0.36] | | |
| 10046756 | Unliquidated | JPY[7269.97] | | |
| 10046757 | Unliquidated | JPY[387.04] | | |
| 10046758 | Unliquidated | BTC[.01], JPY[2544.87] | | |
| 10046759 | Unliquidated | ETH[.18900002], JPY[274.97] | | |
| 10046760 | Unliquidated | JPY[40.25] | | |
| 10046761 | Unliquidated | JPY[9254.96] | | |
| 10046762 | Unliquidated | ETH[.00036053], JPY[1.60] | | |
| 10046763 | Unliquidated | JPY[7063.59] | | |
| 10046764 | Unliquidated | JPY[0.57] | | |
| 10046765 | Unliquidated | BTC[.00000001], JPY[3130.47] | | |
| 10046766 | Unliquidated | JPY[229.21] | | |
| 10046767 | Unliquidated | JPY[0.46], USD[59.25] | | |
| 10046768 | Unliquidated | JPY[2549.62] | | |
| 10046769 | Unliquidated | JPY[0.02] | | |
| 10046770 | Unliquidated | JPY[221.04] | | |
| 10046771 | Unliquidated | BCH[.0000001], ETH[.00999997], JPY[98178.16], XRP[4412] | | |
| 10046772 | Unliquidated | ETH[.22], JPY[1563.22] | | |
| 10046773 | Unliquidated | JPY[7.19] | | |
| 10046774 | Unliquidated | JPY[623.02] | | |
| 10046775 | Unliquidated | BCH[.01], ETH[.00500407], JPY[1060.03] | | |
| 10046776 | Unliquidated | BTC[.0000742], ETH[.00483846], JPY[1.69], XRP[.247418] | | |
| 10046777 | Unliquidated | JPY[0.43] | | |
| 10046778 | Unliquidated | JPY[589.01] | | |
| 10046779 | Unliquidated | JPY[14.60] | | |
| 10046780 | Unliquidated | JPY[0.69] | | |
| 10046781 | Unliquidated | JPY[0.04] | | |
| 10046782 | Unliquidated | JPY[239.19], XRP[.00004063] | | |
| 10046783 | Unliquidated | JPY[1064.36] | | |
| 10046784 | Unliquidated | BTC[.00280339], FTT[.00215144], JPY[11.56] | | |
| 10046785 | Unliquidated | JPY[0.38] | | |
| 10046786 | Unliquidated | JPY[512.41] | | |
| 10046787 | Unliquidated | JPY[993.12] | | |
| 10046788 | Unliquidated | JPY[250.96] | | |
| 10046789 | Unliquidated | BTC[.00000031], JPY[2990.59] | | |
| 10046790 | Unliquidated | BTC[.000588], JPY[500.84] | | |
| 10046791 | Unliquidated | BTC[.00081371], JPY[0.95] | | |
| 10046792 | Unliquidated | JPY[0.69] | | |
| 10046793 | Unliquidated | JPY[28.34] | | |
| 10046794 | Unliquidated | JPY[0.82] | | |
| 10046795 | Unliquidated | JPY[0.10] | | |
| 10046796 | Unliquidated | BTC[.00097368], JPY[1169.80] | | |
| 10046797 | Unliquidated | JPY[0.47], USD[0.01] | | |
| 10046798 | Unliquidated | JPY[972.36] | | |
| 10046799 | Unliquidated | JPY[2947.64], XRP[9] | | |
| 10046800 | Unliquidated | JPY[0.13] | | |
| 10046801 | Unliquidated | JPY[560.57], XRP[7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046802 | Unliquidated | JPY[0.22] | | |
| 10046803 | Unliquidated | BCH[.04613585], JPY[1818.39] | | |
| 10046804 | Unliquidated | FTT[.75143307], JPY[60.00] | | |
| 10046805 | Unliquidated | JPY[697.03] | | |
| 10046806 | Unliquidated | JPY[765.15] | | |
| 10046807 | Unliquidated | JPY[0.41] | | |
| 10046808 | Unliquidated | JPY[287.45] | | |
| 10046809 | Unliquidated | JPY[0.00] | | |
| 10046810 | Unliquidated | JPY[170.04] | | |
| 10046811 | Unliquidated | JPY[0.39] | | |
| 10046812 | Unliquidated | BTC[.00009365], JPY[987.17] | | |
| 10046813 | Unliquidated | JPY[0.98] | | |
| 10046814 | Unliquidated | ETH[.01], JPY[1264.38] | | |
| 10046815 | Unliquidated | JPY[112.03], USD[0.11] | | |
| 10046816 | Unliquidated | JPY[0.99], XRP[.000057] | | |
| 10046817 | Unliquidated | JPY[6893.86] | | |
| 10046818 | Unliquidated | JPY[3.36], XRP[6] | | |
| 10046819 | Unliquidated | JPY[81.63] | | |
| 10046820 | Unliquidated | ETH[.00000001], JPY[933.02] | | |
| 10046821 | Unliquidated | JPY[9.49] | | |
| 10046822 | Unliquidated | JPY[478.71] | | |
| 10046823 | Unliquidated | JPY[12911.73] | | |
| 10046824 | Unliquidated | BTC[.27987559], JPY[1528.68], XRP[6] | | |
| 10046825 | Unliquidated | JPY[0.83] | | |
| 10046826 | Unliquidated | JPY[187.14] | | |
| 10046827 | Unliquidated | JPY[6584.68], XRP[9] | | |
| 10046828 | Unliquidated | JPY[0.00] | | |
| 10046830 | Unliquidated | JPY[0.13], SOL[7.66911352] | | |
| 10046831 | Unliquidated | JPY[0.99] | | |
| 10046832 | Unliquidated | JPY[505.17] | | |
| 10046833 | Unliquidated | BTC[.00005], JPY[930.83], XRP[.4] | | |
| 10046834 | Unliquidated | JPY[6115.44], XRP[9] | | |
| 10046835 | Unliquidated | JPY[0.61], XRP[1209] | | |
| 10046836 | Unliquidated | JPY[1.00], USD[0.18] | | |
| 10046837 | Unliquidated | JPY[0.57] | | |
| 10046838 | Unliquidated | JPY[2.27] | | |
| 10046839 | Unliquidated | JPY[0.00] | | |
| 10046840 | Unliquidated | JPY[0.61] | | |
| 10046841 | Unliquidated | JPY[0.33] | | |
| 10046842 | Unliquidated | JPY[0.66], XRP[.000062] | | |
| 10046843 | Unliquidated | ETH[.00121549], JPY[2058.21], XRP[9] | | |
| 10046844 | Unliquidated | BTC[.00002], JPY[178.60] | | |
| 10046845 | Unliquidated | JPY[1076.44] | | |
| 10046846 | Unliquidated | ETH[.00006624], JPY[0.05], XRP[.0003386] | | |
| 10046847 | Unliquidated | BAT[70], ETH[.01473], FTT[1.80001079], JPY[1823.71], XRP[179] | | |
| 10046848 | Unliquidated | BTC[.011], JPY[11231.48] | | |
| 10046849 | Unliquidated | JPY[144.56] | | |
| 10046850 | Unliquidated | BTC[.01642813], JPY[201.00] | | |
| 10046851 | Unliquidated | JPY[10000.00] | | |
| 10046852 | Unliquidated | JPY[12074.39], XRP[56] | | |
| 10046853 | Unliquidated | JPY[0.70], SOL[.00004538], USD[0.00] | | |
| 10046854 | Unliquidated | ETH[.4], JPY[204.97] | | |
| 10046855 | Unliquidated | JPY[0.82] | | |
| 10046856 | Unliquidated | JPY[1680.68] | | |
| 10046857 | Unliquidated | JPY[500.89] | | |
| 10046858 | Unliquidated | JPY[1681.42], XRP[2070] | | |
| 10046859 | Unliquidated | JPY[689821.69], XRP[9] | | |
| 10046860 | Unliquidated | BCH[.006], JPY[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046861 | Unliquidated | JPY[6.08] | | |
| 10046862 | Unliquidated | JPY[0.72] | | |
| 10046863 | Unliquidated | JPY[896.14], XRP[54] | | |
| 10046864 | Unliquidated | JPY[575.76] | | |
| 10046865 | Unliquidated | BTC[.00008501], ETH[.0000001], JPY[95544.61], XRP[2022] | | |
| 10046866 | Unliquidated | JPY[0.24] | | |
| 10046867 | Unliquidated | JPY[0.00] | | |
| 10046868 | Unliquidated | JPY[500.03] | | |
| 10046869 | Unliquidated | BTC[.00009999], JPY[21.47] | | |
| 10046870 | Unliquidated | JPY[0.62] | | |
| 10046871 | Unliquidated | JPY[33.45] | | |
| 10046872 | Unliquidated | BTC[.000296], JPY[0.35], USD[0.05] | | |
| 10046873 | Unliquidated | JPY[0.45] | | |
| 10046874 | Unliquidated | BCH[.00500003], ETH[.00100002], JPY[140.44] | | |
| 10046875 | Unliquidated | BTC[.08311819], JPY[772.81], XRP[.00000016] | | |
| 10046876 | Unliquidated | JPY[0.36] | | |
| 10046877 | Unliquidated | BTC[.15], ETH[2], JPY[1867641.79], XRP[6500] | | |
| 10046878 | Unliquidated | JPY[113.21] | | |
| 10046879 | Unliquidated | ETH[7.51741906], JPY[12338.61], XRP[56] | | |
| 10046880 | Unliquidated | JPY[1529.12], XRP[6] | | |
| 10046881 | Unliquidated | JPY[0.00], USD[33.82], XRP[6] | | |
| 10046882 | Unliquidated | JPY[0.54] | | |
| 10046883 | Unliquidated | JPY[0.64] | | |
| 10046884 | Unliquidated | JPY[0.24] | | |
| 10046885 | Unliquidated | JPY[1104.50] | | |
| 10046886 | Unliquidated | BTC[.00015432], JPY[0.00] | | |
| 10046887 | Unliquidated | JPY[1891.52], XRP[9] | | |
| 10046888 | Unliquidated | ETH[.00000007], JPY[0.72], USD[0.00], XRP[.294869] | | |
| 10046889 | Unliquidated | ETH[.2318365], JPY[2381.61], XRP[20] | | |
| 10046890 | Unliquidated | BTC[.00057875], ETH[.00999958], JPY[642.03] | | |
| 10046891 | Unliquidated | JPY[25.22] | | |
| 10046892 | Unliquidated | JPY[768.12] | | |
| 10046893 | Unliquidated | JPY[1902.90], XRP[9] | | |
| 10046894 | Unliquidated | JPY[9228.45] | | |
| 10046895 | Unliquidated | JPY[279.02] | | |
| 10046896 | Unliquidated | JPY[2290.59] | | |
| 10046897 | Unliquidated | BTC[.00000498], JPY[46987.46] | | |
| 10046898 | Unliquidated | JPY[0.00] | | |
| 10046899 | Unliquidated | BTC[.00002], ETH[.00000462], JPY[1870.35] | | |
| 10046900 | Unliquidated | JPY[131.37] | | |
| 10046901 | Unliquidated | JPY[145.57] | | |
| 10046902 | Unliquidated | JPY[178.11] | | |
| 10046903 | Unliquidated | JPY[0.00] | | |
| 10046904 | Unliquidated | ETH[.0017189], JPY[437.42] | | |
| 10046905 | Unliquidated | JPY[1.14] | | |
| 10046906 | Unliquidated | BCH[.1], JPY[183984.08] | | |
| 10046907 | Unliquidated | BTC[.0000876] | | |
| 10046908 | Unliquidated | ETH[.01473] | | |
| 10046909 | Unliquidated | JPY[1066.40] | | |
| 10046910 | Unliquidated | ETH[.00861192], JPY[3021.03], XRP[9] | | |
| 10046911 | Unliquidated | JPY[5652.69] | | |
| 10046912 | Unliquidated | ETH[.02], JPY[46.10] | | |
| 10046913 | Unliquidated | JPY[30000.00] | | |
| 10046914 | Unliquidated | BTC[.0654], JPY[110.84] | | |
| 10046915 | Unliquidated | ETH[.00483275] | | |
| 10046916 | Unliquidated | JPY[948.26] | | |
| 10046917 | Unliquidated | JPY[41.99] | | |
| 10046918 | Unliquidated | BTC[.25647363], JPY[83356.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046919 | Unliquidated | JPY[0.43] | | |
| 10046920 | Unliquidated | JPY[2887.72] | | |
| 10046921 | Unliquidated | JPY[0.37] | | |
| 10046922 | Unliquidated | JPY[0.56] | | |
| 10046923 | Unliquidated | ETH[11.1], FTT[1.14286399], JPY[479485.65], XRP[.00008208] | | |
| 10046924 | Unliquidated | JPY[78.50], XRP[.680904] | | |
| 10046925 | Unliquidated | JPY[0.28] | | |
| 10046926 | Unliquidated | JPY[325.30] | | |
| 10046927 | Unliquidated | JPY[0.43] | | |
| 10046928 | Unliquidated | JPY[3.08] | | |
| 10046929 | Unliquidated | ETH[.01], JPY[20722.19] | | |
| 10046930 | Unliquidated | BCH[.005], JPY[147.02] | | |
| 10046931 | Unliquidated | JPY[28.29] | | |
| 10046932 | Unliquidated | BCH[3], ETH[9], JPY[24054.56], XRP[19759] | | |
| 10046933 | Unliquidated | JPY[2245.32] | | |
| 10046934 | Unliquidated | ETH[.00852873], JPY[36.28] | | |
| 10046935 | Unliquidated | BTC[.00034726], JPY[0.00] | | |
| 10046936 | Unliquidated | JPY[0.30] | | |
| 10046937 | Unliquidated | JPY[477.50] | | |
| 10046938 | Unliquidated | BTC[.00024568], JPY[0.00] | | |
| 10046939 | Unliquidated | JPY[0.74] | | |
| 10046940 | Unliquidated | JPY[0.00] | | |
| 10046941 | Unliquidated | JPY[2.40], USD[3.49] | | |
| 10046942 | Unliquidated | JPY[0.57] | | |
| 10046943 | Unliquidated | JPY[275.88] | | |
| 10046944 | Unliquidated | JPY[19.19] | | |
| 10046945 | Unliquidated | JPY[52253.87] | | |
| 10046946 | Unliquidated | JPY[89.18] | | |
| 10046947 | Unliquidated | JPY[0.12] | | |
| 10046948 | Unliquidated | JPY[60.40], XRP[370] | | |
| 10046949 | Unliquidated | JPY[933.11] | | |
| 10046950 | Unliquidated | JPY[0.83] | | |
| 10046951 | Unliquidated | JPY[306.17] | | |
| 10046952 | Unliquidated | JPY[14746.80], XRP[56] | | |
| 10046953 | Unliquidated | JPY[13031.18], XRP[2259] | | |
| 10046954 | Unliquidated | BTC[.00000063], ETH[.00081], JPY[172.35] | | |
| 10046955 | Unliquidated | JPY[10000.00] | | |
| 10046956 | Unliquidated | JPY[0.46] | | |
| 10046957 | Unliquidated | JPY[0.04], XRP[2701.08345479] | | |
| 10046958 | Unliquidated | BCH[.263], BTC[.08233337], ETH[5.07921248], JPY[98560.64] | | |
| 10046959 | Unliquidated | JPY[1.42] | | |
| 10046960 | Unliquidated | JPY[1759.81] | | |
| 10046961 | Unliquidated | JPY[378.48] | | |
| 10046962 | Unliquidated | JPY[1572.43] | | |
| 10046963 | Unliquidated | JPY[1.41], XRP[2.018926] | | |
| 10046964 | Unliquidated | BTC[.071], JPY[4401.76], XRP[9032.821938] | | |
| 10046965 | Unliquidated | JPY[0.97] | | |
| 10046966 | Unliquidated | JPY[0.93] | | |
| 10046967 | Unliquidated | JPY[500.92] | | |
| 10046968 | Unliquidated | JPY[1215.35] | | |
| 10046969 | Unliquidated | JPY[1316.96] | | |
| 10046970 | Unliquidated | BCH[.01226181], JPY[346.29] | | |
| 10046971 | Unliquidated | JPY[194.42] | | |
| 10046972 | Unliquidated | JPY[436.86] | | |
| 10046973 | Unliquidated | BTC[.265639], JPY[0.01] | | |
| 10046974 | Unliquidated | JPY[0.17] | | |
| 10046975 | Unliquidated | JPY[0.53] | | |
| 10046976 | Unliquidated | JPY[0.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10046977 | Unliquidated | JPY[386.10] | | |
| 10046978 | Unliquidated | JPY[23.91] | | |
| 10046979 | Unliquidated | ETH[.00088876], JPY[545.88] | | |
| 10046980 | Unliquidated | BTC[.0269314], ETH[.071], JPY[2.96], XRP[518] | | |
| 10046981 | Unliquidated | JPY[190.15], XRP[.00000003] | | |
| 10046982 | Unliquidated | JPY[0.29] | | |
| 10046983 | Unliquidated | JPY[0.98] | | |
| 10046984 | Unliquidated | JPY[0.61] | | |
| 10046985 | Unliquidated | BTC[.00040664], JPY[2295.41] | | |
| 10046986 | Unliquidated | JPY[169453.68], USD[5.63] | | |
| 10046987 | Unliquidated | BTC[.00065896], ETH[.00009999], FTT[20.48440861], JPY[588.33], XRP[9] | | |
| 10046988 | Unliquidated | BTC[.005], JPY[13251.75] | | |
| 10046989 | Unliquidated | BCH[.00004015], JPY[4.46], XRP[.695168] | | |
| 10046990 | Unliquidated | JPY[171.72], XRP[57] | | |
| 10046991 | Unliquidated | JPY[179.05] | | |
| 10046992 | Unliquidated | BTC[.00000911], ETH[.02] | | |
| 10046993 | Unliquidated | JPY[0.00] | | |
| 10046994 | Unliquidated | JPY[0.26] | | |
| 10046995 | Unliquidated | JPY[0.10], XRP[112] | | |
| 10046996 | Unliquidated | JPY[1828.84], XRP[9] | | |
| 10046997 | Unliquidated | BTC[.0000314], JPY[874.12] | | |
| 10046998 | Unliquidated | BTC[.00089248], ETH[.01], JPY[3378.73] | | |
| 10046999 | Unliquidated | ETH[.05], JPY[1175.00] | | |
| 10047000 | Unliquidated | JPY[27.55] | | |
| 10047001 | Unliquidated | JPY[500.67] | | |
| 10047002 | Unliquidated | JPY[377.30] | | |
| 10047003 | Unliquidated | JPY[45370.47], XRP[1000] | | |
| 10047004 | Unliquidated | BTC[.005], JPY[306.34] | | |
| 10047005 | Unliquidated | BTC[.01], JPY[3831.86] | | |
| 10047006 | Unliquidated | BTC[.0001312], ETH[.00798613], JPY[2088.55], XRP[9] | | |
| 10047007 | Unliquidated | FTT[1.34817277], JPY[0.61], USD[0.28] | | |
| 10047008 | Unliquidated | JPY[43.39] | | |
| 10047009 | Unliquidated | BTC[.0369148], ETH[6.17628513], JPY[105.19] | | |
| 10047010 | Unliquidated | JPY[0.37], XRP[.00000019] | | |
| 10047011 | Unliquidated | JPY[20.33] | | |
| 10047012 | Unliquidated | ETH[.00081], JPY[2421.04], XRP[9] | | |
| 10047013 | Unliquidated | FTT[.88286243], JPY[32.21] | | |
| 10047014 | Unliquidated | JPY[1565.80], XRP[9] | | |
| 10047015 | Unliquidated | JPY[0.90] | | |
| 10047016 | Unliquidated | JPY[6074.58] | | |
| 10047017 | Unliquidated | JPY[1567.08], XRP[21.19] | | |
| 10047018 | Unliquidated | BTC[.25], JPY[130278.95] | | |
| 10047019 | Unliquidated | JPY[4169.30] | | |
| 10047020 | Unliquidated | JPY[4437.11], XRP[.975718] | | |
| 10047021 | Unliquidated | JPY[504.47] | | |
| 10047022 | Unliquidated | JPY[186.34] | | |
| 10047023 | Unliquidated | JPY[373.86] | | |
| 10047024 | Unliquidated | BCH[.00067095], BTC[.00000001], JPY[88778.87] | | |
| 10047025 | Unliquidated | JPY[5874.12], XRP[9] | | |
| 10047026 | Unliquidated | JPY[0.64] | | |
| 10047027 | Unliquidated | BCH[.01], JPY[0.75] | | |
| 10047028 | Unliquidated | BTC[.0001], JPY[7241.49], SOL[.2] | | |
| 10047029 | Unliquidated | JPY[74.33] | | |
| 10047030 | Unliquidated | JPY[23.25] | | |
| 10047031 | Unliquidated | JPY[0.00] | | |
| 10047032 | Unliquidated | JPY[10000.00] | | |
| 10047033 | Unliquidated | JPY[2800.17] | | |
| 10047034 | Unliquidated | ETH[.00025632], JPY[41.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047035 | Unliquidated | JPY[1887.87] | | |
| 10047036 | Unliquidated | JPY[0.37] | | |
| 10047037 | Unliquidated | JPY[764.34] | | |
| 10047038 | Unliquidated | BTC[.57493364], JPY[0.55], SOL[1], XRP[.32116659] | | |
| 10047039 | Unliquidated | JPY[568.96] | | |
| 10047040 | Unliquidated | JPY[2058312.91] | | |
| 10047041 | Unliquidated | JPY[3158.74] | | |
| 10047042 | Unliquidated | JPY[895.55], SOL[.00007587], XRP[1.00160583] | | |
| 10047043 | Unliquidated | JPY[0.00] | | |
| 10047044 | Unliquidated | BTC[.00002988], JPY[462.61] | | |
| 10047045 | Unliquidated | JPY[0.00] | | |
| 10047046 | Unliquidated | JPY[906.04] | | |
| 10047047 | Unliquidated | JPY[192.05], USD[0.12] | | |
| 10047048 | Unliquidated | JPY[1735762.32], XRP[5000] | | |
| 10047049 | Unliquidated | BTC[.07049703], JPY[0.48] | | |
| 10047050 | Unliquidated | ETH[.00046419], JPY[324.98] | | |
| 10047051 | Unliquidated | JPY[0.57] | | |
| 10047052 | Unliquidated | ETH[2.13373681], JPY[989.25] | | |
| 10047053 | Unliquidated | JPY[4267.42], USD[152.91] | | |
| 10047054 | Unliquidated | JPY[0.78] | | |
| 10047055 | Unliquidated | ETH[.55], JPY[8459.08] | | |
| 10047056 | Unliquidated | JPY[0.82] | | |
| 10047057 | Unliquidated | JPY[802.12] | | |
| 10047058 | Unliquidated | JPY[500.15] | | |
| 10047059 | Unliquidated | JPY[0.97] | | |
| 10047060 | Unliquidated | BTC[.01], JPY[926.46], XRP[4.096] | | |
| 10047061 | Unliquidated | JPY[72.35] | | |
| 10047062 | Unliquidated | JPY[0.66], XRP[149.160858] | | |
| 10047063 | Unliquidated | JPY[262.91] | | |
| 10047064 | Unliquidated | JPY[951.32] | | |
| 10047065 | Unliquidated | JPY[50000.00] | | |
| 10047066 | Unliquidated | ETH[.48622401], JPY[15918.29], XRP[3074.977745] | | |
| 10047067 | Unliquidated | JPY[0.42] | | |
| 10047068 | Unliquidated | JPY[34.37] | | |
| 10047069 | Unliquidated | JPY[0.99] | | |
| 10047070 | Unliquidated | BTC[.13121664], JPY[0.02] | | |
| 10047071 | Unliquidated | JPY[15176.87] | | |
| 10047072 | Unliquidated | JPY[16059.88] | | |
| 10047073 | Unliquidated | BTC[.01660094], JPY[511.37], XRP[249.809997] | | |
| 10047074 | Unliquidated | JPY[94.42] | | |
| 10047075 | Unliquidated | BTC[.01], JPY[5000.00] | | |
| 10047076 | Unliquidated | JPY[0.89], USD[284.19] | | |
| 10047077 | Unliquidated | BTC[.00817099], JPY[362876.23] | | |
| 10047078 | Unliquidated | JPY[0.88], XRP[.78874382] | | |
| 10047079 | Unliquidated | BCH[.29999998], JPY[906.95] | | |
| 10047080 | Unliquidated | JPY[64.44] | | |
| 10047081 | Unliquidated | JPY[0.38] | | |
| 10047082 | Unliquidated | JPY[240.71] | | |
| 10047083 | Unliquidated | JPY[0.66] | | |
| 10047084 | Unliquidated | JPY[2455.92] | | |
| 10047085 | Unliquidated | JPY[1981.08] | | |
| 10047086 | Unliquidated | BCH[.00000582], BTC[.00000059], ETH[.00000631], JPY[1.82], XRP[.628425] | | |
| 10047087 | Unliquidated | JPY[0.36] | | |
| 10047088 | Unliquidated | JPY[1127.40] | | |
| 10047089 | Unliquidated | JPY[1.36] | | |
| 10047090 | Unliquidated | JPY[0.90] | | |
| 10047091 | Unliquidated | JPY[696.31] | | |
| 10047092 | Unliquidated | BCH[.0009044], BTC[.00033424], JPY[759.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047093 | Unliquidated | JPY[0.24], XRP[9] | | |
| 10047094 | Unliquidated | JPY[0.62] | | |
| 10047095 | Unliquidated | JPY[0.14] | | |
| 10047096 | Unliquidated | BTC[.00053515], JPY[13.88] | | |
| 10047097 | Unliquidated | JPY[2152.00], XRP[.5577] | | |
| 10047098 | Unliquidated | BTC[1], JPY[0.36], XRP[490.36452] | | |
| 10047099 | Unliquidated | BTC[.00001218], JPY[15.57], XRP[.000007] | | |
| 10047100 | Unliquidated | JPY[0.57] | | |
| 10047101 | Unliquidated | FTT[4.01591403], JPY[0.70], XRP[9] | | |
| 10047102 | Unliquidated | JPY[7686.81], XRP[9] | | |
| 10047103 | Unliquidated | JPY[15526.01], XRP[.82] | | |
| 10047104 | Unliquidated | JPY[50.79] | | |
| 10047105 | Unliquidated | JPY[0.25] | | |
| 10047106 | Unliquidated | JPY[840.85] | | |
| 10047107 | Unliquidated | JPY[0.00] | | |
| 10047108 | Unliquidated | JPY[4406.93], XRP[9] | | |
| 10047109 | Unliquidated | ETH[.001] | | |
| 10047110 | Unliquidated | BTC[.00050483] | | |
| 10047111 | Unliquidated | BTC[.00037551], ETH[.00004411], JPY[9.36], USD[1.07], XRP[2.1] | | |
| 10047112 | Unliquidated | JPY[2.03] | | |
| 10047113 | Unliquidated | BTC[.99993001], JPY[204193.37] | | |
| 10047114 | Unliquidated | BTC[.0231], JPY[1115.14] | | |
| 10047115 | Unliquidated | JPY[62.80], XRP[.415] | | |
| 10047116 | Unliquidated | JPY[58345.79], USD[23.51] | | |
| 10047117 | Unliquidated | JPY[0.31] | | |
| 10047118 | Unliquidated | JPY[1532.41] | | |
| 10047119 | Unliquidated | JPY[769.90], SOL[.00004589], XRP[.00000046] | | |
| 10047120 | Unliquidated | JPY[14.88] | | |
| 10047121 | Unliquidated | BTC[.000872], JPY[595.18] | | |
| 10047122 | Unliquidated | BTC[.005], JPY[920.45] | | |
| 10047123 | Unliquidated | JPY[0.82] | | |
| 10047124 | Unliquidated | BTC[.2], ETH[3], JPY[77031.26] | | |
| 10047125 | Unliquidated | JPY[0.33] | | |
| 10047126 | Unliquidated | JPY[0.38] | | |
| 10047127 | Unliquidated | BTC[.00008822], ETH[.02], JPY[3036.67], XRP[9] | | |
| 10047128 | Unliquidated | JPY[18799.40], XRP[9] | | |
| 10047129 | Unliquidated | JPY[0.26] | | |
| 10047130 | Unliquidated | FTT[39.64309499], JPY[3.31], SOL[5.64], XRP[.000049] | | |
| 10047131 | Unliquidated | JPY[0.64] | | |
| 10047132 | Unliquidated | JPY[41395.22] | | |
| 10047133 | Unliquidated | JPY[0.71] | | |
| 10047134 | Unliquidated | FTT[17.0572452], JPY[14.22] | | |
| 10047135 | Unliquidated | BCH[.00215591], ETH[.00953798], JPY[1974.94], USD[0.75] | | |
| 10047136 | Unliquidated | JPY[2397.22], XRP[9] | | |
| 10047137 | Unliquidated | ETH[.09], JPY[28.38], XRP[15] | | |
| 10047138 | Unliquidated | JPY[628.20] | | |
| 10047139 | Unliquidated | JPY[4777.58] | | |
| 10047140 | Unliquidated | BTC[.0712], JPY[2013.19], XRP[569] | | |
| 10047141 | Unliquidated | JPY[101249.86] | | |
| 10047142 | Unliquidated | JPY[1126.74] | | |
| 10047143 | Unliquidated | JPY[5.85] | | |
| 10047144 | Unliquidated | JPY[793.60] | | |
| 10047145 | Unliquidated | BTC[.002732], JPY[85.20], XRP[64.65] | | |
| 10047146 | Unliquidated | JPY[0.20], XRP[.00000055] | | |
| 10047147 | Unliquidated | FTT[.01714296] | | |
| 10047148 | Unliquidated | JPY[0.52] | | |
| 10047149 | Unliquidated | JPY[0.01] | | |
| 10047150 | Unliquidated | BTC[.06], ETH[3.8], JPY[107353.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047151 | Unliquidated | JPY[7.00] | | |
| 10047152 | Unliquidated | BTC[.00078535], JPY[0.97] | | |
| 10047153 | Unliquidated | JPY[2209.22] | | |
| 10047154 | Unliquidated | BTC[.01], ETH[.4], JPY[57961.84], XRP[2800] | | |
| 10047155 | Unliquidated | JPY[24.23] | | |
| 10047156 | Unliquidated | JPY[0.82] | | |
| 10047157 | Unliquidated | JPY[336.93] | | |
| 10047158 | Unliquidated | JPY[0.80] | | |
| 10047159 | Unliquidated | BCH[.01], ETH[.00000001], JPY[1044.57] | | |
| 10047160 | Unliquidated | JPY[1792.84] | | |
| 10047161 | Unliquidated | JPY[82.93] | | |
| 10047162 | Unliquidated | JPY[0.04] | | |
| 10047163 | Unliquidated | JPY[9404.90], XRP[10] | | |
| 10047164 | Unliquidated | JPY[2668.02], XRP[.806808] | | |
| 10047165 | Unliquidated | JPY[8688.78], XRP[7] | | |
| 10047166 | Unliquidated | JPY[2.83] | | |
| 10047167 | Unliquidated | JPY[0.35] | | |
| 10047168 | Unliquidated | JPY[131.08] | | |
| 10047169 | Unliquidated | JPY[15227.82] | | |
| 10047170 | Unliquidated | JPY[1917.62] | | |
| 10047171 | Unliquidated | BCH[2.456444], BTC[.046904], ETH[1.04], JPY[81151.54], XRP[5] | | |
| 10047172 | Unliquidated | JPY[0.47] | | |
| 10047173 | Unliquidated | BTC[.00000184], JPY[0.01], SOL[.01] | | |
| 10047174 | Unliquidated | JPY[165.84] | | |
| 10047175 | Unliquidated | JPY[513.91] | | |
| 10047176 | Unliquidated | JPY[0.38] | | |
| 10047177 | Unliquidated | JPY[968.34], XRP[.4647] | | |
| 10047178 | Unliquidated | BCH[.01], JPY[1486.25] | | |
| 10047179 | Unliquidated | JPY[0.01], XRP[2.246088] | | |
| 10047180 | Unliquidated | JPY[912.63], XRP[512.537942] | | |
| 10047181 | Unliquidated | JPY[0.18] | | |
| 10047182 | Unliquidated | JPY[0.47] | | |
| 10047183 | Unliquidated | JPY[57325.41] | | |
| 10047184 | Unliquidated | ETH[.35], JPY[2189.18], XRP[.00078723] | | |
| 10047185 | Unliquidated | ETH[.00013756], JPY[0.40] | | |
| 10047186 | Unliquidated | JPY[816.37], XRP[73.599998] | | |
| 10047187 | Unliquidated | JPY[2899.33], XRP[9] | | |
| 10047188 | Unliquidated | JPY[24.43] | | |
| 10047189 | Unliquidated | BTC[.00018495], JPY[0.49] | | |
| 10047190 | Unliquidated | JPY[3968.71] | | |
| 10047191 | Unliquidated | JPY[0.45], XRP[.7938] | | |
| 10047192 | Unliquidated | JPY[1.38] | | |
| 10047193 | Unliquidated | JPY[49052.13] | | |
| 10047194 | Unliquidated | JPY[2245.82] | | |
| 10047195 | Unliquidated | JPY[144969.22] | | |
| 10047196 | Unliquidated | JPY[0.10] | | |
| 10047197 | Unliquidated | BTC[.000245], JPY[9.55] | | |
| 10047198 | Unliquidated | ETH[.00073], JPY[1754.53] | | |
| 10047199 | Unliquidated | JPY[621.38] | | |
| 10047200 | Unliquidated | XRP[.0001] | | |
| 10047201 | Unliquidated | JPY[9131.24], XRP[9] | | |
| 10047202 | Unliquidated | JPY[13610.66] | | |
| 10047203 | Unliquidated | JPY[500.00] | | |
| 10047204 | Unliquidated | JPY[0.12] | | |
| 10047205 | Unliquidated | JPY[242.03] | | |
| 10047206 | Unliquidated | JPY[2421.25] | | |
| 10047207 | Unliquidated | JPY[0.61] | | |
| 10047208 | Unliquidated | JPY[17.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047209 | Unliquidated | JPY[500.27] | | |
| 10047210 | Unliquidated | ETH[.00000097], JPY[481.35] | | |
| 10047211 | Unliquidated | JPY[0.01] | | |
| 10047212 | Unliquidated | JPY[0.49], XRP[.014845] | | |
| 10047213 | Unliquidated | JPY[5764.41], XRP[9] | | |
| 10047214 | Unliquidated | BTC[.00035771], ETH[.00655625], JPY[43048.94], USD[0.80], XRP[9] | | |
| 10047215 | Unliquidated | JPY[22.60] | | |
| 10047216 | Unliquidated | JPY[0.24] | | |
| 10047217 | Unliquidated | JPY[0.00] | | |
| 10047218 | Unliquidated | JPY[13.00] | | |
| 10047219 | Unliquidated | BTC[2], JPY[869959.22] | | |
| 10047220 | Unliquidated | JPY[0.43] | | |
| 10047221 | Unliquidated | JPY[525.48] | | |
| 10047222 | Unliquidated | JPY[0.69] | | |
| 10047223 | Unliquidated | JPY[0.09] | | |
| 10047224 | Unliquidated | JPY[107896.29], XRP[3500] | | |
| 10047225 | Unliquidated | JPY[0.09] | | |
| 10047226 | Unliquidated | JPY[8316.57] | | |
| 10047227 | Unliquidated | JPY[5.66], XRP[633] | | |
| 10047228 | Unliquidated | BTC[.00000002], JPY[0.45] | | |
| 10047229 | Unliquidated | ETH[.00027631], JPY[154.78] | | |
| 10047230 | Unliquidated | BTC[.00019338], JPY[0.01] | | |
| 10047231 | Unliquidated | JPY[768.49] | | |
| 10047232 | Unliquidated | JPY[0.40], XRP[9] | | |
| 10047233 | Unliquidated | BTC[.35], JPY[16031.18] | | |
| 10047234 | Unliquidated | BTC[.005], JPY[8674.12] | | |
| 10047235 | Unliquidated | JPY[31.35], XRP[850] | | |
| 10047236 | Unliquidated | ETH[.02], JPY[845.71] | | |
| 10047237 | Unliquidated | JPY[77.58], XRP[.000036] | | |
| 10047238 | Unliquidated | JPY[293.96] | | |
| 10047239 | Unliquidated | JPY[78.44] | | |
| 10047240 | Unliquidated | ETH[.00057721], JPY[1687.08], XRP[6] | | |
| 10047241 | Unliquidated | JPY[25.00], XRP[751.331203] | | |
| 10047242 | Unliquidated | BTC[.05], FTT[.22857279], JPY[11594.20] | | |
| 10047243 | Unliquidated | JPY[0.64] | | |
| 10047244 | Unliquidated | JPY[5498.58] | | |
| 10047245 | Unliquidated | BTC[.00431657], JPY[62.50], USD[0.01] | | |
| 10047246 | Unliquidated | JPY[2033.53] | | |
| 10047247 | Unliquidated | JPY[276.69] | | |
| 10047248 | Unliquidated | BTC[.363], ETH[7], JPY[186003.07] | | |
| 10047249 | Unliquidated | BTC[.8], JPY[2552.80], XRP[9] | | |
| 10047250 | Unliquidated | JPY[0.46] | | |
| 10047251 | Unliquidated | JPY[56.54] | | |
| 10047252 | Unliquidated | JPY[79.53] | | |
| 10047253 | Unliquidated | JPY[0.35] | | |
| 10047254 | Unliquidated | JPY[0.86] | | |
| 10047255 | Unliquidated | JPY[3141529.87] | | |
| 10047256 | Unliquidated | JPY[57081.36] | | |
| 10047257 | Unliquidated | BTC[.00000001], JPY[0.26], USD[3.77] | | |
| 10047258 | Unliquidated | JPY[0.05], USD[0.00] | | |
| 10047259 | Unliquidated | BCH[.00104598], BTC[.00006642], JPY[0.98] | | |
| 10047260 | Unliquidated | JPY[0.06] | | |
| 10047261 | Unliquidated | JPY[1000.00] | | |
| 10047262 | Unliquidated | BTC[.0003], JPY[174.93] | | |
| 10047263 | Unliquidated | ETH[.025], JPY[5.03] | | |
| 10047264 | Unliquidated | JPY[489.50] | | |
| 10047265 | Unliquidated | JPY[500.16] | | |
| 10047266 | Unliquidated | JPY[18.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047267 | Unliquidated | JPY[0.48], XRP[20] | | |
| 10047268 | Unliquidated | JPY[98.45] | | |
| 10047269 | Unliquidated | JPY[32080.24], XRP[56] | | |
| 10047270 | Unliquidated | ETH[.00000001] | | |
| 10047271 | Unliquidated | JPY[0.25] | | |
| 10047272 | Unliquidated | BTC[.00016279], ETH[.0001774] | | |
| 10047273 | Unliquidated | JPY[0.50] | | |
| 10047274 | Unliquidated | JPY[1485.20] | | |
| 10047275 | Unliquidated | JPY[0.51] | | |
| 10047276 | Unliquidated | BCH[.03], JPY[839.61] | | |
| 10047277 | Unliquidated | JPY[0.57] | | |
| 10047278 | Unliquidated | JPY[0.45] | | |
| 10047279 | Unliquidated | BTC[1.89863167], ETH[22], JPY[5632219.97] | | |
| 10047280 | Unliquidated | ETH[.00099952], JPY[540.66] | | |
| 10047281 | Unliquidated | JPY[677.94], XRP[.09609] | | |
| 10047282 | Unliquidated | JPY[15533.73] | | |
| 10047283 | Unliquidated | BTC[.002], JPY[2838.81] | | |
| 10047284 | Unliquidated | JPY[0.01] | | |
| 10047285 | Unliquidated | BTC[.0000004] | | |
| 10047286 | Unliquidated | JPY[321.00] | | |
| 10047287 | Unliquidated | JPY[0.67] | | |
| 10047288 | Unliquidated | JPY[33.66] | | |
| 10047289 | Unliquidated | ETH[.14033905], JPY[153.63] | | |
| 10047290 | Unliquidated | BTC[.03453221], JPY[7423.92], XRP[9] | | |
| 10047291 | Unliquidated | ETH[17.5686], JPY[2128.46], XRP[44] | | |
| 10047292 | Unliquidated | XRP[312.15] | | |
| 10047293 | Unliquidated | JPY[0.00] | | |
| 10047294 | Unliquidated | JPY[96.13] | | |
| 10047295 | Unliquidated | XRP[.00000015] | | |
| 10047296 | Unliquidated | BCH[1], BTC[.1], ETH[1.5], JPY[136362.43], XRP[1500] | | |
| 10047297 | Unliquidated | BTC[.00000831], ETH[.00000019], JPY[1602.34], XRP[9] | | |
| 10047298 | Unliquidated | JPY[7113.50] | | |
| 10047299 | Unliquidated | BCH[.2691], BTC[.53], ETH[1.5], JPY[4372.62] | | |
| 10047300 | Unliquidated | JPY[503.68] | | |
| 10047301 | Unliquidated | FTT[.0000072], JPY[1077.31] | | |
| 10047302 | Unliquidated | BCH[.14991972], BTC[.06903633], JPY[6008.69], XRP[725] | | |
| 10047303 | Unliquidated | ETH[.0194], JPY[16.21] | | |
| 10047304 | Unliquidated | BTC[.0031], JPY[1795.38] | | |
| 10047305 | Unliquidated | JPY[8437.16] | | |
| 10047306 | Unliquidated | JPY[0.37] | | |
| 10047307 | Unliquidated | FTT[4.714314], JPY[0.15], XRP[9] | | |
| 10047308 | Unliquidated | JPY[10631.39] | | |
| 10047309 | Unliquidated | JPY[24147.10] | | |
| 10047310 | Unliquidated | JPY[0.54], USD[0.09], XRP[1602] | | |
| 10047311 | Unliquidated | JPY[2536.23] | | |
| 10047312 | Unliquidated | JPY[1542.95] | | |
| 10047313 | Unliquidated | BTC[.00020284], ETH[.00005315], JPY[1397.66] | | |
| 10047314 | Unliquidated | JPY[11721.46], XRP[20] | | |
| 10047315 | Unliquidated | ETH[.00032244], JPY[1531.60] | | |
| 10047316 | Unliquidated | BTC[.00016604], JPY[216.75] | | |
| 10047317 | Unliquidated | JPY[0.38] | | |
| 10047318 | Unliquidated | JPY[0.43] | | |
| 10047319 | Unliquidated | JPY[42.99], XRP[.00004515] | | |
| 10047320 | Unliquidated | BTC[.00000001] | | |
| 10047321 | Unliquidated | ETH[.00000032], JPY[0.59] | | |
| 10047322 | Unliquidated | XRP[9] | | |
| 10047323 | Unliquidated | JPY[27655.99] | | |
| 10047324 | Unliquidated | JPY[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047325 | Unliquidated | JPY[123.16] | | |
| 10047326 | Unliquidated | JPY[0.19] | | |
| 10047327 | Unliquidated | ETH[.15] | | |
| 10047328 | Unliquidated | ETH[1.82610606], JPY[276.06] | | |
| 10047329 | Unliquidated | BTC[.007], JPY[371.91] | | |
| 10047330 | Unliquidated | JPY[5363.17] | | |
| 10047331 | Unliquidated | JPY[0.64], USD[0.06] | | |
| 10047332 | Unliquidated | ETH[.0095], JPY[21.21] | | |
| 10047333 | Unliquidated | JPY[876.41] | | |
| 10047334 | Unliquidated | JPY[2502.08] | | |
| 10047335 | Unliquidated | JPY[756.00] | | |
| 10047336 | Unliquidated | BTC[.00003696], JPY[0.96] | | |
| 10047337 | Unliquidated | JPY[1485.12] | | |
| 10047338 | Unliquidated | BCH[.001], JPY[27.99] | | |
| 10047339 | Unliquidated | JPY[855.17] | | |
| 10047340 | Unliquidated | JPY[63989.23] | | |
| 10047341 | Unliquidated | JPY[1.14] | | |
| 10047342 | Unliquidated | JPY[0.63] | | |
| 10047343 | Unliquidated | JPY[0.39] | | |
| 10047344 | Unliquidated | JPY[400.44] | | |
| 10047345 | Unliquidated | JPY[0.12] | | |
| 10047346 | Unliquidated | JPY[23.52] | | |
| 10047347 | Unliquidated | JPY[0.00] | | |
| 10047348 | Unliquidated | ETH[.5268], JPY[2065.62], XRP[7] | | |
| 10047349 | Unliquidated | JPY[667.15] | | |
| 10047350 | Unliquidated | JPY[174.28] | | |
| 10047351 | Unliquidated | JPY[71.34] | | |
| 10047352 | Unliquidated | JPY[14277.89] | | |
| 10047353 | Unliquidated | JPY[26.05], USD[1.96], XRP[40] | | |
| 10047354 | Unliquidated | JPY[27192.15], XRP[7] | | |
| 10047355 | Unliquidated | BCH[1], BTC[.00000065], JPY[4050.74] | | |
| 10047356 | Unliquidated | JPY[0.72] | | |
| 10047357 | Unliquidated | JPY[2331.23], XRP[9] | | |
| 10047358 | Unliquidated | BCH[.00002969], JPY[7364.30] | | |
| 10047359 | Unliquidated | JPY[2920.49] | | |
| 10047360 | Unliquidated | ETH[.00002934], JPY[1313.64] | | |
| 10047361 | Unliquidated | JPY[0.15] | | |
| 10047362 | Unliquidated | JPY[35.80] | | |
| 10047363 | Unliquidated | JPY[543.40] | | |
| 10047364 | Unliquidated | JPY[15414.82] | | |
| 10047365 | Unliquidated | JPY[789.00], XRP[120] | | |
| 10047366 | Unliquidated | JPY[1121.12] | | |
| 10047367 | Unliquidated | BTC[.00000892], JPY[73.44] | | |
| 10047368 | Unliquidated | JPY[10.89], XRP[.00000024] | | |
| 10047369 | Unliquidated | JPY[0.90] | | |
| 10047370 | Unliquidated | JPY[0.26] | | |
| 10047371 | Unliquidated | JPY[3864.10], XRP[197.892763] | | |
| 10047372 | Unliquidated | JPY[126.63] | | |
| 10047373 | Unliquidated | JPY[274778.17] | | |
| 10047374 | Unliquidated | BTC[.02382205], JPY[0.52] | | |
| 10047375 | Unliquidated | JPY[0.02] | | |
| 10047376 | Unliquidated | JPY[13.32] | | |
| 10047377 | Unliquidated | JPY[0.57] | | |
| 10047378 | Unliquidated | BTC[.036], JPY[20.00] | | |
| 10047379 | Unliquidated | BTC[.00000035], JPY[800.51], USD[0.16] | | |
| 10047380 | Unliquidated | JPY[2269.46] | | |
| 10047381 | Unliquidated | JPY[2373.10] | | |
| 10047382 | Unliquidated | BTC[.001], JPY[1253.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047383 | Unliquidated | JPY[1179.90], XRP[930] | | |
| 10047384 | Unliquidated | JPY[0.31] | | |
| 10047385 | Unliquidated | ETH[.1739], JPY[10001.50] | | |
| 10047386 | Unliquidated | JPY[500.24] | | |
| 10047387 | Unliquidated | BTC[.005] | | |
| 10047388 | Unliquidated | JPY[0.76] | | |
| 10047389 | Unliquidated | JPY[5384.13] | | |
| 10047390 | Unliquidated | BCH[.001], BTC[.00000303], JPY[28.67], XRP[.986318] | | |
| 10047391 | Unliquidated | JPY[4.40] | | |
| 10047392 | Unliquidated | ETH[.00001], JPY[0.72] | | |
| 10047393 | Unliquidated | JPY[48569.46] | | |
| 10047394 | Unliquidated | JPY[0.05] | | |
| 10047395 | Unliquidated | JPY[2000.00] | | |
| 10047396 | Unliquidated | ETH[.00003032], JPY[0.78] | | |
| 10047397 | Unliquidated | JPY[191.08] | | |
| 10047398 | Unliquidated | XRP[.00000062] | | |
| 10047399 | Unliquidated | JPY[0.16] | | |
| 10047400 | Unliquidated | JPY[1000.00] | | |
| 10047401 | Unliquidated | JPY[616.36] | | |
| 10047402 | Unliquidated | JPY[154980.52] | | |
| 10047403 | Unliquidated | JPY[3.71] | | |
| 10047404 | Unliquidated | JPY[1485.41] | | |
| 10047405 | Unliquidated | JPY[1429.12] | | |
| 10047406 | Unliquidated | BTC[.1], JPY[0.48], USD[0.87] | | |
| 10047407 | Unliquidated | JPY[464.54] | | |
| 10047408 | Unliquidated | FTT[5.48824493], JPY[730.46], XRP[7] | | |
| 10047409 | Unliquidated | JPY[0.67] | | |
| 10047410 | Unliquidated | JPY[1627.34], SOL[.1], XRP[1] | | |
| 10047411 | Unliquidated | JPY[0.01], SOL[4.76394] | | |
| 10047412 | Unliquidated | JPY[0.85] | | |
| 10047413 | Unliquidated | JPY[57.54] | | |
| 10047414 | Unliquidated | JPY[0.00] | | |
| 10047415 | Unliquidated | JPY[4.03] | | |
| 10047416 | Unliquidated | BTC[.002], JPY[8283.32] | | |
| 10047417 | Unliquidated | JPY[1803.45] | | |
| 10047418 | Unliquidated | JPY[0.46] | | |
| 10047419 | Unliquidated | JPY[479.63] | | |
| 10047420 | Unliquidated | JPY[102.71] | | |
| 10047421 | Unliquidated | BCH[.00000009], JPY[1.46] | | |
| 10047422 | Unliquidated | BTC[.00001091], ETH[.00001547], JPY[241.45] | | |
| 10047423 | Unliquidated | JPY[1.91] | | |
| 10047424 | Unliquidated | JPY[0.72], USD[2.28] | | |
| 10047425 | Unliquidated | JPY[3506.31] | | |
| 10047426 | Unliquidated | BCH[.39], JPY[11867.60] | | |
| 10047427 | Unliquidated | BCH[.000069], JPY[20972.08], XRP[56] | | |
| 10047428 | Unliquidated | ETH[.00099998], JPY[6.33], XRP[151.979] | | |
| 10047429 | Unliquidated | JPY[23.39] | | |
| 10047430 | Unliquidated | JPY[0.25] | | |
| 10047431 | Unliquidated | JPY[10000.00] | | |
| 10047432 | Unliquidated | JPY[0.80] | | |
| 10047433 | Unliquidated | JPY[0.00] | | |
| 10047434 | Unliquidated | ETH[1.1], JPY[5173.87] | | |
| 10047435 | Unliquidated | SOL[.0204] | | |
| 10047436 | Unliquidated | BTC[.09261164], JPY[61.64] | | |
| 10047437 | Unliquidated | JPY[55091.78], XRP[97] | | |
| 10047438 | Unliquidated | JPY[0.15] | | |
| 10047439 | Unliquidated | JPY[236.44] | | |
| 10047440 | Unliquidated | JPY[15.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047441 | Unliquidated | JPY[0.74] | | |
| 10047442 | Unliquidated | JPY[0.58] | | |
| 10047443 | Unliquidated | ETH[.00375603], JPY[407.25] | | |
| 10047444 | Unliquidated | JPY[106.45], SOL[.00003] | | |
| 10047445 | Unliquidated | BTC[.01009], JPY[1798.72], XRP[450.02027] | | |
| 10047446 | Unliquidated | JPY[437.24] | | |
| 10047447 | Unliquidated | BTC[.00000285], FTT[.0017392], JPY[0.64], XRP[.00009] | | |
| 10047448 | Unliquidated | BTC[.0004992], ETH[.0048], JPY[97.91], XRP[59.999933] | | |
| 10047449 | Unliquidated | BTC[.00000712], JPY[0.64] | | |
| 10047450 | Unliquidated | JPY[0.00] | | |
| 10047451 | Unliquidated | JPY[1244.91], XRP[1160] | | |
| 10047452 | Unliquidated | JPY[0.93] | | |
| 10047453 | Unliquidated | JPY[0.90] | | |
| 10047454 | Unliquidated | JPY[376.26] | | |
| 10047455 | Unliquidated | JPY[0.10], XRP[.00006354] | | |
| 10047456 | Unliquidated | JPY[438.60] | | |
| 10047457 | Unliquidated | JPY[0.61] | | |
| 10047458 | Unliquidated | JPY[100.14] | | |
| 10047459 | Unliquidated | BCH[.1475], JPY[4479.08] | | |
| 10047460 | Unliquidated | JPY[4.71] | | |
| 10047461 | Unliquidated | BTC[.00003057], ETH[.00003727], JPY[0.85] | | |
| 10047462 | Unliquidated | BTC[.0526], JPY[90.88] | | |
| 10047463 | Unliquidated | JPY[100764.57] | | |
| 10047464 | Unliquidated | JPY[0.17] | | |
| 10047465 | Unliquidated | JPY[2011.59] | | |
| 10047466 | Unliquidated | JPY[1535.20] | | |
| 10047467 | Unliquidated | JPY[105.06], SOL[.00007997] | | |
| 10047468 | Unliquidated | JPY[0.17] | | |
| 10047469 | Unliquidated | JPY[0.65], XRP[.000045] | | |
| 10047470 | Unliquidated | JPY[2.48] | | |
| 10047471 | Unliquidated | BTC[.00000457], JPY[203.13] | | |
| 10047472 | Unliquidated | JPY[9.62], USD[0.91] | | |
| 10047473 | Unliquidated | JPY[0.04] | | |
| 10047474 | Unliquidated | BTC[.001], JPY[0.13] | | |
| 10047475 | Unliquidated | JPY[91.43] | | |
| 10047476 | Unliquidated | JPY[4582.09] | | |
| 10047477 | Unliquidated | JPY[1239.08], XRP[.500083] | | |
| 10047478 | Unliquidated | JPY[6143.21], XRP[9] | | |
| 10047479 | Unliquidated | JPY[48.77] | | |
| 10047480 | Unliquidated | JPY[500.00] | | |
| 10047481 | Unliquidated | JPY[0.48] | | |
| 10047482 | Unliquidated | ETH[.04], JPY[153.22] | | |
| 10047483 | Unliquidated | JPY[35373.97], XRP[9] | | |
| 10047484 | Unliquidated | FTT[1.35572241], JPY[10552.16] | | |
| 10047485 | Unliquidated | JPY[214.62] | | |
| 10047486 | Unliquidated | JPY[3469.15] | | |
| 10047487 | Unliquidated | BTC[.23710744], JPY[532.98] | | |
| 10047488 | Unliquidated | BTC[.00063021], JPY[648.07] | | |
| 10047489 | Unliquidated | BTC[.0009], FTT[7.55577597], JPY[6007.63], XRP[734.75] | | |
| 10047490 | Unliquidated | JPY[18.44] | | |
| 10047491 | Unliquidated | JPY[275.83], SOL[.00003103] | | |
| 10047492 | Unliquidated | JPY[3889.98], XRP[9] | | |
| 10047493 | Unliquidated | JPY[3794.05] | | |
| 10047494 | Unliquidated | ETH[.00000015], JPY[0.36] | | |
| 10047495 | Unliquidated | JPY[0.73] | | |
| 10047496 | Unliquidated | JPY[2.64] | | |
| 10047497 | Unliquidated | JPY[0.55] | | |
| 10047498 | Unliquidated | JPY[22364.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047499 | Unliquidated | JPY[0.10] | | |
| 10047500 | Unliquidated | JPY[1062.75], XRP[1.83314452] | | |
| 10047501 | Unliquidated | ETH[.00011] | | |
| 10047502 | Unliquidated | JPY[0.72] | | |
| 10047503 | Unliquidated | JPY[19.85] | | |
| 10047504 | Unliquidated | JPY[56533.03], XRP[9] | | |
| 10047505 | Unliquidated | JPY[0.47] | | |
| 10047506 | Unliquidated | JPY[2626.70] | | |
| 10047507 | Unliquidated | JPY[0.73] | | |
| 10047508 | Unliquidated | BTC[.0000059], JPY[0.18] | | |
| 10047509 | Unliquidated | JPY[0.01], SOL[.0000537], XRP[.000098] | | |
| 10047510 | Unliquidated | JPY[692.69] | | |
| 10047511 | Unliquidated | BCH[.00327113], JPY[1902.68] | | |
| 10047512 | Unliquidated | BCH[.00853], JPY[4056.56] | | |
| 10047513 | Unliquidated | JPY[191.08] | | |
| 10047514 | Unliquidated | JPY[0.49] | | |
| 10047515 | Unliquidated | JPY[0.77] | | |
| 10047516 | Unliquidated | JPY[6535.00] | | |
| 10047517 | Unliquidated | JPY[0.79] | | |
| 10047518 | Unliquidated | JPY[0.94] | | |
| 10047519 | Unliquidated | JPY[133.84] | | |
| 10047520 | Unliquidated | JPY[0.44] | | |
| 10047521 | Unliquidated | JPY[0.11] | | |
| 10047522 | Unliquidated | JPY[500.19], XRP[100] | | |
| 10047523 | Unliquidated | JPY[3211.12] | | |
| 10047524 | Unliquidated | JPY[1910.84], XRP[9] | | |
| 10047525 | Unliquidated | BTC[.009], JPY[0.30] | | |
| 10047526 | Unliquidated | ETH[.01215005], JPY[29.41] | | |
| 10047527 | Unliquidated | JPY[87.39] | | |
| 10047528 | Unliquidated | JPY[2892.83] | | |
| 10047529 | Unliquidated | JPY[0.80] | | |
| 10047530 | Unliquidated | BTC[.004170115] | | |
| 10047531 | Unliquidated | BTC[.01335774], JPY[6346.82] | | |
| 10047532 | Unliquidated | JPY[49.09] | | |
| 10047533 | Unliquidated | JPY[1754.34] | | |
| 10047534 | Unliquidated | JPY[0.60] | | |
| 10047535 | Unliquidated | BTC[.0024702], ETH[.008] | | |
| 10047536 | Unliquidated | JPY[65.48] | | |
| 10047537 | Unliquidated | JPY[991.08] | | |
| 10047538 | Unliquidated | JPY[22010.00] | | |
| 10047539 | Unliquidated | JPY[6550.04] | | |
| 10047540 | Unliquidated | JPY[293.50] | | |
| 10047541 | Unliquidated | JPY[5316.02], XRP[9] | | |
| 10047542 | Unliquidated | JPY[0.16] | | |
| 10047543 | Unliquidated | JPY[389.34] | | |
| 10047544 | Unliquidated | JPY[7915.25] | | |
| 10047545 | Unliquidated | JPY[177.46] | | |
| 10047546 | Unliquidated | JPY[6572.38], XRP[9] | | |
| 10047547 | Unliquidated | BTC[.0001363], JPY[149.19] | | |
| 10047548 | Unliquidated | JPY[0.88], XRP[7] | | |
| 10047549 | Unliquidated | BTC[.000024], JPY[371.46] | | |
| 10047550 | Unliquidated | JPY[442.91] | | |
| 10047551 | Unliquidated | JPY[1.03] | | |
| 10047552 | Unliquidated | BCH[.02], JPY[665.84] | | |
| 10047553 | Unliquidated | JPY[1910.92], USD[0.11] | | |
| 10047554 | Unliquidated | JPY[800.00] | | |
| 10047555 | Unliquidated | JPY[1915.55] | | |
| 10047556 | Unliquidated | JPY[347.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047557 | Unliquidated | JPY[318.63] | | |
| 10047558 | Unliquidated | BTC[.00007807], JPY[0.46], XRP[.979261] | | |
| 10047559 | Unliquidated | BTC[.001], JPY[225611.25] | | |
| 10047560 | Unliquidated | JPY[0.40] | | |
| 10047561 | Unliquidated | ETH[.03698574], JPY[0.87] | | |
| 10047562 | Unliquidated | XRP[80] | | |
| 10047563 | Unliquidated | JPY[68.63], XRP[.000219] | | |
| 10047564 | Unliquidated | BTC[.00000641], JPY[0.47], XRP[.00000024] | | |
| 10047565 | Unliquidated | JPY[2231.70], XRP[9] | | |
| 10047566 | Unliquidated | JPY[8.11] | | |
| 10047567 | Unliquidated | JPY[235.29] | | |
| 10047568 | Unliquidated | BTC[.003], JPY[2253.24] | | |
| 10047569 | Unliquidated | JPY[0.01] | | |
| 10047570 | Unliquidated | JPY[40.55] | | |
| 10047571 | Unliquidated | JPY[1787.12] | | |
| 10047572 | Unliquidated | BCH[.06845461], JPY[4245.77] | | |
| 10047573 | Unliquidated | BCH[.002], JPY[30.51] | | |
| 10047574 | Unliquidated | JPY[0.31], USD[0.02] | | |
| 10047575 | Unliquidated | ETH[.04684528], JPY[79.09] | | |
| 10047576 | Unliquidated | JPY[3.83] | | |
| 10047577 | Unliquidated | JPY[63.14] | | |
| 10047578 | Unliquidated | BTC[.004], JPY[1048.78], XRP[60] | | |
| 10047579 | Unliquidated | JPY[478.68], XRP[.67758055] | | |
| 10047580 | Unliquidated | JPY[1330.84] | | |
| 10047581 | Unliquidated | BTC[.00001223], JPY[12.81], XRP[.0030306] | | |
| 10047582 | Unliquidated | JPY[994.14] | | |
| 10047583 | Unliquidated | JPY[0.01], SOL[.00133] | | |
| 10047584 | Unliquidated | JPY[7.44] | | |
| 10047585 | Unliquidated | JPY[0.78] | | |
| 10047586 | Unliquidated | JPY[501.84] | | |
| 10047587 | Unliquidated | JPY[365.48], XRP[.000032] | | |
| 10047588 | Unliquidated | JPY[477.71] | | |
| 10047589 | Unliquidated | BTC[.001324], ETH[.09], JPY[6.45], XRP[50] | | |
| 10047590 | Unliquidated | JPY[581.90], SOL[.0000999] | | |
| 10047591 | Unliquidated | JPY[0.41] | | |
| 10047592 | Unliquidated | JPY[10650.43] | | |
| 10047593 | Unliquidated | JPY[5.46] | | |
| 10047594 | Unliquidated | BTC[.0008053], JPY[65.60], USD[0.00] | | |
| 10047595 | Unliquidated | JPY[2418.60] | | |
| 10047596 | Unliquidated | JPY[0.80] | | |
| 10047597 | Unliquidated | JPY[500.52] | | |
| 10047598 | Unliquidated | BTC[.000009], JPY[1086.02] | | |
| 10047599 | Unliquidated | JPY[0.49] | | |
| 10047600 | Unliquidated | JPY[295.95] | | |
| 10047601 | Unliquidated | JPY[3717.23] | | |
| 10047602 | Unliquidated | JPY[0.70] | | |
| 10047603 | Unliquidated | JPY[110.06] | | |
| 10047604 | Unliquidated | JPY[0.00] | | |
| 10047605 | Unliquidated | JPY[1050764.34] | | |
| 10047606 | Unliquidated | FTT[1.06286352], JPY[1470.33] | | |
| 10047607 | Unliquidated | JPY[509.41] | | |
| 10047608 | Unliquidated | JPY[0.00] | | |
| 10047609 | Unliquidated | JPY[8000.49] | | |
| 10047610 | Unliquidated | JPY[500.53] | | |
| 10047611 | Unliquidated | JPY[0.70] | | |
| 10047612 | Unliquidated | JPY[993.07] | | |
| 10047613 | Unliquidated | JPY[0.38] | | |
| 10047614 | Unliquidated | JPY[8334.67], XRP[309] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047615 | Unliquidated | JPY[947.29] | | |
| 10047616 | Unliquidated | JPY[191.61], XRP[.85] | | |
| 10047617 | Unliquidated | BTC[.00002845], ETH[.945], JPY[164840.86] | | |
| 10047618 | Unliquidated | JPY[2.37], USD[0.00] | | |
| 10047619 | Unliquidated | JPY[23529.41] | | |
| 10047620 | Unliquidated | JPY[2272.30], XRP[7] | | |
| 10047621 | Unliquidated | JPY[1529.51], XRP[9] | | |
| 10047622 | Unliquidated | JPY[0.78] | | |
| 10047623 | Unliquidated | BCH[.00141362], BTC[.00094662], ETH[.000291], JPY[4.52], USD[0.41], XRP[.000251] | | |
| 10047624 | Unliquidated | BTC[.0001], JPY[13.44] | | |
| 10047625 | Unliquidated | JPY[0.36] | | |
| 10047626 | Unliquidated | BTC[.0005], JPY[146.56] | | |
| 10047627 | Unliquidated | JPY[0.26] | | |
| 10047628 | Unliquidated | JPY[280.04] | | |
| 10047629 | Unliquidated | JPY[36.87] | | |
| 10047630 | Unliquidated | ETH[.00017251], JPY[0.66] | | |
| 10047631 | Unliquidated | BTC[.00040048], JPY[31.32], XRP[4] | | |
| 10047632 | Unliquidated | ETH[.01] | | |
| 10047633 | Unliquidated | BTC[.00080001], JPY[0.26] | | |
| 10047634 | Unliquidated | JPY[588.99] | | |
| 10047635 | Unliquidated | JPY[0.56] | | |
| 10047636 | Unliquidated | BTC[.00000001], JPY[0.03] | | |
| 10047637 | Unliquidated | BTC[.001], JPY[114.17] | | |
| 10047638 | Unliquidated | JPY[1000.00] | | |
| 10047639 | Unliquidated | JPY[73.72] | | |
| 10047640 | Unliquidated | ETH[.00000073] | | |
| 10047641 | Unliquidated | JPY[1761.96] | | |
| 10047642 | Unliquidated | BTC[.062], JPY[31426.91] | | |
| 10047643 | Unliquidated | JPY[29.50] | | |
| 10047644 | Unliquidated | JPY[185.77] | | |
| 10047645 | Unliquidated | JPY[14.17], XRP[1] | | |
| 10047646 | Unliquidated | BTC[.0001], JPY[98.45] | | |
| 10047647 | Unliquidated | ETH[.00006099], JPY[13.14], XRP[.000171] | | |
| 10047648 | Unliquidated | JPY[91.03] | | |
| 10047649 | Unliquidated | JPY[0.36] | | |
| 10047650 | Unliquidated | ETH[.00000002], JPY[109.31] | | |
| 10047651 | Unliquidated | JPY[0.54] | | |
| 10047652 | Unliquidated | JPY[0.38] | | |
| 10047653 | Unliquidated | JPY[2368.10] | | |
| 10047654 | Unliquidated | BTC[.000022], JPY[6.55] | | |
| 10047655 | Unliquidated | BTC[.005], JPY[15326.57] | | |
| 10047656 | Unliquidated | JPY[0.01] | | |
| 10047657 | Unliquidated | JPY[0.12] | | |
| 10047658 | Unliquidated | JPY[0.42], XRP[9] | | |
| 10047659 | Unliquidated | JPY[0.49], XRP[6] | | |
| 10047660 | Unliquidated | JPY[510.96] | | |
| 10047661 | Unliquidated | JPY[88.77] | | |
| 10047662 | Unliquidated | JPY[22784.53] | | |
| 10047663 | Unliquidated | JPY[0.52], USD[4.62], XRP[.000036] | | |
| 10047664 | Unliquidated | BTC[.00008], JPY[5.86] | | |
| 10047665 | Unliquidated | BTC[.00000477], JPY[122.65], USD[0.01] | | |
| 10047666 | Unliquidated | BTC[.00000998], JPY[515.31] | | |
| 10047667 | Unliquidated | JPY[363.08] | | |
| 10047668 | Unliquidated | JPY[1004.98] | | |
| 10047669 | Unliquidated | JPY[955.60] | | |
| 10047670 | Unliquidated | BTC[.13930731], JPY[37500.25] | | |
| 10047671 | Unliquidated | BCH[.82], BTC[.01], JPY[28246.48] | | |
| 10047672 | Unliquidated | JPY[7804.38], XRP[7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047673 | Unliquidated | FTT[31.58528581], JPY[60.85], XRP[112] | | |
| 10047674 | Unliquidated | BTC[.00001777], FTT[1.04229197], JPY[35.98] | | |
| 10047675 | Unliquidated | BTC[.00092781], JPY[139.00] | | |
| 10047676 | Unliquidated | JPY[12998.30] | | |
| 10047677 | Unliquidated | JPY[0.27], XRP[.00021] | | |
| 10047678 | Unliquidated | JPY[0.96] | | |
| 10047679 | Unliquidated | JPY[11590.64] | | |
| 10047680 | Unliquidated | ETH[.00078817], JPY[1.49] | | |
| 10047681 | Unliquidated | ETH[.03925406], JPY[267.86] | | |
| 10047682 | Unliquidated | JPY[0.53] | | |
| 10047683 | Unliquidated | JPY[9030.42], XRP[9] | | |
| 10047684 | Unliquidated | BCH[.00382809], JPY[114.56] | | |
| 10047685 | Unliquidated | JPY[31.22] | | |
| 10047686 | Unliquidated | ETH[.13], JPY[579.60] | | |
| 10047687 | Unliquidated | BCH[.42964386], BTC[.01790998], ETH[.09612903], JPY[0.01] | | |
| 10047688 | Unliquidated | JPY[388.18] | | |
| 10047689 | Unliquidated | JPY[15064.75], XRP[9] | | |
| 10047690 | Unliquidated | JPY[1650.00] | | |
| 10047691 | Unliquidated | JPY[0.91] | | |
| 10047692 | Unliquidated | JPY[0.55] | | |
| 10047693 | Unliquidated | JPY[0.00] | | |
| 10047694 | Unliquidated | BTC[.0095985], ETH[.0008], JPY[14397.56] | | |
| 10047695 | Unliquidated | JPY[0.07] | | |
| 10047696 | Unliquidated | JPY[3.36], XRP[.000006] | | |
| 10047697 | Unliquidated | BCH[.083528], JPY[8236.34], USD[0.19], XRP[9] | | |
| 10047698 | Unliquidated | JPY[500.91] | | |
| 10047699 | Unliquidated | ETH[1], JPY[23830.01], XRP[9] | | |
| 10047700 | Unliquidated | JPY[219.78], USD[0.38], XRP[.0242] | | |
| 10047701 | Unliquidated | JPY[0.57], XRP[6] | | |
| 10047702 | Unliquidated | JPY[0.03], XRP[.00006395] | | |
| 10047703 | Unliquidated | JPY[133.22] | | |
| 10047704 | Unliquidated | JPY[0.59] | | |
| 10047705 | Unliquidated | JPY[0.67] | | |
| 10047706 | Unliquidated | BTC[.00005186], JPY[1386.56] | | |
| 10047707 | Unliquidated | JPY[141.72] | | |
| 10047708 | Unliquidated | JPY[1060.06] | | |
| 10047709 | Unliquidated | BTC[.0002584], JPY[688.16], XRP[.905991] | | |
| 10047710 | Unliquidated | JPY[101.73] | | |
| 10047711 | Unliquidated | JPY[0.00] | | |
| 10047712 | Unliquidated | JPY[0.00] | | |
| 10047713 | Unliquidated | BTC[.00000355], JPY[1993.89], XRP[7] | | |
| 10047714 | Unliquidated | JPY[3.68] | | |
| 10047715 | Unliquidated | JPY[356.53] | | |
| 10047716 | Unliquidated | FTT[5.84860651], JPY[661.82] | | |
| 10047717 | Unliquidated | BTC[.00000352], ETH[.00000984], JPY[28.11] | | |
| 10047718 | Unliquidated | JPY[68.83] | | |
| 10047719 | Unliquidated | BCH[.02489259], BTC[.00381607], ETH[.04158869], JPY[750.16] | | |
| 10047720 | Unliquidated | JPY[6418.03], XRP[9] | | |
| 10047721 | Unliquidated | JPY[1030.62] | | |
| 10047722 | Unliquidated | JPY[0.10] | | |
| 10047723 | Unliquidated | JPY[0.40] | | |
| 10047724 | Unliquidated | JPY[1753.66], XRP[9] | | |
| 10047725 | Unliquidated | JPY[500.88] | | |
| 10047726 | Unliquidated | BTC[.001], JPY[6.85] | | |
| 10047727 | Unliquidated | ETH[.0029455], JPY[992.88] | | |
| 10047728 | Unliquidated | ETH[5], JPY[134348.00], XRP[5209] | | |
| 10047729 | Unliquidated | JPY[0.90] | | |
| 10047730 | Unliquidated | JPY[224.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047731 | Unliquidated | BTC[.00127795], JPY[400.07] | | |
| 10047732 | Unliquidated | JPY[9740.97] | | |
| 10047733 | Unliquidated | JPY[0.66] | | |
| 10047734 | Unliquidated | BTC[.08728125], JPY[603.33] | | |
| 10047735 | Unliquidated | JPY[273.66] | | |
| 10047736 | Unliquidated | BTC[.01049409], JPY[19013.66] | | |
| 10047737 | Unliquidated | FTT[7.54949727], JPY[1913.23], XRP[459.609671] | | |
| 10047738 | Unliquidated | JPY[1221.95] | | |
| 10047739 | Unliquidated | JPY[196.69], LTC[.026] | | |
| 10047740 | Unliquidated | BTC[.2495], JPY[6870.82], XRP[9] | | |
| 10047741 | Unliquidated | JPY[701.69] | | |
| 10047742 | Unliquidated | BTC[.0009755], JPY[156.93] | | |
| 10047743 | Unliquidated | JPY[7.45], XRP[.42699] | | |
| 10047744 | Unliquidated | JPY[6115.52] | | |
| 10047745 | Unliquidated | JPY[0.32] | | |
| 10047746 | Unliquidated | ETH[1.0087629], JPY[11.00] | | |
| 10047747 | Unliquidated | JPY[764.34] | | |
| 10047748 | Unliquidated | JPY[0.92] | | |
| 10047749 | Unliquidated | JPY[853.04] | | |
| 10047750 | Unliquidated | JPY[23441.55] | | |
| 10047751 | Unliquidated | BTC[.02] | | |
| 10047752 | Unliquidated | JPY[0.81] | | |
| 10047753 | Unliquidated | BTC[.5], JPY[4171.36] | | |
| 10047754 | Unliquidated | BTC[.02], ETH[.1], JPY[12752.86] | | |
| 10047755 | Unliquidated | JPY[0.28] | | |
| 10047756 | Unliquidated | JPY[429.96] | | |
| 10047757 | Unliquidated | BTC[.02400001], ETH[.00001431], JPY[1037.70] | | |
| 10047758 | Unliquidated | JPY[2023.94] | | |
| 10047759 | Unliquidated | JPY[12.13] | | |
| 10047760 | Unliquidated | BTC[.00152829], JPY[0.54] | | |
| 10047761 | Unliquidated | JPY[85.19], XRP[6] | | |
| 10047762 | Unliquidated | JPY[134.11] | | |
| 10047763 | Unliquidated | JPY[29028.80], XRP[9] | | |
| 10047764 | Unliquidated | JPY[63.39] | | |
| 10047765 | Unliquidated | JPY[468.69] | | |
| 10047766 | Unliquidated | JPY[0.42] | | |
| 10047767 | Unliquidated | JPY[9923.10] | | |
| 10047768 | Unliquidated | JPY[0.84] | | |
| 10047769 | Unliquidated | BTC[.01019904], JPY[4042.85] | | |
| 10047770 | Unliquidated | JPY[3000.00] | | |
| 10047771 | Unliquidated | JPY[0.03], XRP[1.00004] | | |
| 10047772 | Unliquidated | JPY[0.26] | | |
| 10047773 | Unliquidated | JPY[1.00] | | |
| 10047774 | Unliquidated | JPY[9.34], XRP[60] | | |
| 10047775 | Unliquidated | JPY[14331.33], XRP[48] | | |
| 10047776 | Unliquidated | BTC[.0005], JPY[188.65] | | |
| 10047777 | Unliquidated | JPY[0.08] | | |
| 10047778 | Unliquidated | JPY[2.31] | | |
| 10047779 | Unliquidated | JPY[703.79] | | |
| 10047780 | Unliquidated | JPY[137201.72] | | |
| 10047781 | Unliquidated | BTC[.06512367], JPY[50765.34], XRP[7514.824068] | | |
| 10047782 | Unliquidated | JPY[0.04] | | |
| 10047783 | Unliquidated | XRP[.22971441] | | |
| 10047784 | Unliquidated | JPY[1376.79], XRP[.000061] | | |
| 10047785 | Unliquidated | BTC[.07529251] | | |
| 10047786 | Unliquidated | JPY[0.91] | | |
| 10047787 | Unliquidated | JPY[39.35] | | |
| 10047788 | Unliquidated | JPY[1524.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047789 | Unliquidated | JPY[0.44] | | |
| 10047790 | Unliquidated | JPY[5000.00] | | |
| 10047791 | Unliquidated | BTC[.00000125], ETH[.51], JPY[386474.96], XRP[3956.8902] | | |
| 10047792 | Unliquidated | JPY[500.00] | | |
| 10047793 | Unliquidated | JPY[0.70] | | |
| 10047794 | Unliquidated | JPY[1226.00] | | |
| 10047795 | Unliquidated | BTC[.00000004], JPY[0.74] | | |
| 10047796 | Unliquidated | ETH[.000004], JPY[0.40] | | |
| 10047797 | Unliquidated | BTC[.00036743], JPY[325.12] | | |
| 10047798 | Unliquidated | JPY[0.24] | | |
| 10047799 | Unliquidated | JPY[0.56] | | |
| 10047800 | Unliquidated | JPY[938.83] | | |
| 10047801 | Unliquidated | JPY[0.27] | | |
| 10047802 | Unliquidated | JPY[208036.47] | | |
| 10047803 | Unliquidated | JPY[764.34] | | |
| 10047804 | Unliquidated | JPY[7189.52], XRP[9] | | |
| 10047805 | Unliquidated | BCH[.1], JPY[245847.65] | | |
| 10047806 | Unliquidated | JPY[0.78] | | |
| 10047807 | Unliquidated | BCH[.00000001], JPY[717.73] | | |
| 10047808 | Unliquidated | BTC[.00186842], JPY[52.43] | | |
| 10047809 | Unliquidated | JPY[1528.70], XRP[9381.412] | | |
| 10047810 | Unliquidated | JPY[0.32] | | |
| 10047811 | Unliquidated | JPY[0.04] | | |
| 10047812 | Unliquidated | JPY[0.00] | | |
| 10047813 | Unliquidated | BCH[.0159], BTC[.002], JPY[1065.47], XRP[681] | | |
| 10047814 | Unliquidated | JPY[0.16] | | |
| 10047815 | Unliquidated | JPY[10000.00] | | |
| 10047816 | Unliquidated | JPY[27949.09], XRP[112] | | |
| 10047817 | Unliquidated | JPY[0.04], XRP[.009968] | | |
| 10047818 | Unliquidated | ETH[.0091], JPY[850.33] | | |
| 10047819 | Unliquidated | JPY[74.68] | | |
| 10047820 | Unliquidated | JPY[59748.80] | | |
| 10047821 | Unliquidated | ETH[1], JPY[375.44] | | |
| 10047822 | Unliquidated | JPY[0.22] | | |
| 10047823 | Unliquidated | JPY[13.36] | | |
| 10047824 | Unliquidated | JPY[860.79] | | |
| 10047825 | Unliquidated | JPY[0.60] | | |
| 10047826 | Unliquidated | JPY[47629.15] | | |
| 10047827 | Unliquidated | JPY[4671.29] | | |
| 10047828 | Unliquidated | BTC[.1], ETH[1], JPY[93885.00] | | |
| 10047829 | Unliquidated | ETH[.00076295], JPY[0.98] | | |
| 10047830 | Unliquidated | JPY[21.78], USD[2.53] | | |
| 10047831 | Unliquidated | BCH[.0001625], BTC[.00004811], ETH[.00924958], JPY[224.94], XRP[1.493336] | | |
| 10047832 | Unliquidated | JPY[192.51] | | |
| 10047833 | Unliquidated | JPY[122.41] | | |
| 10047834 | Unliquidated | JPY[0.00] | | |
| 10047835 | Unliquidated | JPY[0.54] | | |
| 10047836 | Unliquidated | JPY[0.48] | | |
| 10047837 | Unliquidated | BTC[.01] | | |
| 10047838 | Unliquidated | JPY[0.00] | | |
| 10047839 | Unliquidated | JPY[0.21] | | |
| 10047840 | Unliquidated | JPY[0.36] | | |
| 10047841 | Unliquidated | JPY[0.18] | | |
| 10047842 | Unliquidated | JPY[0.13] | | |
| 10047843 | Unliquidated | JPY[0.01] | | |
| 10047844 | Unliquidated | BTC[.00013561], JPY[0.84] | | |
| 10047845 | Unliquidated | JPY[5484.52], XRP[119] | | |
| 10047846 | Unliquidated | ETH[.000001], JPY[3.18] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047847 | Unliquidated | JPY[2895.31], XRP[7] | | |
| 10047848 | Unliquidated | JPY[2651.76], XRP[.00007086] | | |
| 10047849 | Unliquidated | JPY[0.22], XRP[.000716] | | |
| 10047850 | Unliquidated | JPY[0.30], XRP[.00904712] | | |
| 10047851 | Unliquidated | JPY[0.00] | | |
| 10047852 | Unliquidated | ETH[.00024827], JPY[145.41] | | |
| 10047853 | Unliquidated | JPY[0.41] | | |
| 10047854 | Unliquidated | JPY[0.82] | | |
| 10047855 | Unliquidated | JPY[395.50], XRP[.00004092] | | |
| 10047856 | Unliquidated | BTC[.00363716], JPY[4445.35] | | |
| 10047857 | Unliquidated | JPY[0.52] | | |
| 10047858 | Unliquidated | JPY[3.79], USD[0.01], XRP[.0000519] | | |
| 10047859 | Unliquidated | JPY[1.83] | | |
| 10047860 | Unliquidated | JPY[0.45] | | |
| 10047861 | Unliquidated | JPY[0.00] | | |
| 10047862 | Unliquidated | JPY[0.00] | | |
| 10047863 | Unliquidated | JPY[1.80] | | |
| 10047864 | Unliquidated | BTC[.1], JPY[100000.00] | | |
| 10047865 | Unliquidated | FTT[.20285433], JPY[0.02] | | |
| 10047866 | Unliquidated | BCH[.12], ETH[.02], JPY[3689.49], XRP[56] | | |
| 10047867 | Unliquidated | JPY[36.94] | | |
| 10047868 | Unliquidated | JPY[10165.10], XRP[9] | | |
| 10047869 | Unliquidated | JPY[0.89] | | |
| 10047870 | Unliquidated | JPY[0.97] | | |
| 10047871 | Unliquidated | JPY[0.34] | | |
| 10047872 | Unliquidated | JPY[362.10], XRP[.000036] | | |
| 10047873 | Unliquidated | JPY[0.00] | | |
| 10047874 | Unliquidated | BTC[.00000009], JPY[2164.60] | | |
| 10047875 | Unliquidated | JPY[766.40] | | |
| 10047876 | Unliquidated | BCH[.00000004], JPY[72.77] | | |
| 10047877 | Unliquidated | JPY[11.43], XRP[17] | | |
| 10047878 | Unliquidated | JPY[100.00] | | |
| 10047879 | Unliquidated | JPY[1944.26] | | |
| 10047880 | Unliquidated | JPY[1.73] | | |
| 10047881 | Unliquidated | JPY[0.51] | | |
| 10047882 | Unliquidated | JPY[1.19] | | |
| 10047883 | Unliquidated | JPY[0.06] | | |
| 10047884 | Unliquidated | JPY[3081.64], XRP[650.099992] | | |
| 10047885 | Unliquidated | JPY[335.37] | | |
| 10047886 | Unliquidated | JPY[0.56], XRP[.09] | | |
| 10047887 | Unliquidated | JPY[0.20] | | |
| 10047888 | Unliquidated | JPY[500.08] | | |
| 10047889 | Unliquidated | ETH[.032], JPY[74.97] | | |
| 10047890 | Unliquidated | JPY[500.44] | | |
| 10047891 | Unliquidated | JPY[0.06] | | |
| 10047892 | Unliquidated | JPY[0.01] | | |
| 10047893 | Unliquidated | JPY[0.80] | | |
| 10047894 | Unliquidated | JPY[35548.23], XRP[3561.101401] | | |
| 10047895 | Unliquidated | JPY[0.46] | | |
| 10047896 | Unliquidated | JPY[78.88] | | |
| 10047897 | Unliquidated | JPY[9135.96], XRP[.86] | | |
| 10047898 | Unliquidated | BTC[.00032293] | | |
| 10047899 | Unliquidated | JPY[0.00] | | |
| 10047900 | Unliquidated | JPY[2277.94] | | |
| 10047901 | Unliquidated | JPY[1876.96], XRP[7] | | |
| 10047902 | Unliquidated | JPY[0.50] | | |
| 10047903 | Unliquidated | JPY[0.22], XRP[.00000009] | | |
| 10047904 | Unliquidated | JPY[0.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047905 | Unliquidated | JPY[500.93] | | |
| 10047906 | Unliquidated | BTC[.001], JPY[206071.47], XRP[9] | | |
| 10047907 | Unliquidated | JPY[44299.97], XRP[10] | | |
| 10047908 | Unliquidated | JPY[0.28] | | |
| 10047909 | Unliquidated | BTC[.00105716] | | |
| 10047910 | Unliquidated | JPY[190835.06], XRP[687] | | |
| 10047911 | Unliquidated | JPY[835.88], XRP[9] | | |
| 10047912 | Unliquidated | JPY[0.23] | | |
| 10047913 | Unliquidated | JPY[0.03] | | |
| 10047914 | Unliquidated | BTC[.00000937], XRP[162.195427] | | |
| 10047915 | Unliquidated | JPY[9.02] | | |
| 10047916 | Unliquidated | BTC[.0002], JPY[6.60] | | |
| 10047917 | Unliquidated | BTC[.06], ETH[.45], JPY[325471.61], XRP[4000] | | |
| 10047918 | Unliquidated | JPY[0.31] | | |
| 10047919 | Unliquidated | JPY[0.70] | | |
| 10047920 | Unliquidated | ETH[.00037299], JPY[698.40], XRP[.84615385] | | |
| 10047921 | Unliquidated | BTC[.0004], JPY[372.00] | | |
| 10047922 | Unliquidated | JPY[0.36] | | |
| 10047923 | Unliquidated | JPY[1287.05] | | |
| 10047924 | Unliquidated | JPY[1125.18] | | |
| 10047925 | Unliquidated | ETH[.0290001], JPY[4918.58] | | |
| 10047926 | Unliquidated | JPY[0.38] | | |
| 10047927 | Unliquidated | JPY[0.62] | | |
| 10047928 | Unliquidated | JPY[0.16] | | |
| 10047929 | Unliquidated | ETH[2.4] | | |
| 10047930 | Unliquidated | BTC[.27], JPY[606.08] | | |
| 10047931 | Unliquidated | JPY[31.25] | | |
| 10047932 | Unliquidated | JPY[5504.84], XRP[21094.74609184] | | |
| 10047933 | Unliquidated | BTC[.01], JPY[34777.37], XRP[200] | | |
| 10047934 | Unliquidated | BTC[.00000011], JPY[0.41], XRP[.000098] | | |
| 10047935 | Unliquidated | BTC[.00024754], JPY[64.99] | | |
| 10047936 | Unliquidated | JPY[2849.00] | | |
| 10047937 | Unliquidated | BCH[.16270032], JPY[161724.48] | | |
| 10047938 | Unliquidated | JPY[5.05], XRP[.00000049] | | |
| 10047939 | Unliquidated | JPY[9.32] | | |
| 10047940 | Unliquidated | JPY[0.00] | | |
| 10047941 | Unliquidated | JPY[72.49] | | |
| 10047942 | Unliquidated | JPY[34.95] | | |
| 10047943 | Unliquidated | BTC[.00000036], ETH[.550592], JPY[602.00] | | |
| 10047944 | Unliquidated | JPY[5265.58], XRP[7] | | |
| 10047945 | Unliquidated | JPY[0.86] | | |
| 10047946 | Unliquidated | JPY[0.00] | | |
| 10047947 | Unliquidated | BTC[.0045], JPY[109.80] | | |
| 10047948 | Unliquidated | JPY[765.32] | | |
| 10047949 | Unliquidated | JPY[0.80] | | |
| 10047950 | Unliquidated | BTC[.001825], JPY[4360.79] | | |
| 10047951 | Unliquidated | JPY[0.46], XRP[.00000043] | | |
| 10047952 | Unliquidated | JPY[260.00] | | |
| 10047953 | Unliquidated | JPY[0.38] | | |
| 10047954 | Unliquidated | JPY[217791.87] | | |
| 10047955 | Unliquidated | JPY[4102.74], XRP[6] | | |
| 10047956 | Unliquidated | JPY[0.28] | | |
| 10047957 | Unliquidated | ETH[.00207201], JPY[0.31] | | |
| 10047958 | Unliquidated | BTC[.0007], JPY[810.00] | | |
| 10047959 | Unliquidated | JPY[0.01] | | |
| 10047960 | Unliquidated | JPY[91010.05] | | |
| 10047961 | Unliquidated | BTC[.00000063], JPY[1938.77], XRP[9] | | |
| 10047962 | Unliquidated | JPY[764.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10047963 | Unliquidated | BTC[.06421393], JPY[27674.49], XRP[56] | | |
| 10047964 | Unliquidated | BTC[.00889203], JPY[1.91] | | |
| 10047965 | Unliquidated | ETH[.002], JPY[58.96] | | |
| 10047966 | Unliquidated | JPY[84293.01], XRP[7] | | |
| 10047967 | Unliquidated | JPY[0.78] | | |
| 10047968 | Unliquidated | JPY[0.88] | | |
| 10047969 | Unliquidated | JPY[1872.76] | | |
| 10047970 | Unliquidated | JPY[0.94] | | |
| 10047971 | Unliquidated | JPY[17962.88] | | |
| 10047972 | Unliquidated | ETH[6.66817812], JPY[0.00], XRP[6757.031594] | | |
| 10047973 | Unliquidated | JPY[1300.58] | | |
| 10047974 | Unliquidated | JPY[0.24] | | |
| 10047975 | Unliquidated | JPY[1493.99] | | |
| 10047976 | Unliquidated | JPY[0.26] | | |
| 10047977 | Unliquidated | JPY[0.72] | | |
| 10047978 | Unliquidated | JPY[889170.14] | | |
| 10047979 | Unliquidated | JPY[4.18] | | |
| 10047980 | Unliquidated | BTC[.0059] | | |
| 10047981 | Unliquidated | JPY[0.85] | | |
| 10047982 | Unliquidated | JPY[1000.07] | | |
| 10047983 | Unliquidated | JPY[0.03] | | |
| 10047984 | Unliquidated | BCH[.18111175], JPY[5500.77], XRP[303.668343] | | |
| 10047985 | Unliquidated | BTC[.003], JPY[8922.86] | | |
| 10047986 | Unliquidated | JPY[958.17] | | |
| 10047987 | Unliquidated | JPY[0.06] | | |
| 10047988 | Unliquidated | JPY[0.01] | | |
| 10047989 | Unliquidated | JPY[0.64], USD[0.00] | | |
| 10047990 | Unliquidated | JPY[96685.53] | | |
| 10047991 | Unliquidated | BTC[.1], ETH[4.02709], FTT[.00000001], JPY[55.79] | | |
| 10047992 | Unliquidated | JPY[964.16], XRP[.367252] | | |
| 10047993 | Unliquidated | BTC[.0005], JPY[822.04] | | |
| 10047994 | Unliquidated | JPY[0.28] | | |
| 10047995 | Unliquidated | BCH[.0105], BTC[.026], ETH[1.28377044], JPY[41278.16], XRP[.487] | | |
| 10047996 | Unliquidated | JPY[350.92] | | |
| 10047997 | Unliquidated | BTC[.35650383], JPY[764.38], XRP[18.7] | | |
| 10047998 | Unliquidated | JPY[0.59] | | |
| 10047999 | Unliquidated | JPY[1103.76] | | |
| 10048000 | Unliquidated | JPY[6.45] | | |
| 10048001 | Unliquidated | JPY[0.11], XRP[90] | | |
| 10048002 | Unliquidated | JPY[30000.00] | | |
| 10048004 | Unliquidated | JPY[344.62] | | |
| 10048005 | Unliquidated | JPY[5125.63], XRP[9] | | |
| 10048006 | Unliquidated | JPY[0.29] | | |
| 10048007 | Unliquidated | ETH[5], JPY[1380.15] | | |
| 10048008 | Unliquidated | JPY[968.21] | | |
| 10048009 | Unliquidated | JPY[614.10] | | |
| 10048010 | Unliquidated | JPY[0.52] | | |
| 10048011 | Unliquidated | JPY[1.50] | | |
| 10048012 | Unliquidated | JPY[145.99] | | |
| 10048013 | Unliquidated | JPY[0.00] | | |
| 10048014 | Unliquidated | JPY[0.83] | | |
| 10048015 | Unliquidated | JPY[0.01] | | |
| 10048016 | Unliquidated | JPY[16.15], XRP[8.5] | | |
| 10048017 | Unliquidated | JPY[0.78] | | |
| 10048018 | Unliquidated | JPY[47.43] | | |
| 10048019 | Unliquidated | JPY[68.01], USD[19.44] | | |
| 10048020 | Unliquidated | JPY[72.50] | | |
| 10048021 | Unliquidated | JPY[2510.84], XRP[409] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048022 | Unliquidated | JPY[7707.50], XRP[1850.321283] | | |
| 10048023 | Unliquidated | JPY[0.47] | | |
| 10048024 | Unliquidated | JPY[1.98] | | |
| 10048025 | Unliquidated | JPY[0.10] | | |
| 10048026 | Unliquidated | JPY[83.65], XRP[240] | | |
| 10048027 | Unliquidated | ETH[.001], JPY[1.13], XRP[.626978] | | |
| 10048028 | Unliquidated | JPY[326835.23], XRP[.003393] | | |
| 10048029 | Unliquidated | JPY[0.05] | | |
| 10048030 | Unliquidated | ETH[.01418252], JPY[1452.24] | | |
| 10048031 | Unliquidated | XRP[9] | | |
| 10048032 | Unliquidated | JPY[0.40], XRP[5.083736] | | |
| 10048033 | Unliquidated | BTC[.01], JPY[18826.78], XRP[325.425964] | | |
| 10048034 | Unliquidated | JPY[101.11] | | |
| 10048035 | Unliquidated | XRP[126.31] | | |
| 10048036 | Unliquidated | JPY[0.45] | | |
| 10048037 | Unliquidated | JPY[7219.17] | | |
| 10048038 | Unliquidated | JPY[20.95] | | |
| 10048039 | Unliquidated | BTC[.00031538], JPY[133.76] | | |
| 10048040 | Unliquidated | BTC[.0039] | | |
| 10048041 | Unliquidated | BTC[.00021832], JPY[0.14] | | |
| 10048042 | Unliquidated | ETH[1.779], JPY[5947.33], XRP[4367.23] | | |
| 10048043 | Unliquidated | JPY[0.85] | | |
| 10048044 | Unliquidated | BTC[.02310128], ETH[1], JPY[0.71] | | |
| 10048045 | Unliquidated | JPY[4.31] | | |
| 10048046 | Unliquidated | JPY[1370.18] | | |
| 10048047 | Unliquidated | JPY[0.33] | | |
| 10048048 | Unliquidated | BTC[.0005], JPY[144.50] | | |
| 10048049 | Unliquidated | ETH[.08], JPY[12.00], XRP[43] | | |
| 10048050 | Unliquidated | BTC[.00823003], JPY[0.24], XRP[25] | | |
| 10048051 | Unliquidated | JPY[6.60] | | |
| 10048052 | Unliquidated | JPY[0.08], XRP[691] | | |
| 10048053 | Unliquidated | JPY[0.01] | | |
| 10048054 | Unliquidated | JPY[9.82] | | |
| 10048055 | Unliquidated | JPY[502.29], XRP[40] | | |
| 10048056 | Unliquidated | JPY[236.70] | | |
| 10048057 | Unliquidated | JPY[1563.47], XRP[6] | | |
| 10048058 | Unliquidated | JPY[39.11] | | |
| 10048059 | Unliquidated | BTC[.03], JPY[19731.04] | | |
| 10048060 | Unliquidated | ETH[.00000001], JPY[500.86] | | |
| 10048061 | Unliquidated | JPY[5.82] | | |
| 10048062 | Unliquidated | XRP[80] | | |
| 10048063 | Unliquidated | JPY[0.87] | | |
| 10048064 | Unliquidated | JPY[1528.68], XRP[6] | | |
| 10048065 | Unliquidated | BCH[.003], ETH[.00858245], JPY[584.14] | | |
| 10048066 | Unliquidated | BTC[.40700527], JPY[1329263.11] | | |
| 10048067 | Unliquidated | ETH[.0014749], JPY[30.09] | | |
| 10048068 | Unliquidated | JPY[0.17], XRP[.806847] | | |
| 10048069 | Unliquidated | BTC[.00056242], JPY[26071.73], XRP[6.150729] | | |
| 10048070 | Unliquidated | JPY[22000.00] | | |
| 10048071 | Unliquidated | JPY[500.94] | | |
| 10048072 | Unliquidated | JPY[1845.81], XRP[7] | | |
| 10048073 | Unliquidated | JPY[10.28] | | |
| 10048074 | Unliquidated | JPY[860.36] | | |
| 10048075 | Unliquidated | JPY[201.99] | | |
| 10048076 | Unliquidated | BTC[.00099098], ETH[.00497478], JPY[0.77] | | |
| 10048077 | Unliquidated | BTC[.0123], JPY[727.88] | | |
| 10048078 | Unliquidated | JPY[0.78] | | |
| 10048079 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048080 | Unliquidated | JPY[0.25] | | |
| 10048081 | Unliquidated | JPY[5143.76] | | |
| 10048082 | Unliquidated | JPY[6.84] | | |
| 10048083 | Unliquidated | JPY[527.36] | | |
| 10048084 | Unliquidated | JPY[861.73] | | |
| 10048085 | Unliquidated | JPY[151.31], XRP[.000218] | | |
| 10048086 | Unliquidated | JPY[0.72] | | |
| 10048087 | Unliquidated | JPY[0.04] | | |
| 10048088 | Unliquidated | JPY[53.81], SOL[.0001] | | |
| 10048089 | Unliquidated | JPY[1.40], USD[0.00] | | |
| 10048090 | Unliquidated | JPY[14.78] | | |
| 10048091 | Unliquidated | BCH[.1], JPY[37916.79] | | |
| 10048092 | Unliquidated | BTC[.00000018], JPY[13169.04], XRP[48] | | |
| 10048093 | Unliquidated | JPY[521.63] | | |
| 10048094 | Unliquidated | JPY[757.29] | | |
| 10048095 | Unliquidated | JPY[30.56] | | |
| 10048096 | Unliquidated | BTC[.00000249], ETH[.00000001], JPY[6490.39], USD[0.01], XRP[.00000372] | | |
| 10048097 | Unliquidated | BTC[.00002453], JPY[0.17], USD[0.40], XRP[2643.68078583] | | |
| 10048098 | Unliquidated | JPY[1.28] | | |
| 10048099 | Unliquidated | JPY[0.41] | | |
| 10048100 | Unliquidated | JPY[0.08] | | |
| 10048101 | Unliquidated | BCH[.00006608], JPY[0.32] | | |
| 10048102 | Unliquidated | BCH[.00000151], BTC[.00261894], ETH[.00067199], JPY[1.91] | | |
| 10048103 | Unliquidated | JPY[14.03] | | |
| 10048104 | Unliquidated | BTC[.002], JPY[1744.22] | | |
| 10048105 | Unliquidated | JPY[0.51] | | |
| 10048106 | Unliquidated | BTC[.0006], JPY[0.81] | | |
| 10048107 | Unliquidated | JPY[3861.97], XRP[607] | | |
| 10048108 | Unliquidated | FTT[9.14291199], JPY[16.00], XRP[37] | | |
| 10048109 | Unliquidated | BTC[.02456], JPY[45.81] | | |
| 10048110 | Unliquidated | BTC[.00000705], ETH[.156], JPY[682.68], XRP[.00000894] | | |
| 10048111 | Unliquidated | JPY[1373.90] | | |
| 10048112 | Unliquidated | ETH[.025], JPY[2826.22], XRP[500] | | |
| 10048113 | Unliquidated | JPY[760.25] | | |
| 10048114 | Unliquidated | ETH[.00000328], JPY[0.46] | | |
| 10048115 | Unliquidated | BTC[.0001], JPY[0.60] | | |
| 10048116 | Unliquidated | BTC[.001], JPY[1.17] | | |
| 10048117 | Unliquidated | JPY[0.07] | | |
| 10048118 | Unliquidated | JPY[63011.92] | | |
| 10048119 | Unliquidated | JPY[6924.42], USD[61.09], XRP[.11840346] | | |
| 10048120 | Unliquidated | JPY[0.00], XRP[.002091] | | |
| 10048121 | Unliquidated | JPY[15000.00] | | |
| 10048122 | Unliquidated | JPY[0.71] | | |
| 10048123 | Unliquidated | BTC[.00046902], JPY[783.45] | | |
| 10048124 | Unliquidated | JPY[1590072.65] | | |
| 10048125 | Unliquidated | BTC[.0901], ETH[5.70805394], JPY[2906.72] | | |
| 10048126 | Unliquidated | JPY[13.82] | | |
| 10048127 | Unliquidated | BTC[.005], JPY[2936.41] | | |
| 10048128 | Unliquidated | JPY[0.22] | | |
| 10048129 | Unliquidated | BTC[.00006744], ETH[.00000017], USD[0.10] | | |
| 10048130 | Unliquidated | BTC[.00003081], JPY[283.60] | | |
| 10048131 | Unliquidated | JPY[0.84] | | |
| 10048132 | Unliquidated | JPY[503.48], XRP[.325527] | | |
| 10048133 | Unliquidated | JPY[73.55] | | |
| 10048134 | Unliquidated | ETH[.05977693], JPY[0.80], XRP[124] | | |
| 10048135 | Unliquidated | JPY[134.83] | | |
| 10048136 | Unliquidated | JPY[0.14] | | |
| 10048137 | Unliquidated | JPY[43.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048138 | Unliquidated | JPY[2.30] | | |
| 10048139 | Unliquidated | BTC[.04] | | |
| 10048140 | Unliquidated | BTC[.00000022], JPY[9.48], USD[0.35] | | |
| 10048141 | Unliquidated | BTC[.00005] | | |
| 10048142 | Unliquidated | JPY[0.73], XRP[.00009691] | | |
| 10048143 | Unliquidated | JPY[1996.82] | | |
| 10048144 | Unliquidated | JPY[376.70] | | |
| 10048145 | Unliquidated | JPY[0.09] | | |
| 10048146 | Unliquidated | FTT[.6857184] | | |
| 10048147 | Unliquidated | JPY[1.69] | | |
| 10048148 | Unliquidated | JPY[97.95], XRP[.81957516] | | |
| 10048149 | Unliquidated | JPY[231.91] | | |
| 10048150 | Unliquidated | JPY[6.29] | | |
| 10048151 | Unliquidated | JPY[510.01] | | |
| 10048152 | Unliquidated | JPY[21704.20] | | |
| 10048153 | Unliquidated | ETH[.00799999], JPY[53.00] | | |
| 10048154 | Unliquidated | BTC[1.62022607], JPY[0.68] | | |
| 10048155 | Unliquidated | JPY[0.79] | | |
| 10048156 | Unliquidated | JPY[100.96] | | |
| 10048157 | Unliquidated | JPY[245.30] | | |
| 10048158 | Unliquidated | JPY[733.61] | | |
| 10048159 | Unliquidated | JPY[502.24] | | |
| 10048160 | Unliquidated | BCH[.0001], BTC[.10223], JPY[0.00] | | |
| 10048161 | Unliquidated | ETH[.00365432], JPY[477.71] | | |
| 10048162 | Unliquidated | JPY[85.51] | | |
| 10048163 | Unliquidated | JPY[2122.79], XRP[9] | | |
| 10048164 | Unliquidated | JPY[50764.34] | | |
| 10048165 | Unliquidated | JPY[8.28] | | |
| 10048166 | Unliquidated | JPY[86.13] | | |
| 10048167 | Unliquidated | BTC[.001], JPY[17733.29] | | |
| 10048168 | Unliquidated | JPY[3759.17] | | |
| 10048169 | Unliquidated | JPY[0.99] | | |
| 10048170 | Unliquidated | JPY[1153.01] | | |
| 10048171 | Unliquidated | BTC[.10173598] | | |
| 10048172 | Unliquidated | JPY[0.65] | | |
| 10048173 | Unliquidated | JPY[17.00] | | |
| 10048174 | Unliquidated | JPY[500.67] | | |
| 10048175 | Unliquidated | BTC[.00003087], JPY[435.67] | | |
| 10048176 | Unliquidated | BTC[.00000036], ETH[.00001923], JPY[0.09], XRP[.0045345] | | |
| 10048177 | Unliquidated | JPY[37.99] | | |
| 10048178 | Unliquidated | BTC[.03763357], ETH[.00000005], JPY[0.00] | | |
| 10048179 | Unliquidated | JPY[175000.00] | | |
| 10048180 | Unliquidated | JPY[500.00] | | |
| 10048181 | Unliquidated | JPY[5397.99] | | |
| 10048182 | Unliquidated | JPY[0.64] | | |
| 10048183 | Unliquidated | BTC[.00018189] | | |
| 10048184 | Unliquidated | BTC[.001], JPY[264.01] | | |
| 10048185 | Unliquidated | JPY[30.88] | | |
| 10048186 | Unliquidated | JPY[10000.00] | | |
| 10048187 | Unliquidated | XRP[10] | | |
| 10048188 | Unliquidated | JPY[0.74] | | |
| 10048189 | Unliquidated | JPY[196.40] | | |
| 10048190 | Unliquidated | JPY[11505.87] | | |
| 10048191 | Unliquidated | JPY[0.43] | | |
| 10048192 | Unliquidated | JPY[318.87] | | |
| 10048193 | Unliquidated | JPY[0.34] | | |
| 10048194 | Unliquidated | JPY[8.38], USD[2.32], XRP[171.092] | | |
| 10048195 | Unliquidated | JPY[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048196 | Unliquidated | ETH[.00276289], JPY[55173.15], USD[253.59], XRP[10] | | |
| 10048197 | Unliquidated | JPY[1293.59] | | |
| 10048198 | Unliquidated | JPY[30.39] | | |
| 10048199 | Unliquidated | BTC[.00085095], JPY[468.50] | | |
| 10048200 | Unliquidated | JPY[5.66], SOL[.0000966] | | |
| 10048201 | Unliquidated | JPY[0.00] | | |
| 10048202 | Unliquidated | JPY[793.45] | | |
| 10048203 | Unliquidated | BCH[.00242387], JPY[0.51] | | |
| 10048204 | Unliquidated | JPY[59.04] | | |
| 10048205 | Unliquidated | JPY[0.28] | | |
| 10048206 | Unliquidated | JPY[900.24] | | |
| 10048207 | Unliquidated | JPY[43574.10], XRP[112] | | |
| 10048208 | Unliquidated | JPY[15.64] | | |
| 10048209 | Unliquidated | JPY[0.91] | | |
| 10048210 | Unliquidated | BTC[.00055127], JPY[0.35] | | |
| 10048211 | Unliquidated | JPY[20964.73], XRP[97] | | |
| 10048212 | Unliquidated | JPY[0.10] | | |
| 10048213 | Unliquidated | JPY[21797.64], XRP[90] | | |
| 10048214 | Unliquidated | JPY[2659.54] | | |
| 10048215 | Unliquidated | JPY[504.33] | | |
| 10048216 | Unliquidated | JPY[660390.76] | | |
| 10048217 | Unliquidated | JPY[7.66], XRP[5.376551] | | |
| 10048218 | Unliquidated | ETH[.008403], JPY[2459.31], XRP[9] | | |
| 10048219 | Unliquidated | JPY[0.69] | | |
| 10048220 | Unliquidated | JPY[0.03] | | |
| 10048221 | Unliquidated | JPY[0.46] | | |
| 10048222 | Unliquidated | JPY[0.36] | | |
| 10048223 | Unliquidated | JPY[0.72] | | |
| 10048224 | Unliquidated | JPY[930.39] | | |
| 10048225 | Unliquidated | BTC[.0015], JPY[293.82] | | |
| 10048226 | Unliquidated | JPY[0.11], SOL[.00005474] | | |
| 10048227 | Unliquidated | JPY[376.50], XRP[1864.139653] | | |
| 10048228 | Unliquidated | JPY[171.71] | | |
| 10048229 | Unliquidated | BTC[.0236], JPY[15337.62] | | |
| 10048230 | Unliquidated | ETH[.00000395], JPY[0.00] | | |
| 10048231 | Unliquidated | BTC[.0037], JPY[204.85], XRP[822.958] | | |
| 10048232 | Unliquidated | BCH[20.49700813], JPY[2954.44], USD[2.63], XRP[.0000919] | | |
| 10048233 | Unliquidated | ETH[.00097], JPY[79.94] | | |
| 10048234 | Unliquidated | BTC[.09886534], JPY[885.57] | | |
| 10048235 | Unliquidated | JPY[1874.69] | | |
| 10048236 | Unliquidated | JPY[137.62] | | |
| 10048237 | Unliquidated | ETH[.01], JPY[3660.84], XRP[7] | | |
| 10048238 | Unliquidated | JPY[19.85], XRP[.24999967] | | |
| 10048239 | Unliquidated | JPY[0.83] | | |
| 10048240 | Unliquidated | BCH[.00000015], ETH[.00006458], JPY[980.09] | | |
| 10048241 | Unliquidated | JPY[623.52] | | |
| 10048242 | Unliquidated | JPY[2866.27], XRP[7] | | |
| 10048243 | Unliquidated | BTC[.002], JPY[283.98] | | |
| 10048244 | Unliquidated | JPY[1725.94] | | |
| 10048245 | Unliquidated | JPY[13.00], XRP[.999971] | | |
| 10048246 | Unliquidated | ETH[.00066649], JPY[571.34] | | |
| 10048247 | Unliquidated | JPY[0.15] | | |
| 10048248 | Unliquidated | BCH[.036], BTC[.1566], ETH[4.297744], JPY[43.26], XRP[3265.73672456] | | |
| 10048249 | Unliquidated | JPY[0.00], XRP[7.063602] | | |
| 10048250 | Unliquidated | JPY[6.72] | | |
| 10048251 | Unliquidated | DOT[100], FTT[94.28628], JPY[268987.46] | | |
| 10048252 | Unliquidated | BTC[.00000002], JPY[0.02] | | |
| 10048253 | Unliquidated | JPY[1.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048254 | Unliquidated | JPY[0.01] | | |
| 10048255 | Unliquidated | ETH[.00473], JPY[0.42] | | |
| 10048256 | Unliquidated | JPY[0.82] | | |
| 10048257 | Unliquidated | JPY[0.20], SOL[.05399239] | | |
| 10048258 | Unliquidated | BTC[.072], JPY[16882.74] | | |
| 10048259 | Unliquidated | BTC[.0002], JPY[335.21] | | |
| 10048260 | Unliquidated | JPY[0.00] | | |
| 10048261 | Unliquidated | JPY[44.26] | | |
| 10048262 | Unliquidated | JPY[9554.22], XRP[975] | | |
| 10048263 | Unliquidated | JPY[3951.73], XRP[199] | | |
| 10048264 | Unliquidated | JPY[3366.27] | | |
| 10048265 | Unliquidated | BTC[.00205872], JPY[80958.52] | | |
| 10048266 | Unliquidated | BCH[1.999], BTC[1.002], ETH[3], FTT[4.6281785], JPY[79503.25], XRP[3100.7] | | |
| 10048267 | Unliquidated | JPY[15202.17] | | |
| 10048268 | Unliquidated | ETH[1.2925], FTT[.57143199], JPY[424.70], XRP[65] | | |
| 10048269 | Unliquidated | JPY[93279.64] | | |
| 10048270 | Unliquidated | ETH[.07605882], JPY[8737.16] | | |
| 10048271 | Unliquidated | ETH[.01], JPY[1428.92], XRP[2177] | | |
| 10048272 | Unliquidated | JPY[0.71] | | |
| 10048273 | Unliquidated | JPY[37.50] | | |
| 10048274 | Unliquidated | JPY[16959.26] | | |
| 10048275 | Unliquidated | BTC[.1] | | |
| 10048276 | Unliquidated | JPY[0.52], XRP[9] | | |
| 10048277 | Unliquidated | JPY[0.32] | | |
| 10048278 | Unliquidated | JPY[9351.91], XRP[9] | | |
| 10048279 | Unliquidated | JPY[1566.55] | | |
| 10048280 | Unliquidated | BTC[.12], ETH[5], JPY[19766.49] | | |
| 10048281 | Unliquidated | JPY[0.41] | | |
| 10048282 | Unliquidated | JPY[42.47] | | |
| 10048283 | Unliquidated | JPY[0.32] | | |
| 10048284 | Unliquidated | JPY[55.94] | | |
| 10048285 | Unliquidated | BTC[.000405], JPY[0.01] | | |
| 10048286 | Unliquidated | JPY[98728.66] | | |
| 10048287 | Unliquidated | JPY[254.00] | | |
| 10048288 | Unliquidated | JPY[0.43] | | |
| 10048289 | Unliquidated | JPY[112003.91] | | |
| 10048290 | Unliquidated | JPY[11375.40], XRP[101] | | |
| 10048291 | Unliquidated | BTC[.00000304], JPY[0.00] | | |
| 10048292 | Unliquidated | JPY[738.84] | | |
| 10048293 | Unliquidated | BTC[.83], JPY[142846.64] | | |
| 10048294 | Unliquidated | BTC[.0005], JPY[0.09], USD[0.06] | | |
| 10048295 | Unliquidated | JPY[0.00] | | |
| 10048296 | Unliquidated | JPY[12.68] | | |
| 10048297 | Unliquidated | JPY[0.55] | | |
| 10048298 | Unliquidated | JPY[10000.00] | | |
| 10048299 | Unliquidated | JPY[0.64] | | |
| 10048300 | Unliquidated | JPY[9.50] | | |
| 10048301 | Unliquidated | JPY[0.00] | | |
| 10048302 | Unliquidated | BCH[.07618], JPY[2132.05], XRP[800] | | |
| 10048303 | Unliquidated | ETH[1.91305395], JPY[8766.30] | | |
| 10048304 | Unliquidated | BTC[.00003005], JPY[0.13] | | |
| 10048305 | Unliquidated | JPY[0.64] | | |
| 10048306 | Unliquidated | JPY[0.15] | | |
| 10048307 | Unliquidated | JPY[0.30] | | |
| 10048308 | Unliquidated | JPY[28.87] | | |
| 10048309 | Unliquidated | BTC[.00196579], JPY[654.46] | | |
| 10048310 | Unliquidated | JPY[10.60] | | |
| 10048311 | Unliquidated | JPY[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048312 | Unliquidated | JPY[0.54] | | |
| 10048313 | Unliquidated | JPY[1292.04] | | |
| 10048314 | Unliquidated | JPY[270.49] | | |
| 10048315 | Unliquidated | JPY[13.11], XRP[.93535372] | | |
| 10048316 | Unliquidated | JPY[1000.00] | | |
| 10048317 | Unliquidated | BTC[.0047], JPY[0.42] | | |
| 10048318 | Unliquidated | JPY[0.55] | | |
| 10048319 | Unliquidated | JPY[0.34], USD[0.02] | | |
| 10048320 | Unliquidated | BTC[.001], JPY[5774.69] | | |
| 10048321 | Unliquidated | JPY[0.38] | | |
| 10048322 | Unliquidated | JPY[13242.10] | | |
| 10048323 | Unliquidated | BTC[.05300001], JPY[1529.25], XRP[6] | | |
| 10048324 | Unliquidated | JPY[0.00] | | |
| 10048325 | Unliquidated | JPY[0.48] | | |
| 10048326 | Unliquidated | JPY[0.34] | | |
| 10048327 | Unliquidated | JPY[322.41] | | |
| 10048328 | Unliquidated | ETH[.69], JPY[15814.69], XRP[57] | | |
| 10048329 | Unliquidated | BCH[.016745], BTC[.00012372], JPY[469.07] | | |
| 10048330 | Unliquidated | ETH[5.58], JPY[6929.99] | | |
| 10048331 | Unliquidated | BTC[.05], ETH[.14], JPY[163.66] | | |
| 10048332 | Unliquidated | BTC[.00045212], JPY[282655.57] | | |
| 10048333 | Unliquidated | BTC[.0135], JPY[4040.17] | | |
| 10048334 | Unliquidated | BTC[.00007263], JPY[0.74] | | |
| 10048335 | Unliquidated | JPY[0.72] | | |
| 10048336 | Unliquidated | JPY[0.70] | | |
| 10048337 | Unliquidated | JPY[0.31] | | |
| 10048338 | Unliquidated | JPY[1270.12] | | |
| 10048339 | Unliquidated | JPY[10.85] | | |
| 10048340 | Unliquidated | JPY[7.73] | | |
| 10048341 | Unliquidated | JPY[3188.83] | | |
| 10048342 | Unliquidated | BTC[.224], ETH[1.85788364], JPY[2000.90], SOL[.001327], XRP[7] | | |
| 10048343 | Unliquidated | JPY[1535.34], SOL[.3], XRP[.75] | | |
| 10048344 | Unliquidated | BTC[.00000001], JPY[0.89] | | |
| 10048345 | Unliquidated | JPY[17.38] | | |
| 10048346 | Unliquidated | JPY[6.49] | | |
| 10048347 | Unliquidated | JPY[573.94] | | |
| 10048348 | Unliquidated | JPY[5.35] | | |
| 10048349 | Unliquidated | BTC[.005] | | |
| 10048350 | Unliquidated | JPY[0.81] | | |
| 10048351 | Unliquidated | JPY[15016.33] | | |
| 10048352 | Unliquidated | JPY[0.69] | | |
| 10048353 | Unliquidated | FTT[.57143199], JPY[0.00] | | |
| 10048354 | Unliquidated | JPY[0.05] | | |
| 10048355 | Unliquidated | JPY[71418.36] | | |
| 10048356 | Unliquidated | JPY[0.17], XRP[.00002] | | |
| 10048357 | Unliquidated | JPY[1529.27], XRP[6.000006] | | |
| 10048358 | Unliquidated | JPY[510.48] | | |
| 10048359 | Unliquidated | JPY[0.47] | | |
| 10048360 | Unliquidated | JPY[2.06] | | |
| 10048361 | Unliquidated | JPY[0.00] | | |
| 10048362 | Unliquidated | BTC[.00000003], JPY[0.00] | | |
| 10048363 | Unliquidated | JPY[0.29] | | |
| 10048364 | Unliquidated | JPY[0.36] | | |
| 10048365 | Unliquidated | JPY[0.00], XRP[380.215707] | | |
| 10048366 | Unliquidated | JPY[586.32] | | |
| 10048367 | Unliquidated | JPY[311.96] | | |
| 10048368 | Unliquidated | JPY[588526.51] | | |
| 10048369 | Unliquidated | BTC[.00032787], ETH[.00212898], JPY[6185.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048370 | Unliquidated | BTC[.00124128], JPY[0.05], XRP[.00000043] | | |
| 10048371 | Unliquidated | ETH[.00000612], JPY[48.28] | | |
| 10048372 | Unliquidated | JPY[9603.16] | | |
| 10048373 | Unliquidated | BTC[.011], JPY[221.12] | | |
| 10048374 | Unliquidated | JPY[4478.16] | | |
| 10048375 | Unliquidated | JPY[0.76] | | |
| 10048376 | Unliquidated | BTC[.00095998], JPY[583.60] | | |
| 10048377 | Unliquidated | BTC[ 1200111], ETH[.00423339], FTT[5.39594659], JPY[31.26], XRP[7] | | |
| 10048378 | Unliquidated | BTC[.0004617], JPY[0.04] | | |
| 10048379 | Unliquidated | JPY[187.41] | | |
| 10048380 | Unliquidated | JPY[0.48] | | |
| 10048381 | Unliquidated | JPY[5640.29] | | |
| 10048382 | Unliquidated | JPY[358.00] | | |
| 10048383 | Unliquidated | JPY[3502.11], XRP[9] | | |
| 10048384 | Unliquidated | JPY[0.13] | | |
| 10048385 | Unliquidated | JPY[23447.70] | | |
| 10048386 | Unliquidated | JPY[0.60] | | |
| 10048387 | Unliquidated | JPY[0.02] | | |
| 10048388 | Unliquidated | ETH[.8], JPY[14348.80] | | |
| 10048389 | Unliquidated | JPY[4.11] | | |
| 10048390 | Unliquidated | BTC[.13], ETH[3], JPY[0.41] | | |
| 10048391 | Unliquidated | JPY[60.16], SOL[26] | | |
| 10048392 | Unliquidated | JPY[0.53] | | |
| 10048393 | Unliquidated | JPY[40063.56], XRP[38.066235] | | |
| 10048394 | Unliquidated | JPY[36139.33] | | |
| 10048395 | Unliquidated | JPY[0.08] | | |
| 10048396 | Unliquidated | BTC[.00005263], JPY[70.79], XRP[.75] | | |
| 10048397 | Unliquidated | JPY[0.01] | | |
| 10048398 | Unliquidated | JPY[2000.00] | | |
| 10048399 | Unliquidated | JPY[13231.51] | | |
| 10048400 | Unliquidated | JPY[65330.72] | | |
| 10048401 | Unliquidated | JPY[500.00] | | |
| 10048402 | Unliquidated | JPY[24642.77] | | |
| 10048403 | Unliquidated | JPY[0.91] | | |
| 10048404 | Unliquidated | JPY[28.63], XRP[50] | | |
| 10048405 | Unliquidated | JPY[298.03], XRP[8400] | | |
| 10048406 | Unliquidated | ETH[.006], JPY[0.00], XRP[.00000034] | | |
| 10048407 | Unliquidated | JPY[0.77] | | |
| 10048408 | Unliquidated | JPY[29282.61] | | |
| 10048409 | Unliquidated | JPY[47.30], XRP[112] | | |
| 10048410 | Unliquidated | JPY[5657.70] | | |
| 10048411 | Unliquidated | JPY[500.72] | | |
| 10048412 | Unliquidated | BTC[.024], JPY[29344.04] | | |
| 10048413 | Unliquidated | ETH[.00793098], JPY[0.73] | | |
| 10048414 | Unliquidated | JPY[0.23] | | |
| 10048415 | Unliquidated | BTC[.0098441] | | |
| 10048416 | Unliquidated | JPY[69.95] | | |
| 10048417 | Unliquidated | JPY[0.52] | | |
| 10048418 | Unliquidated | JPY[701.00] | | |
| 10048419 | Unliquidated | JPY[31.77], SOL[.00002249] | | |
| 10048420 | Unliquidated | XRP[15199.05] | | |
| 10048421 | Unliquidated | JPY[11.52], XRP[6] | | |
| 10048422 | Unliquidated | BTC[.05745667], JPY[2595.07], XRP[9] | | |
| 10048423 | Unliquidated | FTT[120.35412643], JPY[53220.74], XRP[450] | | |
| 10048424 | Unliquidated | JPY[488.66] | | |
| 10048425 | Unliquidated | ETH[.00062159], JPY[64.38] | | |
| 10048426 | Unliquidated | JPY[4534.51] | | |
| 10048427 | Unliquidated | ETH[.01], JPY[149.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048428 | Unliquidated | JPY[1983.36] | | |
| 10048429 | Unliquidated | BCH[.02136789], JPY[598.02] | | |
| 10048430 | Unliquidated | ETH[.0000482], JPY[0.45] | | |
| 10048431 | Unliquidated | BTC[.00029], ETH[.00020422], JPY[48.09] | | |
| 10048432 | Unliquidated | BTC[.2113], JPY[28791.18] | | |
| 10048433 | Unliquidated | JPY[0.79] | | |
| 10048434 | Unliquidated | BTC[.00006111], JPY[1221.38] | | |
| 10048435 | Unliquidated | BTC[.00005376], JPY[249.80] | | |
| 10048436 | Unliquidated | JPY[0.80] | | |
| 10048437 | Unliquidated | BTC[.000079], JPY[20128.05], SOL[.1] | | |
| 10048438 | Unliquidated | JPY[0.71] | | |
| 10048439 | Unliquidated | JPY[0.95], USD[2.35] | | |
| 10048440 | Unliquidated | JPY[59.41] | | |
| 10048441 | Unliquidated | JPY[0.26] | | |
| 10048442 | Unliquidated | JPY[0.44], XRP[8000] | | |
| 10048443 | Unliquidated | JPY[5577.74] | | |
| 10048444 | Unliquidated | JPY[0.74] | | |
| 10048445 | Unliquidated | BTC[.099], ETH[1.44708] | | |
| 10048446 | Unliquidated | JPY[2173.07], XRP[9] | | |
| 10048447 | Unliquidated | JPY[0.94] | | |
| 10048448 | Unliquidated | JPY[0.92] | | |
| 10048449 | Unliquidated | JPY[1000.00] | | |
| 10048450 | Unliquidated | JPY[407.14] | | |
| 10048451 | Unliquidated | JPY[1265.31] | | |
| 10048452 | Unliquidated | JPY[202.94] | | |
| 10048453 | Unliquidated | JPY[7846.54], XRP[500] | | |
| 10048454 | Unliquidated | JPY[3235.97] | | |
| 10048455 | Unliquidated | JPY[12179.07] | | |
| 10048456 | Unliquidated | JPY[96.88] | | |
| 10048457 | Unliquidated | JPY[0.07] | | |
| 10048458 | Unliquidated | JPY[124.74], XRP[295] | | |
| 10048459 | Unliquidated | JPY[35.76], XRP[.00000005] | | |
| 10048460 | Unliquidated | JPY[0.00] | | |
| 10048461 | Unliquidated | BTC[.00007334], JPY[6.64] | | |
| 10048462 | Unliquidated | ETH[.00918468], JPY[732.75], XRP[5861.23467841] | | |
| 10048463 | Unliquidated | BTC[.00091623], JPY[21896.44] | | |
| 10048464 | Unliquidated | ETH[2.6], JPY[56909.97], XRP[56] | | |
| 10048465 | Unliquidated | ETH[.07504757], JPY[1567.49] | | |
| 10048466 | Unliquidated | ETH[.08], JPY[50.02] | | |
| 10048467 | Unliquidated | JPY[108.83] | | |
| 10048468 | Unliquidated | BTC[.0000007], JPY[16.06] | | |
| 10048469 | Unliquidated | BTC[.00000859], JPY[0.53], USD[0.01] | | |
| 10048470 | Unliquidated | JPY[0.12] | | |
| 10048471 | Unliquidated | BTC[.0001], JPY[665.79] | | |
| 10048472 | Unliquidated | ETH[.16019533] | | |
| 10048473 | Unliquidated | ETH[4], JPY[287.17] | | |
| 10048474 | Unliquidated | JPY[80.00] | | |
| 10048475 | Unliquidated | JPY[829.98], XRP[.3] | | |
| 10048476 | Unliquidated | JPY[0.01], XRP[.25] | | |
| 10048477 | Unliquidated | JPY[402.17] | | |
| 10048478 | Unliquidated | JPY[0.00] | | |
| 10048479 | Unliquidated | JPY[0.84], USD[0.29], XRP[6] | | |
| 10048480 | Unliquidated | BCH[1.56394834], BTC[.29108262], JPY[15.44], XRP[.00000027] | | |
| 10048481 | Unliquidated | JPY[0.72] | | |
| 10048482 | Unliquidated | JPY[8450.55] | | |
| 10048483 | Unliquidated | JPY[8.29] | | |
| 10048484 | Unliquidated | JPY[3906.41], XRP[9] | | |
| 10048485 | Unliquidated | JPY[1.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048486 | Unliquidated | JPY[2081.80] | | |
| 10048487 | Unliquidated | BTC[.06], JPY[1400.00] | | |
| 10048488 | Unliquidated | JPY[0.30] | | |
| 10048489 | Unliquidated | JPY[0.73] | | |
| 10048490 | Unliquidated | JPY[0.55] | | |
| 10048491 | Unliquidated | JPY[0.00] | | |
| 10048492 | Unliquidated | JPY[0.19] | | |
| 10048493 | Unliquidated | JPY[8076.38] | | |
| 10048494 | Unliquidated | JPY[0.55] | | |
| 10048495 | Unliquidated | JPY[524.08] | | |
| 10048496 | Unliquidated | JPY[1.16] | | |
| 10048497 | Unliquidated | JPY[0.29] | | |
| 10048498 | Unliquidated | BTC[.00004186], JPY[0.75] | | |
| 10048499 | Unliquidated | JPY[1923.68], XRP[7] | | |
| 10048500 | Unliquidated | JPY[0.99] | | |
| 10048501 | Unliquidated | JPY[0.17] | | |
| 10048502 | Unliquidated | JPY[500.31] | | |
| 10048503 | Unliquidated | JPY[0.00] | | |
| 10048504 | Unliquidated | BTC[.001] | | |
| 10048505 | Unliquidated | JPY[0.02] | | |
| 10048506 | Unliquidated | JPY[0.24] | | |
| 10048507 | Unliquidated | BTC[.014], JPY[269.86] | | |
| 10048508 | Unliquidated | BCH[.399], JPY[12117.81] | | |
| 10048509 | Unliquidated | JPY[32315.93], XRP[112] | | |
| 10048510 | Unliquidated | JPY[2.60] | | |
| 10048511 | Unliquidated | BCH[.07], BTC[.009], JPY[7459.09] | | |
| 10048512 | Unliquidated | JPY[500.00] | | |
| 10048513 | Unliquidated | JPY[1958.70] | | |
| 10048514 | Unliquidated | JPY[0.05] | | |
| 10048515 | Unliquidated | JPY[500.57] | | |
| 10048516 | Unliquidated | JPY[0.54] | | |
| 10048517 | Unliquidated | JPY[15000.00] | | |
| 10048518 | Unliquidated | ETH[.01999998], JPY[131.36] | | |
| 10048519 | Unliquidated | JPY[0.39] | | |
| 10048520 | Unliquidated | JPY[0.60] | | |
| 10048521 | Unliquidated | ETH[2.72], JPY[733.50] | | |
| 10048522 | Unliquidated | BTC[.02], JPY[3010.32] | | |
| 10048523 | Unliquidated | JPY[500.52] | | |
| 10048524 | Unliquidated | JPY[22.01] | | |
| 10048525 | Unliquidated | ETH[3], JPY[501900.03] | | |
| 10048526 | Unliquidated | JPY[0.33] | | |
| 10048527 | Unliquidated | BTC[.00058203], JPY[1098.74] | | |
| 10048528 | Unliquidated | JPY[0.71] | | |
| 10048529 | Unliquidated | ETH[.00001479], JPY[0.45], USD[0.16] | | |
| 10048530 | Unliquidated | JPY[39.71], XRP[.00000013] | | |
| 10048531 | Unliquidated | JPY[0.06] | | |
| 10048532 | Unliquidated | JPY[0.67] | | |
| 10048533 | Unliquidated | JPY[10.57], XRP[4] | | |
| 10048534 | Unliquidated | JPY[2508.84] | | |
| 10048535 | Unliquidated | JPY[2.76], XRP[3] | | |
| 10048536 | Unliquidated | ETH[.00037296], JPY[0.39] | | |
| 10048537 | Unliquidated | BTC[.0001], JPY[0.34] | | |
| 10048538 | Unliquidated | JPY[26.66] | | |
| 10048539 | Unliquidated | JPY[15.76], XRP[50] | | |
| 10048540 | Unliquidated | JPY[0.26] | | |
| 10048541 | Unliquidated | JPY[0.04] | | |
| 10048542 | Unliquidated | JPY[0.96] | | |
| 10048543 | Unliquidated | JPY[26.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048544 | Unliquidated | JPY[0.80] | | |
| 10048545 | Unliquidated | ETH[.6], JPY[111341.96], XRP[9] | | |
| 10048546 | Unliquidated | JPY[53.31] | | |
| 10048547 | Unliquidated | JPY[933.31], XRP[960] | | |
| 10048548 | Unliquidated | JPY[0.22] | | |
| 10048549 | Unliquidated | JPY[3812.44], XRP[6] | | |
| 10048550 | Unliquidated | JPY[0.98] | | |
| 10048551 | Unliquidated | JPY[81288.92] | | |
| 10048552 | Unliquidated | XRP[1306.172] | | |
| 10048553 | Unliquidated | JPY[528.03], XRP[.00003] | | |
| 10048554 | Unliquidated | JPY[0.77] | | |
| 10048555 | Unliquidated | BCH[.4], ETH[3.10241115], JPY[7451.26], XRP[3009] | | |
| 10048556 | Unliquidated | JPY[2524.55] | | |
| 10048557 | Unliquidated | BTC[.1376], JPY[7538.66] | | |
| 10048558 | Unliquidated | JPY[500.14] | | |
| 10048559 | Unliquidated | BTC[.01], JPY[21419.30] | | |
| 10048560 | Unliquidated | JPY[1120.94] | | |
| 10048561 | Unliquidated | JPY[417.09] | | |
| 10048562 | Unliquidated | JPY[0.87] | | |
| 10048563 | Unliquidated | BTC[.002], JPY[12402.11] | | |
| 10048564 | Unliquidated | JPY[581.58] | | |
| 10048565 | Unliquidated | BTC[.18], JPY[8572.54] | | |
| 10048566 | Unliquidated | JPY[275.76] | | |
| 10048567 | Unliquidated | ETH[1.05108422], JPY[1769.47], XRP[1323.6] | | |
| 10048568 | Unliquidated | JPY[0.48] | | |
| 10048569 | Unliquidated | JPY[510.64] | | |
| 10048570 | Unliquidated | JPY[224.39] | | |
| 10048571 | Unliquidated | BTC[.03015275], JPY[1105.23] | | |
| 10048572 | Unliquidated | JPY[3.06], XRP[25] | | |
| 10048573 | Unliquidated | JPY[80.18], XRP[.628639] | | |
| 10048574 | Unliquidated | ETH[.00012159], JPY[557.11], XRP[.601891] | | |
| 10048575 | Unliquidated | BCH[.05639098], BTC[.004], ETH[.06797471], JPY[2305.73], XRP[95.836844] | | |
| 10048576 | Unliquidated | ETH[.0000862], JPY[633.94], XRP[.172996] | | |
| 10048577 | Unliquidated | ETH[.00006006], JPY[0.97], USD[0.31] | | |
| 10048578 | Unliquidated | JPY[0.40] | | |
| 10048579 | Unliquidated | JPY[0.08] | | |
| 10048580 | Unliquidated | JPY[0.00] | | |
| 10048581 | Unliquidated | BTC[.001], JPY[2925.12] | | |
| 10048582 | Unliquidated | BCH[2.28], JPY[0.38], XRP[457.82] | | |
| 10048583 | Unliquidated | JPY[0.74], XRP[.0001] | | |
| 10048584 | Unliquidated | JPY[749.69] | | |
| 10048585 | Unliquidated | JPY[0.83] | | |
| 10048586 | Unliquidated | JPY[35.15] | | |
| 10048587 | Unliquidated | JPY[10000.76] | | |
| 10048588 | Unliquidated | JPY[3.68] | | |
| 10048589 | Unliquidated | BTC[.04], ETH[1] | | |
| 10048590 | Unliquidated | JPY[500.66] | | |
| 10048591 | Unliquidated | JPY[185895.99] | | |
| 10048592 | Unliquidated | JPY[11151.56], XRP[7448] | | |
| 10048593 | Unliquidated | JPY[20.44] | | |
| 10048595 | Unliquidated | JPY[0.20], SOL[.003727] | | |
| 10048596 | Unliquidated | JPY[579.58] | | |
| 10048597 | Unliquidated | JPY[1394.88] | | |
| 10048598 | Unliquidated | JPY[0.01] | | |
| 10048599 | Unliquidated | BTC[.62920685], JPY[8579.62], USD[1757.00], XRP[7] | | |
| 10048600 | Unliquidated | JPY[0.17] | | |
| 10048601 | Unliquidated | JPY[500.27], XRP[.000121] | | |
| 10048602 | Unliquidated | ETH[.016], JPY[197.06], XRP[41.435713] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048603 | Unliquidated | JPY[119.40] | | |
| 10048604 | Unliquidated | JPY[37263.89] | | |
| 10048605 | Unliquidated | JPY[954.65], XRP[125] | | |
| 10048606 | Unliquidated | JPY[19.38] | | |
| 10048607 | Unliquidated | ETH[.01473], JPY[0.06] | | |
| 10048608 | Unliquidated | JPY[500.47] | | |
| 10048609 | Unliquidated | JPY[21.98] | | |
| 10048610 | Unliquidated | BCH[.00002794], ETH[.000207], JPY[1022.69] | | |
| 10048611 | Unliquidated | JPY[0.23], SOL[.1] | | |
| 10048612 | Unliquidated | JPY[5997.76], XRP[9] | | |
| 10048613 | Unliquidated | ETH[.00084949], JPY[187.26] | | |
| 10048614 | Unliquidated | JPY[105944.27] | | |
| 10048615 | Unliquidated | BTC[.00331986], JPY[22.69], USD[0.04] | | |
| 10048616 | Unliquidated | JPY[4257.59] | | |
| 10048617 | Unliquidated | JPY[500.13] | | |
| 10048618 | Unliquidated | BTC[.00091], JPY[0.16] | | |
| 10048619 | Unliquidated | JPY[1910.96], XRP[9] | | |
| 10048620 | Unliquidated | BTC[.00427], ETH[.00362237], JPY[16.92], XRP[.000021] | | |
| 10048621 | Unliquidated | BTC[.0022], JPY[194.83], XRP[10] | | |
| 10048622 | Unliquidated | JPY[500.41] | | |
| 10048623 | Unliquidated | JPY[0.00] | | |
| 10048624 | Unliquidated | JPY[0.04], USD[0.01] | | |
| 10048625 | Unliquidated | JPY[0.34] | | |
| 10048626 | Unliquidated | JPY[1.17], XRP[1] | | |
| 10048627 | Unliquidated | JPY[4993.73] | | |
| 10048628 | Unliquidated | JPY[0.97], XRP[.000025] | | |
| 10048629 | Unliquidated | BCH[.001], ETH[.0004], JPY[50.11], XRP[16] | | |
| 10048630 | Unliquidated | JPY[49.91], XRP[8] | | |
| 10048631 | Unliquidated | BTC[.0001], JPY[578.39] | | |
| 10048632 | Unliquidated | JPY[0.83] | | |
| 10048633 | Unliquidated | JPY[0.00] | | |
| 10048634 | Unliquidated | JPY[253.38] | | |
| 10048635 | Unliquidated | BTC[.001], JPY[86132.56], USD[0.17] | | |
| 10048636 | Unliquidated | JPY[1405.53] | | |
| 10048637 | Unliquidated | BTC[.00000585], JPY[0.66] | | |
| 10048638 | Unliquidated | JPY[1236.98] | | |
| 10048639 | Unliquidated | JPY[4210.93], XRP[7] | | |
| 10048640 | Unliquidated | BTC[.00029999], ETH[.057497], JPY[0.28] | | |
| 10048641 | Unliquidated | JPY[0.00] | | |
| 10048642 | Unliquidated | JPY[567.91] | | |
| 10048643 | Unliquidated | JPY[147.20] | | |
| 10048644 | Unliquidated | JPY[0.31] | | |
| 10048645 | Unliquidated | JPY[1030.00] | | |
| 10048646 | Unliquidated | JPY[238.05] | | |
| 10048647 | Unliquidated | JPY[97.51] | | |
| 10048648 | Unliquidated | BCH[.1], BTC[.01], ETH[.12], JPY[999.05], XRP[362.03002] | | |
| 10048649 | Unliquidated | BTC[.26], JPY[206.76] | | |
| 10048650 | Unliquidated | JPY[0.34] | | |
| 10048651 | Unliquidated | JPY[0.03] | | |
| 10048652 | Unliquidated | JPY[0.34] | | |
| 10048653 | Unliquidated | JPY[0.59] | | |
| 10048654 | Unliquidated | JPY[0.81], USD[9.96] | | |
| 10048655 | Unliquidated | BTC[.0000087], JPY[0.00] | | |
| 10048656 | Unliquidated | JPY[0.01] | | |
| 10048657 | Unliquidated | JPY[78.36] | | |
| 10048658 | Unliquidated | JPY[0.84] | | |
| 10048659 | Unliquidated | JPY[2566.93], XRP[.07] | | |
| 10048660 | Unliquidated | JPY[3.28], XRP[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048661 | Unliquidated | JPY[33.52] | | |
| 10048662 | Unliquidated | BTC[.008], JPY[8.87] | | |
| 10048663 | Unliquidated | BTC[.0044524], JPY[501.61] | | |
| 10048664 | Unliquidated | BTC[.01521832] | | |
| 10048665 | Unliquidated | JPY[0.44] | | |
| 10048666 | Unliquidated | ETH[.15746092], JPY[1000.32] | | |
| 10048667 | Unliquidated | JPY[2800.77] | | |
| 10048668 | Unliquidated | JPY[0.28] | | |
| 10048669 | Unliquidated | JPY[0.25] | | |
| 10048670 | Unliquidated | JPY[3.10] | | |
| 10048671 | Unliquidated | JPY[644.64] | | |
| 10048672 | Unliquidated | JPY[976.72] | | |
| 10048673 | Unliquidated | JPY[733.09] | | |
| 10048674 | Unliquidated | JPY[1391.23] | | |
| 10048675 | Unliquidated | JPY[22.50], XRP[.000035] | | |
| 10048676 | Unliquidated | BTC[.004], JPY[494.83] | | |
| 10048677 | Unliquidated | BCH[.005], ETH[.05], JPY[619.73], XRP[99.85] | | |
| 10048678 | Unliquidated | JPY[219.13], XRP[82] | | |
| 10048679 | Unliquidated | JPY[1151.71], XRP[5] | | |
| 10048680 | Unliquidated | JPY[10000.00] | | |
| 10048681 | Unliquidated | JPY[0.88] | | |
| 10048682 | Unliquidated | JPY[3154.74] | | |
| 10048683 | Unliquidated | JPY[510.15] | | |
| 10048684 | Unliquidated | BTC[.1], JPY[23179.96] | | |
| 10048685 | Unliquidated | JPY[1632.65], XRP[122] | | |
| 10048686 | Unliquidated | JPY[427.73] | | |
| 10048687 | Unliquidated | JPY[0.54] | | |
| 10048688 | Unliquidated | JPY[4220.06], XRP[.00000046] | | |
| 10048689 | Unliquidated | JPY[500.43] | | |
| 10048690 | Unliquidated | JPY[0.52] | | |
| 10048691 | Unliquidated | BTC[1.10237931], ETH[1.14771038], JPY[0.08] | | |
| 10048692 | Unliquidated | JPY[158418.90], SOL[.000007] | | |
| 10048693 | Unliquidated | JPY[0.84] | | |
| 10048694 | Unliquidated | JPY[10916.32], XRP[48] | | |
| 10048695 | Unliquidated | BTC[.02169332], ETH[.07282033], JPY[114.68] | | |
| 10048696 | Unliquidated | JPY[112.36] | | |
| 10048697 | Unliquidated | BTC[.03164575], ETH[.5] | | |
| 10048698 | Unliquidated | BTC[.05223894], ETH[1.14], JPY[6.77] | | |
| 10048699 | Unliquidated | JPY[0.48] | | |
| 10048700 | Unliquidated | JPY[550.17] | | |
| 10048701 | Unliquidated | JPY[422.12], XRP[.00008998] | | |
| 10048702 | Unliquidated | JPY[0.58], XRP[.0001864] | | |
| 10048703 | Unliquidated | BTC[.0005], JPY[304.85] | | |
| 10048704 | Unliquidated | BTC[.044], JPY[66.52] | | |
| 10048705 | Unliquidated | JPY[357.08] | | |
| 10048706 | Unliquidated | JPY[589.24] | | |
| 10048707 | Unliquidated | JPY[0.80] | | |
| 10048708 | Unliquidated | BTC[.06437], ETH[1.157], JPY[4353.71], XRP[1879.65] | | |
| 10048709 | Unliquidated | JPY[500.93] | | |
| 10048710 | Unliquidated | BCH[.00728006], BTC[.0194258], ETH[.05797009], JPY[30886.85], XRP[37.461178] | | |
| 10048711 | Unliquidated | BCH[1], BTC[.18532029], JPY[2385.66], USD[3.13] | | |
| 10048712 | Unliquidated | BTC[.0025], JPY[306.09] | | |
| 10048713 | Unliquidated | BTC[.019] | | |
| 10048714 | Unliquidated | JPY[500.85] | | |
| 10048715 | Unliquidated | BTC[.062], JPY[500.00] | | |
| 10048716 | Unliquidated | BTC[.00005412], JPY[567.99] | | |
| 10048717 | Unliquidated | JPY[227.19] | | |
| 10048718 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048719 | Unliquidated | JPY[883.11] | | |
| 10048720 | Unliquidated | JPY[271.52] | | |
| 10048721 | Unliquidated | JPY[35.37] | | |
| 10048722 | Unliquidated | BTC[.07989116], ETH[4.73918264], JPY[10605.28], XRP[180] | | |
| 10048723 | Unliquidated | ETH[.00277393], JPY[5871.24] | | |
| 10048724 | Unliquidated | JPY[0.33] | | |
| 10048725 | Unliquidated | JPY[5133.22], SOL[.45] | | |
| 10048726 | Unliquidated | JPY[0.93] | | |
| 10048727 | Unliquidated | JPY[0.97] | | |
| 10048728 | Unliquidated | JPY[470.73] | | |
| 10048729 | Unliquidated | ETH[.00018177], JPY[1057.77] | | |
| 10048730 | Unliquidated | JPY[1.70] | | |
| 10048731 | Unliquidated | JPY[0.49] | | |
| 10048732 | Unliquidated | ETH[.029], JPY[10543.64], XRP[56] | | |
| 10048733 | Unliquidated | JPY[0.70] | | |
| 10048734 | Unliquidated | JPY[0.21] | | |
| 10048735 | Unliquidated | JPY[288.00] | | |
| 10048736 | Unliquidated | JPY[655.86] | | |
| 10048737 | Unliquidated | JPY[0.44] | | |
| 10048738 | Unliquidated | BTC[.033384], ETH[.0578], JPY[1275.66] | | |
| 10048739 | Unliquidated | JPY[0.55] | | |
| 10048740 | Unliquidated | BTC[.03], JPY[2676.89] | | |
| 10048741 | Unliquidated | JPY[83.37] | | |
| 10048742 | Unliquidated | JPY[0.71] | | |
| 10048743 | Unliquidated | JPY[1497.29] | | |
| 10048744 | Unliquidated | JPY[764.70] | | |
| 10048745 | Unliquidated | JPY[0.90] | | |
| 10048746 | Unliquidated | JPY[1902.94], XRP[7] | | |
| 10048747 | Unliquidated | JPY[766.26] | | |
| 10048748 | Unliquidated | JPY[0.01] | | |
| 10048749 | Unliquidated | JPY[6.18] | | |
| 10048750 | Unliquidated | ETH[.00016627], JPY[539.04] | | |
| 10048751 | Unliquidated | BTC[.00024655], ETH[.00008485], JPY[0.61] | | |
| 10048752 | Unliquidated | BTC[.0043] | | |
| 10048753 | Unliquidated | JPY[1051.45] | | |
| 10048754 | Unliquidated | JPY[0.92] | | |
| 10048755 | Unliquidated | BTC[.00036239], ETH[.00004468], JPY[0.35] | | |
| 10048756 | Unliquidated | BTC[.00001067], JPY[0.02], XRP[.00000023] | | |
| 10048757 | Unliquidated | JPY[0.58] | | |
| 10048758 | Unliquidated | JPY[0.56] | | |
| 10048759 | Unliquidated | JPY[1421.80], XRP[110] | | |
| 10048760 | Unliquidated | JPY[3084.89], SOL[.1] | | |
| 10048761 | Unliquidated | JPY[23918.25] | | |
| 10048762 | Unliquidated | JPY[0.21] | | |
| 10048763 | Unliquidated | JPY[6287.50] | | |
| 10048764 | Unliquidated | JPY[0.78] | | |
| 10048765 | Unliquidated | BTC[.02404315], JPY[81987.45] | | |
| 10048766 | Unliquidated | BTC[.0541945] | | |
| 10048767 | Unliquidated | BTC[.1], JPY[0.75], XRP[5633.75805866] | | |
| 10048768 | Unliquidated | JPY[470.81] | | |
| 10048769 | Unliquidated | ETH[.00005278], JPY[57.00] | | |
| 10048770 | Unliquidated | JPY[0.86] | | |
| 10048771 | Unliquidated | JPY[1578.16] | | |
| 10048772 | Unliquidated | BTC[.02], JPY[5256.45], XRP[320] | | |
| 10048773 | Unliquidated | BTC[.0003], JPY[26.31] | | |
| 10048774 | Unliquidated | JPY[70.06], XRP[.00003] | | |
| 10048775 | Unliquidated | JPY[0.26] | | |
| 10048776 | Unliquidated | ETH[.0052], JPY[0.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048777 | Unliquidated | JPY[0.20] | | |
| 10048778 | Unliquidated | JPY[0.30] | | |
| 10048779 | Unliquidated | JPY[1385.00] | | |
| 10048780 | Unliquidated | JPY[764.35] | | |
| 10048781 | Unliquidated | JPY[0.08], SOL[.00005483] | | |
| 10048782 | Unliquidated | JPY[18.65] | | |
| 10048783 | Unliquidated | JPY[622.58] | | |
| 10048784 | Unliquidated | JPY[346.70] | | |
| 10048785 | Unliquidated | BTC[.00000001], ETH[.00000001], JPY[0.38] | | |
| 10048786 | Unliquidated | JPY[669.54], XRP[.836745] | | |
| 10048787 | Unliquidated | FTT[.87127109] | | |
| 10048788 | Unliquidated | JPY[0.89] | | |
| 10048789 | Unliquidated | JPY[1783.96], XRP[1] | | |
| 10048790 | Unliquidated | FTT[.0000528], JPY[135.67], LTC[.00000007], SOL[.0000274], XRP[.06741674] | | |
| 10048791 | Unliquidated | BTC[.0005], JPY[757.64] | | |
| 10048792 | Unliquidated | JPY[0.55] | | |
| 10048793 | Unliquidated | BTC[1.005], JPY[237217.53] | | |
| 10048794 | Unliquidated | JPY[40106.03], XRP[97] | | |
| 10048795 | Unliquidated | JPY[68.82] | | |
| 10048796 | Unliquidated | ETH[.000095], JPY[0.94] | | |
| 10048797 | Unliquidated | BTC[.006], ETH[.1], JPY[234834.14] | | |
| 10048798 | Unliquidated | JPY[97.86], XRP[.00007128] | | |
| 10048799 | Unliquidated | BCH[.00214685], JPY[9592.07], USD[0.12], XRP[.252496] | | |
| 10048800 | Unliquidated | BTC[.072], JPY[439.52] | | |
| 10048801 | Unliquidated | JPY[0.25] | | |
| 10048802 | Unliquidated | JPY[0.82] | | |
| 10048803 | Unliquidated | JPY[0.85] | | |
| 10048804 | Unliquidated | JPY[0.90] | | |
| 10048805 | Unliquidated | BTC[.6414719], JPY[245903.60] | | |
| 10048806 | Unliquidated | JPY[500.23] | | |
| 10048807 | Unliquidated | JPY[0.16] | | |
| 10048808 | Unliquidated | JPY[500.80] | | |
| 10048809 | Unliquidated | JPY[12.41] | | |
| 10048810 | Unliquidated | BTC[.00048231], JPY[2469.47] | | |
| 10048811 | Unliquidated | BTC[.002], JPY[4483.31] | | |
| 10048812 | Unliquidated | JPY[0.01] | | |
| 10048813 | Unliquidated | JPY[625.00], XRP[1100] | | |
| 10048814 | Unliquidated | JPY[533.56] | | |
| 10048815 | Unliquidated | BTC[.6], ETH[1], JPY[1204.48], XRP[18000] | | |
| 10048816 | Unliquidated | JPY[644679.56] | | |
| 10048817 | Unliquidated | JPY[158198.48], XRP[250] | | |
| 10048818 | Unliquidated | JPY[0.53] | | |
| 10048819 | Unliquidated | JPY[0.00], XRP[.00009093] | | |
| 10048820 | Unliquidated | JPY[0.77] | | |
| 10048821 | Unliquidated | ETH[.04], JPY[111.79] | | |
| 10048822 | Unliquidated | JPY[0.16], XRP[1000] | | |
| 10048823 | Unliquidated | JPY[11702.44] | | |
| 10048824 | Unliquidated | JPY[492850.50] | | |
| 10048825 | Unliquidated | BTC[.0000004], JPY[0.39] | | |
| 10048826 | Unliquidated | JPY[23698.23] | | |
| 10048827 | Unliquidated | JPY[0.91], USD[6.13] | | |
| 10048828 | Unliquidated | JPY[500.82] | | |
| 10048829 | Unliquidated | JPY[0.00], USD[0.03], XRP[.21999957] | | |
| 10048830 | Unliquidated | JPY[0.98] | | |
| 10048831 | Unliquidated | BTC[.0025081], JPY[0.20] | | |
| 10048832 | Unliquidated | BTC[.128], JPY[3304.86] | | |
| 10048833 | Unliquidated | JPY[39.22] | | |
| 10048834 | Unliquidated | JPY[2.83], XRP[13.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048835 | Unliquidated | JPY[0.15] | | |
| 10048836 | Unliquidated | JPY[3.03] | | |
| 10048837 | Unliquidated | JPY[4211.58] | | |
| 10048838 | Unliquidated | JPY[134.55] | | |
| 10048839 | Unliquidated | JPY[2000000.54] | | |
| 10048840 | Unliquidated | JPY[876.38] | | |
| 10048841 | Unliquidated | JPY[0.23] | | |
| 10048842 | Unliquidated | JPY[0.17] | | |
| 10048843 | Unliquidated | JPY[39895.05], XRP[97] | | |
| 10048844 | Unliquidated | BTC[.21986097], JPY[50328.33] | | |
| 10048845 | Unliquidated | JPY[0.64] | | |
| 10048846 | Unliquidated | JPY[0.00] | | |
| 10048847 | Unliquidated | JPY[0.79] | | |
| 10048848 | Unliquidated | JPY[13.53], XRP[.00000036] | | |
| 10048849 | Unliquidated | JPY[198.57] | | |
| 10048850 | Unliquidated | JPY[1464.95] | | |
| 10048851 | Unliquidated | JPY[2.04], USD[0.01], XRP[.00000096] | | |
| 10048852 | Unliquidated | BTC[.00000002], JPY[0.74] | | |
| 10048853 | Unliquidated | JPY[0.96] | | |
| 10048854 | Unliquidated | JPY[0.53] | | |
| 10048855 | Unliquidated | JPY[14350.45] | | |
| 10048856 | Unliquidated | JPY[73.95] | | |
| 10048857 | Unliquidated | JPY[2.49], XRP[.008] | | |
| 10048858 | Unliquidated | JPY[9179.10], XRP[.000082] | | |
| 10048859 | Unliquidated | BCH[2.88], BTC[1.036], ETH[8.12], JPY[232630.72], XRP[25141] | | |
| 10048860 | Unliquidated | BTC[.046], JPY[37057.49] | | |
| 10048861 | Unliquidated | JPY[0.50], XRP[7] | | |
| 10048862 | Unliquidated | JPY[0.89] | | |
| 10048863 | Unliquidated | BTC[.0003], JPY[4526.50], XRP[200] | | |
| 10048864 | Unliquidated | JPY[609.49], XRP[5585.77244966] | | |
| 10048865 | Unliquidated | JPY[0.86] | | |
| 10048866 | Unliquidated | JPY[20351.45], XRP[90] | | |
| 10048867 | Unliquidated | JPY[37.89] | | |
| 10048868 | Unliquidated | JPY[19139.21] | | |
| 10048869 | Unliquidated | JPY[2153.99] | | |
| 10048870 | Unliquidated | JPY[561.14] | | |
| 10048871 | Unliquidated | JPY[3103.26] | | |
| 10048872 | Unliquidated | JPY[3384.20] | | |
| 10048873 | Unliquidated | JPY[120.00] | | |
| 10048874 | Unliquidated | JPY[8.57], XRP[.75] | | |
| 10048875 | Unliquidated | JPY[8154.74] | | |
| 10048876 | Unliquidated | JPY[51095.40] | | |
| 10048877 | Unliquidated | JPY[10000.00] | | |
| 10048878 | Unliquidated | JPY[0.22] | | |
| 10048879 | Unliquidated | JPY[472541.23] | | |
| 10048880 | Unliquidated | JPY[0.95] | | |
| 10048881 | Unliquidated | JPY[174.27] | | |
| 10048882 | Unliquidated | JPY[0.14] | | |
| 10048883 | Unliquidated | BCH[.019], ETH[12.99], JPY[532.26] | | |
| 10048884 | Unliquidated | JPY[13.25] | | |
| 10048885 | Unliquidated | JPY[182.82] | | |
| 10048886 | Unliquidated | JPY[21871.80] | | |
| 10048887 | Unliquidated | JPY[0.53] | | |
| 10048888 | Unliquidated | FTT[1.14286399], JPY[194.71] | | |
| 10048889 | Unliquidated | JPY[592807.63] | | |
| 10048890 | Unliquidated | JPY[0.89] | | |
| 10048891 | Unliquidated | JPY[3.07] | | |
| 10048892 | Unliquidated | JPY[75.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048893 | Unliquidated | JPY[500.00] | | |
| 10048894 | Unliquidated | JPY[353.00] | | |
| 10048895 | Unliquidated | JPY[0.83] | | |
| 10048896 | Unliquidated | JPY[0.78] | | |
| 10048897 | Unliquidated | JPY[541.07] | | |
| 10048898 | Unliquidated | BTC[.001], JPY[325.02] | | |
| 10048899 | Unliquidated | JPY[77294.37] | | |
| 10048900 | Unliquidated | JPY[0.05], XRP[2.195] | | |
| 10048901 | Unliquidated | JPY[500.00] | | |
| 10048902 | Unliquidated | JPY[426.13] | | |
| 10048903 | Unliquidated | JPY[818.85] | | |
| 10048904 | Unliquidated | JPY[783.45], XRP[14] | | |
| 10048905 | Unliquidated | JPY[0.00] | | |
| 10048906 | Unliquidated | ETH[12.1], JPY[1838.68], XRP[6] | | |
| 10048907 | Unliquidated | JPY[146.57] | | |
| 10048908 | Unliquidated | JPY[67.61] | | |
| 10048909 | Unliquidated | JPY[16.18] | | |
| 10048910 | Unliquidated | JPY[2217.07] | | |
| 10048911 | Unliquidated | BTC[.08058088], JPY[10873.02], USD[10.46], XRP[6.005303] | | |
| 10048912 | Unliquidated | JPY[5840.19] | | |
| 10048913 | Unliquidated | JPY[243095.27], XRP[7] | | |
| 10048914 | Unliquidated | JPY[626.20] | | |
| 10048915 | Unliquidated | JPY[555.00] | | |
| 10048916 | Unliquidated | JPY[25435.22] | | |
| 10048917 | Unliquidated | JPY[12.53], XRP[.90287602] | | |
| 10048918 | Unliquidated | BTC[.00028831], ETH[.2], JPY[286.63] | | |
| 10048919 | Unliquidated | JPY[0.00], XRP[.00000023] | | |
| 10048920 | Unliquidated | JPY[22450.49] | | |
| 10048921 | Unliquidated | JPY[0.14], USD[0.27] | | |
| 10048922 | Unliquidated | JPY[822.59] | | |
| 10048923 | Unliquidated | JPY[0.00] | | |
| 10048924 | Unliquidated | JPY[732.34], XRP[529] | | |
| 10048925 | Unliquidated | JPY[3.88] | | |
| 10048926 | Unliquidated | JPY[0.64] | | |
| 10048927 | Unliquidated | ETH[.00425805], JPY[23.00] | | |
| 10048928 | Unliquidated | JPY[500.01] | | |
| 10048929 | Unliquidated | JPY[0.18] | | |
| 10048930 | Unliquidated | JPY[504.74] | | |
| 10048931 | Unliquidated | JPY[1070.14] | | |
| 10048932 | Unliquidated | JPY[0.58] | | |
| 10048933 | Unliquidated | BTC[.000355], JPY[0.04] | | |
| 10048934 | Unliquidated | BTC[.0000008], JPY[760.75], XRP[.231526] | | |
| 10048935 | Unliquidated | BTC[.000539] | | |
| 10048936 | Unliquidated | ETH[.00042246], JPY[31.05] | | |
| 10048937 | Unliquidated | JPY[1133.08] | | |
| 10048938 | Unliquidated | BTC[.00005306], JPY[43.95] | | |
| 10048939 | Unliquidated | BTC[.02] | | |
| 10048940 | Unliquidated | JPY[0.70] | | |
| 10048941 | Unliquidated | JPY[10000.00] | | |
| 10048942 | Unliquidated | JPY[0.02] | | |
| 10048943 | Unliquidated | JPY[33.03] | | |
| 10048944 | Unliquidated | ETH[.0310125], JPY[0.56] | | |
| 10048945 | Unliquidated | JPY[1000.00] | | |
| 10048946 | Unliquidated | JPY[0.62] | | |
| 10048947 | Unliquidated | JPY[157.21] | | |
| 10048948 | Unliquidated | JPY[361.69] | | |
| 10048949 | Unliquidated | BTC[.00001386], JPY[0.97] | | |
| 10048950 | Unliquidated | JPY[0.00], XRP[21.42410593] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10048951 | Unliquidated | JPY[24.99] | | |
| 10048952 | Unliquidated | JPY[0.03], USD[4.31] | | |
| 10048953 | Unliquidated | JPY[70.14] | | |
| 10048954 | Unliquidated | FTT[.57143199], JPY[350.00] | | |
| 10048955 | Unliquidated | JPY[5324.14] | | |
| 10048956 | Unliquidated | BTC[.001], JPY[1935.39] | | |
| 10048957 | Unliquidated | BTC[.0004368] | | |
| 10048958 | Unliquidated | JPY[299.03] | | |
| 10048959 | Unliquidated | JPY[2.62] | | |
| 10048960 | Unliquidated | JPY[0.53], XRP[32.36204] | | |
| 10048961 | Unliquidated | JPY[0.70] | | |
| 10048962 | Unliquidated | BCH[1], JPY[30372.83] | | |
| 10048963 | Unliquidated | JPY[1028.91] | | |
| 10048964 | Unliquidated | JPY[0.04], XRP[3.96668] | | |
| 10048965 | Unliquidated | BTC[.00278], JPY[0.30] | | |
| 10048966 | Unliquidated | JPY[0.37], XRP[.653763] | | |
| 10048967 | Unliquidated | JPY[0.00] | | |
| 10048968 | Unliquidated | JPY[1395.19] | | |
| 10048969 | Unliquidated | JPY[16.92] | | |
| 10048970 | Unliquidated | BTC[.00971422], JPY[191.08] | | |
| 10048971 | Unliquidated | JPY[318.36] | | |
| 10048972 | Unliquidated | BCH[.35], BTC[.2900082], ETH[.3], JPY[0.03], XRP[5081.09020137] | | |
| 10048973 | Unliquidated | ETH[.00000795], JPY[2.13], XRP[.00003] | | |
| 10048974 | Unliquidated | JPY[62.84] | | |
| 10048975 | Unliquidated | JPY[0.01], XRP[.00000008] | | |
| 10048976 | Unliquidated | JPY[5039.87] | | |
| 10048977 | Unliquidated | BTC[.0102], JPY[80478.09] | | |
| 10048978 | Unliquidated | JPY[0.44] | | |
| 10048979 | Unliquidated | JPY[0.19] | | |
| 10048980 | Unliquidated | JPY[764.34] | | |
| 10048981 | Unliquidated | JPY[0.57] | | |
| 10048982 | Unliquidated | JPY[0.77] | | |
| 10048983 | Unliquidated | JPY[0.22] | | |
| 10048984 | Unliquidated | BTC[.00205911] | | |
| 10048985 | Unliquidated | JPY[836.63] | | |
| 10048986 | Unliquidated | JPY[31190.57] | | |
| 10048987 | Unliquidated | BCH[.00000003], JPY[98.50] | | |
| 10048988 | Unliquidated | JPY[5574.48] | | |
| 10048989 | Unliquidated | JPY[0.32] | | |
| 10048990 | Unliquidated | BTC[.001] | | |
| 10048991 | Unliquidated | JPY[0.04] | | |
| 10048992 | Unliquidated | JPY[0.77] | | |
| 10048993 | Unliquidated | BTC[.023], JPY[760.37] | | |
| 10048994 | Unliquidated | JPY[936.58] | | |
| 10048995 | Unliquidated | JPY[0.66] | | |
| 10048996 | Unliquidated | JPY[72.99], XRP[11.85] | | |
| 10048997 | Unliquidated | BTC[.0000113] | | |
| 10048998 | Unliquidated | ETH[76.01294909], JPY[0.53], USD[0.88], XRP[14815.519235] | | |
| 10048999 | Unliquidated | BTC[.003], ETH[.3], JPY[5514.11] | | |
| 10049000 | Unliquidated | JPY[35.73] | | |
| 10049001 | Unliquidated | JPY[0.31] | | |
| 10049002 | Unliquidated | BTC[.00039663], JPY[5.44] | | |
| 10049003 | Unliquidated | JPY[0.05] | | |
| 10049004 | Unliquidated | JPY[0.23] | | |
| 10049005 | Unliquidated | BTC[.00003214], JPY[556.55] | | |
| 10049006 | Unliquidated | JPY[60.00], XRP[7] | | |
| 10049007 | Unliquidated | BTC[.00060234], JPY[0.50], XRP[.0002] | | |
| 10049008 | Unliquidated | BCH[.25000001], BTC[.03389471], ETH[.23], JPY[185923.87], SOL[.0011521] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049009 | Unliquidated | JPY[5.13] | | |
| 10049010 | Unliquidated | JPY[6.06] | | |
| 10049011 | Unliquidated | JPY[20293.63] | | |
| 10049012 | Unliquidated | JPY[417.68], SOL[.28] | | |
| 10049013 | Unliquidated | JPY[693.36] | | |
| 10049014 | Unliquidated | JPY[129.31] | | |
| 10049015 | Unliquidated | JPY[1548.98], XRP[6] | | |
| 10049016 | Unliquidated | JPY[10.04] | | |
| 10049017 | Unliquidated | BCH[.39088457], JPY[11904.94], XRP[253] | | |
| 10049018 | Unliquidated | JPY[300.03] | | |
| 10049019 | Unliquidated | JPY[1931.65], XRP[7] | | |
| 10049020 | Unliquidated | ETH[.0003756], JPY[772.17], XRP[10.743] | | |
| 10049021 | Unliquidated | JPY[2290.40] | | |
| 10049022 | Unliquidated | JPY[0.07] | | |
| 10049023 | Unliquidated | FTT[.0000472], JPY[28.13] | | |
| 10049024 | Unliquidated | XRP[50] | | |
| 10049025 | Unliquidated | FTT[.49], JPY[110.00] | | |
| 10049026 | Unliquidated | JPY[500.09] | | |
| 10049027 | Unliquidated | JPY[726.62], XRP[516] | | |
| 10049028 | Unliquidated | ETH[.0202525], JPY[477.71] | | |
| 10049029 | Unliquidated | JPY[260.02] | | |
| 10049030 | Unliquidated | JPY[50764.34] | | |
| 10049031 | Unliquidated | JPY[62.23] | | |
| 10049032 | Unliquidated | JPY[37.24] | | |
| 10049033 | Unliquidated | JPY[1016.18] | | |
| 10049034 | Unliquidated | JPY[0.27] | | |
| 10049035 | Unliquidated | JPY[525.37] | | |
| 10049036 | Unliquidated | JPY[0.32] | | |
| 10049037 | Unliquidated | JPY[39253.37] | | |
| 10049038 | Unliquidated | JPY[0.30], XRP[.000014] | | |
| 10049039 | Unliquidated | BTC[.115], FTT[1.26987904], JPY[852.41], XRP[970] | | |
| 10049040 | Unliquidated | JPY[14.61] | | |
| 10049041 | Unliquidated | BCH[.0002], JPY[1.59], USD[0.00], XRP[.00075709] | | |
| 10049042 | Unliquidated | JPY[13.73] | | |
| 10049043 | Unliquidated | JPY[54.23] | | |
| 10049044 | Unliquidated | ETH[.00099435], JPY[209.61] | | |
| 10049045 | Unliquidated | JPY[941.00] | | |
| 10049046 | Unliquidated | ETH[.00074422], JPY[565.40] | | |
| 10049047 | Unliquidated | XRP[6] | | |
| 10049048 | Unliquidated | BTC[.15], JPY[3389.58] | | |
| 10049049 | Unliquidated | JPY[0.20] | | |
| 10049050 | Unliquidated | JPY[0.58] | | |
| 10049051 | Unliquidated | JPY[0.42] | | |
| 10049052 | Unliquidated | JPY[654.44] | | |
| 10049053 | Unliquidated | JPY[0.10] | | |
| 10049054 | Unliquidated | JPY[906.95] | | |
| 10049055 | Unliquidated | JPY[0.10], XRP[.00000006] | | |
| 10049056 | Unliquidated | JPY[529.87] | | |
| 10049057 | Unliquidated | JPY[0.90] | | |
| 10049058 | Unliquidated | JPY[761.96] | | |
| 10049059 | Unliquidated | ETH[.3616], JPY[1350.94] | | |
| 10049060 | Unliquidated | JPY[539.19], USD[46.66] | | |
| 10049061 | Unliquidated | JPY[607.46] | | |
| 10049062 | Unliquidated | JPY[0.41] | | |
| 10049063 | Unliquidated | JPY[3.82] | | |
| 10049064 | Unliquidated | JPY[3903.43] | | |
| 10049065 | Unliquidated | BTC[.003], JPY[487.94] | | |
| 10049066 | Unliquidated | JPY[68066.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049067 | Unliquidated | JPY[0.55] | | |
| 10049068 | Unliquidated | JPY[53184.81] | | |
| 10049069 | Unliquidated | JPY[0.00] | | |
| 10049070 | Unliquidated | JPY[50000.00] | | |
| 10049071 | Unliquidated | JPY[500.00] | | |
| 10049072 | Unliquidated | JPY[0.64] | | |
| 10049073 | Unliquidated | JPY[37118.33] | | |
| 10049074 | Unliquidated | FTT[6.97317913], JPY[0.02] | | |
| 10049075 | Unliquidated | BTC[.01], JPY[715.88], XRP[638.2] | | |
| 10049076 | Unliquidated | JPY[14417.88] | | |
| 10049077 | Unliquidated | FTT[69.1718436], JPY[7.50], XRP[90] | | |
| 10049078 | Unliquidated | JPY[0.16] | | |
| 10049079 | Unliquidated | BTC[.08], JPY[124167.80], XRP[88.57108434] | | |
| 10049080 | Unliquidated | JPY[2833.04], XRP[1007] | | |
| 10049081 | Unliquidated | JPY[196.30] | | |
| 10049082 | Unliquidated | BTC[.5], JPY[70301.74] | | |
| 10049083 | Unliquidated | BTC[.01] | | |
| 10049084 | Unliquidated | JPY[0.82] | | |
| 10049085 | Unliquidated | ETH[2.547339], JPY[28124.08], XRP[97] | | |
| 10049086 | Unliquidated | JPY[0.20] | | |
| 10049087 | Unliquidated | JPY[1806.50] | | |
| 10049088 | Unliquidated | JPY[36.99] | | |
| 10049089 | Unliquidated | JPY[0.25] | | |
| 10049090 | Unliquidated | JPY[7.23] | | |
| 10049091 | Unliquidated | ETH[.01473] | | |
| 10049092 | Unliquidated | JPY[0.59] | | |
| 10049093 | Unliquidated | BCH[.40692], ETH[.71], JPY[19504.97], XRP[300] | | |
| 10049094 | Unliquidated | BCH[.1], JPY[93551.02] | | |
| 10049095 | Unliquidated | JPY[0.11] | | |
| 10049096 | Unliquidated | BTC[.001], JPY[1102.63] | | |
| 10049097 | Unliquidated | JPY[4998.78], XRP[1500] | | |
| 10049098 | Unliquidated | JPY[0.35] | | |
| 10049099 | Unliquidated | BTC[.00015], ETH[.54], JPY[500.34] | | |
| 10049100 | Unliquidated | JPY[6107.00] | | |
| 10049101 | Unliquidated | JPY[29175.22] | | |
| 10049102 | Unliquidated | BCH[.0035], BTC[.0007], ETH[.005], JPY[475.27], XRP[1.77529548] | | |
| 10049103 | Unliquidated | BTC[.04], JPY[5926.67] | | |
| 10049104 | Unliquidated | JPY[23.91] | | |
| 10049105 | Unliquidated | JPY[0.00] | | |
| 10049106 | Unliquidated | JPY[373.06] | | |
| 10049107 | Unliquidated | JPY[0.96] | | |
| 10049108 | Unliquidated | JPY[740.99] | | |
| 10049109 | Unliquidated | JPY[131.56], XRP[4480] | | |
| 10049110 | Unliquidated | JPY[550.19] | | |
| 10049111 | Unliquidated | JPY[0.53], XRP[220] | | |
| 10049112 | Unliquidated | BTC[.005], JPY[5325.00] | | |
| 10049113 | Unliquidated | JPY[295.03] | | |
| 10049114 | Unliquidated | BTC[.002], JPY[1024.41] | | |
| 10049115 | Unliquidated | ETH[.026], JPY[324.31] | | |
| 10049116 | Unliquidated | JPY[500.22], XRP[.575776] | | |
| 10049117 | Unliquidated | JPY[8376.36] | | |
| 10049118 | Unliquidated | JPY[282.38] | | |
| 10049119 | Unliquidated | ETH[.016], JPY[53.34] | | |
| 10049120 | Unliquidated | BCH[.02], JPY[95.18], XRP[4] | | |
| 10049121 | Unliquidated | JPY[0.13] | | |
| 10049122 | Unliquidated | JPY[0.93] | | |
| 10049123 | Unliquidated | JPY[914.48] | | |
| 10049124 | Unliquidated | BTC[.0007], JPY[97.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049125 | Unliquidated | JPY[39.35] | | |
| 10049126 | Unliquidated | JPY[52.24] | | |
| 10049127 | Unliquidated | BTC[.00228795], JPY[0.01] | | |
| 10049128 | Unliquidated | JPY[151.58], XRP[.000044] | | |
| 10049129 | Unliquidated | JPY[124113.54] | | |
| 10049130 | Unliquidated | JPY[4.52] | | |
| 10049131 | Unliquidated | JPY[0.74] | | |
| 10049132 | Unliquidated | JPY[440.32] | | |
| 10049133 | Unliquidated | JPY[0.95] | | |
| 10049134 | Unliquidated | JPY[11.88] | | |
| 10049135 | Unliquidated | JPY[100.19] | | |
| 10049136 | Unliquidated | JPY[5.81], XRP[8] | | |
| 10049137 | Unliquidated | JPY[547.12] | | |
| 10049138 | Unliquidated | JPY[1000.00] | | |
| 10049139 | Unliquidated | BTC[.00000004], JPY[0.00] | | |
| 10049140 | Unliquidated | JPY[0.24] | | |
| 10049141 | Unliquidated | JPY[446.73] | | |
| 10049142 | Unliquidated | JPY[0.00] | | |
| 10049143 | Unliquidated | JPY[500.91] | | |
| 10049144 | Unliquidated | JPY[280.88] | | |
| 10049145 | Unliquidated | JPY[20.02] | | |
| 10049146 | Unliquidated | JPY[474.37], XRP[216] | | |
| 10049147 | Unliquidated | BTC[.0004576] | | |
| 10049148 | Unliquidated | JPY[0.00] | | |
| 10049149 | Unliquidated | JPY[16.94], SOL[.00009], XRP[9] | | |
| 10049150 | Unliquidated | JPY[205.83] | | |
| 10049151 | Unliquidated | USD[0.00] | | |
| 10049152 | Unliquidated | JPY[298.97] | | |
| 10049153 | Unliquidated | JPY[0.07] | | |
| 10049154 | Unliquidated | BTC[.00445571], JPY[1937.59], XRP[49931.337066] | | |
| 10049155 | Unliquidated | BTC[.0000096], JPY[0.01], XRP[.00000005] | | |
| 10049156 | Unliquidated | JPY[89.24], XRP[84] | | |
| 10049157 | Unliquidated | BTC[.00000012], JPY[1.01] | | |
| 10049158 | Unliquidated | JPY[0.01] | | |
| 10049159 | Unliquidated | JPY[3.83] | | |
| 10049160 | Unliquidated | JPY[17448.04] | | |
| 10049161 | Unliquidated | JPY[0.19] | | |
| 10049162 | Unliquidated | JPY[13459.27] | | |
| 10049163 | Unliquidated | JPY[0.71] | | |
| 10049164 | Unliquidated | JPY[510.99], XRP[.87112] | | |
| 10049165 | Unliquidated | JPY[20611.08] | | |
| 10049166 | Unliquidated | JPY[99978.81] | | |
| 10049167 | Unliquidated | JPY[53.70] | | |
| 10049168 | Unliquidated | BTC[.01], JPY[7490.04] | | |
| 10049169 | Unliquidated | JPY[5000.00] | | |
| 10049170 | Unliquidated | JPY[4334.63] | | |
| 10049171 | Unliquidated | BTC[.1098], ETH[.15370065], JPY[804.15], XRP[12646.000048] | | |
| 10049172 | Unliquidated | JPY[1642.53] | | |
| 10049173 | Unliquidated | JPY[272.10] | | |
| 10049174 | Unliquidated | JPY[359.09] | | |
| 10049175 | Unliquidated | JPY[0.41] | | |
| 10049176 | Unliquidated | JPY[857.75], XRP[.00005729] | | |
| 10049177 | Unliquidated | JPY[351.94] | | |
| 10049178 | Unliquidated | BCH[.00097891], JPY[898.24] | | |
| 10049179 | Unliquidated | JPY[0.44], SOL[.00009] | | |
| 10049180 | Unliquidated | JPY[527.49] | | |
| 10049181 | Unliquidated | JPY[0.68] | | |
| 10049182 | Unliquidated | JPY[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049183 | Unliquidated | BTC[.00039346], JPY[0.84] | | |
| 10049184 | Unliquidated | ETH[.007], JPY[10.08], XRP[10] | | |
| 10049185 | Unliquidated | ETH[1.02], JPY[24295.41], XRP[20] | | |
| 10049186 | Unliquidated | BTC[.011], JPY[73.50] | | |
| 10049187 | Unliquidated | JPY[2157.65], XRP[1300] | | |
| 10049188 | Unliquidated | JPY[1.01] | | |
| 10049189 | Unliquidated | JPY[478.31] | | |
| 10049190 | Unliquidated | JPY[322.35] | | |
| 10049191 | Unliquidated | FTT[.74412354], JPY[0.65], XRP[.32] | | |
| 10049192 | Unliquidated | BTC[.01400001], ETH[.19632602], JPY[80589.85], XRP[20404.2644] | | |
| 10049193 | Unliquidated | BTC[.22], JPY[27999.47] | | |
| 10049194 | Unliquidated | JPY[20.04] | | |
| 10049195 | Unliquidated | JPY[10000.00] | | |
| 10049196 | Unliquidated | JPY[0.91] | | |
| 10049197 | Unliquidated | JPY[25856.70] | | |
| 10049198 | Unliquidated | JPY[579.15], XRP[1086.814088] | | |
| 10049199 | Unliquidated | JPY[44.23], XRP[65.042278] | | |
| 10049200 | Unliquidated | JPY[6660.85], XRP[7] | | |
| 10049201 | Unliquidated | JPY[16.58] | | |
| 10049202 | Unliquidated | JPY[98178.36] | | |
| 10049203 | Unliquidated | BTC[.1101], XRP[1179.55] | | |
| 10049204 | Unliquidated | BCH[.01], JPY[452.82] | | |
| 10049205 | Unliquidated | JPY[62.14] | | |
| 10049206 | Unliquidated | JPY[69.60] | | |
| 10049207 | Unliquidated | JPY[28.09] | | |
| 10049208 | Unliquidated | BTC[.003], JPY[1253.20] | | |
| 10049209 | Unliquidated | JPY[0.60] | | |
| 10049210 | Unliquidated | JPY[1081.86] | | |
| 10049211 | Unliquidated | JPY[500.00] | | |
| 10049212 | Unliquidated | JPY[0.16] | | |
| 10049213 | Unliquidated | BTC[.003], JPY[607.99] | | |
| 10049214 | Unliquidated | JPY[1715.42] | | |
| 10049215 | Unliquidated | ETH[1], JPY[721039.70] | | |
| 10049216 | Unliquidated | BTC[.002], JPY[427.33] | | |
| 10049217 | Unliquidated | JPY[0.70] | | |
| 10049218 | Unliquidated | JPY[760.05] | | |
| 10049219 | Unliquidated | JPY[10630.92] | | |
| 10049220 | Unliquidated | JPY[2027.75], USD[0.06] | | |
| 10049221 | Unliquidated | JPY[251.81] | | |
| 10049222 | Unliquidated | JPY[672.52] | | |
| 10049223 | Unliquidated | JPY[10.58], XRP[97] | | |
| 10049224 | Unliquidated | JPY[0.00] | | |
| 10049225 | Unliquidated | BCH[.00000001], JPY[0.51], XRP[.000099] | | |
| 10049226 | Unliquidated | JPY[0.67] | | |
| 10049227 | Unliquidated | JPY[15474.45] | | |
| 10049228 | Unliquidated | JPY[2738.01] | | |
| 10049229 | Unliquidated | JPY[302.75] | | |
| 10049230 | Unliquidated | JPY[500.00] | | |
| 10049231 | Unliquidated | JPY[28.26], XRP[.00008352] | | |
| 10049232 | Unliquidated | JPY[0.33] | | |
| 10049233 | Unliquidated | JPY[799.89] | | |
| 10049234 | Unliquidated | JPY[0.71] | | |
| 10049235 | Unliquidated | ETH[1], JPY[1021.57] | | |
| 10049236 | Unliquidated | XRP[.00004739] | | |
| 10049237 | Unliquidated | BTC[.00000414], JPY[254.14] | | |
| 10049238 | Unliquidated | JPY[0.42] | | |
| 10049239 | Unliquidated | JPY[0.80] | | |
| 10049240 | Unliquidated | JPY[5000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049241 | Unliquidated | JPY[32.68] | | |
| 10049242 | Unliquidated | BCH[.08], JPY[4277.73] | | |
| 10049243 | Unliquidated | JPY[0.25] | | |
| 10049244 | Unliquidated | FTT[8.25862097], JPY[0.62] | | |
| 10049245 | Unliquidated | BTC[.00007339], USD[0.00], XRP[7] | | |
| 10049246 | Unliquidated | JPY[0.30] | | |
| 10049247 | Unliquidated | JPY[0.00] | | |
| 10049248 | Unliquidated | JPY[0.37] | | |
| 10049249 | Unliquidated | JPY[106.25], SOL[.00000554] | | |
| 10049250 | Unliquidated | JPY[352.47] | | |
| 10049251 | Unliquidated | JPY[155.15] | | |
| 10049252 | Unliquidated | JPY[344.40] | | |
| 10049253 | Unliquidated | BTC[.00000081], JPY[54.94] | | |
| 10049254 | Unliquidated | BTC[.3459096], ETH[6.14703], JPY[100008.08] | | |
| 10049255 | Unliquidated | JPY[0.66] | | |
| 10049256 | Unliquidated | JPY[10000.00] | | |
| 10049257 | Unliquidated | JPY[695.40] | | |
| 10049258 | Unliquidated | JPY[653.43] | | |
| 10049259 | Unliquidated | JPY[1.27] | | |
| 10049260 | Unliquidated | JPY[0.02] | | |
| 10049261 | Unliquidated | JPY[0.12] | | |
| 10049262 | Unliquidated | JPY[0.24] | | |
| 10049263 | Unliquidated | BTC[.056642] | | |
| 10049264 | Unliquidated | JPY[0.21] | | |
| 10049265 | Unliquidated | BCH[.001], JPY[683.87] | | |
| 10049266 | Unliquidated | JPY[195.99] | | |
| 10049267 | Unliquidated | ETH[13], JPY[1775442.49] | | |
| 10049268 | Unliquidated | BTC[.0000016], JPY[53.31] | | |
| 10049269 | Unliquidated | JPY[764.34], XRP[1] | | |
| 10049270 | Unliquidated | JPY[1697.21], XRP[6] | | |
| 10049271 | Unliquidated | JPY[1821.37] | | |
| 10049272 | Unliquidated | BCH[6.98], BTC[1.79946004], ETH[6.8], JPY[275418.34], XRP[45615.8] | | |
| 10049273 | Unliquidated | BTC[.00004365], JPY[22.10] | | |
| 10049274 | Unliquidated | JPY[1.37] | | |
| 10049275 | Unliquidated | JPY[0.93] | | |
| 10049276 | Unliquidated | JPY[18159.62] | | |
| 10049277 | Unliquidated | ETH[.00662545], JPY[477.71] | | |
| 10049278 | Unliquidated | BCH[.04], BTC[.00078396], JPY[602.98], XRP[20] | | |
| 10049279 | Unliquidated | JPY[2423.31] | | |
| 10049280 | Unliquidated | JPY[188.00] | | |
| 10049281 | Unliquidated | JPY[4.15] | | |
| 10049282 | Unliquidated | BTC[.002], JPY[3792.41] | | |
| 10049283 | Unliquidated | BTC[.1029954], JPY[0.08] | | |
| 10049284 | Unliquidated | JPY[0.97] | | |
| 10049285 | Unliquidated | JPY[16.85] | | |
| 10049286 | Unliquidated | JPY[1529.65], XRP[6] | | |
| 10049287 | Unliquidated | BTC[.005], JPY[27.48] | | |
| 10049288 | Unliquidated | JPY[0.66] | | |
| 10049289 | Unliquidated | JPY[500.00] | | |
| 10049290 | Unliquidated | JPY[0.09] | | |
| 10049291 | Unliquidated | JPY[0.63] | | |
| 10049292 | Unliquidated | BTC[.00692805], JPY[86.45] | | |
| 10049293 | Unliquidated | BTC[.00059113], JPY[597.92] | | |
| 10049294 | Unliquidated | JPY[47423.96] | | |
| 10049295 | Unliquidated | JPY[0.35] | | |
| 10049296 | Unliquidated | JPY[40000.00] | | |
| 10049297 | Unliquidated | BTC[.003], JPY[0.06] | | |
| 10049298 | Unliquidated | JPY[86.80], XRP[418.71517] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049299 | Unliquidated | JPY[66.10] | | |
| 10049300 | Unliquidated | JPY[500.97] | | |
| 10049301 | Unliquidated | JPY[31.27] | | |
| 10049302 | Unliquidated | JPY[0.00] | | |
| 10049303 | Unliquidated | JPY[538.50], XRP[1529.85] | | |
| 10049304 | Unliquidated | JPY[10180.70] | | |
| 10049305 | Unliquidated | JPY[6175.94], XRP[.0000612] | | |
| 10049306 | Unliquidated | JPY[0.00] | | |
| 10049307 | Unliquidated | JPY[0.49] | | |
| 10049308 | Unliquidated | BTC[.00038944], JPY[0.42] | | |
| 10049309 | Unliquidated | JPY[0.31] | | |
| 10049310 | Unliquidated | JPY[0.11] | | |
| 10049311 | Unliquidated | JPY[0.32] | | |
| 10049312 | Unliquidated | JPY[10000.00] | | |
| 10049313 | Unliquidated | JPY[53.72] | | |
| 10049314 | Unliquidated | BTC[.003], JPY[1497.47] | | |
| 10049315 | Unliquidated | JPY[2.10] | | |
| 10049316 | Unliquidated | BTC[.00021739], JPY[237.60] | | |
| 10049317 | Unliquidated | JPY[0.00] | | |
| 10049318 | Unliquidated | BTC[.07014], ETH[3.75], JPY[16270.61], XRP[1225] | | |
| 10049319 | Unliquidated | JPY[293.92] | | |
| 10049320 | Unliquidated | JPY[2580.84], XRP[1000] | | |
| 10049321 | Unliquidated | ETH[.01], JPY[62.42] | | |
| 10049322 | Unliquidated | JPY[500.59] | | |
| 10049323 | Unliquidated | JPY[500.00] | | |
| 10049324 | Unliquidated | ETH[.01473], JPY[0.55] | | |
| 10049325 | Unliquidated | JPY[0.24] | | |
| 10049326 | Unliquidated | JPY[6592.68] | | |
| 10049327 | Unliquidated | BTC[.00011807], JPY[465.78], XRP[7] | | |
| 10049328 | Unliquidated | ETH[.00086998], JPY[3724.23], XRP[7] | | |
| 10049329 | Unliquidated | JPY[2000.00] | | |
| 10049330 | Unliquidated | BTC[.00000081], JPY[0.34] | | |
| 10049331 | Unliquidated | JPY[6.96] | | |
| 10049332 | Unliquidated | JPY[536.59] | | |
| 10049333 | Unliquidated | JPY[255.93] | | |
| 10049334 | Unliquidated | BCH[.01074133], BTC[.008], JPY[0.34] | | |
| 10049335 | Unliquidated | JPY[1507.95] | | |
| 10049336 | Unliquidated | JPY[0.48] | | |
| 10049337 | Unliquidated | JPY[114.17] | | |
| 10049338 | Unliquidated | JPY[80822.13] | | |
| 10049339 | Unliquidated | JPY[0.02] | | |
| 10049340 | Unliquidated | JPY[500.34] | | |
| 10049341 | Unliquidated | BCH[.4], BTC[.00285], JPY[4311.76], XRP[193.1] | | |
| 10049342 | Unliquidated | JPY[8880.33], XRP[7] | | |
| 10049343 | Unliquidated | JPY[0.83], XRP[.00000005] | | |
| 10049344 | Unliquidated | JPY[2.78], USD[0.03] | | |
| 10049345 | Unliquidated | JPY[500.11] | | |
| 10049346 | Unliquidated | ETH[.054], JPY[874.60] | | |
| 10049347 | Unliquidated | JPY[0.26] | | |
| 10049348 | Unliquidated | BTC[.00005685], JPY[0.65], XRP[.5] | | |
| 10049349 | Unliquidated | JPY[121.63] | | |
| 10049350 | Unliquidated | JPY[0.10] | | |
| 10049351 | Unliquidated | ETH[.00097], JPY[0.89] | | |
| 10049352 | Unliquidated | BTC[.00697974], JPY[200.64] | | |
| 10049353 | Unliquidated | JPY[213.05] | | |
| 10049354 | Unliquidated | BTC[.0091006], JPY[8.48], USD[0.00], XRP[119.96838] | | |
| 10049355 | Unliquidated | JPY[500.50] | | |
| 10049356 | Unliquidated | JPY[0.98], XRP[.00001136] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049357 | Unliquidated | JPY[354.30], XRP[46] | | |
| 10049358 | Unliquidated | ETH[.00744574], JPY[33.67] | | |
| 10049359 | Unliquidated | JPY[500.00] | | |
| 10049360 | Unliquidated | JPY[279.53], USD[1.43] | | |
| 10049361 | Unliquidated | JPY[549.24] | | |
| 10049362 | Unliquidated | ETH[.00390001], JPY[78.65] | | |
| 10049363 | Unliquidated | BTC[.00184983], ETH[.0029342], FTT[.12711], JPY[714.26], SOL[.00009], USD[0.30], XRP[.00009] | | |
| 10049364 | Unliquidated | JPY[0.66] | | |
| 10049365 | Unliquidated | BTC[.25], JPY[20411.69], XRP[7] | | |
| 10049366 | Unliquidated | JPY[2.70], XRP[166] | | |
| 10049367 | Unliquidated | BTC[.00006651], ETH[.00041944], JPY[10.73], XRP[3.5] | | |
| 10049368 | Unliquidated | JPY[0.94] | | |
| 10049369 | Unliquidated | JPY[0.87] | | |
| 10049370 | Unliquidated | BCH[.0009], JPY[25.19] | | |
| 10049371 | Unliquidated | JPY[0.37] | | |
| 10049372 | Unliquidated | JPY[185.11] | | |
| 10049373 | Unliquidated | JPY[0.63] | | |
| 10049374 | Unliquidated | FTT[.00000001], JPY[0.08], XRP[.00000049] | | |
| 10049375 | Unliquidated | JPY[5000.00] | | |
| 10049376 | Unliquidated | JPY[10483.47] | | |
| 10049377 | Unliquidated | JPY[5.04] | | |
| 10049378 | Unliquidated | BTC[.001], ETH[.00437255], JPY[77.26] | | |
| 10049379 | Unliquidated | BTC[.0023], JPY[1312.42] | | |
| 10049380 | Unliquidated | BTC[.001], JPY[1084.26] | | |
| 10049381 | Unliquidated | ETH[.31525237], JPY[84.99] | | |
| 10049382 | Unliquidated | BTC[.00005], JPY[521.01], SOL[.00005215] | | |
| 10049383 | Unliquidated | BTC[.01], JPY[36601.16] | | |
| 10049384 | Unliquidated | BTC[.0005335] | | |
| 10049385 | Unliquidated | JPY[0.00], SOL[.00008932], XRP[.00001278] | | |
| 10049386 | Unliquidated | JPY[151.24] | | |
| 10049387 | Unliquidated | BTC[.002], JPY[1520.74] | | |
| 10049388 | Unliquidated | JPY[5.88], USD[0.06] | | |
| 10049389 | Unliquidated | JPY[500.00] | | |
| 10049390 | Unliquidated | JPY[66.11] | | |
| 10049391 | Unliquidated | JPY[549.85] | | |
| 10049392 | Unliquidated | JPY[19.24], XRP[610.600167] | | |
| 10049393 | Unliquidated | ETH[.01], JPY[4894.88], XRP[153] | | |
| 10049394 | Unliquidated | JPY[0.23], XRP[.00000001] | | |
| 10049395 | Unliquidated | JPY[2.88] | | |
| 10049396 | Unliquidated | JPY[424.10], XRP[350] | | |
| 10049397 | Unliquidated | JPY[0.50], XRP[.093567] | | |
| 10049398 | Unliquidated | JPY[1718.45] | | |
| 10049399 | Unliquidated | JPY[0.41] | | |
| 10049400 | Unliquidated | JPY[2285.03] | | |
| 10049401 | Unliquidated | JPY[10000.00] | | |
| 10049402 | Unliquidated | JPY[16511.14] | | |
| 10049403 | Unliquidated | JPY[0.70] | | |
| 10049404 | Unliquidated | JPY[150189.87] | | |
| 10049405 | Unliquidated | JPY[4.08], XRP[7.4] | | |
| 10049406 | Unliquidated | JPY[0.27] | | |
| 10049407 | Unliquidated | BTC[.002], ETH[.1], JPY[1636.83] | | |
| 10049408 | Unliquidated | JPY[0.46], XRP[.000072] | | |
| 10049409 | Unliquidated | JPY[292135.94] | | |
| 10049410 | Unliquidated | JPY[170.81], XRP[120.12] | | |
| 10049411 | Unliquidated | JPY[530.50] | | |
| 10049412 | Unliquidated | JPY[10056.20], XRP[600] | | |
| 10049413 | Unliquidated | JPY[0.69] | | |
| 10049414 | Unliquidated | JPY[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049415 | Unliquidated | FTT[8.45293643], XRP[7] | | |
| 10049416 | Unliquidated | JPY[47.64] | | |
| 10049417 | Unliquidated | JPY[67.33], XRP[.000012] | | |
| 10049418 | Unliquidated | JPY[0.88] | | |
| 10049419 | Unliquidated | SOL[.00003] | | |
| 10049420 | Unliquidated | JPY[0.31] | | |
| 10049421 | Unliquidated | JPY[0.16], XRP[.00000036] | | |
| 10049422 | Unliquidated | JPY[15677.30] | | |
| 10049423 | Unliquidated | JPY[25.18], XRP[146] | | |
| 10049424 | Unliquidated | JPY[20770.00] | | |
| 10049425 | Unliquidated | JPY[6.01] | | |
| 10049426 | Unliquidated | JPY[368.91] | | |
| 10049427 | Unliquidated | JPY[120.13] | | |
| 10049428 | Unliquidated | JPY[50000.00] | | |
| 10049429 | Unliquidated | JPY[47.49] | | |
| 10049430 | Unliquidated | JPY[1240.35] | | |
| 10049431 | Unliquidated | JPY[517.80] | | |
| 10049432 | Unliquidated | JPY[179.06] | | |
| 10049433 | Unliquidated | BTC[.03276784], JPY[20890.94] | | |
| 10049434 | Unliquidated | ETH[.005], JPY[146.99], XRP[5] | | |
| 10049435 | Unliquidated | ETH[.5], JPY[6618.19] | | |
| 10049436 | Unliquidated | BCH[.02], BTC[.003698], JPY[484.10] | | |
| 10049437 | Unliquidated | JPY[321.73] | | |
| 10049438 | Unliquidated | JPY[510.27] | | |
| 10049439 | Unliquidated | JPY[0.53] | | |
| 10049440 | Unliquidated | JPY[0.15], XRP[1.500032] | | |
| 10049441 | Unliquidated | JPY[486.65] | | |
| 10049442 | Unliquidated | JPY[239.89] | | |
| 10049443 | Unliquidated | JPY[0.28], XRP[113.458486] | | |
| 10049444 | Unliquidated | ETH[.002], JPY[423.59] | | |
| 10049445 | Unliquidated | JPY[14356.74] | | |
| 10049446 | Unliquidated | JPY[500.07] | | |
| 10049447 | Unliquidated | JPY[15750.21] | | |
| 10049448 | Unliquidated | BTC[.0016], JPY[22.96] | | |
| 10049449 | Unliquidated | JPY[7.12] | | |
| 10049450 | Unliquidated | JPY[138.55] | | |
| 10049451 | Unliquidated | JPY[0.89] | | |
| 10049452 | Unliquidated | JPY[0.24], USD[0.03] | | |
| 10049453 | Unliquidated | JPY[40474.27] | | |
| 10049454 | Unliquidated | BTC[.00272427], ETH[.01473], FTT[.57143199], JPY[0.01] | | |
| 10049455 | Unliquidated | JPY[0.84] | | |
| 10049456 | Unliquidated | JPY[1528.80], XRP[6] | | |
| 10049457 | Unliquidated | JPY[0.92] | | |
| 10049458 | Unliquidated | JPY[198.34] | | |
| 10049459 | Unliquidated | JPY[24853.87], XRP[31] | | |
| 10049460 | Unliquidated | JPY[0.12], USD[0.00] | | |
| 10049461 | Unliquidated | JPY[10000.04] | | |
| 10049462 | Unliquidated | JPY[20000.00] | | |
| 10049463 | Unliquidated | JPY[500.05] | | |
| 10049464 | Unliquidated | BTC[.00000021], JPY[426.73], XRP[20] | | |
| 10049465 | Unliquidated | BCH[4.31], BTC[.7], ETH[3.74], FTT[.6857184], JPY[130906.94] | | |
| 10049466 | Unliquidated | JPY[0.60] | | |
| 10049467 | Unliquidated | JPY[6.00] | | |
| 10049468 | Unliquidated | JPY[0.96] | | |
| 10049469 | Unliquidated | JPY[398.81] | | |
| 10049470 | Unliquidated | JPY[0.90] | | |
| 10049471 | Unliquidated | JPY[0.30] | | |
| 10049472 | Unliquidated | BTC[.00006739], JPY[0.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049473 | Unliquidated | JPY[0.35] | | |
| 10049474 | Unliquidated | JPY[602.99] | | |
| 10049475 | Unliquidated | JPY[0.81] | | |
| 10049476 | Unliquidated | JPY[500.66] | | |
| 10049477 | Unliquidated | JPY[115.51] | | |
| 10049478 | Unliquidated | JPY[196.19] | | |
| 10049479 | Unliquidated | JPY[11.79] | | |
| 10049480 | Unliquidated | JPY[2426.74] | | |
| 10049481 | Unliquidated | JPY[4.36] | | |
| 10049482 | Unliquidated | JPY[2612.14], XRP[7] | | |
| 10049483 | Unliquidated | JPY[0.06] | | |
| 10049484 | Unliquidated | JPY[0.66] | | |
| 10049485 | Unliquidated | JPY[698.60] | | |
| 10049486 | Unliquidated | JPY[0.72], USD[12.29] | | |
| 10049487 | Unliquidated | JPY[0.77] | | |
| 10049488 | Unliquidated | JPY[0.40] | | |
| 10049489 | Unliquidated | ETH[.00000483], JPY[0.63], USD[0.11] | | |
| 10049490 | Unliquidated | BTC[.00177665], ETH[.006345], JPY[0.07] | | |
| 10049491 | Unliquidated | JPY[10000.00] | | |
| 10049492 | Unliquidated | JPY[10000.00] | | |
| 10049493 | Unliquidated | JPY[12.86] | | |
| 10049494 | Unliquidated | JPY[0.00] | | |
| 10049495 | Unliquidated | JPY[10000.00] | | |
| 10049496 | Unliquidated | JPY[433.15] | | |
| 10049497 | Unliquidated | JPY[0.26] | | |
| 10049498 | Unliquidated | JPY[10000.00] | | |
| 10049499 | Unliquidated | JPY[200.50] | | |
| 10049500 | Unliquidated | JPY[148.25], USD[0.01] | | |
| 10049501 | Unliquidated | JPY[35.76], XRP[.49026] | | |
| 10049502 | Unliquidated | JPY[0.30] | | |
| 10049503 | Unliquidated | JPY[1.00] | | |
| 10049504 | Unliquidated | JPY[0.00] | | |
| 10049505 | Unliquidated | JPY[711.02] | | |
| 10049506 | Unliquidated | BTC[.00216], JPY[3452.27] | | |
| 10049507 | Unliquidated | JPY[0.77] | | |
| 10049508 | Unliquidated | BTC[.0075], JPY[1203.12] | | |
| 10049509 | Unliquidated | ETH[.99999995], JPY[0.01] | | |
| 10049510 | Unliquidated | JPY[0.48] | | |
| 10049511 | Unliquidated | JPY[0.90] | | |
| 10049512 | Unliquidated | BTC[.00019747], JPY[13.42], XRP[86.83148432] | | |
| 10049513 | Unliquidated | JPY[1092.58], XRP[.24833] | | |
| 10049514 | Unliquidated | JPY[0.46] | | |
| 10049515 | Unliquidated | BTC[.06214045], JPY[2997.33] | | |
| 10049516 | Unliquidated | JPY[734.32] | | |
| 10049517 | Unliquidated | JPY[1066.03], XRP[.33112] | | |
| 10049518 | Unliquidated | JPY[2000.00] | | |
| 10049519 | Unliquidated | JPY[95.25], XRP[972] | | |
| 10049520 | Unliquidated | JPY[126540.98], XRP[.0000172] | | |
| 10049521 | Unliquidated | JPY[0.48] | | |
| 10049522 | Unliquidated | JPY[0.32] | | |
| 10049523 | Unliquidated | BTC[.00100001], JPY[596.24] | | |
| 10049524 | Unliquidated | JPY[0.35] | | |
| 10049525 | Unliquidated | JPY[0.82] | | |
| 10049526 | Unliquidated | JPY[0.01], XRP[1] | | |
| 10049527 | Unliquidated | ETH[.0186], JPY[0.66] | | |
| 10049528 | Unliquidated | BTC[.50000002], JPY[96448.03] | | |
| 10049529 | Unliquidated | BTC[.003], ETH[.0057], JPY[5500.07] | | |
| 10049530 | Unliquidated | JPY[0.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049531 | Unliquidated | JPY[0.60], XRP[.000032] | | |
| 10049532 | Unliquidated | ETH[.00041809], JPY[183.72] | | |
| 10049533 | Unliquidated | JPY[6725.04] | | |
| 10049534 | Unliquidated | JPY[19.39] | | |
| 10049535 | Unliquidated | JPY[10097.95] | | |
| 10049536 | Unliquidated | JPY[500.00] | | |
| 10049537 | Unliquidated | JPY[23.36], SOL[.000019] | | |
| 10049538 | Unliquidated | JPY[993.10] | | |
| 10049539 | Unliquidated | JPY[180950.19] | | |
| 10049540 | Unliquidated | JPY[10000.00] | | |
| 10049541 | Unliquidated | ETH[.00009638], JPY[49.92] | | |
| 10049542 | Unliquidated | JPY[50000.00] | | |
| 10049543 | Unliquidated | BTC[.009] | | |
| 10049544 | Unliquidated | BCH[.00999977], BTC[.00057401], ETH[.00047199], JPY[406.70], XRP[6] | | |
| 10049545 | Unliquidated | BTC[.00000407] | | |
| 10049546 | Unliquidated | JPY[20106.11] | | |
| 10049547 | Unliquidated | JPY[1.65], USD[0.00] | | |
| 10049548 | Unliquidated | JPY[2000.46] | | |
| 10049550 | Unliquidated | BTC[.005], JPY[9140.35] | | |
| 10049551 | Unliquidated | JPY[905.90] | | |
| 10049552 | Unliquidated | JPY[40.00] | | |
| 10049553 | Unliquidated | ETH[.00000247], JPY[0.16] | | |
| 10049554 | Unliquidated | JPY[0.30] | | |
| 10049555 | Unliquidated | JPY[0.07] | | |
| 10049556 | Unliquidated | JPY[0.15] | | |
| 10049557 | Unliquidated | JPY[40000.00] | | |
| 10049558 | Unliquidated | ETH[.00000001], JPY[477.73] | | |
| 10049559 | Unliquidated | JPY[0.27] | | |
| 10049560 | Unliquidated | BTC[.002], JPY[1155.30], XRP[100] | | |
| 10049561 | Unliquidated | JPY[109591.00] | | |
| 10049562 | Unliquidated | JPY[859.76] | | |
| 10049563 | Unliquidated | JPY[0.51] | | |
| 10049564 | Unliquidated | BTC[.00009], JPY[338.88] | | |
| 10049565 | Unliquidated | BTC[.0005], FTT[.000014], JPY[78.06] | | |
| 10049566 | Unliquidated | JPY[0.88] | | |
| 10049567 | Unliquidated | JPY[500.00] | | |
| 10049568 | Unliquidated | JPY[1039.24] | | |
| 10049569 | Unliquidated | JPY[1.79] | | |
| 10049570 | Unliquidated | BTC[.072], JPY[13940.92] | | |
| 10049571 | Unliquidated | JPY[5207.19] | | |
| 10049572 | Unliquidated | JPY[344.40] | | |
| 10049573 | Unliquidated | JPY[0.01] | | |
| 10049574 | Unliquidated | JPY[480.17] | | |
| 10049575 | Unliquidated | BTC[.0019], JPY[36.58] | | |
| 10049576 | Unliquidated | JPY[1415.23] | | |
| 10049577 | Unliquidated | JPY[7.33] | | |
| 10049578 | Unliquidated | JPY[140.70] | | |
| 10049579 | Unliquidated | JPY[356.36] | | |
| 10049580 | Unliquidated | JPY[0.35] | | |
| 10049581 | Unliquidated | JPY[11.39] | | |
| 10049582 | Unliquidated | JPY[3686.27], XRP[2857] | | |
| 10049583 | Unliquidated | BTC[.04], JPY[40000.00] | | |
| 10049584 | Unliquidated | JPY[5445.95] | | |
| 10049585 | Unliquidated | JPY[220037.13] | | |
| 10049586 | Unliquidated | BTC[.00002625], ETH[.02286242], JPY[0.34] | | |
| 10049587 | Unliquidated | JPY[500.29] | | |
| 10049588 | Unliquidated | JPY[0.36] | | |
| 10049589 | Unliquidated | BTC[.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049590 | Unliquidated | JPY[1000.00] | | |
| 10049591 | Unliquidated | JPY[38.81] | | |
| 10049592 | Unliquidated | JPY[60000.00] | | |
| 10049593 | Unliquidated | JPY[0.00] | | |
| 10049594 | Unliquidated | ETH[.00000008], JPY[764.37], XRP[.000787] | | |
| 10049595 | Unliquidated | JPY[0.20] | | |
| 10049596 | Unliquidated | JPY[7077.78], XRP[707] | | |
| 10049597 | Unliquidated | BCH[1.1004194], JPY[0.50], XRP[200.35] | | |
| 10049598 | Unliquidated | BCH[.0266], BTC[.00054895], ETH[.0132], JPY[8669.78], XRP[87] | | |
| 10049599 | Unliquidated | JPY[9999.03] | | |
| 10049600 | Unliquidated | BTC[.00207844], JPY[0.32] | | |
| 10049601 | Unliquidated | JPY[201414.25] | | |
| 10049602 | Unliquidated | JPY[0.50] | | |
| 10049603 | Unliquidated | BTC[.0005] | | |
| 10049604 | Unliquidated | JPY[858.64], USD[0.02] | | |
| 10049605 | Unliquidated | JPY[2979.58], XRP[195] | | |
| 10049606 | Unliquidated | JPY[0.70] | | |
| 10049607 | Unliquidated | BTC[.50940234], ETH[3.19], JPY[2.43] | | |
| 10049608 | Unliquidated | JPY[2963.03] | | |
| 10049609 | Unliquidated | JPY[11.12], USD[0.09] | | |
| 10049610 | Unliquidated | JPY[500.00] | | |
| 10049611 | Unliquidated | JPY[3.17] | | |
| 10049612 | Unliquidated | JPY[939.92] | | |
| 10049613 | Unliquidated | JPY[99546.40], SOL[15] | | |
| 10049614 | Unliquidated | JPY[41522.32] | | |
| 10049615 | Unliquidated | JPY[15135.35] | | |
| 10049616 | Unliquidated | JPY[0.38] | | |
| 10049617 | Unliquidated | JPY[9738.76] | | |
| 10049618 | Unliquidated | JPY[1775.59] | | |
| 10049619 | Unliquidated | JPY[0.70] | | |
| 10049620 | Unliquidated | JPY[1.67] | | |
| 10049621 | Unliquidated | JPY[92.10] | | |
| 10049622 | Unliquidated | JPY[4257.65] | | |
| 10049623 | Unliquidated | JPY[10500.00] | | |
| 10049624 | Unliquidated | JPY[20000.00] | | |
| 10049625 | Unliquidated | JPY[0.84] | | |
| 10049626 | Unliquidated | JPY[0.03] | | |
| 10049627 | Unliquidated | JPY[0.61] | | |
| 10049628 | Unliquidated | JPY[241.52] | | |
| 10049629 | Unliquidated | JPY[0.00], XRP[44.615622] | | |
| 10049630 | Unliquidated | JPY[250.97] | | |
| 10049631 | Unliquidated | JPY[82.61] | | |
| 10049632 | Unliquidated | JPY[0.74] | | |
| 10049633 | Unliquidated | XRP[.01] | | |
| 10049634 | Unliquidated | JPY[0.60] | | |
| 10049635 | Unliquidated | JPY[1012.67], XRP[1092] | | |
| 10049636 | Unliquidated | JPY[0.01] | | |
| 10049637 | Unliquidated | JPY[4524.85] | | |
| 10049638 | Unliquidated | JPY[0.00] | | |
| 10049639 | Unliquidated | JPY[0.97] | | |
| 10049640 | Unliquidated | JPY[874.24] | | |
| 10049641 | Unliquidated | JPY[0.01] | | |
| 10049642 | Unliquidated | JPY[20.14] | | |
| 10049643 | Unliquidated | JPY[0.00] | | |
| 10049644 | Unliquidated | JPY[0.07] | | |
| 10049645 | Unliquidated | JPY[33.10] | | |
| 10049646 | Unliquidated | BTC[.005], JPY[11220.96] | | |
| 10049647 | Unliquidated | JPY[7722.78], XRP[.010002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049648 | Unliquidated | JPY[20002.91] | | |
| 10049649 | Unliquidated | BCH[.00991992], JPY[1488.30], XRP[.000014] | | |
| 10049650 | Unliquidated | JPY[666.06], XRP[17] | | |
| 10049651 | Unliquidated | BTC[.00000994], JPY[272.74] | | |
| 10049652 | Unliquidated | JPY[500.84] | | |
| 10049653 | Unliquidated | JPY[0.00] | | |
| 10049654 | Unliquidated | JPY[0.25] | | |
| 10049655 | Unliquidated | SOL[.00009] | | |
| 10049656 | Unliquidated | JPY[0.00] | | |
| 10049657 | Unliquidated | JPY[10000.00] | | |
| 10049658 | Unliquidated | JPY[1.13] | | |
| 10049659 | Unliquidated | BTC[.18147664], JPY[7001.01] | | |
| 10049660 | Unliquidated | JPY[2623.54] | | |
| 10049661 | Unliquidated | JPY[545.87] | | |
| 10049662 | Unliquidated | BCH[.0042], ETH[.21000001], JPY[177.00], XRP[22.961956] | | |
| 10049663 | Unliquidated | JPY[761.14] | | |
| 10049664 | Unliquidated | JPY[500.85] | | |
| 10049665 | Unliquidated | JPY[0.74] | | |
| 10049666 | Unliquidated | JPY[500.11] | | |
| 10049667 | Unliquidated | JPY[0.63] | | |
| 10049668 | Unliquidated | JPY[0.43] | | |
| 10049669 | Unliquidated | JPY[13484.63] | | |
| 10049670 | Unliquidated | JPY[764.61] | | |
| 10049671 | Unliquidated | JPY[0.00] | | |
| 10049672 | Unliquidated | JPY[0.28] | | |
| 10049673 | Unliquidated | BTC[.0011], JPY[1711.17] | | |
| 10049674 | Unliquidated | JPY[59235.14] | | |
| 10049675 | Unliquidated | JPY[273.52] | | |
| 10049676 | Unliquidated | JPY[27621.34] | | |
| 10049677 | Unliquidated | BTC[.03383859], JPY[0.93], USD[0.00] | | |
| 10049678 | Unliquidated | JPY[29.66], XRP[.00001255] | | |
| 10049679 | Unliquidated | JPY[2.44] | | |
| 10049680 | Unliquidated | JPY[0.31] | | |
| 10049681 | Unliquidated | ETH[.0123], JPY[22.89], USD[0.04] | | |
| 10049682 | Unliquidated | JPY[740.54] | | |
| 10049683 | Unliquidated | JPY[8763.22] | | |
| 10049684 | Unliquidated | JPY[31.26] | | |
| 10049685 | Unliquidated | JPY[694.37] | | |
| 10049686 | Unliquidated | JPY[0.54] | | |
| 10049687 | Unliquidated | JPY[8024.00] | | |
| 10049688 | Unliquidated | JPY[0.10] | | |
| 10049689 | Unliquidated | JPY[203.36] | | |
| 10049690 | Unliquidated | JPY[71.00] | | |
| 10049691 | Unliquidated | JPY[9.22] | | |
| 10049692 | Unliquidated | JPY[15181.28] | | |
| 10049693 | Unliquidated | JPY[0.66] | | |
| 10049694 | Unliquidated | JPY[254.41], SOL[.3], XRP[50] | | |
| 10049695 | Unliquidated | JPY[10000.00] | | |
| 10049696 | Unliquidated | JPY[0.97] | | |
| 10049697 | Unliquidated | BTC[.05], JPY[2961.62] | | |
| 10049698 | Unliquidated | JPY[0.43] | | |
| 10049699 | Unliquidated | JPY[6938.36], XRP[.25] | | |
| 10049700 | Unliquidated | JPY[0.87] | | |
| 10049701 | Unliquidated | JPY[177409.09], XRP[1006.85] | | |
| 10049702 | Unliquidated | JPY[26659.36] | | |
| 10049703 | Unliquidated | ETH[.03], JPY[349.81] | | |
| 10049704 | Unliquidated | JPY[0.36] | | |
| 10049705 | Unliquidated | BTC[.02006466] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049706 | Unliquidated | JPY[500.17] | | |
| 10049707 | Unliquidated | JPY[23.57] | | |
| 10049708 | Unliquidated | JPY[12497.01] | | |
| 10049709 | Unliquidated | JPY[23810.85] | | |
| 10049710 | Unliquidated | JPY[0.92] | | |
| 10049711 | Unliquidated | JPY[0.06] | | |
| 10049712 | Unliquidated | JPY[20.00], XRP[865.75] | | |
| 10049713 | Unliquidated | BTC[.0007], JPY[33.30], XRP[.25003171] | | |
| 10049714 | Unliquidated | JPY[0.86] | | |
| 10049715 | Unliquidated | JPY[2609.40] | | |
| 10049716 | Unliquidated | JPY[0.31], XRP[.44461944] | | |
| 10049717 | Unliquidated | JPY[0.62] | | |
| 10049718 | Unliquidated | BCH[.1], JPY[1086.79] | | |
| 10049719 | Unliquidated | BTC[.05], JPY[291.07] | | |
| 10049720 | Unliquidated | JPY[501.18] | | |
| 10049721 | Unliquidated | JPY[51.09] | | |
| 10049722 | Unliquidated | JPY[0.44], XRP[.01000008] | | |
| 10049723 | Unliquidated | BTC[.00039521], JPY[0.11] | | |
| 10049724 | Unliquidated | JPY[13166.28], XRP[415] | | |
| 10049725 | Unliquidated | JPY[0.57] | | |
| 10049726 | Unliquidated | JPY[48.60] | | |
| 10049727 | Unliquidated | JPY[160.46] | | |
| 10049728 | Unliquidated | JPY[0.05] | | |
| 10049729 | Unliquidated | JPY[3661.34], XRP[6] | | |
| 10049730 | Unliquidated | JPY[42.41], LTC[.00009064] | | |
| 10049731 | Unliquidated | JPY[153060.05] | | |
| 10049732 | Unliquidated | BTC[.316], JPY[6313.17] | | |
| 10049733 | Unliquidated | BTC[.002], JPY[1264.47] | | |
| 10049734 | Unliquidated | JPY[20158.71], XRP[6] | | |
| 10049735 | Unliquidated | JPY[485.93] | | |
| 10049736 | Unliquidated | JPY[43247.31] | | |
| 10049737 | Unliquidated | JPY[300000.00] | | |
| 10049738 | Unliquidated | JPY[18420.22] | | |
| 10049739 | Unliquidated | JPY[28.56] | | |
| 10049740 | Unliquidated | JPY[0.89] | | |
| 10049741 | Unliquidated | JPY[0.70] | | |
| 10049742 | Unliquidated | JPY[25832.47], XRP[.46289] | | |
| 10049743 | Unliquidated | JPY[193.41], XRP[.000012] | | |
| 10049744 | Unliquidated | JPY[544.79] | | |
| 10049745 | Unliquidated | BTC[.00575047], JPY[11654.69] | | |
| 10049746 | Unliquidated | JPY[4097.10] | | |
| 10049747 | Unliquidated | JPY[19.95] | | |
| 10049748 | Unliquidated | JPY[85.84] | | |
| 10049749 | Unliquidated | JPY[18.24] | | |
| 10049750 | Unliquidated | JPY[0.07], XRP[609.4] | | |
| 10049751 | Unliquidated | JPY[0.77] | | |
| 10049752 | Unliquidated | JPY[0.43] | | |
| 10049753 | Unliquidated | JPY[2250.00], XRP[250] | | |
| 10049754 | Unliquidated | BTC[.018], JPY[0.92] | | |
| 10049755 | Unliquidated | JPY[656.61] | | |
| 10049756 | Unliquidated | JPY[10.00] | | |
| 10049757 | Unliquidated | JPY[3.11] | | |
| 10049758 | Unliquidated | JPY[0.82] | | |
| 10049759 | Unliquidated | JPY[7340.33] | | |
| 10049760 | Unliquidated | BTC[.002], JPY[1209.82] | | |
| 10049761 | Unliquidated | BTC[.07], ETH[6.296], JPY[21962.83], XRP[7] | | |
| 10049762 | Unliquidated | BTC[.00076553], JPY[7.53] | | |
| 10049764 | Unliquidated | JPY[0.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049765 | Unliquidated | BTC[.1565], ETH[2.2], JPY[41322.13] | | |
| 10049766 | Unliquidated | BTC[.01], JPY[736.59] | | |
| 10049767 | Unliquidated | JPY[0.86] | | |
| 10049768 | Unliquidated | JPY[5318.10] | | |
| 10049769 | Unliquidated | JPY[20042.48] | | |
| 10049770 | Unliquidated | JPY[0.00] | | |
| 10049771 | Unliquidated | JPY[0.32] | | |
| 10049772 | Unliquidated | JPY[121100.15] | | |
| 10049773 | Unliquidated | JPY[0.18] | | |
| 10049774 | Unliquidated | JPY[82.76] | | |
| 10049775 | Unliquidated | JPY[0.52] | | |
| 10049776 | Unliquidated | ETH[.00946723], JPY[648.66] | | |
| 10049777 | Unliquidated | JPY[1064.78] | | |
| 10049778 | Unliquidated | JPY[407.12] | | |
| 10049779 | Unliquidated | JPY[0.60] | | |
| 10049780 | Unliquidated | JPY[107.39] | | |
| 10049781 | Unliquidated | JPY[148.21] | | |
| 10049782 | Unliquidated | JPY[3938.66], XRP[7] | | |
| 10049783 | Unliquidated | BTC[.004], JPY[17.68], XRP[3050] | | |
| 10049784 | Unliquidated | JPY[554.79] | | |
| 10049785 | Unliquidated | JPY[81.00] | | |
| 10049786 | Unliquidated | JPY[0.12] | | |
| 10049787 | Unliquidated | JPY[0.54], USD[7.40] | | |
| 10049788 | Unliquidated | BTC[.001], JPY[732.28] | | |
| 10049789 | Unliquidated | JPY[118.57] | | |
| 10049790 | Unliquidated | JPY[0.03] | | |
| 10049791 | Unliquidated | JPY[3314.83], XRP[7] | | |
| 10049792 | Unliquidated | JPY[647.07] | | |
| 10049793 | Unliquidated | JPY[0.86], USD[0.00] | | |
| 10049794 | Unliquidated | JPY[27238.10] | | |
| 10049795 | Unliquidated | BTC[.00003], JPY[86.86] | | |
| 10049796 | Unliquidated | BTC[.0175], JPY[20.22] | | |
| 10049797 | Unliquidated | JPY[0.69] | | |
| 10049798 | Unliquidated | BTC[.00001111], JPY[490.89] | | |
| 10049799 | Unliquidated | JPY[4.17], SOL[.00006738] | | |
| 10049800 | Unliquidated | JPY[439.88] | | |
| 10049801 | Unliquidated | BTC[.00000001], ETH[.00035004], JPY[347.22] | | |
| 10049802 | Unliquidated | JPY[9993.55] | | |
| 10049803 | Unliquidated | BTC[.00028519], JPY[10446.37] | | |
| 10049804 | Unliquidated | BCH[.00832533], ETH[5.31566821], JPY[1.21], XRP[400] | | |
| 10049805 | Unliquidated | JPY[580.16] | | |
| 10049806 | Unliquidated | JPY[1633.94] | | |
| 10049807 | Unliquidated | JPY[0.19] | | |
| 10049808 | Unliquidated | JPY[0.38] | | |
| 10049809 | Unliquidated | JPY[75.97] | | |
| 10049810 | Unliquidated | JPY[503.67] | | |
| 10049811 | Unliquidated | ETH[.00052908], JPY[162.00] | | |
| 10049812 | Unliquidated | BTC[.0003], JPY[0.44] | | |
| 10049813 | Unliquidated | JPY[4251.33] | | |
| 10049814 | Unliquidated | JPY[10424.68], XRP[45] | | |
| 10049815 | Unliquidated | JPY[10000.00] | | |
| 10049816 | Unliquidated | ETH[.01], JPY[161.21], USD[4.03] | | |
| 10049817 | Unliquidated | JPY[22308.72] | | |
| 10049818 | Unliquidated | JPY[0.01] | | |
| 10049819 | Unliquidated | JPY[0.48] | | |
| 10049820 | Unliquidated | JPY[28604.94] | | |
| 10049821 | Unliquidated | BTC[.00108971], JPY[0.06] | | |
| 10049822 | Unliquidated | BTC[.00415337], JPY[44537.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049823 | Unliquidated | JPY[5.45] | | |
| 10049824 | Unliquidated | BTC[.007], JPY[1306.00] | | |
| 10049825 | Unliquidated | JPY[160.10] | | |
| 10049826 | Unliquidated | JPY[7.67] | | |
| 10049827 | Unliquidated | JPY[276.97] | | |
| 10049828 | Unliquidated | JPY[0.56] | | |
| 10049829 | Unliquidated | JPY[4777.12], XRP[3260] | | |
| 10049830 | Unliquidated | JPY[30000.00] | | |
| 10049831 | Unliquidated | BTC[.00035576], JPY[1000.06] | | |
| 10049832 | Unliquidated | JPY[10515.71], XRP[100] | | |
| 10049833 | Unliquidated | JPY[0.84] | | |
| 10049834 | Unliquidated | JPY[10.11] | | |
| 10049835 | Unliquidated | JPY[0.80] | | |
| 10049836 | Unliquidated | JPY[0.31] | | |
| 10049837 | Unliquidated | JPY[0.56] | | |
| 10049838 | Unliquidated | BTC[.001] | | |
| 10049839 | Unliquidated | JPY[0.81], USD[0.38] | | |
| 10049840 | Unliquidated | JPY[0.68] | | |
| 10049841 | Unliquidated | JPY[24.15], XRP[9] | | |
| 10049842 | Unliquidated | BTC[.0005], JPY[519.62] | | |
| 10049843 | Unliquidated | JPY[0.85] | | |
| 10049844 | Unliquidated | JPY[150.96] | | |
| 10049845 | Unliquidated | ETH[.00124881], JPY[227.39] | | |
| 10049846 | Unliquidated | JPY[50000.00] | | |
| 10049847 | Unliquidated | JPY[5.90] | | |
| 10049848 | Unliquidated | JPY[37749.01] | | |
| 10049849 | Unliquidated | JPY[509.04] | | |
| 10049850 | Unliquidated | BTC[.002], FTT[31.01814884], JPY[2172.51], XRP[.784453] | | |
| 10049851 | Unliquidated | JPY[50000.00] | | |
| 10049852 | Unliquidated | BTC[.00619084], JPY[0.00] | | |
| 10049853 | Unliquidated | JPY[0.99] | | |
| 10049854 | Unliquidated | JPY[39796.89] | | |
| 10049855 | Unliquidated | JPY[0.80] | | |
| 10049856 | Unliquidated | BTC[.0492] | | |
| 10049857 | Unliquidated | BTC[.064], ETH[.1], JPY[3088.31], XRP[220] | | |
| 10049858 | Unliquidated | JPY[932.68] | | |
| 10049859 | Unliquidated | JPY[10000.00] | | |
| 10049860 | Unliquidated | JPY[10.34] | | |
| 10049861 | Unliquidated | JPY[748.54] | | |
| 10049862 | Unliquidated | JPY[27.66] | | |
| 10049863 | Unliquidated | BTC[.00011741], JPY[0.21] | | |
| 10049864 | Unliquidated | JPY[1.77] | | |
| 10049865 | Unliquidated | JPY[17.30], XRP[.89211186] | | |
| 10049866 | Unliquidated | JPY[603.05], XRP[300] | | |
| 10049867 | Unliquidated | JPY[0.21] | | |
| 10049868 | Unliquidated | JPY[3.91], XRP[80] | | |
| 10049869 | Unliquidated | JPY[0.01] | | |
| 10049870 | Unliquidated | JPY[0.57] | | |
| 10049871 | Unliquidated | JPY[38.35] | | |
| 10049872 | Unliquidated | JPY[506.40] | | |
| 10049873 | Unliquidated | JPY[500.00] | | |
| 10049874 | Unliquidated | JPY[500.00] | | |
| 10049875 | Unliquidated | JPY[0.65] | | |
| 10049876 | Unliquidated | BTC[.016], ETH[.00999999], JPY[720.59] | | |
| 10049877 | Unliquidated | JPY[2126.12] | | |
| 10049878 | Unliquidated | JPY[380.42], SOL[.3] | | |
| 10049879 | Unliquidated | JPY[0.61] | | |
| 10049880 | Unliquidated | JPY[297.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049881 | Unliquidated | JPY[388104.50] | | |
| 10049882 | Unliquidated | ETH[.00074333], JPY[0.28] | | |
| 10049883 | Unliquidated | JPY[853.80] | | |
| 10049884 | Unliquidated | JPY[0.09] | | |
| 10049885 | Unliquidated | BTC[.003], JPY[705.99] | | |
| 10049886 | Unliquidated | JPY[330.63] | | |
| 10049887 | Unliquidated | JPY[765.25], XRP[.000067] | | |
| 10049888 | Unliquidated | JPY[21.12] | | |
| 10049889 | Unliquidated | BTC[.002], JPY[10220.06] | | |
| 10049890 | Unliquidated | JPY[7598.69] | | |
| 10049891 | Unliquidated | JPY[0.50] | | |
| 10049892 | Unliquidated | JPY[666.86] | | |
| 10049893 | Unliquidated | BTC[.00054755], ETH[.02928579], JPY[0.40] | | |
| 10049894 | Unliquidated | JPY[0.33] | | |
| 10049895 | Unliquidated | JPY[551.97], XRP[.70319969] | | |
| 10049896 | Unliquidated | JPY[13.68] | | |
| 10049897 | Unliquidated | JPY[0.72] | | |
| 10049898 | Unliquidated | JPY[0.05] | | |
| 10049899 | Unliquidated | BTC[.01], JPY[7289.62] | | |
| 10049900 | Unliquidated | BTC[.236], JPY[125441.91] | | |
| 10049901 | Unliquidated | BCH[.01], JPY[279.87] | | |
| 10049902 | Unliquidated | ETH[.001], JPY[0.28] | | |
| 10049903 | Unliquidated | JPY[4.58] | | |
| 10049904 | Unliquidated | JPY[2149.14], XRP[39137.960081] | | |
| 10049905 | Unliquidated | BTC[.00229387], JPY[349.81] | | |
| 10049906 | Unliquidated | JPY[0.78] | | |
| 10049907 | Unliquidated | BTC[.002], ETH[.98], JPY[3957.00] | | |
| 10049908 | Unliquidated | JPY[12387.45] | | |
| 10049909 | Unliquidated | JPY[0.17] | | |
| 10049910 | Unliquidated | JPY[223.87] | | |
| 10049911 | Unliquidated | ETH[.14500001], JPY[893.04] | | |
| 10049912 | Unliquidated | JPY[0.38] | | |
| 10049913 | Unliquidated | BTC[.01], FTT[1.32000792], JPY[8557.28], XRP[150] | | |
| 10049914 | Unliquidated | JPY[3817.35], XRP[7] | | |
| 10049915 | Unliquidated | JPY[0.15] | | |
| 10049916 | Unliquidated | JPY[181474.12] | | |
| 10049917 | Unliquidated | JPY[506.28] | | |
| 10049918 | Unliquidated | JPY[4496.69], XRP[757] | | |
| 10049919 | Unliquidated | JPY[0.49] | | |
| 10049920 | Unliquidated | JPY[1.06] | | |
| 10049921 | Unliquidated | JPY[5.40] | | |
| 10049922 | Unliquidated | JPY[151.81] | | |
| 10049923 | Unliquidated | JPY[6.63] | | |
| 10049924 | Unliquidated | JPY[19.26] | | |
| 10049925 | Unliquidated | BTC[.00000746], JPY[0.73] | | |
| 10049926 | Unliquidated | BTC[.005], JPY[536.95] | | |
| 10049927 | Unliquidated | JPY[0.00] | | |
| 10049928 | Unliquidated | BTC[.02284528], JPY[117487.65] | | |
| 10049929 | Unliquidated | JPY[79432.00] | | |
| 10049930 | Unliquidated | JPY[10000.00] | | |
| 10049931 | Unliquidated | JPY[1249293.04] | | |
| 10049932 | Unliquidated | JPY[11.13] | | |
| 10049933 | Unliquidated | JPY[89.39] | | |
| 10049934 | Unliquidated | JPY[500.52] | | |
| 10049935 | Unliquidated | BTC[.0472072], JPY[5000.00] | | |
| 10049936 | Unliquidated | JPY[497.36], USD[3.94], XRP[1] | | |
| 10049937 | Unliquidated | JPY[510.25] | | |
| 10049938 | Unliquidated | JPY[271.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049939 | Unliquidated | JPY[51963.45], XRP[7] | | |
| 10049940 | Unliquidated | JPY[88189.26] | | |
| 10049941 | Unliquidated | JPY[40933.93] | | |
| 10049942 | Unliquidated | JPY[2218.93] | | |
| 10049943 | Unliquidated | BTC[.0004], ETH[.01], JPY[500.47], XRP[.7] | | |
| 10049944 | Unliquidated | JPY[0.04] | | |
| 10049945 | Unliquidated | JPY[9.23], XRP[.4] | | |
| 10049946 | Unliquidated | JPY[0.56] | | |
| 10049947 | Unliquidated | XRP[1513.07] | | |
| 10049948 | Unliquidated | JPY[0.60] | | |
| 10049949 | Unliquidated | JPY[0.98] | | |
| 10049950 | Unliquidated | ETH[2.56153846], JPY[0.50] | | |
| 10049951 | Unliquidated | JPY[450.25] | | |
| 10049952 | Unliquidated | JPY[0.71] | | |
| 10049953 | Unliquidated | JPY[65.55] | | |
| 10049954 | Unliquidated | JPY[10376.63], XRP[37] | | |
| 10049955 | Unliquidated | BTC[.001], JPY[17470.65] | | |
| 10049956 | Unliquidated | JPY[0.00] | | |
| 10049957 | Unliquidated | JPY[500.89] | | |
| 10049958 | Unliquidated | BTC[.005], JPY[2227.00] | | |
| 10049959 | Unliquidated | JPY[0.15] | | |
| 10049960 | Unliquidated | JPY[129.26] | | |
| 10049961 | Unliquidated | JPY[0.01] | | |
| 10049962 | Unliquidated | JPY[0.98] | | |
| 10049963 | Unliquidated | JPY[501.79] | | |
| 10049964 | Unliquidated | JPY[1779.06] | | |
| 10049965 | Unliquidated | JPY[10000.00] | | |
| 10049966 | Unliquidated | JPY[0.05] | | |
| 10049967 | Unliquidated | JPY[832.38], XRP[2800.856553] | | |
| 10049968 | Unliquidated | BTC[.002057], JPY[15218.86] | | |
| 10049969 | Unliquidated | JPY[0.93] | | |
| 10049970 | Unliquidated | BCH[.00019038], JPY[375348.92] | | |
| 10049971 | Unliquidated | BTC[.00171698], JPY[525.77] | | |
| 10049972 | Unliquidated | JPY[0.83] | | |
| 10049973 | Unliquidated | BTC[.00721], JPY[1741.94] | | |
| 10049974 | Unliquidated | JPY[192.00], XRP[7] | | |
| 10049975 | Unliquidated | JPY[10970.01] | | |
| 10049976 | Unliquidated | BTC[.03] | | |
| 10049977 | Unliquidated | JPY[28000.00] | | |
| 10049978 | Unliquidated | JPY[2280.50] | | |
| 10049979 | Unliquidated | JPY[1000.00] | | |
| 10049980 | Unliquidated | JPY[745113.11] | | |
| 10049981 | Unliquidated | JPY[0.32], XRP[.471404] | | |
| 10049982 | Unliquidated | JPY[0.11], USD[0.02] | | |
| 10049983 | Unliquidated | BCH[.0470515], JPY[1319.58] | | |
| 10049984 | Unliquidated | JPY[4025.43], XRP[678] | | |
| 10049985 | Unliquidated | JPY[0.20] | | |
| 10049986 | Unliquidated | JPY[0.57] | | |
| 10049987 | Unliquidated | JPY[2.22] | | |
| 10049988 | Unliquidated | BTC[.00000101], JPY[80.11] | | |
| 10049989 | Unliquidated | JPY[1.63] | | |
| 10049990 | Unliquidated | JPY[4.90] | | |
| 10049991 | Unliquidated | JPY[1171.67] | | |
| 10049992 | Unliquidated | JPY[0.00], XRP[6] | | |
| 10049993 | Unliquidated | JPY[700.30] | | |
| 10049994 | Unliquidated | JPY[0.26] | | |
| 10049995 | Unliquidated | BTC[.01], JPY[2780.00] | | |
| 10049996 | Unliquidated | JPY[0.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10049997 | Unliquidated | BTC[.00062], JPY[0.34] | | |
| 10049998 | Unliquidated | ETH[.02], JPY[1703.22], XRP[10.1] | | |
| 10049999 | Unliquidated | JPY[10846.89] | | |
| 10050000 | Unliquidated | JPY[0.73] | | |
| 10050001 | Unliquidated | JPY[27.34] | | |
| 10050002 | Unliquidated | BTC[.00020701], ETH[.025], JPY[1.07], XRP[3.4] | | |
| 10050003 | Unliquidated | JPY[10000.00] | | |
| 10050004 | Unliquidated | JPY[3230.89], XRP[7] | | |
| 10050005 | Unliquidated | JPY[22189.06] | | |
| 10050006 | Unliquidated | JPY[3522.86], SOL[7.43378716] | | |
| 10050007 | Unliquidated | JPY[34701.70] | | |
| 10050008 | Unliquidated | JPY[0.14] | | |
| 10050009 | Unliquidated | BTC[.002], ETH[.51], JPY[6097.68], XRP[6] | | |
| 10050010 | Unliquidated | JPY[0.95] | | |
| 10050011 | Unliquidated | JPY[0.87] | | |
| 10050012 | Unliquidated | JPY[0.96] | | |
| 10050013 | Unliquidated | JPY[94.88] | | |
| 10050014 | Unliquidated | JPY[8.75] | | |
| 10050015 | Unliquidated | JPY[0.21] | | |
| 10050016 | Unliquidated | JPY[0.72] | | |
| 10050017 | Unliquidated | ETH[.12176171], JPY[1250.31] | | |
| 10050018 | Unliquidated | JPY[0.62] | | |
| 10050019 | Unliquidated | JPY[0.76] | | |
| 10050020 | Unliquidated | JPY[2373.79] | | |
| 10050021 | Unliquidated | BTC[.001], JPY[710.13], USD[0.00] | | |
| 10050022 | Unliquidated | JPY[7.05] | | |
| 10050023 | Unliquidated | JPY[0.86] | | |
| 10050024 | Unliquidated | BTC[.00001035], XRP[280.18894125] | | |
| 10050025 | Unliquidated | JPY[46.62] | | |
| 10050026 | Unliquidated | JPY[0.41] | | |
| 10050027 | Unliquidated | ETH[.00000629] | | |
| 10050028 | Unliquidated | JPY[21936.98] | | |
| 10050029 | Unliquidated | BTC[.02], JPY[8414.45] | | |
| 10050030 | Unliquidated | JPY[203.95] | | |
| 10050031 | Unliquidated | JPY[0.05] | | |
| 10050032 | Unliquidated | JPY[500.76] | | |
| 10050033 | Unliquidated | BCH[7.5], ETH[50], JPY[17894.00] | | |
| 10050034 | Unliquidated | JPY[1112.88] | | |
| 10050035 | Unliquidated | JPY[218.32] | | |
| 10050036 | Unliquidated | ETH[.04305303], JPY[1.11] | | |
| 10050037 | Unliquidated | JPY[0.61] | | |
| 10050038 | Unliquidated | JPY[200000.00] | | |
| 10050039 | Unliquidated | JPY[7010.00] | | |
| 10050040 | Unliquidated | BTC[.0000018], JPY[8.50] | | |
| 10050041 | Unliquidated | JPY[0.15] | | |
| 10050042 | Unliquidated | JPY[391.19] | | |
| 10050043 | Unliquidated | JPY[173.89], XRP[66.6] | | |
| 10050044 | Unliquidated | BTC[.03554671], JPY[445.88] | | |
| 10050045 | Unliquidated | JPY[181.10] | | |
| 10050046 | Unliquidated | JPY[30000.00] | | |
| 10050047 | Unliquidated | JPY[35.98] | | |
| 10050048 | Unliquidated | JPY[700.99] | | |
| 10050049 | Unliquidated | BTC[.00212], JPY[39498.20] | | |
| 10050050 | Unliquidated | ETH[.01473] | | |
| 10050051 | Unliquidated | BTC[.0003], JPY[45.64] | | |
| 10050052 | Unliquidated | JPY[77.70] | | |
| 10050053 | Unliquidated | JPY[48934.56] | | |
| 10050054 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050055 | Unliquidated | BTC[.00000004], JPY[1500.20] | | |
| 10050056 | Unliquidated | JPY[0.10] | | |
| 10050057 | Unliquidated | JPY[24907.18] | | |
| 10050058 | Unliquidated | BTC[.00788603], JPY[191.10], XRP[40] | | |
| 10050059 | Unliquidated | JPY[1.00] | | |
| 10050060 | Unliquidated | BTC[.0004472] | | |
| 10050061 | Unliquidated | JPY[0.83] | | |
| 10050062 | Unliquidated | JPY[29.58] | | |
| 10050063 | Unliquidated | ETH[.00758297], JPY[0.34] | | |
| 10050064 | Unliquidated | JPY[1079.35] | | |
| 10050065 | Unliquidated | ETH[.03], JPY[83.71] | | |
| 10050067 | Unliquidated | BTC[.01] | | |
| 10050068 | Unliquidated | BTC[.0164] | | |
| 10050069 | Unliquidated | JPY[28.23], XRP[18231] | | |
| 10050070 | Unliquidated | JPY[842.79] | | |
| 10050071 | Unliquidated | JPY[778.08] | | |
| 10050072 | Unliquidated | JPY[12730.30], XRP[3] | | |
| 10050073 | Unliquidated | JPY[0.13] | | |
| 10050074 | Unliquidated | ETH[.0151], JPY[1119.68] | | |
| 10050075 | Unliquidated | JPY[1091.62] | | |
| 10050076 | Unliquidated | JPY[5.45], XRP[12040] | | |
| 10050077 | Unliquidated | JPY[6920.85], XRP[7] | | |
| 10050078 | Unliquidated | BTC[.00000005], JPY[153.74], USD[0.77], XRP[.00000035] | | |
| 10050079 | Unliquidated | BTC[.0009], JPY[348.73] | | |
| 10050080 | Unliquidated | JPY[909.39] | | |
| 10050081 | Unliquidated | JPY[789.72] | | |
| 10050082 | Unliquidated | JPY[127.68], XRP[18] | | |
| 10050083 | Unliquidated | JPY[0.67] | | |
| 10050084 | Unliquidated | BTC[.09564], JPY[767.94] | | |
| 10050085 | Unliquidated | JPY[0.77] | | |
| 10050086 | Unliquidated | JPY[601.34] | | |
| 10050087 | Unliquidated | JPY[0.36] | | |
| 10050088 | Unliquidated | JPY[140006.19] | | |
| 10050089 | Unliquidated | JPY[19.73] | | |
| 10050090 | Unliquidated | JPY[307.91] | | |
| 10050091 | Unliquidated | JPY[373.09] | | |
| 10050092 | Unliquidated | JPY[66.52], XRP[926.725104] | | |
| 10050093 | Unliquidated | JPY[0.97] | | |
| 10050094 | Unliquidated | JPY[0.07] | | |
| 10050095 | Unliquidated | JPY[0.62] | | |
| 10050096 | Unliquidated | JPY[3911.55], XRP[7] | | |
| 10050097 | Unliquidated | BCH[.00000221], JPY[0.44], USD[3.97], XRP[.00009333] | | |
| 10050098 | Unliquidated | BTC[.0019], JPY[110.02] | | |
| 10050099 | Unliquidated | JPY[0.00], XRP[130.0825] | | |
| 10050100 | Unliquidated | JPY[207.81] | | |
| 10050101 | Unliquidated | JPY[100764.34] | | |
| 10050102 | Unliquidated | JPY[540.90], XRP[101] | | |
| 10050103 | Unliquidated | JPY[24091.79], XRP[48] | | |
| 10050104 | Unliquidated | BCH[.00002008], ETH[.00009579], JPY[1458.13], USD[0.81], XRP[.000097] | | |
| 10050105 | Unliquidated | JPY[0.00] | | |
| 10050106 | Unliquidated | ETH[.00000933], JPY[0.00], XRP[8.569449] | | |
| 10050107 | Unliquidated | JPY[3.29] | | |
| 10050108 | Unliquidated | JPY[146640.26] | | |
| 10050109 | Unliquidated | JPY[312.34] | | |
| 10050110 | Unliquidated | BTC[.0002], JPY[32.76] | | |
| 10050111 | Unliquidated | JPY[4.64] | | |
| 10050112 | Unliquidated | JPY[0.61] | | |
| 10050113 | Unliquidated | BTC[.001], ETH[.0057061], JPY[3212.22], XRP[7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050114 | Unliquidated | JPY[0.30] | | |
| 10050115 | Unliquidated | JPY[74663.46] | | |
| 10050116 | Unliquidated | JPY[0.11] | | |
| 10050117 | Unliquidated | BCH[.00076426], BTC[.044], JPY[17546.40], USD[4.44] | | |
| 10050118 | Unliquidated | JPY[2.26] | | |
| 10050119 | Unliquidated | JPY[393.68] | | |
| 10050120 | Unliquidated | ETH[.00002696], JPY[99.79] | | |
| 10050121 | Unliquidated | JPY[1231.89] | | |
| 10050122 | Unliquidated | JPY[0.65] | | |
| 10050123 | Unliquidated | BTC[.003], JPY[2832.12] | | |
| 10050124 | Unliquidated | JPY[106383.66] | | |
| 10050125 | Unliquidated | JPY[0.95] | | |
| 10050126 | Unliquidated | BTC[.00037343], JPY[5.27] | | |
| 10050127 | Unliquidated | XRP[1908.1] | | |
| 10050128 | Unliquidated | JPY[0.24], SOL[.00006] | | |
| 10050129 | Unliquidated | JPY[0.23] | | |
| 10050130 | Unliquidated | BTC[.05], JPY[80901.79] | | |
| 10050131 | Unliquidated | JPY[1779.78] | | |
| 10050132 | Unliquidated | JPY[500.00] | | |
| 10050133 | Unliquidated | JPY[0.57] | | |
| 10050134 | Unliquidated | JPY[33023.82] | | |
| 10050135 | Unliquidated | JPY[0.00] | | |
| 10050136 | Unliquidated | JPY[0.06] | | |
| 10050137 | Unliquidated | JPY[7009.17] | | |
| 10050138 | Unliquidated | BTC[4], ETH[40], JPY[31483.36], XRP[40000] | | |
| 10050139 | Unliquidated | BTC[.031], JPY[3109.32] | | |
| 10050140 | Unliquidated | JPY[0.55] | | |
| 10050141 | Unliquidated | JPY[0.69] | | |
| 10050142 | Unliquidated | JPY[0.65] | | |
| 10050143 | Unliquidated | JPY[118000.00] | | |
| 10050144 | Unliquidated | BTC[.00000003], JPY[0.69], XRP[.00000001] | | |
| 10050145 | Unliquidated | JPY[0.38], XRP[.000007] | | |
| 10050146 | Unliquidated | ETH[.00073505], JPY[0.03], XRP[.55203] | | |
| 10050147 | Unliquidated | JPY[0.49] | | |
| 10050148 | Unliquidated | JPY[0.41] | | |
| 10050149 | Unliquidated | JPY[1613.56] | | |
| 10050150 | Unliquidated | JPY[0.68] | | |
| 10050151 | Unliquidated | JPY[20000.00] | | |
| 10050152 | Unliquidated | BTC[.02616954], JPY[1488.54], XRP[905.199093] | | |
| 10050153 | Unliquidated | JPY[0.56] | | |
| 10050154 | Unliquidated | JPY[81.07], XRP[506] | | |
| 10050155 | Unliquidated | USD[8.23] | | |
| 10050156 | Unliquidated | JPY[0.87] | | |
| 10050157 | Unliquidated | JPY[0.49], XRP[.000046] | | |
| 10050158 | Unliquidated | JPY[0.23] | | |
| 10050159 | Unliquidated | JPY[0.01], XRP[4032.653061] | | |
| 10050160 | Unliquidated | JPY[1.17] | | |
| 10050161 | Unliquidated | JPY[69.16] | | |
| 10050162 | Unliquidated | JPY[0.71] | | |
| 10050163 | Unliquidated | JPY[0.46], USD[2.25] | | |
| 10050164 | Unliquidated | ETH[23], JPY[18029.00] | | |
| 10050165 | Unliquidated | JPY[283.94], XRP[94] | | |
| 10050166 | Unliquidated | JPY[0.20] | | |
| 10050167 | Unliquidated | JPY[354.46] | | |
| 10050168 | Unliquidated | JPY[3.73] | | |
| 10050169 | Unliquidated | JPY[267.24] | | |
| 10050170 | Unliquidated | JPY[257.23] | | |
| 10050171 | Unliquidated | JPY[214.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050172 | Unliquidated | JPY[249.26] | | |
| 10050173 | Unliquidated | BTC[.5], ETH[.10422917], JPY[31697.81] | | |
| 10050174 | Unliquidated | JPY[0.74] | | |
| 10050175 | Unliquidated | BTC[.00776233] | | |
| 10050176 | Unliquidated | JPY[0.79], XRP[221.310467] | | |
| 10050177 | Unliquidated | JPY[230.71] | | |
| 10050178 | Unliquidated | BTC[.04301278], JPY[0.03] | | |
| 10050179 | Unliquidated | JPY[24.11] | | |
| 10050180 | Unliquidated | JPY[71.21] | | |
| 10050181 | Unliquidated | JPY[0.00] | | |
| 10050182 | Unliquidated | JPY[3234.06], XRP[30] | | |
| 10050183 | Unliquidated | JPY[0.95], XRP[.440269] | | |
| 10050184 | Unliquidated | BTC[.00000001], JPY[77.56] | | |
| 10050185 | Unliquidated | JPY[0.80] | | |
| 10050186 | Unliquidated | JPY[1384.48] | | |
| 10050187 | Unliquidated | JPY[0.49] | | |
| 10050188 | Unliquidated | BCH[.27], JPY[512.47], XRP[.000049] | | |
| 10050189 | Unliquidated | JPY[317.52] | | |
| 10050190 | Unliquidated | JPY[20.33], XRP[159] | | |
| 10050191 | Unliquidated | JPY[10000.00] | | |
| 10050192 | Unliquidated | JPY[0.46] | | |
| 10050193 | Unliquidated | JPY[1112.60] | | |
| 10050194 | Unliquidated | JPY[0.74] | | |
| 10050195 | Unliquidated | JPY[59.50], XRP[9] | | |
| 10050196 | Unliquidated | XRP[.926] | | |
| 10050197 | Unliquidated | BTC[.00075], JPY[547.15] | | |
| 10050198 | Unliquidated | BTC[.0005], JPY[519877.68] | | |
| 10050199 | Unliquidated | JPY[179.33] | | |
| 10050200 | Unliquidated | JPY[0.00] | | |
| 10050201 | Unliquidated | BTC[.00003102], JPY[0.19] | | |
| 10050202 | Unliquidated | JPY[310.00] | | |
| 10050203 | Unliquidated | ETH[.00000401], JPY[3.22] | | |
| 10050204 | Unliquidated | JPY[1000.00] | | |
| 10050205 | Unliquidated | JPY[0.09] | | |
| 10050206 | Unliquidated | JPY[0.32] | | |
| 10050207 | Unliquidated | JPY[0.20], XRP[.24999954] | | |
| 10050208 | Unliquidated | FTT[.50309752], JPY[188.88], SOL[.05], XRP[400] | | |
| 10050209 | Unliquidated | ETH[.00000002], FTT[.00287224], JPY[970.34] | | |
| 10050210 | Unliquidated | JPY[1.00], XRP[.05] | | |
| 10050211 | Unliquidated | JPY[0.50] | | |
| 10050212 | Unliquidated | ETH[.07765556], JPY[417.31], XRP[12] | | |
| 10050213 | Unliquidated | ETH[.00000003], JPY[124.17] | | |
| 10050214 | Unliquidated | JPY[0.02], XRP[.7] | | |
| 10050215 | Unliquidated | JPY[0.31], XRP[.84486992] | | |
| 10050216 | Unliquidated | BTC[.00000145], JPY[1042.05] | | |
| 10050217 | Unliquidated | JPY[21151.89], XRP[375] | | |
| 10050218 | Unliquidated | ETH[.22857584], JPY[0.65] | | |
| 10050219 | Unliquidated | JPY[212.79] | | |
| 10050220 | Unliquidated | JPY[0.31] | | |
| 10050221 | Unliquidated | ETH[.02], JPY[0.72] | | |
| 10050222 | Unliquidated | JPY[0.08] | | |
| 10050223 | Unliquidated | ETH[.005], XRP[1] | | |
| 10050224 | Unliquidated | JPY[0.15] | | |
| 10050225 | Unliquidated | JPY[23.64], XRP[1000] | | |
| 10050226 | Unliquidated | BTC[.9993], JPY[5594215.39], XRP[28679.55] | | |
| 10050227 | Unliquidated | JPY[11.48] | | |
| 10050228 | Unliquidated | JPY[500.12] | | |
| 10050229 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050230 | Unliquidated | JPY[0.57] | | |
| 10050231 | Unliquidated | JPY[0.06] | | |
| 10050232 | Unliquidated | JPY[9543.36], XRP[.00003821] | | |
| 10050233 | Unliquidated | XRP[1979] | | |
| 10050234 | Unliquidated | ETH[.0499414], JPY[0.96], XRP[.675403] | | |
| 10050235 | Unliquidated | JPY[0.00] | | |
| 10050236 | Unliquidated | ETH[.01080714], JPY[298.05] | | |
| 10050237 | Unliquidated | JPY[90.74] | | |
| 10050238 | Unliquidated | BTC[.0005], JPY[13.15] | | |
| 10050239 | Unliquidated | JPY[0.40] | | |
| 10050240 | Unliquidated | JPY[0.19] | | |
| 10050241 | Unliquidated | JPY[796.34] | | |
| 10050242 | Unliquidated | BTC[.080676], JPY[0.39] | | |
| 10050243 | Unliquidated | JPY[0.17] | | |
| 10050244 | Unliquidated | BCH[1.4], BTC[.8], ETH[1.51], JPY[162625.67], XRP[3566.75053577] | | |
| 10050245 | Unliquidated | ETH[5.99], XRP[9979] | | |
| 10050246 | Unliquidated | JPY[618.73] | | |
| 10050247 | Unliquidated | JPY[34.88] | | |
| 10050248 | Unliquidated | JPY[4200.00] | | |
| 10050249 | Unliquidated | JPY[0.31] | | |
| 10050250 | Unliquidated | JPY[64.21] | | |
| 10050251 | Unliquidated | JPY[21.92] | | |
| 10050252 | Unliquidated | JPY[50.95] | | |
| 10050253 | Unliquidated | XRP[14.2] | | |
| 10050254 | Unliquidated | BTC[.0005], ETH[.01], JPY[1372.76] | | |
| 10050255 | Unliquidated | BTC[.000019], JPY[1368.86] | | |
| 10050256 | Unliquidated | JPY[937.17], SOL[.00503919] | | |
| 10050257 | Unliquidated | BTC[.00000012], JPY[6747.60] | | |
| 10050258 | Unliquidated | ETH[.08586094], JPY[16493.98], XRP[45] | | |
| 10050259 | Unliquidated | JPY[0.81], USD[0.07] | | |
| 10050260 | Unliquidated | JPY[0.01] | | |
| 10050261 | Unliquidated | JPY[255.83] | | |
| 10050262 | Unliquidated | JPY[0.00] | | |
| 10050263 | Unliquidated | JPY[0.75] | | |
| 10050264 | Unliquidated | JPY[0.72] | | |
| 10050265 | Unliquidated | JPY[1.20] | | |
| 10050266 | Unliquidated | ETH[2], JPY[0.00], XRP[4383.058561] | | |
| 10050267 | Unliquidated | JPY[10148005.79] | | |
| 10050268 | Unliquidated | JPY[331.80] | | |
| 10050269 | Unliquidated | JPY[60.39] | | |
| 10050270 | Unliquidated | JPY[90.34] | | |
| 10050271 | Unliquidated | JPY[3.63] | | |
| 10050272 | Unliquidated | JPY[0.86] | | |
| 10050273 | Unliquidated | BCH[.0001], ETH[.00087877], JPY[17.13] | | |
| 10050274 | Unliquidated | JPY[0.00] | | |
| 10050275 | Unliquidated | JPY[440.29], XRP[.019911] | | |
| 10050276 | Unliquidated | JPY[3335.34], XRP[7] | | |
| 10050277 | Unliquidated | JPY[0.75] | | |
| 10050278 | Unliquidated | JPY[0.74] | | |
| 10050279 | Unliquidated | JPY[943.91] | | |
| 10050280 | Unliquidated | BTC[.00000018] | | |
| 10050281 | Unliquidated | JPY[0.85] | | |
| 10050282 | Unliquidated | JPY[0.15] | | |
| 10050283 | Unliquidated | JPY[0.64] | | |
| 10050284 | Unliquidated | JPY[0.03] | | |
| 10050285 | Unliquidated | JPY[768.54] | | |
| 10050286 | Unliquidated | BCH[.03994], BTC[.00400047], ETH[.018], JPY[10582.19], XRP[40.154] | | |
| 10050287 | Unliquidated | XRP[1379.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050288 | Unliquidated | JPY[2677.44], XRP[7135] | | |
| 10050289 | Unliquidated | ETH[11.27395045], JPY[95.32], XRP[187.702922] | | |
| 10050290 | Unliquidated | JPY[36.23] | | |
| 10050291 | Unliquidated | JPY[0.66] | | |
| 10050292 | Unliquidated | JPY[18.88], XRP[9.5] | | |
| 10050293 | Unliquidated | JPY[20.00], XRP[10] | | |
| 10050294 | Unliquidated | BCH[.413], BTC[.19912921], ETH[.7535], JPY[24.41], XRP[785.295] | | |
| 10050295 | Unliquidated | FTT[.00003176], JPY[0.03], XRP[.00008065] | | |
| 10050296 | Unliquidated | JPY[1528.68], XRP[7] | | |
| 10050297 | Unliquidated | JPY[794.91] | | |
| 10050298 | Unliquidated | BCH[.002], BTC[.00012], ETH[.00190004], JPY[95.97], XRP[1427.665003] | | |
| 10050299 | Unliquidated | JPY[0.00] | | |
| 10050300 | Unliquidated | JPY[75780.00], XRP[1.7] | | |
| 10050301 | Unliquidated | JPY[0.59] | | |
| 10050302 | Unliquidated | JPY[0.02] | | |
| 10050303 | Unliquidated | JPY[1.45] | | |
| 10050304 | Unliquidated | JPY[698.79] | | |
| 10050305 | Unliquidated | JPY[82.75], XRP[151] | | |
| 10050306 | Unliquidated | BTC[.00000199], JPY[0.00], XRP[6] | | |
| 10050307 | Unliquidated | JPY[0.34] | | |
| 10050308 | Unliquidated | JPY[785.94] | | |
| 10050309 | Unliquidated | JPY[922.61] | | |
| 10050310 | Unliquidated | BCH[.81546945], JPY[24828.87] | | |
| 10050311 | Unliquidated | BTC[.00002145], JPY[799.54] | | |
| 10050312 | Unliquidated | JPY[0.29] | | |
| 10050313 | Unliquidated | ETH[3.97809789], FTT[.857148], JPY[0.05], XRP[430.40066139] | | |
| 10050314 | Unliquidated | JPY[51.09], XRP[365] | | |
| 10050315 | Unliquidated | BTC[.00122], JPY[6.14], XRP[.00000001] | | |
| 10050316 | Unliquidated | JPY[884.71] | | |
| 10050317 | Unliquidated | JPY[1209.61] | | |
| 10050318 | Unliquidated | JPY[504.38] | | |
| 10050319 | Unliquidated | JPY[0.43], XRP[.048294] | | |
| 10050320 | Unliquidated | JPY[0.12], USD[0.01] | | |
| 10050321 | Unliquidated | JPY[0.44] | | |
| 10050322 | Unliquidated | JPY[500.30] | | |
| 10050323 | Unliquidated | JPY[24.55] | | |
| 10050324 | Unliquidated | JPY[0.65] | | |
| 10050325 | Unliquidated | JPY[0.13] | | |
| 10050326 | Unliquidated | ETH[.29], JPY[0.52] | | |
| 10050327 | Unliquidated | JPY[1102.89] | | |
| 10050328 | Unliquidated | JPY[322.83], XRP[.0001] | | |
| 10050329 | Unliquidated | JPY[44313.59], XRP[9000.85] | | |
| 10050330 | Unliquidated | JPY[62.17] | | |
| 10050331 | Unliquidated | JPY[0.92] | | |
| 10050332 | Unliquidated | BTC[.01254839], JPY[4426.74] | | |
| 10050333 | Unliquidated | BTC[.03], JPY[1935.96], XRP[840] | | |
| 10050334 | Unliquidated | JPY[11.52] | | |
| 10050335 | Unliquidated | JPY[0.42] | | |
| 10050336 | Unliquidated | BTC[.000553] | | |
| 10050337 | Unliquidated | BCH[.0007], BTC[.00721238], JPY[20.48] | | |
| 10050338 | Unliquidated | JPY[750.56] | | |
| 10050339 | Unliquidated | BTC[.0071387], JPY[0.38], XRP[.77] | | |
| 10050340 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 10050341 | Unliquidated | JPY[9.82] | | |
| 10050342 | Unliquidated | JPY[0.60] | | |
| 10050343 | Unliquidated | BTC[.00000005], JPY[764.84] | | |
| 10050344 | Unliquidated | JPY[36.00] | | |
| 10050345 | Unliquidated | BCH[.000002], JPY[2.03], XRP[.003987] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050347 | Unliquidated | BTC[.001], ETH[.0000888], JPY[4880.45] | | |
| 10050348 | Unliquidated | JPY[0.19] | | |
| 10050349 | Unliquidated | BCH[4], BTC[.3], JPY[421818.99] | | |
| 10050350 | Unliquidated | JPY[833.00] | | |
| 10050351 | Unliquidated | JPY[0.44] | | |
| 10050352 | Unliquidated | JPY[0.00] | | |
| 10050353 | Unliquidated | ETH[.0433466] | | |
| 10050354 | Unliquidated | JPY[6.01], XRP[1.01] | | |
| 10050355 | Unliquidated | BCH[.03], BTC[.007], JPY[1651.20] | | |
| 10050356 | Unliquidated | JPY[2384.23] | | |
| 10050357 | Unliquidated | JPY[30342.01] | | |
| 10050358 | Unliquidated | ETH[.0076], JPY[0.11] | | |
| 10050359 | Unliquidated | JPY[131.52] | | |
| 10050360 | Unliquidated | JPY[509.04], XRP[.0859] | | |
| 10050361 | Unliquidated | JPY[1399.37] | | |
| 10050362 | Unliquidated | BTC[.00044242], JPY[0.30], USD[12.36], XRP[.23645] | | |
| 10050363 | Unliquidated | JPY[764.34] | | |
| 10050364 | Unliquidated | JPY[0.47] | | |
| 10050365 | Unliquidated | JPY[582.16] | | |
| 10050366 | Unliquidated | ETH[.02], JPY[0.34] | | |
| 10050367 | Unliquidated | BTC[.02469446], JPY[22328.26] | | |
| 10050368 | Unliquidated | JPY[0.87] | | |
| 10050369 | Unliquidated | JPY[1000.00] | | |
| 10050370 | Unliquidated | ETH[.16857615], JPY[0.00] | | |
| 10050371 | Unliquidated | JPY[1281.60] | | |
| 10050372 | Unliquidated | JPY[500.35] | | |
| 10050373 | Unliquidated | ETH[.00004149], JPY[144.94] | | |
| 10050374 | Unliquidated | XRP[11007] | | |
| 10050375 | Unliquidated | JPY[0.17] | | |
| 10050376 | Unliquidated | ETH[8.5], JPY[437.64], XRP[7380] | | |
| 10050377 | Unliquidated | BTC[.012], JPY[39000.00] | | |
| 10050378 | Unliquidated | JPY[0.78], XRP[.032258] | | |
| 10050379 | Unliquidated | JPY[131.86] | | |
| 10050380 | Unliquidated | BTC[.11946977], JPY[352723.59] | | |
| 10050381 | Unliquidated | JPY[390.65] | | |
| 10050382 | Unliquidated | JPY[0.18] | | |
| 10050383 | Unliquidated | JPY[0.47] | | |
| 10050384 | Unliquidated | JPY[0.34] | | |
| 10050385 | Unliquidated | BCH[.00257713], BTC[.00069339], ETH[.00082869], JPY[0.96], XRP[.0388] | | |
| 10050386 | Unliquidated | JPY[6.10], XRP[.00000024] | | |
| 10050387 | Unliquidated | JPY[0.68] | | |
| 10050388 | Unliquidated | JPY[0.38] | | |
| 10050389 | Unliquidated | JPY[0.02] | | |
| 10050390 | Unliquidated | JPY[0.58] | | |
| 10050391 | Unliquidated | JPY[34.95], SOL[.000062], XRP[.08] | | |
| 10050392 | Unliquidated | JPY[11432.60] | | |
| 10050393 | Unliquidated | JPY[0.84] | | |
| 10050394 | Unliquidated | JPY[12.21] | | |
| 10050395 | Unliquidated | JPY[500.10] | | |
| 10050396 | Unliquidated | JPY[1278.22] | | |
| 10050397 | Unliquidated | JPY[1595.38], XRP[40] | | |
| 10050398 | Unliquidated | JPY[251.00] | | |
| 10050399 | Unliquidated | JPY[0.36] | | |
| 10050400 | Unliquidated | JPY[0.00] | | |
| 10050401 | Unliquidated | ETH[.00006994], JPY[0.88] | | |
| 10050402 | Unliquidated | ETH[.4], JPY[2508.00], XRP[2257] | | |
| 10050403 | Unliquidated | JPY[608.88], XRP[.21938204] | | |
| 10050404 | Unliquidated | JPY[98.50], XRP[.000036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050405 | Unliquidated | JPY[10764.93] | | |
| 10050406 | Unliquidated | JPY[500.76] | | |
| 10050407 | Unliquidated | JPY[11.04] | | |
| 10050408 | Unliquidated | JPY[14.40] | | |
| 10050409 | Unliquidated | JPY[61.20] | | |
| 10050410 | Unliquidated | JPY[63.63], XRP[.000047] | | |
| 10050411 | Unliquidated | JPY[24482.91], SOL[.16] | | |
| 10050412 | Unliquidated | BTC[.00037424], JPY[37.84], XRP[.542545] | | |
| 10050413 | Unliquidated | JPY[0.32] | | |
| 10050414 | Unliquidated | BTC[.00088845], ETH[.00370516], JPY[572.78] | | |
| 10050415 | Unliquidated | JPY[0.00] | | |
| 10050416 | Unliquidated | JPY[0.30] | | |
| 10050417 | Unliquidated | JPY[956.40] | | |
| 10050418 | Unliquidated | JPY[2055.69], XRP[7] | | |
| 10050419 | Unliquidated | JPY[181.10], XRP[220] | | |
| 10050420 | Unliquidated | JPY[0.98] | | |
| 10050421 | Unliquidated | JPY[27997.97] | | |
| 10050422 | Unliquidated | BTC[.00000349], JPY[2312.90], XRP[.15] | | |
| 10050423 | Unliquidated | JPY[939177.68] | | |
| 10050424 | Unliquidated | BTC[.2249946], ETH[.4], JPY[657376.84], XRP[4000] | | |
| 10050425 | Unliquidated | BTC[.051611], JPY[0.00], XRP[200] | | |
| 10050426 | Unliquidated | JPY[1482.32] | | |
| 10050427 | Unliquidated | JPY[1099.14] | | |
| 10050428 | Unliquidated | ETH[.01473] | | |
| 10050429 | Unliquidated | JPY[21.74], XRP[9355.95] | | |
| 10050430 | Unliquidated | JPY[0.94] | | |
| 10050431 | Unliquidated | JPY[0.02] | | |
| 10050432 | Unliquidated | BTC[.0005], ETH[.00008676], JPY[693.77] | | |
| 10050433 | Unliquidated | JPY[10934.63] | | |
| 10050434 | Unliquidated | JPY[48.41] | | |
| 10050435 | Unliquidated | JPY[0.42] | | |
| 10050436 | Unliquidated | JPY[0.08] | | |
| 10050437 | Unliquidated | BCH[.00127984], JPY[953.69] | | |
| 10050438 | Unliquidated | JPY[0.79] | | |
| 10050439 | Unliquidated | JPY[0.56] | | |
| 10050440 | Unliquidated | JPY[986.94] | | |
| 10050441 | Unliquidated | ETH[.01473], JPY[185.89] | | |
| 10050442 | Unliquidated | JPY[0.96] | | |
| 10050443 | Unliquidated | BCH[.00000314], BTC[.000423], JPY[115.37], USD[0.03] | | |
| 10050444 | Unliquidated | JPY[228.81], XRP[.0001] | | |
| 10050445 | Unliquidated | BTC[.000001], JPY[8.65] | | |
| 10050446 | Unliquidated | JPY[0.98] | | |
| 10050447 | Unliquidated | BTC[.10713], ETH[.01964327], JPY[4268.62], XRP[317] | | |
| 10050448 | Unliquidated | JPY[622.27] | | |
| 10050449 | Unliquidated | ETH[.01473], JPY[2858.25] | | |
| 10050450 | Unliquidated | JPY[50000.00] | | |
| 10050451 | Unliquidated | BTC[.44088319], JPY[12929.26], XRP[231.575514] | | |
| 10050452 | Unliquidated | ETH[.5], JPY[9743.33], XRP[3280.15] | | |
| 10050453 | Unliquidated | JPY[1523.05], XRP[230] | | |
| 10050454 | Unliquidated | JPY[6.10], XRP[1.2] | | |
| 10050455 | Unliquidated | JPY[141.81] | | |
| 10050456 | Unliquidated | JPY[230631.34], XRP[5000] | | |
| 10050457 | Unliquidated | JPY[5973.80] | | |
| 10050458 | Unliquidated | JPY[1140.70] | | |
| 10050459 | Unliquidated | JPY[2171.69] | | |
| 10050460 | Unliquidated | BTC[.002], JPY[81631.76] | | |
| 10050461 | Unliquidated | JPY[14564.45], XRP[6401.253167] | | |
| 10050462 | Unliquidated | JPY[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050463 | Unliquidated | BTC[.00000003], JPY[0.78], USD[0.15] | | |
| 10050464 | Unliquidated | JPY[0.84] | | |
| 10050465 | Unliquidated | JPY[500.90] | | |
| 10050466 | Unliquidated | ETH[.00001281], JPY[112.53] | | |
| 10050467 | Unliquidated | JPY[1667.44] | | |
| 10050468 | Unliquidated | BTC[.001], ETH[.02], JPY[50349.00], XRP[6] | | |
| 10050469 | Unliquidated | JPY[0.65] | | |
| 10050470 | Unliquidated | BTC[.0004045], JPY[390.89] | | |
| 10050471 | Unliquidated | BCH[.00400021], JPY[711.95] | | |
| 10050472 | Unliquidated | JPY[0.42] | | |
| 10050473 | Unliquidated | JPY[0.28] | | |
| 10050474 | Unliquidated | JPY[78.70], XRP[1.515808] | | |
| 10050475 | Unliquidated | JPY[564.65] | | |
| 10050476 | Unliquidated | ETH[.00000001], JPY[0.68], XRP[.00009286] | | |
| 10050477 | Unliquidated | JPY[9203.75] | | |
| 10050478 | Unliquidated | JPY[0.88] | | |
| 10050479 | Unliquidated | JPY[100000.00] | | |
| 10050480 | Unliquidated | BCH[1.81644802], JPY[3.55] | | |
| 10050481 | Unliquidated | JPY[333.14], USD[3.74] | | |
| 10050482 | Unliquidated | JPY[2223.40] | | |
| 10050483 | Unliquidated | JPY[8.51] | | |
| 10050484 | Unliquidated | JPY[1211.08] | | |
| 10050485 | Unliquidated | XRP[802.4291] | | |
| 10050486 | Unliquidated | JPY[225831.85] | | |
| 10050487 | Unliquidated | BTC[.2], JPY[19350.68] | | |
| 10050488 | Unliquidated | BTC[.00000013], JPY[0.76], XRP[.00000044] | | |
| 10050489 | Unliquidated | JPY[0.21] | | |
| 10050490 | Unliquidated | BTC[1.03], JPY[36609.86] | | |
| 10050491 | Unliquidated | JPY[0.05] | | |
| 10050492 | Unliquidated | JPY[0.00] | | |
| 10050493 | Unliquidated | BTC[.1066], JPY[14996.20] | | |
| 10050494 | Unliquidated | JPY[31636.63], XRP[150] | | |
| 10050495 | Unliquidated | BTC[.0001], JPY[504072.51] | | |
| 10050496 | Unliquidated | JPY[590.81] | | |
| 10050497 | Unliquidated | JPY[0.83] | | |
| 10050498 | Unliquidated | JPY[0.01] | | |
| 10050499 | Unliquidated | ETH[1.03], JPY[545.89], XRP[730] | | |
| 10050500 | Unliquidated | JPY[2193.90] | | |
| 10050501 | Unliquidated | JPY[782.17], XRP[50] | | |
| 10050502 | Unliquidated | BTC[.00008026], ETH[.00265719], JPY[461.75] | | |
| 10050503 | Unliquidated | JPY[1000.12] | | |
| 10050504 | Unliquidated | JPY[15.23] | | |
| 10050505 | Unliquidated | JPY[190000.00] | | |
| 10050506 | Unliquidated | JPY[0.62] | | |
| 10050507 | Unliquidated | JPY[29960.00] | | |
| 10050508 | Unliquidated | JPY[55513.04] | | |
| 10050509 | Unliquidated | BCH[3], BTC[1.01], ETH[10.56512], JPY[2105.52], XRP[4001] | | |
| 10050510 | Unliquidated | JPY[0.28] | | |
| 10050511 | Unliquidated | JPY[0.27], XRP[.08] | | |
| 10050512 | Unliquidated | JPY[128254.46] | | |
| 10050513 | Unliquidated | BTC[.03753293], JPY[0.39] | | |
| 10050514 | Unliquidated | JPY[0.42] | | |
| 10050515 | Unliquidated | JPY[0.66] | | |
| 10050516 | Unliquidated | JPY[0.00] | | |
| 10050517 | Unliquidated | JPY[0.59] | | |
| 10050518 | Unliquidated | JPY[10004.74] | | |
| 10050519 | Unliquidated | JPY[5000.00] | | |
| 10050520 | Unliquidated | BTC[.00863032], JPY[194.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050521 | Unliquidated | JPY[0.07] | | |
| 10050522 | Unliquidated | JPY[0.34] | | |
| 10050523 | Unliquidated | JPY[0.38] | | |
| 10050524 | Unliquidated | JPY[0.04] | | |
| 10050525 | Unliquidated | JPY[9.41] | | |
| 10050526 | Unliquidated | JPY[500.99] | | |
| 10050527 | Unliquidated | JPY[0.35], USD[0.00] | | |
| 10050528 | Unliquidated | JPY[0.71] | | |
| 10050529 | Unliquidated | BTC[.098], JPY[0.09] | | |
| 10050530 | Unliquidated | JPY[0.01] | | |
| 10050531 | Unliquidated | ETH[.01481247], JPY[8131.84], XRP[5681] | | |
| 10050532 | Unliquidated | JPY[2450.23] | | |
| 10050533 | Unliquidated | JPY[2.68] | | |
| 10050534 | Unliquidated | JPY[0.15] | | |
| 10050535 | Unliquidated | BCH[.09], BTC[.014], ETH[1.096], JPY[3448.89], XRP[1620] | | |
| 10050536 | Unliquidated | JPY[53190.76] | | |
| 10050537 | Unliquidated | JPY[529.42] | | |
| 10050538 | Unliquidated | JPY[2171.19] | | |
| 10050539 | Unliquidated | ETH[.01473], JPY[1310.52] | | |
| 10050540 | Unliquidated | XRP[.7] | | |
| 10050541 | Unliquidated | ETH[1.146], JPY[514.57] | | |
| 10050542 | Unliquidated | BCH[.0499], BTC[.00010547], ETH[.01473], JPY[1921.84] | | |
| 10050543 | Unliquidated | JPY[0.67] | | |
| 10050544 | Unliquidated | JPY[902.93] | | |
| 10050545 | Unliquidated | ETH[.00000003], JPY[76.79], XRP[.00806065] | | |
| 10050546 | Unliquidated | JPY[6010.03] | | |
| 10050547 | Unliquidated | BTC[.007], JPY[4469.83] | | |
| 10050548 | Unliquidated | JPY[1.92], XRP[.0001] | | |
| 10050549 | Unliquidated | JPY[0.27] | | |
| 10050550 | Unliquidated | JPY[2079.16], XRP[7] | | |
| 10050551 | Unliquidated | JPY[22.27] | | |
| 10050552 | Unliquidated | JPY[0.37] | | |
| 10050553 | Unliquidated | JPY[0.01], XRP[.000662] | | |
| 10050554 | Unliquidated | BTC[.00929145], JPY[0.02] | | |
| 10050555 | Unliquidated | ETH[1.12614122], JPY[24844.98], XRP[16003.10001] | | |
| 10050556 | Unliquidated | JPY[336.14] | | |
| 10050557 | Unliquidated | JPY[0.05] | | |
| 10050558 | Unliquidated | JPY[0.56] | | |
| 10050559 | Unliquidated | JPY[16.45], XRP[3448] | | |
| 10050560 | Unliquidated | JPY[0.69] | | |
| 10050561 | Unliquidated | JPY[813.05] | | |
| 10050562 | Unliquidated | XRP[10] | | |
| 10050563 | Unliquidated | JPY[381.03] | | |
| 10050564 | Unliquidated | JPY[1635.51] | | |
| 10050565 | Unliquidated | JPY[20.22] | | |
| 10050566 | Unliquidated | JPY[781.28] | | |
| 10050567 | Unliquidated | JPY[2.29] | | |
| 10050568 | Unliquidated | JPY[0.00], XRP[.00000041] | | |
| 10050569 | Unliquidated | ETH[1.001], JPY[371761.71] | | |
| 10050570 | Unliquidated | JPY[0.00] | | |
| 10050571 | Unliquidated | JPY[1108.88] | | |
| 10050572 | Unliquidated | BTC[.0000013], JPY[50.02] | | |
| 10050573 | Unliquidated | JPY[81.58], XRP[312] | | |
| 10050574 | Unliquidated | JPY[2687.83] | | |
| 10050575 | Unliquidated | JPY[1000.00] | | |
| 10050576 | Unliquidated | JPY[65.11] | | |
| 10050577 | Unliquidated | JPY[560.14] | | |
| 10050578 | Unliquidated | JPY[81.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050579 | Unliquidated | JPY[802.62] | | |
| 10050580 | Unliquidated | JPY[0.00] | | |
| 10050581 | Unliquidated | JPY[9.38], XRP[314.04003] | | |
| 10050582 | Unliquidated | JPY[765.33] | | |
| 10050583 | Unliquidated | BCH[.001], JPY[793.21] | | |
| 10050584 | Unliquidated | BCH[4.35812252], ETH[5.73219092], JPY[102298.57], XRP[4000] | | |
| 10050585 | Unliquidated | BCH[.08], ETH[.00641396], JPY[1232.82], XRP[295] | | |
| 10050586 | Unliquidated | JPY[88.68] | | |
| 10050587 | Unliquidated | JPY[0.16] | | |
| 10050588 | Unliquidated | JPY[1.75] | | |
| 10050589 | Unliquidated | JPY[0.11] | | |
| 10050590 | Unliquidated | BTC[.00023113], JPY[0.83] | | |
| 10050591 | Unliquidated | JPY[8.69] | | |
| 10050592 | Unliquidated | JPY[15.10], SOL[.00004943], USD[4.17] | | |
| 10050593 | Unliquidated | BTC[.00000676], JPY[100.50], XRP[1] | | |
| 10050594 | Unliquidated | JPY[35.78], XRP[.000938] | | |
| 10050595 | Unliquidated | JPY[0.36] | | |
| 10050596 | Unliquidated | JPY[0.00] | | |
| 10050597 | Unliquidated | JPY[1.09] | | |
| 10050598 | Unliquidated | JPY[510.47] | | |
| 10050599 | Unliquidated | JPY[22375.91], XRP[48] | | |
| 10050600 | Unliquidated | JPY[41.60] | | |
| 10050601 | Unliquidated | BTC[.00000001], JPY[58.17] | | |
| 10050602 | Unliquidated | JPY[6.95] | | |
| 10050603 | Unliquidated | JPY[10000.00] | | |
| 10050604 | Unliquidated | JPY[0.96], XRP[.00000208] | | |
| 10050605 | Unliquidated | BTC[.00000002], JPY[0.01], XRP[.00001707] | | |
| 10050606 | Unliquidated | JPY[44815.31] | | |
| 10050607 | Unliquidated | JPY[61.37] | | |
| 10050608 | Unliquidated | JPY[61.27], XRP[166] | | |
| 10050609 | Unliquidated | ETH[.0009], FTT[40.98538877], JPY[1203.43], XRP[213.00000015] | | |
| 10050610 | Unliquidated | JPY[400.00] | | |
| 10050611 | Unliquidated | JPY[0.09] | | |
| 10050612 | Unliquidated | JPY[1971.05], XRP[.00388123] | | |
| 10050613 | Unliquidated | JPY[8680.00] | | |
| 10050614 | Unliquidated | JPY[1715.07] | | |
| 10050615 | Unliquidated | JPY[2.96], XRP[.303382] | | |
| 10050616 | Unliquidated | JPY[0.32] | | |
| 10050617 | Unliquidated | BTC[.00042116], JPY[0.01], SOL[.08282819] | | |
| 10050618 | Unliquidated | JPY[1000.00] | | |
| 10050619 | Unliquidated | JPY[0.00] | | |
| 10050620 | Unliquidated | JPY[0.78] | | |
| 10050621 | Unliquidated | JPY[7.00], XRP[535.22] | | |
| 10050622 | Unliquidated | BTC[.00383947], ETH[.21570475], JPY[1.33], XRP[166.185094] | | |
| 10050623 | Unliquidated | JPY[0.34] | | |
| 10050624 | Unliquidated | JPY[28816.13], XRP[514.573817] | | |
| 10050625 | Unliquidated | JPY[12034.41], USD[0.00] | | |
| 10050626 | Unliquidated | ETH[.026], JPY[479.53] | | |
| 10050627 | Unliquidated | JPY[13376.67], XRP[48] | | |
| 10050628 | Unliquidated | JPY[0.30] | | |
| 10050629 | Unliquidated | JPY[59767.97] | | |
| 10050630 | Unliquidated | JPY[764.55] | | |
| 10050631 | Unliquidated | JPY[0.82], XRP[.00001] | | |
| 10050632 | Unliquidated | JPY[0.52] | | |
| 10050633 | Unliquidated | JPY[67.98], XRP[31890] | | |
| 10050634 | Unliquidated | JPY[3079.23] | | |
| 10050635 | Unliquidated | JPY[11.15], SOL[.000095], XRP[.907088] | | |
| 10050636 | Unliquidated | BTC[.00000017], JPY[34.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050637 | Unliquidated | JPY[185.56] | | |
| 10050638 | Unliquidated | JPY[108.18], XRP[2.457491] | | |
| 10050639 | Unliquidated | ETH[.00000002], JPY[0.00] | | |
| 10050640 | Unliquidated | JPY[0.06] | | |
| 10050641 | Unliquidated | JPY[0.00] | | |
| 10050642 | Unliquidated | JPY[0.87] | | |
| 10050643 | Unliquidated | JPY[30239.26], XRP[19] | | |
| 10050644 | Unliquidated | JPY[0.54] | | |
| 10050645 | Unliquidated | JPY[126277.35] | | |
| 10050646 | Unliquidated | JPY[1488.71], XRP[332] | | |
| 10050647 | Unliquidated | JPY[0.33] | | |
| 10050648 | Unliquidated | JPY[44786.92] | | |
| 10050649 | Unliquidated | JPY[510.54] | | |
| 10050650 | Unliquidated | ETH[6.02915963] | | |
| 10050651 | Unliquidated | JPY[58877.16] | | |
| 10050652 | Unliquidated | JPY[33025.04] | | |
| 10050653 | Unliquidated | JPY[10000.00] | | |
| 10050654 | Unliquidated | JPY[20000.00] | | |
| 10050655 | Unliquidated | JPY[5.33], XRP[.001004] | | |
| 10050656 | Unliquidated | JPY[0.58] | | |
| 10050657 | Unliquidated | JPY[271.78] | | |
| 10050658 | Unliquidated | JPY[0.84] | | |
| 10050659 | Unliquidated | XRP[458.5] | | |
| 10050660 | Unliquidated | JPY[0.55] | | |
| 10050661 | Unliquidated | ETH[.00007076], JPY[0.15] | | |
| 10050662 | Unliquidated | XRP[12163.88] | | |
| 10050663 | Unliquidated | JPY[4879217.02] | | |
| 10050664 | Unliquidated | JPY[0.32] | | |
| 10050665 | Unliquidated | JPY[7.67] | | |
| 10050666 | Unliquidated | JPY[100.00] | | |
| 10050667 | Unliquidated | JPY[830.70] | | |
| 10050668 | Unliquidated | BCH[.00000001], JPY[32.89] | | |
| 10050669 | Unliquidated | FTT[14.22722821], JPY[449.34], XRP[4.69228245] | | |
| 10050670 | Unliquidated | JPY[5.05], XRP[52] | | |
| 10050671 | Unliquidated | SOL[.00003913], XRP[.000027] | | |
| 10050672 | Unliquidated | BCH[.28792523], ETH[.00700843], JPY[19987.04], XRP[12.922041] | | |
| 10050673 | Unliquidated | JPY[14.38], XRP[23] | | |
| 10050674 | Unliquidated | JPY[0.62] | | |
| 10050675 | Unliquidated | JPY[0.70] | | |
| 10050676 | Unliquidated | JPY[54.12] | | |
| 10050677 | Unliquidated | JPY[195.02] | | |
| 10050678 | Unliquidated | JPY[0.97] | | |
| 10050679 | Unliquidated | JPY[553.71] | | |
| 10050680 | Unliquidated | JPY[667.95] | | |
| 10050681 | Unliquidated | BTC[.00003315], JPY[223.40], USD[0.01] | | |
| 10050682 | Unliquidated | JPY[963.20] | | |
| 10050683 | Unliquidated | JPY[23.45] | | |
| 10050684 | Unliquidated | JPY[6398.84], XRP[7] | | |
| 10050685 | Unliquidated | ETH[.00000001], JPY[723.30] | | |
| 10050686 | Unliquidated | ETH[.0001477], JPY[0.87] | | |
| 10050687 | Unliquidated | BCH[1.5], JPY[79.24], XRP[9340] | | |
| 10050688 | Unliquidated | JPY[66.24] | | |
| 10050689 | Unliquidated | JPY[1998.93] | | |
| 10050690 | Unliquidated | JPY[510.87] | | |
| 10050691 | Unliquidated | JPY[26810.95], XRP[633.98543] | | |
| 10050692 | Unliquidated | JPY[191.54] | | |
| 10050693 | Unliquidated | JPY[1038.40], XRP[120] | | |
| 10050694 | Unliquidated | JPY[0.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050695 | Unliquidated | JPY[0.72], USD[0.05] | | |
| 10050696 | Unliquidated | JPY[0.25] | | |
| 10050697 | Unliquidated | JPY[14.56], XRP[8] | | |
| 10050698 | Unliquidated | JPY[0.58] | | |
| 10050699 | Unliquidated | ETH[1.6190245] | | |
| 10050700 | Unliquidated | BCH[.000001], JPY[12.97], XRP[.201392] | | |
| 10050701 | Unliquidated | JPY[0.11] | | |
| 10050702 | Unliquidated | JPY[0.00] | | |
| 10050703 | Unliquidated | FTT[.90714829], JPY[84.45] | | |
| 10050704 | Unliquidated | JPY[13.41] | | |
| 10050705 | Unliquidated | JPY[0.57] | | |
| 10050706 | Unliquidated | BTC[.00025], JPY[0.44] | | |
| 10050707 | Unliquidated | JPY[2053.69] | | |
| 10050708 | Unliquidated | BCH[.00365917], ETH[.00321127], JPY[289.61] | | |
| 10050709 | Unliquidated | JPY[0.97] | | |
| 10050710 | Unliquidated | JPY[2900.84], XRP[506] | | |
| 10050711 | Unliquidated | ETH[.00047604], JPY[1650.07] | | |
| 10050712 | Unliquidated | JPY[0.03], SOL[.00055582] | | |
| 10050713 | Unliquidated | JPY[10133.12], XRP[3.000584] | | |
| 10050714 | Unliquidated | BTC[.0042], JPY[78.00] | | |
| 10050715 | Unliquidated | JPY[1.63], XRP[.00000001] | | |
| 10050716 | Unliquidated | JPY[0.31], SOL[.0000461] | | |
| 10050717 | Unliquidated | JPY[0.80] | | |
| 10050718 | Unliquidated | JPY[0.00] | | |
| 10050719 | Unliquidated | JPY[2351.32] | | |
| 10050720 | Unliquidated | JPY[5192.66] | | |
| 10050721 | Unliquidated | JPY[34.62] | | |
| 10050722 | Unliquidated | JPY[142.29], XRP[904.85] | | |
| 10050723 | Unliquidated | XRP[.00002886] | | |
| 10050724 | Unliquidated | JPY[1635797.98] | | |
| 10050725 | Unliquidated | JPY[0.01] | | |
| 10050726 | Unliquidated | JPY[0.30] | | |
| 10050727 | Unliquidated | JPY[605.16] | | |
| 10050728 | Unliquidated | JPY[76.84] | | |
| 10050729 | Unliquidated | BTC[.00000085], JPY[0.00], USD[0.00], XRP[.00001776] | | |
| 10050730 | Unliquidated | BTC[.002], ETH[.00999999], JPY[795.13] | | |
| 10050731 | Unliquidated | JPY[67.38] | | |
| 10050732 | Unliquidated | JPY[113.49] | | |
| 10050733 | Unliquidated | JPY[13.36] | | |
| 10050734 | Unliquidated | JPY[0.34] | | |
| 10050735 | Unliquidated | JPY[0.37] | | |
| 10050736 | Unliquidated | JPY[500.23], XRP[.000011] | | |
| 10050737 | Unliquidated | JPY[1.84] | | |
| 10050738 | Unliquidated | JPY[0.22] | | |
| 10050739 | Unliquidated | JPY[3.38] | | |
| 10050740 | Unliquidated | BTC[.30404501], JPY[0.00] | | |
| 10050741 | Unliquidated | JPY[0.47], XRP[.00004] | | |
| 10050742 | Unliquidated | JPY[0.20] | | |
| 10050743 | Unliquidated | ETH[.00000782], JPY[0.26] | | |
| 10050744 | Unliquidated | JPY[273.79] | | |
| 10050745 | Unliquidated | JPY[209.98] | | |
| 10050746 | Unliquidated | BTC[.0006], JPY[29616.99] | | |
| 10050747 | Unliquidated | BTC[.005], ETH[.1], JPY[117.32], XRP[100.00005654] | | |
| 10050748 | Unliquidated | BTC[.00001811], ETH[.001], JPY[17.34] | | |
| 10050749 | Unliquidated | ETH[.01473] | | |
| 10050750 | Unliquidated | JPY[0.08] | | |
| 10050751 | Unliquidated | JPY[0.07], XRP[275.004995] | | |
| 10050752 | Unliquidated | JPY[1061.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050753 | Unliquidated | JPY[0.51] | | |
| 10050754 | Unliquidated | JPY[0.17] | | |
| 10050756 | Unliquidated | JPY[10000.00] | | |
| 10050757 | Unliquidated | JPY[6.13] | | |
| 10050758 | Unliquidated | BTC[.00006], JPY[26708.27], XRP[6] | | |
| 10050759 | Unliquidated | JPY[975.08] | | |
| 10050760 | Unliquidated | JPY[3943.34], XRP[7] | | |
| 10050761 | Unliquidated | JPY[263.87] | | |
| 10050762 | Unliquidated | JPY[0.23] | | |
| 10050763 | Unliquidated | JPY[14493.56] | | |
| 10050764 | Unliquidated | BTC[.00001341], JPY[0.40], XRP[6] | | |
| 10050765 | Unliquidated | JPY[24.52] | | |
| 10050766 | Unliquidated | JPY[0.00] | | |
| 10050767 | Unliquidated | JPY[0.01] | | |
| 10050768 | Unliquidated | BCH[.00006329], JPY[502.14] | | |
| 10050769 | Unliquidated | JPY[0.01] | | |
| 10050770 | Unliquidated | XRP[80] | | |
| 10050771 | Unliquidated | JPY[49.43], XRP[54.010002] | | |
| 10050772 | Unliquidated | BCH[.3301], BTC[.00535686], ETH[1.43219331], JPY[308354.38], XRP[500] | | |
| 10050773 | Unliquidated | BTC[.000009], JPY[291.02] | | |
| 10050774 | Unliquidated | JPY[0.58], XRP[.00008128] | | |
| 10050775 | Unliquidated | JPY[23711.29] | | |
| 10050776 | Unliquidated | ETH[3.81502191], JPY[0.50] | | |
| 10050777 | Unliquidated | JPY[19351.16], XRP[48] | | |
| 10050778 | Unliquidated | JPY[0.60] | | |
| 10050779 | Unliquidated | JPY[49.03] | | |
| 10050780 | Unliquidated | JPY[10000.00] | | |
| 10050781 | Unliquidated | JPY[730.07], XRP[14] | | |
| 10050782 | Unliquidated | ETH[.06909951], JPY[0.03], XRP[680] | | |
| 10050783 | Unliquidated | XRP[4317.25] | | |
| 10050784 | Unliquidated | BTC[.004], JPY[50.57], XRP[200] | | |
| 10050785 | Unliquidated | FTT[.51771739], JPY[4.42] | | |
| 10050786 | Unliquidated | JPY[500.00] | | |
| 10050787 | Unliquidated | JPY[548.76] | | |
| 10050788 | Unliquidated | JPY[2419.17] | | |
| 10050789 | Unliquidated | BTC[.0005], JPY[718.59], USD[8.23] | | |
| 10050790 | Unliquidated | BTC[.1115377], JPY[854.17] | | |
| 10050791 | Unliquidated | JPY[500.42] | | |
| 10050792 | Unliquidated | JPY[0.57], XRP[.00007] | | |
| 10050793 | Unliquidated | JPY[0.75] | | |
| 10050794 | Unliquidated | JPY[0.09] | | |
| 10050795 | Unliquidated | BTC[.00414593], JPY[7098.21], XRP[200] | | |
| 10050796 | Unliquidated | JPY[58.35] | | |
| 10050797 | Unliquidated | JPY[0.44] | | |
| 10050798 | Unliquidated | ETH[.0000001] | | |
| 10050799 | Unliquidated | JPY[500.52] | | |
| 10050800 | Unliquidated | BTC[.00205587], JPY[349.20] | | |
| 10050801 | Unliquidated | BTC[.00020933], JPY[3.12] | | |
| 10050802 | Unliquidated | JPY[48343.40] | | |
| 10050803 | Unliquidated | JPY[34.10] | | |
| 10050804 | Unliquidated | JPY[623.51] | | |
| 10050805 | Unliquidated | JPY[129000.00] | | |
| 10050806 | Unliquidated | JPY[0.00], XRP[.000082] | | |
| 10050807 | Unliquidated | BTC[.022243], ETH[.47], JPY[0.34], XRP[10] | | |
| 10050808 | Unliquidated | JPY[190.00], XRP[65] | | |
| 10050809 | Unliquidated | ETH[.02], JPY[31.75] | | |
| 10050810 | Unliquidated | JPY[26.75] | | |
| 10050811 | Unliquidated | JPY[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050812 | Unliquidated | JPY[0.05], XRP[683] | | |
| 10050813 | Unliquidated | JPY[965501.52] | | |
| 10050814 | Unliquidated | BCH[10], BTC[1.16939023], ETH[3.1], JPY[137414.44], XRP[29200] | | |
| 10050815 | Unliquidated | JPY[0.62] | | |
| 10050816 | Unliquidated | JPY[0.66] | | |
| 10050817 | Unliquidated | JPY[38.38] | | |
| 10050818 | Unliquidated | JPY[11250.00], XRP[5000] | | |
| 10050819 | Unliquidated | JPY[5.01] | | |
| 10050820 | Unliquidated | JPY[0.38] | | |
| 10050821 | Unliquidated | JPY[25.27], XRP[.25] | | |
| 10050822 | Unliquidated | JPY[0.95] | | |
| 10050823 | Unliquidated | JPY[0.02], XRP[.00030898] | | |
| 10050824 | Unliquidated | JPY[275.93] | | |
| 10050825 | Unliquidated | BCH[.24766419], JPY[0.04], XRP[.68198298] | | |
| 10050826 | Unliquidated | JPY[0.64] | | |
| 10050827 | Unliquidated | JPY[0.01] | | |
| 10050828 | Unliquidated | JPY[0.98] | | |
| 10050829 | Unliquidated | BCH[.00409888], JPY[99.60], XRP[.0000003] | | |
| 10050830 | Unliquidated | JPY[0.42] | | |
| 10050831 | Unliquidated | ETH[.45], JPY[388.41] | | |
| 10050832 | Unliquidated | JPY[4.15], XRP[.00033046] | | |
| 10050833 | Unliquidated | BTC[.001], JPY[50.04] | | |
| 10050834 | Unliquidated | JPY[0.00], XRP[922.535219] | | |
| 10050835 | Unliquidated | JPY[0.77] | | |
| 10050836 | Unliquidated | ETH[.4926], JPY[3.06] | | |
| 10050837 | Unliquidated | JPY[18.11] | | |
| 10050838 | Unliquidated | BTC[16.16984961], JPY[397936211.72] | | |
| 10050839 | Unliquidated | JPY[87.31], XRP[.446095] | | |
| 10050840 | Unliquidated | JPY[62.73] | | |
| 10050841 | Unliquidated | BTC[.30512942], ETH[1.143], JPY[3.29] | | |
| 10050842 | Unliquidated | ETH[.00989681], JPY[2235.64], USD[0.31], XRP[6] | | |
| 10050843 | Unliquidated | JPY[0.08] | | |
| 10050844 | Unliquidated | ETH[.00000004], JPY[0.68], XRP[1.925576] | | |
| 10050845 | Unliquidated | BCH[.04], BTC[.013], JPY[1671.30], XRP[440] | | |
| 10050846 | Unliquidated | JPY[562.98] | | |
| 10050847 | Unliquidated | BTC[.0125], ETH[.11053237], JPY[1762.86] | | |
| 10050848 | Unliquidated | JPY[1467.06] | | |
| 10050849 | Unliquidated | JPY[113.54] | | |
| 10050850 | Unliquidated | JPY[14.44], SOL[.0001] | | |
| 10050851 | Unliquidated | JPY[2713.33], XRP[.000009] | | |
| 10050852 | Unliquidated | JPY[27659.42], XRP[97] | | |
| 10050853 | Unliquidated | JPY[0.32] | | |
| 10050854 | Unliquidated | JPY[1.24], XRP[.0000283] | | |
| 10050855 | Unliquidated | BTC[.001], JPY[522.16] | | |
| 10050856 | Unliquidated | JPY[0.00] | | |
| 10050857 | Unliquidated | JPY[0.75] | | |
| 10050858 | Unliquidated | BCH[.002], JPY[0.42] | | |
| 10050859 | Unliquidated | JPY[244.82] | | |
| 10050860 | Unliquidated | BCH[.00000002], JPY[0.46] | | |
| 10050861 | Unliquidated | JPY[6198.38], XRP[1507] | | |
| 10050862 | Unliquidated | JPY[29.74] | | |
| 10050863 | Unliquidated | JPY[0.02] | | |
| 10050864 | Unliquidated | JPY[35.50], XRP[.5] | | |
| 10050865 | Unliquidated | JPY[972.09] | | |
| 10050866 | Unliquidated | JPY[0.89] | | |
| 10050867 | Unliquidated | JPY[500.05] | | |
| 10050868 | Unliquidated | JPY[0.52] | | |
| 10050869 | Unliquidated | JPY[10000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050870 | Unliquidated | JPY[0.26] | | |
| 10050871 | Unliquidated | JPY[2290.93] | | |
| 10050872 | Unliquidated | BCH[1.7], JPY[2717.18], XRP[.87650843] | | |
| 10050873 | Unliquidated | JPY[1529.11] | | |
| 10050874 | Unliquidated | JPY[122345.62] | | |
| 10050875 | Unliquidated | JPY[767.77] | | |
| 10050876 | Unliquidated | JPY[0.24] | | |
| 10050877 | Unliquidated | JPY[0.93] | | |
| 10050878 | Unliquidated | JPY[0.35], XRP[.00004476] | | |
| 10050879 | Unliquidated | JPY[1.46] | | |
| 10050880 | Unliquidated | JPY[0.84], USD[0.02] | | |
| 10050881 | Unliquidated | BTC[.05505], ETH[3.39015878], JPY[25919.12], XRP[.99999] | | |
| 10050882 | Unliquidated | ETH[.1], JPY[579.85] | | |
| 10050883 | Unliquidated | JPY[0.88] | | |
| 10050884 | Unliquidated | JPY[1651.34] | | |
| 10050885 | Unliquidated | JPY[613.40] | | |
| 10050886 | Unliquidated | BCH[4.999], BTC[.41994942], ETH[7], JPY[118027.50], XRP[3007] | | |
| 10050887 | Unliquidated | JPY[0.00] | | |
| 10050888 | Unliquidated | JPY[0.87] | | |
| 10050889 | Unliquidated | BTC[.04902427], JPY[901.10] | | |
| 10050891 | Unliquidated | JPY[18.53] | | |
| 10050892 | Unliquidated | JPY[579.46] | | |
| 10050893 | Unliquidated | BTC[.03855513], ETH[.325], JPY[82567.95], XRP[392.09403] | | |
| 10050894 | Unliquidated | JPY[0.01] | | |
| 10050895 | Unliquidated | JPY[1482.70] | | |
| 10050896 | Unliquidated | JPY[0.54] | | |
| 10050897 | Unliquidated | BTC[.00021686] | | |
| 10050898 | Unliquidated | BTC[.00000001], JPY[0.16] | | |
| 10050899 | Unliquidated | JPY[0.55] | | |
| 10050900 | Unliquidated | JPY[35.01] | | |
| 10050901 | Unliquidated | JPY[0.28] | | |
| 10050902 | Unliquidated | JPY[0.26] | | |
| 10050903 | Unliquidated | JPY[25.38] | | |
| 10050904 | Unliquidated | JPY[500.96], XRP[.08498] | | |
| 10050905 | Unliquidated | JPY[0.00], XRP[60] | | |
| 10050906 | Unliquidated | ETH[.00222375], JPY[3617.72], XRP[7] | | |
| 10050907 | Unliquidated | JPY[163214.66] | | |
| 10050908 | Unliquidated | ETH[.0000361], JPY[85.06], XRP[.54998197] | | |
| 10050909 | Unliquidated | JPY[0.30] | | |
| 10050910 | Unliquidated | JPY[0.04] | | |
| 10050911 | Unliquidated | JPY[0.77] | | |
| 10050912 | Unliquidated | ETH[.00433102], JPY[53.41] | | |
| 10050913 | Unliquidated | JPY[0.01], XRP[9.6634] | | |
| 10050914 | Unliquidated | JPY[195.17] | | |
| 10050915 | Unliquidated | JPY[0.27] | | |
| 10050916 | Unliquidated | JPY[5.61] | | |
| 10050917 | Unliquidated | JPY[103.08], XRP[10] | | |
| 10050918 | Unliquidated | BTC[.00282], JPY[45.83] | | |
| 10050919 | Unliquidated | JPY[609.52], SOL[.02934672] | | |
| 10050920 | Unliquidated | JPY[0.72] | | |
| 10050921 | Unliquidated | JPY[0.49] | | |
| 10050922 | Unliquidated | BTC[.00003534], JPY[4099.76], XRP[7] | | |
| 10050923 | Unliquidated | JPY[0.05] | | |
| 10050924 | Unliquidated | JPY[525.84] | | |
| 10050925 | Unliquidated | JPY[0.00] | | |
| 10050926 | Unliquidated | ETH[.00000472], JPY[96.05] | | |
| 10050927 | Unliquidated | JPY[2.68] | | |
| 10050928 | Unliquidated | JPY[79.07], XRP[800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050929 | Unliquidated | JPY[294.96] | | |
| 10050930 | Unliquidated | BTC[.0009], ETH[.02], JPY[111.68] | | |
| 10050931 | Unliquidated | JPY[115.64], XRP[58] | | |
| 10050932 | Unliquidated | BTC[.0114], JPY[9738.14] | | |
| 10050933 | Unliquidated | JPY[7.99] | | |
| 10050934 | Unliquidated | BTC[.01] | | |
| 10050935 | Unliquidated | BTC[.00001004], JPY[1549.95], XRP[7] | | |
| 10050936 | Unliquidated | BTC[.00005756], JPY[71.10] | | |
| 10050937 | Unliquidated | BTC[.000616], JPY[0.02] | | |
| 10050938 | Unliquidated | BTC[.09], JPY[131653.79] | | |
| 10050939 | Unliquidated | JPY[0.09], XRP[.00002782] | | |
| 10050940 | Unliquidated | JPY[0.61] | | |
| 10050941 | Unliquidated | JPY[0.43] | | |
| 10050942 | Unliquidated | JPY[0.02] | | |
| 10050943 | Unliquidated | JPY[0.09], XRP[.487065] | | |
| 10050944 | Unliquidated | JPY[0.88], XRP[.6846] | | |
| 10050945 | Unliquidated | JPY[0.06] | | |
| 10050946 | Unliquidated | ETH[.1], JPY[1852.04] | | |
| 10050947 | Unliquidated | JPY[281.37] | | |
| 10050948 | Unliquidated | BTC[.000324], JPY[0.03] | | |
| 10050949 | Unliquidated | BCH[.01390611], BTC[.048], ETH[.215], JPY[4356.13], XRP[400] | | |
| 10050950 | Unliquidated | JPY[21532.05], SOL[.02] | | |
| 10050951 | Unliquidated | DOT[1], JPY[887.36], XRP[.00003204] | | |
| 10050952 | Unliquidated | JPY[272.64] | | |
| 10050953 | Unliquidated | JPY[0.70] | | |
| 10050954 | Unliquidated | BTC[.1568], JPY[33779.84] | | |
| 10050955 | Unliquidated | JPY[227.25] | | |
| 10050957 | Unliquidated | BTC[.0006], JPY[0.35] | | |
| 10050958 | Unliquidated | JPY[764.74] | | |
| 10050959 | Unliquidated | BTC[.018], JPY[13480.92] | | |
| 10050960 | Unliquidated | ETH[1.62491] | | |
| 10050961 | Unliquidated | JPY[1194.28] | | |
| 10050962 | Unliquidated | JPY[0.98] | | |
| 10050963 | Unliquidated | JPY[157.49] | | |
| 10050964 | Unliquidated | JPY[0.27] | | |
| 10050965 | Unliquidated | ETH[.1], JPY[143.10], XRP[100] | | |
| 10050966 | Unliquidated | ETH[.08], JPY[0.84], USD[0.56] | | |
| 10050967 | Unliquidated | JPY[0.86] | | |
| 10050968 | Unliquidated | JPY[917.39] | | |
| 10050969 | Unliquidated | JPY[5599.64], XRP[1118.111111] | | |
| 10050970 | Unliquidated | JPY[0.99] | | |
| 10050971 | Unliquidated | JPY[0.61] | | |
| 10050972 | Unliquidated | JPY[0.16] | | |
| 10050973 | Unliquidated | ETH[.0007284] | | |
| 10050974 | Unliquidated | JPY[19970.21] | | |
| 10050975 | Unliquidated | JPY[0.70] | | |
| 10050976 | Unliquidated | BCH[.025], BTC[.00077141], ETH[.012], JPY[5097.18] | | |
| 10050977 | Unliquidated | JPY[123.63] | | |
| 10050978 | Unliquidated | JPY[0.10] | | |
| 10050979 | Unliquidated | JPY[3.18] | | |
| 10050980 | Unliquidated | JPY[257.70] | | |
| 10050981 | Unliquidated | JPY[92376.22] | | |
| 10050982 | Unliquidated | JPY[0.18] | | |
| 10050983 | Unliquidated | JPY[764.93] | | |
| 10050984 | Unliquidated | JPY[0.61] | | |
| 10050985 | Unliquidated | JPY[10000.00] | | |
| 10050986 | Unliquidated | BTC[.0021417], JPY[298.89], XRP[35] | | |
| 10050987 | Unliquidated | JPY[0.72], XRP[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10050988 | Unliquidated | JPY[764.74] | | |
| 10050989 | Unliquidated | JPY[0.00] | | |
| 10050990 | Unliquidated | JPY[54.68] | | |
| 10050991 | Unliquidated | JPY[0.29] | | |
| 10050992 | Unliquidated | BCH[30], ETH[10.40018182], JPY[96105.63], XRP[30000] | | |
| 10050993 | Unliquidated | JPY[0.12] | | |
| 10050994 | Unliquidated | BTC[.035], ETH[1.24], JPY[10749.41], XRP[1080] | | |
| 10050995 | Unliquidated | BTC[.00142], JPY[36.48] | | |
| 10050996 | Unliquidated | JPY[0.91] | | |
| 10050997 | Unliquidated | JPY[81.80] | | |
| 10050998 | Unliquidated | JPY[9354.77], XRP[.00000007] | | |
| 10050999 | Unliquidated | ETH[.001], JPY[2.09], XRP[.008053] | | |
| 10051000 | Unliquidated | JPY[0.48] | | |
| 10051001 | Unliquidated | JPY[0.51] | | |
| 10051002 | Unliquidated | JPY[3000.00] | | |
| 10051003 | Unliquidated | ETH[.09793851], JPY[1984.51] | | |
| 10051004 | Unliquidated | JPY[76.64] | | |
| 10051005 | Unliquidated | BCH[.009], BTC[.00000676], JPY[4984.29], USD[0.00] | | |
| 10051006 | Unliquidated | JPY[101.05], USD[0.00], XRP[.00000001] | | |
| 10051007 | Unliquidated | BTC[.00076423], JPY[8415.25], USD[0.04] | | |
| 10051008 | Unliquidated | JPY[0.89] | | |
| 10051009 | Unliquidated | JPY[1850.62] | | |
| 10051010 | Unliquidated | JPY[0.68] | | |
| 10051011 | Unliquidated | JPY[1000.00] | | |
| 10051012 | Unliquidated | JPY[313.34] | | |
| 10051013 | Unliquidated | JPY[98964.22] | | |
| 10051014 | Unliquidated | BTC[.066], JPY[35131.46] | | |
| 10051015 | Unliquidated | BCH[.0043805], JPY[122.90] | | |
| 10051016 | Unliquidated | BTC[.0001], JPY[0.95], XRP[.000049] | | |
| 10051017 | Unliquidated | JPY[0.61], USD[0.07] | | |
| 10051018 | Unliquidated | JPY[1000.00] | | |
| 10051019 | Unliquidated | BTC[.003], ETH[.01], JPY[0.92] | | |
| 10051020 | Unliquidated | JPY[0.95] | | |
| 10051021 | Unliquidated | JPY[0.54], USD[0.28] | | |
| 10051022 | Unliquidated | JPY[29952.89] | | |
| 10051023 | Unliquidated | JPY[0.66] | | |
| 10051024 | Unliquidated | JPY[37.53], XRP[84] | | |
| 10051025 | Unliquidated | JPY[0.86] | | |
| 10051026 | Unliquidated | JPY[40383.94] | | |
| 10051027 | Unliquidated | JPY[10000.00] | | |
| 10051028 | Unliquidated | JPY[290.14] | | |
| 10051029 | Unliquidated | JPY[10000.00] | | |
| 10051030 | Unliquidated | JPY[0.52] | | |
| 10051031 | Unliquidated | JPY[55.07], XRP[.00009665] | | |
| 10051032 | Unliquidated | JPY[0.28] | | |
| 10051033 | Unliquidated | BCH[.16637368], ETH[.08439157], JPY[174.53], XRP[218.96384961] | | |
| 10051034 | Unliquidated | JPY[500.57] | | |
| 10051035 | Unliquidated | JPY[500.00] | | |
| 10051036 | Unliquidated | JPY[0.25] | | |
| 10051037 | Unliquidated | JPY[0.86] | | |
| 10051038 | Unliquidated | BTC[.000048], JPY[30.26], XRP[.000082] | | |
| 10051039 | Unliquidated | ETH[.0396], JPY[683.80], XRP[23.320854] | | |
| 10051040 | Unliquidated | BTC[.00683], ETH[.1063], JPY[54.66] | | |
| 10051041 | Unliquidated | JPY[0.89] | | |
| 10051042 | Unliquidated | JPY[1196.40] | | |
| 10051043 | Unliquidated | JPY[0.03], SOL[.0015968] | | |
| 10051044 | Unliquidated | JPY[0.69] | | |
| 10051045 | Unliquidated | ETH[1], JPY[2.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051046 | Unliquidated | JPY[0.20] | | |
| 10051047 | Unliquidated | JPY[760.76] | | |
| 10051048 | Unliquidated | JPY[0.74] | | |
| 10051049 | Unliquidated | BCH[6], JPY[226928.33] | | |
| 10051050 | Unliquidated | JPY[50000.00] | | |
| 10051051 | Unliquidated | JPY[0.03] | | |
| 10051052 | Unliquidated | JPY[1.21] | | |
| 10051053 | Unliquidated | ETH[.05143423], FTT[1.71429599], JPY[0.00], XRP[7] | | |
| 10051054 | Unliquidated | JPY[0.86], XRP[48] | | |
| 10051055 | Unliquidated | JPY[0.23] | | |
| 10051056 | Unliquidated | JPY[0.20] | | |
| 10051057 | Unliquidated | JPY[500.00] | | |
| 10051058 | Unliquidated | JPY[3815.42] | | |
| 10051059 | Unliquidated | JPY[0.30] | | |
| 10051060 | Unliquidated | BCH[.00000001], JPY[0.72], USD[0.00] | | |
| 10051061 | Unliquidated | JPY[5000.00] | | |
| 10051062 | Unliquidated | BTC[.09569814], ETH[3.2232918], JPY[2120.87] | | |
| 10051063 | Unliquidated | JPY[0.77], USD[0.60], XRP[48] | | |
| 10051064 | Unliquidated | BTC[.0007], JPY[622.35] | | |
| 10051065 | Unliquidated | JPY[0.00] | | |
| 10051066 | Unliquidated | BTC[.00113514], JPY[1.82] | | |
| 10051067 | Unliquidated | BTC[.00083346], JPY[17280.00] | | |
| 10051068 | Unliquidated | JPY[0.14] | | |
| 10051069 | Unliquidated | JPY[0.81] | | |
| 10051070 | Unliquidated | JPY[0.02] | | |
| 10051071 | Unliquidated | JPY[0.09] | | |
| 10051072 | Unliquidated | JPY[21.73] | | |
| 10051073 | Unliquidated | JPY[0.37] | | |
| 10051074 | Unliquidated | BTC[.019], ETH[.75408573], JPY[1046.07] | | |
| 10051075 | Unliquidated | JPY[308.86] | | |
| 10051076 | Unliquidated | JPY[1000000.00] | | |
| 10051077 | Unliquidated | JPY[16.20], XRP[1] | | |
| 10051078 | Unliquidated | JPY[30.59] | | |
| 10051079 | Unliquidated | JPY[0.67] | | |
| 10051080 | Unliquidated | JPY[189044.94], XRP[8007] | | |
| 10051081 | Unliquidated | JPY[1905.54] | | |
| 10051082 | Unliquidated | JPY[0.00], XRP[9.82467739] | | |
| 10051083 | Unliquidated | JPY[6344.28], XRP[12] | | |
| 10051084 | Unliquidated | JPY[7461.40], XRP[165.38484954] | | |
| 10051085 | Unliquidated | JPY[2.69] | | |
| 10051086 | Unliquidated | JPY[8563.15], XRP[900] | | |
| 10051087 | Unliquidated | JPY[31.39] | | |
| 10051088 | Unliquidated | JPY[313.50] | | |
| 10051089 | Unliquidated | JPY[0.70] | | |
| 10051090 | Unliquidated | JPY[0.86], XRP[.2999995] | | |
| 10051091 | Unliquidated | JPY[0.48] | | |
| 10051092 | Unliquidated | BCH[.7], BTC[.00000755], ETH[1], JPY[0.22], XRP[1139] | | |
| 10051093 | Unliquidated | JPY[1674.85] | | |
| 10051094 | Unliquidated | JPY[8.43] | | |
| 10051095 | Unliquidated | JPY[0.43] | | |
| 10051096 | Unliquidated | JPY[40.68] | | |
| 10051097 | Unliquidated | JPY[10133.01], SOL[20] | | |
| 10051098 | Unliquidated | JPY[5000.00] | | |
| 10051099 | Unliquidated | JPY[0.41] | | |
| 10051100 | Unliquidated | JPY[0.06] | | |
| 10051101 | Unliquidated | BTC[.05], JPY[2801.43] | | |
| 10051102 | Unliquidated | JPY[97953.31], USD[3.42] | | |
| 10051103 | Unliquidated | JPY[0.01], XRP[.00003869] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051104 | Unliquidated | JPY[2.94] | | |
| 10051105 | Unliquidated | JPY[0.75] | | |
| 10051106 | Unliquidated | BCH[.039], JPY[1091.49] | | |
| 10051107 | Unliquidated | JPY[1000.00] | | |
| 10051108 | Unliquidated | JPY[3401.65] | | |
| 10051109 | Unliquidated | ETH[100], JPY[5225820.26], XRP[100000] | | |
| 10051110 | Unliquidated | JPY[64.44], SOL[.0000001], XRP[.30907] | | |
| 10051111 | Unliquidated | JPY[76.20], XRP[11] | | |
| 10051112 | Unliquidated | ETH[.33757316], JPY[429.22] | | |
| 10051113 | Unliquidated | JPY[8000.00] | | |
| 10051114 | Unliquidated | JPY[0.87] | | |
| 10051115 | Unliquidated | JPY[3313.62], XRP[7] | | |
| 10051116 | Unliquidated | JPY[13588.50] | | |
| 10051117 | Unliquidated | JPY[1466.85] | | |
| 10051118 | Unliquidated | JPY[9676.58] | | |
| 10051119 | Unliquidated | JPY[500.01] | | |
| 10051120 | Unliquidated | JPY[2.27] | | |
| 10051122 | Unliquidated | JPY[510.75] | | |
| 10051123 | Unliquidated | BTC[.01], JPY[0.01] | | |
| 10051124 | Unliquidated | JPY[0.00], XRP[2.672593] | | |
| 10051125 | Unliquidated | JPY[0.35] | | |
| 10051126 | Unliquidated | JPY[0.01], SOL[.09589] | | |
| 10051127 | Unliquidated | JPY[0.20] | | |
| 10051128 | Unliquidated | JPY[212.38] | | |
| 10051129 | Unliquidated | JPY[860.30] | | |
| 10051130 | Unliquidated | JPY[38283.49] | | |
| 10051131 | Unliquidated | JPY[0.03] | | |
| 10051132 | Unliquidated | JPY[0.02] | | |
| 10051133 | Unliquidated | JPY[0.01] | | |
| 10051134 | Unliquidated | BTC[.01], JPY[1732.24], XRP[110] | | |
| 10051135 | Unliquidated | JPY[4.55] | | |
| 10051136 | Unliquidated | BTC[.002], JPY[5316.76] | | |
| 10051137 | Unliquidated | JPY[330.49] | | |
| 10051138 | Unliquidated | JPY[500.39] | | |
| 10051139 | Unliquidated | JPY[500.88] | | |
| 10051140 | Unliquidated | JPY[1.64] | | |
| 10051141 | Unliquidated | JPY[11817.04], XRP[1100] | | |
| 10051142 | Unliquidated | JPY[89.89] | | |
| 10051143 | Unliquidated | BCH[.001], JPY[0.72] | | |
| 10051144 | Unliquidated | BTC[.002], JPY[28651.24], XRP[20] | | |
| 10051145 | Unliquidated | JPY[0.40], XRP[.00000022] | | |
| 10051146 | Unliquidated | BTC[.00001], JPY[30.60] | | |
| 10051147 | Unliquidated | JPY[764.93] | | |
| 10051148 | Unliquidated | JPY[0.00] | | |
| 10051149 | Unliquidated | JPY[0.38] | | |
| 10051150 | Unliquidated | JPY[0.10], SOL[60.89281443] | | |
| 10051151 | Unliquidated | BTC[.0002], JPY[719.02] | | |
| 10051152 | Unliquidated | JPY[500.80] | | |
| 10051153 | Unliquidated | BTC[.0046894], JPY[4617.80] | | |
| 10051154 | Unliquidated | JPY[0.82] | | |
| 10051155 | Unliquidated | JPY[0.47] | | |
| 10051156 | Unliquidated | JPY[61.99], XRP[11.007419] | | |
| 10051157 | Unliquidated | JPY[0.91] | | |
| 10051159 | Unliquidated | ETH[.00000001], JPY[16.14], XRP[.99999968] | | |
| 10051160 | Unliquidated | JPY[55.49] | | |
| 10051161 | Unliquidated | JPY[0.36] | | |
| 10051162 | Unliquidated | JPY[23.26] | | |
| 10051163 | Unliquidated | BTC[.000818], JPY[352.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051164 | Unliquidated | JPY[1930.72] | | |
| 10051165 | Unliquidated | BTC[.0492], JPY[584.51], XRP[131] | | |
| 10051166 | Unliquidated | JPY[21.00], XRP[2087] | | |
| 10051167 | Unliquidated | JPY[12462.36] | | |
| 10051168 | Unliquidated | BTC[.00053828] | | |
| 10051169 | Unliquidated | JPY[20999.35], XRP[21745] | | |
| 10051170 | Unliquidated | JPY[0.68], USD[0.67], XRP[.00000086] | | |
| 10051171 | Unliquidated | JPY[0.50] | | |
| 10051172 | Unliquidated | JPY[0.30] | | |
| 10051173 | Unliquidated | JPY[7.97] | | |
| 10051174 | Unliquidated | JPY[714.48] | | |
| 10051175 | Unliquidated | JPY[0.53] | | |
| 10051176 | Unliquidated | JPY[0.11] | | |
| 10051177 | Unliquidated | JPY[0.80], XRP[.00003745] | | |
| 10051178 | Unliquidated | JPY[86.07] | | |
| 10051179 | Unliquidated | JPY[272.98] | | |
| 10051180 | Unliquidated | ETH[4.15475004], JPY[12936.69] | | |
| 10051181 | Unliquidated | JPY[0.39] | | |
| 10051182 | Unliquidated | JPY[1.82], XRP[28.389449] | | |
| 10051183 | Unliquidated | JPY[148.68] | | |
| 10051184 | Unliquidated | BTC[.42674399], JPY[126183.26] | | |
| 10051185 | Unliquidated | JPY[0.87] | | |
| 10051186 | Unliquidated | JPY[44.78] | | |
| 10051187 | Unliquidated | JPY[15155.67], XRP[225] | | |
| 10051188 | Unliquidated | JPY[0.45] | | |
| 10051189 | Unliquidated | JPY[0.42] | | |
| 10051190 | Unliquidated | JPY[0.01] | | |
| 10051191 | Unliquidated | JPY[2927.33] | | |
| 10051192 | Unliquidated | JPY[3720.00] | | |
| 10051193 | Unliquidated | JPY[576.13] | | |
| 10051194 | Unliquidated | JPY[0.42], XRP[200] | | |
| 10051195 | Unliquidated | JPY[88.60] | | |
| 10051196 | Unliquidated | ETH[.0000114], JPY[2.96], XRP[.00000033] | | |
| 10051198 | Unliquidated | JPY[51284.34] | | |
| 10051199 | Unliquidated | JPY[7.75], XRP[8] | | |
| 10051200 | Unliquidated | BTC[.00177267], JPY[0.03] | | |
| 10051201 | Unliquidated | JPY[2.16] | | |
| 10051202 | Unliquidated | JPY[0.28] | | |
| 10051203 | Unliquidated | BTC[.05810124], JPY[6266.26] | | |
| 10051204 | Unliquidated | JPY[0.00] | | |
| 10051205 | Unliquidated | JPY[1264.75] | | |
| 10051206 | Unliquidated | JPY[99.80] | | |
| 10051207 | Unliquidated | JPY[17.44] | | |
| 10051208 | Unliquidated | JPY[0.39] | | |
| 10051209 | Unliquidated | JPY[0.48], XRP[6] | | |
| 10051210 | Unliquidated | JPY[0.43] | | |
| 10051211 | Unliquidated | JPY[20670.23], XRP[97] | | |
| 10051212 | Unliquidated | JPY[9108.20], XRP[864.815281] | | |
| 10051213 | Unliquidated | JPY[478.01] | | |
| 10051214 | Unliquidated | ETH[.00000001], JPY[0.58] | | |
| 10051215 | Unliquidated | ETH[1], JPY[115098.19] | | |
| 10051216 | Unliquidated | BTC[.00033937], ETH[.41442306] | | |
| 10051217 | Unliquidated | JPY[0.00] | | |
| 10051218 | Unliquidated | JPY[0.89] | | |
| 10051219 | Unliquidated | JPY[764.34] | | |
| 10051220 | Unliquidated | JPY[0.10] | | |
| 10051221 | Unliquidated | BTC[.01558442], JPY[563.17], XRP[525.00896965] | | |
| 10051222 | Unliquidated | JPY[200.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051223 | Unliquidated | JPY[0.73] | | |
| 10051224 | Unliquidated | JPY[1528.93], XRP[6] | | |
| 10051225 | Unliquidated | BTC[.00001354], ETH[.0495], JPY[5.35] | | |
| 10051226 | Unliquidated | BCH[.0035], BTC[.0122], JPY[82338.01], XRP[5] | | |
| 10051227 | Unliquidated | JPY[0.51] | | |
| 10051228 | Unliquidated | JPY[0.00], XRP[259.939699] | | |
| 10051229 | Unliquidated | JPY[2012.97], USD[0.00] | | |
| 10051230 | Unliquidated | BCH[.00005668], JPY[782.77] | | |
| 10051231 | Unliquidated | JPY[500.06] | | |
| 10051232 | Unliquidated | JPY[500000.00] | | |
| 10051233 | Unliquidated | ETH[.03], JPY[0.00], USD[0.00], XRP[70.040241] | | |
| 10051234 | Unliquidated | BTC[.00006879], JPY[68.24] | | |
| 10051235 | Unliquidated | JPY[1.33], XRP[.723444] | | |
| 10051236 | Unliquidated | JPY[0.45] | | |
| 10051237 | Unliquidated | JPY[669.01] | | |
| 10051238 | Unliquidated | BTC[.00000001], XRP[.00000009] | | |
| 10051239 | Unliquidated | JPY[803.45] | | |
| 10051240 | Unliquidated | JPY[0.83] | | |
| 10051241 | Unliquidated | ETH[3.00375824], JPY[24333.49] | | |
| 10051242 | Unliquidated | BTC[.0000393], JPY[64.89] | | |
| 10051243 | Unliquidated | JPY[5.53] | | |
| 10051244 | Unliquidated | JPY[1.04] | | |
| 10051245 | Unliquidated | JPY[12.82] | | |
| 10051246 | Unliquidated | JPY[0.02], XRP[6] | | |
| 10051247 | Unliquidated | JPY[2237.40] | | |
| 10051248 | Unliquidated | ETH[1], XRP[2300] | | |
| 10051249 | Unliquidated | JPY[0.00] | | |
| 10051250 | Unliquidated | JPY[2396.08] | | |
| 10051251 | Unliquidated | JPY[600.00], XRP[300] | | |
| 10051252 | Unliquidated | JPY[25.43] | | |
| 10051253 | Unliquidated | JPY[0.30] | | |
| 10051254 | Unliquidated | JPY[274.59] | | |
| 10051255 | Unliquidated | JPY[8174.39] | | |
| 10051256 | Unliquidated | BTC[.001], JPY[917.02], XRP[.055479] | | |
| 10051257 | Unliquidated | JPY[44.42] | | |
| 10051258 | Unliquidated | JPY[495.59] | | |
| 10051259 | Unliquidated | JPY[2287.15], XRP[7] | | |
| 10051260 | Unliquidated | JPY[1.59], XRP[.19999988] | | |
| 10051261 | Unliquidated | JPY[54.60] | | |
| 10051262 | Unliquidated | JPY[72.05] | | |
| 10051263 | Unliquidated | JPY[0.93] | | |
| 10051264 | Unliquidated | JPY[45.10], XRP[4980] | | |
| 10051265 | Unliquidated | JPY[0.00] | | |
| 10051266 | Unliquidated | JPY[2656.27] | | |
| 10051267 | Unliquidated | JPY[4.77], XRP[.00002322] | | |
| 10051268 | Unliquidated | BTC[.01], JPY[81.12], XRP[1] | | |
| 10051269 | Unliquidated | JPY[34.64] | | |
| 10051270 | Unliquidated | JPY[513.58] | | |
| 10051271 | Unliquidated | JPY[0.71], XRP[20] | | |
| 10051272 | Unliquidated | ETH[.0067], JPY[4605.54] | | |
| 10051273 | Unliquidated | JPY[4127.68] | | |
| 10051274 | Unliquidated | JPY[0.82] | | |
| 10051275 | Unliquidated | JPY[0.55] | | |
| 10051276 | Unliquidated | JPY[0.63] | | |
| 10051277 | Unliquidated | JPY[433.12] | | |
| 10051278 | Unliquidated | JPY[0.78] | | |
| 10051279 | Unliquidated | JPY[0.12] | | |
| 10051280 | Unliquidated | JPY[193.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051281 | Unliquidated | JPY[0.00] | | |
| 10051282 | Unliquidated | JPY[8.85] | | |
| 10051283 | Unliquidated | BTC[.01], JPY[219.61], XRP[1307] | | |
| 10051284 | Unliquidated | JPY[9.45] | | |
| 10051285 | Unliquidated | JPY[5965.35] | | |
| 10051286 | Unliquidated | JPY[9243.21], XRP[7] | | |
| 10051287 | Unliquidated | BTC[.0005], JPY[0.01], SOL[.0000702], XRP[.00027] | | |
| 10051288 | Unliquidated | JPY[13554.22], XRP[37] | | |
| 10051289 | Unliquidated | BTC[.00190262] | | |
| 10051290 | Unliquidated | JPY[2481.62], XRP[6] | | |
| 10051291 | Unliquidated | BTC[.00002826], JPY[1701.47], XRP[7] | | |
| 10051292 | Unliquidated | JPY[1505.03] | | |
| 10051293 | Unliquidated | XRP[.00007195] | | |
| 10051294 | Unliquidated | JPY[1.59] | | |
| 10051295 | Unliquidated | BTC[.13], ETH[1.7], JPY[8377.39] | | |
| 10051296 | Unliquidated | JPY[191.29], XRP[77] | | |
| 10051297 | Unliquidated | JPY[0.10], XRP[7] | | |
| 10051298 | Unliquidated | JPY[102695.24] | | |
| 10051299 | Unliquidated | JPY[427.90], USD[281.12] | | |
| 10051300 | Unliquidated | JPY[964.42] | | |
| 10051301 | Unliquidated | JPY[52.81] | | |
| 10051302 | Unliquidated | JPY[389.30] | | |
| 10051303 | Unliquidated | JPY[0.79] | | |
| 10051304 | Unliquidated | JPY[1162.60], XRP[2700] | | |
| 10051305 | Unliquidated | ETH[.01473], JPY[70000.00] | | |
| 10051306 | Unliquidated | JPY[3346.44], XRP[7] | | |
| 10051307 | Unliquidated | JPY[51.50] | | |
| 10051308 | Unliquidated | BTC[.00045567], ETH[.17], JPY[466.60], XRP[15] | | |
| 10051309 | Unliquidated | JPY[224.40] | | |
| 10051310 | Unliquidated | JPY[9.05], XRP[.00000035] | | |
| 10051311 | Unliquidated | JPY[5265.00] | | |
| 10051312 | Unliquidated | JPY[178.50] | | |
| 10051313 | Unliquidated | JPY[0.36] | | |
| 10051315 | Unliquidated | JPY[1870.86] | | |
| 10051316 | Unliquidated | JPY[0.29] | | |
| 10051317 | Unliquidated | JPY[1.66], XRP[161.866027] | | |
| 10051318 | Unliquidated | FTT[.57143199], JPY[0.39], XRP[1000] | | |
| 10051319 | Unliquidated | BTC[.00003987], ETH[.00004189], JPY[61.90] | | |
| 10051320 | Unliquidated | JPY[0.18] | | |
| 10051321 | Unliquidated | JPY[0.88] | | |
| 10051322 | Unliquidated | JPY[57.40] | | |
| 10051323 | Unliquidated | BTC[.07650001], JPY[7.01] | | |
| 10051324 | Unliquidated | JPY[0.65] | | |
| 10051325 | Unliquidated | JPY[0.72], USD[2.07] | | |
| 10051326 | Unliquidated | JPY[0.60] | | |
| 10051327 | Unliquidated | JPY[0.50] | | |
| 10051329 | Unliquidated | JPY[3.77] | | |
| 10051330 | Unliquidated | JPY[500.35] | | |
| 10051331 | Unliquidated | BTC[.05], ETH[.1], JPY[1594.57] | | |
| 10051332 | Unliquidated | JPY[78.11] | | |
| 10051333 | Unliquidated | JPY[0.11] | | |
| 10051334 | Unliquidated | JPY[383767.58] | | |
| 10051335 | Unliquidated | BCH[1.57], BTC[.8], ETH[6], JPY[48427.43], XRP[600] | | |
| 10051336 | Unliquidated | JPY[2897.22], XRP[7] | | |
| 10051337 | Unliquidated | JPY[0.86] | | |
| 10051338 | Unliquidated | JPY[0.92] | | |
| 10051339 | Unliquidated | BTC[.09475978], JPY[94.78] | | |
| 10051340 | Unliquidated | JPY[66.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051342 | Unliquidated | JPY[25.94] | | |
| 10051343 | Unliquidated | JPY[0.23], XRP[7] | | |
| 10051344 | Unliquidated | JPY[0.59] | | |
| 10051345 | Unliquidated | JPY[25578.29], XRP[987.4] | | |
| 10051346 | Unliquidated | JPY[0.00] | | |
| 10051347 | Unliquidated | JPY[121.64] | | |
| 10051348 | Unliquidated | JPY[500.03] | | |
| 10051349 | Unliquidated | JPY[0.33] | | |
| 10051350 | Unliquidated | BTC[.21988], JPY[7388.20] | | |
| 10051351 | Unliquidated | BTC[.00017201], JPY[562.14], XRP[1] | | |
| 10051352 | Unliquidated | BTC[.09039569] | | |
| 10051353 | Unliquidated | JPY[0.33] | | |
| 10051354 | Unliquidated | JPY[505.56] | | |
| 10051355 | Unliquidated | BTC[.025] | | |
| 10051356 | Unliquidated | JPY[866.80] | | |
| 10051357 | Unliquidated | JPY[500.13] | | |
| 10051358 | Unliquidated | JPY[10.92] | | |
| 10051359 | Unliquidated | BTC[.01], JPY[212902.96] | | |
| 10051360 | Unliquidated | BTC[.0004305], JPY[158.95] | | |
| 10051361 | Unliquidated | JPY[6.92] | | |
| 10051362 | Unliquidated | XRP[330] | | |
| 10051363 | Unliquidated | JPY[0.72] | | |
| 10051364 | Unliquidated | JPY[29.94] | | |
| 10051365 | Unliquidated | JPY[480.00] | | |
| 10051366 | Unliquidated | JPY[361.04] | | |
| 10051367 | Unliquidated | BTC[.02] | | |
| 10051368 | Unliquidated | JPY[510.66] | | |
| 10051369 | Unliquidated | JPY[0.19] | | |
| 10051370 | Unliquidated | JPY[0.52] | | |
| 10051371 | Unliquidated | JPY[500.61] | | |
| 10051372 | Unliquidated | JPY[1045.97] | | |
| 10051373 | Unliquidated | JPY[500.14] | | |
| 10051374 | Unliquidated | JPY[670.11] | | |
| 10051375 | Unliquidated | JPY[0.21] | | |
| 10051376 | Unliquidated | FTT[.0005775], JPY[0.00] | | |
| 10051377 | Unliquidated | JPY[0.92] | | |
| 10051378 | Unliquidated | JPY[5.52] | | |
| 10051379 | Unliquidated | JPY[592.03] | | |
| 10051380 | Unliquidated | JPY[1000.05] | | |
| 10051381 | Unliquidated | BTC[.00090032], JPY[1678.89], XRP[.8] | | |
| 10051382 | Unliquidated | JPY[0.58] | | |
| 10051383 | Unliquidated | JPY[1594.94] | | |
| 10051384 | Unliquidated | JPY[2.00], SOL[1.61951309], USD[0.02], XRP[.84892376] | | |
| 10051385 | Unliquidated | JPY[1461.61] | | |
| 10051386 | Unliquidated | JPY[1.32] | | |
| 10051387 | Unliquidated | JPY[531.78] | | |
| 10051388 | Unliquidated | BTC[.075], JPY[15973.25] | | |
| 10051389 | Unliquidated | JPY[50.14] | | |
| 10051390 | Unliquidated | JPY[0.94] | | |
| 10051391 | Unliquidated | JPY[98.20] | | |
| 10051392 | Unliquidated | JPY[33007.66] | | |
| 10051393 | Unliquidated | BTC[.0043], ETH[.001], JPY[199.91], XRP[620.71645664] | | |
| 10051394 | Unliquidated | JPY[2.82] | | |
| 10051395 | Unliquidated | BTC[.005], JPY[0.56] | | |
| 10051396 | Unliquidated | JPY[0.00] | | |
| 10051397 | Unliquidated | JPY[13300.10], XRP[1000] | | |
| 10051398 | Unliquidated | JPY[0.96] | | |
| 10051399 | Unliquidated | JPY[236366.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051400 | Unliquidated | BCH[2], BTC[.00389012], JPY[11227259.68] | | |
| 10051401 | Unliquidated | JPY[0.01] | | |
| 10051402 | Unliquidated | JPY[0.87] | | |
| 10051403 | Unliquidated | JPY[0.30] | | |
| 10051404 | Unliquidated | JPY[9.10], XRP[1] | | |
| 10051405 | Unliquidated | JPY[267.60], XRP[.0001] | | |
| 10051406 | Unliquidated | JPY[500.00] | | |
| 10051407 | Unliquidated | BTC[.0075], JPY[26263.89], XRP[17] | | |
| 10051408 | Unliquidated | BTC[.0765], JPY[9437.58] | | |
| 10051409 | Unliquidated | JPY[709.00] | | |
| 10051410 | Unliquidated | JPY[6624.69], XRP[6] | | |
| 10051411 | Unliquidated | JPY[70.97], XRP[143.0701] | | |
| 10051412 | Unliquidated | JPY[107.59] | | |
| 10051413 | Unliquidated | JPY[0.60] | | |
| 10051414 | Unliquidated | JPY[301.98] | | |
| 10051415 | Unliquidated | SOL[.00011419], XRP[20.36] | | |
| 10051416 | Unliquidated | JPY[757.70] | | |
| 10051417 | Unliquidated | JPY[20.65], XRP[18] | | |
| 10051418 | Unliquidated | JPY[97.92], XRP[282.491] | | |
| 10051419 | Unliquidated | JPY[623.69] | | |
| 10051420 | Unliquidated | BTC[.00157806], JPY[41469.92] | | |
| 10051421 | Unliquidated | JPY[0.02] | | |
| 10051422 | Unliquidated | JPY[300.70] | | |
| 10051423 | Unliquidated | BTC[.00002001], JPY[0.00] | | |
| 10051424 | Unliquidated | BTC[.11535214], JPY[220000.13], SOL[8.2714299] | | |
| 10051425 | Unliquidated | ETH[.0005], JPY[194.55] | | |
| 10051426 | Unliquidated | JPY[0.02] | | |
| 10051427 | Unliquidated | BTC[.00000001] | | |
| 10051428 | Unliquidated | JPY[0.47] | | |
| 10051429 | Unliquidated | BTC[.00000373], ETH[.01545613], JPY[0.92], XRP[.084593] | | |
| 10051430 | Unliquidated | JPY[878.00] | | |
| 10051431 | Unliquidated | JPY[1912.88], XRP[7] | | |
| 10051432 | Unliquidated | JPY[0.00] | | |
| 10051433 | Unliquidated | BTC[.0015846], JPY[99.56] | | |
| 10051434 | Unliquidated | JPY[1.13] | | |
| 10051435 | Unliquidated | JPY[35789.13] | | |
| 10051436 | Unliquidated | JPY[0.82], USD[3.09] | | |
| 10051437 | Unliquidated | ETH[.02778382], JPY[202.02], XRP[640] | | |
| 10051438 | Unliquidated | BTC[.02], JPY[5725.39] | | |
| 10051439 | Unliquidated | JPY[0.80] | | |
| 10051440 | Unliquidated | JPY[16.70] | | |
| 10051441 | Unliquidated | BTC[.00287759], JPY[14.01] | | |
| 10051442 | Unliquidated | JPY[0.94] | | |
| 10051443 | Unliquidated | JPY[0.72] | | |
| 10051444 | Unliquidated | JPY[0.02] | | |
| 10051445 | Unliquidated | BTC[.00016283], ETH[.00192945], JPY[3.37] | | |
| 10051446 | Unliquidated | JPY[0.76] | | |
| 10051447 | Unliquidated | JPY[10.40], XRP[.1] | | |
| 10051448 | Unliquidated | BTC[.003] | | |
| 10051449 | Unliquidated | BTC[.0236], JPY[980.82] | | |
| 10051450 | Unliquidated | BTC[.00181504], JPY[5045.93] | | |
| 10051451 | Unliquidated | JPY[2.87] | | |
| 10051452 | Unliquidated | JPY[0.20] | | |
| 10051453 | Unliquidated | BTC[.165], ETH[2.33], JPY[481.45], XRP[6410] | | |
| 10051454 | Unliquidated | JPY[11.40] | | |
| 10051455 | Unliquidated | BTC[.10736539], JPY[0.45] | | |
| 10051456 | Unliquidated | JPY[0.97], SOL[.00002991] | | |
| 10051457 | Unliquidated | JPY[1.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051458 | Unliquidated | JPY[800.00] | | |
| 10051459 | Unliquidated | JPY[0.19] | | |
| 10051460 | Unliquidated | BTC[.03480502], JPY[365.75] | | |
| 10051461 | Unliquidated | ETH[.075], JPY[116.93] | | |
| 10051462 | Unliquidated | JPY[0.23] | | |
| 10051463 | Unliquidated | JPY[500.36] | | |
| 10051464 | Unliquidated | JPY[0.29] | | |
| 10051465 | Unliquidated | JPY[46215.93], XRP[37345.75733] | | |
| 10051466 | Unliquidated | JPY[31778.18] | | |
| 10051467 | Unliquidated | JPY[0.50] | | |
| 10051468 | Unliquidated | BTC[.000001], JPY[0.39], XRP[.074] | | |
| 10051469 | Unliquidated | JPY[0.89], SOL[.0000636] | | |
| 10051470 | Unliquidated | JPY[10402.48] | | |
| 10051471 | Unliquidated | JPY[50764.34] | | |
| 10051472 | Unliquidated | BTC[.00007671], JPY[260.02], XRP[.00003463] | | |
| 10051473 | Unliquidated | BCH[.009], JPY[252.18] | | |
| 10051474 | Unliquidated | JPY[0.57], XRP[.000019] | | |
| 10051475 | Unliquidated | BTC[.00001], JPY[0.01], XRP[.0000617] | | |
| 10051476 | Unliquidated | JPY[55.87] | | |
| 10051477 | Unliquidated | BTC[.199], JPY[3452.17] | | |
| 10051478 | Unliquidated | BTC[.009] | | |
| 10051479 | Unliquidated | ETH[.00153436], JPY[466.93] | | |
| 10051480 | Unliquidated | BTC[.01], JPY[1633.73] | | |
| 10051481 | Unliquidated | JPY[0.82] | | |
| 10051482 | Unliquidated | JPY[402.55] | | |
| 10051483 | Unliquidated | JPY[0.89] | | |
| 10051484 | Unliquidated | JPY[57791.98] | | |
| 10051485 | Unliquidated | BTC[.0001], JPY[197.92] | | |
| 10051486 | Unliquidated | JPY[0.81] | | |
| 10051487 | Unliquidated | JPY[1.87] | | |
| 10051488 | Unliquidated | ETH[.01473] | | |
| 10051489 | Unliquidated | JPY[0.47] | | |
| 10051490 | Unliquidated | FTT[.14285799], JPY[0.00] | | |
| 10051491 | Unliquidated | JPY[1084.35] | | |
| 10051492 | Unliquidated | BTC[.0001], JPY[495.96] | | |
| 10051493 | Unliquidated | BTC[.01047599], JPY[0.01], XRP[.00003386] | | |
| 10051494 | Unliquidated | JPY[4.94] | | |
| 10051495 | Unliquidated | JPY[505.32] | | |
| 10051496 | Unliquidated | JPY[0.71] | | |
| 10051497 | Unliquidated | JPY[9390767.19] | | |
| 10051498 | Unliquidated | JPY[460.58] | | |
| 10051499 | Unliquidated | JPY[1323.97], XRP[1287] | | |
| 10051500 | Unliquidated | JPY[330.92] | | |
| 10051501 | Unliquidated | JPY[0.69] | | |
| 10051502 | Unliquidated | BTC[.001], JPY[0.42] | | |
| 10051503 | Unliquidated | JPY[3.78] | | |
| 10051504 | Unliquidated | JPY[0.75] | | |
| 10051505 | Unliquidated | JPY[648.94] | | |
| 10051506 | Unliquidated | BTC[.00000001] | | |
| 10051507 | Unliquidated | JPY[500.00] | | |
| 10051508 | Unliquidated | BTC[.04], JPY[2355.93] | | |
| 10051509 | Unliquidated | JPY[0.21] | | |
| 10051510 | Unliquidated | BTC[.05], JPY[57084.18] | | |
| 10051511 | Unliquidated | JPY[550.00] | | |
| 10051512 | Unliquidated | JPY[84.22] | | |
| 10051513 | Unliquidated | JPY[0.11], XRP[.0000438] | | |
| 10051514 | Unliquidated | JPY[160.34] | | |
| 10051515 | Unliquidated | JPY[11.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051516 | Unliquidated | BTC[.0007], ETH[1], JPY[523736.06] | | |
| 10051517 | Unliquidated | JPY[10000.00] | | |
| 10051518 | Unliquidated | JPY[120.25] | | |
| 10051519 | Unliquidated | JPY[11000.00] | | |
| 10051520 | Unliquidated | JPY[1428.68] | | |
| 10051521 | Unliquidated | JPY[0.55] | | |
| 10051522 | Unliquidated | BTC[.00000001], ETH[.00001], JPY[0.35] | | |
| 10051523 | Unliquidated | BTC[.00000076], JPY[59.32] | | |
| 10051524 | Unliquidated | JPY[0.58] | | |
| 10051525 | Unliquidated | BCH[.06], ETH[.05], JPY[2457.24] | | |
| 10051526 | Unliquidated | BCH[.00003916], ETH[.001], JPY[1.58] | | |
| 10051527 | Unliquidated | JPY[0.36] | | |
| 10051528 | Unliquidated | JPY[764.34] | | |
| 10051529 | Unliquidated | JPY[5.81], XRP[1] | | |
| 10051530 | Unliquidated | JPY[0.00] | | |
| 10051531 | Unliquidated | JPY[0.28] | | |
| 10051532 | Unliquidated | JPY[0.07] | | |
| 10051533 | Unliquidated | BCH[.0007], ETH[.41452224], JPY[569.18], XRP[100] | | |
| 10051534 | Unliquidated | JPY[10000.00] | | |
| 10051535 | Unliquidated | JPY[0.96] | | |
| 10051536 | Unliquidated | ETH[.05], JPY[476.65] | | |
| 10051537 | Unliquidated | JPY[0.37] | | |
| 10051538 | Unliquidated | JPY[0.64] | | |
| 10051539 | Unliquidated | JPY[876.53] | | |
| 10051540 | Unliquidated | BTC[.031], JPY[1850.47] | | |
| 10051541 | Unliquidated | JPY[24.80], USD[0.06] | | |
| 10051542 | Unliquidated | JPY[10.03] | | |
| 10051543 | Unliquidated | JPY[0.38] | | |
| 10051544 | Unliquidated | JPY[7553.08] | | |
| 10051545 | Unliquidated | ETH[.5220219], JPY[0.16] | | |
| 10051546 | Unliquidated | BTC[.00000035], JPY[0.01] | | |
| 10051547 | Unliquidated | JPY[44659.52] | | |
| 10051548 | Unliquidated | JPY[10000.00] | | |
| 10051549 | Unliquidated | ETH[.005], JPY[361.94], XRP[178.01815357] | | |
| 10051550 | Unliquidated | JPY[0.54] | | |
| 10051551 | Unliquidated | JPY[19441.18] | | |
| 10051552 | Unliquidated | JPY[2237.50] | | |
| 10051553 | Unliquidated | BTC[.00053172], JPY[500.77] | | |
| 10051554 | Unliquidated | BTC[.00054109], JPY[1025.33] | | |
| 10051555 | Unliquidated | ETH[.01473], JPY[2.81], XRP[50.172907] | | |
| 10051556 | Unliquidated | JPY[70321.51] | | |
| 10051557 | Unliquidated | JPY[500.00] | | |
| 10051558 | Unliquidated | JPY[122.23] | | |
| 10051559 | Unliquidated | BTC[.002], JPY[21.97] | | |
| 10051560 | Unliquidated | JPY[4136.95] | | |
| 10051561 | Unliquidated | JPY[0.12], XRP[7] | | |
| 10051562 | Unliquidated | JPY[0.70] | | |
| 10051563 | Unliquidated | JPY[0.07] | | |
| 10051564 | Unliquidated | BTC[.09953922], JPY[0.47] | | |
| 10051565 | Unliquidated | JPY[200.43] | | |
| 10051566 | Unliquidated | JPY[0.49] | | |
| 10051567 | Unliquidated | JPY[0.32] | | |
| 10051568 | Unliquidated | JPY[0.55] | | |
| 10051569 | Unliquidated | JPY[0.24] | | |
| 10051570 | Unliquidated | JPY[0.24] | | |
| 10051571 | Unliquidated | ETH[.2], JPY[36209.89], USD[655.52], XRP[100] | | |
| 10051572 | Unliquidated | JPY[3261.07], XRP[.054] | | |
| 10051573 | Unliquidated | BTC[.02784963], ETH[.03], JPY[1417.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051574 | Unliquidated | JPY[500.38] | | |
| 10051575 | Unliquidated | BTC[.23], JPY[23422.76] | | |
| 10051576 | Unliquidated | ETH[.33311126], JPY[7500.00] | | |
| 10051577 | Unliquidated | JPY[15983.39], XRP[5230.01852] | | |
| 10051578 | Unliquidated | JPY[32.45] | | |
| 10051579 | Unliquidated | XRP[710] | | |
| 10051580 | Unliquidated | JPY[0.35] | | |
| 10051581 | Unliquidated | JPY[63821.69], XRP[7] | | |
| 10051582 | Unliquidated | JPY[322.36] | | |
| 10051583 | Unliquidated | JPY[959.84] | | |
| 10051584 | Unliquidated | JPY[0.75] | | |
| 10051585 | Unliquidated | JPY[36.92] | | |
| 10051586 | Unliquidated | BCH[.06], BTC[.004], JPY[1720.87], XRP[7] | | |
| 10051587 | Unliquidated | JPY[0.50] | | |
| 10051588 | Unliquidated | ETH[.775], JPY[5090.60] | | |
| 10051589 | Unliquidated | JPY[0.92] | | |
| 10051590 | Unliquidated | JPY[0.55] | | |
| 10051591 | Unliquidated | BTC[.03], JPY[0.09] | | |
| 10051592 | Unliquidated | JPY[0.04] | | |
| 10051593 | Unliquidated | JPY[0.02] | | |
| 10051594 | Unliquidated | JPY[243.37] | | |
| 10051595 | Unliquidated | JPY[62.28] | | |
| 10051596 | Unliquidated | JPY[0.05] | | |
| 10051598 | Unliquidated | JPY[0.03] | | |
| 10051599 | Unliquidated | JPY[440.25] | | |
| 10051600 | Unliquidated | BTC[.005] | | |
| 10051601 | Unliquidated | JPY[1369.93] | | |
| 10051602 | Unliquidated | JPY[955.42] | | |
| 10051603 | Unliquidated | JPY[578.37] | | |
| 10051604 | Unliquidated | BTC[.003], JPY[403.76] | | |
| 10051605 | Unliquidated | JPY[5192.21], XRP[1893] | | |
| 10051606 | Unliquidated | BTC[.00178081], ETH[.0354029], JPY[91346.41], XRP[1] | | |
| 10051607 | Unliquidated | JPY[0.25] | | |
| 10051608 | Unliquidated | JPY[72.40] | | |
| 10051609 | Unliquidated | JPY[196.98] | | |
| 10051610 | Unliquidated | JPY[0.14], XRP[.399658] | | |
| 10051611 | Unliquidated | JPY[236.39] | | |
| 10051612 | Unliquidated | JPY[2053.41] | | |
| 10051613 | Unliquidated | JPY[0.01], USD[0.51] | | |
| 10051614 | Unliquidated | JPY[0.90] | | |
| 10051615 | Unliquidated | JPY[0.02] | | |
| 10051616 | Unliquidated | BCH[2], BTC[.0198], JPY[380.18], XRP[1500] | | |
| 10051617 | Unliquidated | BTC[.00176479], JPY[45.93], XRP[.906234] | | |
| 10051618 | Unliquidated | JPY[286.63] | | |
| 10051619 | Unliquidated | JPY[500.00] | | |
| 10051620 | Unliquidated | JPY[0.54] | | |
| 10051621 | Unliquidated | BTC[.00024653], JPY[0.03] | | |
| 10051622 | Unliquidated | JPY[0.90], XRP[.000429] | | |
| 10051623 | Unliquidated | JPY[0.07] | | |
| 10051624 | Unliquidated | BTC[.08423199], JPY[123940.59] | | |
| 10051625 | Unliquidated | JPY[0.98] | | |
| 10051626 | Unliquidated | JPY[0.72] | | |
| 10051627 | Unliquidated | JPY[4.24], XRP[.00000029] | | |
| 10051628 | Unliquidated | ETH[.00097484], JPY[0.78] | | |
| 10051629 | Unliquidated | USD[3.47] | | |
| 10051630 | Unliquidated | JPY[0.20] | | |
| 10051631 | Unliquidated | JPY[38.97], XRP[38] | | |
| 10051632 | Unliquidated | JPY[241.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051633 | Unliquidated | JPY[0.00], XRP[135.336311] | | |
| 10051634 | Unliquidated | BTC[.05], JPY[5275.58], XRP[6] | | |
| 10051635 | Unliquidated | ETH[14.99702635], JPY[540.00], XRP[11820] | | |
| 10051636 | Unliquidated | JPY[1074.70] | | |
| 10051637 | Unliquidated | FTT[.01], JPY[87.14], LTC[.01], SOL[.01], XRP[1] | | |
| 10051638 | Unliquidated | ETH[.1], JPY[0.87] | | |
| 10051639 | Unliquidated | BTC[.002], JPY[60344.28] | | |
| 10051640 | Unliquidated | JPY[10060.51], XRP[88] | | |
| 10051641 | Unliquidated | JPY[0.94] | | |
| 10051642 | Unliquidated | JPY[0.90] | | |
| 10051643 | Unliquidated | JPY[1.38], XRP[5] | | |
| 10051644 | Unliquidated | BTC[.11955907], ETH[.7204951], JPY[0.74] | | |
| 10051645 | Unliquidated | JPY[63.27] | | |
| 10051646 | Unliquidated | BTC[10] | | |
| 10051647 | Unliquidated | BTC[.00030622], JPY[1.12] | | |
| 10051648 | Unliquidated | JPY[1162.34] | | |
| 10051649 | Unliquidated | BTC[.00000001], ETH[.001], JPY[0.51], XRP[.99999] | | |
| 10051650 | Unliquidated | JPY[764.58] | | |
| 10051651 | Unliquidated | JPY[0.49] | | |
| 10051652 | Unliquidated | BTC[.00000356], JPY[4256.40] | | |
| 10051653 | Unliquidated | JPY[10000.00] | | |
| 10051654 | Unliquidated | JPY[2120.53], XRP[7] | | |
| 10051655 | Unliquidated | JPY[0.00] | | |
| 10051656 | Unliquidated | BTC[.0043], JPY[50.01] | | |
| 10051657 | Unliquidated | JPY[0.31] | | |
| 10051658 | Unliquidated | JPY[299974.02] | | |
| 10051659 | Unliquidated | JPY[0.51] | | |
| 10051660 | Unliquidated | BCH[.00006], JPY[10.22], XRP[.833974] | | |
| 10051661 | Unliquidated | JPY[383.50], XRP[1.4998] | | |
| 10051663 | Unliquidated | JPY[935.40] | | |
| 10051664 | Unliquidated | JPY[289.20] | | |
| 10051665 | Unliquidated | JPY[253785.35] | | |
| 10051666 | Unliquidated | JPY[38.22], XRP[.58257] | | |
| 10051667 | Unliquidated | JPY[100000.00] | | |
| 10051668 | Unliquidated | JPY[362.07] | | |
| 10051669 | Unliquidated | BTC[.00000279], JPY[1489.22] | | |
| 10051670 | Unliquidated | JPY[6578.54] | | |
| 10051671 | Unliquidated | JPY[0.00] | | |
| 10051672 | Unliquidated | JPY[0.12] | | |
| 10051673 | Unliquidated | ETH[.00000011], JPY[0.00] | | |
| 10051674 | Unliquidated | BTC[.02], ETH[.8], JPY[9147.97], XRP[2407] | | |
| 10051675 | Unliquidated | JPY[10000.00] | | |
| 10051676 | Unliquidated | JPY[0.16] | | |
| 10051677 | Unliquidated | JPY[764.63] | | |
| 10051678 | Unliquidated | JPY[44.85] | | |
| 10051679 | Unliquidated | JPY[115.89] | | |
| 10051680 | Unliquidated | JPY[9864.87] | | |
| 10051681 | Unliquidated | BTC[.00069922], JPY[55120.06] | | |
| 10051682 | Unliquidated | JPY[0.43] | | |
| 10051683 | Unliquidated | BTC[.00019474], JPY[0.09] | | |
| 10051684 | Unliquidated | JPY[9464.35], XRP[789.49] | | |
| 10051685 | Unliquidated | JPY[3267.03], XRP[2592.7319] | | |
| 10051686 | Unliquidated | JPY[14.04] | | |
| 10051687 | Unliquidated | JPY[58376.44] | | |
| 10051688 | Unliquidated | JPY[3017.85], XRP[7] | | |
| 10051689 | Unliquidated | JPY[7509.64] | | |
| 10051690 | Unliquidated | JPY[0.22] | | |
| 10051691 | Unliquidated | BTC[.17257441], ETH[44.80083999], JPY[6.39], USD[0.00], XRP[.00008672] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051692 | Unliquidated | JPY[74.87] | | |
| 10051693 | Unliquidated | JPY[0.35] | | |
| 10051694 | Unliquidated | JPY[402.52] | | |
| 10051696 | Unliquidated | JPY[0.44] | | |
| 10051697 | Unliquidated | BTC[.03195144], JPY[18.11] | | |
| 10051698 | Unliquidated | BCH[.0000529], JPY[1011.56] | | |
| 10051699 | Unliquidated | JPY[45.33] | | |
| 10051700 | Unliquidated | JPY[0.73] | | |
| 10051701 | Unliquidated | JPY[764.39] | | |
| 10051702 | Unliquidated | ETH[.01058227], JPY[32.38] | | |
| 10051703 | Unliquidated | JPY[0.03] | | |
| 10051704 | Unliquidated | JPY[0.20] | | |
| 10051705 | Unliquidated | JPY[13.63] | | |
| 10051706 | Unliquidated | JPY[280510.26] | | |
| 10051707 | Unliquidated | ETH[.00005606], JPY[1.24], XRP[.00000016] | | |
| 10051708 | Unliquidated | JPY[6.94], XRP[2.7] | | |
| 10051709 | Unliquidated | JPY[1633.20], XRP[800] | | |
| 10051710 | Unliquidated | JPY[504.50], XRP[.205327] | | |
| 10051711 | Unliquidated | JPY[942.50] | | |
| 10051712 | Unliquidated | JPY[0.95] | | |
| 10051713 | Unliquidated | JPY[5.01] | | |
| 10051714 | Unliquidated | JPY[5750.41] | | |
| 10051715 | Unliquidated | BTC[.02739734], JPY[0.00] | | |
| 10051716 | Unliquidated | JPY[510.74] | | |
| 10051717 | Unliquidated | JPY[0.00] | | |
| 10051718 | Unliquidated | BTC[.0430721] | | |
| 10051719 | Unliquidated | JPY[2326.64], XRP[5370] | | |
| 10051720 | Unliquidated | JPY[1587.23] | | |
| 10051721 | Unliquidated | JPY[0.32] | | |
| 10051722 | Unliquidated | FTT[.02857159], JPY[27.99] | | |
| 10051723 | Unliquidated | JPY[28.90], XRP[11] | | |
| 10051724 | Unliquidated | JPY[500.44] | | |
| 10051725 | Unliquidated | JPY[500.64] | | |
| 10051726 | Unliquidated | JPY[0.90], USD[0.04] | | |
| 10051727 | Unliquidated | JPY[562.51] | | |
| 10051728 | Unliquidated | JPY[0.51] | | |
| 10051729 | Unliquidated | BTC[.01780899], JPY[6.52] | | |
| 10051730 | Unliquidated | JPY[58.54], XRP[.008603] | | |
| 10051731 | Unliquidated | JPY[1615.41] | | |
| 10051732 | Unliquidated | JPY[140.50], XRP[60] | | |
| 10051733 | Unliquidated | JPY[196.52] | | |
| 10051734 | Unliquidated | JPY[510.26] | | |
| 10051735 | Unliquidated | XRP[274.66] | | |
| 10051736 | Unliquidated | ETH[.00066074], JPY[1995.14] | | |
| 10051737 | Unliquidated | JPY[6.01] | | |
| 10051738 | Unliquidated | JPY[55144.97] | | |
| 10051739 | Unliquidated | JPY[0.00], USD[0.29] | | |
| 10051740 | Unliquidated | JPY[3000.00] | | |
| 10051741 | Unliquidated | JPY[2466.14] | | |
| 10051742 | Unliquidated | ETH[.33171], JPY[2030.00] | | |
| 10051743 | Unliquidated | JPY[0.23] | | |
| 10051744 | Unliquidated | JPY[0.59] | | |
| 10051745 | Unliquidated | BTC[.008], JPY[22739.42] | | |
| 10051746 | Unliquidated | JPY[13949.86] | | |
| 10051747 | Unliquidated | JPY[7.39] | | |
| 10051748 | Unliquidated | JPY[173465.08] | | |
| 10051749 | Unliquidated | JPY[8.19] | | |
| 10051750 | Unliquidated | JPY[141.09], SOL[.00003069], XRP[.000025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051751 | Unliquidated | BTC[.00046711], JPY[31.31] | | |
| 10051752 | Unliquidated | ETH[1.2], JPY[4901.07], XRP[590] | | |
| 10051753 | Unliquidated | JPY[0.99] | | |
| 10051754 | Unliquidated | ETH[.00873451], JPY[152.87] | | |
| 10051755 | Unliquidated | BTC[.0000106], JPY[57.63] | | |
| 10051756 | Unliquidated | JPY[82.56] | | |
| 10051757 | Unliquidated | JPY[0.04] | | |
| 10051758 | Unliquidated | JPY[0.10] | | |
| 10051759 | Unliquidated | BTC[.00000001], JPY[0.66], USD[0.57] | | |
| 10051760 | Unliquidated | JPY[28.84], USD[0.56] | | |
| 10051761 | Unliquidated | XRP[1089.03073618] | | |
| 10051762 | Unliquidated | BTC[.0014], JPY[235.40] | | |
| 10051763 | Unliquidated | JPY[183284.00], XRP[2000] | | |
| 10051764 | Unliquidated | JPY[98.68] | | |
| 10051765 | Unliquidated | JPY[0.00] | | |
| 10051766 | Unliquidated | BTC[.015], JPY[3040.88] | | |
| 10051767 | Unliquidated | JPY[48.13], XRP[.8363] | | |
| 10051768 | Unliquidated | JPY[683.00], XRP[20] | | |
| 10051769 | Unliquidated | ETH[.00326345], JPY[107.80] | | |
| 10051770 | Unliquidated | BCH[.00000001], JPY[453.52], XRP[712.885414] | | |
| 10051771 | Unliquidated | ETH[.6], JPY[18245.21] | | |
| 10051772 | Unliquidated | JPY[0.92] | | |
| 10051773 | Unliquidated | JPY[2.99] | | |
| 10051774 | Unliquidated | JPY[0.00] | | |
| 10051776 | Unliquidated | JPY[733.14] | | |
| 10051777 | Unliquidated | JPY[0.61] | | |
| 10051778 | Unliquidated | JPY[177.90] | | |
| 10051779 | Unliquidated | BTC[.00000001], JPY[0.84] | | |
| 10051780 | Unliquidated | JPY[163.20] | | |
| 10051781 | Unliquidated | BTC[.00006076], JPY[111.57], XRP[40.000047] | | |
| 10051782 | Unliquidated | JPY[0.00] | | |
| 10051783 | Unliquidated | BTC[.04], ETH[.35833652], JPY[85213.96] | | |
| 10051784 | Unliquidated | BTC[.00041545], JPY[199.24], XRP[42.03125] | | |
| 10051785 | Unliquidated | JPY[1018.72], XRP[.93728166] | | |
| 10051786 | Unliquidated | JPY[938.41] | | |
| 10051787 | Unliquidated | JPY[0.02], XRP[582.021144] | | |
| 10051788 | Unliquidated | BCH[.0000434], ETH[.00001348], JPY[0.03], XRP[.001465] | | |
| 10051789 | Unliquidated | JPY[3672.25] | | |
| 10051790 | Unliquidated | JPY[386.46] | | |
| 10051791 | Unliquidated | BTC[.00005637], JPY[0.42] | | |
| 10051792 | Unliquidated | JPY[17337.80], XRP[45] | | |
| 10051793 | Unliquidated | JPY[20.43] | | |
| 10051794 | Unliquidated | JPY[0.54] | | |
| 10051795 | Unliquidated | BTC[.10001949], ETH[11.55622471], JPY[4481.22] | | |
| 10051796 | Unliquidated | JPY[1616.29] | | |
| 10051797 | Unliquidated | JPY[70296.56], XRP[90] | | |
| 10051798 | Unliquidated | JPY[0.68] | | |
| 10051799 | Unliquidated | JPY[0.88] | | |
| 10051800 | Unliquidated | JPY[0.74], XRP[.00000001] | | |
| 10051801 | Unliquidated | BTC[.04849662], JPY[0.05] | | |
| 10051802 | Unliquidated | JPY[0.00] | | |
| 10051803 | Unliquidated | JPY[277.04] | | |
| 10051804 | Unliquidated | JPY[66863.68] | | |
| 10051805 | Unliquidated | JPY[0.58] | | |
| 10051806 | Unliquidated | BTC[.005], ETH[.31], JPY[46.82] | | |
| 10051807 | Unliquidated | JPY[20.10] | | |
| 10051808 | Unliquidated | JPY[51277.95] | | |
| 10051809 | Unliquidated | JPY[5313.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051810 | Unliquidated | JPY[0.19] | | |
| 10051811 | Unliquidated | JPY[12.74] | | |
| 10051812 | Unliquidated | JPY[0.03] | | |
| 10051813 | Unliquidated | ETH[.00208473], JPY[1.29] | | |
| 10051814 | Unliquidated | JPY[210527.65] | | |
| 10051815 | Unliquidated | ETH[.0003806], JPY[79.37] | | |
| 10051816 | Unliquidated | JPY[0.01] | | |
| 10051817 | Unliquidated | BTC[.01], JPY[1871.11] | | |
| 10051818 | Unliquidated | JPY[0.90] | | |
| 10051819 | Unliquidated | JPY[303.86] | | |
| 10051820 | Unliquidated | JPY[197.33] | | |
| 10051821 | Unliquidated | JPY[704.31] | | |
| 10051822 | Unliquidated | JPY[1853.69], XRP[7] | | |
| 10051823 | Unliquidated | BTC[.00015], JPY[0.03] | | |
| 10051824 | Unliquidated | JPY[0.28] | | |
| 10051825 | Unliquidated | JPY[0.95] | | |
| 10051826 | Unliquidated | JPY[2.19], XRP[.0003452] | | |
| 10051827 | Unliquidated | JPY[0.25], XRP[.07] | | |
| 10051828 | Unliquidated | JPY[0.00] | | |
| 10051829 | Unliquidated | BTC[.000005], JPY[147.23] | | |
| 10051830 | Unliquidated | JPY[0.34] | | |
| 10051831 | Unliquidated | JPY[102324.30] | | |
| 10051832 | Unliquidated | JPY[0.50] | | |
| 10051833 | Unliquidated | JPY[0.95] | | |
| 10051834 | Unliquidated | JPY[0.92] | | |
| 10051835 | Unliquidated | JPY[135.09] | | |
| 10051836 | Unliquidated | JPY[0.94] | | |
| 10051837 | Unliquidated | BTC[.028], JPY[1529.53] | | |
| 10051838 | Unliquidated | ETH[.26843147], JPY[0.62], XRP[678.334012] | | |
| 10051839 | Unliquidated | BTC[.0000045], JPY[500.20] | | |
| 10051840 | Unliquidated | JPY[0.08] | | |
| 10051841 | Unliquidated | ETH[.01596], JPY[0.65] | | |
| 10051842 | Unliquidated | JPY[3030.24] | | |
| 10051843 | Unliquidated | JPY[0.31] | | |
| 10051844 | Unliquidated | JPY[50000.00] | | |
| 10051845 | Unliquidated | JPY[0.40] | | |
| 10051846 | Unliquidated | JPY[500.37] | | |
| 10051847 | Unliquidated | JPY[30.10] | | |
| 10051848 | Unliquidated | JPY[3259.84] | | |
| 10051849 | Unliquidated | JPY[639.60], XRP[.04807] | | |
| 10051851 | Unliquidated | JPY[902.80] | | |
| 10051852 | Unliquidated | JPY[0.71] | | |
| 10051853 | Unliquidated | ETH[.01473] | | |
| 10051854 | Unliquidated | JPY[0.24] | | |
| 10051855 | Unliquidated | JPY[0.15] | | |
| 10051856 | Unliquidated | JPY[0.27] | | |
| 10051857 | Unliquidated | JPY[209.78] | | |
| 10051858 | Unliquidated | JPY[2047.44] | | |
| 10051859 | Unliquidated | JPY[35.26] | | |
| 10051860 | Unliquidated | JPY[764.97] | | |
| 10051861 | Unliquidated | JPY[0.28], USD[10.76] | | |
| 10051862 | Unliquidated | JPY[190.96], XRP[.241756] | | |
| 10051863 | Unliquidated | JPY[9.81] | | |
| 10051864 | Unliquidated | JPY[0.92] | | |
| 10051865 | Unliquidated | ETH[.00000077], JPY[0.48] | | |
| 10051866 | Unliquidated | JPY[0.08] | | |
| 10051867 | Unliquidated | ETH[.01473], JPY[1.33] | | |
| 10051868 | Unliquidated | JPY[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051869 | Unliquidated | JPY[7.00] | | |
| 10051870 | Unliquidated | JPY[19.69] | | |
| 10051871 | Unliquidated | JPY[500.30] | | |
| 10051872 | Unliquidated | BCH[.17408913], BTC[.01234865], ETH[.33747644], JPY[580.59], XRP[201.140712] | | |
| 10051873 | Unliquidated | JPY[0.02] | | |
| 10051874 | Unliquidated | XRP[20] | | |
| 10051875 | Unliquidated | BCH[.03000003], BTC[1.86826952], JPY[0.30], XRP[7347.7043] | | |
| 10051876 | Unliquidated | JPY[0.10] | | |
| 10051877 | Unliquidated | JPY[0.17] | | |
| 10051878 | Unliquidated | JPY[39.07] | | |
| 10051879 | Unliquidated | JPY[5922.89], XRP[15200] | | |
| 10051880 | Unliquidated | JPY[598.86] | | |
| 10051881 | Unliquidated | JPY[354.25] | | |
| 10051882 | Unliquidated | JPY[0.85] | | |
| 10051883 | Unliquidated | JPY[0.67] | | |
| 10051884 | Unliquidated | BCH[.05], JPY[3710.71], XRP[60] | | |
| 10051885 | Unliquidated | JPY[5.10], USD[0.09] | | |
| 10051886 | Unliquidated | JPY[72.05], XRP[97] | | |
| 10051887 | Unliquidated | BTC[.00000809], JPY[0.60], XRP[.00665589] | | |
| 10051888 | Unliquidated | ETH[4.00648464], JPY[289240.24] | | |
| 10051889 | Unliquidated | JPY[5.52] | | |
| 10051890 | Unliquidated | BTC[.005], JPY[97.90] | | |
| 10051891 | Unliquidated | JPY[3.96] | | |
| 10051892 | Unliquidated | JPY[591.51] | | |
| 10051893 | Unliquidated | BCH[.00000001], ETH[.12023656], JPY[96.87] | | |
| 10051894 | Unliquidated | BTC[.00000009], JPY[10.28], XRP[53] | | |
| 10051895 | Unliquidated | JPY[353.29], XRP[.000044] | | |
| 10051896 | Unliquidated | JPY[0.92] | | |
| 10051897 | Unliquidated | JPY[9549.84], XRP[7] | | |
| 10051898 | Unliquidated | JPY[0.04] | | |
| 10051899 | Unliquidated | JPY[0.77] | | |
| 10051900 | Unliquidated | JPY[725.63] | | |
| 10051901 | Unliquidated | JPY[0.67] | | |
| 10051902 | Unliquidated | BCH[.0017], JPY[47.70] | | |
| 10051903 | Unliquidated | ETH[.2], JPY[1489.01] | | |
| 10051904 | Unliquidated | JPY[0.07] | | |
| 10051905 | Unliquidated | ETH[1], JPY[23782.95], XRP[1000] | | |
| 10051906 | Unliquidated | JPY[1529.47], XRP[6] | | |
| 10051907 | Unliquidated | JPY[1386.93] | | |
| 10051908 | Unliquidated | BCH[1], BTC[.1], JPY[33634.36], XRP[1501] | | |
| 10051909 | Unliquidated | JPY[3899.14], XRP[8] | | |
| 10051910 | Unliquidated | JPY[0.57], XRP[.00000001] | | |
| 10051911 | Unliquidated | BTC[.0002], JPY[764.60] | | |
| 10051912 | Unliquidated | JPY[520.26] | | |
| 10051913 | Unliquidated | JPY[17.86] | | |
| 10051914 | Unliquidated | XRP[20] | | |
| 10051915 | Unliquidated | JPY[0.00] | | |
| 10051916 | Unliquidated | JPY[251.18], USD[0.00] | | |
| 10051917 | Unliquidated | JPY[94.61], SOL[.01] | | |
| 10051918 | Unliquidated | BTC[.064176], JPY[0.45] | | |
| 10051919 | Unliquidated | JPY[3.56] | | |
| 10051920 | Unliquidated | JPY[55933.27] | | |
| 10051921 | Unliquidated | JPY[287.12], XRP[30] | | |
| 10051922 | Unliquidated | JPY[0.58] | | |
| 10051923 | Unliquidated | JPY[0.16] | | |
| 10051924 | Unliquidated | BTC[.16], ETH[.00572664], JPY[0.33] | | |
| 10051925 | Unliquidated | JPY[120.50] | | |
| 10051926 | Unliquidated | BTC[.2], ETH[2.4], JPY[126683.83], XRP[5000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051927 | Unliquidated | ETH[.00052832], JPY[1.15] | | |
| 10051928 | Unliquidated | JPY[0.31] | | |
| 10051929 | Unliquidated | JPY[0.64] | | |
| 10051930 | Unliquidated | BTC[.00090047], JPY[76.43], XRP[2] | | |
| 10051931 | Unliquidated | JPY[500.00] | | |
| 10051932 | Unliquidated | BCH[8.6], JPY[73188.18], XRP[.99997] | | |
| 10051933 | Unliquidated | JPY[0.65] | | |
| 10051934 | Unliquidated | JPY[0.00] | | |
| 10051935 | Unliquidated | JPY[118.88], XRP[6] | | |
| 10051936 | Unliquidated | BTC[.00000008] | | |
| 10051937 | Unliquidated | JPY[519.20] | | |
| 10051938 | Unliquidated | JPY[1.11] | | |
| 10051939 | Unliquidated | JPY[5981.22] | | |
| 10051940 | Unliquidated | JPY[52.76] | | |
| 10051941 | Unliquidated | BTC[.00340971], JPY[2500.00] | | |
| 10051942 | Unliquidated | JPY[50299.27] | | |
| 10051943 | Unliquidated | BTC[.02], JPY[20475.16] | | |
| 10051944 | Unliquidated | JPY[1643.43] | | |
| 10051945 | Unliquidated | JPY[0.16] | | |
| 10051946 | Unliquidated | JPY[0.27] | | |
| 10051947 | Unliquidated | JPY[257.33] | | |
| 10051948 | Unliquidated | JPY[316.00] | | |
| 10051949 | Unliquidated | JPY[0.78] | | |
| 10051950 | Unliquidated | BCH[.00220252], JPY[474.91] | | |
| 10051951 | Unliquidated | JPY[1351.84], XRP[90] | | |
| 10051952 | Unliquidated | JPY[655.71] | | |
| 10051953 | Unliquidated | JPY[376.53] | | |
| 10051954 | Unliquidated | JPY[12.03] | | |
| 10051955 | Unliquidated | JPY[632733.66] | | |
| 10051956 | Unliquidated | JPY[10000.00] | | |
| 10051957 | Unliquidated | BTC[.001] | | |
| 10051958 | Unliquidated | ETH[.27718145], JPY[83692.60] | | |
| 10051959 | Unliquidated | JPY[0.63] | | |
| 10051960 | Unliquidated | JPY[0.31] | | |
| 10051961 | Unliquidated | JPY[0.91], USD[3.86] | | |
| 10051962 | Unliquidated | BCH[.0001], JPY[3.26] | | |
| 10051963 | Unliquidated | JPY[0.53] | | |
| 10051964 | Unliquidated | BTC[.00000149], JPY[464.07], XRP[95.000003] | | |
| 10051965 | Unliquidated | BTC[.01], JPY[22034.84] | | |
| 10051966 | Unliquidated | JPY[0.01] | | |
| 10051967 | Unliquidated | JPY[0.44] | | |
| 10051968 | Unliquidated | JPY[764.70] | | |
| 10051969 | Unliquidated | JPY[0.64] | | |
| 10051970 | Unliquidated | JPY[500.93] | | |
| 10051971 | Unliquidated | JPY[195.02], XRP[.007433] | | |
| 10051972 | Unliquidated | ETH[.0000099], JPY[15.97] | | |
| 10051973 | Unliquidated | JPY[19.22] | | |
| 10051974 | Unliquidated | BTC[.0005], JPY[230.62] | | |
| 10051975 | Unliquidated | JPY[2582.86] | | |
| 10051976 | Unliquidated | BTC[.0025], JPY[0.60] | | |
| 10051977 | Unliquidated | JPY[4.04] | | |
| 10051978 | Unliquidated | JPY[764.99] | | |
| 10051979 | Unliquidated | JPY[0.00] | | |
| 10051980 | Unliquidated | ETH[.03128382], JPY[21.25] | | |
| 10051981 | Unliquidated | JPY[0.61] | | |
| 10051982 | Unliquidated | JPY[2556.59] | | |
| 10051983 | Unliquidated | JPY[0.63] | | |
| 10051984 | Unliquidated | JPY[0.07], XRP[.00008673] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10051985 | Unliquidated | JPY[680.80] | | |
| 10051986 | Unliquidated | JPY[0.14] | | |
| 10051987 | Unliquidated | JPY[0.03] | | |
| 10051988 | Unliquidated | JPY[510.05] | | |
| 10051989 | Unliquidated | JPY[490.22], XRP[10] | | |
| 10051990 | Unliquidated | JPY[1643.91] | | |
| 10051991 | Unliquidated | JPY[758.68] | | |
| 10051992 | Unliquidated | BTC[.02], ETH[.12], JPY[110.25], XRP[150] | | |
| 10051993 | Unliquidated | BTC[.00000335], JPY[623.12] | | |
| 10051994 | Unliquidated | ETH[.02], JPY[84477.54] | | |
| 10051995 | Unliquidated | JPY[0.95] | | |
| 10051996 | Unliquidated | BTC[.011444], JPY[7329.88] | | |
| 10051997 | Unliquidated | JPY[530.87], XRP[.9544] | | |
| 10051998 | Unliquidated | JPY[0.66] | | |
| 10051999 | Unliquidated | JPY[78320.30] | | |
| 10052000 | Unliquidated | JPY[0.54] | | |
| 10052001 | Unliquidated | JPY[602.24] | | |
| 10052002 | Unliquidated | JPY[0.36] | | |
| 10052003 | Unliquidated | JPY[50000.00] | | |
| 10052004 | Unliquidated | BTC[16], JPY[0.27] | | |
| 10052005 | Unliquidated | JPY[5.92] | | |
| 10052006 | Unliquidated | JPY[0.54] | | |
| 10052007 | Unliquidated | JPY[0.50] | | |
| 10052008 | Unliquidated | JPY[11.15] | | |
| 10052009 | Unliquidated | JPY[0.04] | | |
| 10052010 | Unliquidated | JPY[339.86] | | |
| 10052011 | Unliquidated | JPY[4185.73], XRP[.821528] | | |
| 10052012 | Unliquidated | JPY[0.35] | | |
| 10052013 | Unliquidated | JPY[1.92] | | |
| 10052014 | Unliquidated | JPY[1360.02] | | |
| 10052015 | Unliquidated | BTC[.014], JPY[697.51] | | |
| 10052016 | Unliquidated | JPY[0.16] | | |
| 10052017 | Unliquidated | JPY[0.02] | | |
| 10052018 | Unliquidated | BTC[.01] | | |
| 10052019 | Unliquidated | BTC[.0002079], JPY[15.11] | | |
| 10052020 | Unliquidated | JPY[1703.38], XRP[150] | | |
| 10052021 | Unliquidated | JPY[9836.30] | | |
| 10052022 | Unliquidated | BTC[.2], JPY[121724.20] | | |
| 10052023 | Unliquidated | BTC[.0737], ETH[.513], JPY[2952.59], XRP[541.9682] | | |
| 10052024 | Unliquidated | JPY[98.38], XRP[50] | | |
| 10052025 | Unliquidated | ETH[10], JPY[500.71], XRP[1000] | | |
| 10052026 | Unliquidated | XRP[288.251] | | |
| 10052027 | Unliquidated | JPY[100.00] | | |
| 10052028 | Unliquidated | ETH[.2], JPY[528245.41] | | |
| 10052029 | Unliquidated | JPY[1000.00] | | |
| 10052030 | Unliquidated | JPY[38.91] | | |
| 10052031 | Unliquidated | JPY[2624.43] | | |
| 10052032 | Unliquidated | JPY[0.84], USD[0.62], XRP[6] | | |
| 10052033 | Unliquidated | JPY[26.67] | | |
| 10052034 | Unliquidated | BTC[.173], JPY[74.56] | | |
| 10052035 | Unliquidated | JPY[0.51], XRP[.00003] | | |
| 10052036 | Unliquidated | JPY[0.74] | | |
| 10052037 | Unliquidated | JPY[0.43] | | |
| 10052038 | Unliquidated | JPY[0.67] | | |
| 10052039 | Unliquidated | JPY[500830.56] | | |
| 10052040 | Unliquidated | BTC[.01], ETH[.1], JPY[66.32] | | |
| 10052041 | Unliquidated | JPY[65.38] | | |
| 10052042 | Unliquidated | JPY[15002.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052043 | Unliquidated | JPY[0.74] | | |
| 10052044 | Unliquidated | JPY[0.14] | | |
| 10052045 | Unliquidated | JPY[1.43], XRP[.24998438] | | |
| 10052046 | Unliquidated | JPY[0.13] | | |
| 10052047 | Unliquidated | JPY[202.75] | | |
| 10052048 | Unliquidated | JPY[4.35] | | |
| 10052049 | Unliquidated | BTC[.023377], JPY[124174.64] | | |
| 10052050 | Unliquidated | JPY[0.09] | | |
| 10052051 | Unliquidated | JPY[764.63] | | |
| 10052052 | Unliquidated | JPY[0.21] | | |
| 10052053 | Unliquidated | JPY[764.66] | | |
| 10052054 | Unliquidated | JPY[0.83] | | |
| 10052055 | Unliquidated | JPY[2670.37] | | |
| 10052056 | Unliquidated | JPY[615.36], XRP[250] | | |
| 10052057 | Unliquidated | BTC[.0988], JPY[500000.00] | | |
| 10052058 | Unliquidated | ETH[.00009261], JPY[0.22] | | |
| 10052059 | Unliquidated | BCH[.0005], BTC[.00002819], JPY[279595.12], USD[0.17] | | |
| 10052060 | Unliquidated | BCH[.47151408], JPY[14321.26] | | |
| 10052061 | Unliquidated | JPY[14.69], XRP[.00000345] | | |
| 10052062 | Unliquidated | JPY[2644.34] | | |
| 10052063 | Unliquidated | JPY[20000.00] | | |
| 10052064 | Unliquidated | JPY[0.55] | | |
| 10052065 | Unliquidated | JPY[225.34] | | |
| 10052066 | Unliquidated | JPY[15.22] | | |
| 10052067 | Unliquidated | JPY[562.71] | | |
| 10052068 | Unliquidated | JPY[77.09] | | |
| 10052069 | Unliquidated | JPY[1911.06], XRP[7] | | |
| 10052070 | Unliquidated | JPY[0.45] | | |
| 10052071 | Unliquidated | JPY[3.31] | | |
| 10052072 | Unliquidated | JPY[500000.00] | | |
| 10052073 | Unliquidated | BCH[5.35], BTC[.0404125], ETH[.11310258], JPY[24624.71] | | |
| 10052074 | Unliquidated | BTC[.00009221], JPY[0.77], XRP[6] | | |
| 10052075 | Unliquidated | BTC[.005] | | |
| 10052076 | Unliquidated | JPY[0.52] | | |
| 10052077 | Unliquidated | JPY[4771.49] | | |
| 10052078 | Unliquidated | BTC[.00055994], JPY[599.75] | | |
| 10052079 | Unliquidated | JPY[1.00] | | |
| 10052080 | Unliquidated | JPY[0.01] | | |
| 10052081 | Unliquidated | JPY[0.75] | | |
| 10052082 | Unliquidated | JPY[1084.48] | | |
| 10052083 | Unliquidated | JPY[95.31] | | |
| 10052084 | Unliquidated | JPY[0.16] | | |
| 10052085 | Unliquidated | XRP[20] | | |
| 10052086 | Unliquidated | JPY[6460.11] | | |
| 10052087 | Unliquidated | JPY[45.30] | | |
| 10052088 | Unliquidated | ETH[.55], JPY[20000.40] | | |
| 10052089 | Unliquidated | JPY[0.01], XRP[3.82481] | | |
| 10052090 | Unliquidated | JPY[0.09] | | |
| 10052091 | Unliquidated | JPY[63.28] | | |
| 10052092 | Unliquidated | ETH[1] | | |
| 10052093 | Unliquidated | JPY[1550.55] | | |
| 10052094 | Unliquidated | BTC[.0006744], JPY[2.40] | | |
| 10052095 | Unliquidated | JPY[2649.33], XRP[7] | | |
| 10052096 | Unliquidated | JPY[11.24], SOL[.00008893] | | |
| 10052097 | Unliquidated | JPY[0.18] | | |
| 10052098 | Unliquidated | JPY[2680.14], XRP[7] | | |
| 10052099 | Unliquidated | JPY[1381.25] | | |
| 10052100 | Unliquidated | ETH[.26], JPY[220.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052101 | Unliquidated | JPY[0.75] | | |
| 10052102 | Unliquidated | JPY[764.34] | | |
| 10052103 | Unliquidated | JPY[0.41] | | |
| 10052104 | Unliquidated | JPY[0.56] | | |
| 10052105 | Unliquidated | JPY[0.18] | | |
| 10052106 | Unliquidated | JPY[59.49], XRP[6.55348911] | | |
| 10052107 | Unliquidated | JPY[500.49], XRP[.00001241] | | |
| 10052108 | Unliquidated | JPY[12710.75], XRP[.78939213] | | |
| 10052109 | Unliquidated | JPY[397.96] | | |
| 10052110 | Unliquidated | JPY[0.74] | | |
| 10052111 | Unliquidated | JPY[0.12] | | |
| 10052112 | Unliquidated | JPY[0.01], SOL[.157], USD[0.91] | | |
| 10052113 | Unliquidated | JPY[25.61] | | |
| 10052114 | Unliquidated | JPY[323.45] | | |
| 10052115 | Unliquidated | JPY[500.30] | | |
| 10052116 | Unliquidated | JPY[17.43] | | |
| 10052117 | Unliquidated | JPY[0.44] | | |
| 10052118 | Unliquidated | JPY[2.45], SOL[.00008035] | | |
| 10052119 | Unliquidated | BTC[.001] | | |
| 10052120 | Unliquidated | BTC[.005] | | |
| 10052121 | Unliquidated | JPY[431.16] | | |
| 10052122 | Unliquidated | BTC[.05], JPY[60436.82] | | |
| 10052123 | Unliquidated | ETH[.00067713], JPY[533.44], XRP[83.363244] | | |
| 10052124 | Unliquidated | ETH[.28], JPY[98782.23] | | |
| 10052125 | Unliquidated | JPY[0.12] | | |
| 10052126 | Unliquidated | ETH[.00020038], JPY[148.63], XRP[19] | | |
| 10052127 | Unliquidated | JPY[0.89] | | |
| 10052128 | Unliquidated | JPY[698.20], USD[1.78], XRP[.00008266] | | |
| 10052129 | Unliquidated | BTC[.00007734], JPY[4418.31] | | |
| 10052130 | Unliquidated | JPY[254.41] | | |
| 10052131 | Unliquidated | JPY[0.52] | | |
| 10052132 | Unliquidated | BTC[.08190461], JPY[0.42], XRP[985] | | |
| 10052133 | Unliquidated | JPY[0.02] | | |
| 10052134 | Unliquidated | BTC[.0000007], JPY[104.57] | | |
| 10052135 | Unliquidated | BTC[.00011725], JPY[3.44] | | |
| 10052136 | Unliquidated | BCH[.00572997], BTC[.00023], JPY[0.31], XRP[13] | | |
| 10052137 | Unliquidated | JPY[0.37] | | |
| 10052138 | Unliquidated | JPY[0.22], XRP[.952967] | | |
| 10052139 | Unliquidated | JPY[764.70] | | |
| 10052140 | Unliquidated | JPY[0.85] | | |
| 10052141 | Unliquidated | JPY[0.00] | | |
| 10052142 | Unliquidated | JPY[20000.00] | | |
| 10052143 | Unliquidated | JPY[0.39] | | |
| 10052144 | Unliquidated | JPY[0.73] | | |
| 10052145 | Unliquidated | JPY[1269387.00], XRP[48600] | | |
| 10052146 | Unliquidated | JPY[444.55], XRP[31.57298925] | | |
| 10052147 | Unliquidated | BCH[.2], ETH[.000175], JPY[1370.78], XRP[2000] | | |
| 10052148 | Unliquidated | JPY[9.64] | | |
| 10052149 | Unliquidated | JPY[0.15] | | |
| 10052150 | Unliquidated | BTC[.00000135], FTT[.0000534], JPY[0.93] | | |
| 10052151 | Unliquidated | JPY[70.40] | | |
| 10052152 | Unliquidated | JPY[35.49], XRP[.00000039] | | |
| 10052153 | Unliquidated | JPY[0.01] | | |
| 10052154 | Unliquidated | JPY[59.03] | | |
| 10052155 | Unliquidated | BCH[.00058451], JPY[27.63] | | |
| 10052156 | Unliquidated | JPY[34.89], XRP[34] | | |
| 10052157 | Unliquidated | JPY[0.92] | | |
| 10052158 | Unliquidated | JPY[0.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052159 | Unliquidated | JPY[2767.39] | | |
| 10052160 | Unliquidated | BCH[1.8], JPY[5.28], XRP[353.95229773] | | |
| 10052161 | Unliquidated | JPY[38.36] | | |
| 10052162 | Unliquidated | JPY[2500.00] | | |
| 10052163 | Unliquidated | JPY[1885.28] | | |
| 10052164 | Unliquidated | JPY[1000.00] | | |
| 10052165 | Unliquidated | FTT[1.14286399], JPY[15.19] | | |
| 10052166 | Unliquidated | JPY[358.16] | | |
| 10052167 | Unliquidated | ETH[.152], JPY[0.48], XRP[9.4] | | |
| 10052168 | Unliquidated | JPY[0.04] | | |
| 10052169 | Unliquidated | BTC[.0012516], JPY[6562.11], XRP[51.296854] | | |
| 10052170 | Unliquidated | JPY[259.39], XRP[.907634] | | |
| 10052171 | Unliquidated | JPY[0.01], XRP[7] | | |
| 10052172 | Unliquidated | ETH[.1], JPY[2396.33] | | |
| 10052173 | Unliquidated | BCH[.1], JPY[15625.52], XRP[207] | | |
| 10052174 | Unliquidated | BTC[.001], ETH[.27777277], JPY[234869.48], XRP[69360] | | |
| 10052175 | Unliquidated | JPY[0.71] | | |
| 10052176 | Unliquidated | JPY[866.95] | | |
| 10052177 | Unliquidated | JPY[14558.51], XRP[119.307635] | | |
| 10052178 | Unliquidated | ETH[.0594], JPY[0.58], XRP[819] | | |
| 10052179 | Unliquidated | JPY[3349.80] | | |
| 10052180 | Unliquidated | JPY[2930.24] | | |
| 10052181 | Unliquidated | JPY[4971.41], XRP[7] | | |
| 10052182 | Unliquidated | JPY[0.72] | | |
| 10052183 | Unliquidated | BTC[.00464901], ETH[.01000456], JPY[81.61] | | |
| 10052184 | Unliquidated | JPY[13.57] | | |
| 10052185 | Unliquidated | JPY[0.93], XRP[.000013] | | |
| 10052186 | Unliquidated | JPY[0.50] | | |
| 10052187 | Unliquidated | JPY[1554.96] | | |
| 10052188 | Unliquidated | JPY[355.98], XRP[593] | | |
| 10052189 | Unliquidated | JPY[9570000.19] | | |
| 10052190 | Unliquidated | JPY[18.74], XRP[.929203] | | |
| 10052191 | Unliquidated | ETH[.01473] | | |
| 10052192 | Unliquidated | JPY[0.88] | | |
| 10052193 | Unliquidated | BTC[.00082749], JPY[0.27] | | |
| 10052194 | Unliquidated | XRP[7.818] | | |
| 10052195 | Unliquidated | JPY[49946.00], XRP[.001] | | |
| 10052196 | Unliquidated | JPY[0.17] | | |
| 10052197 | Unliquidated | JPY[25.43] | | |
| 10052198 | Unliquidated | JPY[576.26] | | |
| 10052199 | Unliquidated | JPY[1492.06] | | |
| 10052200 | Unliquidated | JPY[1202.61] | | |
| 10052201 | Unliquidated | JPY[0.87], XRP[10.23292] | | |
| 10052202 | Unliquidated | JPY[270.98] | | |
| 10052203 | Unliquidated | JPY[0.00] | | |
| 10052204 | Unliquidated | JPY[44.99] | | |
| 10052205 | Unliquidated | JPY[25782.38] | | |
| 10052206 | Unliquidated | JPY[0.80], USD[2.62], XRP[.00000001] | | |
| 10052207 | Unliquidated | JPY[9.58] | | |
| 10052208 | Unliquidated | JPY[10000.00] | | |
| 10052209 | Unliquidated | ETH[.041], JPY[31.89] | | |
| 10052210 | Unliquidated | JPY[158.62] | | |
| 10052211 | Unliquidated | JPY[232565.81] | | |
| 10052212 | Unliquidated | JPY[0.69], XRP[.84859301] | | |
| 10052213 | Unliquidated | BTC[.00090047], JPY[912.85] | | |
| 10052214 | Unliquidated | JPY[213.47] | | |
| 10052215 | Unliquidated | JPY[69.01] | | |
| 10052216 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052217 | Unliquidated | BCH[.021], BTC[.00357], JPY[587.73] | | |
| 10052218 | Unliquidated | JPY[0.10] | | |
| 10052219 | Unliquidated | JPY[1.16] | | |
| 10052220 | Unliquidated | BCH[.00099742], BTC[.00003049], FTT[.57143199], JPY[0.06] | | |
| 10052221 | Unliquidated | ETH[.01], JPY[33.20] | | |
| 10052222 | Unliquidated | JPY[393.38] | | |
| 10052223 | Unliquidated | JPY[524.80] | | |
| 10052224 | Unliquidated | BTC[.00003784] | | |
| 10052225 | Unliquidated | JPY[0.44] | | |
| 10052226 | Unliquidated | JPY[0.29] | | |
| 10052227 | Unliquidated | JPY[25.86] | | |
| 10052228 | Unliquidated | BCH[.00000008], ETH[.0043129], JPY[2583.92], XRP[.245205] | | |
| 10052229 | Unliquidated | JPY[0.21] | | |
| 10052230 | Unliquidated | JPY[765.27] | | |
| 10052231 | Unliquidated | BTC[.25], JPY[882.27] | | |
| 10052232 | Unliquidated | JPY[0.00] | | |
| 10052233 | Unliquidated | JPY[0.47] | | |
| 10052234 | Unliquidated | ETH[3.51], JPY[546.42] | | |
| 10052235 | Unliquidated | BTC[.00001142], JPY[21.20] | | |
| 10052236 | Unliquidated | JPY[41.16], XRP[72.000113] | | |
| 10052237 | Unliquidated | JPY[0.00], XRP[45] | | |
| 10052238 | Unliquidated | JPY[2.05], XRP[.172355] | | |
| 10052239 | Unliquidated | BTC[.16655], JPY[1254.45] | | |
| 10052240 | Unliquidated | BTC[.0124], JPY[21.72] | | |
| 10052241 | Unliquidated | BTC[.132], JPY[89113.31] | | |
| 10052242 | Unliquidated | BTC[.00082065], ETH[1.41884], JPY[15168.08], XRP[677.922727] | | |
| 10052243 | Unliquidated | ETH[.01], JPY[168.47] | | |
| 10052244 | Unliquidated | BTC[.14613617], ETH[4.5486], JPY[82720.25], XRP[2742.731761] | | |
| 10052245 | Unliquidated | JPY[0.76] | | |
| 10052246 | Unliquidated | JPY[1235723.56] | | |
| 10052247 | Unliquidated | JPY[0.23] | | |
| 10052248 | Unliquidated | BTC[.0419539], JPY[0.51] | | |
| 10052249 | Unliquidated | JPY[7.51] | | |
| 10052250 | Unliquidated | JPY[100.00] | | |
| 10052251 | Unliquidated | JPY[0.61] | | |
| 10052252 | Unliquidated | JPY[510.39] | | |
| 10052253 | Unliquidated | JPY[462.06] | | |
| 10052254 | Unliquidated | ETH[.14536956], JPY[8152.44] | | |
| 10052255 | Unliquidated | JPY[0.39] | | |
| 10052256 | Unliquidated | JPY[0.01], XRP[.0001] | | |
| 10052257 | Unliquidated | JPY[89.23] | | |
| 10052258 | Unliquidated | JPY[3118.61], XRP[7] | | |
| 10052259 | Unliquidated | JPY[92.96], XRP[152] | | |
| 10052260 | Unliquidated | BTC[.1149164], JPY[0.32], XRP[.007706] | | |
| 10052261 | Unliquidated | JPY[0.05] | | |
| 10052262 | Unliquidated | BTC[.0001], JPY[138.30] | | |
| 10052263 | Unliquidated | JPY[0.93] | | |
| 10052264 | Unliquidated | JPY[500.21] | | |
| 10052265 | Unliquidated | JPY[21.26] | | |
| 10052266 | Unliquidated | JPY[0.00] | | |
| 10052267 | Unliquidated | JPY[0.03] | | |
| 10052268 | Unliquidated | JPY[0.74], USD[0.00] | | |
| 10052269 | Unliquidated | JPY[0.79] | | |
| 10052270 | Unliquidated | JPY[5124.34], XRP[6] | | |
| 10052271 | Unliquidated | JPY[0.29] | | |
| 10052272 | Unliquidated | JPY[2.66] | | |
| 10052273 | Unliquidated | ETH[.18362797], JPY[24821.40], XRP[15.1] | | |
| 10052274 | Unliquidated | JPY[76.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052275 | Unliquidated | BTC[.04081], JPY[4.37] | | |
| 10052276 | Unliquidated | JPY[0.52] | | |
| 10052277 | Unliquidated | JPY[15.47] | | |
| 10052278 | Unliquidated | JPY[0.83] | | |
| 10052279 | Unliquidated | BTC[.0014644], JPY[765.11], XRP[.85431] | | |
| 10052280 | Unliquidated | JPY[336.95] | | |
| 10052281 | Unliquidated | JPY[0.20] | | |
| 10052282 | Unliquidated | JPY[0.47] | | |
| 10052283 | Unliquidated | JPY[510.90] | | |
| 10052284 | Unliquidated | JPY[0.94] | | |
| 10052285 | Unliquidated | BTC[.0145], JPY[4502.60], SOL[2.772] | | |
| 10052286 | Unliquidated | JPY[279.61] | | |
| 10052287 | Unliquidated | JPY[35.28], XRP[28] | | |
| 10052288 | Unliquidated | ETH[2.94117647], JPY[0.00] | | |
| 10052289 | Unliquidated | JPY[81513.08] | | |
| 10052290 | Unliquidated | JPY[60000.00] | | |
| 10052291 | Unliquidated | JPY[0.88] | | |
| 10052292 | Unliquidated | JPY[0.89] | | |
| 10052293 | Unliquidated | JPY[377.34] | | |
| 10052294 | Unliquidated | JPY[0.02] | | |
| 10052295 | Unliquidated | JPY[0.38] | | |
| 10052296 | Unliquidated | JPY[216.16], XRP[1520] | | |
| 10052297 | Unliquidated | BCH[.633], JPY[19234.99] | | |
| 10052298 | Unliquidated | JPY[0.64] | | |
| 10052299 | Unliquidated | JPY[206.39] | | |
| 10052300 | Unliquidated | JPY[0.48] | | |
| 10052301 | Unliquidated | JPY[0.10] | | |
| 10052302 | Unliquidated | JPY[0.92] | | |
| 10052303 | Unliquidated | JPY[2.00], SOL[.00008429] | | |
| 10052304 | Unliquidated | BTC[.000068], JPY[0.20] | | |
| 10052305 | Unliquidated | JPY[2993.20] | | |
| 10052306 | Unliquidated | BTC[.002], JPY[0.32] | | |
| 10052307 | Unliquidated | JPY[724.39] | | |
| 10052308 | Unliquidated | JPY[0.64], SOL[.0000413] | | |
| 10052309 | Unliquidated | JPY[0.66] | | |
| 10052310 | Unliquidated | JPY[0.56] | | |
| 10052311 | Unliquidated | BTC[.026], JPY[19570.76] | | |
| 10052312 | Unliquidated | JPY[6250.00], XRP[2500] | | |
| 10052313 | Unliquidated | JPY[14006.54] | | |
| 10052314 | Unliquidated | JPY[6160.36] | | |
| 10052315 | Unliquidated | JPY[927.84] | | |
| 10052316 | Unliquidated | JPY[0.50] | | |
| 10052317 | Unliquidated | JPY[972.97] | | |
| 10052318 | Unliquidated | JPY[5394.99] | | |
| 10052319 | Unliquidated | JPY[0.75] | | |
| 10052320 | Unliquidated | JPY[9505.54] | | |
| 10052321 | Unliquidated | JPY[500.38] | | |
| 10052322 | Unliquidated | JPY[0.63] | | |
| 10052323 | Unliquidated | JPY[95.51] | | |
| 10052324 | Unliquidated | JPY[0.52] | | |
| 10052325 | Unliquidated | JPY[0.74], USD[0.02] | | |
| 10052326 | Unliquidated | JPY[0.00] | | |
| 10052327 | Unliquidated | JPY[0.47] | | |
| 10052328 | Unliquidated | JPY[20000.00] | | |
| 10052329 | Unliquidated | JPY[10000.00] | | |
| 10052330 | Unliquidated | JPY[1180.91] | | |
| 10052331 | Unliquidated | JPY[0.04] | | |
| 10052332 | Unliquidated | BTC[.00217777], JPY[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052333 | Unliquidated | JPY[1528.78], XRP[6] | | |
| 10052334 | Unliquidated | JPY[3165.00] | | |
| 10052335 | Unliquidated | ETH[.01506111], JPY[610.24], XRP[47.27266658] | | |
| 10052336 | Unliquidated | JPY[565.52], XRP[20] | | |
| 10052337 | Unliquidated | JPY[0.00] | | |
| 10052338 | Unliquidated | JPY[0.74] | | |
| 10052339 | Unliquidated | JPY[118.00] | | |
| 10052340 | Unliquidated | JPY[0.58] | | |
| 10052341 | Unliquidated | JPY[4386.71], XRP[747] | | |
| 10052342 | Unliquidated | JPY[0.49] | | |
| 10052343 | Unliquidated | JPY[10.22] | | |
| 10052344 | Unliquidated | BTC[.06], JPY[3858.34] | | |
| 10052345 | Unliquidated | JPY[6.48] | | |
| 10052346 | Unliquidated | BTC[.0032], JPY[6288.54] | | |
| 10052347 | Unliquidated | JPY[129.19] | | |
| 10052348 | Unliquidated | BCH[.2105292], BTC[.02267], JPY[9529.79] | | |
| 10052349 | Unliquidated | BTC[.045], JPY[0.76] | | |
| 10052350 | Unliquidated | JPY[5000.00] | | |
| 10052351 | Unliquidated | BTC[.00128762], JPY[0.04], XRP[.065817] | | |
| 10052352 | Unliquidated | JPY[0.47] | | |
| 10052353 | Unliquidated | JPY[0.97] | | |
| 10052354 | Unliquidated | JPY[86.00], XRP[531] | | |
| 10052355 | Unliquidated | JPY[0.89] | | |
| 10052356 | Unliquidated | JPY[0.46] | | |
| 10052357 | Unliquidated | BTC[.05], JPY[52816.13] | | |
| 10052358 | Unliquidated | JPY[0.41] | | |
| 10052359 | Unliquidated | BTC[.01], JPY[5259.98] | | |
| 10052360 | Unliquidated | JPY[11533.41] | | |
| 10052361 | Unliquidated | JPY[0.89] | | |
| 10052362 | Unliquidated | BTC[.22], JPY[110082.91] | | |
| 10052363 | Unliquidated | JPY[853.63] | | |
| 10052364 | Unliquidated | JPY[439.13] | | |
| 10052365 | Unliquidated | JPY[1122.61] | | |
| 10052366 | Unliquidated | BTC[.00003601], ETH[.02], JPY[1.83], XRP[.8458] | | |
| 10052367 | Unliquidated | JPY[0.72] | | |
| 10052368 | Unliquidated | JPY[5.69], XRP[25] | | |
| 10052369 | Unliquidated | JPY[0.33] | | |
| 10052370 | Unliquidated | JPY[53193.77] | | |
| 10052371 | Unliquidated | JPY[5.13] | | |
| 10052372 | Unliquidated | JPY[0.85] | | |
| 10052373 | Unliquidated | JPY[0.76] | | |
| 10052374 | Unliquidated | JPY[3.12] | | |
| 10052375 | Unliquidated | JPY[0.27] | | |
| 10052376 | Unliquidated | JPY[7051.61], XRP[7] | | |
| 10052377 | Unliquidated | BTC[.105], JPY[500.25] | | |
| 10052378 | Unliquidated | JPY[200.00] | | |
| 10052379 | Unliquidated | JPY[0.56], USD[0.00] | | |
| 10052380 | Unliquidated | JPY[6.47] | | |
| 10052381 | Unliquidated | JPY[0.38] | | |
| 10052382 | Unliquidated | JPY[17469.01], XRP[27] | | |
| 10052383 | Unliquidated | JPY[0.35] | | |
| 10052384 | Unliquidated | JPY[536.24] | | |
| 10052385 | Unliquidated | JPY[90000.00] | | |
| 10052386 | Unliquidated | BTC[.00000025], JPY[212.34] | | |
| 10052387 | Unliquidated | JPY[0.25] | | |
| 10052388 | Unliquidated | JPY[79038.42] | | |
| 10052389 | Unliquidated | JPY[0.00] | | |
| 10052390 | Unliquidated | JPY[21.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052391 | Unliquidated | JPY[0.09] | | |
| 10052392 | Unliquidated | JPY[0.00] | | |
| 10052393 | Unliquidated | JPY[1312466.03] | | |
| 10052394 | Unliquidated | JPY[4.26] | | |
| 10052396 | Unliquidated | BTC[.01], JPY[3907.62] | | |
| 10052397 | Unliquidated | BTC[.026], JPY[42.57] | | |
| 10052398 | Unliquidated | BTC[.52791341], JPY[0.59] | | |
| 10052399 | Unliquidated | JPY[500.09] | | |
| 10052400 | Unliquidated | JPY[0.53] | | |
| 10052401 | Unliquidated | JPY[0.20] | | |
| 10052402 | Unliquidated | JPY[5231.48] | | |
| 10052403 | Unliquidated | BTC[.008], JPY[68.19] | | |
| 10052404 | Unliquidated | BTC[.02898551], JPY[774.83] | | |
| 10052405 | Unliquidated | JPY[0.42] | | |
| 10052406 | Unliquidated | JPY[0.41] | | |
| 10052407 | Unliquidated | JPY[561.88] | | |
| 10052408 | Unliquidated | JPY[91.47] | | |
| 10052409 | Unliquidated | BTC[.00766227] | | |
| 10052410 | Unliquidated | BTC[.028], JPY[0.15] | | |
| 10052411 | Unliquidated | JPY[764.34] | | |
| 10052412 | Unliquidated | JPY[0.95] | | |
| 10052413 | Unliquidated | JPY[2.66] | | |
| 10052414 | Unliquidated | BCH[.00013574], JPY[4.77], XRP[6] | | |
| 10052415 | Unliquidated | JPY[0.02], XRP[.00000051] | | |
| 10052416 | Unliquidated | JPY[101.22] | | |
| 10052417 | Unliquidated | ETH[5], JPY[5225.84] | | |
| 10052418 | Unliquidated | JPY[0.22] | | |
| 10052419 | Unliquidated | JPY[0.25] | | |
| 10052420 | Unliquidated | JPY[1571.73] | | |
| 10052421 | Unliquidated | JPY[1201.45] | | |
| 10052422 | Unliquidated | JPY[0.50] | | |
| 10052423 | Unliquidated | JPY[0.38], XRP[.01] | | |
| 10052424 | Unliquidated | BTC[.000238], ETH[.076], JPY[6809.51] | | |
| 10052425 | Unliquidated | JPY[0.03] | | |
| 10052426 | Unliquidated | JPY[0.26] | | |
| 10052427 | Unliquidated | JPY[2870.91] | | |
| 10052428 | Unliquidated | JPY[0.23] | | |
| 10052429 | Unliquidated | JPY[357.21] | | |
| 10052430 | Unliquidated | JPY[0.18], USD[0.16], XRP[.00000031] | | |
| 10052431 | Unliquidated | BTC[.06], JPY[40503.36] | | |
| 10052432 | Unliquidated | BTC[.00005132], JPY[348.98] | | |
| 10052433 | Unliquidated | JPY[0.67] | | |
| 10052434 | Unliquidated | BTC[.002], JPY[5004.88] | | |
| 10052435 | Unliquidated | JPY[0.13] | | |
| 10052436 | Unliquidated | BTC[.057], JPY[59675.74] | | |
| 10052437 | Unliquidated | JPY[0.51] | | |
| 10052438 | Unliquidated | BTC[.005], JPY[30982.71] | | |
| 10052439 | Unliquidated | JPY[0.87] | | |
| 10052440 | Unliquidated | JPY[0.72] | | |
| 10052441 | Unliquidated | JPY[0.20] | | |
| 10052442 | Unliquidated | JPY[0.81] | | |
| 10052443 | Unliquidated | ETH[.00045334], JPY[4.27] | | |
| 10052444 | Unliquidated | JPY[0.37] | | |
| 10052445 | Unliquidated | JPY[0.19] | | |
| 10052446 | Unliquidated | JPY[0.19] | | |
| 10052447 | Unliquidated | JPY[50000.00] | | |
| 10052448 | Unliquidated | JPY[0.63] | | |
| 10052449 | Unliquidated | JPY[0.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052450 | Unliquidated | JPY[330.00] | | |
| 10052451 | Unliquidated | JPY[40000.00] | | |
| 10052452 | Unliquidated | JPY[0.63], XRP[135] | | |
| 10052453 | Unliquidated | JPY[0.01], XRP[4452.633301] | | |
| 10052454 | Unliquidated | JPY[500.07] | | |
| 10052455 | Unliquidated | BTC[.05754991], JPY[56964.74] | | |
| 10052456 | Unliquidated | JPY[62306.12] | | |
| 10052457 | Unliquidated | JPY[0.76] | | |
| 10052458 | Unliquidated | BTC[.00002102], JPY[103.33] | | |
| 10052459 | Unliquidated | BTC[.082], JPY[10798.07], XRP[180] | | |
| 10052460 | Unliquidated | JPY[23735.28], XRP[952] | | |
| 10052461 | Unliquidated | JPY[3.13] | | |
| 10052462 | Unliquidated | JPY[0.83] | | |
| 10052463 | Unliquidated | JPY[0.88], USD[0.00] | | |
| 10052464 | Unliquidated | JPY[0.53] | | |
| 10052465 | Unliquidated | JPY[15.06] | | |
| 10052466 | Unliquidated | BTC[.02], JPY[0.94] | | |
| 10052467 | Unliquidated | JPY[0.43] | | |
| 10052468 | Unliquidated | JPY[510.29] | | |
| 10052469 | Unliquidated | JPY[0.60] | | |
| 10052470 | Unliquidated | JPY[0.73] | | |
| 10052471 | Unliquidated | JPY[0.55] | | |
| 10052472 | Unliquidated | JPY[13.17], XRP[26] | | |
| 10052473 | Unliquidated | JPY[0.74] | | |
| 10052474 | Unliquidated | BTC[.00041503], JPY[72.89] | | |
| 10052475 | Unliquidated | JPY[0.14] | | |
| 10052476 | Unliquidated | JPY[0.83] | | |
| 10052477 | Unliquidated | JPY[0.10] | | |
| 10052478 | Unliquidated | JPY[429.32] | | |
| 10052479 | Unliquidated | JPY[100000.00] | | |
| 10052480 | Unliquidated | JPY[0.23], USD[11.80] | | |
| 10052481 | Unliquidated | JPY[0.15] | | |
| 10052482 | Unliquidated | JPY[50374.21] | | |
| 10052483 | Unliquidated | JPY[0.52] | | |
| 10052484 | Unliquidated | JPY[0.34], XRP[7] | | |
| 10052485 | Unliquidated | JPY[257.04] | | |
| 10052486 | Unliquidated | JPY[0.49] | | |
| 10052487 | Unliquidated | JPY[0.86] | | |
| 10052488 | Unliquidated | JPY[446.07] | | |
| 10052489 | Unliquidated | ETH[.2], JPY[1528.68], XRP[500.00004] | | |
| 10052490 | Unliquidated | JPY[4921.68] | | |
| 10052491 | Unliquidated | BTC[.00016048], ETH[.01], JPY[0.21], USD[0.00] | | |
| 10052492 | Unliquidated | BTC[.001], JPY[89.77], XRP[2] | | |
| 10052493 | Unliquidated | BTC[.02], JPY[73397.22], XRP[6] | | |
| 10052494 | Unliquidated | JPY[0.95] | | |
| 10052495 | Unliquidated | BTC[.0007], JPY[69.02] | | |
| 10052496 | Unliquidated | JPY[50000.00] | | |
| 10052497 | Unliquidated | ETH[.00552512], JPY[29964.30] | | |
| 10052498 | Unliquidated | BTC[.0000018], ETH[.00021787], JPY[48.15] | | |
| 10052499 | Unliquidated | JPY[3.94] | | |
| 10052500 | Unliquidated | JPY[0.76] | | |
| 10052501 | Unliquidated | JPY[0.27] | | |
| 10052502 | Unliquidated | JPY[2534.61] | | |
| 10052503 | Unliquidated | JPY[35.95] | | |
| 10052504 | Unliquidated | JPY[74.04] | | |
| 10052505 | Unliquidated | JPY[0.31] | | |
| 10052506 | Unliquidated | JPY[0.64], USD[0.14] | | |
| 10052507 | Unliquidated | JPY[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052508 | Unliquidated | JPY[0.00], XRP[1047.994238] | | |
| 10052509 | Unliquidated | JPY[171.28] | | |
| 10052510 | Unliquidated | BTC[.00047631] | | |
| 10052511 | Unliquidated | JPY[0.65], SOL[10] | | |
| 10052512 | Unliquidated | JPY[500.27] | | |
| 10052513 | Unliquidated | ETH[3], JPY[1797.91], XRP[5000] | | |
| 10052514 | Unliquidated | JPY[0.85] | | |
| 10052515 | Unliquidated | JPY[1529.62], XRP[6] | | |
| 10052516 | Unliquidated | JPY[389378.57] | | |
| 10052517 | Unliquidated | BTC[.0589], ETH[.00973512], JPY[121.76], XRP[1065] | | |
| 10052518 | Unliquidated | BTC[.145], JPY[2586.88] | | |
| 10052519 | Unliquidated | JPY[112733.73] | | |
| 10052520 | Unliquidated | JPY[1.42] | | |
| 10052521 | Unliquidated | JPY[6.52] | | |
| 10052522 | Unliquidated | BTC[.00000056], ETH[1.38], JPY[52604.97], XRP[3714] | | |
| 10052523 | Unliquidated | JPY[0.21] | | |
| 10052524 | Unliquidated | JPY[0.36] | | |
| 10052525 | Unliquidated | JPY[26.19] | | |
| 10052527 | Unliquidated | JPY[48.79] | | |
| 10052528 | Unliquidated | JPY[0.09], USD[0.43] | | |
| 10052529 | Unliquidated | JPY[0.62] | | |
| 10052530 | Unliquidated | JPY[166395.40], XRP[97] | | |
| 10052531 | Unliquidated | JPY[500.85] | | |
| 10052532 | Unliquidated | ETH[1], JPY[8800.00], XRP[200] | | |
| 10052533 | Unliquidated | JPY[343.35] | | |
| 10052534 | Unliquidated | JPY[52.65] | | |
| 10052535 | Unliquidated | JPY[288.72] | | |
| 10052536 | Unliquidated | JPY[0.16], USD[0.06] | | |
| 10052537 | Unliquidated | JPY[0.69] | | |
| 10052538 | Unliquidated | JPY[500.00] | | |
| 10052539 | Unliquidated | JPY[0.28] | | |
| 10052540 | Unliquidated | JPY[2493.07] | | |
| 10052541 | Unliquidated | JPY[4.71] | | |
| 10052542 | Unliquidated | JPY[78.97] | | |
| 10052543 | Unliquidated | JPY[52.20] | | |
| 10052544 | Unliquidated | JPY[347.35] | | |
| 10052545 | Unliquidated | JPY[1055.46] | | |
| 10052546 | Unliquidated | JPY[7.88] | | |
| 10052547 | Unliquidated | JPY[4975.57] | | |
| 10052548 | Unliquidated | JPY[401.72], XRP[.881971] | | |
| 10052549 | Unliquidated | JPY[33338.38] | | |
| 10052550 | Unliquidated | JPY[6760.42], XRP[3098.868182] | | |
| 10052551 | Unliquidated | JPY[0.53] | | |
| 10052552 | Unliquidated | JPY[0.51] | | |
| 10052553 | Unliquidated | BTC[.2], JPY[76390.40], XRP[5328.900174] | | |
| 10052554 | Unliquidated | JPY[154757.05] | | |
| 10052555 | Unliquidated | JPY[0.33], XRP[6] | | |
| 10052556 | Unliquidated | BTC[.0642], JPY[30759.09] | | |
| 10052557 | Unliquidated | JPY[0.65] | | |
| 10052558 | Unliquidated | JPY[638.79] | | |
| 10052559 | Unliquidated | BTC[.02], JPY[12550.87] | | |
| 10052560 | Unliquidated | BTC[.0995] | | |
| 10052561 | Unliquidated | JPY[0.64] | | |
| 10052562 | Unliquidated | JPY[0.83] | | |
| 10052563 | Unliquidated | JPY[757.46] | | |
| 10052564 | Unliquidated | JPY[6450.10] | | |
| 10052565 | Unliquidated | JPY[500.25] | | |
| 10052566 | Unliquidated | JPY[785.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052567 | Unliquidated | BTC[.00000001], JPY[0.57] | | |
| 10052568 | Unliquidated | JPY[464.58] | | |
| 10052569 | Unliquidated | JPY[0.59] | | |
| 10052570 | Unliquidated | JPY[0.25] | | |
| 10052571 | Unliquidated | JPY[2816.31] | | |
| 10052572 | Unliquidated | JPY[99500.00] | | |
| 10052573 | Unliquidated | ETH[.004], JPY[0.00] | | |
| 10052574 | Unliquidated | JPY[0.77] | | |
| 10052575 | Unliquidated | JPY[0.50] | | |
| 10052576 | Unliquidated | BTC[.00003205], JPY[1331.54] | | |
| 10052577 | Unliquidated | JPY[0.10] | | |
| 10052578 | Unliquidated | BTC[.00069875], JPY[61.15] | | |
| 10052579 | Unliquidated | XRP[10380] | | |
| 10052580 | Unliquidated | JPY[1806.97], XRP[7] | | |
| 10052581 | Unliquidated | JPY[10900.53], XRP[500] | | |
| 10052582 | Unliquidated | JPY[0.33] | | |
| 10052583 | Unliquidated | JPY[9635.56] | | |
| 10052584 | Unliquidated | JPY[69.76] | | |
| 10052585 | Unliquidated | BTC[.00000742], JPY[8.98] | | |
| 10052586 | Unliquidated | JPY[16.86] | | |
| 10052587 | Unliquidated | ETH[.79] | | |
| 10052588 | Unliquidated | JPY[2869.15] | | |
| 10052589 | Unliquidated | JPY[10000.00] | | |
| 10052590 | Unliquidated | JPY[1006.45] | | |
| 10052591 | Unliquidated | JPY[66.75] | | |
| 10052592 | Unliquidated | JPY[15008.48] | | |
| 10052593 | Unliquidated | JPY[0.20] | | |
| 10052594 | Unliquidated | BTC[.06922816], JPY[10229.88], XRP[7810.408] | | |
| 10052595 | Unliquidated | JPY[15691.94] | | |
| 10052596 | Unliquidated | JPY[0.34], XRP[.000049] | | |
| 10052597 | Unliquidated | JPY[0.44] | | |
| 10052598 | Unliquidated | JPY[502.95] | | |
| 10052599 | Unliquidated | JPY[10.67], XRP[23] | | |
| 10052600 | Unliquidated | JPY[0.85] | | |
| 10052601 | Unliquidated | JPY[0.86] | | |
| 10052602 | Unliquidated | JPY[138.59], XRP[25134] | | |
| 10052603 | Unliquidated | BTC[.0008195], XRP[.09766333] | | |
| 10052604 | Unliquidated | JPY[0.73], USD[0.08] | | |
| 10052605 | Unliquidated | JPY[6.31] | | |
| 10052606 | Unliquidated | JPY[0.18] | | |
| 10052607 | Unliquidated | JPY[1078.19] | | |
| 10052608 | Unliquidated | JPY[0.22], XRP[.000011] | | |
| 10052609 | Unliquidated | BTC[.0045], ETH[2.01459929], JPY[240064.40], XRP[40029.6] | | |
| 10052610 | Unliquidated | JPY[0.11] | | |
| 10052611 | Unliquidated | JPY[0.10] | | |
| 10052612 | Unliquidated | JPY[0.00] | | |
| 10052613 | Unliquidated | JPY[1340.89] | | |
| 10052614 | Unliquidated | JPY[0.00] | | |
| 10052615 | Unliquidated | JPY[115904.67] | | |
| 10052616 | Unliquidated | BTC[.0235], JPY[103.97] | | |
| 10052617 | Unliquidated | JPY[23.29] | | |
| 10052618 | Unliquidated | JPY[30.79], XRP[287.869513] | | |
| 10052619 | Unliquidated | BTC[.008], JPY[30353.29] | | |
| 10052620 | Unliquidated | JPY[108810.71] | | |
| 10052621 | Unliquidated | BTC[.00000142], JPY[0.23] | | |
| 10052622 | Unliquidated | JPY[893.59] | | |
| 10052623 | Unliquidated | ETH[3], JPY[764.34], XRP[345.963348] | | |
| 10052624 | Unliquidated | BTC[.09479069], JPY[21160.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052625 | Unliquidated | ETH[.02873], JPY[0.29], USD[0.06] | | |
| 10052626 | Unliquidated | JPY[0.22], XRP[.000033] | | |
| 10052627 | Unliquidated | BTC[.005], JPY[248.64] | | |
| 10052628 | Unliquidated | JPY[40.34] | | |
| 10052629 | Unliquidated | JPY[10163.10] | | |
| 10052630 | Unliquidated | BTC[.043], JPY[4475.58] | | |
| 10052631 | Unliquidated | JPY[1295.03] | | |
| 10052632 | Unliquidated | JPY[535.22] | | |
| 10052633 | Unliquidated | JPY[22577.98] | | |
| 10052634 | Unliquidated | ETH[.00009968], JPY[151.02], USD[0.39], XRP[17.537568] | | |
| 10052635 | Unliquidated | BTC[.00051882], JPY[706.54] | | |
| 10052636 | Unliquidated | BTC[.003], ETH[.6], JPY[58126.22], XRP[.00000045] | | |
| 10052637 | Unliquidated | JPY[3.50] | | |
| 10052638 | Unliquidated | BTC[.05] | | |
| 10052639 | Unliquidated | JPY[248.04] | | |
| 10052640 | Unliquidated | JPY[52711.31], XRP[352.4327] | | |
| 10052641 | Unliquidated | BTC[.0513], ETH[.81], JPY[53140.73], XRP[48] | | |
| 10052642 | Unliquidated | JPY[0.52] | | |
| 10052643 | Unliquidated | JPY[0.35] | | |
| 10052644 | Unliquidated | JPY[2662.97] | | |
| 10052645 | Unliquidated | JPY[10193.75] | | |
| 10052646 | Unliquidated | JPY[14434.25] | | |
| 10052647 | Unliquidated | JPY[0.72] | | |
| 10052648 | Unliquidated | ETH[10], JPY[3441.19] | | |
| 10052649 | Unliquidated | JPY[765.08] | | |
| 10052650 | Unliquidated | JPY[0.47] | | |
| 10052651 | Unliquidated | JPY[0.67] | | |
| 10052652 | Unliquidated | JPY[0.50], USD[0.10] | | |
| 10052653 | Unliquidated | BTC[.0200126], JPY[2.67] | | |
| 10052654 | Unliquidated | JPY[0.02] | | |
| 10052655 | Unliquidated | JPY[92.00] | | |
| 10052656 | Unliquidated | JPY[67437.49] | | |
| 10052657 | Unliquidated | ETH[.01], JPY[0.68], XRP[2.9] | | |
| 10052658 | Unliquidated | JPY[313.98] | | |
| 10052659 | Unliquidated | JPY[29076.67] | | |
| 10052660 | Unliquidated | JPY[2344.17] | | |
| 10052661 | Unliquidated | JPY[0.00] | | |
| 10052662 | Unliquidated | JPY[0.36] | | |
| 10052663 | Unliquidated | BTC[.03287165], JPY[328606.11], XRP[449.99184273] | | |
| 10052664 | Unliquidated | JPY[2587.50], XRP[500] | | |
| 10052665 | Unliquidated | ETH[.05] | | |
| 10052666 | Unliquidated | BCH[.00333333], JPY[94.10] | | |
| 10052667 | Unliquidated | JPY[0.72], USD[1.07] | | |
| 10052668 | Unliquidated | JPY[424.12] | | |
| 10052669 | Unliquidated | JPY[7.92] | | |
| 10052670 | Unliquidated | JPY[0.81] | | |
| 10052671 | Unliquidated | JPY[0.65] | | |
| 10052672 | Unliquidated | JPY[0.50] | | |
| 10052673 | Unliquidated | JPY[0.80] | | |
| 10052674 | Unliquidated | BTC[.00050703], ETH[.043], JPY[8.11] | | |
| 10052675 | Unliquidated | ETH[.1], JPY[6.06] | | |
| 10052676 | Unliquidated | BTC[.19886], JPY[15650.00] | | |
| 10052677 | Unliquidated | JPY[32.33] | | |
| 10052678 | Unliquidated | JPY[29868.21] | | |
| 10052679 | Unliquidated | JPY[0.45] | | |
| 10052680 | Unliquidated | BTC[.00121777], JPY[0.71] | | |
| 10052681 | Unliquidated | BTC[.2], JPY[1.00] | | |
| 10052682 | Unliquidated | JPY[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052683 | Unliquidated | BTC[.00000799], ETH[.00006191], JPY[77.74] | | |
| 10052684 | Unliquidated | JPY[0.60] | | |
| 10052685 | Unliquidated | BTC[.00007395], JPY[30.23], XRP[.005593] | | |
| 10052686 | Unliquidated | ETH[.00000001], JPY[0.00] | | |
| 10052687 | Unliquidated | JPY[375.93] | | |
| 10052688 | Unliquidated | JPY[2.72], XRP[6.01] | | |
| 10052689 | Unliquidated | JPY[8.80] | | |
| 10052690 | Unliquidated | BTC[.013], ETH[.633301], JPY[16.18], XRP[251.59771] | | |
| 10052691 | Unliquidated | BTC[.00857981], JPY[222.88] | | |
| 10052692 | Unliquidated | JPY[500.25] | | |
| 10052693 | Unliquidated | JPY[386.49] | | |
| 10052694 | Unliquidated | JPY[0.74] | | |
| 10052695 | Unliquidated | JPY[500.05] | | |
| 10052696 | Unliquidated | BTC[.00281038], ETH[.255], JPY[3028.58] | | |
| 10052697 | Unliquidated | ETH[.00426997], JPY[90.33] | | |
| 10052698 | Unliquidated | BTC[.00001165], ETH[.00212321], JPY[1183.53] | | |
| 10052699 | Unliquidated | JPY[2.79] | | |
| 10052700 | Unliquidated | JPY[353.91] | | |
| 10052701 | Unliquidated | JPY[0.00] | | |
| 10052702 | Unliquidated | JPY[3760.72] | | |
| 10052703 | Unliquidated | JPY[63.30] | | |
| 10052704 | Unliquidated | JPY[0.02] | | |
| 10052705 | Unliquidated | JPY[10.58] | | |
| 10052706 | Unliquidated | JPY[0.60] | | |
| 10052707 | Unliquidated | JPY[649.21] | | |
| 10052708 | Unliquidated | BTC[.0005], ETH[.0004836] | | |
| 10052709 | Unliquidated | JPY[0.39] | | |
| 10052710 | Unliquidated | JPY[61.70], XRP[2] | | |
| 10052711 | Unliquidated | JPY[5410.96] | | |
| 10052712 | Unliquidated | JPY[6.14] | | |
| 10052713 | Unliquidated | JPY[764.34] | | |
| 10052714 | Unliquidated | JPY[1.62] | | |
| 10052715 | Unliquidated | JPY[765.45] | | |
| 10052716 | Unliquidated | JPY[42.38] | | |
| 10052717 | Unliquidated | JPY[273.49], XRP[210] | | |
| 10052718 | Unliquidated | JPY[639.72] | | |
| 10052719 | Unliquidated | JPY[417.02] | | |
| 10052720 | Unliquidated | JPY[0.12] | | |
| 10052721 | Unliquidated | JPY[1678.76] | | |
| 10052722 | Unliquidated | JPY[0.08] | | |
| 10052723 | Unliquidated | JPY[191.52], XRP[2] | | |
| 10052724 | Unliquidated | BTC[.00018812], JPY[43.24] | | |
| 10052725 | Unliquidated | JPY[765.26] | | |
| 10052726 | Unliquidated | JPY[0.97] | | |
| 10052727 | Unliquidated | JPY[410.00] | | |
| 10052728 | Unliquidated | JPY[62.20], XRP[140] | | |
| 10052729 | Unliquidated | JPY[0.77] | | |
| 10052730 | Unliquidated | JPY[0.08] | | |
| 10052731 | Unliquidated | JPY[0.57] | | |
| 10052732 | Unliquidated | BTC[.04905246], JPY[22.92] | | |
| 10052733 | Unliquidated | JPY[30000.00] | | |
| 10052734 | Unliquidated | ETH[1.0046], JPY[183301.78], XRP[12059.45] | | |
| 10052735 | Unliquidated | ETH[2.95], JPY[2877.76], XRP[503] | | |
| 10052736 | Unliquidated | JPY[109.55], XRP[648.9] | | |
| 10052737 | Unliquidated | JPY[0.00] | | |
| 10052738 | Unliquidated | JPY[0.43] | | |
| 10052739 | Unliquidated | JPY[0.23] | | |
| 10052740 | Unliquidated | JPY[25734.69], XRP[97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052741 | Unliquidated | JPY[1218.88] | | |
| 10052742 | Unliquidated | JPY[3505.70], XRP[1501] | | |
| 10052744 | Unliquidated | BAT[75], BCH[.156], BTC[.00944704], ETH[.0186], JPY[30.76], XRP[82.8] | | |
| 10052745 | Unliquidated | ETH[.63712465], JPY[28653.32] | | |
| 10052746 | Unliquidated | XRP[479.99988] | | |
| 10052747 | Unliquidated | JPY[0.83], XRP[30076.70880176] | | |
| 10052749 | Unliquidated | BTC[.0002], JPY[48.29] | | |
| 10052750 | Unliquidated | JPY[0.53] | | |
| 10052751 | Unliquidated | JPY[980.93] | | |
| 10052752 | Unliquidated | JPY[500.98] | | |
| 10052753 | Unliquidated | JPY[445.02] | | |
| 10052755 | Unliquidated | JPY[209989.22], XRP[2234.2931] | | |
| 10052756 | Unliquidated | JPY[508.42] | | |
| 10052757 | Unliquidated | BTC[.0005] | | |
| 10052758 | Unliquidated | FTT[1.2000072], JPY[0.45], XRP[6] | | |
| 10052759 | Unliquidated | ETH[.0091], JPY[1829.16] | | |
| 10052760 | Unliquidated | JPY[5944.60] | | |
| 10052761 | Unliquidated | BTC[.001], JPY[0.00] | | |
| 10052762 | Unliquidated | XRP[.000019] | | |
| 10052763 | Unliquidated | JPY[0.18] | | |
| 10052764 | Unliquidated | JPY[0.20] | | |
| 10052765 | Unliquidated | JPY[0.00] | | |
| 10052766 | Unliquidated | JPY[3390.00], XRP[1050] | | |
| 10052767 | Unliquidated | DOT[18], JPY[781.43], XRP[3500.000098] | | |
| 10052768 | Unliquidated | JPY[3859.71] | | |
| 10052769 | Unliquidated | JPY[1845.34] | | |
| 10052770 | Unliquidated | BTC[.0008225] | | |
| 10052771 | Unliquidated | ETH[.00001473], JPY[0.80], XRP[.00000022] | | |
| 10052772 | Unliquidated | JPY[0.56], USD[0.93] | | |
| 10052773 | Unliquidated | BTC[.00000003], JPY[0.06] | | |
| 10052774 | Unliquidated | ETH[.00059847], JPY[6872.54] | | |
| 10052775 | Unliquidated | JPY[15.58] | | |
| 10052776 | Unliquidated | JPY[344.01] | | |
| 10052777 | Unliquidated | JPY[3736.87] | | |
| 10052778 | Unliquidated | BTC[.002], JPY[265.10] | | |
| 10052779 | Unliquidated | JPY[4937.45] | | |
| 10052780 | Unliquidated | JPY[0.00] | | |
| 10052781 | Unliquidated | JPY[783.89] | | |
| 10052782 | Unliquidated | JPY[0.13] | | |
| 10052783 | Unliquidated | JPY[0.10] | | |
| 10052784 | Unliquidated | JPY[13.87] | | |
| 10052785 | Unliquidated | ETH[.01473] | | |
| 10052786 | Unliquidated | BTC[.000774], JPY[2.41] | | |
| 10052787 | Unliquidated | JPY[341.65] | | |
| 10052788 | Unliquidated | FTT[1.14286399], JPY[834.43], XRP[7] | | |
| 10052789 | Unliquidated | BTC[.000001], JPY[0.04] | | |
| 10052790 | Unliquidated | JPY[2098.66] | | |
| 10052791 | Unliquidated | BTC[.01373719], JPY[9.83] | | |
| 10052792 | Unliquidated | JPY[109441.28] | | |
| 10052793 | Unliquidated | JPY[0.50], USD[0.10] | | |
| 10052794 | Unliquidated | JPY[428.37] | | |
| 10052795 | Unliquidated | JPY[500.58] | | |
| 10052796 | Unliquidated | JPY[81348.06] | | |
| 10052797 | Unliquidated | JPY[0.38] | | |
| 10052798 | Unliquidated | JPY[0.00] | | |
| 10052799 | Unliquidated | JPY[483.64] | | |
| 10052800 | Unliquidated | ETH[.01137414], JPY[0.00] | | |
| 10052801 | Unliquidated | JPY[14141.96], XRP[48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052802 | Unliquidated | JPY[0.00] | | |
| 10052803 | Unliquidated | BTC[1.43], JPY[1392261.80] | | |
| 10052804 | Unliquidated | JPY[500.78] | | |
| 10052805 | Unliquidated | BTC[.003], JPY[615.00] | | |
| 10052806 | Unliquidated | JPY[779.24] | | |
| 10052807 | Unliquidated | BTC[.001], JPY[1002.85] | | |
| 10052808 | Unliquidated | BCH[.075], BTC[.00646232], ETH[.66525159], JPY[4953.03], XRP[730.38230877] | | |
| 10052809 | Unliquidated | JPY[0.94] | | |
| 10052810 | Unliquidated | JPY[15.00] | | |
| 10052811 | Unliquidated | JPY[68.18], XRP[16.659844] | | |
| 10052812 | Unliquidated | JPY[0.13] | | |
| 10052813 | Unliquidated | JPY[0.00] | | |
| 10052814 | Unliquidated | JPY[103.08] | | |
| 10052815 | Unliquidated | JPY[0.18] | | |
| 10052816 | Unliquidated | JPY[0.64] | | |
| 10052817 | Unliquidated | JPY[13313.09], XRP[48] | | |
| 10052818 | Unliquidated | ETH[.01], JPY[188.38] | | |
| 10052819 | Unliquidated | JPY[445.73] | | |
| 10052820 | Unliquidated | JPY[2200990.21], SOL[1] | | |
| 10052821 | Unliquidated | JPY[760.50] | | |
| 10052822 | Unliquidated | JPY[8844.35] | | |
| 10052823 | Unliquidated | JPY[0.01] | | |
| 10052824 | Unliquidated | BTC[.00000657], JPY[0.05] | | |
| 10052825 | Unliquidated | JPY[0.34] | | |
| 10052826 | Unliquidated | JPY[12019.71] | | |
| 10052827 | Unliquidated | JPY[0.17] | | |
| 10052828 | Unliquidated | JPY[760.00], XRP[1460] | | |
| 10052829 | Unliquidated | JPY[1.11] | | |
| 10052830 | Unliquidated | BTC[.0000733], JPY[0.47] | | |
| 10052831 | Unliquidated | BTC[.0001], JPY[2135790.65] | | |
| 10052832 | Unliquidated | JPY[280.20] | | |
| 10052833 | Unliquidated | BTC[.00040931], JPY[773.47], USD[0.44] | | |
| 10052834 | Unliquidated | BTC[.00053964], JPY[300.00] | | |
| 10052835 | Unliquidated | JPY[1.66] | | |
| 10052836 | Unliquidated | JPY[5660.65], XRP[7] | | |
| 10052837 | Unliquidated | BTC[.000003], JPY[0.44] | | |
| 10052838 | Unliquidated | JPY[0.11] | | |
| 10052839 | Unliquidated | JPY[500.94] | | |
| 10052840 | Unliquidated | JPY[157.79] | | |
| 10052841 | Unliquidated | JPY[1671.97] | | |
| 10052842 | Unliquidated | JPY[764.84] | | |
| 10052843 | Unliquidated | JPY[7136.81], XRP[6] | | |
| 10052844 | Unliquidated | JPY[1234.00] | | |
| 10052845 | Unliquidated | BCH[.00968377], FTT[.00003583], JPY[0.94], XRP[.00001] | | |
| 10052846 | Unliquidated | BTC[.048], JPY[14039.81], XRP[7] | | |
| 10052847 | Unliquidated | BCH[1], JPY[24250.25] | | |
| 10052848 | Unliquidated | JPY[500000.75] | | |
| 10052849 | Unliquidated | JPY[0.99] | | |
| 10052850 | Unliquidated | JPY[20975.34] | | |
| 10052851 | Unliquidated | JPY[8161.42] | | |
| 10052852 | Unliquidated | JPY[0.65] | | |
| 10052853 | Unliquidated | JPY[0.35] | | |
| 10052854 | Unliquidated | BTC[.225], JPY[134349.44] | | |
| 10052855 | Unliquidated | JPY[540.88] | | |
| 10052856 | Unliquidated | ETH[.87714065], XRP[3710.529198] | | |
| 10052857 | Unliquidated | JPY[0.30] | | |
| 10052858 | Unliquidated | JPY[6028.78], XRP[600.184679] | | |
| 10052859 | Unliquidated | JPY[868.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052860 | Unliquidated | JPY[0.00] | | |
| 10052861 | Unliquidated | JPY[101.66] | | |
| 10052862 | Unliquidated | JPY[764.65] | | |
| 10052863 | Unliquidated | BTC[.0325], JPY[37.41] | | |
| 10052864 | Unliquidated | JPY[350720.64], USD[0.05] | | |
| 10052865 | Unliquidated | BTC[.05], JPY[270183.03] | | |
| 10052866 | Unliquidated | JPY[0.92] | | |
| 10052867 | Unliquidated | ETH[1.78664378] | | |
| 10052868 | Unliquidated | JPY[14.95] | | |
| 10052869 | Unliquidated | JPY[1484.90] | | |
| 10052870 | Unliquidated | JPY[500.86], XRP[.409812] | | |
| 10052871 | Unliquidated | JPY[0.00] | | |
| 10052872 | Unliquidated | JPY[0.50] | | |
| 10052873 | Unliquidated | JPY[57.82], XRP[1274] | | |
| 10052874 | Unliquidated | JPY[0.85] | | |
| 10052875 | Unliquidated | JPY[6790.70] | | |
| 10052876 | Unliquidated | JPY[0.10] | | |
| 10052877 | Unliquidated | ETH[40], JPY[68264.34] | | |
| 10052878 | Unliquidated | JPY[44.82] | | |
| 10052879 | Unliquidated | JPY[452.02] | | |
| 10052880 | Unliquidated | BTC[.581], JPY[85275.94] | | |
| 10052881 | Unliquidated | BTC[.00265742], JPY[159.61] | | |
| 10052882 | Unliquidated | BTC[.00000081], JPY[0.66] | | |
| 10052883 | Unliquidated | JPY[145.42] | | |
| 10052884 | Unliquidated | JPY[0.10] | | |
| 10052885 | Unliquidated | JPY[500.63], USD[0.04] | | |
| 10052886 | Unliquidated | BTC[.00000001], JPY[36.93], XRP[.00000511] | | |
| 10052887 | Unliquidated | BTC[.00504555], JPY[0.00] | | |
| 10052889 | Unliquidated | JPY[933.31] | | |
| 10052890 | Unliquidated | JPY[0.95], XRP[.00011] | | |
| 10052891 | Unliquidated | JPY[90.00] | | |
| 10052892 | Unliquidated | JPY[393.24] | | |
| 10052893 | Unliquidated | JPY[10000.00] | | |
| 10052894 | Unliquidated | JPY[43.62] | | |
| 10052895 | Unliquidated | JPY[0.88] | | |
| 10052896 | Unliquidated | JPY[733.96] | | |
| 10052897 | Unliquidated | BCH[2], JPY[66351.01], XRP[300] | | |
| 10052898 | Unliquidated | BTC[.00007915], JPY[173.30] | | |
| 10052899 | Unliquidated | JPY[547.24] | | |
| 10052900 | Unliquidated | JPY[0.82] | | |
| 10052901 | Unliquidated | BTC[.0056], JPY[72.00] | | |
| 10052902 | Unliquidated | JPY[373.60] | | |
| 10052903 | Unliquidated | JPY[4.85] | | |
| 10052904 | Unliquidated | BTC[.00001859], JPY[27.37] | | |
| 10052905 | Unliquidated | JPY[19001.53] | | |
| 10052906 | Unliquidated | JPY[47.73] | | |
| 10052907 | Unliquidated | JPY[0.80] | | |
| 10052908 | Unliquidated | JPY[0.00] | | |
| 10052909 | Unliquidated | JPY[500.77] | | |
| 10052910 | Unliquidated | JPY[0.03] | | |
| 10052911 | Unliquidated | JPY[0.58], USD[0.00] | | |
| 10052912 | Unliquidated | JPY[208.98], XRP[400] | | |
| 10052913 | Unliquidated | JPY[92.72], XRP[.000007] | | |
| 10052914 | Unliquidated | JPY[0.09] | | |
| 10052915 | Unliquidated | BTC[.03], JPY[384907.77] | | |
| 10052916 | Unliquidated | JPY[500.64] | | |
| 10052917 | Unliquidated | JPY[0.14] | | |
| 10052918 | Unliquidated | JPY[1516.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052919 | Unliquidated | JPY[0.00] | | |
| 10052920 | Unliquidated | JPY[369.87] | | |
| 10052921 | Unliquidated | JPY[7.04] | | |
| 10052922 | Unliquidated | JPY[71.64] | | |
| 10052923 | Unliquidated | JPY[0.77] | | |
| 10052924 | Unliquidated | JPY[10000.00] | | |
| 10052925 | Unliquidated | JPY[1431.05] | | |
| 10052926 | Unliquidated | BTC[.00009121], JPY[0.16] | | |
| 10052927 | Unliquidated | JPY[79.12] | | |
| 10052928 | Unliquidated | JPY[70000.00] | | |
| 10052929 | Unliquidated | BTC[.003339], JPY[0.78] | | |
| 10052930 | Unliquidated | JPY[1918.93] | | |
| 10052931 | Unliquidated | JPY[583.23], XRP[30] | | |
| 10052932 | Unliquidated | JPY[795.57] | | |
| 10052934 | Unliquidated | BTC[.01417655], JPY[0.40], XRP[.000049] | | |
| 10052935 | Unliquidated | ETH[.10982], JPY[4723.41], XRP[1849] | | |
| 10052936 | Unliquidated | JPY[14.50], USD[0.03] | | |
| 10052937 | Unliquidated | BTC[.00000565], JPY[3549.56] | | |
| 10052938 | Unliquidated | XRP[12886] | | |
| 10052939 | Unliquidated | JPY[0.14] | | |
| 10052940 | Unliquidated | BTC[.00000378], JPY[498.06] | | |
| 10052941 | Unliquidated | JPY[0.05] | | |
| 10052942 | Unliquidated | JPY[8.33] | | |
| 10052943 | Unliquidated | JPY[3.04] | | |
| 10052944 | Unliquidated | JPY[710.81], XRP[.559] | | |
| 10052945 | Unliquidated | XRP[790.82] | | |
| 10052946 | Unliquidated | JPY[500.64], XRP[.000481] | | |
| 10052947 | Unliquidated | JPY[35779.89] | | |
| 10052948 | Unliquidated | JPY[0.25] | | |
| 10052949 | Unliquidated | JPY[0.04] | | |
| 10052950 | Unliquidated | BTC[.00006], JPY[12426.21] | | |
| 10052951 | Unliquidated | JPY[0.06] | | |
| 10052952 | Unliquidated | BTC[.00000172], JPY[0.01] | | |
| 10052953 | Unliquidated | JPY[16454.99], XRP[36900] | | |
| 10052954 | Unliquidated | JPY[5259.84], XRP[30] | | |
| 10052955 | Unliquidated | JPY[164.42] | | |
| 10052956 | Unliquidated | JPY[1812.11], XRP[7] | | |
| 10052957 | Unliquidated | JPY[0.00] | | |
| 10052958 | Unliquidated | JPY[0.94] | | |
| 10052959 | Unliquidated | JPY[0.99] | | |
| 10052960 | Unliquidated | ETH[.01322711], JPY[9114.72], XRP[7] | | |
| 10052961 | Unliquidated | JPY[177408.00] | | |
| 10052962 | Unliquidated | JPY[0.65] | | |
| 10052963 | Unliquidated | JPY[0.01], USD[3.52], XRP[.00000041] | | |
| 10052964 | Unliquidated | JPY[4563.05] | | |
| 10052965 | Unliquidated | JPY[0.26], USD[0.53], XRP[6] | | |
| 10052966 | Unliquidated | JPY[0.71] | | |
| 10052967 | Unliquidated | JPY[0.43] | | |
| 10052968 | Unliquidated | JPY[0.07], XRP[.018] | | |
| 10052969 | Unliquidated | JPY[703242.44] | | |
| 10052970 | Unliquidated | JPY[84.30] | | |
| 10052971 | Unliquidated | JPY[1000.00] | | |
| 10052972 | Unliquidated | JPY[57.15] | | |
| 10052974 | Unliquidated | ETH[.01473] | | |
| 10052975 | Unliquidated | BTC[.001], JPY[0.46] | | |
| 10052976 | Unliquidated | JPY[0.47] | | |
| 10052977 | Unliquidated | JPY[11.62] | | |
| 10052978 | Unliquidated | JPY[16.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10052979 | Unliquidated | JPY[0.37] | | |
| 10052980 | Unliquidated | ETH[.01473] | | |
| 10052981 | Unliquidated | JPY[760.42] | | |
| 10052982 | Unliquidated | JPY[0.48] | | |
| 10052983 | Unliquidated | JPY[14272.44], XRP[6] | | |
| 10052984 | Unliquidated | JPY[0.30] | | |
| 10052985 | Unliquidated | JPY[764.34] | | |
| 10052986 | Unliquidated | JPY[354.28] | | |
| 10052987 | Unliquidated | JPY[6480.37] | | |
| 10052988 | Unliquidated | JPY[0.49] | | |
| 10052989 | Unliquidated | JPY[0.94] | | |
| 10052990 | Unliquidated | ETH[.0011146], JPY[7089.31], XRP[.000038] | | |
| 10052991 | Unliquidated | JPY[0.05] | | |
| 10052992 | Unliquidated | JPY[6475.21] | | |
| 10052993 | Unliquidated | JPY[740.69] | | |
| 10052994 | Unliquidated | JPY[0.55] | | |
| 10052995 | Unliquidated | JPY[0.44] | | |
| 10052996 | Unliquidated | JPY[0.89] | | |
| 10052998 | Unliquidated | BTC[.00000047], JPY[42.00] | | |
| 10052999 | Unliquidated | BTC[.00015689], JPY[0.68] | | |
| 10053000 | Unliquidated | JPY[0.31] | | |
| 10053001 | Unliquidated | JPY[0.56] | | |
| 10053002 | Unliquidated | JPY[120.96] | | |
| 10053003 | Unliquidated | JPY[0.05] | | |
| 10053004 | Unliquidated | JPY[0.18] | | |
| 10053005 | Unliquidated | JPY[0.97] | | |
| 10053006 | Unliquidated | JPY[72.64] | | |
| 10053007 | Unliquidated | JPY[54.03] | | |
| 10053008 | Unliquidated | JPY[0.11] | | |
| 10053009 | Unliquidated | XRP[.026] | | |
| 10053010 | Unliquidated | JPY[53.16] | | |
| 10053011 | Unliquidated | JPY[28.51] | | |
| 10053012 | Unliquidated | JPY[2.55], XRP[.00003656] | | |
| 10053013 | Unliquidated | JPY[90000.00] | | |
| 10053014 | Unliquidated | BTC[.17], JPY[37626.45] | | |
| 10053015 | Unliquidated | JPY[0.20] | | |
| 10053016 | Unliquidated | JPY[198.89] | | |
| 10053017 | Unliquidated | JPY[0.03] | | |
| 10053018 | Unliquidated | JPY[0.67] | | |
| 10053019 | Unliquidated | JPY[382.17] | | |
| 10053020 | Unliquidated | JPY[0.64] | | |
| 10053021 | Unliquidated | JPY[8.83] | | |
| 10053022 | Unliquidated | JPY[19.25] | | |
| 10053023 | Unliquidated | BTC[.0047] | | |
| 10053024 | Unliquidated | JPY[0.01] | | |
| 10053025 | Unliquidated | JPY[50000.00] | | |
| 10053026 | Unliquidated | JPY[0.29] | | |
| 10053027 | Unliquidated | BTC[.025], JPY[263.88] | | |
| 10053028 | Unliquidated | JPY[2.65] | | |
| 10053029 | Unliquidated | JPY[103.93] | | |
| 10053030 | Unliquidated | JPY[500.41] | | |
| 10053031 | Unliquidated | JPY[0.59] | | |
| 10053032 | Unliquidated | JPY[50000.00] | | |
| 10053033 | Unliquidated | BTC[.121], JPY[62976.10], USD[0.27] | | |
| 10053034 | Unliquidated | JPY[3482.14] | | |
| 10053035 | Unliquidated | JPY[3865.88] | | |
| 10053036 | Unliquidated | FTT[.21428699], JPY[10654.96], XRP[2.837382] | | |
| 10053037 | Unliquidated | JPY[1.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053038 | Unliquidated | JPY[15.61], XRP[.25004008] | | |
| 10053039 | Unliquidated | JPY[601.00], XRP[.1] | | |
| 10053040 | Unliquidated | JPY[0.36] | | |
| 10053041 | Unliquidated | BTC[.20418277], ETH[5], JPY[3279.62], XRP[1515] | | |
| 10053042 | Unliquidated | JPY[764.62] | | |
| 10053043 | Unliquidated | BTC[.00000133], JPY[39056.98], SOL[.00009391] | | |
| 10053044 | Unliquidated | JPY[2696.42] | | |
| 10053045 | Unliquidated | JPY[602.71] | | |
| 10053046 | Unliquidated | BTC[.00000006], JPY[0.00] | | |
| 10053047 | Unliquidated | JPY[0.35] | | |
| 10053048 | Unliquidated | JPY[2049201.36] | | |
| 10053049 | Unliquidated | JPY[0.73], USD[0.00] | | |
| 10053050 | Unliquidated | JPY[0.01] | | |
| 10053051 | Unliquidated | JPY[3.36] | | |
| 10053052 | Unliquidated | JPY[0.95] | | |
| 10053053 | Unliquidated | JPY[1674.46] | | |
| 10053054 | Unliquidated | JPY[0.88] | | |
| 10053055 | Unliquidated | ETH[.01600846], JPY[35.40], XRP[14.99925] | | |
| 10053056 | Unliquidated | XRP[430] | | |
| 10053057 | Unliquidated | ETH[1.07945253], JPY[0.25], XRP[1894.75555954] | | |
| 10053058 | Unliquidated | JPY[6342.28], XRP[7] | | |
| 10053059 | Unliquidated | ETH[.01473] | | |
| 10053060 | Unliquidated | JPY[406.32] | | |
| 10053061 | Unliquidated | JPY[0.17], XRP[10000] | | |
| 10053062 | Unliquidated | JPY[65.09] | | |
| 10053064 | Unliquidated | JPY[0.34] | | |
| 10053065 | Unliquidated | JPY[228.55] | | |
| 10053066 | Unliquidated | JPY[0.00], XRP[19.5813] | | |
| 10053067 | Unliquidated | BTC[.02444345], JPY[1.97] | | |
| 10053068 | Unliquidated | JPY[2.80] | | |
| 10053069 | Unliquidated | JPY[0.97], USD[0.00] | | |
| 10053070 | Unliquidated | JPY[9274.32] | | |
| 10053071 | Unliquidated | JPY[52822.32], XRP[6650.754715] | | |
| 10053072 | Unliquidated | BTC[.00000602], JPY[24.62] | | |
| 10053073 | Unliquidated | JPY[0.94] | | |
| 10053074 | Unliquidated | ETH[30], JPY[75028.67], XRP[6] | | |
| 10053075 | Unliquidated | JPY[39.81], XRP[3] | | |
| 10053076 | Unliquidated | JPY[0.99] | | |
| 10053077 | Unliquidated | JPY[2.86] | | |
| 10053078 | Unliquidated | BCH[1], JPY[1190.65] | | |
| 10053079 | Unliquidated | BTC[.00000007], JPY[0.00] | | |
| 10053080 | Unliquidated | JPY[0.00] | | |
| 10053081 | Unliquidated | BTC[.00013323], ETH[.00001], JPY[0.97] | | |
| 10053082 | Unliquidated | JPY[0.86] | | |
| 10053083 | Unliquidated | JPY[0.43] | | |
| 10053084 | Unliquidated | JPY[0.08] | | |
| 10053085 | Unliquidated | JPY[5694.64], XRP[7] | | |
| 10053086 | Unliquidated | JPY[6026.43], XRP[7] | | |
| 10053087 | Unliquidated | JPY[2.49], XRP[.313899] | | |
| 10053088 | Unliquidated | JPY[0.68] | | |
| 10053089 | Unliquidated | BTC[.0024928], JPY[2.15] | | |
| 10053090 | Unliquidated | JPY[0.20] | | |
| 10053091 | Unliquidated | JPY[500.85] | | |
| 10053092 | Unliquidated | JPY[0.10] | | |
| 10053093 | Unliquidated | ETH[.000465], JPY[0.73] | | |
| 10053094 | Unliquidated | JPY[143.40], XRP[.75] | | |
| 10053095 | Unliquidated | JPY[0.27] | | |
| 10053096 | Unliquidated | ETH[20], JPY[214764.15], XRP[90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053097 | Unliquidated | JPY[0.00], USD[0.02] | | |
| 10053098 | Unliquidated | JPY[17.62], XRP[.00000017] | | |
| 10053099 | Unliquidated | BTC[.0008106], JPY[0.00] | | |
| 10053100 | Unliquidated | JPY[0.42] | | |
| 10053101 | Unliquidated | JPY[1.42] | | |
| 10053102 | Unliquidated | JPY[500.63] | | |
| 10053103 | Unliquidated | BTC[.01364275], JPY[0.09], XRP[171.614896] | | |
| 10053104 | Unliquidated | JPY[60592.34] | | |
| 10053105 | Unliquidated | JPY[98807.95] | | |
| 10053106 | Unliquidated | JPY[17.56] | | |
| 10053107 | Unliquidated | JPY[12213.00], XRP[41] | | |
| 10053108 | Unliquidated | JPY[37.74] | | |
| 10053109 | Unliquidated | JPY[0.35], XRP[.00001114] | | |
| 10053110 | Unliquidated | JPY[3285.19], XRP[7] | | |
| 10053111 | Unliquidated | JPY[0.66] | | |
| 10053112 | Unliquidated | JPY[768.94] | | |
| 10053113 | Unliquidated | JPY[0.79] | | |
| 10053114 | Unliquidated | JPY[0.01], XRP[.00002398] | | |
| 10053115 | Unliquidated | BTC[.0007], JPY[32.16] | | |
| 10053116 | Unliquidated | JPY[0.03], XRP[.00004364] | | |
| 10053117 | Unliquidated | JPY[0.00] | | |
| 10053118 | Unliquidated | BTC[.0007], JPY[56.00], XRP[7] | | |
| 10053119 | Unliquidated | BCH[1.7], JPY[2911.18] | | |
| 10053120 | Unliquidated | BTC[.00090535], ETH[.17], JPY[10.00] | | |
| 10053121 | Unliquidated | JPY[21.20], XRP[12] | | |
| 10053122 | Unliquidated | JPY[62486.90] | | |
| 10053123 | Unliquidated | JPY[26.97], XRP[13] | | |
| 10053124 | Unliquidated | BTC[.246], ETH[5], JPY[88657.38], XRP[2981] | | |
| 10053125 | Unliquidated | JPY[0.29] | | |
| 10053126 | Unliquidated | JPY[0.42] | | |
| 10053127 | Unliquidated | BTC[.00143309], JPY[42684.62] | | |
| 10053128 | Unliquidated | JPY[1014.27] | | |
| 10053129 | Unliquidated | JPY[0.20] | | |
| 10053130 | Unliquidated | JPY[29.76], XRP[.0000789] | | |
| 10053131 | Unliquidated | JPY[0.65] | | |
| 10053132 | Unliquidated | JPY[0.65] | | |
| 10053133 | Unliquidated | JPY[112.81] | | |
| 10053134 | Unliquidated | JPY[539.53] | | |
| 10053135 | Unliquidated | BTC[.00016759], ETH[.32238155], JPY[2262.84] | | |
| 10053136 | Unliquidated | BTC[.00000075], JPY[390.66] | | |
| 10053137 | Unliquidated | ETH[.02] | | |
| 10053138 | Unliquidated | JPY[0.50] | | |
| 10053139 | Unliquidated | JPY[0.02] | | |
| 10053140 | Unliquidated | JPY[1.63] | | |
| 10053141 | Unliquidated | JPY[50764.34] | | |
| 10053142 | Unliquidated | JPY[0.00] | | |
| 10053143 | Unliquidated | JPY[81.87] | | |
| 10053144 | Unliquidated | JPY[764.34] | | |
| 10053145 | Unliquidated | BTC[.001] | | |
| 10053146 | Unliquidated | JPY[0.67] | | |
| 10053147 | Unliquidated | JPY[0.22], XRP[.749982] | | |
| 10053148 | Unliquidated | FTT[1.63027834], JPY[12.45] | | |
| 10053149 | Unliquidated | JPY[0.65] | | |
| 10053150 | Unliquidated | ETH[.00010942], JPY[1.67], XRP[138.518964] | | |
| 10053151 | Unliquidated | JPY[371.98] | | |
| 10053152 | Unliquidated | JPY[2.15] | | |
| 10053153 | Unliquidated | BTC[.049], JPY[14689.72] | | |
| 10053154 | Unliquidated | JPY[0.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053155 | Unliquidated | BTC[.02027663], JPY[1904.12] | | |
| 10053156 | Unliquidated | JPY[67.91] | | |
| 10053157 | Unliquidated | JPY[36.50] | | |
| 10053158 | Unliquidated | JPY[67.89], XRP[.0000398] | | |
| 10053159 | Unliquidated | JPY[0.15] | | |
| 10053160 | Unliquidated | JPY[39.77] | | |
| 10053161 | Unliquidated | JPY[0.97] | | |
| 10053162 | Unliquidated | JPY[0.00] | | |
| 10053163 | Unliquidated | JPY[573.01] | | |
| 10053164 | Unliquidated | JPY[1499.15] | | |
| 10053165 | Unliquidated | JPY[1602378.02] | | |
| 10053166 | Unliquidated | BTC[.001], JPY[141.76], XRP[15.01] | | |
| 10053167 | Unliquidated | JPY[3.63] | | |
| 10053168 | Unliquidated | JPY[0.83] | | |
| 10053169 | Unliquidated | JPY[0.44] | | |
| 10053170 | Unliquidated | JPY[5412.75] | | |
| 10053171 | Unliquidated | JPY[0.81], XRP[86.521055] | | |
| 10053172 | Unliquidated | JPY[0.01] | | |
| 10053173 | Unliquidated | JPY[0.60] | | |
| 10053174 | Unliquidated | JPY[18006.38] | | |
| 10053175 | Unliquidated | JPY[42.95] | | |
| 10053176 | Unliquidated | JPY[0.19] | | |
| 10053177 | Unliquidated | BTC[.00231287], JPY[0.41] | | |
| 10053178 | Unliquidated | JPY[4199.59] | | |
| 10053179 | Unliquidated | BCH[.06], BTC[.00058498], JPY[1679.22] | | |
| 10053180 | Unliquidated | BCH[.0001], BTC[.00020421], JPY[5654.67], XRP[13.5] | | |
| 10053181 | Unliquidated | BCH[3], BTC[.10000026], JPY[99.19], USD[0.80], XRP[148.51581051] | | |
| 10053182 | Unliquidated | JPY[85.40] | | |
| 10053183 | Unliquidated | JPY[72.19] | | |
| 10053184 | Unliquidated | JPY[1.12] | | |
| 10053185 | Unliquidated | JPY[769.95] | | |
| 10053186 | Unliquidated | JPY[53.20] | | |
| 10053187 | Unliquidated | JPY[2050.86], XRP[1] | | |
| 10053188 | Unliquidated | JPY[0.42] | | |
| 10053190 | Unliquidated | JPY[28.15] | | |
| 10053191 | Unliquidated | ETH[.09597212] | | |
| 10053192 | Unliquidated | JPY[12649.99] | | |
| 10053193 | Unliquidated | BTC[.3078276], JPY[13665.41] | | |
| 10053194 | Unliquidated | BTC[.00008407], JPY[530.38] | | |
| 10053195 | Unliquidated | JPY[0.88] | | |
| 10053196 | Unliquidated | ETH[.0019], JPY[0.19] | | |
| 10053197 | Unliquidated | JPY[0.90] | | |
| 10053198 | Unliquidated | JPY[0.77], SOL[.01956025] | | |
| 10053199 | Unliquidated | JPY[50764.34] | | |
| 10053200 | Unliquidated | JPY[0.32] | | |
| 10053201 | Unliquidated | JPY[0.49] | | |
| 10053202 | Unliquidated | JPY[0.02] | | |
| 10053203 | Unliquidated | JPY[242.30] | | |
| 10053204 | Unliquidated | BCH[.005], BTC[.000838], JPY[868.67] | | |
| 10053205 | Unliquidated | JPY[0.69] | | |
| 10053206 | Unliquidated | JPY[0.02], XRP[.000021] | | |
| 10053207 | Unliquidated | JPY[0.77] | | |
| 10053208 | Unliquidated | BCH[.00114667], JPY[628.20], XRP[.1178] | | |
| 10053209 | Unliquidated | JPY[1365.85], XRP[100] | | |
| 10053210 | Unliquidated | JPY[937.75] | | |
| 10053211 | Unliquidated | BTC[.00000001], JPY[0.93] | | |
| 10053212 | Unliquidated | JPY[14.78] | | |
| 10053213 | Unliquidated | JPY[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053214 | Unliquidated | JPY[982.94] | | |
| 10053215 | Unliquidated | JPY[1111.46] | | |
| 10053216 | Unliquidated | JPY[12029.58], XRP[.00000251] | | |
| 10053217 | Unliquidated | ETH[3.21775], JPY[116.08], XRP[7325] | | |
| 10053218 | Unliquidated | JPY[769.92] | | |
| 10053219 | Unliquidated | JPY[4004.84] | | |
| 10053220 | Unliquidated | JPY[100709.21] | | |
| 10053221 | Unliquidated | JPY[0.02] | | |
| 10053222 | Unliquidated | JPY[1.08] | | |
| 10053223 | Unliquidated | JPY[83.31], XRP[4.5] | | |
| 10053224 | Unliquidated | JPY[27.48] | | |
| 10053225 | Unliquidated | JPY[1530.74] | | |
| 10053226 | Unliquidated | JPY[0.37] | | |
| 10053227 | Unliquidated | JPY[400.01] | | |
| 10053228 | Unliquidated | JPY[336.45], SOL[.01] | | |
| 10053229 | Unliquidated | BTC[.02408588], JPY[31677.10] | | |
| 10053230 | Unliquidated | JPY[0.28], XRP[.707675] | | |
| 10053231 | Unliquidated | JPY[0.53], XRP[.56356] | | |
| 10053232 | Unliquidated | JPY[0.94] | | |
| 10053233 | Unliquidated | JPY[2.03], XRP[3.00002887] | | |
| 10053234 | Unliquidated | BTC[.05288627], JPY[162564.86] | | |
| 10053235 | Unliquidated | BTC[.0006], JPY[951.48] | | |
| 10053236 | Unliquidated | JPY[1046.71] | | |
| 10053237 | Unliquidated | JPY[0.57] | | |
| 10053238 | Unliquidated | JPY[0.36] | | |
| 10053239 | Unliquidated | JPY[765.20] | | |
| 10053240 | Unliquidated | BTC[.00000116], JPY[0.68] | | |
| 10053241 | Unliquidated | JPY[823.60] | | |
| 10053242 | Unliquidated | JPY[44.46] | | |
| 10053243 | Unliquidated | JPY[36992.12] | | |
| 10053244 | Unliquidated | JPY[764.80] | | |
| 10053245 | Unliquidated | JPY[56.42] | | |
| 10053246 | Unliquidated | BTC[.002], ETH[.3], JPY[522.46] | | |
| 10053247 | Unliquidated | ETH[.00000001], JPY[3570.93] | | |
| 10053248 | Unliquidated | JPY[510.29] | | |
| 10053249 | Unliquidated | JPY[43.64], XRP[9] | | |
| 10053250 | Unliquidated | JPY[0.51] | | |
| 10053251 | Unliquidated | JPY[7943.27] | | |
| 10053252 | Unliquidated | JPY[0.48] | | |
| 10053253 | Unliquidated | BTC[.000051], JPY[447.70] | | |
| 10053254 | Unliquidated | BTC[.01], JPY[15656.21], XRP[200.020004] | | |
| 10053255 | Unliquidated | JPY[0.05], XRP[.00001769] | | |
| 10053256 | Unliquidated | JPY[0.96] | | |
| 10053257 | Unliquidated | JPY[500.83] | | |
| 10053258 | Unliquidated | BTC[.57862073], JPY[232378.74] | | |
| 10053259 | Unliquidated | JPY[15.04] | | |
| 10053260 | Unliquidated | JPY[0.05] | | |
| 10053261 | Unliquidated | JPY[7.75], USD[0.01] | | |
| 10053262 | Unliquidated | JPY[0.32] | | |
| 10053263 | Unliquidated | JPY[0.98] | | |
| 10053264 | Unliquidated | JPY[0.50] | | |
| 10053265 | Unliquidated | JPY[0.04] | | |
| 10053266 | Unliquidated | JPY[301.49] | | |
| 10053267 | Unliquidated | JPY[12.47], XRP[20.00002] | | |
| 10053268 | Unliquidated | BTC[.00004869], JPY[0.28], XRP[.731738] | | |
| 10053269 | Unliquidated | JPY[778.06], XRP[166] | | |
| 10053270 | Unliquidated | BCH[.01], ETH[.01], JPY[952.51] | | |
| 10053271 | Unliquidated | JPY[2.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053272 | Unliquidated | JPY[87439.67], SOL[.08] | | |
| 10053273 | Unliquidated | JPY[0.00], XRP[6] | | |
| 10053274 | Unliquidated | BTC[.01], JPY[2727.55] | | |
| 10053275 | Unliquidated | BCH[.00000005], JPY[0.09] | | |
| 10053276 | Unliquidated | JPY[1781.28] | | |
| 10053277 | Unliquidated | JPY[0.05] | | |
| 10053278 | Unliquidated | JPY[26.02] | | |
| 10053279 | Unliquidated | JPY[561.30] | | |
| 10053280 | Unliquidated | JPY[7009.16] | | |
| 10053281 | Unliquidated | JPY[81.67], XRP[37] | | |
| 10053282 | Unliquidated | BTC[.000113] | | |
| 10053283 | Unliquidated | BCH[.0003], FTT[.00008], JPY[1137.26], XRP[.72769236] | | |
| 10053284 | Unliquidated | BTC[.03040305], JPY[25006.24] | | |
| 10053285 | Unliquidated | BTC[.00013806], JPY[0.00] | | |
| 10053286 | Unliquidated | BAT[124], BCH[.00088691], FTT[.00007856], JPY[22791.84], SOL[1] | | |
| 10053287 | Unliquidated | JPY[9958.36] | | |
| 10053288 | Unliquidated | JPY[0.71] | | |
| 10053289 | Unliquidated | JPY[0.28] | | |
| 10053290 | Unliquidated | JPY[39.21] | | |
| 10053291 | Unliquidated | JPY[89.40] | | |
| 10053292 | Unliquidated | BTC[.00008201], ETH[.00088727], JPY[0.30], USD[0.55], XRP[.8513] | | |
| 10053293 | Unliquidated | BTC[.0002], JPY[0.22] | | |
| 10053294 | Unliquidated | JPY[3079.91] | | |
| 10053295 | Unliquidated | JPY[0.30] | | |
| 10053296 | Unliquidated | JPY[0.55] | | |
| 10053297 | Unliquidated | JPY[0.32] | | |
| 10053298 | Unliquidated | JPY[0.50] | | |
| 10053299 | Unliquidated | JPY[1.50], XRP[.000011] | | |
| 10053300 | Unliquidated | JPY[1.18] | | |
| 10053301 | Unliquidated | FTT[1.0937], JPY[0.01], XRP[7] | | |
| 10053302 | Unliquidated | JPY[462.57] | | |
| 10053303 | Unliquidated | JPY[0.93] | | |
| 10053304 | Unliquidated | JPY[0.57] | | |
| 10053305 | Unliquidated | JPY[0.42] | | |
| 10053306 | Unliquidated | JPY[0.15] | | |
| 10053307 | Unliquidated | XRP[2] | | |
| 10053308 | Unliquidated | JPY[0.67] | | |
| 10053309 | Unliquidated | JPY[0.86] | | |
| 10053310 | Unliquidated | BTC[.00000018], JPY[4.31], XRP[.0000007] | | |
| 10053311 | Unliquidated | XRP[439.98] | | |
| 10053312 | Unliquidated | JPY[525.00] | | |
| 10053313 | Unliquidated | JPY[20.35] | | |
| 10053314 | Unliquidated | JPY[0.24] | | |
| 10053315 | Unliquidated | JPY[0.02] | | |
| 10053316 | Unliquidated | JPY[0.01], SOL[.00008499], XRP[.000026] | | |
| 10053317 | Unliquidated | JPY[0.81] | | |
| 10053318 | Unliquidated | JPY[0.66], USD[0.06] | | |
| 10053319 | Unliquidated | JPY[536.23] | | |
| 10053320 | Unliquidated | JPY[797.80] | | |
| 10053321 | Unliquidated | JPY[8397.05] | | |
| 10053322 | Unliquidated | BTC[.00029405], ETH[.0001], JPY[28.39] | | |
| 10053323 | Unliquidated | JPY[5000.00] | | |
| 10053324 | Unliquidated | ETH[.00000007], JPY[0.74] | | |
| 10053325 | Unliquidated | BTC[.00041358], JPY[294901.37] | | |
| 10053326 | Unliquidated | ETH[5], JPY[7699.98] | | |
| 10053327 | Unliquidated | JPY[1.78], XRP[.00087152] | | |
| 10053328 | Unliquidated | JPY[1.58] | | |
| 10053329 | Unliquidated | JPY[200000.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053330 | Unliquidated | JPY[0.71] | | |
| 10053331 | Unliquidated | JPY[0.66] | | |
| 10053332 | Unliquidated | BCH[1.4999], JPY[45555.69] | | |
| 10053333 | Unliquidated | JPY[1.84] | | |
| 10053334 | Unliquidated | JPY[0.82] | | |
| 10053335 | Unliquidated | ETH[.00000069], JPY[8.86], XRP[30] | | |
| 10053336 | Unliquidated | JPY[0.02], XRP[6.44998] | | |
| 10053337 | Unliquidated | JPY[0.00] | | |
| 10053338 | Unliquidated | JPY[700.40], XRP[.00006507] | | |
| 10053339 | Unliquidated | BTC[.0005], ETH[.24], JPY[3738.90] | | |
| 10053340 | Unliquidated | BTC[.00265755], JPY[1467.75], XRP[100] | | |
| 10053341 | Unliquidated | JPY[5.45] | | |
| 10053342 | Unliquidated | JPY[10400.00], SOL[.496] | | |
| 10053343 | Unliquidated | JPY[0.01] | | |
| 10053344 | Unliquidated | JPY[0.34], XRP[.059098] | | |
| 10053345 | Unliquidated | JPY[0.45], XRP[.31762503] | | |
| 10053346 | Unliquidated | JPY[16.71], XRP[6] | | |
| 10053347 | Unliquidated | BTC[.00000001], JPY[592.47], XRP[.00007] | | |
| 10053348 | Unliquidated | JPY[0.14] | | |
| 10053349 | Unliquidated | BCH[.452], JPY[1078.07], XRP[5.00271055] | | |
| 10053350 | Unliquidated | BCH[.00468999], JPY[723.22], XRP[.719475] | | |
| 10053351 | Unliquidated | BTC[.00227394], FTT[1.42857999], JPY[4739.30] | | |
| 10053352 | Unliquidated | JPY[0.11] | | |
| 10053353 | Unliquidated | JPY[0.18] | | |
| 10053354 | Unliquidated | JPY[0.75] | | |
| 10053355 | Unliquidated | JPY[24857.56] | | |
| 10053356 | Unliquidated | JPY[115.01] | | |
| 10053357 | Unliquidated | JPY[0.39] | | |
| 10053358 | Unliquidated | JPY[9192.10] | | |
| 10053359 | Unliquidated | JPY[0.38] | | |
| 10053360 | Unliquidated | JPY[0.14] | | |
| 10053361 | Unliquidated | JPY[0.94] | | |
| 10053362 | Unliquidated | JPY[2.08] | | |
| 10053363 | Unliquidated | JPY[795.48] | | |
| 10053364 | Unliquidated | JPY[117099.38] | | |
| 10053365 | Unliquidated | JPY[0.06] | | |
| 10053366 | Unliquidated | JPY[0.12] | | |
| 10053367 | Unliquidated | JPY[764.72] | | |
| 10053368 | Unliquidated | JPY[4078.48] | | |
| 10053369 | Unliquidated | ETH[.58235], JPY[219.20], XRP[4830] | | |
| 10053370 | Unliquidated | JPY[0.40] | | |
| 10053371 | Unliquidated | JPY[0.99] | | |
| 10053372 | Unliquidated | JPY[27.77], XRP[.00019646] | | |
| 10053373 | Unliquidated | JPY[252.43], XRP[.25] | | |
| 10053374 | Unliquidated | BTC[.0145], JPY[76527.20] | | |
| 10053375 | Unliquidated | BTC[.94387655], JPY[2203825.00] | | |
| 10053376 | Unliquidated | ETH[.3], JPY[29556.05], USD[0.82] | | |
| 10053377 | Unliquidated | JPY[179.93] | | |
| 10053378 | Unliquidated | JPY[702.20], XRP[14600] | | |
| 10053379 | Unliquidated | JPY[0.31], XRP[.000081] | | |
| 10053380 | Unliquidated | BTC[.00000413], JPY[83.85], XRP[.591932] | | |
| 10053381 | Unliquidated | BTC[2.78556638], ETH[7.24267651], JPY[2088.45] | | |
| 10053382 | Unliquidated | JPY[0.98] | | |
| 10053383 | Unliquidated | JPY[674.03] | | |
| 10053384 | Unliquidated | JPY[1487541.95] | | |
| 10053385 | Unliquidated | JPY[10000.00] | | |
| 10053386 | Unliquidated | JPY[0.25] | | |
| 10053387 | Unliquidated | JPY[0.01], XRP[.00000032] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053388 | Unliquidated | JPY[0.79] | | |
| 10053389 | Unliquidated | JPY[424.70], USD[0.50], XRP[.999999] | | |
| 10053390 | Unliquidated | BTC[.00030068] | | |
| 10053391 | Unliquidated | JPY[1.52] | | |
| 10053392 | Unliquidated | JPY[0.03], XRP[.0000001] | | |
| 10053393 | Unliquidated | JPY[3.51] | | |
| 10053394 | Unliquidated | JPY[1529.47] | | |
| 10053395 | Unliquidated | JPY[0.63] | | |
| 10053396 | Unliquidated | JPY[19.24] | | |
| 10053397 | Unliquidated | ETH[.0091], JPY[0.60] | | |
| 10053398 | Unliquidated | JPY[0.78] | | |
| 10053399 | Unliquidated | JPY[0.72] | | |
| 10053400 | Unliquidated | JPY[527.03], XRP[6] | | |
| 10053401 | Unliquidated | JPY[0.01] | | |
| 10053402 | Unliquidated | BTC[.00000001], FTT[.00009821], JPY[0.14], XRP[.22112145] | | |
| 10053403 | Unliquidated | JPY[18.20] | | |
| 10053404 | Unliquidated | JPY[30.00] | | |
| 10053405 | Unliquidated | JPY[66.88] | | |
| 10053406 | Unliquidated | JPY[1014.76] | | |
| 10053407 | Unliquidated | BTC[.08868531], ETH[1.569], JPY[58335.62] | | |
| 10053408 | Unliquidated | JPY[10272.13], XRP[6] | | |
| 10053409 | Unliquidated | JPY[11946.69] | | |
| 10053410 | Unliquidated | JPY[239.85] | | |
| 10053411 | Unliquidated | JPY[96336.98] | | |
| 10053412 | Unliquidated | BTC[.00039898], JPY[0.49] | | |
| 10053413 | Unliquidated | JPY[0.24] | | |
| 10053414 | Unliquidated | BTC[3], JPY[4121.73], XRP[.94483615] | | |
| 10053415 | Unliquidated | JPY[1529.04], XRP[6] | | |
| 10053416 | Unliquidated | JPY[813.95] | | |
| 10053417 | Unliquidated | BTC[.015], JPY[20418.32], XRP[200] | | |
| 10053418 | Unliquidated | BTC[.00336002], JPY[7468.95] | | |
| 10053419 | Unliquidated | JPY[148.22] | | |
| 10053420 | Unliquidated | JPY[63.09] | | |
| 10053421 | Unliquidated | JPY[0.51] | | |
| 10053422 | Unliquidated | ETH[.24417119], JPY[0.00], XRP[27.99601449] | | |
| 10053423 | Unliquidated | ETH[.00000001], JPY[1797.95] | | |
| 10053424 | Unliquidated | JPY[0.00] | | |
| 10053425 | Unliquidated | JPY[650718.00] | | |
| 10053426 | Unliquidated | BTC[.13577471], JPY[134887.73], XRP[6] | | |
| 10053427 | Unliquidated | BTC[1], ETH[25.55], JPY[6851.11], XRP[58400] | | |
| 10053428 | Unliquidated | BTC[.0002], ETH[.00059507], JPY[652.63] | | |
| 10053429 | Unliquidated | JPY[281.01] | | |
| 10053430 | Unliquidated | JPY[123.71], XRP[21830] | | |
| 10053431 | Unliquidated | JPY[0.23] | | |
| 10053432 | Unliquidated | BTC[.810982], JPY[168585.25] | | |
| 10053433 | Unliquidated | JPY[0.60] | | |
| 10053434 | Unliquidated | JPY[1171.55] | | |
| 10053435 | Unliquidated | BTC[.00027], JPY[0.45] | | |
| 10053436 | Unliquidated | JPY[0.83] | | |
| 10053437 | Unliquidated | JPY[500.69] | | |
| 10053438 | Unliquidated | BTC[.02] | | |
| 10053439 | Unliquidated | JPY[15000.00] | | |
| 10053440 | Unliquidated | BTC[1.54], JPY[209859.32], XRP[27413.99] | | |
| 10053441 | Unliquidated | BTC[.00053305] | | |
| 10053442 | Unliquidated | JPY[13831.09] | | |
| 10053443 | Unliquidated | BTC[.026792], JPY[14622.77], XRP[879.902099] | | |
| 10053444 | Unliquidated | JPY[29.81], XRP[436.578954] | | |
| 10053445 | Unliquidated | ETH[.01473] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053446 | Unliquidated | ETH[.025], JPY[6.79] | | |
| 10053447 | Unliquidated | JPY[0.23] | | |
| 10053448 | Unliquidated | JPY[0.00] | | |
| 10053449 | Unliquidated | ETH[.01] | | |
| 10053450 | Unliquidated | BTC[.00000175], JPY[205.18] | | |
| 10053451 | Unliquidated | JPY[0.17] | | |
| 10053452 | Unliquidated | JPY[35.17] | | |
| 10053453 | Unliquidated | JPY[0.25] | | |
| 10053454 | Unliquidated | JPY[0.13] | | |
| 10053455 | Unliquidated | BCH[.00054987], JPY[0.03], XRP[.00009048] | | |
| 10053456 | Unliquidated | JPY[510.62] | | |
| 10053457 | Unliquidated | BTC[.04481356], JPY[18406.76] | | |
| 10053458 | Unliquidated | JPY[47.32] | | |
| 10053459 | Unliquidated | JPY[5540.00] | | |
| 10053460 | Unliquidated | BTC[.75], JPY[3242626.14] | | |
| 10053461 | Unliquidated | JPY[15698.00] | | |
| 10053462 | Unliquidated | JPY[0.47] | | |
| 10053463 | Unliquidated | JPY[71.98] | | |
| 10053464 | Unliquidated | JPY[0.00] | | |
| 10053465 | Unliquidated | JPY[13.18] | | |
| 10053466 | Unliquidated | JPY[550799.67] | | |
| 10053467 | Unliquidated | JPY[0.02] | | |
| 10053468 | Unliquidated | JPY[0.36] | | |
| 10053469 | Unliquidated | JPY[7157692.72], USD[0.74] | | |
| 10053470 | Unliquidated | JPY[28.37], XRP[.00000047] | | |
| 10053471 | Unliquidated | JPY[689.04], XRP[18258] | | |
| 10053472 | Unliquidated | JPY[11.20], XRP[.423198] | | |
| 10053473 | Unliquidated | JPY[4447.11] | | |
| 10053474 | Unliquidated | JPY[0.50] | | |
| 10053475 | Unliquidated | JPY[0.33] | | |
| 10053476 | Unliquidated | JPY[0.00] | | |
| 10053477 | Unliquidated | JPY[0.37] | | |
| 10053478 | Unliquidated | JPY[1559.78] | | |
| 10053479 | Unliquidated | JPY[0.78] | | |
| 10053480 | Unliquidated | JPY[0.02] | | |
| 10053481 | Unliquidated | JPY[1.94] | | |
| 10053482 | Unliquidated | JPY[155.51], XRP[3] | | |
| 10053483 | Unliquidated | JPY[0.09] | | |
| 10053484 | Unliquidated | JPY[10017.54] | | |
| 10053485 | Unliquidated | JPY[0.86] | | |
| 10053486 | Unliquidated | BTC[.08018166], JPY[0.00] | | |
| 10053487 | Unliquidated | BCH[.00009892], JPY[673.28] | | |
| 10053488 | Unliquidated | ETH[.5], JPY[53.90], XRP[2058.264471] | | |
| 10053489 | Unliquidated | JPY[4240.90], XRP[1] | | |
| 10053490 | Unliquidated | BTC[4.52744153], JPY[2000000.01] | | |
| 10053491 | Unliquidated | BTC[.004], JPY[687.40], XRP[780.999983] | | |
| 10053492 | Unliquidated | BTC[.1045] | | |
| 10053493 | Unliquidated | JPY[710.84] | | |
| 10053494 | Unliquidated | BTC[.00000291], JPY[78.26] | | |
| 10053495 | Unliquidated | BTC[.00008673], JPY[0.00], SOL[.00001] | | |
| 10053496 | Unliquidated | ETH[6.0149], JPY[4.47], XRP[5414.9] | | |
| 10053497 | Unliquidated | BTC[.001], JPY[1153.60] | | |
| 10053498 | Unliquidated | BTC[.00000001], JPY[0.50] | | |
| 10053499 | Unliquidated | JPY[23655.63] | | |
| 10053500 | Unliquidated | JPY[230527.46], USD[163.69] | | |
| 10053501 | Unliquidated | JPY[5.20], XRP[107.142857] | | |
| 10053502 | Unliquidated | JPY[859.90] | | |
| 10053503 | Unliquidated | JPY[20000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053504 | Unliquidated | BTC[.38636534] | | |
| 10053505 | Unliquidated | JPY[3.44] | | |
| 10053506 | Unliquidated | JPY[0.65] | | |
| 10053507 | Unliquidated | JPY[95.64] | | |
| 10053508 | Unliquidated | JPY[106.07] | | |
| 10053509 | Unliquidated | JPY[0.21] | | |
| 10053510 | Unliquidated | BTC[.001], JPY[9209.09] | | |
| 10053511 | Unliquidated | BTC[.0138], JPY[26.55] | | |
| 10053512 | Unliquidated | JPY[867.40] | | |
| 10053513 | Unliquidated | JPY[764.91] | | |
| 10053514 | Unliquidated | JPY[0.53] | | |
| 10053515 | Unliquidated | JPY[2207.51], USD[7.15] | | |
| 10053516 | Unliquidated | ETH[4], JPY[291630.28] | | |
| 10053517 | Unliquidated | JPY[85.66] | | |
| 10053518 | Unliquidated | BTC[.005], JPY[6145.31] | | |
| 10053519 | Unliquidated | JPY[0.00] | | |
| 10053520 | Unliquidated | JPY[2420.25], XRP[968.19] | | |
| 10053521 | Unliquidated | ETH[.214], FTT[.76473706], JPY[5.71], XRP[1354] | | |
| 10053522 | Unliquidated | JPY[0.80] | | |
| 10053523 | Unliquidated | JPY[0.08] | | |
| 10053524 | Unliquidated | FTT[1.32143649], JPY[188.75], XRP[7] | | |
| 10053525 | Unliquidated | JPY[27.98] | | |
| 10053526 | Unliquidated | JPY[3.24] | | |
| 10053527 | Unliquidated | JPY[534.09] | | |
| 10053528 | Unliquidated | JPY[10000.00] | | |
| 10053529 | Unliquidated | BTC[.0001] | | |
| 10053530 | Unliquidated | BTC[.00000073], JPY[64.21] | | |
| 10053531 | Unliquidated | JPY[0.00] | | |
| 10053532 | Unliquidated | JPY[36.70] | | |
| 10053533 | Unliquidated | JPY[3.84], XRP[150] | | |
| 10053534 | Unliquidated | BCH[.00550001], JPY[847.96], USD[0.00] | | |
| 10053535 | Unliquidated | BTC[.00000776], JPY[1.00] | | |
| 10053536 | Unliquidated | BCH[.001], FTT[.42857399], JPY[601.39], XRP[6] | | |
| 10053537 | Unliquidated | JPY[0.52] | | |
| 10053538 | Unliquidated | BTC[.02] | | |
| 10053539 | Unliquidated | JPY[0.43] | | |
| 10053540 | Unliquidated | JPY[0.54], XRP[.00002232] | | |
| 10053541 | Unliquidated | BTC[3.98017932], JPY[10549.48] | | |
| 10053542 | Unliquidated | JPY[0.61] | | |
| 10053543 | Unliquidated | JPY[0.60] | | |
| 10053544 | Unliquidated | JPY[25.83], XRP[2.5] | | |
| 10053545 | Unliquidated | ETH[.00070651], JPY[0.36], XRP[.000659] | | |
| 10053546 | Unliquidated | JPY[1644.34] | | |
| 10053547 | Unliquidated | BTC[.000504], JPY[500.05] | | |
| 10053548 | Unliquidated | JPY[4990.56], XRP[3000] | | |
| 10053549 | Unliquidated | JPY[0.62] | | |
| 10053550 | Unliquidated | BTC[.01], JPY[1911.39] | | |
| 10053552 | Unliquidated | JPY[0.90] | | |
| 10053553 | Unliquidated | JPY[114890.64], XRP[3267.509589] | | |
| 10053554 | Unliquidated | BTC[.00000002], JPY[0.23] | | |
| 10053555 | Unliquidated | JPY[0.92] | | |
| 10053557 | Unliquidated | JPY[9.08] | | |
| 10053558 | Unliquidated | JPY[5091.59], SOL[43] | | |
| 10053559 | Unliquidated | ETH[.00241178], JPY[666.88] | | |
| 10053560 | Unliquidated | ETH[1.76898629], JPY[0.80], XRP[2484.900672] | | |
| 10053561 | Unliquidated | JPY[0.00] | | |
| 10053562 | Unliquidated | JPY[0.70] | | |
| 10053563 | Unliquidated | JPY[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053564 | Unliquidated | JPY[19.89] | | |
| 10053565 | Unliquidated | JPY[34.70] | | |
| 10053566 | Unliquidated | JPY[29697.54] | | |
| 10053567 | Unliquidated | JPY[3422.00], XRP[700] | | |
| 10053568 | Unliquidated | JPY[0.00], XRP[.00881] | | |
| 10053569 | Unliquidated | JPY[87.03] | | |
| 10053570 | Unliquidated | JPY[551.58] | | |
| 10053571 | Unliquidated | JPY[88.10], XRP[10142.106888] | | |
| 10053572 | Unliquidated | JPY[0.00], XRP[.076658] | | |
| 10053573 | Unliquidated | JPY[684.80], XRP[681] | | |
| 10053574 | Unliquidated | JPY[0.95] | | |
| 10053575 | Unliquidated | XRP[100000] | | |
| 10053576 | Unliquidated | JPY[0.17] | | |
| 10053577 | Unliquidated | JPY[2388.50] | | |
| 10053578 | Unliquidated | JPY[114.56] | | |
| 10053579 | Unliquidated | ETH[.02], JPY[0.00] | | |
| 10053580 | Unliquidated | JPY[110.07] | | |
| 10053581 | Unliquidated | BTC[.0004529], JPY[5.60], XRP[15] | | |
| 10053582 | Unliquidated | BTC[.00000104], JPY[974.67] | | |
| 10053583 | Unliquidated | BTC[.3], JPY[11135.63], XRP[7] | | |
| 10053584 | Unliquidated | FTT[20.96570293], JPY[0.01], XRP[90] | | |
| 10053585 | Unliquidated | JPY[539.38] | | |
| 10053586 | Unliquidated | JPY[0.19] | | |
| 10053587 | Unliquidated | JPY[3465.64] | | |
| 10053588 | Unliquidated | JPY[7980.90] | | |
| 10053589 | Unliquidated | JPY[2913.22] | | |
| 10053590 | Unliquidated | JPY[0.35] | | |
| 10053591 | Unliquidated | JPY[1321.55] | | |
| 10053592 | Unliquidated | JPY[7.88] | | |
| 10053593 | Unliquidated | JPY[6376.19], USD[0.00] | | |
| 10053594 | Unliquidated | JPY[2000.00] | | |
| 10053595 | Unliquidated | JPY[4141.95] | | |
| 10053596 | Unliquidated | BTC[.00364806], JPY[0.02] | | |
| 10053597 | Unliquidated | FTT[.7], JPY[375.85] | | |
| 10053598 | Unliquidated | JPY[0.92] | | |
| 10053599 | Unliquidated | JPY[266.34] | | |
| 10053600 | Unliquidated | JPY[12726.41] | | |
| 10053601 | Unliquidated | JPY[0.00], XRP[7] | | |
| 10053602 | Unliquidated | JPY[74518.11] | | |
| 10053603 | Unliquidated | JPY[99937.46] | | |
| 10053604 | Unliquidated | JPY[6.19] | | |
| 10053605 | Unliquidated | XRP[1500] | | |
| 10053606 | Unliquidated | BTC[.0001], JPY[108.16] | | |
| 10053607 | Unliquidated | JPY[0.00], XRP[.00000003] | | |
| 10053608 | Unliquidated | JPY[0.57], USD[0.00], XRP[.000008] | | |
| 10053609 | Unliquidated | BTC[.03185434], ETH[.00481307], JPY[22392.98] | | |
| 10053610 | Unliquidated | BTC[.00000001], JPY[0.00], XRP[.0458584] | | |
| 10053611 | Unliquidated | JPY[5775.83] | | |
| 10053612 | Unliquidated | JPY[765.17] | | |
| 10053613 | Unliquidated | JPY[1264.60] | | |
| 10053614 | Unliquidated | ETH[.07042728], JPY[0.49] | | |
| 10053615 | Unliquidated | JPY[2831.10] | | |
| 10053616 | Unliquidated | JPY[0.35] | | |
| 10053617 | Unliquidated | ETH[.97], JPY[226.09] | | |
| 10053618 | Unliquidated | ETH[.13], JPY[3599.79] | | |
| 10053619 | Unliquidated | JPY[0.29] | | |
| 10053620 | Unliquidated | JPY[0.59] | | |
| 10053621 | Unliquidated | JPY[3.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053622 | Unliquidated | FTT[.00170035], JPY[31.44] | | |
| 10053623 | Unliquidated | JPY[22.96] | | |
| 10053624 | Unliquidated | JPY[10050.47] | | |
| 10053625 | Unliquidated | BTC[.0005], JPY[20577.93] | | |
| 10053626 | Unliquidated | JPY[0.63] | | |
| 10053627 | Unliquidated | JPY[0.89] | | |
| 10053628 | Unliquidated | JPY[0.69] | | |
| 10053630 | Unliquidated | BTC[.00000001] | | |
| 10053631 | Unliquidated | JPY[78.18] | | |
| 10053632 | Unliquidated | BTC[.00201039], ETH[.2], JPY[955.42] | | |
| 10053633 | Unliquidated | JPY[0.98] | | |
| 10053634 | Unliquidated | JPY[5.31] | | |
| 10053635 | Unliquidated | JPY[0.01] | | |
| 10053636 | Unliquidated | JPY[0.65] | | |
| 10053637 | Unliquidated | BTC[.005], ETH[.06], JPY[40.95], XRP[50] | | |
| 10053638 | Unliquidated | ETH[.00377463], JPY[39.45] | | |
| 10053639 | Unliquidated | JPY[700.57] | | |
| 10053640 | Unliquidated | JPY[0.81] | | |
| 10053641 | Unliquidated | JPY[0.23] | | |
| 10053642 | Unliquidated | JPY[0.07] | | |
| 10053643 | Unliquidated | JPY[210.35] | | |
| 10053644 | Unliquidated | BTC[.06190735], JPY[503.22] | | |
| 10053645 | Unliquidated | JPY[0.50] | | |
| 10053646 | Unliquidated | ETH[.04], JPY[3643.48], XRP[7] | | |
| 10053647 | Unliquidated | JPY[0.10] | | |
| 10053648 | Unliquidated | JPY[4.36] | | |
| 10053649 | Unliquidated | JPY[116.41] | | |
| 10053650 | Unliquidated | JPY[0.79], USD[0.00], XRP[.00000019] | | |
| 10053651 | Unliquidated | JPY[14.48] | | |
| 10053652 | Unliquidated | BTC[.00005276], JPY[0.76], USD[0.00], XRP[.00005] | | |
| 10053653 | Unliquidated | JPY[97599.27] | | |
| 10053654 | Unliquidated | JPY[0.00] | | |
| 10053655 | Unliquidated | JPY[0.78] | | |
| 10053656 | Unliquidated | JPY[1112.36] | | |
| 10053657 | Unliquidated | JPY[63878.80] | | |
| 10053658 | Unliquidated | BTC[.00103826], JPY[0.12] | | |
| 10053659 | Unliquidated | JPY[19736.27] | | |
| 10053660 | Unliquidated | JPY[512.68], XRP[173] | | |
| 10053661 | Unliquidated | JPY[1787.88] | | |
| 10053662 | Unliquidated | USD[1.42] | | |
| 10053663 | Unliquidated | JPY[0.52], USD[0.09], XRP[.000044] | | |
| 10053664 | Unliquidated | JPY[111.01], XRP[2500] | | |
| 10053665 | Unliquidated | JPY[0.53] | | |
| 10053666 | Unliquidated | JPY[1.97] | | |
| 10053667 | Unliquidated | BCH[.0002], JPY[33.26] | | |
| 10053668 | Unliquidated | JPY[242.22] | | |
| 10053669 | Unliquidated | BTC[.08899186], JPY[5087.76] | | |
| 10053670 | Unliquidated | JPY[0.95] | | |
| 10053671 | Unliquidated | JPY[0.23] | | |
| 10053672 | Unliquidated | JPY[222.00] | | |
| 10053673 | Unliquidated | JPY[0.48], XRP[.00004984] | | |
| 10053674 | Unliquidated | JPY[0.77] | | |
| 10053675 | Unliquidated | XRP[14000] | | |
| 10053676 | Unliquidated | JPY[122.22] | | |
| 10053677 | Unliquidated | JPY[11942.77], XRP[45] | | |
| 10053678 | Unliquidated | JPY[8879.61] | | |
| 10053679 | Unliquidated | BTC[.00004388], JPY[0.90] | | |
| 10053680 | Unliquidated | JPY[764.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053681 | Unliquidated | JPY[514.15] | | |
| 10053682 | Unliquidated | JPY[266.12], XRP[98] | | |
| 10053683 | Unliquidated | JPY[32.93] | | |
| 10053684 | Unliquidated | JPY[0.12] | | |
| 10053685 | Unliquidated | JPY[500.93] | | |
| 10053686 | Unliquidated | JPY[134.66] | | |
| 10053687 | Unliquidated | JPY[2577.40], XRP[.001118] | | |
| 10053688 | Unliquidated | BTC[.00000002] | | |
| 10053689 | Unliquidated | JPY[114.89], XRP[.00000023] | | |
| 10053690 | Unliquidated | BTC[.0002], JPY[0.84] | | |
| 10053691 | Unliquidated | JPY[694.60] | | |
| 10053692 | Unliquidated | BTC[.001], JPY[997743.86] | | |
| 10053693 | Unliquidated | JPY[580.00], XRP[1000] | | |
| 10053694 | Unliquidated | JPY[0.99] | | |
| 10053695 | Unliquidated | JPY[100764.34] | | |
| 10053696 | Unliquidated | BTC[.001017], JPY[27.38] | | |
| 10053697 | Unliquidated | BTC[.000769], JPY[191.09] | | |
| 10053698 | Unliquidated | JPY[0.04] | | |
| 10053699 | Unliquidated | BTC[.009], ETH[.01377852], JPY[88.64], XRP[128] | | |
| 10053700 | Unliquidated | JPY[170.18], XRP[.0788] | | |
| 10053701 | Unliquidated | JPY[175.65] | | |
| 10053702 | Unliquidated | BTC[.00000009], JPY[500.16] | | |
| 10053703 | Unliquidated | JPY[0.05] | | |
| 10053704 | Unliquidated | JPY[60310.17] | | |
| 10053705 | Unliquidated | JPY[0.85] | | |
| 10053706 | Unliquidated | JPY[0.87], XRP[.799917] | | |
| 10053707 | Unliquidated | JPY[0.03] | | |
| 10053708 | Unliquidated | JPY[937.03] | | |
| 10053709 | Unliquidated | JPY[82.24] | | |
| 10053710 | Unliquidated | JPY[0.48] | | |
| 10053711 | Unliquidated | JPY[0.41] | | |
| 10053712 | Unliquidated | JPY[30.99], XRP[4580] | | |
| 10053713 | Unliquidated | JPY[0.65] | | |
| 10053714 | Unliquidated | JPY[175.03] | | |
| 10053715 | Unliquidated | JPY[1302.31] | | |
| 10053716 | Unliquidated | JPY[361.98] | | |
| 10053717 | Unliquidated | JPY[764.76] | | |
| 10053718 | Unliquidated | JPY[1002.56] | | |
| 10053719 | Unliquidated | JPY[0.33] | | |
| 10053720 | Unliquidated | BTC[.01], JPY[2324.23] | | |
| 10053721 | Unliquidated | ETH[.00013051], JPY[15.73] | | |
| 10053722 | Unliquidated | JPY[734.81] | | |
| 10053723 | Unliquidated | JPY[0.05] | | |
| 10053724 | Unliquidated | ETH[.000843], JPY[272026.85] | | |
| 10053725 | Unliquidated | JPY[17.05] | | |
| 10053726 | Unliquidated | BTC[.0176], JPY[2218.51], XRP[657] | | |
| 10053727 | Unliquidated | JPY[1526.64] | | |
| 10053728 | Unliquidated | JPY[0.00] | | |
| 10053729 | Unliquidated | JPY[52.99], XRP[6.556] | | |
| 10053730 | Unliquidated | JPY[89.45] | | |
| 10053731 | Unliquidated | JPY[0.70] | | |
| 10053732 | Unliquidated | XRP[20] | | |
| 10053733 | Unliquidated | JPY[162.63] | | |
| 10053734 | Unliquidated | BTC[.00134] | | |
| 10053735 | Unliquidated | FTT[.0076523], JPY[5.46] | | |
| 10053736 | Unliquidated | JPY[0.94] | | |
| 10053737 | Unliquidated | JPY[0.00] | | |
| 10053738 | Unliquidated | BTC[.0023], JPY[255.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053739 | Unliquidated | JPY[1.54] | | |
| 10053740 | Unliquidated | BTC[.00075829], JPY[0.16], XRP[6] | | |
| 10053741 | Unliquidated | JPY[0.19] | | |
| 10053742 | Unliquidated | BCH[.00950047], JPY[265.90] | | |
| 10053743 | Unliquidated | BTC[.007277] | | |
| 10053744 | Unliquidated | JPY[753.45], XRP[70] | | |
| 10053745 | Unliquidated | JPY[0.14], USD[0.02] | | |
| 10053746 | Unliquidated | JPY[5.41] | | |
| 10053747 | Unliquidated | JPY[1663.20] | | |
| 10053748 | Unliquidated | BTC[.00051382], JPY[0.81] | | |
| 10053749 | Unliquidated | JPY[1.63] | | |
| 10053750 | Unliquidated | BCH[.09], ETH[.03], JPY[2805.61], XRP[50] | | |
| 10053751 | Unliquidated | JPY[8335.55] | | |
| 10053752 | Unliquidated | JPY[720.93] | | |
| 10053753 | Unliquidated | JPY[27654.22], XRP[45] | | |
| 10053754 | Unliquidated | JPY[47.11] | | |
| 10053755 | Unliquidated | BTC[.00035036], ETH[.03596142], JPY[0.62] | | |
| 10053756 | Unliquidated | BTC[.00000153], JPY[0.85], XRP[.155198] | | |
| 10053757 | Unliquidated | BCH[1], ETH[2], JPY[5455.77], XRP[574] | | |
| 10053758 | Unliquidated | JPY[202.53] | | |
| 10053759 | Unliquidated | JPY[504.20] | | |
| 10053760 | Unliquidated | BTC[.39197772], JPY[0.03], XRP[.66] | | |
| 10053761 | Unliquidated | BTC[.011], JPY[53.78], XRP[150] | | |
| 10053762 | Unliquidated | BCH[.1], ETH[.2], JPY[4217.03], XRP[400] | | |
| 10053763 | Unliquidated | JPY[0.82] | | |
| 10053764 | Unliquidated | BTC[.019], JPY[2371.61] | | |
| 10053765 | Unliquidated | JPY[5.01] | | |
| 10053766 | Unliquidated | JPY[20380.19] | | |
| 10053767 | Unliquidated | ETH[.11], JPY[351.84] | | |
| 10053768 | Unliquidated | JPY[0.94] | | |
| 10053769 | Unliquidated | JPY[0.00] | | |
| 10053770 | Unliquidated | JPY[217.87], XRP[.000089] | | |
| 10053771 | Unliquidated | JPY[0.00], SOL[.05375] | | |
| 10053772 | Unliquidated | JPY[775.56] | | |
| 10053773 | Unliquidated | JPY[0.00] | | |
| 10053774 | Unliquidated | ETH[6], JPY[80361.31], XRP[3600] | | |
| 10053775 | Unliquidated | BTC[.00352396], JPY[68.12], XRP[836.00894354] | | |
| 10053776 | Unliquidated | JPY[0.56] | | |
| 10053777 | Unliquidated | ETH[.01], JPY[1791.67] | | |
| 10053778 | Unliquidated | JPY[0.11] | | |
| 10053779 | Unliquidated | JPY[0.66] | | |
| 10053780 | Unliquidated | JPY[128.13] | | |
| 10053781 | Unliquidated | BTC[.062], JPY[1910.84], XRP[7] | | |
| 10053782 | Unliquidated | JPY[0.27] | | |
| 10053783 | Unliquidated | JPY[45.19] | | |
| 10053784 | Unliquidated | JPY[49983.64] | | |
| 10053785 | Unliquidated | JPY[1194.04] | | |
| 10053786 | Unliquidated | JPY[50000.00] | | |
| 10053787 | Unliquidated | JPY[0.29] | | |
| 10053788 | Unliquidated | JPY[0.21] | | |
| 10053789 | Unliquidated | JPY[21735.00] | | |
| 10053790 | Unliquidated | BTC[.00007976], JPY[0.01], XRP[.00000003] | | |
| 10053791 | Unliquidated | JPY[6291.71] | | |
| 10053792 | Unliquidated | JPY[1029.16] | | |
| 10053793 | Unliquidated | JPY[33010.44] | | |
| 10053794 | Unliquidated | JPY[0.43], USD[0.70] | | |
| 10053795 | Unliquidated | JPY[5.04], USD[2.06] | | |
| 10053796 | Unliquidated | JPY[11722.06], XRP[45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053797 | Unliquidated | ETH[.1625], JPY[1237.56] | | |
| 10053798 | Unliquidated | JPY[30.00], XRP[32] | | |
| 10053799 | Unliquidated | ETH[.25], JPY[1473.38] | | |
| 10053800 | Unliquidated | BTC[.000384], JPY[3538.32], XRP[7] | | |
| 10053801 | Unliquidated | BTC[.1], ETH[2.6], JPY[2678.10], XRP[2000] | | |
| 10053802 | Unliquidated | BTC[.9317761], JPY[33.45], XRP[90] | | |
| 10053803 | Unliquidated | JPY[0.55], XRP[.14704017] | | |
| 10053804 | Unliquidated | ETH[.01858468], JPY[920.57] | | |
| 10053805 | Unliquidated | JPY[459.76] | | |
| 10053806 | Unliquidated | FTT[17.14296], JPY[1264.83] | | |
| 10053807 | Unliquidated | JPY[0.15] | | |
| 10053808 | Unliquidated | JPY[0.00] | | |
| 10053809 | Unliquidated | JPY[1.21] | | |
| 10053810 | Unliquidated | ETH[.00903739], JPY[864.84] | | |
| 10053811 | Unliquidated | ETH[.00644567], JPY[11.75], XRP[.75] | | |
| 10053812 | Unliquidated | JPY[3312.77], XRP[7] | | |
| 10053813 | Unliquidated | BTC[.0017] | | |
| 10053814 | Unliquidated | BCH[.188], JPY[6091.72] | | |
| 10053815 | Unliquidated | JPY[229.24] | | |
| 10053816 | Unliquidated | JPY[257.95], XRP[7] | | |
| 10053817 | Unliquidated | JPY[0.65] | | |
| 10053818 | Unliquidated | JPY[510.00] | | |
| 10053819 | Unliquidated | JPY[8.98] | | |
| 10053820 | Unliquidated | JPY[1487.59] | | |
| 10053821 | Unliquidated | JPY[152.86] | | |
| 10053822 | Unliquidated | JPY[500.22] | | |
| 10053823 | Unliquidated | ETH[.00000427], JPY[40534.82] | | |
| 10053824 | Unliquidated | JPY[0.26] | | |
| 10053825 | Unliquidated | BTC[.01535578] | | |
| 10053826 | Unliquidated | JPY[1.00] | | |
| 10053827 | Unliquidated | JPY[19060.23] | | |
| 10053828 | Unliquidated | JPY[750.77] | | |
| 10053829 | Unliquidated | JPY[0.00] | | |
| 10053830 | Unliquidated | BTC[.00352317], ETH[1.78327722], JPY[240.40], XRP[550] | | |
| 10053831 | Unliquidated | JPY[287.15] | | |
| 10053832 | Unliquidated | JPY[2796.87], XRP[270] | | |
| 10053833 | Unliquidated | JPY[272653.11], XRP[2247] | | |
| 10053834 | Unliquidated | JPY[2507.36], XRP[90] | | |
| 10053835 | Unliquidated | JPY[0.57] | | |
| 10053836 | Unliquidated | JPY[500000.00] | | |
| 10053837 | Unliquidated | JPY[28029.83] | | |
| 10053838 | Unliquidated | JPY[2821.15], XRP[7] | | |
| 10053839 | Unliquidated | ETH[.19], JPY[169.57] | | |
| 10053840 | Unliquidated | JPY[21242.75], SOL[1], XRP[45] | | |
| 10053841 | Unliquidated | ETH[.05835622], JPY[21.20] | | |
| 10053842 | Unliquidated | ETH[.0002], JPY[284.54], XRP[.000742] | | |
| 10053843 | Unliquidated | JPY[0.13] | | |
| 10053844 | Unliquidated | JPY[130.01] | | |
| 10053845 | Unliquidated | BTC[.00044695], ETH[.01890991], XRP[7] | | |
| 10053846 | Unliquidated | BTC[.119], JPY[3418.33] | | |
| 10053847 | Unliquidated | JPY[0.90] | | |
| 10053848 | Unliquidated | JPY[0.64] | | |
| 10053849 | Unliquidated | JPY[1.12] | | |
| 10053850 | Unliquidated | JPY[0.76] | | |
| 10053851 | Unliquidated | JPY[89.31] | | |
| 10053852 | Unliquidated | BTC[3.13808788], ETH[.0495], JPY[239472.67], SOL[29.7950129], XRP[1647] | | |
| 10053853 | Unliquidated | JPY[0.11] | | |
| 10053854 | Unliquidated | JPY[6.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053855 | Unliquidated | JPY[203.16] | | |
| 10053856 | Unliquidated | JPY[0.47], XRP[.000006] | | |
| 10053857 | Unliquidated | BTC[.0000978], JPY[106.13], XRP[2] | | |
| 10053858 | Unliquidated | JPY[764.34] | | |
| 10053859 | Unliquidated | JPY[0.34] | | |
| 10053860 | Unliquidated | JPY[26358.49] | | |
| 10053861 | Unliquidated | BTC[.00000001] | | |
| 10053862 | Unliquidated | JPY[0.32] | | |
| 10053863 | Unliquidated | JPY[0.94] | | |
| 10053864 | Unliquidated | JPY[8.11], XRP[4] | | |
| 10053865 | Unliquidated | BTC[.05079455], ETH[1.89493248], JPY[1238.37] | | |
| 10053866 | Unliquidated | JPY[0.50] | | |
| 10053867 | Unliquidated | JPY[0.44] | | |
| 10053868 | Unliquidated | JPY[0.57] | | |
| 10053869 | Unliquidated | JPY[23.04] | | |
| 10053870 | Unliquidated | JPY[30302.18] | | |
| 10053871 | Unliquidated | ETH[.00000053], JPY[7.91], XRP[1.25] | | |
| 10053872 | Unliquidated | BTC[.01], JPY[2805.00] | | |
| 10053873 | Unliquidated | JPY[0.95] | | |
| 10053874 | Unliquidated | BTC[.00000051], ETH[.000085], JPY[0.85] | | |
| 10053875 | Unliquidated | JPY[777.14] | | |
| 10053876 | Unliquidated | BCH[.00457475], JPY[114.84], XRP[6.29] | | |
| 10053877 | Unliquidated | JPY[0.00] | | |
| 10053878 | Unliquidated | JPY[1849.23], XRP[7] | | |
| 10053879 | Unliquidated | XRP[7] | | |
| 10053880 | Unliquidated | JPY[0.63] | | |
| 10053881 | Unliquidated | JPY[500.38] | | |
| 10053882 | Unliquidated | BCH[.02], BTC[.0005], ETH[.01], JPY[814.39], XRP[50] | | |
| 10053883 | Unliquidated | JPY[0.00], XRP[7] | | |
| 10053884 | Unliquidated | JPY[87.71] | | |
| 10053885 | Unliquidated | ETH[.005], JPY[40.84] | | |
| 10053886 | Unliquidated | ETH[.25055805], JPY[0.00] | | |
| 10053887 | Unliquidated | BTC[.00079003], JPY[2079.23] | | |
| 10053888 | Unliquidated | ETH[.45], JPY[150.67] | | |
| 10053889 | Unliquidated | JPY[225.24], XRP[.00000021] | | |
| 10053890 | Unliquidated | BTC[.004425] | | |
| 10053891 | Unliquidated | JPY[25.33] | | |
| 10053892 | Unliquidated | JPY[0.14] | | |
| 10053893 | Unliquidated | ETH[2], FTT[33.48663159], JPY[54205.63], XRP[4461] | | |
| 10053894 | Unliquidated | JPY[1231.76] | | |
| 10053895 | Unliquidated | ETH[.00268991], JPY[0.00], XRP[7] | | |
| 10053896 | Unliquidated | JPY[99.32], XRP[6] | | |
| 10053897 | Unliquidated | JPY[1.49] | | |
| 10053898 | Unliquidated | JPY[9559.30] | | |
| 10053899 | Unliquidated | JPY[765.14] | | |
| 10053900 | Unliquidated | JPY[0.44] | | |
| 10053901 | Unliquidated | JPY[0.51] | | |
| 10053902 | Unliquidated | JPY[0.00] | | |
| 10053903 | Unliquidated | JPY[3295.81], XRP[10100] | | |
| 10053904 | Unliquidated | JPY[35.73] | | |
| 10053905 | Unliquidated | JPY[3066.58] | | |
| 10053906 | Unliquidated | JPY[1000.00] | | |
| 10053907 | Unliquidated | JPY[101.48], XRP[.25099953] | | |
| 10053908 | Unliquidated | BTC[.0000447], JPY[0.78] | | |
| 10053909 | Unliquidated | JPY[0.79] | | |
| 10053910 | Unliquidated | JPY[0.66] | | |
| 10053911 | Unliquidated | ETH[7], JPY[500.00] | | |
| 10053912 | Unliquidated | JPY[10.43], XRP[102] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053913 | Unliquidated | JPY[0.46], XRP[.0015] | | |
| 10053914 | Unliquidated | JPY[2320.02], XRP[4.99999514] | | |
| 10053915 | Unliquidated | JPY[241.62], XRP[3] | | |
| 10053916 | Unliquidated | JPY[6471.55] | | |
| 10053917 | Unliquidated | JPY[0.69] | | |
| 10053918 | Unliquidated | JPY[0.80] | | |
| 10053919 | Unliquidated | JPY[0.08] | | |
| 10053920 | Unliquidated | JPY[243.03] | | |
| 10053921 | Unliquidated | JPY[500.93], XRP[.000263] | | |
| 10053922 | Unliquidated | JPY[8150.00] | | |
| 10053923 | Unliquidated | ETH[.00779999], FTT[2.94858912], XRP[7] | | |
| 10053924 | Unliquidated | JPY[28.50] | | |
| 10053925 | Unliquidated | BTC[.04], JPY[9899.04] | | |
| 10053926 | Unliquidated | JPY[93.01], SOL[.00005431], XRP[.0001] | | |
| 10053927 | Unliquidated | JPY[0.48] | | |
| 10053928 | Unliquidated | JPY[100.52], USD[0.01] | | |
| 10053929 | Unliquidated | BTC[.039], JPY[136079.21] | | |
| 10053930 | Unliquidated | JPY[0.24] | | |
| 10053931 | Unliquidated | JPY[0.01] | | |
| 10053932 | Unliquidated | BTC[.0001], JPY[666.47] | | |
| 10053933 | Unliquidated | BTC[.00018213], JPY[18975.55] | | |
| 10053934 | Unliquidated | ETH[2], JPY[1066555.98], XRP[7000] | | |
| 10053935 | Unliquidated | JPY[0.45] | | |
| 10053936 | Unliquidated | BTC[.00800651], JPY[4628.23] | | |
| 10053937 | Unliquidated | ETH[.000085], JPY[1.34] | | |
| 10053938 | Unliquidated | BTC[.007], JPY[684.83] | | |
| 10053939 | Unliquidated | ETH[2], JPY[1086.50], XRP[350] | | |
| 10053940 | Unliquidated | ETH[.008985], JPY[0.04] | | |
| 10053941 | Unliquidated | ETH[.00000001], JPY[0.05], XRP[.000063] | | |
| 10053942 | Unliquidated | JPY[0.01] | | |
| 10053943 | Unliquidated | JPY[0.32] | | |
| 10053944 | Unliquidated | BTC[.00002838], JPY[0.35] | | |
| 10053945 | Unliquidated | JPY[434.91] | | |
| 10053946 | Unliquidated | JPY[63.12], XRP[15] | | |
| 10053947 | Unliquidated | JPY[0.41] | | |
| 10053948 | Unliquidated | JPY[0.07] | | |
| 10053949 | Unliquidated | JPY[54.81], XRP[1] | | |
| 10053950 | Unliquidated | JPY[0.31] | | |
| 10053951 | Unliquidated | BCH[.00054517] | | |
| 10053952 | Unliquidated | JPY[500.42] | | |
| 10053953 | Unliquidated | BTC[.00100148], JPY[0.10] | | |
| 10053954 | Unliquidated | JPY[541.39], XRP[20] | | |
| 10053955 | Unliquidated | JPY[0.10], XRP[.0007] | | |
| 10053956 | Unliquidated | BTC[.08647717], JPY[20123.10], XRP[2839.85] | | |
| 10053957 | Unliquidated | ETH[.00074688], JPY[0.38] | | |
| 10053958 | Unliquidated | JPY[0.64] | | |
| 10053959 | Unliquidated | JPY[1.00] | | |
| 10053960 | Unliquidated | JPY[165.24] | | |
| 10053961 | Unliquidated | BTC[.0003544], JPY[1032.39] | | |
| 10053962 | Unliquidated | JPY[0.46] | | |
| 10053963 | Unliquidated | JPY[11436.52], XRP[45] | | |
| 10053964 | Unliquidated | JPY[0.12] | | |
| 10053965 | Unliquidated | JPY[2340868.82] | | |
| 10053966 | Unliquidated | JPY[0.22] | | |
| 10053967 | Unliquidated | JPY[0.53] | | |
| 10053968 | Unliquidated | JPY[79.65] | | |
| 10053969 | Unliquidated | JPY[143.22] | | |
| 10053970 | Unliquidated | JPY[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10053971 | Unliquidated | JPY[1009.10] | | |
| 10053972 | Unliquidated | ETH[.01473] | | |
| 10053973 | Unliquidated | JPY[0.35] | | |
| 10053974 | Unliquidated | JPY[21206.06], XRP[340] | | |
| 10053975 | Unliquidated | JPY[0.68] | | |
| 10053976 | Unliquidated | JPY[0.56] | | |
| 10053977 | Unliquidated | JPY[653.29], XRP[2] | | |
| 10053978 | Unliquidated | JPY[86328.81], XRP[45] | | |
| 10053979 | Unliquidated | BCH[.02], JPY[951.58], XRP[64] | | |
| 10053980 | Unliquidated | JPY[10000.00] | | |
| 10053981 | Unliquidated | JPY[6.05] | | |
| 10053982 | Unliquidated | JPY[0.12] | | |
| 10053983 | Unliquidated | JPY[0.68] | | |
| 10053984 | Unliquidated | JPY[185087.40] | | |
| 10053985 | Unliquidated | ETH[.000312], JPY[0.64] | | |
| 10053986 | Unliquidated | JPY[3057.35], XRP[7] | | |
| 10053987 | Unliquidated | JPY[500.84] | | |
| 10053988 | Unliquidated | JPY[0.53] | | |
| 10053989 | Unliquidated | BTC[.002], ETH[.01473], JPY[18235.36], XRP[45] | | |
| 10053990 | Unliquidated | BCH[.00025828], ETH[.00000001], JPY[2228.09], SOL[.00006822] | | |
| 10053991 | Unliquidated | JPY[4544.38] | | |
| 10053992 | Unliquidated | JPY[0.06] | | |
| 10053993 | Unliquidated | JPY[0.00] | | |
| 10053994 | Unliquidated | JPY[0.24] | | |
| 10053995 | Unliquidated | JPY[1301.67] | | |
| 10053996 | Unliquidated | JPY[1.23] | | |
| 10053997 | Unliquidated | BTC[.02], JPY[35475.16] | | |
| 10053998 | Unliquidated | JPY[0.21] | | |
| 10053999 | Unliquidated | JPY[239.21], USD[0.06] | | |
| 10054000 | Unliquidated | JPY[893.78], XRP[22650.9129] | | |
| 10054001 | Unliquidated | JPY[0.86], USD[0.77] | | |
| 10054002 | Unliquidated | JPY[0.54] | | |
| 10054003 | Unliquidated | JPY[6207.18] | | |
| 10054004 | Unliquidated | JPY[1.91], XRP[.277228] | | |
| 10054005 | Unliquidated | JPY[0.32] | | |
| 10054006 | Unliquidated | JPY[1.67] | | |
| 10054007 | Unliquidated | JPY[764.34] | | |
| 10054008 | Unliquidated | JPY[0.00] | | |
| 10054009 | Unliquidated | JPY[40000.00] | | |
| 10054010 | Unliquidated | JPY[4892.26] | | |
| 10054011 | Unliquidated | ETH[.00055754] | | |
| 10054012 | Unliquidated | JPY[732.60], XRP[300] | | |
| 10054013 | Unliquidated | SOL[4.509] | | |
| 10054014 | Unliquidated | JPY[2804.91] | | |
| 10054015 | Unliquidated | JPY[0.00] | | |
| 10054016 | Unliquidated | JPY[24856.90] | | |
| 10054017 | Unliquidated | JPY[1173.33] | | |
| 10054018 | Unliquidated | ETH[.01473], JPY[230.64] | | |
| 10054019 | Unliquidated | JPY[0.22] | | |
| 10054020 | Unliquidated | JPY[0.65] | | |
| 10054021 | Unliquidated | ETH[.00812004], JPY[0.10], XRP[.00000007] | | |
| 10054022 | Unliquidated | BTC[.00020356], JPY[105.93] | | |
| 10054023 | Unliquidated | BTC[.00000566], JPY[7.65], XRP[35] | | |
| 10054024 | Unliquidated | JPY[0.60] | | |
| 10054025 | Unliquidated | JPY[0.83] | | |
| 10054026 | Unliquidated | JPY[67.64] | | |
| 10054027 | Unliquidated | JPY[0.62] | | |
| 10054028 | Unliquidated | JPY[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054029 | Unliquidated | BCH[16.36479288], BTC[1.03301306], ETH[16.00001286], JPY[765564.62] | | |
| 10054030 | Unliquidated | JPY[109.24], XRP[.00004997] | | |
| 10054031 | Unliquidated | JPY[0.19] | | |
| 10054032 | Unliquidated | BCH[4.1], JPY[32506.33], XRP[11791] | | |
| 10054033 | Unliquidated | JPY[73.50] | | |
| 10054034 | Unliquidated | BTC[.00000001], JPY[0.57] | | |
| 10054035 | Unliquidated | ETH[34.04412411], JPY[2562.26] | | |
| 10054036 | Unliquidated | JPY[0.75] | | |
| 10054037 | Unliquidated | JPY[578063.26] | | |
| 10054038 | Unliquidated | JPY[1166.35] | | |
| 10054039 | Unliquidated | JPY[49634.15], XRP[4007] | | |
| 10054040 | Unliquidated | ETH[.03325172], JPY[0.00] | | |
| 10054041 | Unliquidated | JPY[376.81], XRP[.00000096] | | |
| 10054042 | Unliquidated | JPY[147.18] | | |
| 10054043 | Unliquidated | JPY[20000.00] | | |
| 10054044 | Unliquidated | JPY[0.68] | | |
| 10054045 | Unliquidated | JPY[1000.00] | | |
| 10054046 | Unliquidated | ETH[2.24], JPY[29487.48], XRP[10075] | | |
| 10054047 | Unliquidated | JPY[8787.82], XRP[1700.459497] | | |
| 10054048 | Unliquidated | JPY[432.96], XRP[.11460664] | | |
| 10054049 | Unliquidated | BTC[.000095], JPY[23.84] | | |
| 10054050 | Unliquidated | BCH[.00073506], ETH[.00767588], JPY[147.38] | | |
| 10054051 | Unliquidated | BTC[.01009051], ETH[.2], JPY[150000.55], XRP[50] | | |
| 10054052 | Unliquidated | JPY[0.65], USD[41.48] | | |
| 10054053 | Unliquidated | BTC[.08], JPY[441.63], XRP[1500] | | |
| 10054054 | Unliquidated | JPY[156.83] | | |
| 10054055 | Unliquidated | BTC[.001], JPY[836.11] | | |
| 10054056 | Unliquidated | JPY[0.36] | | |
| 10054057 | Unliquidated | JPY[6961.89], XRP[3469.042614] | | |
| 10054058 | Unliquidated | BTC[.02293954], JPY[766.66] | | |
| 10054059 | Unliquidated | JPY[0.11] | | |
| 10054060 | Unliquidated | JPY[0.03] | | |
| 10054061 | Unliquidated | JPY[0.07] | | |
| 10054062 | Unliquidated | JPY[762.31] | | |
| 10054063 | Unliquidated | ETH[.0008693], JPY[272.94] | | |
| 10054064 | Unliquidated | JPY[510.00] | | |
| 10054065 | Unliquidated | JPY[1000.00] | | |
| 10054066 | Unliquidated | JPY[3780.02] | | |
| 10054067 | Unliquidated | BTC[.001], JPY[1047927.54] | | |
| 10054068 | Unliquidated | BTC[.0008002], JPY[9986.35] | | |
| 10054069 | Unliquidated | BTC[.00000001], JPY[1539134.84] | | |
| 10054071 | Unliquidated | JPY[0.00], XRP[788.673202] | | |
| 10054072 | Unliquidated | ETH[.01473] | | |
| 10054073 | Unliquidated | JPY[1666.66] | | |
| 10054074 | Unliquidated | JPY[0.57] | | |
| 10054075 | Unliquidated | JPY[509.83] | | |
| 10054076 | Unliquidated | ETH[.00000845], JPY[131.69] | | |
| 10054077 | Unliquidated | BTC[.00388], JPY[29244.23], XRP[6507] | | |
| 10054078 | Unliquidated | JPY[25849.59] | | |
| 10054079 | Unliquidated | JPY[69.80] | | |
| 10054080 | Unliquidated | JPY[560.03] | | |
| 10054081 | Unliquidated | BTC[.00000001], JPY[0.00] | | |
| 10054082 | Unliquidated | JPY[766.06] | | |
| 10054083 | Unliquidated | JPY[5.11] | | |
| 10054084 | Unliquidated | BCH[.00000001], BTC[.02], ETH[3], JPY[1230.59], XRP[3700.000011] | | |
| 10054085 | Unliquidated | JPY[0.02] | | |
| 10054086 | Unliquidated | JPY[3068.27], XRP[5006] | | |
| 10054087 | Unliquidated | JPY[4524.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054088 | Unliquidated | BCH[.02], BTC[.004], ETH[.04], JPY[911.19], XRP[30] | | |
| 10054089 | Unliquidated | BTC[.005], JPY[2284.91], XRP[90] | | |
| 10054090 | Unliquidated | JPY[0.81] | | |
| 10054091 | Unliquidated | BTC[.00000001], JPY[0.19] | | |
| 10054092 | Unliquidated | JPY[1486.94] | | |
| 10054093 | Unliquidated | JPY[5733.65], XRP[7] | | |
| 10054094 | Unliquidated | ETH[3.6], JPY[31931.41], XRP[45] | | |
| 10054095 | Unliquidated | JPY[373.45] | | |
| 10054096 | Unliquidated | BTC[.00097754], ETH[.05], JPY[0.32] | | |
| 10054097 | Unliquidated | JPY[270.00] | | |
| 10054098 | Unliquidated | XRP[.0643962] | | |
| 10054099 | Unliquidated | BAT[120], DOT[50], FTT[66.42888], JPY[3404.80], LTC[.4], SOL[10], XRP[5955] | | |
| 10054100 | Unliquidated | BCH[.00035479], ETH[.00058245], JPY[0.54] | | |
| 10054101 | Unliquidated | JPY[0.21] | | |
| 10054102 | Unliquidated | JPY[0.59] | | |
| 10054103 | Unliquidated | BCH[.15], BTC[.03], ETH[1.45], JPY[1584.28], XRP[700] | | |
| 10054104 | Unliquidated | JPY[0.77] | | |
| 10054105 | Unliquidated | BTC[.001], ETH[.01], JPY[14339.10], XRP[40] | | |
| 10054106 | Unliquidated | JPY[0.15] | | |
| 10054107 | Unliquidated | JPY[676.72] | | |
| 10054108 | Unliquidated | JPY[514.82] | | |
| 10054109 | Unliquidated | JPY[49300.00], SOL[14.987] | | |
| 10054110 | Unliquidated | BTC[.001], JPY[0.55] | | |
| 10054111 | Unliquidated | JPY[20.50] | | |
| 10054112 | Unliquidated | JPY[0.19] | | |
| 10054113 | Unliquidated | JPY[0.68], XRP[.00003533] | | |
| 10054114 | Unliquidated | BTC[.06], JPY[1778.72] | | |
| 10054115 | Unliquidated | JPY[0.09] | | |
| 10054116 | Unliquidated | JPY[10796.85], XRP[7] | | |
| 10054117 | Unliquidated | XRP[.00000511] | | |
| 10054118 | Unliquidated | JPY[0.62] | | |
| 10054119 | Unliquidated | JPY[766.18] | | |
| 10054120 | Unliquidated | JPY[0.88] | | |
| 10054121 | Unliquidated | JPY[9.55] | | |
| 10054122 | Unliquidated | JPY[0.08] | | |
| 10054123 | Unliquidated | JPY[354.12], XRP[688.277451] | | |
| 10054124 | Unliquidated | JPY[0.80] | | |
| 10054125 | Unliquidated | JPY[0.00] | | |
| 10054126 | Unliquidated | JPY[100500.28] | | |
| 10054127 | Unliquidated | JPY[0.00], SOL[.00001518] | | |
| 10054128 | Unliquidated | BTC[.001], ETH[.21], JPY[16108.98], XRP[200] | | |
| 10054129 | Unliquidated | JPY[0.78] | | |
| 10054130 | Unliquidated | JPY[0.92] | | |
| 10054131 | Unliquidated | BTC[.00024956], JPY[46.88] | | |
| 10054132 | Unliquidated | JPY[54.65] | | |
| 10054133 | Unliquidated | BTC[.002], JPY[1654.44] | | |
| 10054134 | Unliquidated | JPY[0.42] | | |
| 10054135 | Unliquidated | JPY[0.99] | | |
| 10054136 | Unliquidated | JPY[0.01] | | |
| 10054137 | Unliquidated | JPY[0.94] | | |
| 10054138 | Unliquidated | JPY[450.74] | | |
| 10054139 | Unliquidated | JPY[299.02] | | |
| 10054140 | Unliquidated | JPY[1813.50] | | |
| 10054141 | Unliquidated | JPY[10772.86] | | |
| 10054142 | Unliquidated | BTC[.0001], JPY[717285.03] | | |
| 10054143 | Unliquidated | JPY[8399.53], XRP[7] | | |
| 10054144 | Unliquidated | JPY[206.05] | | |
| 10054145 | Unliquidated | JPY[0.55], XRP[45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054146 | Unliquidated | BTC[.29778999], JPY[17.84], USD[0.00], XRP[11953.53777155] | | |
| 10054147 | Unliquidated | BTC[.002], ETH[.03], JPY[735.20], XRP[20] | | |
| 10054148 | Unliquidated | FTT[.0063699], JPY[45.36], SOL[.0000608], XRP[.00001] | | |
| 10054149 | Unliquidated | JPY[0.88] | | |
| 10054150 | Unliquidated | JPY[0.28] | | |
| 10054151 | Unliquidated | BTC[1], JPY[980.59], XRP[93700] | | |
| 10054152 | Unliquidated | JPY[766.09] | | |
| 10054153 | Unliquidated | BTC[.00363046], JPY[0.29] | | |
| 10054154 | Unliquidated | JPY[6805.55], XRP[7] | | |
| 10054155 | Unliquidated | JPY[1600.38] | | |
| 10054156 | Unliquidated | JPY[0.11] | | |
| 10054157 | Unliquidated | JPY[0.86] | | |
| 10054158 | Unliquidated | JPY[0.64] | | |
| 10054159 | Unliquidated | BTC[.00001], JPY[277.09] | | |
| 10054160 | Unliquidated | JPY[1529.37], XRP[6] | | |
| 10054161 | Unliquidated | JPY[2400.65] | | |
| 10054162 | Unliquidated | JPY[0.65] | | |
| 10054163 | Unliquidated | BTC[.001838], JPY[0.00] | | |
| 10054164 | Unliquidated | JPY[0.39], USD[0.00], XRP[1] | | |
| 10054165 | Unliquidated | JPY[0.56] | | |
| 10054166 | Unliquidated | JPY[700.72] | | |
| 10054167 | Unliquidated | JPY[0.79] | | |
| 10054168 | Unliquidated | JPY[0.96] | | |
| 10054169 | Unliquidated | BTC[.014], JPY[180.31] | | |
| 10054170 | Unliquidated | JPY[806.34] | | |
| 10054171 | Unliquidated | BTC[.005], JPY[6560.98] | | |
| 10054172 | Unliquidated | JPY[0.27] | | |
| 10054173 | Unliquidated | JPY[39695.64] | | |
| 10054174 | Unliquidated | JPY[2889.08], XRP[6] | | |
| 10054175 | Unliquidated | JPY[0.06] | | |
| 10054176 | Unliquidated | JPY[468.03], XRP[.84920382] | | |
| 10054177 | Unliquidated | JPY[1584.34], XRP[3000] | | |
| 10054178 | Unliquidated | BTC[.001], JPY[935.30], XRP[10] | | |
| 10054179 | Unliquidated | JPY[19.24] | | |
| 10054180 | Unliquidated | JPY[3.92] | | |
| 10054181 | Unliquidated | JPY[0.06] | | |
| 10054182 | Unliquidated | JPY[157.14], USD[1.23] | | |
| 10054183 | Unliquidated | JPY[10.51] | | |
| 10054184 | Unliquidated | JPY[5.77] | | |
| 10054185 | Unliquidated | JPY[0.84] | | |
| 10054186 | Unliquidated | FTT[12.000072], JPY[16052.08], USD[0.93] | | |
| 10054187 | Unliquidated | JPY[0.38] | | |
| 10054188 | Unliquidated | JPY[0.00] | | |
| 10054189 | Unliquidated | JPY[0.22], USDC[525.798445] | | |
| 10054190 | Unliquidated | BTC[.00019914], JPY[0.67] | | |
| 10054191 | Unliquidated | JPY[4.98] | | |
| 10054192 | Unliquidated | JPY[782.82] | | |
| 10054193 | Unliquidated | BTC[2.19], ETH[7], JPY[111626.88] | | |
| 10054194 | Unliquidated | JPY[2859.44], XRP[6] | | |
| 10054195 | Unliquidated | JPY[0.00] | | |
| 10054196 | Unliquidated | JPY[50487.96] | | |
| 10054197 | Unliquidated | ETH[.12103765], JPY[1356.64], XRP[.6518004] | | |
| 10054198 | Unliquidated | JPY[0.13], XRP[.000091] | | |
| 10054199 | Unliquidated | JPY[500.02] | | |
| 10054200 | Unliquidated | JPY[26.76], XRP[.00092179] | | |
| 10054201 | Unliquidated | JPY[0.87] | | |
| 10054202 | Unliquidated | JPY[0.20] | | |
| 10054203 | Unliquidated | BTC[.0005], JPY[1593.68], XRP[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054204 | Unliquidated | ETH[.2560742], JPY[8784.62], XRP[196.171875] | | |
| 10054205 | Unliquidated | JPY[0.79] | | |
| 10054206 | Unliquidated | JPY[0.40] | | |
| 10054207 | Unliquidated | JPY[1878.26] | | |
| 10054208 | Unliquidated | JPY[2770.00] | | |
| 10054209 | Unliquidated | JPY[233.19], USD[0.16], XRP[.00005] | | |
| 10054210 | Unliquidated | JPY[1.00], XRP[.000225] | | |
| 10054211 | Unliquidated | ETH[.018], JPY[84.87] | | |
| 10054212 | Unliquidated | JPY[189.95] | | |
| 10054213 | Unliquidated | JPY[50000.00] | | |
| 10054214 | Unliquidated | JPY[81.30], XRP[1] | | |
| 10054215 | Unliquidated | JPY[2.66] | | |
| 10054216 | Unliquidated | JPY[1532.86], XRP[55.8] | | |
| 10054217 | Unliquidated | JPY[500.60] | | |
| 10054218 | Unliquidated | JPY[0.28], USD[0.04] | | |
| 10054219 | Unliquidated | JPY[764.73] | | |
| 10054220 | Unliquidated | JPY[0.83] | | |
| 10054221 | Unliquidated | JPY[0.47] | | |
| 10054222 | Unliquidated | BTC[.07440056], JPY[681186.36] | | |
| 10054223 | Unliquidated | JPY[200.72] | | |
| 10054224 | Unliquidated | JPY[9601.87], XRP[2000] | | |
| 10054225 | Unliquidated | JPY[0.90] | | |
| 10054226 | Unliquidated | JPY[0.10], USD[174.69] | | |
| 10054227 | Unliquidated | JPY[0.24] | | |
| 10054228 | Unliquidated | JPY[497.15] | | |
| 10054229 | Unliquidated | JPY[0.92] | | |
| 10054230 | Unliquidated | JPY[500.29] | | |
| 10054231 | Unliquidated | JPY[3403.11], XRP[7] | | |
| 10054232 | Unliquidated | BAT[300], BCH[1.00015196], BTC[.00000002], ETH[.10906227], FTT[10], JPY[14994.52], LTC[2], XRP[1000.667364] | | |
| 10054233 | Unliquidated | JPY[21.02] | | |
| 10054234 | Unliquidated | BTC[.00021714], JPY[0.00] | | |
| 10054235 | Unliquidated | JPY[0.25] | | |
| 10054236 | Unliquidated | FTT[.00002], JPY[0.30] | | |
| 10054237 | Unliquidated | JPY[0.97] | | |
| 10054238 | Unliquidated | JPY[0.89] | | |
| 10054239 | Unliquidated | ETH[.2], JPY[205.69] | | |
| 10054240 | Unliquidated | JPY[764.36] | | |
| 10054241 | Unliquidated | ETH[.00002905], JPY[20.64], XRP[42] | | |
| 10054242 | Unliquidated | JPY[500.00] | | |
| 10054243 | Unliquidated | ETH[1.133], JPY[5192.01], XRP[1207] | | |
| 10054244 | Unliquidated | JPY[0.41] | | |
| 10054245 | Unliquidated | JPY[53.65] | | |
| 10054246 | Unliquidated | JPY[9907.90] | | |
| 10054247 | Unliquidated | JPY[6.07], XRP[.00036532] | | |
| 10054248 | Unliquidated | BTC[.00012332], JPY[437.69] | | |
| 10054249 | Unliquidated | ETH[2.008], JPY[1382.99] | | |
| 10054250 | Unliquidated | FTT[172.1153184], JPY[443.24] | | |
| 10054251 | Unliquidated | ETH[.1], JPY[1961.35], XRP[3401] | | |
| 10054252 | Unliquidated | BTC[.02020844], JPY[0.00] | | |
| 10054253 | Unliquidated | JPY[0.94] | | |
| 10054254 | Unliquidated | JPY[0.80], XRP[.9999712] | | |
| 10054255 | Unliquidated | JPY[19.69] | | |
| 10054256 | Unliquidated | BTC[.005], JPY[99.22] | | |
| 10054257 | Unliquidated | JPY[0.81] | | |
| 10054258 | Unliquidated | BTC[.00235], ETH[.03198], FTT[1.85], JPY[20228.58], XRP[153.480593] | | |
| 10054259 | Unliquidated | JPY[1849.38] | | |
| 10054260 | Unliquidated | JPY[5.19] | | |
| 10054261 | Unliquidated | JPY[339.62], XRP[30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054262 | Unliquidated | JPY[9237.52], USD[0.02] | | |
| 10054263 | Unliquidated | JPY[1.69], XRP[.00000037] | | |
| 10054264 | Unliquidated | BTC[.00002846], JPY[765.39] | | |
| 10054265 | Unliquidated | JPY[569.30], XRP[100.366472] | | |
| 10054266 | Unliquidated | JPY[3803.18] | | |
| 10054267 | Unliquidated | JPY[0.05] | | |
| 10054268 | Unliquidated | JPY[0.84] | | |
| 10054269 | Unliquidated | BTC[.00068062], JPY[0.92] | | |
| 10054270 | Unliquidated | JPY[3143.75] | | |
| 10054271 | Unliquidated | JPY[0.91] | | |
| 10054272 | Unliquidated | JPY[3.40] | | |
| 10054273 | Unliquidated | JPY[636.95] | | |
| 10054274 | Unliquidated | JPY[13.43] | | |
| 10054275 | Unliquidated | JPY[4056.45] | | |
| 10054276 | Unliquidated | JPY[0.51] | | |
| 10054277 | Unliquidated | JPY[500.34] | | |
| 10054278 | Unliquidated | JPY[0.82] | | |
| 10054279 | Unliquidated | BTC[.02046015], JPY[33310.36] | | |
| 10054280 | Unliquidated | JPY[0.40] | | |
| 10054281 | Unliquidated | BTC[.03], JPY[25202.84] | | |
| 10054282 | Unliquidated | BTC[.00009815], ETH[.00093704], JPY[424.67] | | |
| 10054283 | Unliquidated | JPY[764.67] | | |
| 10054284 | Unliquidated | BTC[.00018231], JPY[0.26] | | |
| 10054285 | Unliquidated | BTC[.005], JPY[3162.15] | | |
| 10054286 | Unliquidated | JPY[85.06] | | |
| 10054287 | Unliquidated | BTC[.00520909], JPY[4606.16] | | |
| 10054288 | Unliquidated | BTC[.00000006], JPY[0.35] | | |
| 10054289 | Unliquidated | ETH[.016], JPY[15.45] | | |
| 10054290 | Unliquidated | JPY[0.75] | | |
| 10054291 | Unliquidated | JPY[360.27] | | |
| 10054292 | Unliquidated | BTC[.000823], JPY[591.93] | | |
| 10054293 | Unliquidated | JPY[73.51] | | |
| 10054294 | Unliquidated | BTC[.0140924] | | |
| 10054295 | Unliquidated | JPY[0.03] | | |
| 10054296 | Unliquidated | BTC[.0005] | | |
| 10054297 | Unliquidated | BTC[.00000629], JPY[764.74] | | |
| 10054298 | Unliquidated | JPY[0.70] | | |
| 10054299 | Unliquidated | BTC[.002], JPY[644.80], XRP[30] | | |
| 10054300 | Unliquidated | JPY[65.04], XRP[2] | | |
| 10054301 | Unliquidated | JPY[0.02] | | |
| 10054302 | Unliquidated | BTC[.00000001], FTT[11.26292472], JPY[213484.78], XRP[53811.9257514] | | |
| 10054303 | Unliquidated | BTC[.0073], JPY[125.39] | | |
| 10054304 | Unliquidated | JPY[0.00] | | |
| 10054305 | Unliquidated | JPY[0.30] | | |
| 10054306 | Unliquidated | JPY[3866464.76] | | |
| 10054307 | Unliquidated | JPY[32620.35] | | |
| 10054308 | Unliquidated | JPY[0.49] | | |
| 10054309 | Unliquidated | BTC[.00007646], JPY[764.64] | | |
| 10054310 | Unliquidated | JPY[0.78] | | |
| 10054311 | Unliquidated | JPY[668.73] | | |
| 10054312 | Unliquidated | JPY[0.82] | | |
| 10054313 | Unliquidated | JPY[375.78], XRP[70] | | |
| 10054314 | Unliquidated | JPY[50000.00] | | |
| 10054315 | Unliquidated | JPY[118.50] | | |
| 10054316 | Unliquidated | JPY[0.14] | | |
| 10054317 | Unliquidated | JPY[9980.84] | | |
| 10054318 | Unliquidated | JPY[0.03] | | |
| 10054319 | Unliquidated | JPY[10002.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054320 | Unliquidated | BTC[.62728], ETH[.5], JPY[257178.95] | | |
| 10054321 | Unliquidated | JPY[154.11], XRP[280.509] | | |
| 10054322 | Unliquidated | JPY[0.81] | | |
| 10054323 | Unliquidated | JPY[11846.96] | | |
| 10054324 | Unliquidated | BTC[.0046951], JPY[55000.00] | | |
| 10054325 | Unliquidated | ETH[.042], JPY[0.74], USD[4.34] | | |
| 10054326 | Unliquidated | BTC[.00001161], JPY[151.24], XRP[41.62247298] | | |
| 10054327 | Unliquidated | JPY[4903.16], XRP[589.306495] | | |
| 10054328 | Unliquidated | JPY[0.12] | | |
| 10054329 | Unliquidated | JPY[31065.58] | | |
| 10054330 | Unliquidated | JPY[0.51] | | |
| 10054331 | Unliquidated | JPY[8682.36], USD[3.12], XRP[.000001] | | |
| 10054332 | Unliquidated | JPY[500.18] | | |
| 10054333 | Unliquidated | JPY[15.26], XRP[1216] | | |
| 10054334 | Unliquidated | JPY[0.90] | | |
| 10054335 | Unliquidated | JPY[1000.00] | | |
| 10054336 | Unliquidated | JPY[764.44] | | |
| 10054337 | Unliquidated | JPY[769.20] | | |
| 10054338 | Unliquidated | BTC[.0001], ETH[.001], JPY[0.01] | | |
| 10054339 | Unliquidated | ETH[.49290581], JPY[3554.64] | | |
| 10054340 | Unliquidated | BTC[.0022], JPY[722.73], XRP[1190] | | |
| 10054341 | Unliquidated | JPY[1528.74], XRP[6] | | |
| 10054342 | Unliquidated | JPY[0.05] | | |
| 10054343 | Unliquidated | BTC[.19], ETH[.1], JPY[909.29] | | |
| 10054344 | Unliquidated | JPY[0.20] | | |
| 10054345 | Unliquidated | JPY[0.28] | | |
| 10054346 | Unliquidated | JPY[692.36] | | |
| 10054347 | Unliquidated | JPY[7914.72] | | |
| 10054348 | Unliquidated | BTC[.0003], JPY[3800.00] | | |
| 10054349 | Unliquidated | BTC[.009], ETH[.03], JPY[10.10], XRP[52] | | |
| 10054350 | Unliquidated | JPY[80000.00] | | |
| 10054351 | Unliquidated | FTT[.06571467], JPY[0.03] | | |
| 10054352 | Unliquidated | JPY[9.21], XRP[96] | | |
| 10054353 | Unliquidated | JPY[102.39] | | |
| 10054354 | Unliquidated | BTC[.00000001], JPY[0.01], XRP[.0000001] | | |
| 10054355 | Unliquidated | JPY[0.90], USD[0.07], XRP[.00001111] | | |
| 10054356 | Unliquidated | JPY[85834.95], XRP[1500] | | |
| 10054357 | Unliquidated | BTC[.00000001], JPY[0.00] | | |
| 10054358 | Unliquidated | JPY[0.94] | | |
| 10054359 | Unliquidated | BTC[.00660875], ETH[.0955], JPY[1013.44] | | |
| 10054360 | Unliquidated | ETH[.0001], JPY[1.00], XRP[436] | | |
| 10054361 | Unliquidated | JPY[6891.34], XRP[175.5] | | |
| 10054362 | Unliquidated | JPY[0.48] | | |
| 10054363 | Unliquidated | JPY[7084.31] | | |
| 10054364 | Unliquidated | BTC[.001] | | |
| 10054365 | Unliquidated | BTC[.1025], JPY[950.00], XRP[65] | | |
| 10054366 | Unliquidated | BTC[.00000001] | | |
| 10054367 | Unliquidated | JPY[69434.05] | | |
| 10054368 | Unliquidated | JPY[1929.70] | | |
| 10054369 | Unliquidated | ETH[.00132], JPY[0.61] | | |
| 10054370 | Unliquidated | BTC[.01], JPY[10000.39] | | |
| 10054371 | Unliquidated | BTC[.48], JPY[5100.96], XRP[1] | | |
| 10054372 | Unliquidated | JPY[41.24] | | |
| 10054373 | Unliquidated | JPY[1000.00] | | |
| 10054374 | Unliquidated | JPY[0.00] | | |
| 10054375 | Unliquidated | JPY[500.51] | | |
| 10054376 | Unliquidated | FTT[.0000536], JPY[700.36], XRP[.00008] | | |
| 10054377 | Unliquidated | BTC[.00000001], JPY[0.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054378 | Unliquidated | JPY[21835.68] | | |
| 10054379 | Unliquidated | BTC[.00020742], JPY[0.03] | | |
| 10054380 | Unliquidated | JPY[46.60] | | |
| 10054381 | Unliquidated | BTC[.099], JPY[12963.24] | | |
| 10054382 | Unliquidated | JPY[764.87] | | |
| 10054383 | Unliquidated | JPY[0.23], XRP[100] | | |
| 10054384 | Unliquidated | JPY[2.42] | | |
| 10054385 | Unliquidated | JPY[11053.38], XRP[6] | | |
| 10054386 | Unliquidated | JPY[503.06], USD[4.51] | | |
| 10054387 | Unliquidated | BTC[.0015] | | |
| 10054388 | Unliquidated | JPY[12973.11], XRP[45] | | |
| 10054389 | Unliquidated | JPY[1937.48] | | |
| 10054390 | Unliquidated | ETH[.1], JPY[249.33], XRP[90] | | |
| 10054391 | Unliquidated | JPY[1407.99] | | |
| 10054392 | Unliquidated | JPY[0.80], XRP[331.67319244] | | |
| 10054393 | Unliquidated | JPY[1000.00] | | |
| 10054394 | Unliquidated | JPY[167147.61] | | |
| 10054395 | Unliquidated | JPY[13.52] | | |
| 10054396 | Unliquidated | JPY[3583224.82], XRP[.00008943] | | |
| 10054397 | Unliquidated | JPY[500.40] | | |
| 10054398 | Unliquidated | JPY[773.46] | | |
| 10054399 | Unliquidated | ETH[.06521739], JPY[41656.10], XRP[110] | | |
| 10054400 | Unliquidated | JPY[10000.00] | | |
| 10054401 | Unliquidated | JPY[1.00] | | |
| 10054402 | Unliquidated | JPY[0.07] | | |
| 10054403 | Unliquidated | JPY[1337.77] | | |
| 10054404 | Unliquidated | JPY[522.47] | | |
| 10054405 | Unliquidated | BTC[.011], JPY[266.94], XRP[390] | | |
| 10054406 | Unliquidated | JPY[510.78], XRP[.06862] | | |
| 10054407 | Unliquidated | JPY[0.03] | | |
| 10054408 | Unliquidated | JPY[0.00] | | |
| 10054409 | Unliquidated | JPY[9137.07] | | |
| 10054410 | Unliquidated | JPY[13345.83] | | |
| 10054411 | Unliquidated | JPY[0.35] | | |
| 10054412 | Unliquidated | JPY[0.96] | | |
| 10054413 | Unliquidated | JPY[25000.00] | | |
| 10054414 | Unliquidated | JPY[0.73], XRP[.000026] | | |
| 10054415 | Unliquidated | JPY[80020.54] | | |
| 10054416 | Unliquidated | JPY[53401.36], XRP[90] | | |
| 10054417 | Unliquidated | JPY[11364.09] | | |
| 10054418 | Unliquidated | JPY[0.02] | | |
| 10054419 | Unliquidated | JPY[213.72] | | |
| 10054420 | Unliquidated | JPY[24500.00] | | |
| 10054421 | Unliquidated | ETH[.00143999], JPY[0.06], XRP[.00000016] | | |
| 10054422 | Unliquidated | BTC[.03], ETH[.11], JPY[490.53] | | |
| 10054423 | Unliquidated | JPY[1000.00] | | |
| 10054424 | Unliquidated | BCH[7.4], BTC[.5], ETH[10], JPY[225138.61], XRP[990] | | |
| 10054425 | Unliquidated | JPY[130.94] | | |
| 10054426 | Unliquidated | BTC[.0592976], JPY[2148.21] | | |
| 10054427 | Unliquidated | BTC[.06675], JPY[3256.52] | | |
| 10054428 | Unliquidated | JPY[473.19] | | |
| 10054429 | Unliquidated | ETH[.0205015], JPY[0.02] | | |
| 10054430 | Unliquidated | JPY[0.70] | | |
| 10054431 | Unliquidated | JPY[0.30] | | |
| 10054432 | Unliquidated | JPY[0.10] | | |
| 10054433 | Unliquidated | JPY[0.26] | | |
| 10054434 | Unliquidated | BTC[.07], JPY[581.12] | | |
| 10054435 | Unliquidated | JPY[0.66], XRP[3.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054436 | Unliquidated | JPY[2.70] | | |
| 10054437 | Unliquidated | JPY[335.30] | | |
| 10054438 | Unliquidated | BTC[.22], JPY[2550.11] | | |
| 10054439 | Unliquidated | JPY[108.03] | | |
| 10054440 | Unliquidated | JPY[1528.69] | | |
| 10054441 | Unliquidated | JPY[0.00], USD[0.57] | | |
| 10054442 | Unliquidated | JPY[16.31] | | |
| 10054443 | Unliquidated | JPY[4583.27], XRP[.00000037] | | |
| 10054444 | Unliquidated | JPY[337.40] | | |
| 10054445 | Unliquidated | BTC[.00902352], JPY[7147.28] | | |
| 10054446 | Unliquidated | JPY[19.17] | | |
| 10054447 | Unliquidated | BTC[.00000133], JPY[393.15] | | |
| 10054448 | Unliquidated | ETH[.07], JPY[2552.04], USD[0.81] | | |
| 10054449 | Unliquidated | BTC[.0005], JPY[1851.04] | | |
| 10054450 | Unliquidated | JPY[140.50] | | |
| 10054451 | Unliquidated | BTC[.008], JPY[2331.34] | | |
| 10054452 | Unliquidated | JPY[3.65] | | |
| 10054453 | Unliquidated | JPY[0.24], XRP[59] | | |
| 10054454 | Unliquidated | BTC[.027492], JPY[35.25] | | |
| 10054455 | Unliquidated | JPY[500.43] | | |
| 10054456 | Unliquidated | JPY[0.49] | | |
| 10054457 | Unliquidated | JPY[0.78] | | |
| 10054458 | Unliquidated | ETH[.004643] | | |
| 10054459 | Unliquidated | BTC[.00005073], JPY[43.70] | | |
| 10054460 | Unliquidated | BTC[.00008298], JPY[442.60] | | |
| 10054461 | Unliquidated | JPY[155.94] | | |
| 10054462 | Unliquidated | BTC[.0001], JPY[0.83] | | |
| 10054463 | Unliquidated | JPY[0.00] | | |
| 10054464 | Unliquidated | JPY[0.30] | | |
| 10054465 | Unliquidated | BTC[.00066825], JPY[0.01], XRP[.2275] | | |
| 10054466 | Unliquidated | JPY[500.96], XRP[.000365] | | |
| 10054467 | Unliquidated | JPY[0.59] | | |
| 10054468 | Unliquidated | JPY[41005.23], XRP[82] | | |
| 10054469 | Unliquidated | BTC[1.71042745], ETH[2.10514658], JPY[1000000.04] | | |
| 10054470 | Unliquidated | JPY[270.71] | | |
| 10054471 | Unliquidated | BTC[.005], JPY[476.48] | | |
| 10054472 | Unliquidated | JPY[48.14] | | |
| 10054474 | Unliquidated | JPY[0.54] | | |
| 10054475 | Unliquidated | JPY[0.35] | | |
| 10054476 | Unliquidated | BCH[.05], JPY[0.12] | | |
| 10054477 | Unliquidated | BTC[.00016107], JPY[0.11] | | |
| 10054478 | Unliquidated | JPY[21.10] | | |
| 10054479 | Unliquidated | BTC[.00001402], JPY[0.78] | | |
| 10054480 | Unliquidated | JPY[0.00] | | |
| 10054481 | Unliquidated | JPY[750.89], XRP[.4977] | | |
| 10054482 | Unliquidated | JPY[0.10] | | |
| 10054483 | Unliquidated | JPY[524.83] | | |
| 10054484 | Unliquidated | JPY[837.62] | | |
| 10054485 | Unliquidated | ETH[.00998537], JPY[0.56] | | |
| 10054486 | Unliquidated | BTC[.00653165], JPY[1997.42], XRP[.8021] | | |
| 10054487 | Unliquidated | JPY[0.58], XRP[.0001] | | |
| 10054488 | Unliquidated | JPY[19431.37], XRP[7] | | |
| 10054489 | Unliquidated | JPY[86.40] | | |
| 10054490 | Unliquidated | BTC[.00005432], ETH[.001], JPY[4.39] | | |
| 10054491 | Unliquidated | JPY[0.96] | | |
| 10054492 | Unliquidated | BTC[.00959645], JPY[6345.17] | | |
| 10054493 | Unliquidated | JPY[760.84] | | |
| 10054494 | Unliquidated | ETH[.01473], JPY[3.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054495 | Unliquidated | JPY[1885.53], XRP[2.77842498] | | |
| 10054496 | Unliquidated | JPY[0.20] | | |
| 10054497 | Unliquidated | JPY[0.66], XRP[.38464] | | |
| 10054498 | Unliquidated | BTC[.06666667], JPY[267.54] | | |
| 10054499 | Unliquidated | JPY[1.40] | | |
| 10054500 | Unliquidated | JPY[0.04] | | |
| 10054501 | Unliquidated | ETH[.0012577], JPY[450.96] | | |
| 10054502 | Unliquidated | JPY[125.51] | | |
| 10054503 | Unliquidated | JPY[1897.83] | | |
| 10054504 | Unliquidated | JPY[1599.27] | | |
| 10054505 | Unliquidated | JPY[3716.37], XRP[.20355099] | | |
| 10054506 | Unliquidated | JPY[0.46] | | |
| 10054507 | Unliquidated | BAT[500], BCH[.1], BTC[.01], JPY[13476.30], SOL[2], XRP[1078] | | |
| 10054508 | Unliquidated | JPY[46.54] | | |
| 10054509 | Unliquidated | JPY[45.68] | | |
| 10054510 | Unliquidated | JPY[0.37] | | |
| 10054511 | Unliquidated | JPY[665835.91] | | |
| 10054512 | Unliquidated | JPY[11.16] | | |
| 10054513 | Unliquidated | JPY[3000.00] | | |
| 10054514 | Unliquidated | JPY[0.16], XRP[.25] | | |
| 10054515 | Unliquidated | BTC[.00000013], ETH[.00006496], JPY[0.38] | | |
| 10054516 | Unliquidated | JPY[0.70] | | |
| 10054517 | Unliquidated | JPY[0.00] | | |
| 10054518 | Unliquidated | BTC[.11366072], JPY[0.50] | | |
| 10054519 | Unliquidated | BTC[.00066044], JPY[0.75] | | |
| 10054520 | Unliquidated | BCH[1], BTC[.028], ETH[1], JPY[43366.88], XRP[100] | | |
| 10054521 | Unliquidated | JPY[1365.11] | | |
| 10054522 | Unliquidated | BTC[.00000001], JPY[4194.11] | | |
| 10054523 | Unliquidated | ETH[.00003752], JPY[692.34], XRP[820] | | |
| 10054524 | Unliquidated | JPY[0.40] | | |
| 10054525 | Unliquidated | BTC[.01886779], ETH[.103], JPY[772.21], XRP[431.675607] | | |
| 10054526 | Unliquidated | BTC[.315], JPY[5634.22], XRP[4007] | | |
| 10054527 | Unliquidated | JPY[831.71] | | |
| 10054528 | Unliquidated | BTC[.0265001], JPY[29.43] | | |
| 10054529 | Unliquidated | JPY[120.00], XRP[2800] | | |
| 10054530 | Unliquidated | JPY[0.03] | | |
| 10054531 | Unliquidated | BCH[.0007732], BTC[.00000097], ETH[.00022702], JPY[0.02] | | |
| 10054532 | Unliquidated | JPY[0.67] | | |
| 10054533 | Unliquidated | JPY[730.67] | | |
| 10054534 | Unliquidated | JPY[306.95], XRP[1220] | | |
| 10054535 | Unliquidated | JPY[0.89] | | |
| 10054536 | Unliquidated | JPY[559856.50], USD[0.11], XRP[.91355363] | | |
| 10054537 | Unliquidated | JPY[1000.00] | | |
| 10054538 | Unliquidated | JPY[0.21] | | |
| 10054539 | Unliquidated | JPY[68.39] | | |
| 10054540 | Unliquidated | JPY[0.29] | | |
| 10054541 | Unliquidated | FTT[.00004327], JPY[0.94], XRP[.00002209] | | |
| 10054542 | Unliquidated | BTC[.0010617], ETH[.57787246], JPY[0.95], XRP[5898.73] | | |
| 10054543 | Unliquidated | JPY[448.56] | | |
| 10054544 | Unliquidated | BTC[.04], JPY[4048.50], XRP[.000032] | | |
| 10054545 | Unliquidated | JPY[0.78] | | |
| 10054546 | Unliquidated | JPY[0.37] | | |
| 10054547 | Unliquidated | BTC[.00567073], JPY[569.24] | | |
| 10054548 | Unliquidated | JPY[120.84], XRP[712.109982] | | |
| 10054549 | Unliquidated | JPY[48362.48] | | |
| 10054550 | Unliquidated | JPY[0.10] | | |
| 10054551 | Unliquidated | BTC[.001], JPY[139.50] | | |
| 10054552 | Unliquidated | JPY[0.32] | | |
| 10054553 | Unliquidated | JPY[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054554 | Unliquidated | ETH[.0003], JPY[0.00], XRP[.25] | | |
| 10054555 | Unliquidated | JPY[2430.09] | | |
| 10054556 | Unliquidated | BCH[.003386], BTC[.00291924], ETH[.002004], JPY[6816.41], XRP[7.311] | | |
| 10054557 | Unliquidated | BCH[.005], JPY[140.35] | | |
| 10054558 | Unliquidated | BTC[.00000001], JPY[190.58] | | |
| 10054559 | Unliquidated | JPY[0.74] | | |
| 10054560 | Unliquidated | ETH[.00000998], JPY[134.98] | | |
| 10054561 | Unliquidated | JPY[0.35], XRP[.00000037] | | |
| 10054562 | Unliquidated | JPY[686.65] | | |
| 10054563 | Unliquidated | JPY[1498.85], XRP[.00005906] | | |
| 10054564 | Unliquidated | JPY[0.54] | | |
| 10054565 | Unliquidated | BTC[.0558659], JPY[10213.20] | | |
| 10054566 | Unliquidated | JPY[14504.47] | | |
| 10054567 | Unliquidated | JPY[0.73] | | |
| 10054568 | Unliquidated | BTC[.00005], JPY[1000.32] | | |
| 10054569 | Unliquidated | BCH[1], FTT[1], JPY[264.62], XRP[1035] | | |
| 10054570 | Unliquidated | JPY[0.51] | | |
| 10054571 | Unliquidated | JPY[204.06] | | |
| 10054572 | Unliquidated | JPY[11.55] | | |
| 10054573 | Unliquidated | BTC[.0139], JPY[10098.67] | | |
| 10054574 | Unliquidated | JPY[0.00] | | |
| 10054575 | Unliquidated | JPY[0.11], USD[0.19] | | |
| 10054576 | Unliquidated | BTC[.02575], JPY[1000.70] | | |
| 10054577 | Unliquidated | BTC[.0005], JPY[2797.94] | | |
| 10054578 | Unliquidated | JPY[0.74] | | |
| 10054579 | Unliquidated | JPY[0.77] | | |
| 10054580 | Unliquidated | JPY[0.00] | | |
| 10054581 | Unliquidated | JPY[510.10] | | |
| 10054582 | Unliquidated | JPY[0.71] | | |
| 10054583 | Unliquidated | JPY[0.39] | | |
| 10054584 | Unliquidated | JPY[10000.00] | | |
| 10054585 | Unliquidated | JPY[0.45] | | |
| 10054586 | Unliquidated | JPY[50.21] | | |
| 10054587 | Unliquidated | BTC[.02], ETH[.1], JPY[458885.15] | | |
| 10054588 | Unliquidated | BTC[.0055], JPY[255.37] | | |
| 10054589 | Unliquidated | JPY[0.54], USD[0.07] | | |
| 10054590 | Unliquidated | JPY[0.56], XRP[1000] | | |
| 10054591 | Unliquidated | BTC[.0000828], ETH[.0075472], JPY[19.99] | | |
| 10054592 | Unliquidated | BTC[.0000148], JPY[0.00] | | |
| 10054593 | Unliquidated | JPY[206982.49] | | |
| 10054594 | Unliquidated | JPY[684.65] | | |
| 10054595 | Unliquidated | BTC[.00056742], ETH[.00334622], JPY[21.72], XRP[229] | | |
| 10054596 | Unliquidated | JPY[0.11] | | |
| 10054597 | Unliquidated | JPY[32111.98], XRP[7000] | | |
| 10054598 | Unliquidated | BTC[.01199], JPY[63.77] | | |
| 10054599 | Unliquidated | JPY[0.00] | | |
| 10054600 | Unliquidated | BTC[.0211], ETH[.36], JPY[33.72] | | |
| 10054601 | Unliquidated | JPY[1245.61] | | |
| 10054602 | Unliquidated | JPY[0.22] | | |
| 10054603 | Unliquidated | JPY[45576.77] | | |
| 10054604 | Unliquidated | BTC[.005], JPY[768.50] | | |
| 10054605 | Unliquidated | BTC[.03895], JPY[16260.93] | | |
| 10054606 | Unliquidated | JPY[0.00] | | |
| 10054607 | Unliquidated | BTC[.01], JPY[2798.19], XRP[200] | | |
| 10054608 | Unliquidated | JPY[0.81] | | |
| 10054609 | Unliquidated | JPY[198459.09] | | |
| 10054610 | Unliquidated | BTC[1.9965], JPY[186947.47] | | |
| 10054611 | Unliquidated | BCH[.0006], JPY[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054612 | Unliquidated | JPY[0.14] | | |
| 10054613 | Unliquidated | JPY[14330.29] | | |
| 10054614 | Unliquidated | JPY[56.86] | | |
| 10054615 | Unliquidated | BTC[.02752706] | | |
| 10054616 | Unliquidated | BCH[.05], JPY[1459.35], XRP[100] | | |
| 10054617 | Unliquidated | JPY[0.20] | | |
| 10054618 | Unliquidated | JPY[540.00] | | |
| 10054619 | Unliquidated | JPY[138.53] | | |
| 10054620 | Unliquidated | BTC[.075], JPY[70051.51] | | |
| 10054621 | Unliquidated | JPY[0.54] | | |
| 10054622 | Unliquidated | JPY[0.01] | | |
| 10054623 | Unliquidated | JPY[212.33] | | |
| 10054624 | Unliquidated | JPY[0.79] | | |
| 10054625 | Unliquidated | ETH[.00049], JPY[0.32] | | |
| 10054626 | Unliquidated | ETH[.00030147], JPY[0.10] | | |
| 10054627 | Unliquidated | BTC[.00045], JPY[13117.58] | | |
| 10054628 | Unliquidated | JPY[1529.60], XRP[6] | | |
| 10054629 | Unliquidated | JPY[15.02], SOL[.00000001] | | |
| 10054630 | Unliquidated | JPY[0.52] | | |
| 10054631 | Unliquidated | ETH[.0000001], JPY[0.04], XRP[.00000948] | | |
| 10054632 | Unliquidated | JPY[246.44] | | |
| 10054633 | Unliquidated | BTC[.002], JPY[8465.72] | | |
| 10054634 | Unliquidated | JPY[0.88] | | |
| 10054635 | Unliquidated | SOL[.0015108] | | |
| 10054636 | Unliquidated | JPY[0.00] | | |
| 10054637 | Unliquidated | JPY[0.00] | | |
| 10054638 | Unliquidated | JPY[0.79] | | |
| 10054639 | Unliquidated | JPY[0.10] | | |
| 10054640 | Unliquidated | JPY[0.90] | | |
| 10054641 | Unliquidated | JPY[144.55] | | |
| 10054642 | Unliquidated | JPY[157.64] | | |
| 10054643 | Unliquidated | JPY[1.43], USD[0.00] | | |
| 10054644 | Unliquidated | JPY[709.45] | | |
| 10054645 | Unliquidated | JPY[864.57], XRP[10] | | |
| 10054646 | Unliquidated | JPY[0.58] | | |
| 10054647 | Unliquidated | JPY[0.43] | | |
| 10054648 | Unliquidated | JPY[52989.81] | | |
| 10054649 | Unliquidated | JPY[0.05] | | |
| 10054650 | Unliquidated | JPY[0.04], USD[1.63] | | |
| 10054651 | Unliquidated | BTC[.01], JPY[73362.29] | | |
| 10054652 | Unliquidated | BTC[.00186239], JPY[4845.56] | | |
| 10054653 | Unliquidated | JPY[0.87] | | |
| 10054654 | Unliquidated | JPY[0.34] | | |
| 10054655 | Unliquidated | JPY[246.93] | | |
| 10054656 | Unliquidated | JPY[5.42] | | |
| 10054657 | Unliquidated | JPY[11010.48] | | |
| 10054658 | Unliquidated | JPY[1586.16], USD[0.05] | | |
| 10054659 | Unliquidated | BTC[.000045], JPY[38.18], XRP[192.0365345] | | |
| 10054660 | Unliquidated | JPY[0.28] | | |
| 10054661 | Unliquidated | BAT[5.5], JPY[7.74], XRP[6] | | |
| 10054662 | Unliquidated | JPY[0.85] | | |
| 10054663 | Unliquidated | JPY[0.37] | | |
| 10054664 | Unliquidated | BTC[.00036978], JPY[7.12] | | |
| 10054665 | Unliquidated | JPY[0.86] | | |
| 10054666 | Unliquidated | JPY[50000.00] | | |
| 10054667 | Unliquidated | JPY[0.45], XRP[6] | | |
| 10054668 | Unliquidated | JPY[0.19] | | |
| 10054669 | Unliquidated | JPY[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054670 | Unliquidated | JPY[1.65] | | |
| 10054671 | Unliquidated | JPY[286.29] | | |
| 10054672 | Unliquidated | JPY[0.09] | | |
| 10054673 | Unliquidated | JPY[0.73] | | |
| 10054674 | Unliquidated | ETH[.0000002], JPY[115.66] | | |
| 10054675 | Unliquidated | ETH[.6], JPY[239452.09], XRP[1000] | | |
| 10054676 | Unliquidated | FTT[.63071806], JPY[0.03] | | |
| 10054677 | Unliquidated | JPY[10000.00] | | |
| 10054678 | Unliquidated | JPY[307.93] | | |
| 10054680 | Unliquidated | ETH[.00000003], JPY[2.42], XRP[.000046] | | |
| 10054681 | Unliquidated | JPY[0.60] | | |
| 10054682 | Unliquidated | BCH[.0004], BTC[.00003109], JPY[34.19], XRP[.72160303] | | |
| 10054683 | Unliquidated | BTC[.019052], JPY[0.00] | | |
| 10054684 | Unliquidated | JPY[764.36] | | |
| 10054685 | Unliquidated | JPY[3.02] | | |
| 10054686 | Unliquidated | BTC[.00074659], ETH[.01473], JPY[0.34] | | |
| 10054687 | Unliquidated | JPY[0.49] | | |
| 10054688 | Unliquidated | JPY[1068.17] | | |
| 10054689 | Unliquidated | JPY[46.72] | | |
| 10054690 | Unliquidated | JPY[0.66] | | |
| 10054691 | Unliquidated | BTC[.00000091], JPY[0.30] | | |
| 10054692 | Unliquidated | BTC[.0197] | | |
| 10054694 | Unliquidated | JPY[1529.27] | | |
| 10054695 | Unliquidated | JPY[4.56], XRP[16] | | |
| 10054696 | Unliquidated | JPY[0.59] | | |
| 10054697 | Unliquidated | JPY[2612.40], LTC[7] | | |
| 10054698 | Unliquidated | JPY[171.92] | | |
| 10054699 | Unliquidated | BTC[.001], ETH[.001] | | |
| 10054700 | Unliquidated | JPY[700.27] | | |
| 10054701 | Unliquidated | JPY[14690.00] | | |
| 10054702 | Unliquidated | JPY[0.21] | | |
| 10054703 | Unliquidated | JPY[383.59], XRP[.250044] | | |
| 10054704 | Unliquidated | JPY[0.77] | | |
| 10054705 | Unliquidated | JPY[382.35] | | |
| 10054706 | Unliquidated | BTC[.00000098], JPY[3801.57] | | |
| 10054707 | Unliquidated | JPY[88.91] | | |
| 10054708 | Unliquidated | BTC[.00001], JPY[5.93] | | |
| 10054709 | Unliquidated | JPY[0.04] | | |
| 10054710 | Unliquidated | BTC[.004], JPY[23839.20] | | |
| 10054711 | Unliquidated | JPY[6594.19] | | |
| 10054712 | Unliquidated | JPY[0.21] | | |
| 10054713 | Unliquidated | JPY[4575.26] | | |
| 10054714 | Unliquidated | JPY[354065.12] | | |
| 10054715 | Unliquidated | BTC[.02], JPY[18650.82] | | |
| 10054716 | Unliquidated | BTC[.0009] | | |
| 10054717 | Unliquidated | JPY[0.97] | | |
| 10054718 | Unliquidated | JPY[18.42] | | |
| 10054719 | Unliquidated | BTC[.02756001], SOL[3.0584783] | | |
| 10054720 | Unliquidated | JPY[0.07] | | |
| 10054721 | Unliquidated | JPY[0.24] | | |
| 10054722 | Unliquidated | BTC[.02902], JPY[9.42] | | |
| 10054723 | Unliquidated | JPY[9.26] | | |
| 10054724 | Unliquidated | JPY[0.82] | | |
| 10054725 | Unliquidated | BCH[.03], ETH[.06], JPY[1363.17], XRP[60] | | |
| 10054726 | Unliquidated | JPY[0.58] | | |
| 10054727 | Unliquidated | JPY[31.00] | | |
| 10054728 | Unliquidated | BTC[.1184448], JPY[1665.00] | | |
| 10054729 | Unliquidated | BTC[.00005724], ETH[.000072], JPY[0.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054730 | Unliquidated | JPY[10.23] | | |
| 10054731 | Unliquidated | JPY[0.44] | | |
| 10054732 | Unliquidated | JPY[2094.22] | | |
| 10054733 | Unliquidated | BTC[.0001692], JPY[0.90] | | |
| 10054734 | Unliquidated | USD[0.00] | | |
| 10054735 | Unliquidated | JPY[0.12] | | |
| 10054736 | Unliquidated | BTC[.0924], ETH[.00255456], JPY[75092.23] | | |
| 10054737 | Unliquidated | BTC[.33], JPY[53392.48], XRP[30120] | | |
| 10054738 | Unliquidated | ETH[.00000001], JPY[356.18] | | |
| 10054739 | Unliquidated | JPY[814.45] | | |
| 10054740 | Unliquidated | JPY[0.21] | | |
| 10054741 | Unliquidated | BTC[.00016906], ETH[.00090055], JPY[510.24] | | |
| 10054742 | Unliquidated | JPY[0.79] | | |
| 10054743 | Unliquidated | BTC[.01], JPY[8808.71] | | |
| 10054744 | Unliquidated | ETH[.5337], JPY[52325.35] | | |
| 10054745 | Unliquidated | JPY[835.87], XRP[4] | | |
| 10054746 | Unliquidated | BTC[.05], JPY[958.41] | | |
| 10054747 | Unliquidated | JPY[571.36] | | |
| 10054748 | Unliquidated | JPY[125.11] | | |
| 10054749 | Unliquidated | JPY[0.46] | | |
| 10054750 | Unliquidated | JPY[16.37] | | |
| 10054751 | Unliquidated | JPY[0.72] | | |
| 10054752 | Unliquidated | JPY[0.46] | | |
| 10054753 | Unliquidated | JPY[15927.06], XRP[37] | | |
| 10054754 | Unliquidated | JPY[0.34] | | |
| 10054755 | Unliquidated | JPY[2713.33] | | |
| 10054756 | Unliquidated | JPY[1528.89], XRP[6] | | |
| 10054757 | Unliquidated | JPY[0.02] | | |
| 10054758 | Unliquidated | JPY[19608.86], XRP[82] | | |
| 10054759 | Unliquidated | JPY[0.00] | | |
| 10054760 | Unliquidated | JPY[175.20], XRP[10] | | |
| 10054761 | Unliquidated | JPY[4.07] | | |
| 10054762 | Unliquidated | JPY[503.12] | | |
| 10054763 | Unliquidated | JPY[500.77] | | |
| 10054764 | Unliquidated | JPY[0.57] | | |
| 10054765 | Unliquidated | JPY[0.45], XRP[.000004] | | |
| 10054766 | Unliquidated | JPY[0.55] | | |
| 10054767 | Unliquidated | BTC[.00054767], JPY[0.84] | | |
| 10054768 | Unliquidated | JPY[645.40], XRP[3200] | | |
| 10054769 | Unliquidated | BTC[.00049841], JPY[1437.84] | | |
| 10054770 | Unliquidated | JPY[0.00], XRP[6.00054449] | | |
| 10054771 | Unliquidated | JPY[335.45] | | |
| 10054772 | Unliquidated | BCH[1.80122269], BTC[.0098], ETH[.5], JPY[91900.07], XRP[1006] | | |
| 10054773 | Unliquidated | BTC[.00009791], JPY[188.97] | | |
| 10054774 | Unliquidated | JPY[500.00] | | |
| 10054775 | Unliquidated | JPY[0.08] | | |
| 10054776 | Unliquidated | JPY[943.13], USD[15.83] | | |
| 10054777 | Unliquidated | JPY[7.79] | | |
| 10054778 | Unliquidated | JPY[8.72] | | |
| 10054779 | Unliquidated | JPY[0.75] | | |
| 10054780 | Unliquidated | JPY[17.53] | | |
| 10054781 | Unliquidated | JPY[0.91] | | |
| 10054782 | Unliquidated | JPY[1695.12] | | |
| 10054783 | Unliquidated | JPY[177.20] | | |
| 10054784 | Unliquidated | JPY[764.34] | | |
| 10054785 | Unliquidated | JPY[760.99], USD[2.10] | | |
| 10054786 | Unliquidated | JPY[0.04] | | |
| 10054787 | Unliquidated | BTC[.00578388], JPY[2939.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054788 | Unliquidated | BTC[.001], ETH[.01], JPY[5360.22], XRP[150] | | |
| 10054789 | Unliquidated | JPY[0.50] | | |
| 10054790 | Unliquidated | BTC[.008], JPY[0.47] | | |
| 10054791 | Unliquidated | JPY[49368.48] | | |
| 10054792 | Unliquidated | BTC[.0002], JPY[598.69] | | |
| 10054793 | Unliquidated | JPY[0.04] | | |
| 10054794 | Unliquidated | JPY[575.52] | | |
| 10054795 | Unliquidated | JPY[0.81] | | |
| 10054796 | Unliquidated | JPY[0.93] | | |
| 10054797 | Unliquidated | BTC[.0000025], JPY[0.43], SOL[.0015344] | | |
| 10054798 | Unliquidated | JPY[0.53], SOL[.00006866] | | |
| 10054799 | Unliquidated | JPY[2.40] | | |
| 10054800 | Unliquidated | JPY[0.79] | | |
| 10054801 | Unliquidated | JPY[0.75] | | |
| 10054802 | Unliquidated | JPY[603.27] | | |
| 10054803 | Unliquidated | JPY[0.89] | | |
| 10054804 | Unliquidated | FTT[6.29718063], JPY[61574.30] | | |
| 10054805 | Unliquidated | ETH[1.38], JPY[138.80] | | |
| 10054806 | Unliquidated | BTC[.01548], JPY[294730.46] | | |
| 10054807 | Unliquidated | JPY[5001.80] | | |
| 10054809 | Unliquidated | BTC[.00393196], XRP[.01893177] | | |
| 10054810 | Unliquidated | JPY[67.12] | | |
| 10054811 | Unliquidated | JPY[0.95], XRP[303] | | |
| 10054812 | Unliquidated | JPY[12000.00] | | |
| 10054813 | Unliquidated | BTC[8], JPY[0.49] | | |
| 10054814 | Unliquidated | JPY[5756.05] | | |
| 10054815 | Unliquidated | ETH[.00000002], JPY[0.00] | | |
| 10054816 | Unliquidated | BTC[.00100002], JPY[0.27] | | |
| 10054817 | Unliquidated | JPY[0.02] | | |
| 10054818 | Unliquidated | JPY[0.58] | | |
| 10054819 | Unliquidated | BTC[.0002], JPY[192.77] | | |
| 10054820 | Unliquidated | JPY[1952.19] | | |
| 10054821 | Unliquidated | JPY[30.11] | | |
| 10054822 | Unliquidated | JPY[96868.95] | | |
| 10054823 | Unliquidated | ETH[.1], JPY[63150.26] | | |
| 10054824 | Unliquidated | JPY[1580.80] | | |
| 10054825 | Unliquidated | JPY[0.98] | | |
| 10054826 | Unliquidated | JPY[1159.58] | | |
| 10054827 | Unliquidated | JPY[0.75] | | |
| 10054829 | Unliquidated | BTC[.00002913], JPY[2508.58] | | |
| 10054830 | Unliquidated | JPY[0.87] | | |
| 10054831 | Unliquidated | JPY[0.61] | | |
| 10054832 | Unliquidated | JPY[0.75] | | |
| 10054833 | Unliquidated | BTC[.006], JPY[2677.05] | | |
| 10054834 | Unliquidated | JPY[0.35] | | |
| 10054835 | Unliquidated | BTC[.00003697], JPY[0.87] | | |
| 10054836 | Unliquidated | JPY[263.44], XRP[250] | | |
| 10054837 | Unliquidated | JPY[0.57] | | |
| 10054838 | Unliquidated | JPY[1094.92] | | |
| 10054839 | Unliquidated | JPY[0.24] | | |
| 10054840 | Unliquidated | JPY[0.04] | | |
| 10054841 | Unliquidated | JPY[0.12], XRP[.959952] | | |
| 10054842 | Unliquidated | JPY[0.61] | | |
| 10054843 | Unliquidated | JPY[1702.09], XRP[100] | | |
| 10054844 | Unliquidated | JPY[3.39] | | |
| 10054845 | Unliquidated | JPY[3.58] | | |
| 10054846 | Unliquidated | JPY[463.43] | | |
| 10054847 | Unliquidated | JPY[279.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054848 | Unliquidated | JPY[0.62] | | |
| 10054849 | Unliquidated | BTC[.009], JPY[36822.41] | | |
| 10054850 | Unliquidated | ETH[.74491532], JPY[14948.60] | | |
| 10054851 | Unliquidated | ETH[.00023979], JPY[19.21], XRP[6] | | |
| 10054852 | Unliquidated | JPY[5494.25] | | |
| 10054853 | Unliquidated | JPY[0.55] | | |
| 10054854 | Unliquidated | XRP[273.832] | | |
| 10054855 | Unliquidated | ETH[.01], JPY[1378.06] | | |
| 10054856 | Unliquidated | JPY[0.48] | | |
| 10054857 | Unliquidated | JPY[935.28] | | |
| 10054858 | Unliquidated | JPY[14.64] | | |
| 10054859 | Unliquidated | JPY[459.04] | | |
| 10054860 | Unliquidated | JPY[768.51] | | |
| 10054861 | Unliquidated | JPY[0.94] | | |
| 10054862 | Unliquidated | JPY[0.00] | | |
| 10054863 | Unliquidated | BTC[.00015], JPY[510.71] | | |
| 10054864 | Unliquidated | BTC[.00000001], JPY[0.63], XRP[.0000003] | | |
| 10054865 | Unliquidated | JPY[764.49] | | |
| 10054866 | Unliquidated | JPY[765.07] | | |
| 10054867 | Unliquidated | JPY[0.55] | | |
| 10054868 | Unliquidated | XRP[.00000007] | | |
| 10054869 | Unliquidated | JPY[0.88] | | |
| 10054870 | Unliquidated | JPY[0.00] | | |
| 10054871 | Unliquidated | JPY[5500.00], SOL[.03854] | | |
| 10054872 | Unliquidated | JPY[0.21] | | |
| 10054873 | Unliquidated | JPY[764.35] | | |
| 10054874 | Unliquidated | JPY[400.00] | | |
| 10054875 | Unliquidated | BTC[.0014], JPY[0.04], XRP[1.105593] | | |
| 10054876 | Unliquidated | JPY[200000.06] | | |
| 10054877 | Unliquidated | JPY[852.44] | | |
| 10054878 | Unliquidated | JPY[0.36] | | |
| 10054879 | Unliquidated | JPY[0.80] | | |
| 10054880 | Unliquidated | ETH[1.72], JPY[1148.40] | | |
| 10054881 | Unliquidated | JPY[3.87] | | |
| 10054882 | Unliquidated | JPY[764.39], XRP[2] | | |
| 10054883 | Unliquidated | JPY[22.28] | | |
| 10054884 | Unliquidated | BTC[.00000001], JPY[0.73] | | |
| 10054885 | Unliquidated | JPY[0.76] | | |
| 10054886 | Unliquidated | BTC[.00239976] | | |
| 10054887 | Unliquidated | JPY[1583.71], XRP[6] | | |
| 10054888 | Unliquidated | JPY[0.03] | | |
| 10054889 | Unliquidated | JPY[0.52] | | |
| 10054890 | Unliquidated | JPY[0.98] | | |
| 10054891 | Unliquidated | JPY[0.00] | | |
| 10054892 | Unliquidated | JPY[2804.32], USD[0.10], XRP[.3166792] | | |
| 10054893 | Unliquidated | JPY[0.22], XRP[1.595543] | | |
| 10054894 | Unliquidated | JPY[5737.69], XRP[500] | | |
| 10054895 | Unliquidated | JPY[0.08] | | |
| 10054897 | Unliquidated | BTC[.13], JPY[873.22] | | |
| 10054898 | Unliquidated | JPY[26.45] | | |
| 10054899 | Unliquidated | JPY[2887.91] | | |
| 10054900 | Unliquidated | JPY[19.72], USD[0.07] | | |
| 10054901 | Unliquidated | JPY[0.11] | | |
| 10054902 | Unliquidated | JPY[0.17] | | |
| 10054903 | Unliquidated | BTC[.0002], JPY[0.58] | | |
| 10054904 | Unliquidated | JPY[0.21] | | |
| 10054905 | Unliquidated | JPY[0.51] | | |
| 10054906 | Unliquidated | JPY[0.02], XRP[100239.7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054907 | Unliquidated | JPY[0.63] | | |
| 10054908 | Unliquidated | JPY[6040.22] | | |
| 10054909 | Unliquidated | JPY[0.47] | | |
| 10054910 | Unliquidated | JPY[2952.70] | | |
| 10054911 | Unliquidated | JPY[10000.00] | | |
| 10054912 | Unliquidated | JPY[0.38] | | |
| 10054913 | Unliquidated | JPY[51010.05], XRP[700] | | |
| 10054914 | Unliquidated | ETH[7.3352003], JPY[62.89] | | |
| 10054915 | Unliquidated | JPY[10459.24] | | |
| 10054916 | Unliquidated | BTC[.0273], JPY[515.95] | | |
| 10054917 | Unliquidated | JPY[860.98] | | |
| 10054918 | Unliquidated | JPY[1269.37] | | |
| 10054919 | Unliquidated | JPY[0.00] | | |
| 10054920 | Unliquidated | JPY[146.81] | | |
| 10054921 | Unliquidated | JPY[0.44] | | |
| 10054922 | Unliquidated | JPY[0.98] | | |
| 10054923 | Unliquidated | JPY[30.05], XRP[1.32491153] | | |
| 10054924 | Unliquidated | JPY[23.40] | | |
| 10054925 | Unliquidated | JPY[0.67] | | |
| 10054926 | Unliquidated | BTC[.01000009], JPY[20898.95], USD[0.02] | | |
| 10054927 | Unliquidated | JPY[0.96] | | |
| 10054928 | Unliquidated | BCH[1.47], ETH[.00002823], JPY[21.95], XRP[1975.554704] | | |
| 10054929 | Unliquidated | JPY[0.66] | | |
| 10054930 | Unliquidated | JPY[546.97] | | |
| 10054931 | Unliquidated | JPY[102028.92] | | |
| 10054932 | Unliquidated | JPY[0.87] | | |
| 10054933 | Unliquidated | BTC[.00167], JPY[5.88] | | |
| 10054934 | Unliquidated | BCH[40.70799035], BTC[2.88437045], ETH[61.43784616], JPY[14062991.89] | | |
| 10054935 | Unliquidated | JPY[0.00], XRP[.00000023] | | |
| 10054936 | Unliquidated | JPY[0.53], USD[2.35] | | |
| 10054937 | Unliquidated | JPY[0.14] | | |
| 10054938 | Unliquidated | JPY[9591.77] | | |
| 10054939 | Unliquidated | JPY[15000.00] | | |
| 10054940 | Unliquidated | JPY[193.67] | | |
| 10054941 | Unliquidated | JPY[2148.76], SOL[.02] | | |
| 10054942 | Unliquidated | JPY[0.89] | | |
| 10054943 | Unliquidated | BTC[.0035], JPY[1529.19], XRP[6] | | |
| 10054944 | Unliquidated | JPY[303.08] | | |
| 10054945 | Unliquidated | JPY[0.56] | | |
| 10054946 | Unliquidated | JPY[0.83] | | |
| 10054947 | Unliquidated | JPY[1.42] | | |
| 10054948 | Unliquidated | JPY[56929.41] | | |
| 10054949 | Unliquidated | JPY[27517.98] | | |
| 10054950 | Unliquidated | JPY[1549.24] | | |
| 10054951 | Unliquidated | ETH[.023], JPY[787.52] | | |
| 10054952 | Unliquidated | JPY[50000.00] | | |
| 10054953 | Unliquidated | BTC[.001], JPY[982.30] | | |
| 10054954 | Unliquidated | JPY[0.81] | | |
| 10054955 | Unliquidated | JPY[9114.57] | | |
| 10054956 | Unliquidated | BTC[.88437037], JPY[153479.51] | | |
| 10054957 | Unliquidated | BTC[.0001], ETH[1], JPY[9712.21] | | |
| 10054958 | Unliquidated | JPY[0.76] | | |
| 10054959 | Unliquidated | JPY[60.03] | | |
| 10054960 | Unliquidated | JPY[80.04], USD[2.00] | | |
| 10054961 | Unliquidated | JPY[377.71] | | |
| 10054962 | Unliquidated | JPY[0.25] | | |
| 10054963 | Unliquidated | JPY[0.69] | | |
| 10054964 | Unliquidated | JPY[73.80], XRP[12] | | |

FTX Japan K.K.

Amended Schedule F-17 Non-priority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10054965 | Unliquidated | JPY[0.90] | | |
| 10054966 | Unliquidated | BCH[.00489637], JPY[0.57] | | |
| 10054967 | Unliquidated | JPY[8.41] | | |
| 10054968 | Unliquidated | JPY[0.03] | | |
| 10054969 | Unliquidated | JPY[0.15] | | |
| 10054970 | Unliquidated | JPY[0.73] | | |
| 10054971 | Unliquidated | JPY[0.78] | | |
| 10054972 | Unliquidated | JPY[0.81] | | |
| 10054973 | Unliquidated | JPY[632.64] | | |
| 10054974 | Unliquidated | JPY[0.11] | | |
| 10054975 | Unliquidated | BTC[.001], JPY[495.03] | | |
| 10054976 | Unliquidated | JPY[395682.15], XRP[8409.333947] | | |
| 10054977 | Unliquidated | JPY[6.64] | | |
| 10054978 | Unliquidated | JPY[444.89] | | |
| 10054979 | Unliquidated | JPY[25.09] | | |
| 10054980 | Unliquidated | JPY[3071.68] | | |
| 10054981 | Unliquidated | JPY[1367.18] | | |
| 10054982 | Unliquidated | JPY[563.92] | | |
| 10054983 | Unliquidated | BTC[.00015647], JPY[500.70] | | |
| 10054984 | Unliquidated | JPY[9.23] | | |
| 10054985 | Unliquidated | BTC[.00183932], JPY[11.25] | | |
| 10054986 | Unliquidated | JPY[4.92], XRP[2] | | |
| 10054987 | Unliquidated | ETH[.01632] | | |
| 10054988 | Unliquidated | JPY[170.37] | | |
| 10054989 | Unliquidated | JPY[19.83] | | |
| 10054990 | Unliquidated | JPY[0.41] | | |
| 10054991 | Unliquidated | BTC[.00327363], FTT[.57143199], JPY[10420.58], XRP[.77] | | |
| 10054992 | Unliquidated | BTC[.0000018], JPY[120.00] | | |
| 10054993 | Unliquidated | JPY[0.14] | | |
| 10054994 | Unliquidated | JPY[500.37] | | |
| 10054995 | Unliquidated | JPY[2938.84] | | |
| 10054996 | Unliquidated | ETH[.16], JPY[32.56], XRP[3] | | |
| 10054997 | Unliquidated | FTT[.0273638], JPY[0.07], XRP[21] | | |
| 10054998 | Unliquidated | BTC[.042926], JPY[4220723.88] | | |
| 10054999 | Unliquidated | JPY[0.37] | | |
| 10055000 | Unliquidated | ETH[.0009319], JPY[2606.51], XRP[.43904] | | |
| 10055001 | Unliquidated | JPY[0.14] | | |
| 10055002 | Unliquidated | JPY[797.70] | | |
| 10055003 | Unliquidated | JPY[90.68] | | |
| 10055004 | Unliquidated | JPY[0.51] | | |
| 10055005 | Unliquidated | JPY[0.00], XRP[5000] | | |
| 10055006 | Unliquidated | BTC[.0003249], ETH[.00512], JPY[249065.76] | | |
| 10055007 | Unliquidated | JPY[597.35], XRP[.00001955] | | |
| 10055008 | Unliquidated | JPY[1528.96], XRP[6] | | |
| 10055009 | Unliquidated | BAT[200], FTT[14.08177597], JPY[22863.74], SOL[1.7] | | |
| 10055010 | Unliquidated | JPY[764.34] | | |
| 10055011 | Unliquidated | JPY[4542.88], XRP[6] | | |
| 10055012 | Unliquidated | JPY[27.40] | | |
| 10055013 | Unliquidated | FTT[71.00344], JPY[94.43] | | |
| 10055014 | Unliquidated | JPY[0.07], XRP[3] | | |
| 10055015 | Unliquidated | JPY[0.58] | | |
| 10055016 | Unliquidated | JPY[0.66] | | |
| 10055017 | Unliquidated | JPY[50764.34] | | |
| 10055018 | Unliquidated | JPY[8.78], XRP[.000015] | | |
| 10055019 | Unliquidated | BTC[.00003], JPY[0.36] | | |
| 10055020 | Unliquidated | JPY[15.84], XRP[1] | | |
| 10055021 | Unliquidated | ETH[.00029007], JPY[32.62], XRP[5594.01500228] | | |
| 10055022 | Unliquidated | BCH[.02], JPY[29.53], XRP[.8684] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055023 | Unliquidated | JPY[10809.21] | | |
| 10055024 | Unliquidated | JPY[10000.00] | | |
| 10055025 | Unliquidated | JPY[551.62] | | |
| 10055026 | Unliquidated | JPY[0.67] | | |
| 10055027 | Unliquidated | JPY[0.17] | | |
| 10055028 | Unliquidated | JPY[998.21], XRP[.000023] | | |
| 10055029 | Unliquidated | JPY[764.65] | | |
| 10055030 | Unliquidated | JPY[15.99] | | |
| 10055031 | Unliquidated | JPY[0.07] | | |
| 10055032 | Unliquidated | JPY[704.00] | | |
| 10055033 | Unliquidated | JPY[0.87] | | |
| 10055034 | Unliquidated | JPY[48.37], XRP[218] | | |
| 10055035 | Unliquidated | JPY[955.49], XRP[250] | | |
| 10055036 | Unliquidated | JPY[0.61] | | |
| 10055037 | Unliquidated | JPY[202326.82] | | |
| 10055038 | Unliquidated | BCH[.00786074], ETH[.0017939], JPY[1.33], XRP[.144849] | | |
| 10055039 | Unliquidated | BTC[.0004], JPY[406.59] | | |
| 10055041 | Unliquidated | JPY[33207.57], SOL[.85] | | |
| 10055042 | Unliquidated | JPY[0.67], USD[0.07] | | |
| 10055043 | Unliquidated | JPY[2909.14] | | |
| 10055044 | Unliquidated | BTC[.01460007], ETH[.2854291], JPY[9.83], XRP[5741] | | |
| 10055045 | Unliquidated | JPY[0.08] | | |
| 10055046 | Unliquidated | JPY[0.01], XRP[735.32] | | |
| 10055047 | Unliquidated | JPY[0.89] | | |
| 10055048 | Unliquidated | JPY[0.10] | | |
| 10055049 | Unliquidated | JPY[62.78] | | |
| 10055050 | Unliquidated | JPY[0.00] | | |
| 10055051 | Unliquidated | JPY[2141.29], XRP[6] | | |
| 10055052 | Unliquidated | XRP[70] | | |
| 10055053 | Unliquidated | JPY[31.29] | | |
| 10055054 | Unliquidated | JPY[4.28] | | |
| 10055055 | Unliquidated | JPY[0.50] | | |
| 10055056 | Unliquidated | JPY[0.05] | | |
| 10055057 | Unliquidated | JPY[783.93] | | |
| 10055058 | Unliquidated | JPY[715.20] | | |
| 10055059 | Unliquidated | JPY[104.66] | | |
| 10055060 | Unliquidated | JPY[191.38] | | |
| 10055061 | Unliquidated | JPY[0.65] | | |
| 10055062 | Unliquidated | BTC[.016], JPY[202.77] | | |
| 10055063 | Unliquidated | JPY[0.00] | | |
| 10055064 | Unliquidated | JPY[0.35] | | |
| 10055065 | Unliquidated | BTC[.0001], JPY[652.86] | | |
| 10055066 | Unliquidated | JPY[0.32] | | |
| 10055067 | Unliquidated | BTC[.02163396], JPY[0.07] | | |
| 10055068 | Unliquidated | JPY[3.23] | | |
| 10055069 | Unliquidated | JPY[764.52], XRP[.121264] | | |
| 10055070 | Unliquidated | BTC[.00042072], JPY[0.76] | | |
| 10055071 | Unliquidated | BTC[.001], JPY[786.08] | | |
| 10055072 | Unliquidated | JPY[0.98] | | |
| 10055073 | Unliquidated | JPY[0.49] | | |
| 10055074 | Unliquidated | JPY[3821.69], XRP[6] | | |
| 10055075 | Unliquidated | JPY[0.53], USD[0.08] | | |
| 10055076 | Unliquidated | JPY[1561.73] | | |
| 10055077 | Unliquidated | JPY[0.88] | | |
| 10055078 | Unliquidated | JPY[857.07] | | |
| 10055079 | Unliquidated | JPY[79.80] | | |
| 10055080 | Unliquidated | JPY[0.00] | | |
| 10055081 | Unliquidated | JPY[6.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055082 | Unliquidated | JPY[500.88] | | |
| 10055083 | Unliquidated | JPY[500.92] | | |
| 10055084 | Unliquidated | JPY[0.08], XRP[.000015] | | |
| 10055085 | Unliquidated | JPY[3266.36], XRP[6] | | |
| 10055086 | Unliquidated | JPY[0.57] | | |
| 10055087 | Unliquidated | JPY[18.10], XRP[.00001469] | | |
| 10055088 | Unliquidated | JPY[5.62] | | |
| 10055089 | Unliquidated | JPY[0.96] | | |
| 10055090 | Unliquidated | JPY[0.58] | | |
| 10055091 | Unliquidated | JPY[0.42] | | |
| 10055092 | Unliquidated | JPY[42.90] | | |
| 10055093 | Unliquidated | JPY[16729.98] | | |
| 10055094 | Unliquidated | JPY[0.18] | | |
| 10055095 | Unliquidated | XRP[.00000006] | | |
| 10055096 | Unliquidated | JPY[0.78] | | |
| 10055097 | Unliquidated | BTC[.0000341], JPY[283.82], XRP[20] | | |
| 10055098 | Unliquidated | BTC[.00013126], JPY[0.46], XRP[.0682] | | |
| 10055099 | Unliquidated | JPY[0.00] | | |
| 10055100 | Unliquidated | JPY[0.91] | | |
| 10055101 | Unliquidated | FTT[8.26090979], JPY[0.00] | | |
| 10055102 | Unliquidated | FTT[17.37189463], JPY[0.00] | | |
| 10055103 | Unliquidated | JPY[742.29] | | |
| 10055104 | Unliquidated | JPY[0.00] | | |
| 10055105 | Unliquidated | JPY[93600.00] | | |
| 10055106 | Unliquidated | JPY[0.19] | | |
| 10055107 | Unliquidated | JPY[0.79] | | |
| 10055108 | Unliquidated | BTC[.056], ETH[1.045], JPY[91228.22], XRP[8] | | |
| 10055109 | Unliquidated | JPY[0.00] | | |
| 10055110 | Unliquidated | JPY[0.77] | | |
| 10055111 | Unliquidated | JPY[663718.08] | | |
| 10055112 | Unliquidated | JPY[442.74] | | |
| 10055113 | Unliquidated | JPY[551.04] | | |
| 10055114 | Unliquidated | JPY[878.23] | | |
| 10055115 | Unliquidated | JPY[19512.27] | | |
| 10055116 | Unliquidated | JPY[5.71] | | |
| 10055117 | Unliquidated | JPY[0.05] | | |
| 10055118 | Unliquidated | JPY[0.33] | | |
| 10055119 | Unliquidated | JPY[0.00] | | |
| 10055120 | Unliquidated | JPY[0.52] | | |
| 10055121 | Unliquidated | BTC[.00000098], JPY[635.86] | | |
| 10055122 | Unliquidated | JPY[34.64] | | |
| 10055123 | Unliquidated | JPY[1130.00], XRP[1000] | | |
| 10055124 | Unliquidated | JPY[6.91] | | |
| 10055125 | Unliquidated | JPY[332.37], XRP[.00001956] | | |
| 10055126 | Unliquidated | BTC[.0007], JPY[49.29] | | |
| 10055127 | Unliquidated | BTC[.12], ETH[9], XRP[2050] | | |
| 10055128 | Unliquidated | JPY[0.89] | | |
| 10055129 | Unliquidated | BTC[.00036273], JPY[541.67] | | |
| 10055130 | Unliquidated | JPY[510.41] | | |
| 10055131 | Unliquidated | ETH[.003803], JPY[71.03], XRP[11.99999] | | |
| 10055132 | Unliquidated | JPY[0.36], XRP[.00512677] | | |
| 10055133 | Unliquidated | JPY[0.21] | | |
| 10055134 | Unliquidated | BTC[.0002] | | |
| 10055135 | Unliquidated | JPY[0.71] | | |
| 10055136 | Unliquidated | JPY[0.15] | | |
| 10055137 | Unliquidated | JPY[764.59] | | |
| 10055138 | Unliquidated | JPY[243.46] | | |
| 10055139 | Unliquidated | JPY[82.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055140 | Unliquidated | ETH[.00000173], JPY[3.72], XRP[.25009589] | | |
| 10055141 | Unliquidated | JPY[0.31] | | |
| 10055142 | Unliquidated | JPY[44.22], XRP[4] | | |
| 10055143 | Unliquidated | JPY[0.66], XRP[.00000005] | | |
| 10055144 | Unliquidated | JPY[500.55] | | |
| 10055145 | Unliquidated | BCH[1], ETH[.62139], JPY[50647.85] | | |
| 10055146 | Unliquidated | JPY[0.04] | | |
| 10055147 | Unliquidated | JPY[500.03] | | |
| 10055148 | Unliquidated | JPY[126.06] | | |
| 10055149 | Unliquidated | JPY[2174.71] | | |
| 10055150 | Unliquidated | JPY[1136.94] | | |
| 10055151 | Unliquidated | BTC[.00001368], JPY[0.39] | | |
| 10055152 | Unliquidated | JPY[0.73] | | |
| 10055153 | Unliquidated | JPY[0.52] | | |
| 10055154 | Unliquidated | JPY[8362.14] | | |
| 10055155 | Unliquidated | JPY[764.34] | | |
| 10055156 | Unliquidated | BTC[.00020693], JPY[56.80] | | |
| 10055157 | Unliquidated | ETH[1.7634692], JPY[1017.23] | | |
| 10055158 | Unliquidated | JPY[0.10] | | |
| 10055159 | Unliquidated | JPY[1274.84] | | |
| 10055160 | Unliquidated | JPY[0.54] | | |
| 10055161 | Unliquidated | JPY[0.00] | | |
| 10055162 | Unliquidated | BTC[.00665] | | |
| 10055163 | Unliquidated | JPY[0.00] | | |
| 10055164 | Unliquidated | JPY[0.97] | | |
| 10055165 | Unliquidated | JPY[0.98] | | |
| 10055166 | Unliquidated | JPY[0.92] | | |
| 10055167 | Unliquidated | JPY[12991.17] | | |
| 10055168 | Unliquidated | JPY[847.51] | | |
| 10055169 | Unliquidated | JPY[26.21], XRP[.00000578] | | |
| 10055170 | Unliquidated | JPY[0.47] | | |
| 10055171 | Unliquidated | JPY[692.03], USD[0.08] | | |
| 10055172 | Unliquidated | JPY[13.21] | | |
| 10055173 | Unliquidated | JPY[0.46] | | |
| 10055174 | Unliquidated | JPY[0.00], XRP[.00002374] | | |
| 10055175 | Unliquidated | JPY[0.00] | | |
| 10055176 | Unliquidated | JPY[0.07] | | |
| 10055177 | Unliquidated | JPY[6098.52] | | |
| 10055178 | Unliquidated | JPY[0.40] | | |
| 10055179 | Unliquidated | JPY[45.78] | | |
| 10055180 | Unliquidated | JPY[0.21] | | |
| 10055181 | Unliquidated | JPY[0.69] | | |
| 10055182 | Unliquidated | JPY[50325.11] | | |
| 10055183 | Unliquidated | JPY[2.79] | | |
| 10055184 | Unliquidated | JPY[6.89], XRP[1] | | |
| 10055185 | Unliquidated | JPY[765.00] | | |
| 10055186 | Unliquidated | BCH[.00041649], JPY[0.04] | | |
| 10055187 | Unliquidated | JPY[0.00] | | |
| 10055188 | Unliquidated | JPY[596.93] | | |
| 10055189 | Unliquidated | JPY[0.27] | | |
| 10055190 | Unliquidated | JPY[0.00] | | |
| 10055191 | Unliquidated | JPY[0.73] | | |
| 10055192 | Unliquidated | JPY[3.00] | | |
| 10055193 | Unliquidated | JPY[48.16] | | |
| 10055194 | Unliquidated | JPY[15.54], XRP[9] | | |
| 10055195 | Unliquidated | BTC[.00006722], JPY[0.19] | | |
| 10055196 | Unliquidated | JPY[0.65] | | |
| 10055197 | Unliquidated | JPY[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055198 | Unliquidated | JPY[0.80] | | |
| 10055199 | Unliquidated | JPY[51176.62] | | |
| 10055200 | Unliquidated | BCH[.1], JPY[3037.10] | | |
| 10055201 | Unliquidated | BTC[.000426], JPY[0.02], XRP[.951824] | | |
| 10055202 | Unliquidated | BTC[.357], ETH[8.18874325], JPY[63119.10], SOL[1.692], XRP[6] | | |
| 10055203 | Unliquidated | JPY[1528.82] | | |
| 10055204 | Unliquidated | JPY[0.15] | | |
| 10055205 | Unliquidated | ETH[6], JPY[38769.69] | | |
| 10055206 | Unliquidated | JPY[412.30], XRP[10] | | |
| 10055207 | Unliquidated | JPY[1067.58] | | |
| 10055208 | Unliquidated | JPY[1657.42] | | |
| 10055209 | Unliquidated | JPY[0.71] | | |
| 10055210 | Unliquidated | JPY[0.96], USD[0.00] | | |
| 10055212 | Unliquidated | JPY[0.81] | | |
| 10055213 | Unliquidated | ETH[.00112494], JPY[520.41] | | |
| 10055214 | Unliquidated | BTC[.0001001], JPY[3075.16] | | |
| 10055215 | Unliquidated | JPY[65.45] | | |
| 10055216 | Unliquidated | ETH[.01473], JPY[0.79] | | |
| 10055217 | Unliquidated | ETH[.00078241], JPY[30.46] | | |
| 10055218 | Unliquidated | JPY[0.03] | | |
| 10055219 | Unliquidated | JPY[49078.97] | | |
| 10055220 | Unliquidated | JPY[0.17] | | |
| 10055221 | Unliquidated | BTC[.00024688], JPY[1055.92], XRP[.92318] | | |
| 10055222 | Unliquidated | JPY[17900.37] | | |
| 10055223 | Unliquidated | JPY[520.59] | | |
| 10055224 | Unliquidated | JPY[0.32] | | |
| 10055225 | Unliquidated | JPY[0.00] | | |
| 10055226 | Unliquidated | JPY[766945.49] | | |
| 10055227 | Unliquidated | BTC[.02161881], JPY[442.00] | | |
| 10055228 | Unliquidated | JPY[10000.00] | | |
| 10055229 | Unliquidated | JPY[40274.46] | | |
| 10055230 | Unliquidated | BTC[.16542937], JPY[7689.64] | | |
| 10055231 | Unliquidated | JPY[1753.34], XRP[6] | | |
| 10055232 | Unliquidated | JPY[0.38], XRP[.609701] | | |
| 10055233 | Unliquidated | ETH[2.20175904], JPY[0.36], XRP[2.14045009] | | |
| 10055234 | Unliquidated | BTC[.005], JPY[18717.28], XRP[50] | | |
| 10055235 | Unliquidated | JPY[3988.29], XRP[6] | | |
| 10055236 | Unliquidated | BTC[.00308467], JPY[36674.60] | | |
| 10055237 | Unliquidated | JPY[2411.18] | | |
| 10055238 | Unliquidated | BTC[.0353], JPY[83.29], XRP[110] | | |
| 10055239 | Unliquidated | JPY[109.52] | | |
| 10055240 | Unliquidated | JPY[1.90], XRP[.61507181] | | |
| 10055241 | Unliquidated | JPY[63137.60], SOL[.000015] | | |
| 10055242 | Unliquidated | ETH[.01473] | | |
| 10055243 | Unliquidated | JPY[0.71] | | |
| 10055244 | Unliquidated | JPY[0.29] | | |
| 10055245 | Unliquidated | BTC[.00000462], JPY[0.31] | | |
| 10055246 | Unliquidated | JPY[0.00], XRP[3.34783264] | | |
| 10055247 | Unliquidated | JPY[883.88] | | |
| 10055248 | Unliquidated | JPY[22.48] | | |
| 10055249 | Unliquidated | JPY[0.27] | | |
| 10055250 | Unliquidated | JPY[0.47] | | |
| 10055251 | Unliquidated | JPY[0.36] | | |
| 10055252 | Unliquidated | JPY[30.62] | | |
| 10055253 | Unliquidated | FTT[.0788576], JPY[0.00] | | |
| 10055254 | Unliquidated | JPY[8912.00] | | |
| 10055255 | Unliquidated | BTC[.00000007], JPY[43.23], SOL[1] | | |
| 10055256 | Unliquidated | ETH[.004899], JPY[1212.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055257 | Unliquidated | JPY[1.46] | | |
| 10055258 | Unliquidated | BCH[.00689483], JPY[221.76], XRP[1] | | |
| 10055259 | Unliquidated | JPY[0.85] | | |
| 10055260 | Unliquidated | JPY[0.62] | | |
| 10055261 | Unliquidated | ETH[.0504808], JPY[355.16], XRP[.231654] | | |
| 10055262 | Unliquidated | JPY[0.05] | | |
| 10055263 | Unliquidated | JPY[0.16], USD[0.03] | | |
| 10055264 | Unliquidated | JPY[0.00] | | |
| 10055265 | Unliquidated | ETH[.14], JPY[860.49] | | |
| 10055266 | Unliquidated | JPY[5062.78] | | |
| 10055267 | Unliquidated | JPY[0.65] | | |
| 10055268 | Unliquidated | BTC[.00000473], JPY[334.20] | | |
| 10055270 | Unliquidated | JPY[61.29] | | |
| 10055272 | Unliquidated | BCH[.1], BTC[.0011842], JPY[2892.78], XRP[.0000002] | | |
| 10055273 | Unliquidated | JPY[0.42] | | |
| 10055274 | Unliquidated | BTC[.0011749], JPY[32590.90] | | |
| 10055275 | Unliquidated | JPY[0.70] | | |
| 10055276 | Unliquidated | FTT[.00006285], JPY[40.00], XRP[.0000765] | | |
| 10055277 | Unliquidated | JPY[0.94] | | |
| 10055278 | Unliquidated | JPY[52.02] | | |
| 10055279 | Unliquidated | BTC[1], JPY[5589676.19] | | |
| 10055280 | Unliquidated | ETH[.0006748], JPY[107.22] | | |
| 10055281 | Unliquidated | JPY[1849.99] | | |
| 10055282 | Unliquidated | JPY[5.91] | | |
| 10055283 | Unliquidated | JPY[10000.00] | | |
| 10055284 | Unliquidated | BTC[.00000002], JPY[15.80] | | |
| 10055285 | Unliquidated | JPY[3.69] | | |
| 10055286 | Unliquidated | JPY[0.56] | | |
| 10055287 | Unliquidated | JPY[0.70] | | |
| 10055288 | Unliquidated | JPY[0.24] | | |
| 10055289 | Unliquidated | JPY[10500.60] | | |
| 10055290 | Unliquidated | JPY[500.76] | | |
| 10055291 | Unliquidated | JPY[1165.05] | | |
| 10055292 | Unliquidated | JPY[40.03] | | |
| 10055293 | Unliquidated | BTC[.0002], JPY[144.25] | | |
| 10055294 | Unliquidated | JPY[22.64] | | |
| 10055295 | Unliquidated | JPY[60.67] | | |
| 10055296 | Unliquidated | JPY[527.17], USD[0.11] | | |
| 10055297 | Unliquidated | JPY[1150.78] | | |
| 10055298 | Unliquidated | BTC[.00001491], JPY[7.20] | | |
| 10055299 | Unliquidated | JPY[0.67] | | |
| 10055300 | Unliquidated | BTC[.001415], JPY[0.83] | | |
| 10055301 | Unliquidated | ETH[.08], JPY[42.46] | | |
| 10055302 | Unliquidated | JPY[0.77] | | |
| 10055303 | Unliquidated | BTC[.00014], JPY[15.58] | | |
| 10055305 | Unliquidated | JPY[0.17] | | |
| 10055306 | Unliquidated | JPY[4146.82] | | |
| 10055307 | Unliquidated | JPY[100.12] | | |
| 10055309 | Unliquidated | JPY[0.75] | | |
| 10055310 | Unliquidated | JPY[0.06] | | |
| 10055311 | Unliquidated | ETH[.00060695], JPY[500.18] | | |
| 10055312 | Unliquidated | JPY[0.87] | | |
| 10055313 | Unliquidated | JPY[0.73] | | |
| 10055314 | Unliquidated | BTC[.00055382], JPY[0.45] | | |
| 10055316 | Unliquidated | JPY[764.50] | | |
| 10055317 | Unliquidated | JPY[30000.00] | | |
| 10055318 | Unliquidated | JPY[0.50] | | |
| 10055319 | Unliquidated | JPY[8425.31], XRP[1510] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055320 | Unliquidated | BTC[.04977646], JPY[45.91] | | |
| 10055321 | Unliquidated | BTC[.04000018] | | |
| 10055322 | Unliquidated | JPY[447.97] | | |
| 10055323 | Unliquidated | JPY[0.39] | | |
| 10055324 | Unliquidated | JPY[2027.53] | | |
| 10055325 | Unliquidated | JPY[310006.82], XRP[750] | | |
| 10055326 | Unliquidated | JPY[43.22], USD[0.02] | | |
| 10055327 | Unliquidated | JPY[282.87] | | |
| 10055328 | Unliquidated | JPY[764.95] | | |
| 10055329 | Unliquidated | JPY[500.18] | | |
| 10055330 | Unliquidated | JPY[0.60] | | |
| 10055331 | Unliquidated | JPY[0.91], USD[21.67] | | |
| 10055332 | Unliquidated | JPY[155.37] | | |
| 10055333 | Unliquidated | JPY[0.76] | | |
| 10055334 | Unliquidated | BTC[.00594675] | | |
| 10055335 | Unliquidated | JPY[0.85] | | |
| 10055336 | Unliquidated | JPY[130.28] | | |
| 10055337 | Unliquidated | FTT[.00000026], JPY[0.00], SOL[.00000001] | | |
| 10055338 | Unliquidated | JPY[12690.92] | | |
| 10055339 | Unliquidated | FTT[.0000006], JPY[0.93] | | |
| 10055340 | Unliquidated | XRP[.00000014] | | |
| 10055341 | Unliquidated | BTC[.01973534], JPY[182.07] | | |
| 10055342 | Unliquidated | JPY[764.37] | | |
| 10055343 | Unliquidated | BTC[.119], JPY[117060.22] | | |
| 10055344 | Unliquidated | JPY[1529.11], XRP[6] | | |
| 10055345 | Unliquidated | JPY[764.85], USD[0.44] | | |
| 10055346 | Unliquidated | JPY[1125.62] | | |
| 10055347 | Unliquidated | JPY[254212.43] | | |
| 10055348 | Unliquidated | JPY[0.79] | | |
| 10055349 | Unliquidated | BTC[.014], JPY[9.28] | | |
| 10055350 | Unliquidated | SOL[.22669] | | |
| 10055351 | Unliquidated | JPY[0.38] | | |
| 10055352 | Unliquidated | JPY[4785.81], XRP[73.314519] | | |
| 10055353 | Unliquidated | JPY[36.36] | | |
| 10055354 | Unliquidated | JPY[1805671.67] | | |
| 10055355 | Unliquidated | JPY[522.59] | | |
| 10055356 | Unliquidated | JPY[0.00] | | |
| 10055357 | Unliquidated | JPY[2118.61], XRP[15224.993671] | | |
| 10055358 | Unliquidated | JPY[0.54], XRP[1] | | |
| 10055359 | Unliquidated | BTC[.00000054], JPY[500.08] | | |
| 10055360 | Unliquidated | JPY[0.82], USD[0.23] | | |
| 10055361 | Unliquidated | BTC[.03072111], JPY[1.53] | | |
| 10055362 | Unliquidated | JPY[193.99] | | |
| 10055363 | Unliquidated | JPY[644.21] | | |
| 10055364 | Unliquidated | JPY[6954.83] | | |
| 10055365 | Unliquidated | JPY[24.44] | | |
| 10055366 | Unliquidated | BTC[.00000001], JPY[0.00] | | |
| 10055367 | Unliquidated | JPY[185.48] | | |
| 10055368 | Unliquidated | JPY[0.00] | | |
| 10055369 | Unliquidated | BTC[.00070121], JPY[1851.09] | | |
| 10055370 | Unliquidated | JPY[0.86] | | |
| 10055371 | Unliquidated | JPY[764.38] | | |
| 10055372 | Unliquidated | JPY[631.50] | | |
| 10055373 | Unliquidated | JPY[3000.00] | | |
| 10055374 | Unliquidated | JPY[1999998.00] | | |
| 10055375 | Unliquidated | JPY[0.89], XRP[50] | | |
| 10055376 | Unliquidated | JPY[0.51] | | |
| 10055377 | Unliquidated | JPY[1529.65], XRP[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055378 | Unliquidated | JPY[0.64] | | |
| 10055379 | Unliquidated | JPY[0.46] | | |
| 10055380 | Unliquidated | BTC[.00071478], ETH[.001], JPY[0.99] | | |
| 10055381 | Unliquidated | BTC[.0017], JPY[202627.52], USD[11.59] | | |
| 10055382 | Unliquidated | JPY[0.17] | | |
| 10055383 | Unliquidated | JPY[0.05] | | |
| 10055384 | Unliquidated | JPY[1198.34], USD[0.02] | | |
| 10055385 | Unliquidated | BTC[.0823], ETH[1.5], JPY[907.26], XRP[97.50000008] | | |
| 10055386 | Unliquidated | JPY[42.92], XRP[.412] | | |
| 10055387 | Unliquidated | JPY[3.53], XRP[1] | | |
| 10055388 | Unliquidated | JPY[0.63], XRP[.00001576] | | |
| 10055389 | Unliquidated | JPY[0.45] | | |
| 10055390 | Unliquidated | BTC[.013101] | | |
| 10055391 | Unliquidated | BTC[.01509039] | | |
| 10055392 | Unliquidated | JPY[0.32] | | |
| 10055393 | Unliquidated | JPY[0.03] | | |
| 10055394 | Unliquidated | JPY[52877.64] | | |
| 10055395 | Unliquidated | BTC[.03], ETH[.3], JPY[102357.86], XRP[400] | | |
| 10055396 | Unliquidated | JPY[0.19] | | |
| 10055397 | Unliquidated | BCH[7.69147355], JPY[644120.73], XRP[31494.98273783] | | |
| 10055398 | Unliquidated | JPY[0.53] | | |
| 10055399 | Unliquidated | JPY[0.34] | | |
| 10055400 | Unliquidated | JPY[0.06], XRP[.00000974] | | |
| 10055401 | Unliquidated | BTC[.00000329], JPY[846.11], XRP[.00008939] | | |
| 10055402 | Unliquidated | JPY[3397.28] | | |
| 10055403 | Unliquidated | JPY[10.71] | | |
| 10055404 | Unliquidated | JPY[412.53] | | |
| 10055405 | Unliquidated | BTC[.30819818], ETH[.20000001], JPY[41517.71], XRP[1182.566914] | | |
| 10055406 | Unliquidated | BTC[.00000177], JPY[0.25], XRP[.0017127] | | |
| 10055407 | Unliquidated | BTC[.001], JPY[0.78] | | |
| 10055408 | Unliquidated | BCH[.01], BTC[.0007], ETH[.04], JPY[279.91], XRP[2] | | |
| 10055409 | Unliquidated | BTC[.24], JPY[3349.25] | | |
| 10055410 | Unliquidated | JPY[0.17] | | |
| 10055411 | Unliquidated | BTC[.00000739], JPY[7.93] | | |
| 10055412 | Unliquidated | JPY[28.31] | | |
| 10055413 | Unliquidated | JPY[0.72] | | |
| 10055414 | Unliquidated | ETH[.015377], JPY[67.49], XRP[170] | | |
| 10055415 | Unliquidated | JPY[0.73] | | |
| 10055416 | Unliquidated | JPY[0.93], XRP[.000008] | | |
| 10055417 | Unliquidated | JPY[0.01] | | |
| 10055418 | Unliquidated | BTC[.0000023], JPY[0.95] | | |
| 10055419 | Unliquidated | USD[26.03] | | |
| 10055420 | Unliquidated | JPY[1566.77], XRP[6] | | |
| 10055421 | Unliquidated | BTC[.001], JPY[1820.46], XRP[414] | | |
| 10055422 | Unliquidated | JPY[629.98] | | |
| 10055423 | Unliquidated | BTC[.01370834] | | |
| 10055424 | Unliquidated | JPY[653.01], USD[0.00], XRP[7] | | |
| 10055425 | Unliquidated | FTT[22.76302968], JPY[13.38], XRP[.40303753] | | |
| 10055426 | Unliquidated | JPY[0.38] | | |
| 10055427 | Unliquidated | JPY[765.11] | | |
| 10055428 | Unliquidated | JPY[2680.07] | | |
| 10055429 | Unliquidated | JPY[0.00] | | |
| 10055430 | Unliquidated | JPY[1298.66] | | |
| 10055431 | Unliquidated | JPY[0.16], XRP[.9] | | |
| 10055432 | Unliquidated | BTC[.007], JPY[2501.74] | | |
| 10055433 | Unliquidated | JPY[126.13] | | |
| 10055434 | Unliquidated | JPY[0.91] | | |
| 10055435 | Unliquidated | JPY[64.77] | | |

FTX Japan K.K.

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055436 | Unliquidated | JPY[0.66] | | |
| 10055437 | Unliquidated | BTC[.3], JPY[140733.39] | | |
| 10055438 | Unliquidated | BTC[.00061215], JPY[561.57] | | |
| 10055439 | Unliquidated | BTC[.00081696], JPY[1469.90], XRP[6] | | |
| 10055440 | Unliquidated | JPY[736.10] | | |
| 10055441 | Unliquidated | JPY[1643.81] | | |
| 10055442 | Unliquidated | JPY[858.36] | | |
| 10055443 | Unliquidated | JPY[0.40] | | |
| 10055444 | Unliquidated | BTC[.0009], ETH[.001], JPY[0.67], XRP[.9455] | | |
| 10055445 | Unliquidated | JPY[13267.71] | | |
| 10055446 | Unliquidated | BTC[.00000618], ETH[.01473], JPY[0.00] | | |
| 10055447 | Unliquidated | JPY[303.46], XRP[.0000289] | | |
| 10055448 | Unliquidated | BTC[.00008819], JPY[192.53] | | |
| 10055449 | Unliquidated | JPY[15238.57], XRP[6] | | |
| 10055450 | Unliquidated | JPY[26.54] | | |
| 10055451 | Unliquidated | ETH[.01473] | | |
| 10055452 | Unliquidated | BTC[.00006577], JPY[578.42] | | |
| 10055453 | Unliquidated | JPY[12685.51] | | |
| 10055454 | Unliquidated | BCH[.5], JPY[15067.86], XRP[325] | | |
| 10055455 | Unliquidated | JPY[3618.83] | | |
| 10055456 | Unliquidated | JPY[213.14] | | |
| 10055457 | Unliquidated | BTC[.0002], ETH[.03], JPY[14163.53], USD[6.75] | | |
| 10055458 | Unliquidated | JPY[59.78] | | |
| 10055459 | Unliquidated | JPY[299.27] | | |
| 10055460 | Unliquidated | JPY[1642.17] | | |
| 10055461 | Unliquidated | JPY[0.87] | | |
| 10055462 | Unliquidated | BTC[.0001] | | |
| 10055463 | Unliquidated | BCH[.01], BTC[.001], ETH[.15], JPY[1634.37], XRP[85] | | |
| 10055464 | Unliquidated | JPY[24.20] | | |
| 10055465 | Unliquidated | JPY[765.01] | | |
| 10055466 | Unliquidated | JPY[0.00] | | |
| 10055467 | Unliquidated | JPY[41441.76] | | |
| 10055468 | Unliquidated | JPY[0.12] | | |
| 10055469 | Unliquidated | JPY[983.77] | | |
| 10055470 | Unliquidated | JPY[0.81] | | |
| 10055471 | Unliquidated | JPY[0.56] | | |
| 10055472 | Unliquidated | JPY[501.74] | | |
| 10055473 | Unliquidated | JPY[6.42], XRP[.073] | | |
| 10055474 | Unliquidated | JPY[20000.00] | | |
| 10055475 | Unliquidated | BTC[.00015608], JPY[2.54], XRP[6.000127] | | |
| 10055476 | Unliquidated | JPY[0.46] | | |
| 10055477 | Unliquidated | JPY[0.85] | | |
| 10055478 | Unliquidated | BTC[.000005], JPY[574.97], USD[0.09] | | |
| 10055479 | Unliquidated | JPY[859.40] | | |
| 10055480 | Unliquidated | BTC[.02], JPY[18193.38], XRP[200] | | |
| 10055481 | Unliquidated | JPY[0.72] | | |
| 10055482 | Unliquidated | JPY[0.00] | | |
| 10055483 | Unliquidated | JPY[0.10] | | |
| 10055485 | Unliquidated | JPY[0.00] | | |
| 10055486 | Unliquidated | JPY[3.35], XRP[275.36026936] | | |
| 10055487 | Unliquidated | JPY[0.01] | | |
| 10055488 | Unliquidated | JPY[10013.68] | | |
| 10055489 | Unliquidated | JPY[0.15] | | |
| 10055490 | Unliquidated | JPY[124.57] | | |
| 10055491 | Unliquidated | JPY[267821.69], XRP[6] | | |
| 10055492 | Unliquidated | FTT[.0000005], JPY[0.21] | | |
| 10055493 | Unliquidated | JPY[1529.12], XRP[6] | | |
| 10055494 | Unliquidated | JPY[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055495 | Unliquidated | ETH[.01], JPY[198.89] | | |
| 10055496 | Unliquidated | JPY[477.76] | | |
| 10055497 | Unliquidated | JPY[0.64] | | |
| 10055498 | Unliquidated | JPY[0.88] | | |
| 10055499 | Unliquidated | JPY[1422767.07] | | |
| 10055500 | Unliquidated | JPY[0.45] | | |
| 10055501 | Unliquidated | JPY[518.01] | | |
| 10055502 | Unliquidated | JPY[1529.53], XRP[6] | | |
| 10055503 | Unliquidated | BTC[.03262504], JPY[251140.73], XRP[10.00035232] | | |
| 10055504 | Unliquidated | ETH[.007174], JPY[0.00], XRP[.00026475] | | |
| 10055505 | Unliquidated | ETH[.10005772] | | |
| 10055506 | Unliquidated | BTC[.002], JPY[1187.74] | | |
| 10055507 | Unliquidated | JPY[60275.44] | | |
| 10055508 | Unliquidated | JPY[3891.68] | | |
| 10055509 | Unliquidated | JPY[0.53] | | |
| 10055510 | Unliquidated | BTC[.0034] | | |
| 10055511 | Unliquidated | JPY[0.53] | | |
| 10055512 | Unliquidated | BTC[.00558393], ETH[.01657701], JPY[40368.17] | | |
| 10055513 | Unliquidated | JPY[0.50] | | |
| 10055514 | Unliquidated | JPY[1.00] | | |
| 10055515 | Unliquidated | JPY[7.91] | | |
| 10055516 | Unliquidated | JPY[0.13] | | |
| 10055517 | Unliquidated | BCH[.00006863], JPY[0.01], XRP[.24999984] | | |
| 10055518 | Unliquidated | JPY[72.34] | | |
| 10055519 | Unliquidated | JPY[32032.76] | | |
| 10055520 | Unliquidated | BTC[.001716], JPY[277.48], XRP[50] | | |
| 10055521 | Unliquidated | JPY[0.69] | | |
| 10055522 | Unliquidated | BTC[.119] | | |
| 10055523 | Unliquidated | JPY[5154.30] | | |
| 10055524 | Unliquidated | JPY[11.15], XRP[.00004226] | | |
| 10055525 | Unliquidated | BTC[.07], JPY[30000.00] | | |
| 10055526 | Unliquidated | JPY[50981.12], XRP[.456391] | | |
| 10055527 | Unliquidated | JPY[0.00], XRP[.00003] | | |
| 10055528 | Unliquidated | JPY[142.38], XRP[.00000004] | | |
| 10055529 | Unliquidated | JPY[1418.53] | | |
| 10055530 | Unliquidated | JPY[0.00] | | |
| 10055531 | Unliquidated | JPY[0.58], XRP[.00012] | | |
| 10055532 | Unliquidated | JPY[73.92], XRP[.00000037] | | |
| 10055534 | Unliquidated | BTC[.00000466], ETH[.0001172], JPY[547.44], XRP[.05032203] | | |
| 10055535 | Unliquidated | JPY[660.90] | | |
| 10055536 | Unliquidated | BCH[.98], JPY[2582.83], XRP[2100.0732] | | |
| 10055537 | Unliquidated | JPY[0.51] | | |
| 10055538 | Unliquidated | BTC[.000096], JPY[794.19] | | |
| 10055539 | Unliquidated | JPY[0.69] | | |
| 10055540 | Unliquidated | JPY[0.48] | | |
| 10055541 | Unliquidated | BTC[.013], JPY[590.74] | | |
| 10055542 | Unliquidated | JPY[0.57] | | |
| 10055543 | Unliquidated | JPY[0.84] | | |
| 10055544 | Unliquidated | BTC[.001], JPY[861.25] | | |
| 10055545 | Unliquidated | JPY[2.56] | | |
| 10055546 | Unliquidated | JPY[0.74] | | |
| 10055547 | Unliquidated | JPY[1529.67], XRP[6] | | |
| 10055548 | Unliquidated | JPY[10794.67] | | |
| 10055549 | Unliquidated | JPY[10126.61] | | |
| 10055550 | Unliquidated | JPY[0.47] | | |
| 10055551 | Unliquidated | JPY[214.56] | | |
| 10055552 | Unliquidated | BTC[.03174561], JPY[0.41] | | |
| 10055553 | Unliquidated | BTC[.00003527], JPY[367.01], XRP[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055554 | Unliquidated | JPY[58.30], XRP[.14696657] | | |
| 10055555 | Unliquidated | JPY[147.38] | | |
| 10055556 | Unliquidated | BTC[.0227], JPY[1712.41] | | |
| 10055557 | Unliquidated | JPY[241.58] | | |
| 10055558 | Unliquidated | BTC[.00001], JPY[0.24] | | |
| 10055559 | Unliquidated | JPY[2118.35], XRP[906] | | |
| 10055560 | Unliquidated | BTC[.00000055], JPY[0.79] | | |
| 10055561 | Unliquidated | JPY[9055.42] | | |
| 10055562 | Unliquidated | JPY[8136.10] | | |
| 10055563 | Unliquidated | JPY[86303.82], XRP[6] | | |
| 10055564 | Unliquidated | JPY[0.32] | | |
| 10055565 | Unliquidated | JPY[3553.48], XRP[.216657] | | |
| 10055566 | Unliquidated | JPY[11.51] | | |
| 10055567 | Unliquidated | JPY[0.24] | | |
| 10055568 | Unliquidated | JPY[500.67] | | |
| 10055569 | Unliquidated | BTC[.00000429], JPY[2235.65] | | |
| 10055570 | Unliquidated | BTC[.0664787], JPY[0.69] | | |
| 10055571 | Unliquidated | JPY[0.00] | | |
| 10055572 | Unliquidated | ETH[.00000001], JPY[0.01], XRP[1000] | | |
| 10055573 | Unliquidated | JPY[375.35], XRP[140] | | |
| 10055574 | Unliquidated | JPY[764.34] | | |
| 10055575 | Unliquidated | BTC[.00000001], JPY[5.45] | | |
| 10055576 | Unliquidated | JPY[10.29] | | |
| 10055577 | Unliquidated | JPY[1021.74] | | |
| 10055578 | Unliquidated | BTC[.00043158], JPY[795.67] | | |
| 10055579 | Unliquidated | BTC[.01], JPY[0.37] | | |
| 10055580 | Unliquidated | JPY[0.51], XRP[19732] | | |
| 10055581 | Unliquidated | JPY[0.91] | | |
| 10055582 | Unliquidated | JPY[29.10] | | |
| 10055583 | Unliquidated | JPY[78.54] | | |
| 10055584 | Unliquidated | JPY[0.22] | | |
| 10055585 | Unliquidated | JPY[1529.38], XRP[6] | | |
| 10055586 | Unliquidated | BTC[.001], JPY[930.18] | | |
| 10055587 | Unliquidated | JPY[0.28] | | |
| 10055588 | Unliquidated | BTC[.000048], JPY[1922.81], XRP[1] | | |
| 10055589 | Unliquidated | JPY[0.36] | | |
| 10055590 | Unliquidated | ETH[.02], JPY[49.43] | | |
| 10055591 | Unliquidated | BTC[.02], JPY[78394.93] | | |
| 10055592 | Unliquidated | JPY[0.60] | | |
| 10055593 | Unliquidated | JPY[831.73] | | |
| 10055594 | Unliquidated | JPY[78.19] | | |
| 10055595 | Unliquidated | JPY[16.11] | | |
| 10055596 | Unliquidated | JPY[29.26] | | |
| 10055597 | Unliquidated | JPY[0.00] | | |
| 10055598 | Unliquidated | BTC[.0003], JPY[1.93] | | |
| 10055600 | Unliquidated | JPY[0.13] | | |
| 10055601 | Unliquidated | JPY[0.97] | | |
| 10055602 | Unliquidated | JPY[39.72] | | |
| 10055603 | Unliquidated | JPY[55.21], XRP[375] | | |
| 10055604 | Unliquidated | BCH[.16], BTC[.0035988], DOT[19.9565], ETH[.024752], JPY[1528.68], XRP[311.94] | | |
| 10055605 | Unliquidated | JPY[2218.87], XRP[6] | | |
| 10055606 | Unliquidated | JPY[111.71] | | |
| 10055607 | Unliquidated | JPY[100115.06], XRP[180] | | |
| 10055608 | Unliquidated | JPY[0.36] | | |
| 10055609 | Unliquidated | JPY[259.22], XRP[.00004922] | | |
| 10055610 | Unliquidated | JPY[764.34] | | |
| 10055611 | Unliquidated | JPY[0.00] | | |
| 10055612 | Unliquidated | JPY[46.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055613 | Unliquidated | JPY[29.41] | | |
| 10055614 | Unliquidated | JPY[764.37] | | |
| 10055615 | Unliquidated | JPY[1936.44] | | |
| 10055617 | Unliquidated | JPY[2881.24], XRP[1800] | | |
| 10055618 | Unliquidated | JPY[0.66] | | |
| 10055619 | Unliquidated | JPY[0.00] | | |
| 10055620 | Unliquidated | JPY[764.72] | | |
| 10055621 | Unliquidated | JPY[197.12] | | |
| 10055622 | Unliquidated | BTC[.00610711], JPY[297.63] | | |
| 10055623 | Unliquidated | JPY[17.10] | | |
| 10055624 | Unliquidated | JPY[0.80] | | |
| 10055625 | Unliquidated | BTC[.0000018], JPY[0.18] | | |
| 10055626 | Unliquidated | JPY[0.48] | | |
| 10055627 | Unliquidated | JPY[0.28] | | |
| 10055628 | Unliquidated | JPY[0.03] | | |
| 10055629 | Unliquidated | BTC[.01], JPY[579.00] | | |
| 10055630 | Unliquidated | BCH[.2], BTC[.0871323], ETH[.3], JPY[238318.02], XRP[1000] | | |
| 10055631 | Unliquidated | JPY[0.60] | | |
| 10055632 | Unliquidated | JPY[0.00], XRP[.00000249] | | |
| 10055633 | Unliquidated | BTC[.00148933], JPY[0.03] | | |
| 10055634 | Unliquidated | JPY[1.47], USD[0.99] | | |
| 10055635 | Unliquidated | JPY[89028.98], USD[1.55] | | |
| 10055636 | Unliquidated | JPY[36.70] | | |
| 10055637 | Unliquidated | BTC[.00026615], JPY[3.65] | | |
| 10055638 | Unliquidated | JPY[54.91], SOL[.00002], XRP[.00008] | | |
| 10055639 | Unliquidated | JPY[0.44] | | |
| 10055640 | Unliquidated | JPY[500.00] | | |
| 10055641 | Unliquidated | BTC[.0001] | | |
| 10055642 | Unliquidated | JPY[225.53] | | |
| 10055643 | Unliquidated | JPY[1898.82], XRP[.472656] | | |
| 10055645 | Unliquidated | BTC[.00000774], ETH[.00473], JPY[0.02], XRP[.7671] | | |
| 10055646 | Unliquidated | JPY[764.87] | | |
| 10055647 | Unliquidated | JPY[0.20] | | |
| 10055648 | Unliquidated | JPY[0.66] | | |
| 10055649 | Unliquidated | JPY[0.26] | | |
| 10055650 | Unliquidated | JPY[0.95] | | |
| 10055651 | Unliquidated | JPY[765.25] | | |
| 10055652 | Unliquidated | JPY[0.00] | | |
| 10055653 | Unliquidated | JPY[1740.22], XRP[160] | | |
| 10055654 | Unliquidated | JPY[27314.97] | | |
| 10055655 | Unliquidated | JPY[75213.49], XRP[500] | | |
| 10055656 | Unliquidated | BTC[.04], JPY[18754.48], XRP[140] | | |
| 10055657 | Unliquidated | BTC[.0008], JPY[323.05] | | |
| 10055658 | Unliquidated | JPY[0.95] | | |
| 10055659 | Unliquidated | JPY[53.53] | | |
| 10055660 | Unliquidated | ETH[.00837282], JPY[3.01] | | |
| 10055661 | Unliquidated | JPY[16379.35], XRP[30] | | |
| 10055662 | Unliquidated | JPY[32696.53] | | |
| 10055663 | Unliquidated | JPY[3740.45] | | |
| 10055664 | Unliquidated | JPY[1260.48] | | |
| 10055665 | Unliquidated | JPY[18745.04] | | |
| 10055666 | Unliquidated | JPY[48.95] | | |
| 10055667 | Unliquidated | BCH[.06], JPY[1921.81] | | |
| 10055668 | Unliquidated | JPY[2.08] | | |
| 10055669 | Unliquidated | JPY[0.95] | | |
| 10055670 | Unliquidated | JPY[2.33] | | |
| 10055671 | Unliquidated | JPY[0.44] | | |
| 10055672 | Unliquidated | JPY[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055673 | Unliquidated | JPY[0.00] | | |
| 10055674 | Unliquidated | BTC[.1] | | |
| 10055675 | Unliquidated | JPY[505.00] | | |
| 10055676 | Unliquidated | ETH[.007475], JPY[0.09], SOL[.00001] | | |
| 10055677 | Unliquidated | JPY[0.39] | | |
| 10055678 | Unliquidated | JPY[0.60] | | |
| 10055679 | Unliquidated | JPY[0.08] | | |
| 10055680 | Unliquidated | JPY[0.16] | | |
| 10055681 | Unliquidated | JPY[1290.96] | | |
| 10055682 | Unliquidated | JPY[526.01] | | |
| 10055683 | Unliquidated | JPY[0.73] | | |
| 10055684 | Unliquidated | JPY[0.88] | | |
| 10055685 | Unliquidated | JPY[0.02], XRP[.0066] | | |
| 10055686 | Unliquidated | JPY[7539.83], XRP[.0451] | | |
| 10055687 | Unliquidated | JPY[196.34], XRP[.00002725] | | |
| 10055688 | Unliquidated | JPY[464.14] | | |
| 10055689 | Unliquidated | JPY[0.83] | | |
| 10055690 | Unliquidated | JPY[10521.22] | | |
| 10055691 | Unliquidated | BTC[.308], ETH[11], JPY[1626.68], XRP[7934.827952] | | |
| 10055692 | Unliquidated | JPY[0.73] | | |
| 10055693 | Unliquidated | JPY[4602.58], XRP[.000015] | | |
| 10055694 | Unliquidated | JPY[15.58], XRP[1.000095] | | |
| 10055695 | Unliquidated | JPY[0.87] | | |
| 10055696 | Unliquidated | JPY[0.86] | | |
| 10055697 | Unliquidated | JPY[764.58] | | |
| 10055698 | Unliquidated | JPY[1368.68], XRP[5.93216986] | | |
| 10055699 | Unliquidated | JPY[0.36], XRP[.56987944] | | |
| 10055700 | Unliquidated | JPY[0.00] | | |
| 10055701 | Unliquidated | JPY[0.19] | | |
| 10055702 | Unliquidated | JPY[10667.92], XRP[5] | | |
| 10055703 | Unliquidated | JPY[0.88] | | |
| 10055704 | Unliquidated | BTC[.0334], JPY[0.00], XRP[8.36341273] | | |
| 10055705 | Unliquidated | JPY[801.11] | | |
| 10055706 | Unliquidated | JPY[38.34] | | |
| 10055707 | Unliquidated | JPY[0.77], USD[0.00] | | |
| 10055708 | Unliquidated | JPY[0.92] | | |
| 10055709 | Unliquidated | JPY[0.49] | | |
| 10055710 | Unliquidated | BTC[.018], ETH[.5], JPY[223378.81] | | |
| 10055711 | Unliquidated | BTC[.2188222], JPY[136.85], XRP[66.93187962] | | |
| 10055712 | Unliquidated | JPY[0.21] | | |
| 10055713 | Unliquidated | BTC[.0001704], ETH[.0000312], JPY[0.29], XRP[.730651] | | |
| 10055714 | Unliquidated | JPY[0.99] | | |
| 10055715 | Unliquidated | JPY[0.34] | | |
| 10055716 | Unliquidated | JPY[0.03] | | |
| 10055717 | Unliquidated | JPY[5000.00] | | |
| 10055718 | Unliquidated | JPY[20174.29], XRP[16] | | |
| 10055719 | Unliquidated | BTC[.00003863], ETH[.0006], JPY[34.89], XRP[.00009344] | | |
| 10055720 | Unliquidated | BAT[1.5], ETH[.01], FTT[2.857148], JPY[0.07], SOL[.10008101], XRP[100.806227] | | |
| 10055721 | Unliquidated | JPY[854.48] | | |
| 10055722 | Unliquidated | JPY[239.38] | | |
| 10055723 | Unliquidated | JPY[70.40] | | |
| 10055724 | Unliquidated | JPY[0.80], XRP[102] | | |
| 10055725 | Unliquidated | JPY[0.96] | | |
| 10055726 | Unliquidated | JPY[22.43], XRP[.00000331] | | |
| 10055727 | Unliquidated | JPY[0.02], XRP[.00007555] | | |
| 10055728 | Unliquidated | JPY[6322.44] | | |
| 10055729 | Unliquidated | XRP[25] | | |
| 10055730 | Unliquidated | JPY[27.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055731 | Unliquidated | JPY[163.67], XRP[30] | | |
| 10055732 | Unliquidated | JPY[0.75] | | |
| 10055733 | Unliquidated | BTC[.00090549], JPY[248.25] | | |
| 10055734 | Unliquidated | JPY[8.21], XRP[1809] | | |
| 10055735 | Unliquidated | JPY[50764.34] | | |
| 10055736 | Unliquidated | JPY[1309.31] | | |
| 10055737 | Unliquidated | JPY[0.00] | | |
| 10055738 | Unliquidated | JPY[0.99] | | |
| 10055739 | Unliquidated | JPY[16029.06] | | |
| 10055740 | Unliquidated | JPY[0.34], XRP[6] | | |
| 10055741 | Unliquidated | BTC[.00001827], JPY[10576.19], XRP[6] | | |
| 10055742 | Unliquidated | BTC[.009], JPY[3425.18] | | |
| 10055743 | Unliquidated | JPY[0.57] | | |
| 10055744 | Unliquidated | JPY[0.34] | | |
| 10055745 | Unliquidated | BTC[.0001], JPY[0.58] | | |
| 10055746 | Unliquidated | JPY[0.87] | | |
| 10055747 | Unliquidated | JPY[0.98] | | |
| 10055748 | Unliquidated | JPY[0.62] | | |
| 10055749 | Unliquidated | JPY[4886.13], XRP[161] | | |
| 10055750 | Unliquidated | ETH[.00031749], JPY[1.88] | | |
| 10055751 | Unliquidated | BAT[32], JPY[4498.90], XRP[30.000021] | | |
| 10055752 | Unliquidated | JPY[0.38] | | |
| 10055753 | Unliquidated | JPY[16581.25] | | |
| 10055754 | Unliquidated | JPY[0.04], XRP[11.68952714] | | |
| 10055755 | Unliquidated | JPY[1529.12], XRP[6] | | |
| 10055756 | Unliquidated | BTC[.0001], ETH[.0001], JPY[1529.00], XRP[.00000038] | | |
| 10055757 | Unliquidated | BTC[.0005], JPY[1619.28], XRP[6] | | |
| 10055758 | Unliquidated | JPY[137561.09] | | |
| 10055759 | Unliquidated | BTC[.00000661], JPY[0.02] | | |
| 10055760 | Unliquidated | JPY[0.67], XRP[6] | | |
| 10055761 | Unliquidated | JPY[0.39], XRP[6] | | |
| 10055762 | Unliquidated | BTC[.1335], JPY[41000.87], XRP[6704.65] | | |
| 10055763 | Unliquidated | JPY[19.86] | | |
| 10055764 | Unliquidated | JPY[0.14] | | |
| 10055765 | Unliquidated | JPY[489.94] | | |
| 10055766 | Unliquidated | JPY[764.87] | | |
| 10055767 | Unliquidated | JPY[0.00] | | |
| 10055768 | Unliquidated | JPY[0.75] | | |
| 10055769 | Unliquidated | BTC[.001], ETH[.01], JPY[142.10] | | |
| 10055770 | Unliquidated | JPY[792.12] | | |
| 10055771 | Unliquidated | BCH[.5964012], BTC[.00576839], ETH[.89303346], JPY[1911.10] | | |
| 10055772 | Unliquidated | ETH[.00023501], JPY[0.35] | | |
| 10055773 | Unliquidated | JPY[0.51] | | |
| 10055774 | Unliquidated | BTC[.03], ETH[1.05], JPY[179.16], XRP[20] | | |
| 10055775 | Unliquidated | JPY[0.40] | | |
| 10055776 | Unliquidated | JPY[2029.63], XRP[6] | | |
| 10055777 | Unliquidated | JPY[179.07] | | |
| 10055778 | Unliquidated | JPY[1350.56], XRP[495.878906] | | |
| 10055779 | Unliquidated | JPY[3.86] | | |
| 10055780 | Unliquidated | JPY[2369.58] | | |
| 10055781 | Unliquidated | JPY[0.00] | | |
| 10055782 | Unliquidated | BTC[.04875774], JPY[13.63], XRP[1400] | | |
| 10055783 | Unliquidated | JPY[16.55] | | |
| 10055784 | Unliquidated | JPY[0.00] | | |
| 10055785 | Unliquidated | JPY[0.23] | | |
| 10055786 | Unliquidated | JPY[336.97] | | |
| 10055787 | Unliquidated | JPY[2.61] | | |
| 10055788 | Unliquidated | JPY[0.78], XRP[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055789 | Unliquidated | JPY[331909.25], XRP[.494612] | | |
| 10055790 | Unliquidated | JPY[522.06], USD[0.01] | | |
| 10055791 | Unliquidated | JPY[9563.38], XRP[6] | | |
| 10055792 | Unliquidated | JPY[583.21] | | |
| 10055793 | Unliquidated | JPY[1240.42] | | |
| 10055794 | Unliquidated | JPY[0.62] | | |
| 10055795 | Unliquidated | JPY[0.43], XRP[.000584] | | |
| 10055796 | Unliquidated | JPY[0.56] | | |
| 10055797 | Unliquidated | JPY[940.13] | | |
| 10055798 | Unliquidated | JPY[495595.31], XRP[.00012] | | |
| 10055799 | Unliquidated | JPY[2997.21], XRP[6] | | |
| 10055800 | Unliquidated | JPY[8000.56] | | |
| 10055801 | Unliquidated | JPY[0.26] | | |
| 10055802 | Unliquidated | JPY[0.29] | | |
| 10055803 | Unliquidated | JPY[16.28], USD[0.00] | | |
| 10055804 | Unliquidated | JPY[516.49] | | |
| 10055805 | Unliquidated | JPY[0.84] | | |
| 10055806 | Unliquidated | JPY[1605.52] | | |
| 10055807 | Unliquidated | BTC[.00000361], JPY[966.37], XRP[.00676022] | | |
| 10055808 | Unliquidated | JPY[4.46] | | |
| 10055809 | Unliquidated | BCH[4], JPY[1310.83] | | |
| 10055810 | Unliquidated | JPY[764.34] | | |
| 10055811 | Unliquidated | JPY[3002.07] | | |
| 10055812 | Unliquidated | JPY[0.12] | | |
| 10055813 | Unliquidated | JPY[50500.00], XRP[.725664] | | |
| 10055814 | Unliquidated | JPY[0.46], XRP[.01312628] | | |
| 10055815 | Unliquidated | JPY[9.51], XRP[2] | | |
| 10055816 | Unliquidated | BTC[.00008], JPY[1581.28], XRP[6] | | |
| 10055817 | Unliquidated | JPY[780.00] | | |
| 10055818 | Unliquidated | JPY[2826.73] | | |
| 10055819 | Unliquidated | JPY[0.66] | | |
| 10055820 | Unliquidated | JPY[21083.36] | | |
| 10055821 | Unliquidated | BTC[.0178], JPY[912.21] | | |
| 10055822 | Unliquidated | JPY[0.77] | | |
| 10055823 | Unliquidated | BTC[.007], JPY[1351.69], XRP[660] | | |
| 10055824 | Unliquidated | ETH[.01473] | | |
| 10055825 | Unliquidated | JPY[2585.55] | | |
| 10055826 | Unliquidated | JPY[0.00] | | |
| 10055827 | Unliquidated | BTC[.00075273], ETH[.001], JPY[452.67] | | |
| 10055828 | Unliquidated | JPY[0.05], SOL[.00002513] | | |
| 10055829 | Unliquidated | BTC[.0002], JPY[0.77] | | |
| 10055830 | Unliquidated | JPY[211986.08], XRP[6] | | |
| 10055831 | Unliquidated | JPY[0.00] | | |
| 10055832 | Unliquidated | JPY[2.20] | | |
| 10055833 | Unliquidated | JPY[19.64] | | |
| 10055834 | Unliquidated | JPY[3.00] | | |
| 10055835 | Unliquidated | JPY[34.14], XRP[.9] | | |
| 10055836 | Unliquidated | BTC[.05] | | |
| 10055837 | Unliquidated | BCH[4.5628155], ETH[.00000001], JPY[5410.95], XRP[1700] | | |
| 10055838 | Unliquidated | BTC[.01], JPY[4019.35] | | |
| 10055839 | Unliquidated | JPY[0.91], XRP[.00005] | | |
| 10055840 | Unliquidated | JPY[530903.65] | | |
| 10055841 | Unliquidated | JPY[0.65] | | |
| 10055842 | Unliquidated | JPY[235323.59], XRP[6] | | |
| 10055843 | Unliquidated | JPY[7132.32] | | |
| 10055844 | Unliquidated | JPY[40489.79] | | |
| 10055845 | Unliquidated | JPY[0.80] | | |
| 10055846 | Unliquidated | BTC[.00019722], JPY[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055847 | Unliquidated | JPY[30.32] | | |
| 10055848 | Unliquidated | JPY[765.10] | | |
| 10055849 | Unliquidated | BTC[.002], JPY[1067.08] | | |
| 10055850 | Unliquidated | JPY[14574.17] | | |
| 10055851 | Unliquidated | BTC[.000052], JPY[0.00] | | |
| 10055852 | Unliquidated | JPY[0.37] | | |
| 10055853 | Unliquidated | JPY[0.21] | | |
| 10055854 | Unliquidated | BTC[.00021697], JPY[19.15] | | |
| 10055855 | Unliquidated | JPY[65000.00] | | |
| 10055856 | Unliquidated | JPY[0.20] | | |
| 10055857 | Unliquidated | JPY[7875.14] | | |
| 10055858 | Unliquidated | JPY[0.59] | | |
| 10055859 | Unliquidated | BTC[1], JPY[1448.89], XRP[30500] | | |
| 10055860 | Unliquidated | JPY[500.71] | | |
| 10055861 | Unliquidated | JPY[30299.50] | | |
| 10055862 | Unliquidated | JPY[10037.23] | | |
| 10055863 | Unliquidated | BTC[.025], JPY[21987.98], XRP[1100] | | |
| 10055864 | Unliquidated | JPY[3.64] | | |
| 10055865 | Unliquidated | BTC[.2], JPY[123468.61] | | |
| 10055866 | Unliquidated | JPY[0.71] | | |
| 10055867 | Unliquidated | JPY[1265.11] | | |
| 10055868 | Unliquidated | BTC[.003], JPY[649.23] | | |
| 10055869 | Unliquidated | JPY[0.55], XRP[.72147015] | | |
| 10055870 | Unliquidated | JPY[27.50] | | |
| 10055871 | Unliquidated | BTC[.0041], ETH[4.2237195], JPY[827.56] | | |
| 10055873 | Unliquidated | JPY[1348.88], XRP[.000032] | | |
| 10055874 | Unliquidated | JPY[0.40], USD[0.10] | | |
| 10055875 | Unliquidated | JPY[0.70] | | |
| 10055876 | Unliquidated | BTC[.01869189], JPY[0.03] | | |
| 10055877 | Unliquidated | BTC[.0005643], JPY[37.77], XRP[70] | | |
| 10055878 | Unliquidated | JPY[0.66] | | |
| 10055879 | Unliquidated | JPY[0.04] | | |
| 10055880 | Unliquidated | JPY[1592.27], XRP[1792] | | |
| 10055881 | Unliquidated | JPY[0.06] | | |
| 10055882 | Unliquidated | JPY[1529.50], XRP[6] | | |
| 10055883 | Unliquidated | BAT[60.38], BCH[.1195181], BTC[.51888086], ETH[2.35], JPY[188555.49], LTC[.4004], XRP[111.722109] | | |
| 10055884 | Unliquidated | JPY[0.00], USD[3.34] | | |
| 10055885 | Unliquidated | JPY[100000.00] | | |
| 10055886 | Unliquidated | BTC[.00000026], JPY[0.53] | | |
| 10055887 | Unliquidated | JPY[189.74] | | |
| 10055888 | Unliquidated | ETH[.01590105], JPY[0.06] | | |
| 10055889 | Unliquidated | JPY[4178.85] | | |
| 10055890 | Unliquidated | BTC[.00000692], ETH[.00013854], JPY[0.35] | | |
| 10055891 | Unliquidated | JPY[13729.06] | | |
| 10055892 | Unliquidated | JPY[0.55], XRP[.00000161] | | |
| 10055893 | Unliquidated | ETH[.1], JPY[372.95] | | |
| 10055894 | Unliquidated | BTC[2.072], ETH[14], JPY[95229.41] | | |
| 10055895 | Unliquidated | JPY[0.34] | | |
| 10055896 | Unliquidated | BTC[.14995419], JPY[29307.42], XRP[6] | | |
| 10055897 | Unliquidated | JPY[2834.69] | | |
| 10055898 | Unliquidated | JPY[1.34] | | |
| 10055899 | Unliquidated | BTC[.01], JPY[14051.38] | | |
| 10055900 | Unliquidated | BTC[.00000833], ETH[.00001003], JPY[0.26], XRP[2.77263244] | | |
| 10055901 | Unliquidated | JPY[1149.42] | | |
| 10055902 | Unliquidated | JPY[5163.18] | | |
| 10055903 | Unliquidated | JPY[47.22] | | |
| 10055904 | Unliquidated | JPY[500.68] | | |
| 10055905 | Unliquidated | JPY[556.83], XRP[.339698] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055906 | Unliquidated | JPY[1959.39] | | |
| 10055907 | Unliquidated | JPY[0.69] | | |
| 10055908 | Unliquidated | JPY[36.59], XRP[190] | | |
| 10055909 | Unliquidated | JPY[3071.82] | | |
| 10055910 | Unliquidated | JPY[40000.00] | | |
| 10055911 | Unliquidated | BTC[.00004508], JPY[0.33] | | |
| 10055912 | Unliquidated | JPY[1.98], XRP[180] | | |
| 10055913 | Unliquidated | JPY[182.12] | | |
| 10055914 | Unliquidated | JPY[0.97] | | |
| 10055915 | Unliquidated | JPY[289941.38], XRP[2380] | | |
| 10055916 | Unliquidated | BTC[.00006666], JPY[0.05], USD[1.97] | | |
| 10055917 | Unliquidated | JPY[882.16] | | |
| 10055918 | Unliquidated | ETH[.00000069], JPY[0.09] | | |
| 10055919 | Unliquidated | BCH[.00023381], BTC[.00073953], JPY[5607.72], USD[0.20], XRP[.004354] | | |
| 10055920 | Unliquidated | JPY[0.03] | | |
| 10055921 | Unliquidated | JPY[0.29] | | |
| 10055922 | Unliquidated | JPY[1964.27], LTC[.000027], SOL[.00456] | | |
| 10055923 | Unliquidated | JPY[1528.69] | | |
| 10055924 | Unliquidated | JPY[0.07] | | |
| 10055925 | Unliquidated | JPY[0.46] | | |
| 10055926 | Unliquidated | JPY[952.47] | | |
| 10055927 | Unliquidated | JPY[3.20], XRP[96] | | |
| 10055928 | Unliquidated | JPY[0.85] | | |
| 10055929 | Unliquidated | JPY[519.00], XRP[1.6433] | | |
| 10055930 | Unliquidated | JPY[97.21], XRP[23.36558394] | | |
| 10055931 | Unliquidated | JPY[764.75] | | |
| 10055932 | Unliquidated | JPY[468.97] | | |
| 10055933 | Unliquidated | JPY[27.81], XRP[.00006374] | | |
| 10055934 | Unliquidated | JPY[2609.20], XRP[400] | | |
| 10055935 | Unliquidated | JPY[15.91] | | |
| 10055936 | Unliquidated | BTC[.00002517], JPY[139935.13] | | |
| 10055937 | Unliquidated | JPY[795.49] | | |
| 10055938 | Unliquidated | JPY[0.64] | | |
| 10055939 | Unliquidated | XRP[20] | | |
| 10055940 | Unliquidated | BTC[.0006], JPY[0.61] | | |
| 10055941 | Unliquidated | JPY[0.24] | | |
| 10055942 | Unliquidated | BTC[.001], JPY[291.15] | | |
| 10055943 | Unliquidated | JPY[0.36], XRP[1.01118863] | | |
| 10055944 | Unliquidated | JPY[10008.50], XRP[6] | | |
| 10055945 | Unliquidated | BCH[.0131], JPY[24.86], XRP[.12998] | | |
| 10055946 | Unliquidated | JPY[219.33] | | |
| 10055947 | Unliquidated | JPY[29.14], USD[0.02] | | |
| 10055948 | Unliquidated | JPY[2854.76] | | |
| 10055949 | Unliquidated | JPY[23833.33] | | |
| 10055950 | Unliquidated | JPY[560.71] | | |
| 10055951 | Unliquidated | JPY[0.57], XRP[6] | | |
| 10055952 | Unliquidated | JPY[0.82] | | |
| 10055953 | Unliquidated | BAT[22], FTT[2], JPY[667.80], SOL[15], XRP[100.5] | | |
| 10055954 | Unliquidated | JPY[28.33], USD[0.00] | | |
| 10055955 | Unliquidated | BCH[.059] | | |
| 10055956 | Unliquidated | JPY[764.50] | | |
| 10055957 | Unliquidated | JPY[131497.10] | | |
| 10055958 | Unliquidated | JPY[0.38] | | |
| 10055959 | Unliquidated | JPY[9.39] | | |
| 10055960 | Unliquidated | JPY[18.29], XRP[.00000049] | | |
| 10055961 | Unliquidated | FTT[.00285715], JPY[0.57] | | |
| 10055962 | Unliquidated | BTC[.125], JPY[59901.67] | | |
| 10055963 | Unliquidated | BTC[.0355], JPY[32612.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10055964 | Unliquidated | ETH[.01473], JPY[49.55] | | |
| 10055965 | Unliquidated | JPY[110783.38] | | |
| 10055966 | Unliquidated | BTC[.001], JPY[316.80] | | |
| 10055967 | Unliquidated | JPY[2157.49] | | |
| 10055968 | Unliquidated | JPY[227837.33] | | |
| 10055969 | Unliquidated | BTC[.00187], ETH[1.34], JPY[1200.71], XRP[305] | | |
| 10055970 | Unliquidated | JPY[16.57] | | |
| 10055971 | Unliquidated | JPY[33337.04] | | |
| 10055972 | Unliquidated | JPY[0.00] | | |
| 10055973 | Unliquidated | JPY[4675.33] | | |
| 10055974 | Unliquidated | JPY[129800.01] | | |
| 10055975 | Unliquidated | JPY[20.62] | | |
| 10055976 | Unliquidated | JPY[0.04], USD[35.07] | | |
| 10055977 | Unliquidated | JPY[0.90], XRP[.0000003] | | |
| 10055978 | Unliquidated | JPY[924.59], XRP[1] | | |
| 10055979 | Unliquidated | BTC[.00000446], JPY[437.68], USD[0.01] | | |
| 10055980 | Unliquidated | JPY[0.97] | | |
| 10055981 | Unliquidated | BAT[.38408083], BTC[.00002747], ETH[.00011611], JPY[0.54], SOL[.00292531], XRP[.15754875] | | |
| 10055982 | Unliquidated | JPY[1916.48] | | |
| 10055983 | Unliquidated | JPY[765.07] | | |
| 10055984 | Unliquidated | ETH[.01473] | | |
| 10055985 | Unliquidated | JPY[0.68] | | |
| 10055986 | Unliquidated | JPY[204.01], USD[0.00] | | |
| 10055987 | Unliquidated | SOL[.00007462] | | |
| 10055988 | Unliquidated | BTC[.2825], ETH[8.33], JPY[2073.19], XRP[2506] | | |
| 10055989 | Unliquidated | JPY[764.43] | | |
| 10055990 | Unliquidated | JPY[0.63] | | |
| 10055991 | Unliquidated | BTC[.0007], JPY[206.03], XRP[1] | | |
| 10055992 | Unliquidated | JPY[0.58] | | |
| 10055993 | Unliquidated | JPY[3748.74] | | |
| 10055994 | Unliquidated | JPY[5110.20], XRP[900] | | |
| 10055995 | Unliquidated | JPY[0.00] | | |
| 10055996 | Unliquidated | JPY[0.61] | | |
| 10055997 | Unliquidated | JPY[98491.21] | | |
| 10055998 | Unliquidated | JPY[0.76], XRP[6] | | |
| 10055999 | Unliquidated | JPY[1000.00] | | |
| 10056000 | Unliquidated | BCH[.00999742], DOT[1], JPY[169.29] | | |
| 10056001 | Unliquidated | JPY[100.00] | | |
| 10056002 | Unliquidated | BTC[.0023], JPY[146.83] | | |
| 10056003 | Unliquidated | BTC[.00218312], JPY[494707.05], XRP[.36413892] | | |
| 10056004 | Unliquidated | BCH[.016], BTC[.0003], JPY[699.87], XRP[20] | | |
| 10056005 | Unliquidated | BTC[.0009], JPY[3548.33] | | |
| 10056006 | Unliquidated | JPY[0.53] | | |
| 10056007 | Unliquidated | JPY[0.95] | | |
| 10056008 | Unliquidated | ETH[.00000003], JPY[0.00], XRP[.00000003] | | |
| 10056009 | Unliquidated | JPY[2767.83], SOL[.03] | | |
| 10056010 | Unliquidated | JPY[1.14] | | |
| 10056011 | Unliquidated | ETH[.00012], JPY[3863.84] | | |
| 10056012 | Unliquidated | BTC[.00177029], ETH[.0915572], JPY[9152.40] | | |
| 10056013 | Unliquidated | BTC[.00041391], JPY[175.34] | | |
| 10056014 | Unliquidated | JPY[908.34] | | |
| 10056015 | Unliquidated | JPY[0.02] | | |
| 10056016 | Unliquidated | JPY[7300468.80] | | |
| 10056017 | Unliquidated | JPY[0.38], XRP[20] | | |
| 10056018 | Unliquidated | BCH[2], BTC[2], ETH[2], JPY[37356.91], XRP[2] | | |
| 10056019 | Unliquidated | JPY[1233.13] | | |
| 10056020 | Unliquidated | BCH[.00089059], BTC[.0005001], JPY[25.87] | | |
| 10056021 | Unliquidated | JPY[0.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056022 | Unliquidated | JPY[0.10] | | |
| 10056023 | Unliquidated | JPY[764.34] | | |
| 10056024 | Unliquidated | JPY[195.27] | | |
| 10056025 | Unliquidated | JPY[41606.84] | | |
| 10056026 | Unliquidated | BCH[.009], JPY[3.96] | | |
| 10056027 | Unliquidated | JPY[15.65] | | |
| 10056028 | Unliquidated | JPY[0.14] | | |
| 10056029 | Unliquidated | JPY[0.88] | | |
| 10056030 | Unliquidated | BTC[.00690967], JPY[5002.47] | | |
| 10056031 | Unliquidated | JPY[0.01] | | |
| 10056032 | Unliquidated | JPY[0.37] | | |
| 10056033 | Unliquidated | BTC[.0002], JPY[0.55] | | |
| 10056034 | Unliquidated | JPY[8776.79] | | |
| 10056035 | Unliquidated | BTC[.01173332], JPY[1880.65], XRP[6] | | |
| 10056036 | Unliquidated | JPY[49.12] | | |
| 10056037 | Unliquidated | JPY[908.21] | | |
| 10056038 | Unliquidated | JPY[44534.28] | | |
| 10056039 | Unliquidated | JPY[764.34] | | |
| 10056040 | Unliquidated | JPY[214.97], XRP[.00000082] | | |
| 10056041 | Unliquidated | JPY[500.00] | | |
| 10056042 | Unliquidated | JPY[500.54] | | |
| 10056043 | Unliquidated | JPY[0.55] | | |
| 10056044 | Unliquidated | BTC[.0010291], JPY[518.07] | | |
| 10056045 | Unliquidated | BTC[.001], JPY[556.04] | | |
| 10056046 | Unliquidated | BTC[.0007972], JPY[26.67] | | |
| 10056047 | Unliquidated | JPY[889.79] | | |
| 10056048 | Unliquidated | JPY[0.83] | | |
| 10056049 | Unliquidated | JPY[2612.37], XRP[.00000083] | | |
| 10056050 | Unliquidated | BTC[.00022062], ETH[.005], JPY[1380.11] | | |
| 10056051 | Unliquidated | BTC[.0000015], JPY[0.26] | | |
| 10056052 | Unliquidated | JPY[0.28] | | |
| 10056053 | Unliquidated | JPY[100000.00] | | |
| 10056054 | Unliquidated | BTC[.026838], JPY[306.58], XRP[10] | | |
| 10056055 | Unliquidated | JPY[0.89] | | |
| 10056056 | Unliquidated | JPY[0.05] | | |
| 10056058 | Unliquidated | JPY[0.88] | | |
| 10056059 | Unliquidated | JPY[3.52] | | |
| 10056060 | Unliquidated | JPY[1528.92], XRP[6] | | |
| 10056061 | Unliquidated | JPY[0.55], USD[0.01] | | |
| 10056062 | Unliquidated | JPY[4995.13] | | |
| 10056063 | Unliquidated | ETH[.0000274], JPY[0.00] | | |
| 10056064 | Unliquidated | JPY[1904.82], XRP[6] | | |
| 10056065 | Unliquidated | BTC[.0007138], ETH[.00000001] | | |
| 10056066 | Unliquidated | JPY[0.40] | | |
| 10056067 | Unliquidated | BTC[.00074764] | | |
| 10056068 | Unliquidated | JPY[34.53], XRP[18] | | |
| 10056069 | Unliquidated | JPY[5.71], XRP[240.03039547] | | |
| 10056070 | Unliquidated | JPY[0.61] | | |
| 10056071 | Unliquidated | JPY[261.82], XRP[.00002388] | | |
| 10056072 | Unliquidated | JPY[0.38] | | |
| 10056073 | Unliquidated | ETH[.01060273], JPY[7.15], XRP[351] | | |
| 10056074 | Unliquidated | JPY[0.09] | | |
| 10056075 | Unliquidated | JPY[0.02] | | |
| 10056076 | Unliquidated | JPY[0.05], SOL[8.6444026], XRP[.94558889] | | |
| 10056077 | Unliquidated | JPY[0.74] | | |
| 10056078 | Unliquidated | JPY[5.77] | | |
| 10056079 | Unliquidated | JPY[0.94] | | |
| 10056080 | Unliquidated | JPY[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056081 | Unliquidated | JPY[0.31] | | |
| 10056082 | Unliquidated | JPY[0.98] | | |
| 10056083 | Unliquidated | BTC[.00020099], JPY[268.03] | | |
| 10056084 | Unliquidated | JPY[7546.15] | | |
| 10056085 | Unliquidated | JPY[0.43] | | |
| 10056086 | Unliquidated | ETH[.00006711], JPY[25.56] | | |
| 10056087 | Unliquidated | JPY[0.04] | | |
| 10056088 | Unliquidated | JPY[1528.87], XRP[6] | | |
| 10056089 | Unliquidated | BCH[.0004], JPY[241.22] | | |
| 10056090 | Unliquidated | BCH[1], JPY[33752.64], XRP[6] | | |
| 10056091 | Unliquidated | JPY[146839.82] | | |
| 10056092 | Unliquidated | JPY[1528.75], XRP[6] | | |
| 10056093 | Unliquidated | BTC[.0006], JPY[1591.45], USD[3.36] | | |
| 10056094 | Unliquidated | JPY[16.22], XRP[2] | | |
| 10056095 | Unliquidated | JPY[0.85] | | |
| 10056096 | Unliquidated | JPY[50.11] | | |
| 10056097 | Unliquidated | BTC[.00772855], JPY[8375.02] | | |
| 10056098 | Unliquidated | JPY[0.87] | | |
| 10056099 | Unliquidated | JPY[4.24] | | |
| 10056100 | Unliquidated | JPY[0.93], XRP[.000482] | | |
| 10056101 | Unliquidated | JPY[2507.85] | | |
| 10056102 | Unliquidated | JPY[2.05] | | |
| 10056103 | Unliquidated | JPY[765.27] | | |
| 10056104 | Unliquidated | BTC[.013], JPY[679.72] | | |
| 10056105 | Unliquidated | BTC[.00048499], JPY[0.49] | | |
| 10056106 | Unliquidated | BTC[.00000681], JPY[0.28] | | |
| 10056107 | Unliquidated | JPY[764.34], XRP[1187.668262] | | |
| 10056108 | Unliquidated | JPY[0.07] | | |
| 10056109 | Unliquidated | JPY[0.00] | | |
| 10056110 | Unliquidated | JPY[0.01] | | |
| 10056111 | Unliquidated | JPY[137.67] | | |
| 10056112 | Unliquidated | JPY[0.50], USD[0.00], XRP[111.00436048] | | |
| 10056113 | Unliquidated | JPY[1529.00], XRP[6] | | |
| 10056114 | Unliquidated | BCH[1], JPY[34136.33] | | |
| 10056115 | Unliquidated | JPY[0.28] | | |
| 10056116 | Unliquidated | FTT[.00241736], JPY[0.68] | | |
| 10056117 | Unliquidated | JPY[765.09] | | |
| 10056118 | Unliquidated | JPY[1265.34] | | |
| 10056119 | Unliquidated | JPY[229.30] | | |
| 10056120 | Unliquidated | JPY[0.20] | | |
| 10056121 | Unliquidated | BTC[.01824745], JPY[23692.71] | | |
| 10056122 | Unliquidated | JPY[229.30] | | |
| 10056123 | Unliquidated | JPY[1744.85] | | |
| 10056124 | Unliquidated | JPY[229.30] | | |
| 10056125 | Unliquidated | JPY[229.30] | | |
| 10056126 | Unliquidated | JPY[229.30] | | |
| 10056127 | Unliquidated | BTC[.00009202], ETH[.00058232], JPY[0.67], XRP[.1859] | | |
| 10056128 | Unliquidated | JPY[998.84] | | |
| 10056129 | Unliquidated | JPY[25.47] | | |
| 10056130 | Unliquidated | JPY[0.33] | | |
| 10056131 | Unliquidated | JPY[3.71] | | |
| 10056132 | Unliquidated | JPY[993.64] | | |
| 10056133 | Unliquidated | BTC[.00382527], JPY[8.36] | | |
| 10056134 | Unliquidated | JPY[0.40] | | |
| 10056135 | Unliquidated | JPY[1.13] | | |
| 10056136 | Unliquidated | JPY[229.30] | | |
| 10056137 | Unliquidated | JPY[10.11] | | |
| 10056138 | Unliquidated | BTC[.05145568], JPY[993.64], XRP[505] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056139 | Unliquidated | JPY[6.43], USD[0.08] | | |
| 10056140 | Unliquidated | JPY[0.69] | | |
| 10056141 | Unliquidated | FTT[3.62306321], XRP[6] | | |
| 10056142 | Unliquidated | JPY[229.30] | | |
| 10056143 | Unliquidated | JPY[0.81] | | |
| 10056144 | Unliquidated | JPY[48.51] | | |
| 10056145 | Unliquidated | JPY[0.16] | | |
| 10056146 | Unliquidated | JPY[4935.62], XRP[6] | | |
| 10056147 | Unliquidated | JPY[229.30] | | |
| 10056148 | Unliquidated | JPY[96.76] | | |
| 10056149 | Unliquidated | JPY[0.20] | | |
| 10056150 | Unliquidated | USD[0.08] | | |
| 10056151 | Unliquidated | ETH[.001517], JPY[0.93] | | |
| 10056152 | Unliquidated | ETH[.00358968], USD[0.00] | | |
| 10056153 | Unliquidated | JPY[23.52] | | |
| 10056154 | Unliquidated | JPY[229.30] | | |
| 10056155 | Unliquidated | JPY[229.30] | | |
| 10056156 | Unliquidated | JPY[229.30] | | |
| 10056157 | Unliquidated | JPY[13.63] | | |
| 10056158 | Unliquidated | JPY[19980.92] | | |
| 10056159 | Unliquidated | JPY[0.52], XRP[36.298091] | | |
| 10056160 | Unliquidated | JPY[229.30] | | |
| 10056161 | Unliquidated | JPY[0.50] | | |
| 10056162 | Unliquidated | JPY[229.30] | | |
| 10056163 | Unliquidated | JPY[0.28] | | |
| 10056164 | Unliquidated | JPY[229.30] | | |
| 10056165 | Unliquidated | JPY[6.44] | | |
| 10056166 | Unliquidated | JPY[0.17] | | |
| 10056167 | Unliquidated | JPY[0.07] | | |
| 10056168 | Unliquidated | JPY[15.27] | | |
| 10056169 | Unliquidated | JPY[229.30] | | |
| 10056170 | Unliquidated | JPY[20.42] | | |
| 10056171 | Unliquidated | FTT[.15662747], JPY[150.19], XRP[.00002874] | | |
| 10056172 | Unliquidated | JPY[229.30] | | |
| 10056173 | Unliquidated | JPY[40.12] | | |
| 10056174 | Unliquidated | JPY[0.00], XRP[.00029663] | | |
| 10056175 | Unliquidated | JPY[44.92] | | |
| 10056176 | Unliquidated | JPY[229.30] | | |
| 10056177 | Unliquidated | BTC[.0010116] | | |
| 10056178 | Unliquidated | JPY[229.30] | | |
| 10056179 | Unliquidated | JPY[229.30] | | |
| 10056180 | Unliquidated | JPY[229.30] | | |
| 10056181 | Unliquidated | JPY[229.30] | | |
| 10056182 | Unliquidated | JPY[0.54], XRP[.00003659] | | |
| 10056183 | Unliquidated | JPY[0.00], XRP[27.082467] | | |
| 10056184 | Unliquidated | JPY[229.30] | | |
| 10056185 | Unliquidated | JPY[1815.52], XRP[6] | | |
| 10056186 | Unliquidated | JPY[229.30] | | |
| 10056187 | Unliquidated | JPY[229.30] | | |
| 10056188 | Unliquidated | JPY[0.00] | | |
| 10056189 | Unliquidated | JPY[229.30] | | |
| 10056190 | Unliquidated | BTC[.01], JPY[3180.30] | | |
| 10056191 | Unliquidated | JPY[229.30] | | |
| 10056192 | Unliquidated | BTC[.0004], JPY[230.05], USD[0.01] | | |
| 10056193 | Unliquidated | JPY[0.60] | | |
| 10056194 | Unliquidated | JPY[229.30] | | |
| 10056195 | Unliquidated | BTC[.00039394], JPY[1235.96] | | |
| 10056196 | Unliquidated | JPY[34.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056197 | Unliquidated | BTC[.0003004], JPY[0.33], XRP[6] | | |
| 10056198 | Unliquidated | JPY[229.30] | | |
| 10056199 | Unliquidated | JPY[0.45] | | |
| 10056200 | Unliquidated | JPY[7917.06] | | |
| 10056201 | Unliquidated | JPY[0.09] | | |
| 10056202 | Unliquidated | JPY[1759.39], XRP[6] | | |
| 10056203 | Unliquidated | FTT[.20571552] | | |
| 10056204 | Unliquidated | JPY[10.32] | | |
| 10056205 | Unliquidated | BTC[.00000255] | | |
| 10056206 | Unliquidated | JPY[121.58], XRP[24.057169] | | |
| 10056207 | Unliquidated | JPY[0.27] | | |
| 10056208 | Unliquidated | JPY[5.25] | | |
| 10056209 | Unliquidated | JPY[138.11] | | |
| 10056210 | Unliquidated | JPY[229.30] | | |
| 10056211 | Unliquidated | JPY[0.12] | | |
| 10056212 | Unliquidated | JPY[229.30] | | |
| 10056213 | Unliquidated | ETH[.00185008], JPY[0.83] | | |
| 10056214 | Unliquidated | JPY[0.22] | | |
| 10056215 | Unliquidated | JPY[229.30] | | |
| 10056216 | Unliquidated | JPY[0.31] | | |
| 10056217 | Unliquidated | JPY[0.72] | | |
| 10056218 | Unliquidated | BTC[.00003979], JPY[0.00] | | |
| 10056219 | Unliquidated | BTC[.00000014], JPY[0.52], XRP[10313.96472512] | | |
| 10056220 | Unliquidated | JPY[560.85] | | |
| 10056221 | Unliquidated | ETH[.01473] | | |
| 10056222 | Unliquidated | JPY[229.30] | | |
| 10056223 | Unliquidated | JPY[0.00] | | |
| 10056224 | Unliquidated | ETH[.001], JPY[25.66] | | |
| 10056225 | Unliquidated | JPY[81.29] | | |
| 10056226 | Unliquidated | JPY[1.45] | | |
| 10056227 | Unliquidated | JPY[0.78] | | |
| 10056228 | Unliquidated | JPY[229.30] | | |
| 10056229 | Unliquidated | JPY[376.29] | | |
| 10056230 | Unliquidated | JPY[229.30] | | |
| 10056231 | Unliquidated | JPY[0.43] | | |
| 10056232 | Unliquidated | JPY[229.30] | | |
| 10056233 | Unliquidated | JPY[4363.31] | | |
| 10056234 | Unliquidated | BAT[24], JPY[16.42] | | |
| 10056235 | Unliquidated | JPY[229.30] | | |
| 10056236 | Unliquidated | FTT[.017358], JPY[32.60] | | |
| 10056237 | Unliquidated | JPY[229.30] | | |
| 10056238 | Unliquidated | JPY[22.35] | | |
| 10056239 | Unliquidated | JPY[14.79], XRP[6] | | |
| 10056240 | Unliquidated | JPY[229.30] | | |
| 10056241 | Unliquidated | JPY[0.22] | | |
| 10056242 | Unliquidated | BCH[.00085353], JPY[1.30] | | |
| 10056243 | Unliquidated | JPY[229.30] | | |
| 10056244 | Unliquidated | JPY[351.81] | | |
| 10056245 | Unliquidated | JPY[0.26] | | |
| 10056246 | Unliquidated | JPY[993.64] | | |
| 10056247 | Unliquidated | JPY[0.70] | | |
| 10056248 | Unliquidated | JPY[8.09] | | |
| 10056249 | Unliquidated | JPY[229.30] | | |
| 10056250 | Unliquidated | JPY[229.30] | | |
| 10056251 | Unliquidated | JPY[229.30] | | |
| 10056252 | Unliquidated | JPY[0.51], XRP[.000022] | | |
| 10056253 | Unliquidated | XRP[.00000003] | | |
| 10056254 | Unliquidated | JPY[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056255 | Unliquidated | JPY[0.09] | | |
| 10056256 | Unliquidated | JPY[229.30] | | |
| 10056257 | Unliquidated | BTC[.000897], JPY[812.12] | | |
| 10056258 | Unliquidated | JPY[2385.42] | | |
| 10056259 | Unliquidated | JPY[229.30] | | |
| 10056260 | Unliquidated | FTT[.00000032], JPY[0.32] | | |
| 10056261 | Unliquidated | JPY[272.88] | | |
| 10056262 | Unliquidated | JPY[0.40] | | |
| 10056263 | Unliquidated | BTC[.002], JPY[110.04] | | |
| 10056264 | Unliquidated | JPY[156.66] | | |
| 10056265 | Unliquidated | JPY[59.74], USD[0.16], XRP[.000044] | | |
| 10056266 | Unliquidated | JPY[2.40] | | |
| 10056267 | Unliquidated | JPY[5.35] | | |
| 10056268 | Unliquidated | JPY[229.30] | | |
| 10056269 | Unliquidated | JPY[0.01], LTC[.000093], XRP[.00001] | | |
| 10056270 | Unliquidated | FTT[.17142959], JPY[0.00] | | |
| 10056271 | Unliquidated | JPY[229.30] | | |
| 10056272 | Unliquidated | JPY[0.04] | | |
| 10056273 | Unliquidated | JPY[0.59] | | |
| 10056274 | Unliquidated | BTC[.00003963], ETH[.00001029], JPY[91.76], XRP[.008603] | | |
| 10056275 | Unliquidated | JPY[0.80] | | |
| 10056276 | Unliquidated | JPY[0.00], XRP[.000082] | | |
| 10056277 | Unliquidated | BCH[.00051488], JPY[0.48] | | |
| 10056278 | Unliquidated | JPY[500.70], USD[0.00] | | |
| 10056279 | Unliquidated | BTC[.00008006], JPY[37.15] | | |
| 10056280 | Unliquidated | JPY[229.30] | | |
| 10056281 | Unliquidated | JPY[0.51], XRP[6] | | |
| 10056282 | Unliquidated | JPY[1976.67], XRP[.0000614] | | |
| 10056283 | Unliquidated | JPY[110.55], XRP[.00006152] | | |
| 10056284 | Unliquidated | JPY[2699.81] | | |
| 10056285 | Unliquidated | JPY[0.27] | | |
| 10056286 | Unliquidated | JPY[0.00] | | |
| 10056287 | Unliquidated | JPY[42.30] | | |
| 10056288 | Unliquidated | JPY[229.30] | | |
| 10056289 | Unliquidated | JPY[229.30] | | |
| 10056290 | Unliquidated | JPY[160.47] | | |
| 10056291 | Unliquidated | JPY[51768.80], XRP[6] | | |
| 10056292 | Unliquidated | JPY[229.30] | | |
| 10056293 | Unliquidated | JPY[1750.07] | | |
| 10056294 | Unliquidated | JPY[229.30] | | |
| 10056295 | Unliquidated | JPY[233.11] | | |
| 10056296 | Unliquidated | BTC[.04026134], JPY[1575.26] | | |
| 10056297 | Unliquidated | BTC[.0008], JPY[1072.15] | | |
| 10056298 | Unliquidated | FTT[10.175], JPY[604.22] | | |
| 10056299 | Unliquidated | JPY[229.30] | | |
| 10056300 | Unliquidated | JPY[229.30] | | |
| 10056301 | Unliquidated | JPY[229.30] | | |
| 10056302 | Unliquidated | JPY[61.21] | | |
| 10056303 | Unliquidated | JPY[0.91], XRP[6] | | |
| 10056304 | Unliquidated | JPY[26.85] | | |
| 10056305 | Unliquidated | JPY[0.89] | | |
| 10056306 | Unliquidated | JPY[231.50], XRP[263.1] | | |
| 10056307 | Unliquidated | JPY[229.30] | | |
| 10056308 | Unliquidated | JPY[0.00] | | |
| 10056309 | Unliquidated | BTC[.0005], ETH[.004], JPY[91.86] | | |
| 10056310 | Unliquidated | JPY[2.95], XRP[.438] | | |
| 10056311 | Unliquidated | BCH[1], JPY[6057.51], XRP[6] | | |
| 10056312 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056313 | Unliquidated | JPY[2801.04] | | |
| 10056314 | Unliquidated | JPY[1068.00] | | |
| 10056315 | Unliquidated | JPY[0.92] | | |
| 10056316 | Unliquidated | ETH[.00001501], FTT[.00283016], JPY[0.00] | | |
| 10056317 | Unliquidated | JPY[229.30] | | |
| 10056318 | Unliquidated | BCH[.005], BTC[.0002], JPY[0.69], USD[2.33] | | |
| 10056319 | Unliquidated | JPY[0.07] | | |
| 10056320 | Unliquidated | JPY[3563.64], XRP[218.40775374] | | |
| 10056321 | Unliquidated | JPY[50401.78], XRP[5367.236] | | |
| 10056322 | Unliquidated | JPY[229.30] | | |
| 10056323 | Unliquidated | JPY[114.76] | | |
| 10056324 | Unliquidated | JPY[0.00] | | |
| 10056325 | Unliquidated | JPY[0.61] | | |
| 10056326 | Unliquidated | JPY[0.32] | | |
| 10056327 | Unliquidated | JPY[0.60] | | |
| 10056328 | Unliquidated | JPY[0.77] | | |
| 10056329 | Unliquidated | BAT[1], ETH[.02], JPY[68.48] | | |
| 10056330 | Unliquidated | JPY[229.30] | | |
| 10056331 | Unliquidated | JPY[229.30] | | |
| 10056332 | Unliquidated | JPY[993.64] | | |
| 10056333 | Unliquidated | JPY[229.30] | | |
| 10056334 | Unliquidated | JPY[1754.27] | | |
| 10056335 | Unliquidated | JPY[993.64] | | |
| 10056336 | Unliquidated | FTT[.00002272], JPY[186.14], XRP[1] | | |
| 10056337 | Unliquidated | JPY[229.30] | | |
| 10056338 | Unliquidated | JPY[0.91] | | |
| 10056339 | Unliquidated | JPY[0.52], XRP[10.592531] | | |
| 10056340 | Unliquidated | JPY[229.30] | | |
| 10056341 | Unliquidated | JPY[2.37] | | |
| 10056342 | Unliquidated | JPY[229.30] | | |
| 10056343 | Unliquidated | JPY[0.53] | | |
| 10056344 | Unliquidated | JPY[229.30] | | |
| 10056345 | Unliquidated | JPY[229.30] | | |
| 10056346 | Unliquidated | JPY[229.30] | | |
| 10056347 | Unliquidated | JPY[21.17] | | |
| 10056348 | Unliquidated | JPY[51493.64] | | |
| 10056349 | Unliquidated | BCH[2.495501], BTC[.10750864], ETH[.32], JPY[6039.19], XRP[206] | | |
| 10056350 | Unliquidated | BTC[.00078446], ETH[.00598], JPY[12.83], XRP[.999716] | | |
| 10056351 | Unliquidated | JPY[2734.04], XRP[6818.770283] | | |
| 10056352 | Unliquidated | JPY[1293.64] | | |
| 10056353 | Unliquidated | JPY[999.36] | | |
| 10056354 | Unliquidated | JPY[993.64] | | |
| 10056355 | Unliquidated | JPY[3.64], XRP[.00003662] | | |
| 10056356 | Unliquidated | JPY[229.30] | | |
| 10056357 | Unliquidated | JPY[229.30] | | |
| 10056358 | Unliquidated | JPY[229.30] | | |
| 10056359 | Unliquidated | JPY[229.30] | | |
| 10056360 | Unliquidated | USD[76.62] | | |
| 10056361 | Unliquidated | JPY[229.30] | | |
| 10056362 | Unliquidated | JPY[0.17], XRP[350] | | |
| 10056363 | Unliquidated | JPY[0.24] | | |
| 10056364 | Unliquidated | ETH[.00087327], JPY[0.45] | | |
| 10056365 | Unliquidated | JPY[229.30] | | |
| 10056366 | Unliquidated | JPY[229.30] | | |
| 10056367 | Unliquidated | BTC[.2], ETH[10], JPY[1777.48], XRP[3784] | | |
| 10056368 | Unliquidated | JPY[229.30] | | |
| 10056369 | Unliquidated | JPY[5720.83] | | |
| 10056370 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056371 | Unliquidated | JPY[229.30] | | |
| 10056372 | Unliquidated | BTC[.0002], JPY[0.72] | | |
| 10056373 | Unliquidated | JPY[229.30] | | |
| 10056374 | Unliquidated | JPY[229.30] | | |
| 10056375 | Unliquidated | JPY[1757.98], XRP[6] | | |
| 10056376 | Unliquidated | JPY[229.30] | | |
| 10056377 | Unliquidated | BCH[.00033], JPY[12.51] | | |
| 10056378 | Unliquidated | ETH[.00000001], JPY[0.63] | | |
| 10056379 | Unliquidated | JPY[3.26] | | |
| 10056380 | Unliquidated | BTC[.26], JPY[994.34], XRP[.00004] | | |
| 10056381 | Unliquidated | JPY[279.88] | | |
| 10056382 | Unliquidated | JPY[1.11] | | |
| 10056383 | Unliquidated | JPY[0.00] | | |
| 10056384 | Unliquidated | BTC[.0000064], JPY[0.20] | | |
| 10056385 | Unliquidated | JPY[0.00], XRP[.000704] | | |
| 10056386 | Unliquidated | JPY[229.30] | | |
| 10056387 | Unliquidated | JPY[229.30] | | |
| 10056388 | Unliquidated | JPY[1.00] | | |
| 10056389 | Unliquidated | JPY[0.15] | | |
| 10056390 | Unliquidated | JPY[0.64] | | |
| 10056391 | Unliquidated | JPY[663.42] | | |
| 10056392 | Unliquidated | JPY[229.30] | | |
| 10056393 | Unliquidated | JPY[993.64] | | |
| 10056394 | Unliquidated | ETH[.00000321], JPY[0.85] | | |
| 10056395 | Unliquidated | BTC[.02], JPY[7472.43], XRP[6] | | |
| 10056396 | Unliquidated | ETH[.01473], JPY[0.03], XRP[.85] | | |
| 10056397 | Unliquidated | JPY[229.30] | | |
| 10056398 | Unliquidated | JPY[23321.96] | | |
| 10056399 | Unliquidated | JPY[2258.41], XRP[6] | | |
| 10056400 | Unliquidated | JPY[6.60], XRP[24.1] | | |
| 10056401 | Unliquidated | JPY[1.12] | | |
| 10056402 | Unliquidated | BTC[.003744] | | |
| 10056403 | Unliquidated | JPY[993.64] | | |
| 10056404 | Unliquidated | JPY[0.00] | | |
| 10056405 | Unliquidated | JPY[10.71], XRP[45] | | |
| 10056406 | Unliquidated | JPY[229.30] | | |
| 10056407 | Unliquidated | JPY[229.30] | | |
| 10056408 | Unliquidated | JPY[0.90], XRP[.00002427] | | |
| 10056409 | Unliquidated | JPY[0.00] | | |
| 10056410 | Unliquidated | JPY[229.33] | | |
| 10056411 | Unliquidated | JPY[3.38] | | |
| 10056412 | Unliquidated | JPY[0.21], XRP[7.7] | | |
| 10056413 | Unliquidated | JPY[0.06] | | |
| 10056414 | Unliquidated | BTC[.0009661], JPY[2258.41], XRP[6] | | |
| 10056415 | Unliquidated | JPY[1758.58], XRP[6] | | |
| 10056416 | Unliquidated | JPY[20776.34] | | |
| 10056417 | Unliquidated | JPY[0.01] | | |
| 10056418 | Unliquidated | JPY[229.30] | | |
| 10056419 | Unliquidated | JPY[229.30] | | |
| 10056420 | Unliquidated | BCH[1.1], ETH[.21], JPY[0.94], XRP[51] | | |
| 10056421 | Unliquidated | JPY[229.30] | | |
| 10056422 | Unliquidated | JPY[4.83] | | |
| 10056423 | Unliquidated | JPY[229.30] | | |
| 10056424 | Unliquidated | JPY[229.30] | | |
| 10056425 | Unliquidated | BCH[.00085], JPY[22.10] | | |
| 10056426 | Unliquidated | JPY[229.30] | | |
| 10056427 | Unliquidated | JPY[0.92], XRP[6] | | |
| 10056428 | Unliquidated | BTC[.04171832], JPY[2.29], XRP[9326.39908854] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056429 | Unliquidated | JPY[0.50] | | |
| 10056430 | Unliquidated | JPY[0.64], USD[0.01], XRP[.532105] | | |
| 10056431 | Unliquidated | JPY[22.70] | | |
| 10056432 | Unliquidated | JPY[0.06] | | |
| 10056433 | Unliquidated | JPY[96945.47], XRP[6] | | |
| 10056434 | Unliquidated | JPY[0.00] | | |
| 10056436 | Unliquidated | JPY[0.70] | | |
| 10056437 | Unliquidated | JPY[993.84] | | |
| 10056438 | Unliquidated | JPY[2.19] | | |
| 10056439 | Unliquidated | JPY[993.64] | | |
| 10056440 | Unliquidated | JPY[0.05] | | |
| 10056441 | Unliquidated | BTC[.00008457], JPY[229.30] | | |
| 10056442 | Unliquidated | JPY[229.30] | | |
| 10056443 | Unliquidated | JPY[0.32] | | |
| 10056444 | Unliquidated | JPY[0.82] | | |
| 10056445 | Unliquidated | JPY[0.09] | | |
| 10056446 | Unliquidated | JPY[0.85] | | |
| 10056447 | Unliquidated | JPY[500.45] | | |
| 10056448 | Unliquidated | JPY[229.30] | | |
| 10056449 | Unliquidated | JPY[229.30] | | |
| 10056450 | Unliquidated | JPY[0.36] | | |
| 10056451 | Unliquidated | JPY[0.00] | | |
| 10056452 | Unliquidated | JPY[0.30] | | |
| 10056453 | Unliquidated | JPY[0.54] | | |
| 10056454 | Unliquidated | JPY[0.00], XRP[.00000053] | | |
| 10056455 | Unliquidated | JPY[70993.64] | | |
| 10056456 | Unliquidated | JPY[47.96] | | |
| 10056457 | Unliquidated | ETH[.00038153], JPY[0.40] | | |
| 10056458 | Unliquidated | JPY[994.88], XRP[982.05] | | |
| 10056459 | Unliquidated | JPY[5968.10] | | |
| 10056460 | Unliquidated | JPY[993.64] | | |
| 10056461 | Unliquidated | JPY[1.00] | | |
| 10056462 | Unliquidated | JPY[13603.72] | | |
| 10056463 | Unliquidated | JPY[0.10] | | |
| 10056464 | Unliquidated | JPY[0.86] | | |
| 10056465 | Unliquidated | JPY[0.60], XRP[43.5] | | |
| 10056466 | Unliquidated | JPY[0.52] | | |
| 10056467 | Unliquidated | ETH[.01473], JPY[3327.98], XRP[6] | | |
| 10056468 | Unliquidated | JPY[993.88], XRP[3231.0164] | | |
| 10056469 | Unliquidated | ETH[.01089669], JPY[241655.44], XRP[1861] | | |
| 10056470 | Unliquidated | JPY[514.68] | | |
| 10056471 | Unliquidated | JPY[0.91], USD[0.55] | | |
| 10056472 | Unliquidated | JPY[229.30] | | |
| 10056473 | Unliquidated | JPY[0.54] | | |
| 10056474 | Unliquidated | JPY[0.44], XRP[6.5] | | |
| 10056475 | Unliquidated | JPY[0.88] | | |
| 10056476 | Unliquidated | JPY[0.90] | | |
| 10056477 | Unliquidated | JPY[229.30] | | |
| 10056478 | Unliquidated | JPY[0.28] | | |
| 10056479 | Unliquidated | JPY[229.30] | | |
| 10056480 | Unliquidated | JPY[229.30] | | |
| 10056481 | Unliquidated | JPY[479.80] | | |
| 10056482 | Unliquidated | JPY[96.08], XRP[115] | | |
| 10056483 | Unliquidated | JPY[229.30] | | |
| 10056484 | Unliquidated | JPY[229.30] | | |
| 10056485 | Unliquidated | BTC[.03203294], JPY[26791.74] | | |
| 10056486 | Unliquidated | JPY[0.82] | | |
| 10056487 | Unliquidated | JPY[0.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056488 | Unliquidated | BTC[.00005145], JPY[0.75], XRP[1] | | |
| 10056489 | Unliquidated | JPY[229.30] | | |
| 10056490 | Unliquidated | JPY[101.77] | | |
| 10056491 | Unliquidated | FTT[.74286159], JPY[50000.00] | | |
| 10056492 | Unliquidated | JPY[401125.82], XRP[6] | | |
| 10056493 | Unliquidated | JPY[1945.85] | | |
| 10056494 | Unliquidated | JPY[6.50] | | |
| 10056495 | Unliquidated | JPY[6.96] | | |
| 10056496 | Unliquidated | JPY[229.30] | | |
| 10056497 | Unliquidated | JPY[229.30] | | |
| 10056498 | Unliquidated | JPY[229.30] | | |
| 10056499 | Unliquidated | JPY[229.30] | | |
| 10056500 | Unliquidated | USD[0.09] | | |
| 10056501 | Unliquidated | JPY[0.00] | | |
| 10056502 | Unliquidated | JPY[0.77] | | |
| 10056503 | Unliquidated | JPY[8379.66] | | |
| 10056504 | Unliquidated | JPY[229.30] | | |
| 10056505 | Unliquidated | JPY[229.30] | | |
| 10056506 | Unliquidated | JPY[0.87] | | |
| 10056507 | Unliquidated | JPY[4193.64] | | |
| 10056508 | Unliquidated | JPY[5.38], XRP[.50088287] | | |
| 10056509 | Unliquidated | JPY[654.53] | | |
| 10056510 | Unliquidated | JPY[229.30] | | |
| 10056511 | Unliquidated | JPY[229.30] | | |
| 10056512 | Unliquidated | BTC[.0004616], JPY[213.58] | | |
| 10056513 | Unliquidated | BCH[.0001052], BTC[.00006376], JPY[5.43], XRP[2.2] | | |
| 10056514 | Unliquidated | JPY[229.30] | | |
| 10056515 | Unliquidated | JPY[0.27] | | |
| 10056516 | Unliquidated | JPY[0.83], USD[0.02] | | |
| 10056517 | Unliquidated | JPY[229.30] | | |
| 10056518 | Unliquidated | JPY[0.48] | | |
| 10056519 | Unliquidated | JPY[229.30] | | |
| 10056520 | Unliquidated | JPY[0.45] | | |
| 10056521 | Unliquidated | JPY[229.30] | | |
| 10056522 | Unliquidated | JPY[0.80] | | |
| 10056523 | Unliquidated | JPY[50000.00] | | |
| 10056524 | Unliquidated | JPY[229.30] | | |
| 10056525 | Unliquidated | JPY[4.79] | | |
| 10056526 | Unliquidated | JPY[50229.30] | | |
| 10056527 | Unliquidated | JPY[229.30] | | |
| 10056528 | Unliquidated | JPY[318.67] | | |
| 10056529 | Unliquidated | JPY[0.32] | | |
| 10056530 | Unliquidated | JPY[0.13] | | |
| 10056531 | Unliquidated | JPY[334.94], XRP[70] | | |
| 10056532 | Unliquidated | JPY[0.31] | | |
| 10056533 | Unliquidated | JPY[1062.45] | | |
| 10056534 | Unliquidated | JPY[10099.37], XRP[1000] | | |
| 10056535 | Unliquidated | BTC[.00039539], JPY[0.15], XRP[.589936] | | |
| 10056536 | Unliquidated | JPY[5.40] | | |
| 10056537 | Unliquidated | JPY[0.00] | | |
| 10056538 | Unliquidated | JPY[0.32] | | |
| 10056539 | Unliquidated | JPY[229.30] | | |
| 10056540 | Unliquidated | JPY[229.30] | | |
| 10056541 | Unliquidated | JPY[229.30] | | |
| 10056542 | Unliquidated | JPY[993.64] | | |
| 10056543 | Unliquidated | JPY[229.30] | | |
| 10056544 | Unliquidated | FTT[.20032] | | |
| 10056545 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056546 | Unliquidated | JPY[993.64] | | |
| 10056547 | Unliquidated | JPY[0.52] | | |
| 10056548 | Unliquidated | JPY[993.64], XRP[8899.9644] | | |
| 10056549 | Unliquidated | BTC[.0035988] | | |
| 10056550 | Unliquidated | BTC[.0021], FTT[1], JPY[242.12] | | |
| 10056551 | Unliquidated | JPY[78.23] | | |
| 10056552 | Unliquidated | JPY[229.30] | | |
| 10056553 | Unliquidated | JPY[229.30] | | |
| 10056554 | Unliquidated | JPY[229.30] | | |
| 10056555 | Unliquidated | BCH[.1], BTC[.00000128], ETH[.5], FTT[28], JPY[9818.13], XRP[159643.6225417] | | |
| 10056556 | Unliquidated | JPY[229.30] | | |
| 10056557 | Unliquidated | JPY[229.30] | | |
| 10056558 | Unliquidated | JPY[102.08] | | |
| 10056559 | Unliquidated | JPY[994.62] | | |
| 10056560 | Unliquidated | JPY[229.30] | | |
| 10056561 | Unliquidated | JPY[993.86] | | |
| 10056562 | Unliquidated | JPY[229.30] | | |
| 10056563 | Unliquidated | JPY[36.53], XRP[10542] | | |
| 10056564 | Unliquidated | JPY[993.64] | | |
| 10056565 | Unliquidated | JPY[0.93], USD[0.08] | | |
| 10056566 | Unliquidated | JPY[229.30] | | |
| 10056567 | Unliquidated | JPY[1552.99], XRP[1450] | | |
| 10056568 | Unliquidated | BTC[.00100848], JPY[0.67] | | |
| 10056569 | Unliquidated | JPY[230.07] | | |
| 10056570 | Unliquidated | JPY[0.30] | | |
| 10056571 | Unliquidated | JPY[229.30] | | |
| 10056572 | Unliquidated | BTC[.00003332], DOT[20], JPY[330.86], SOL[15], XRP[.74901652] | | |
| 10056573 | Unliquidated | JPY[0.06] | | |
| 10056574 | Unliquidated | JPY[566.88] | | |
| 10056575 | Unliquidated | JPY[0.36] | | |
| 10056576 | Unliquidated | JPY[1972.38], XRP[156.25] | | |
| 10056577 | Unliquidated | JPY[229.30] | | |
| 10056578 | Unliquidated | JPY[585.74] | | |
| 10056579 | Unliquidated | JPY[1758.85], XRP[.25] | | |
| 10056580 | Unliquidated | BTC[.0015], JPY[56.01] | | |
| 10056581 | Unliquidated | BCH[1.00000001], BTC[.02468427], ETH[1.71473], JPY[106.34], XRP[390] | | |
| 10056582 | Unliquidated | JPY[56.35] | | |
| 10056583 | Unliquidated | BCH[.68298875], BTC[.02], ETH[.16200613], JPY[2066.65] | | |
| 10056584 | Unliquidated | JPY[2456.05], XRP[6] | | |
| 10056585 | Unliquidated | JPY[0.01] | | |
| 10056586 | Unliquidated | BTC[.00000018], ETH[.015088], JPY[31324.12] | | |
| 10056587 | Unliquidated | JPY[0.83] | | |
| 10056588 | Unliquidated | JPY[1.95], USD[0.01], XRP[6] | | |
| 10056589 | Unliquidated | BTC[.0002], JPY[0.93] | | |
| 10056590 | Unliquidated | JPY[229.30] | | |
| 10056591 | Unliquidated | JPY[0.02] | | |
| 10056592 | Unliquidated | JPY[229.30] | | |
| 10056593 | Unliquidated | JPY[229.35] | | |
| 10056594 | Unliquidated | JPY[229.30] | | |
| 10056595 | Unliquidated | BTC[.000184], JPY[5.59] | | |
| 10056596 | Unliquidated | JPY[500.02] | | |
| 10056597 | Unliquidated | BTC[.00002537], JPY[0.18], USD[0.02], XRP[.25008366] | | |
| 10056598 | Unliquidated | JPY[229.30] | | |
| 10056599 | Unliquidated | BTC[.00000001], JPY[0.89] | | |
| 10056600 | Unliquidated | JPY[0.72] | | |
| 10056601 | Unliquidated | JPY[229.30] | | |
| 10056602 | Unliquidated | JPY[338.57] | | |
| 10056603 | Unliquidated | BTC[.00000001], JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056604 | Unliquidated | JPY[1.00] | | |
| 10056605 | Unliquidated | JPY[229.30] | | |
| 10056606 | Unliquidated | JPY[22900.40], XRP[2860] | | |
| 10056607 | Unliquidated | JPY[229.30] | | |
| 10056608 | Unliquidated | JPY[0.82], XRP[75] | | |
| 10056609 | Unliquidated | JPY[993.64] | | |
| 10056610 | Unliquidated | JPY[0.61] | | |
| 10056611 | Unliquidated | JPY[20.21] | | |
| 10056612 | Unliquidated | JPY[0.04], XRP[.000078] | | |
| 10056613 | Unliquidated | BTC[.00001137], ETH[.00000751], JPY[517657.33] | | |
| 10056614 | Unliquidated | JPY[993.64] | | |
| 10056615 | Unliquidated | JPY[229.30] | | |
| 10056616 | Unliquidated | JPY[229.30] | | |
| 10056617 | Unliquidated | JPY[23.17] | | |
| 10056618 | Unliquidated | JPY[0.66] | | |
| 10056619 | Unliquidated | JPY[2.85] | | |
| 10056620 | Unliquidated | JPY[229.30] | | |
| 10056621 | Unliquidated | BTC[.00000996], ETH[.005], JPY[207.72] | | |
| 10056622 | Unliquidated | BTC[.008], JPY[4293.46] | | |
| 10056623 | Unliquidated | JPY[67870.13], XRP[6103.9861] | | |
| 10056624 | Unliquidated | ETH[.00073], JPY[0.55] | | |
| 10056625 | Unliquidated | JPY[0.38] | | |
| 10056626 | Unliquidated | JPY[229.30] | | |
| 10056627 | Unliquidated | JPY[0.03] | | |
| 10056628 | Unliquidated | JPY[0.90], USD[0.63] | | |
| 10056629 | Unliquidated | JPY[229.30] | | |
| 10056630 | Unliquidated | JPY[0.50] | | |
| 10056631 | Unliquidated | JPY[229.30] | | |
| 10056632 | Unliquidated | BTC[.00051766], ETH[.0012266], JPY[29.85] | | |
| 10056633 | Unliquidated | JPY[229.30] | | |
| 10056634 | Unliquidated | JPY[229.30] | | |
| 10056635 | Unliquidated | JPY[0.57] | | |
| 10056636 | Unliquidated | JPY[24684.54] | | |
| 10056637 | Unliquidated | JPY[229.30] | | |
| 10056638 | Unliquidated | JPY[500.28] | | |
| 10056639 | Unliquidated | JPY[1994.50], XRP[4209.036217] | | |
| 10056640 | Unliquidated | JPY[229.30] | | |
| 10056641 | Unliquidated | JPY[0.68] | | |
| 10056642 | Unliquidated | JPY[993.64] | | |
| 10056643 | Unliquidated | JPY[0.80] | | |
| 10056644 | Unliquidated | JPY[24.90] | | |
| 10056645 | Unliquidated | JPY[0.05] | | |
| 10056646 | Unliquidated | JPY[61712.77], XRP[6] | | |
| 10056647 | Unliquidated | JPY[0.34] | | |
| 10056648 | Unliquidated | JPY[0.02] | | |
| 10056649 | Unliquidated | BTC[.0000099], JPY[3.88] | | |
| 10056650 | Unliquidated | JPY[0.69] | | |
| 10056651 | Unliquidated | JPY[852.02] | | |
| 10056652 | Unliquidated | JPY[510.17] | | |
| 10056653 | Unliquidated | JPY[229.30] | | |
| 10056654 | Unliquidated | JPY[229.30] | | |
| 10056655 | Unliquidated | JPY[229.30] | | |
| 10056656 | Unliquidated | JPY[0.00] | | |
| 10056657 | Unliquidated | JPY[7993.64] | | |
| 10056658 | Unliquidated | JPY[2.09], USD[0.00] | | |
| 10056659 | Unliquidated | JPY[0.01], XRP[.00000029] | | |
| 10056660 | Unliquidated | JPY[604.57], XRP[.75] | | |
| 10056661 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056662 | Unliquidated | JPY[2.15] | | |
| 10056663 | Unliquidated | JPY[229.30] | | |
| 10056664 | Unliquidated | JPY[4954.31], XRP[2606] | | |
| 10056665 | Unliquidated | BCH[.00013018], JPY[22.07], XRP[293.1] | | |
| 10056666 | Unliquidated | JPY[0.50] | | |
| 10056667 | Unliquidated | BTC[.01462466], JPY[25.96], USD[0.18] | | |
| 10056668 | Unliquidated | JPY[0.20] | | |
| 10056669 | Unliquidated | JPY[0.62] | | |
| 10056670 | Unliquidated | JPY[0.17] | | |
| 10056671 | Unliquidated | JPY[0.40] | | |
| 10056672 | Unliquidated | BTC[.00009], JPY[314.84] | | |
| 10056673 | Unliquidated | JPY[229.30] | | |
| 10056674 | Unliquidated | BTC[.0015], ETH[1.04182434], JPY[36.55] | | |
| 10056675 | Unliquidated | JPY[229.30] | | |
| 10056676 | Unliquidated | JPY[4.44], XRP[.0000907] | | |
| 10056677 | Unliquidated | ETH[.00098929], JPY[0.74], XRP[.05] | | |
| 10056678 | Unliquidated | JPY[0.99] | | |
| 10056679 | Unliquidated | JPY[0.00] | | |
| 10056680 | Unliquidated | JPY[1.16], XRP[.09754879] | | |
| 10056681 | Unliquidated | BTC[.0005], JPY[1040.21] | | |
| 10056682 | Unliquidated | JPY[229.30] | | |
| 10056683 | Unliquidated | JPY[229.30] | | |
| 10056684 | Unliquidated | JPY[1269.64], XRP[1240] | | |
| 10056685 | Unliquidated | JPY[993.64] | | |
| 10056686 | Unliquidated | BTC[.00002], JPY[301.63], XRP[438.0002] | | |
| 10056687 | Unliquidated | BTC[.018564], ETH[.06030679], JPY[229.30] | | |
| 10056688 | Unliquidated | JPY[50993.64] | | |
| 10056689 | Unliquidated | JPY[18.76] | | |
| 10056690 | Unliquidated | JPY[0.99] | | |
| 10056691 | Unliquidated | JPY[1533927.76], XRP[.530297] | | |
| 10056692 | Unliquidated | JPY[0.66] | | |
| 10056693 | Unliquidated | JPY[229.30] | | |
| 10056694 | Unliquidated | JPY[229.30] | | |
| 10056695 | Unliquidated | JPY[0.96] | | |
| 10056696 | Unliquidated | BTC[.00001], JPY[0.15] | | |
| 10056697 | Unliquidated | JPY[12.46], XRP[42] | | |
| 10056698 | Unliquidated | JPY[229.30] | | |
| 10056699 | Unliquidated | JPY[991.20] | | |
| 10056700 | Unliquidated | JPY[1777.37] | | |
| 10056701 | Unliquidated | JPY[229.30] | | |
| 10056702 | Unliquidated | JPY[17.44] | | |
| 10056703 | Unliquidated | JPY[24.01], USD[0.36] | | |
| 10056704 | Unliquidated | JPY[0.21] | | |
| 10056705 | Unliquidated | JPY[229.30] | | |
| 10056706 | Unliquidated | JPY[229.30] | | |
| 10056707 | Unliquidated | JPY[229.30] | | |
| 10056708 | Unliquidated | BTC[.00019519], USD[0.00] | | |
| 10056709 | Unliquidated | JPY[10.76], USD[0.03] | | |
| 10056710 | Unliquidated | ETH[.0007], JPY[0.87] | | |
| 10056711 | Unliquidated | BCH[.00000262], BTC[.00001], JPY[500.53], XRP[.00022] | | |
| 10056712 | Unliquidated | JPY[0.67] | | |
| 10056713 | Unliquidated | JPY[885.46], USD[0.00], XRP[.00000254] | | |
| 10056714 | Unliquidated | JPY[229.30] | | |
| 10056715 | Unliquidated | JPY[229.30] | | |
| 10056716 | Unliquidated | JPY[0.02] | | |
| 10056717 | Unliquidated | JPY[0.48] | | |
| 10056718 | Unliquidated | JPY[229.30] | | |
| 10056719 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056720 | Unliquidated | JPY[1178.84] | | |
| 10056721 | Unliquidated | JPY[10.51], USD[0.00], XRP[.99999998] | | |
| 10056722 | Unliquidated | JPY[229.30] | | |
| 10056723 | Unliquidated | JPY[229.30] | | |
| 10056724 | Unliquidated | JPY[0.06] | | |
| 10056725 | Unliquidated | JPY[6.53] | | |
| 10056726 | Unliquidated | BTC[.207], JPY[1002291.58], XRP[6] | | |
| 10056727 | Unliquidated | JPY[993.64] | | |
| 10056728 | Unliquidated | JPY[0.11] | | |
| 10056729 | Unliquidated | JPY[40.83] | | |
| 10056730 | Unliquidated | JPY[0.82] | | |
| 10056731 | Unliquidated | JPY[47.38] | | |
| 10056732 | Unliquidated | JPY[0.06] | | |
| 10056733 | Unliquidated | BTC[.138127], JPY[296610.01] | | |
| 10056734 | Unliquidated | JPY[993.84] | | |
| 10056735 | Unliquidated | JPY[16.12] | | |
| 10056736 | Unliquidated | JPY[0.00], XRP[.00005652] | | |
| 10056737 | Unliquidated | USD[0.11] | | |
| 10056738 | Unliquidated | JPY[229.30] | | |
| 10056739 | Unliquidated | JPY[0.21] | | |
| 10056740 | Unliquidated | JPY[16436.24] | | |
| 10056741 | Unliquidated | JPY[0.64] | | |
| 10056742 | Unliquidated | ETH[.42662933], JPY[230.06] | | |
| 10056743 | Unliquidated | JPY[0.79] | | |
| 10056744 | Unliquidated | JPY[0.13], XRP[.6326] | | |
| 10056745 | Unliquidated | JPY[0.73] | | |
| 10056746 | Unliquidated | JPY[229.30] | | |
| 10056747 | Unliquidated | JPY[0.20] | | |
| 10056748 | Unliquidated | JPY[0.46], XRP[.000108] | | |
| 10056749 | Unliquidated | JPY[5993.64] | | |
| 10056750 | Unliquidated | JPY[20.85] | | |
| 10056751 | Unliquidated | JPY[0.26] | | |
| 10056752 | Unliquidated | JPY[229.30] | | |
| 10056753 | Unliquidated | JPY[229.30] | | |
| 10056754 | Unliquidated | JPY[0.16] | | |
| 10056755 | Unliquidated | JPY[0.00] | | |
| 10056756 | Unliquidated | JPY[0.37] | | |
| 10056757 | Unliquidated | JPY[229.30] | | |
| 10056758 | Unliquidated | JPY[229.30] | | |
| 10056759 | Unliquidated | JPY[0.76] | | |
| 10056760 | Unliquidated | JPY[427.51] | | |
| 10056761 | Unliquidated | JPY[229.30] | | |
| 10056762 | Unliquidated | JPY[0.64] | | |
| 10056763 | Unliquidated | JPY[112.86] | | |
| 10056764 | Unliquidated | JPY[229.30] | | |
| 10056765 | Unliquidated | JPY[229.30] | | |
| 10056766 | Unliquidated | JPY[229.30] | | |
| 10056767 | Unliquidated | BTC[.00009183], JPY[471.36] | | |
| 10056768 | Unliquidated | JPY[229.98] | | |
| 10056769 | Unliquidated | JPY[5385.31] | | |
| 10056770 | Unliquidated | JPY[229.30] | | |
| 10056771 | Unliquidated | JPY[0.08], XRP[.28414563] | | |
| 10056772 | Unliquidated | JPY[0.74] | | |
| 10056773 | Unliquidated | JPY[229.30] | | |
| 10056774 | Unliquidated | JPY[0.20] | | |
| 10056775 | Unliquidated | JPY[1.03], XRP[.15] | | |
| 10056776 | Unliquidated | JPY[0.04] | | |
| 10056777 | Unliquidated | JPY[1002.15], XRP[.002631] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056778 | Unliquidated | JPY[229.30] | | |
| 10056779 | Unliquidated | JPY[338.95], XRP[20] | | |
| 10056780 | Unliquidated | JPY[115445.56], XRP[108.9] | | |
| 10056781 | Unliquidated | JPY[148613.22] | | |
| 10056782 | Unliquidated | JPY[11.90] | | |
| 10056783 | Unliquidated | JPY[3.57] | | |
| 10056784 | Unliquidated | JPY[12.54] | | |
| 10056785 | Unliquidated | JPY[25168.71] | | |
| 10056786 | Unliquidated | JPY[229.30] | | |
| 10056787 | Unliquidated | JPY[0.66] | | |
| 10056788 | Unliquidated | JPY[229.30] | | |
| 10056789 | Unliquidated | JPY[0.25] | | |
| 10056790 | Unliquidated | JPY[0.18], XRP[.00006493] | | |
| 10056791 | Unliquidated | JPY[229.30] | | |
| 10056792 | Unliquidated | JPY[0.56] | | |
| 10056793 | Unliquidated | JPY[1.99], XRP[.00004546] | | |
| 10056794 | Unliquidated | JPY[229.30] | | |
| 10056795 | Unliquidated | BTC[.21920083], JPY[16618.70] | | |
| 10056796 | Unliquidated | JPY[70.11] | | |
| 10056797 | Unliquidated | JPY[44.02], XRP[41] | | |
| 10056798 | Unliquidated | JPY[0.89] | | |
| 10056799 | Unliquidated | BAT[10], JPY[24.80] | | |
| 10056800 | Unliquidated | JPY[229.30] | | |
| 10056801 | Unliquidated | JPY[108.51] | | |
| 10056802 | Unliquidated | JPY[3950.91] | | |
| 10056803 | Unliquidated | JPY[0.00], XRP[37.751662] | | |
| 10056804 | Unliquidated | JPY[4.82] | | |
| 10056805 | Unliquidated | JPY[0.33] | | |
| 10056806 | Unliquidated | JPY[0.00] | | |
| 10056807 | Unliquidated | JPY[0.89] | | |
| 10056808 | Unliquidated | JPY[1026.36], XRP[1367] | | |
| 10056809 | Unliquidated | JPY[0.01] | | |
| 10056810 | Unliquidated | JPY[0.28] | | |
| 10056811 | Unliquidated | JPY[229.30] | | |
| 10056812 | Unliquidated | JPY[229.30] | | |
| 10056813 | Unliquidated | BTC[.005], ETH[.2], JPY[2597.98], XRP[6] | | |
| 10056814 | Unliquidated | JPY[17978.54] | | |
| 10056815 | Unliquidated | JPY[229.30] | | |
| 10056816 | Unliquidated | JPY[1902.95], XRP[7.3] | | |
| 10056817 | Unliquidated | JPY[229.30] | | |
| 10056818 | Unliquidated | BTC[.0008528] | | |
| 10056819 | Unliquidated | JPY[0.46] | | |
| 10056820 | Unliquidated | BTC[.00018222], JPY[0.17] | | |
| 10056821 | Unliquidated | JPY[993.64] | | |
| 10056822 | Unliquidated | JPY[0.81] | | |
| 10056823 | Unliquidated | BTC[.00000403], JPY[117.10], XRP[375.294766] | | |
| 10056824 | Unliquidated | JPY[7.32], XRP[29] | | |
| 10056825 | Unliquidated | JPY[1093.56] | | |
| 10056826 | Unliquidated | JPY[993.64] | | |
| 10056827 | Unliquidated | JPY[993.64] | | |
| 10056828 | Unliquidated | JPY[1.37] | | |
| 10056829 | Unliquidated | ETH[.00070098], JPY[2441.23], XRP[.000064] | | |
| 10056830 | Unliquidated | JPY[2.99] | | |
| 10056831 | Unliquidated | JPY[3985.40] | | |
| 10056832 | Unliquidated | JPY[1758.52], XRP[806] | | |
| 10056833 | Unliquidated | JPY[229.30] | | |
| 10056834 | Unliquidated | JPY[0.21] | | |
| 10056835 | Unliquidated | JPY[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056836 | Unliquidated | JPY[229.30] | | |
| 10056837 | Unliquidated | JPY[2452.78] | | |
| 10056838 | Unliquidated | JPY[20.82] | | |
| 10056839 | Unliquidated | JPY[0.39], XRP[7.751] | | |
| 10056840 | Unliquidated | JPY[0.46] | | |
| 10056841 | Unliquidated | JPY[229.30] | | |
| 10056842 | Unliquidated | JPY[229.30] | | |
| 10056843 | Unliquidated | JPY[110774.46], XRP[30] | | |
| 10056844 | Unliquidated | JPY[11.44], XRP[15] | | |
| 10056845 | Unliquidated | JPY[0.77], XRP[.00007874] | | |
| 10056846 | Unliquidated | JPY[1758.72], XRP[6] | | |
| 10056847 | Unliquidated | JPY[1758.69], XRP[6] | | |
| 10056848 | Unliquidated | JPY[229.30] | | |
| 10056849 | Unliquidated | FTT[1.76966043], JPY[0.01], XRP[459.21850716] | | |
| 10056850 | Unliquidated | JPY[229.30] | | |
| 10056851 | Unliquidated | JPY[229.30] | | |
| 10056852 | Unliquidated | JPY[0.45] | | |
| 10056853 | Unliquidated | JPY[994.44] | | |
| 10056854 | Unliquidated | JPY[0.67] | | |
| 10056855 | Unliquidated | JPY[0.38] | | |
| 10056856 | Unliquidated | JPY[0.66] | | |
| 10056857 | Unliquidated | JPY[948.56] | | |
| 10056858 | Unliquidated | BTC[.21406448], JPY[16.10], XRP[4548.6] | | |
| 10056859 | Unliquidated | JPY[11.30] | | |
| 10056860 | Unliquidated | JPY[229.30] | | |
| 10056861 | Unliquidated | JPY[993.64] | | |
| 10056862 | Unliquidated | JPY[28960.86], XRP[6] | | |
| 10056863 | Unliquidated | ETH[.01473], JPY[0.03], XRP[.25] | | |
| 10056864 | Unliquidated | JPY[0.83] | | |
| 10056865 | Unliquidated | FTT[.18700112], JPY[2.76], USD[28.09] | | |
| 10056866 | Unliquidated | JPY[229.30] | | |
| 10056867 | Unliquidated | JPY[0.04] | | |
| 10056868 | Unliquidated | JPY[229.30] | | |
| 10056869 | Unliquidated | JPY[0.86] | | |
| 10056870 | Unliquidated | JPY[7.01], XRP[.00000073] | | |
| 10056871 | Unliquidated | JPY[2676.58], XRP[6] | | |
| 10056872 | Unliquidated | JPY[50993.64] | | |
| 10056873 | Unliquidated | JPY[0.10] | | |
| 10056874 | Unliquidated | BCH[.00472114], JPY[510.92] | | |
| 10056875 | Unliquidated | JPY[229.30] | | |
| 10056876 | Unliquidated | JPY[760.78] | | |
| 10056877 | Unliquidated | JPY[2385.00] | | |
| 10056878 | Unliquidated | JPY[0.02] | | |
| 10056879 | Unliquidated | BTC[.0000001], JPY[0.66] | | |
| 10056881 | Unliquidated | ETH[.01473], JPY[1337.87] | | |
| 10056882 | Unliquidated | BTC[.00000113] | | |
| 10056883 | Unliquidated | JPY[1960.16] | | |
| 10056884 | Unliquidated | JPY[0.19] | | |
| 10056885 | Unliquidated | JPY[229.30] | | |
| 10056886 | Unliquidated | JPY[0.79] | | |
| 10056887 | Unliquidated | BTC[.00000523], XRP[.00012442] | | |
| 10056888 | Unliquidated | JPY[50993.64] | | |
| 10056889 | Unliquidated | JPY[1.04] | | |
| 10056890 | Unliquidated | BTC[.00001896], JPY[11.91], XRP[13] | | |
| 10056891 | Unliquidated | JPY[229.30] | | |
| 10056892 | Unliquidated | JPY[0.48] | | |
| 10056893 | Unliquidated | JPY[229.30] | | |
| 10056894 | Unliquidated | JPY[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056895 | Unliquidated | JPY[22.94] | | |
| 10056896 | Unliquidated | BTC[.0816], JPY[4215.31], XRP[2230] | | |
| 10056897 | Unliquidated | BTC[.00013593], USD[0.37] | | |
| 10056898 | Unliquidated | JPY[1835.94] | | |
| 10056899 | Unliquidated | FTT[4.28573999], JPY[0.46] | | |
| 10056900 | Unliquidated | JPY[13.21], XRP[.22975357] | | |
| 10056901 | Unliquidated | JPY[467.66], XRP[6] | | |
| 10056902 | Unliquidated | BTC[.002807], JPY[3939.69], XRP[784.622] | | |
| 10056903 | Unliquidated | BTC[.00132], JPY[0.67] | | |
| 10056904 | Unliquidated | JPY[1884.32], XRP[6] | | |
| 10056905 | Unliquidated | JPY[229.30] | | |
| 10056906 | Unliquidated | BTC[.0041], JPY[1015.41] | | |
| 10056907 | Unliquidated | JPY[229.30] | | |
| 10056908 | Unliquidated | JPY[0.00] | | |
| 10056909 | Unliquidated | JPY[305.82] | | |
| 10056910 | Unliquidated | JPY[23.83], USD[0.00] | | |
| 10056911 | Unliquidated | JPY[26.91] | | |
| 10056912 | Unliquidated | JPY[229.30] | | |
| 10056913 | Unliquidated | JPY[1759.89], XRP[6] | | |
| 10056914 | Unliquidated | ETH[.002], JPY[17.17] | | |
| 10056915 | Unliquidated | BTC[.03899318], ETH[.18473], JPY[363.64] | | |
| 10056916 | Unliquidated | JPY[1307.12] | | |
| 10056917 | Unliquidated | JPY[2.28], XRP[6] | | |
| 10056918 | Unliquidated | JPY[229.86] | | |
| 10056919 | Unliquidated | JPY[0.80] | | |
| 10056920 | Unliquidated | JPY[229.30] | | |
| 10056921 | Unliquidated | JPY[229.30] | | |
| 10056922 | Unliquidated | JPY[229.30] | | |
| 10056923 | Unliquidated | ETH[.009639], JPY[0.09] | | |
| 10056924 | Unliquidated | JPY[48784.68], XRP[6] | | |
| 10056925 | Unliquidated | JPY[229.30] | | |
| 10056926 | Unliquidated | JPY[18.06] | | |
| 10056927 | Unliquidated | JPY[0.01], XRP[.00000026] | | |
| 10056928 | Unliquidated | JPY[229.30] | | |
| 10056929 | Unliquidated | JPY[0.04] | | |
| 10056930 | Unliquidated | JPY[12.78] | | |
| 10056931 | Unliquidated | JPY[993.64] | | |
| 10056932 | Unliquidated | JPY[1.78], XRP[.0000344] | | |
| 10056933 | Unliquidated | JPY[0.53], XRP[.00007381] | | |
| 10056934 | Unliquidated | ETH[.098], JPY[0.77] | | |
| 10056935 | Unliquidated | JPY[229.30] | | |
| 10056936 | Unliquidated | ETH[.001], JPY[229.30] | | |
| 10056937 | Unliquidated | JPY[0.07] | | |
| 10056938 | Unliquidated | BCH[10.9], BTC[.27795175], ETH[2.4], JPY[636307.50], XRP[60.000032] | | |
| 10056939 | Unliquidated | JPY[229.30] | | |
| 10056940 | Unliquidated | JPY[0.40] | | |
| 10056941 | Unliquidated | JPY[4772.33] | | |
| 10056942 | Unliquidated | JPY[13.51] | | |
| 10056943 | Unliquidated | BTC[.00488], JPY[1576.54] | | |
| 10056944 | Unliquidated | ETH[.04], JPY[5344.81] | | |
| 10056945 | Unliquidated | JPY[0.77] | | |
| 10056946 | Unliquidated | BCH[.22626314], JPY[7865.06] | | |
| 10056947 | Unliquidated | JPY[794.24] | | |
| 10056948 | Unliquidated | JPY[229.30] | | |
| 10056949 | Unliquidated | JPY[229.30] | | |
| 10056950 | Unliquidated | JPY[150633.45] | | |
| 10056951 | Unliquidated | JPY[229.30] | | |
| 10056952 | Unliquidated | JPY[54.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10056953 | Unliquidated | JPY[0.73] | | |
| 10056954 | Unliquidated | JPY[229.30] | | |
| 10056955 | Unliquidated | ETH[.05], JPY[98413.81] | | |
| 10056956 | Unliquidated | JPY[0.56], XRP[8.761645] | | |
| 10056957 | Unliquidated | JPY[229.30] | | |
| 10056958 | Unliquidated | JPY[229.30] | | |
| 10056959 | Unliquidated | JPY[1274.14] | | |
| 10056960 | Unliquidated | ETH[.00029382], JPY[0.00] | | |
| 10056961 | Unliquidated | JPY[229.30] | | |
| 10056962 | Unliquidated | JPY[1.08], XRP[.25] | | |
| 10056963 | Unliquidated | ETH[2.9032], JPY[1105.24] | | |
| 10056964 | Unliquidated | JPY[229.30] | | |
| 10056965 | Unliquidated | JPY[275.66] | | |
| 10056966 | Unliquidated | JPY[229.30] | | |
| 10056967 | Unliquidated | FTT[.17142959], JPY[0.00] | | |
| 10056968 | Unliquidated | JPY[0.86] | | |
| 10056969 | Unliquidated | JPY[108.30] | | |
| 10056970 | Unliquidated | JPY[0.29] | | |
| 10056971 | Unliquidated | JPY[0.00] | | |
| 10056972 | Unliquidated | JPY[229.30] | | |
| 10056973 | Unliquidated | BTC[.00002], JPY[1006.05] | | |
| 10056974 | Unliquidated | JPY[0.95] | | |
| 10056975 | Unliquidated | BTC[.00000006], JPY[0.09] | | |
| 10056976 | Unliquidated | JPY[0.95] | | |
| 10056977 | Unliquidated | JPY[3600.85] | | |
| 10056978 | Unliquidated | JPY[0.52], XRP[36] | | |
| 10056979 | Unliquidated | ETH[.0002], JPY[0.96] | | |
| 10056980 | Unliquidated | BTC[.00000561], JPY[0.88] | | |
| 10056981 | Unliquidated | JPY[993.86] | | |
| 10056982 | Unliquidated | JPY[229.30], XRP[200] | | |
| 10056983 | Unliquidated | JPY[229.30] | | |
| 10056984 | Unliquidated | JPY[0.08] | | |
| 10056985 | Unliquidated | BTC[.021], JPY[40281.10] | | |
| 10056986 | Unliquidated | JPY[229.30] | | |
| 10056987 | Unliquidated | JPY[0.60] | | |
| 10056988 | Unliquidated | BTC[.0004584] | | |
| 10056989 | Unliquidated | JPY[3.14], XRP[.4907] | | |
| 10056990 | Unliquidated | JPY[229.30] | | |
| 10056991 | Unliquidated | JPY[229.30] | | |
| 10056992 | Unliquidated | BTC[.00000002], JPY[0.74] | | |
| 10056993 | Unliquidated | JPY[14.11], XRP[10] | | |
| 10056994 | Unliquidated | JPY[0.44] | | |
| 10056995 | Unliquidated | JPY[993.64] | | |
| 10056996 | Unliquidated | JPY[0.39] | | |
| 10056997 | Unliquidated | ETH[.1], JPY[0.89] | | |
| 10056998 | Unliquidated | JPY[1949.52] | | |
| 10056999 | Unliquidated | JPY[615.70] | | |
| 10057000 | Unliquidated | JPY[229.30] | | |
| 10057001 | Unliquidated | JPY[0.77] | | |
| 10057002 | Unliquidated | JPY[0.51] | | |
| 10057003 | Unliquidated | JPY[3.67] | | |
| 10057004 | Unliquidated | JPY[0.65] | | |
| 10057005 | Unliquidated | BTC[.00018369], JPY[0.81] | | |
| 10057006 | Unliquidated | JPY[1758.23], XRP[6] | | |
| 10057007 | Unliquidated | JPY[2103.41], XRP[6] | | |
| 10057008 | Unliquidated | JPY[20.52] | | |
| 10057009 | Unliquidated | JPY[510.68] | | |
| 10057010 | Unliquidated | JPY[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057011 | Unliquidated | ETH[.0001728], JPY[0.91] | | |
| 10057012 | Unliquidated | JPY[229.30] | | |
| 10057013 | Unliquidated | JPY[229.30] | | |
| 10057014 | Unliquidated | JPY[2.86], XRP[187.059] | | |
| 10057015 | Unliquidated | JPY[77.21] | | |
| 10057016 | Unliquidated | JPY[2.08] | | |
| 10057017 | Unliquidated | BTC[.095], DOT[70], ETH[.3], FTT[1.74286159], JPY[65103.30] | | |
| 10057018 | Unliquidated | JPY[4.50] | | |
| 10057019 | Unliquidated | JPY[229.30] | | |
| 10057020 | Unliquidated | JPY[0.60] | | |
| 10057021 | Unliquidated | JPY[231.85] | | |
| 10057022 | Unliquidated | JPY[0.31], XRP[7.817738] | | |
| 10057023 | Unliquidated | JPY[187.79] | | |
| 10057024 | Unliquidated | JPY[202.50] | | |
| 10057025 | Unliquidated | JPY[229.30] | | |
| 10057026 | Unliquidated | JPY[229.30] | | |
| 10057027 | Unliquidated | JPY[0.99] | | |
| 10057029 | Unliquidated | JPY[0.69] | | |
| 10057030 | Unliquidated | JPY[1790.46] | | |
| 10057031 | Unliquidated | JPY[229.30] | | |
| 10057032 | Unliquidated | JPY[91211.74] | | |
| 10057033 | Unliquidated | JPY[500.89] | | |
| 10057034 | Unliquidated | JPY[0.85] | | |
| 10057035 | Unliquidated | JPY[729.30] | | |
| 10057036 | Unliquidated | JPY[993.64] | | |
| 10057037 | Unliquidated | JPY[229.30] | | |
| 10057038 | Unliquidated | JPY[229.30] | | |
| 10057039 | Unliquidated | BTC[.00000001], JPY[0.68] | | |
| 10057040 | Unliquidated | JPY[229.30] | | |
| 10057041 | Unliquidated | FTT[10], JPY[31365.39], SOL[5.4], XRP[6] | | |
| 10057042 | Unliquidated | JPY[229.30] | | |
| 10057043 | Unliquidated | JPY[0.85] | | |
| 10057044 | Unliquidated | JPY[1733.38] | | |
| 10057045 | Unliquidated | JPY[1624.32], XRP[6] | | |
| 10057046 | Unliquidated | JPY[229.30] | | |
| 10057047 | Unliquidated | JPY[993.64] | | |
| 10057048 | Unliquidated | JPY[0.86] | | |
| 10057049 | Unliquidated | BTC[.00004884], JPY[2.12] | | |
| 10057050 | Unliquidated | JPY[229.30] | | |
| 10057051 | Unliquidated | JPY[0.40] | | |
| 10057052 | Unliquidated | JPY[229.30] | | |
| 10057053 | Unliquidated | JPY[468.16] | | |
| 10057054 | Unliquidated | JPY[1472.40] | | |
| 10057055 | Unliquidated | JPY[0.01], XRP[.00009374] | | |
| 10057056 | Unliquidated | JPY[229.30] | | |
| 10057057 | Unliquidated | JPY[156.88], XRP[90.72429] | | |
| 10057058 | Unliquidated | JPY[229.30] | | |
| 10057059 | Unliquidated | JPY[229.30] | | |
| 10057060 | Unliquidated | BTC[.001], JPY[781.20] | | |
| 10057061 | Unliquidated | ETH[.0005192], JPY[0.14], XRP[6] | | |
| 10057062 | Unliquidated | JPY[1493.64] | | |
| 10057063 | Unliquidated | ETH[20], JPY[17936.65], XRP[9506] | | |
| 10057064 | Unliquidated | JPY[229.30] | | |
| 10057065 | Unliquidated | JPY[110140.04], XRP[20] | | |
| 10057066 | Unliquidated | JPY[993.76] | | |
| 10057067 | Unliquidated | JPY[7186.92] | | |
| 10057068 | Unliquidated | JPY[229.30] | | |
| 10057069 | Unliquidated | JPY[1.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057070 | Unliquidated | JPY[0.70] | | |
| 10057071 | Unliquidated | BTC[.001922], JPY[230.39] | | |
| 10057072 | Unliquidated | JPY[993.64] | | |
| 10057073 | Unliquidated | JPY[94.88] | | |
| 10057074 | Unliquidated | JPY[1.45] | | |
| 10057075 | Unliquidated | BTC[.075], JPY[62004.24] | | |
| 10057076 | Unliquidated | BTC[.0001], JPY[1663.95] | | |
| 10057077 | Unliquidated | BTC[.0047], JPY[229.30] | | |
| 10057078 | Unliquidated | JPY[229.30] | | |
| 10057079 | Unliquidated | FTT[.89143392], JPY[0.00] | | |
| 10057080 | Unliquidated | BTC[.0000122], FTT[1.0268633], JPY[0.77] | | |
| 10057081 | Unliquidated | JPY[229.30] | | |
| 10057082 | Unliquidated | BTC[.00003105], JPY[449.81] | | |
| 10057083 | Unliquidated | JPY[8.67] | | |
| 10057084 | Unliquidated | JPY[229.30] | | |
| 10057085 | Unliquidated | JPY[1242659.27] | | |
| 10057086 | Unliquidated | JPY[2.86] | | |
| 10057087 | Unliquidated | JPY[13757.81] | | |
| 10057088 | Unliquidated | JPY[1434.26] | | |
| 10057089 | Unliquidated | JPY[145.89], XRP[6] | | |
| 10057090 | Unliquidated | BTC[.00000594], JPY[993.64], XRP[12.4] | | |
| 10057091 | Unliquidated | JPY[229.30] | | |
| 10057092 | Unliquidated | BTC[.0000029], JPY[472.69], XRP[4.73172147] | | |
| 10057093 | Unliquidated | JPY[327.44] | | |
| 10057094 | Unliquidated | JPY[229.30] | | |
| 10057095 | Unliquidated | JPY[229.30] | | |
| 10057096 | Unliquidated | JPY[229.30] | | |
| 10057097 | Unliquidated | JPY[2.73] | | |
| 10057098 | Unliquidated | FTT[.17142959], JPY[0.00] | | |
| 10057099 | Unliquidated | ETH[.00226944] | | |
| 10057100 | Unliquidated | JPY[9.61] | | |
| 10057101 | Unliquidated | JPY[0.96] | | |
| 10057102 | Unliquidated | JPY[1200.00] | | |
| 10057103 | Unliquidated | JPY[0.71], USD[0.00] | | |
| 10057104 | Unliquidated | JPY[229.30] | | |
| 10057105 | Unliquidated | FTT[.17142959], JPY[0.30] | | |
| 10057106 | Unliquidated | JPY[50993.64] | | |
| 10057107 | Unliquidated | JPY[229.30] | | |
| 10057108 | Unliquidated | JPY[0.37] | | |
| 10057109 | Unliquidated | JPY[69772.31], USD[0.00], XRP[.00000042] | | |
| 10057110 | Unliquidated | JPY[0.54] | | |
| 10057111 | Unliquidated | JPY[229.30] | | |
| 10057112 | Unliquidated | ETH[.1675], JPY[0.54], USD[0.37] | | |
| 10057113 | Unliquidated | BTC[.0003], JPY[0.46] | | |
| 10057114 | Unliquidated | BTC[.06000002], ETH[.70000561], JPY[85277.09], XRP[.02026319] | | |
| 10057115 | Unliquidated | JPY[1262.38] | | |
| 10057116 | Unliquidated | JPY[229.30] | | |
| 10057117 | Unliquidated | JPY[229.30] | | |
| 10057118 | Unliquidated | JPY[0.40] | | |
| 10057119 | Unliquidated | BTC[.01], JPY[4101.99] | | |
| 10057120 | Unliquidated | JPY[0.73] | | |
| 10057121 | Unliquidated | JPY[5993.64], XRP[1000] | | |
| 10057122 | Unliquidated | JPY[229.30] | | |
| 10057123 | Unliquidated | JPY[0.00] | | |
| 10057124 | Unliquidated | JPY[0.56] | | |
| 10057125 | Unliquidated | JPY[0.00] | | |
| 10057126 | Unliquidated | JPY[229.30] | | |
| 10057127 | Unliquidated | JPY[229.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057128 | Unliquidated | JPY[993.64] | | |
| 10057129 | Unliquidated | JPY[229.30] | | |
| 10057130 | Unliquidated | JPY[229.30] | | |
| 10057131 | Unliquidated | JPY[333.83] | | |
| 10057132 | Unliquidated | JPY[229.30] | | |
| 10057133 | Unliquidated | JPY[229.30] | | |
| 10057134 | Unliquidated | BTC[.0009], JPY[0.07] | | |
| 10057135 | Unliquidated | JPY[0.00] | | |
| 10057136 | Unliquidated | JPY[229.30] | | |
| 10057137 | Unliquidated | JPY[229.30] | | |
| 10057138 | Unliquidated | JPY[229.30] | | |
| 10057139 | Unliquidated | JPY[22.30], XRP[1] | | |
| 10057140 | Unliquidated | JPY[67346.04], XRP[6] | | |
| 10057141 | Unliquidated | JPY[0.79] | | |
| 10057142 | Unliquidated | JPY[59759.01], XRP[.252269] | | |
| 10057143 | Unliquidated | JPY[0.45] | | |
| 10057144 | Unliquidated | JPY[229.30] | | |
| 10057145 | Unliquidated | JPY[0.27] | | |
| 10057146 | Unliquidated | JPY[1758.19], XRP[6] | | |
| 10057147 | Unliquidated | BCH[.03546457], BTC[.001], ETH[.02], JPY[1210.26], XRP[6] | | |
| 10057148 | Unliquidated | JPY[0.68] | | |
| 10057149 | Unliquidated | JPY[17.37], XRP[.00230609] | | |
| 10057150 | Unliquidated | JPY[229.30] | | |
| 10057151 | Unliquidated | JPY[1251.83], XRP[.56093442] | | |
| 10057152 | Unliquidated | JPY[83357.89] | | |
| 10057153 | Unliquidated | JPY[1025.44] | | |
| 10057154 | Unliquidated | JPY[229.30] | | |
| 10057155 | Unliquidated | JPY[993.64] | | |
| 10057156 | Unliquidated | JPY[229.30] | | |
| 10057157 | Unliquidated | BTC[.00007095], JPY[0.00] | | |
| 10057158 | Unliquidated | JPY[0.79] | | |
| 10057159 | Unliquidated | JPY[229.30] | | |
| 10057160 | Unliquidated | JPY[0.00] | | |
| 10057161 | Unliquidated | JPY[229.30] | | |
| 10057162 | Unliquidated | JPY[16.22] | | |
| 10057163 | Unliquidated | JPY[70.52] | | |
| 10057164 | Unliquidated | JPY[1.87] | | |
| 10057165 | Unliquidated | JPY[0.00] | | |
| 10057166 | Unliquidated | JPY[229.30] | | |
| 10057167 | Unliquidated | JPY[184.57] | | |
| 10057168 | Unliquidated | JPY[230.22] | | |
| 10057169 | Unliquidated | JPY[1041.64] | | |
| 10057170 | Unliquidated | JPY[229.30] | | |
| 10057171 | Unliquidated | BTC[.001], JPY[358.10], XRP[5] | | |
| 10057172 | Unliquidated | JPY[2691.84] | | |
| 10057173 | Unliquidated | JPY[229.30] | | |
| 10057174 | Unliquidated | BCH[.00839953], JPY[67.67] | | |
| 10057175 | Unliquidated | JPY[9.00], XRP[36.3003] | | |
| 10057176 | Unliquidated | JPY[0.45] | | |
| 10057177 | Unliquidated | JPY[229.30] | | |
| 10057178 | Unliquidated | JPY[0.77], XRP[6] | | |
| 10057179 | Unliquidated | JPY[0.40] | | |
| 10057180 | Unliquidated | JPY[0.98], XRP[.733] | | |
| 10057181 | Unliquidated | JPY[229.30] | | |
| 10057182 | Unliquidated | JPY[70.53] | | |
| 10057183 | Unliquidated | JPY[4.18], XRP[.000044] | | |
| 10057184 | Unliquidated | JPY[229.30] | | |
| 10057185 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057186 | Unliquidated | JPY[229.30] | | |
| 10057187 | Unliquidated | JPY[229.30] | | |
| 10057188 | Unliquidated | JPY[141.42] | | |
| 10057189 | Unliquidated | JPY[229.63] | | |
| 10057190 | Unliquidated | JPY[229.30] | | |
| 10057191 | Unliquidated | JPY[229.30] | | |
| 10057192 | Unliquidated | JPY[0.12] | | |
| 10057193 | Unliquidated | BTC[.0007], JPY[2229.30] | | |
| 10057194 | Unliquidated | JPY[5.05], XRP[7087.6] | | |
| 10057195 | Unliquidated | JPY[80.96], USD[0.00] | | |
| 10057196 | Unliquidated | JPY[18900.64], USD[0.16] | | |
| 10057197 | Unliquidated | JPY[0.37] | | |
| 10057198 | Unliquidated | JPY[229.30] | | |
| 10057199 | Unliquidated | JPY[229.30] | | |
| 10057200 | Unliquidated | JPY[0.41] | | |
| 10057201 | Unliquidated | JPY[3367.87] | | |
| 10057202 | Unliquidated | JPY[229.30] | | |
| 10057203 | Unliquidated | ETH[.02], JPY[5.81], XRP[31] | | |
| 10057204 | Unliquidated | JPY[229.30] | | |
| 10057205 | Unliquidated | JPY[0.37] | | |
| 10057206 | Unliquidated | JPY[229.30] | | |
| 10057207 | Unliquidated | BTC[.00000335], JPY[0.34] | | |
| 10057208 | Unliquidated | BTC[.00041976], JPY[17743.19] | | |
| 10057209 | Unliquidated | BCH[.00002253], ETH[.00004354], JPY[62.18], SOL[.0000329], XRP[4.00004873] | | |
| 10057210 | Unliquidated | BTC[.00000001], JPY[0.20] | | |
| 10057211 | Unliquidated | ETH[.07925984], JPY[2168.70], XRP[6] | | |
| 10057212 | Unliquidated | JPY[229.30] | | |
| 10057213 | Unliquidated | JPY[0.82] | | |
| 10057214 | Unliquidated | JPY[0.70] | | |
| 10057215 | Unliquidated | JPY[10438.71], XRP[.00555] | | |
| 10057216 | Unliquidated | JPY[705.16] | | |
| 10057217 | Unliquidated | JPY[9.95] | | |
| 10057218 | Unliquidated | XRP[.00002012] | | |
| 10057219 | Unliquidated | JPY[81849.48] | | |
| 10057220 | Unliquidated | JPY[457.77] | | |
| 10057221 | Unliquidated | JPY[0.76] | | |
| 10057222 | Unliquidated | JPY[0.28] | | |
| 10057223 | Unliquidated | JPY[13149.64], XRP[1550] | | |
| 10057224 | Unliquidated | JPY[0.26], USD[0.09], XRP[6] | | |
| 10057225 | Unliquidated | JPY[229.30] | | |
| 10057226 | Unliquidated | JPY[0.69] | | |
| 10057227 | Unliquidated | JPY[35306.31], SOL[.00001997] | | |
| 10057228 | Unliquidated | ETH[.15], JPY[7404.92] | | |
| 10057229 | Unliquidated | JPY[229.30] | | |
| 10057230 | Unliquidated | JPY[0.54] | | |
| 10057231 | Unliquidated | JPY[4.08] | | |
| 10057232 | Unliquidated | JPY[1493.64] | | |
| 10057233 | Unliquidated | JPY[3.76] | | |
| 10057234 | Unliquidated | JPY[229.30] | | |
| 10057235 | Unliquidated | JPY[229.30] | | |
| 10057236 | Unliquidated | JPY[105.30], XRP[.53340586] | | |
| 10057237 | Unliquidated | JPY[0.00] | | |
| 10057238 | Unliquidated | JPY[229.30] | | |
| 10057239 | Unliquidated | JPY[229.30] | | |
| 10057240 | Unliquidated | JPY[229.30] | | |
| 10057241 | Unliquidated | JPY[229.30] | | |
| 10057242 | Unliquidated | JPY[1561.20] | | |
| 10057243 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057244 | Unliquidated | JPY[229.30] | | |
| 10057245 | Unliquidated | ETH[.87741956] | | |
| 10057246 | Unliquidated | JPY[229.30] | | |
| 10057247 | Unliquidated | BTC[.0025], JPY[1827.67] | | |
| 10057248 | Unliquidated | JPY[0.38] | | |
| 10057249 | Unliquidated | JPY[229.30] | | |
| 10057250 | Unliquidated | JPY[229.30] | | |
| 10057251 | Unliquidated | JPY[0.78] | | |
| 10057252 | Unliquidated | JPY[229.30] | | |
| 10057253 | Unliquidated | JPY[229.30] | | |
| 10057254 | Unliquidated | BTC[.00018382], JPY[0.28] | | |
| 10057255 | Unliquidated | JPY[229.30] | | |
| 10057256 | Unliquidated | BTC[.0001228], JPY[0.05] | | |
| 10057257 | Unliquidated | FTT[.00000014], JPY[0.00] | | |
| 10057258 | Unliquidated | JPY[229.30], XRP[550] | | |
| 10057259 | Unliquidated | JPY[570.82] | | |
| 10057260 | Unliquidated | JPY[229.30] | | |
| 10057261 | Unliquidated | JPY[0.22] | | |
| 10057262 | Unliquidated | JPY[229.30] | | |
| 10057263 | Unliquidated | ETH[3], JPY[485935.24], XRP[6] | | |
| 10057264 | Unliquidated | XRP[.00006085] | | |
| 10057265 | Unliquidated | JPY[229.30] | | |
| 10057266 | Unliquidated | JPY[0.47] | | |
| 10057267 | Unliquidated | JPY[0.00] | | |
| 10057268 | Unliquidated | JPY[1959.72] | | |
| 10057269 | Unliquidated | JPY[229.30] | | |
| 10057270 | Unliquidated | JPY[0.52] | | |
| 10057271 | Unliquidated | JPY[229.30] | | |
| 10057272 | Unliquidated | JPY[229.30] | | |
| 10057273 | Unliquidated | JPY[229.30] | | |
| 10057274 | Unliquidated | BTC[.00065], JPY[8.72] | | |
| 10057275 | Unliquidated | JPY[0.00] | | |
| 10057276 | Unliquidated | JPY[317.29] | | |
| 10057277 | Unliquidated | JPY[229.30] | | |
| 10057278 | Unliquidated | JPY[229.30] | | |
| 10057279 | Unliquidated | ETH[.02], JPY[0.60] | | |
| 10057280 | Unliquidated | JPY[1757.98], XRP[6] | | |
| 10057281 | Unliquidated | JPY[0.36] | | |
| 10057282 | Unliquidated | JPY[231.83] | | |
| 10057283 | Unliquidated | JPY[1004.73] | | |
| 10057284 | Unliquidated | JPY[2.90], XRP[2] | | |
| 10057285 | Unliquidated | JPY[410.63] | | |
| 10057286 | Unliquidated | JPY[0.86] | | |
| 10057287 | Unliquidated | JPY[229.30] | | |
| 10057288 | Unliquidated | JPY[229.30] | | |
| 10057289 | Unliquidated | BTC[.016], JPY[7668.33] | | |
| 10057290 | Unliquidated | JPY[0.67] | | |
| 10057291 | Unliquidated | JPY[0.43] | | |
| 10057292 | Unliquidated | JPY[0.01] | | |
| 10057293 | Unliquidated | JPY[229.30] | | |
| 10057294 | Unliquidated | JPY[229.30] | | |
| 10057295 | Unliquidated | JPY[229.30] | | |
| 10057296 | Unliquidated | JPY[5229.30] | | |
| 10057297 | Unliquidated | JPY[2.22], XRP[.00069073] | | |
| 10057298 | Unliquidated | BTC[.00025992], JPY[0.32] | | |
| 10057299 | Unliquidated | JPY[0.00] | | |
| 10057300 | Unliquidated | JPY[0.30] | | |
| 10057301 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057302 | Unliquidated | JPY[0.16] | | |
| 10057303 | Unliquidated | JPY[229.30] | | |
| 10057304 | Unliquidated | JPY[365458.67], XRP[6] | | |
| 10057305 | Unliquidated | BTC[.000834] | | |
| 10057306 | Unliquidated | BTC[.00001], JPY[83.64] | | |
| 10057307 | Unliquidated | JPY[0.05] | | |
| 10057308 | Unliquidated | JPY[0.57] | | |
| 10057309 | Unliquidated | JPY[19.25] | | |
| 10057310 | Unliquidated | JPY[229.30] | | |
| 10057311 | Unliquidated | JPY[329.70] | | |
| 10057312 | Unliquidated | BTC[.02], JPY[591.63] | | |
| 10057313 | Unliquidated | JPY[229.40] | | |
| 10057314 | Unliquidated | JPY[515.55] | | |
| 10057315 | Unliquidated | JPY[1788.09], XRP[6] | | |
| 10057316 | Unliquidated | JPY[0.92] | | |
| 10057317 | Unliquidated | JPY[707.01] | | |
| 10057318 | Unliquidated | JPY[1035.25], XRP[880] | | |
| 10057319 | Unliquidated | JPY[1.00] | | |
| 10057320 | Unliquidated | JPY[229.30] | | |
| 10057321 | Unliquidated | JPY[91567.98], XRP[6] | | |
| 10057322 | Unliquidated | JPY[14567.62], XRP[400] | | |
| 10057323 | Unliquidated | JPY[229.30] | | |
| 10057324 | Unliquidated | JPY[0.68], USD[0.00] | | |
| 10057325 | Unliquidated | JPY[55993.64] | | |
| 10057326 | Unliquidated | JPY[0.00] | | |
| 10057327 | Unliquidated | JPY[0.71] | | |
| 10057328 | Unliquidated | JPY[229.30] | | |
| 10057329 | Unliquidated | JPY[500.01] | | |
| 10057330 | Unliquidated | JPY[55993.64] | | |
| 10057331 | Unliquidated | JPY[191.17] | | |
| 10057332 | Unliquidated | JPY[1757.99], XRP[6] | | |
| 10057333 | Unliquidated | JPY[229.30] | | |
| 10057334 | Unliquidated | JPY[0.87] | | |
| 10057335 | Unliquidated | JPY[229.30] | | |
| 10057336 | Unliquidated | FTT[.20571552] | | |
| 10057337 | Unliquidated | JPY[0.02], XRP[6] | | |
| 10057338 | Unliquidated | USD[5.57] | | |
| 10057339 | Unliquidated | JPY[229.30] | | |
| 10057340 | Unliquidated | JPY[229.30] | | |
| 10057341 | Unliquidated | JPY[1758.25], XRP[6] | | |
| 10057342 | Unliquidated | JPY[1.47], XRP[.07713701] | | |
| 10057343 | Unliquidated | JPY[0.54] | | |
| 10057344 | Unliquidated | JPY[1.17] | | |
| 10057345 | Unliquidated | ETH[.001], JPY[1.90] | | |
| 10057346 | Unliquidated | JPY[230.22] | | |
| 10057347 | Unliquidated | JPY[229.30] | | |
| 10057348 | Unliquidated | JPY[229.30] | | |
| 10057349 | Unliquidated | JPY[229.30] | | |
| 10057350 | Unliquidated | JPY[34.29], XRP[6] | | |
| 10057351 | Unliquidated | JPY[229.30] | | |
| 10057352 | Unliquidated | BTC[.0175935], JPY[1121.99] | | |
| 10057353 | Unliquidated | JPY[229.30] | | |
| 10057354 | Unliquidated | JPY[229.30] | | |
| 10057355 | Unliquidated | JPY[0.02], XRP[.129226] | | |
| 10057356 | Unliquidated | JPY[229.30] | | |
| 10057357 | Unliquidated | JPY[0.59] | | |
| 10057358 | Unliquidated | JPY[445.99] | | |
| 10057359 | Unliquidated | JPY[1.29], XRP[.00000749] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057360 | Unliquidated | JPY[0.69] | | |
| 10057361 | Unliquidated | JPY[9.08], USD[0.17] | | |
| 10057362 | Unliquidated | JPY[229.30] | | |
| 10057363 | Unliquidated | JPY[229.30] | | |
| 10057364 | Unliquidated | JPY[229.30] | | |
| 10057365 | Unliquidated | JPY[229.30] | | |
| 10057366 | Unliquidated | JPY[229.30] | | |
| 10057367 | Unliquidated | JPY[760.32] | | |
| 10057368 | Unliquidated | JPY[229.30] | | |
| 10057369 | Unliquidated | JPY[229.30] | | |
| 10057370 | Unliquidated | JPY[0.52] | | |
| 10057371 | Unliquidated | JPY[379.37] | | |
| 10057372 | Unliquidated | JPY[518.23] | | |
| 10057373 | Unliquidated | JPY[229.30] | | |
| 10057374 | Unliquidated | JPY[229.30] | | |
| 10057375 | Unliquidated | BTC[.0009], JPY[0.29] | | |
| 10057376 | Unliquidated | JPY[166.53], USD[0.00] | | |
| 10057377 | Unliquidated | JPY[235.47] | | |
| 10057378 | Unliquidated | JPY[229.30] | | |
| 10057379 | Unliquidated | JPY[28.09] | | |
| 10057380 | Unliquidated | JPY[26.79] | | |
| 10057381 | Unliquidated | JPY[0.60] | | |
| 10057382 | Unliquidated | BTC[.00151], JPY[31.15] | | |
| 10057383 | Unliquidated | JPY[222.76] | | |
| 10057384 | Unliquidated | JPY[20.17], XRP[165.02105947] | | |
| 10057385 | Unliquidated | JPY[993.64] | | |
| 10057386 | Unliquidated | BTC[.00001755] | | |
| 10057387 | Unliquidated | JPY[104.20], XRP[.25006083] | | |
| 10057388 | Unliquidated | JPY[488.51] | | |
| 10057389 | Unliquidated | JPY[229.30] | | |
| 10057390 | Unliquidated | ETH[.01473], JPY[40.43] | | |
| 10057391 | Unliquidated | JPY[0.47], XRP[.25] | | |
| 10057392 | Unliquidated | JPY[0.41] | | |
| 10057393 | Unliquidated | JPY[2.98] | | |
| 10057394 | Unliquidated | JPY[180.70], XRP[6] | | |
| 10057395 | Unliquidated | JPY[0.05] | | |
| 10057396 | Unliquidated | JPY[0.00] | | |
| 10057397 | Unliquidated | JPY[229.30] | | |
| 10057398 | Unliquidated | JPY[3.25], XRP[1.00004553] | | |
| 10057399 | Unliquidated | JPY[0.14] | | |
| 10057400 | Unliquidated | JPY[229.30] | | |
| 10057401 | Unliquidated | JPY[0.65] | | |
| 10057402 | Unliquidated | JPY[229.30] | | |
| 10057403 | Unliquidated | JPY[0.97] | | |
| 10057404 | Unliquidated | ETH[.0057358], JPY[500.58] | | |
| 10057405 | Unliquidated | BCH[.05], ETH[1.23], JPY[122225.58], XRP[5] | | |
| 10057406 | Unliquidated | JPY[997.64] | | |
| 10057407 | Unliquidated | ETH[.0049], JPY[0.66], XRP[.873617] | | |
| 10057408 | Unliquidated | BCH[.07425301], JPY[229.92] | | |
| 10057409 | Unliquidated | JPY[229.30] | | |
| 10057410 | Unliquidated | USD[7.45] | | |
| 10057411 | Unliquidated | BCH[.3], BTC[.03429554], ETH[.8], JPY[53706.61], XRP[968.5] | | |
| 10057412 | Unliquidated | JPY[1.53], XRP[41.6] | | |
| 10057413 | Unliquidated | JPY[1074.76] | | |
| 10057414 | Unliquidated | JPY[107.67], XRP[.00001057] | | |
| 10057415 | Unliquidated | JPY[0.02] | | |
| 10057416 | Unliquidated | BTC[.00000015], JPY[0.00] | | |
| 10057417 | Unliquidated | JPY[0.28], XRP[.01069942] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057418 | Unliquidated | JPY[9102.40], XRP[1050] | | |
| 10057419 | Unliquidated | BTC[.00005779], ETH[.0098743], JPY[0.80], XRP[.000388] | | |
| 10057420 | Unliquidated | JPY[0.59], XRP[.151501] | | |
| 10057421 | Unliquidated | JPY[0.71], XRP[.008366] | | |
| 10057422 | Unliquidated | JPY[4.43] | | |
| 10057423 | Unliquidated | JPY[4140.45] | | |
| 10057424 | Unliquidated | JPY[229.30] | | |
| 10057425 | Unliquidated | JPY[0.79] | | |
| 10057426 | Unliquidated | FTT[6.3997571], JPY[0.14] | | |
| 10057427 | Unliquidated | JPY[23.91] | | |
| 10057428 | Unliquidated | JPY[229.30] | | |
| 10057429 | Unliquidated | JPY[1519.53] | | |
| 10057430 | Unliquidated | JPY[420608.12] | | |
| 10057431 | Unliquidated | JPY[229.30] | | |
| 10057432 | Unliquidated | JPY[229.30] | | |
| 10057433 | Unliquidated | JPY[229.30] | | |
| 10057434 | Unliquidated | JPY[229.30] | | |
| 10057435 | Unliquidated | JPY[229.30] | | |
| 10057436 | Unliquidated | JPY[5518.15], XRP[.799506] | | |
| 10057437 | Unliquidated | JPY[229.30] | | |
| 10057438 | Unliquidated | BTC[.10016703], JPY[293.90], XRP[290] | | |
| 10057439 | Unliquidated | JPY[0.48] | | |
| 10057440 | Unliquidated | JPY[229.30] | | |
| 10057441 | Unliquidated | JPY[229.30] | | |
| 10057442 | Unliquidated | JPY[229.30] | | |
| 10057443 | Unliquidated | BCH[.00009742], JPY[0.39] | | |
| 10057444 | Unliquidated | JPY[229.30] | | |
| 10057445 | Unliquidated | JPY[1.76] | | |
| 10057446 | Unliquidated | JPY[1544.38] | | |
| 10057447 | Unliquidated | JPY[229.30] | | |
| 10057448 | Unliquidated | JPY[229.30] | | |
| 10057449 | Unliquidated | JPY[0.19] | | |
| 10057451 | Unliquidated | JPY[38.37] | | |
| 10057452 | Unliquidated | JPY[229.30] | | |
| 10057453 | Unliquidated | JPY[1758.94], XRP[6] | | |
| 10057454 | Unliquidated | JPY[229.30] | | |
| 10057455 | Unliquidated | JPY[866.16] | | |
| 10057456 | Unliquidated | JPY[7.31] | | |
| 10057457 | Unliquidated | BAT[500], JPY[2557.18], SOL[1], XRP[100] | | |
| 10057458 | Unliquidated | JPY[230.04] | | |
| 10057459 | Unliquidated | ETH[.1], JPY[48606.77], XRP[5513.514242] | | |
| 10057460 | Unliquidated | JPY[229.30] | | |
| 10057461 | Unliquidated | JPY[229.30] | | |
| 10057462 | Unliquidated | JPY[229.30] | | |
| 10057463 | Unliquidated | JPY[0.01] | | |
| 10057464 | Unliquidated | JPY[229.30] | | |
| 10057465 | Unliquidated | JPY[229.30] | | |
| 10057466 | Unliquidated | JPY[0.85] | | |
| 10057467 | Unliquidated | JPY[2651.89], XRP[546] | | |
| 10057468 | Unliquidated | BCH[.00542159], JPY[700.38] | | |
| 10057469 | Unliquidated | BCH[.0002], JPY[0.02], XRP[.00000031] | | |
| 10057470 | Unliquidated | FTT[.20571552] | | |
| 10057471 | Unliquidated | JPY[229.30] | | |
| 10057472 | Unliquidated | JPY[994.02] | | |
| 10057473 | Unliquidated | JPY[1089.74] | | |
| 10057474 | Unliquidated | JPY[3.37] | | |
| 10057475 | Unliquidated | JPY[229.30] | | |
| 10057476 | Unliquidated | JPY[1277.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057477 | Unliquidated | JPY[313.07], XRP[310] | | |
| 10057478 | Unliquidated | JPY[0.86], USD[0.05] | | |
| 10057479 | Unliquidated | JPY[229.30] | | |
| 10057480 | Unliquidated | JPY[1017.17] | | |
| 10057481 | Unliquidated | BTC[.00033584], JPY[671.38] | | |
| 10057482 | Unliquidated | BTC[.00161], JPY[2.90] | | |
| 10057483 | Unliquidated | JPY[229.30] | | |
| 10057484 | Unliquidated | JPY[500.49] | | |
| 10057485 | Unliquidated | JPY[232.12], USD[0.00] | | |
| 10057486 | Unliquidated | BTC[.0001], JPY[0.72] | | |
| 10057487 | Unliquidated | JPY[229.30] | | |
| 10057488 | Unliquidated | ETH[.000996], JPY[10.81] | | |
| 10057489 | Unliquidated | JPY[229.30] | | |
| 10057490 | Unliquidated | JPY[12.82] | | |
| 10057491 | Unliquidated | ETH[2.06443042], JPY[1195.93], XRP[4000] | | |
| 10057492 | Unliquidated | JPY[1384.01] | | |
| 10057493 | Unliquidated | BCH[.14], BTC[.005], ETH[.47073], JPY[58279.42], XRP[247] | | |
| 10057494 | Unliquidated | JPY[0.31] | | |
| 10057495 | Unliquidated | JPY[229.30] | | |
| 10057496 | Unliquidated | JPY[1302.73] | | |
| 10057497 | Unliquidated | JPY[0.02] | | |
| 10057498 | Unliquidated | JPY[229.30] | | |
| 10057499 | Unliquidated | JPY[71.26], USD[5.28] | | |
| 10057500 | Unliquidated | JPY[31.14], XRP[.000056] | | |
| 10057501 | Unliquidated | FTT[.20571552] | | |
| 10057502 | Unliquidated | JPY[229.88] | | |
| 10057503 | Unliquidated | JPY[1008.00] | | |
| 10057504 | Unliquidated | JPY[0.50] | | |
| 10057505 | Unliquidated | JPY[2.68], XRP[12.5] | | |
| 10057506 | Unliquidated | JPY[0.20], XRP[.38] | | |
| 10057507 | Unliquidated | JPY[403.78] | | |
| 10057508 | Unliquidated | JPY[229.30] | | |
| 10057509 | Unliquidated | JPY[0.48] | | |
| 10057510 | Unliquidated | JPY[904.24], XRP[.807399] | | |
| 10057511 | Unliquidated | JPY[229.30] | | |
| 10057512 | Unliquidated | JPY[0.99] | | |
| 10057513 | Unliquidated | JPY[229.30] | | |
| 10057514 | Unliquidated | JPY[0.02] | | |
| 10057515 | Unliquidated | FTT[.8737], JPY[0.00] | | |
| 10057516 | Unliquidated | JPY[22.36] | | |
| 10057517 | Unliquidated | JPY[38.25] | | |
| 10057518 | Unliquidated | BTC[.05], JPY[3249.74] | | |
| 10057519 | Unliquidated | JPY[38.12] | | |
| 10057520 | Unliquidated | ETH[.0000148], JPY[64.22] | | |
| 10057521 | Unliquidated | JPY[0.85] | | |
| 10057522 | Unliquidated | JPY[9060.52] | | |
| 10057523 | Unliquidated | JPY[229.30] | | |
| 10057524 | Unliquidated | BCH[.00660277], JPY[26241.25] | | |
| 10057525 | Unliquidated | JPY[229.30] | | |
| 10057526 | Unliquidated | JPY[980.75] | | |
| 10057527 | Unliquidated | JPY[229.30] | | |
| 10057528 | Unliquidated | JPY[229.30] | | |
| 10057529 | Unliquidated | JPY[2421.53], XRP[6] | | |
| 10057530 | Unliquidated | JPY[0.12] | | |
| 10057531 | Unliquidated | JPY[993.64] | | |
| 10057532 | Unliquidated | JPY[0.00] | | |
| 10057533 | Unliquidated | BCH[.00089382], BTC[.00000001], JPY[0.27], XRP[.00023] | | |
| 10057534 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057535 | Unliquidated | JPY[229.30] | | |
| 10057536 | Unliquidated | JPY[15.02] | | |
| 10057537 | Unliquidated | JPY[187.83] | | |
| 10057538 | Unliquidated | JPY[0.27], XRP[6] | | |
| 10057539 | Unliquidated | JPY[1.53], USD[0.72] | | |
| 10057540 | Unliquidated | JPY[229.30] | | |
| 10057541 | Unliquidated | JPY[229.30] | | |
| 10057542 | Unliquidated | JPY[229.38] | | |
| 10057543 | Unliquidated | BCH[.07], JPY[237.94] | | |
| 10057544 | Unliquidated | JPY[229.30] | | |
| 10057545 | Unliquidated | JPY[0.39], USD[1.35] | | |
| 10057546 | Unliquidated | JPY[1.72], XRP[.00967614] | | |
| 10057547 | Unliquidated | JPY[0.40] | | |
| 10057548 | Unliquidated | JPY[229.30] | | |
| 10057549 | Unliquidated | JPY[961.86] | | |
| 10057550 | Unliquidated | JPY[15.60] | | |
| 10057551 | Unliquidated | JPY[229.30] | | |
| 10057552 | Unliquidated | JPY[229.30] | | |
| 10057553 | Unliquidated | JPY[14.11] | | |
| 10057554 | Unliquidated | JPY[0.30] | | |
| 10057555 | Unliquidated | JPY[0.95] | | |
| 10057556 | Unliquidated | FTT[.17142959], JPY[0.00] | | |
| 10057557 | Unliquidated | JPY[229.30] | | |
| 10057559 | Unliquidated | JPY[0.99], USD[0.03] | | |
| 10057560 | Unliquidated | JPY[18144.93], XRP[6.810985] | | |
| 10057561 | Unliquidated | JPY[993.64] | | |
| 10057562 | Unliquidated | BCH[.0004], JPY[0.09], XRP[.740593] | | |
| 10057563 | Unliquidated | JPY[60993.64] | | |
| 10057564 | Unliquidated | JPY[0.59] | | |
| 10057565 | Unliquidated | BTC[.00001298], JPY[0.98] | | |
| 10057566 | Unliquidated | JPY[0.74], XRP[.000059] | | |
| 10057567 | Unliquidated | BTC[.00003084], ETH[.00210699], JPY[0.18] | | |
| 10057568 | Unliquidated | JPY[229.30] | | |
| 10057569 | Unliquidated | JPY[0.15] | | |
| 10057570 | Unliquidated | JPY[1.71] | | |
| 10057571 | Unliquidated | JPY[200.00] | | |
| 10057572 | Unliquidated | JPY[6.33] | | |
| 10057573 | Unliquidated | JPY[229.30] | | |
| 10057574 | Unliquidated | JPY[13.86] | | |
| 10057575 | Unliquidated | JPY[229.30] | | |
| 10057576 | Unliquidated | JPY[1746.64] | | |
| 10057577 | Unliquidated | JPY[993.82] | | |
| 10057578 | Unliquidated | JPY[229.30] | | |
| 10057579 | Unliquidated | JPY[5.36], USD[4.94], XRP[15.8] | | |
| 10057580 | Unliquidated | JPY[20.40] | | |
| 10057581 | Unliquidated | JPY[0.28] | | |
| 10057582 | Unliquidated | JPY[0.04] | | |
| 10057583 | Unliquidated | JPY[51.90], USD[0.36], XRP[.00000036] | | |
| 10057584 | Unliquidated | JPY[229.30] | | |
| 10057585 | Unliquidated | JPY[44.41] | | |
| 10057586 | Unliquidated | BTC[1], ETH[10], JPY[7555.57] | | |
| 10057587 | Unliquidated | JPY[69.75] | | |
| 10057588 | Unliquidated | BTC[.00000001] | | |
| 10057589 | Unliquidated | JPY[2151.15] | | |
| 10057590 | Unliquidated | JPY[14831.64], XRP[158.2899157] | | |
| 10057591 | Unliquidated | JPY[6.37] | | |
| 10057592 | Unliquidated | JPY[229.30] | | |
| 10057593 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057594 | Unliquidated | JPY[0.60] | | |
| 10057595 | Unliquidated | BTC[.03], JPY[5029.62], XRP[6] | | |
| 10057596 | Unliquidated | JPY[739.36] | | |
| 10057597 | Unliquidated | JPY[74649.30] | | |
| 10057598 | Unliquidated | JPY[229.30] | | |
| 10057599 | Unliquidated | JPY[235.52] | | |
| 10057600 | Unliquidated | BTC[.00000007], JPY[0.96] | | |
| 10057601 | Unliquidated | JPY[2628.04] | | |
| 10057602 | Unliquidated | JPY[5046.70], XRP[6] | | |
| 10057603 | Unliquidated | JPY[229.30] | | |
| 10057604 | Unliquidated | JPY[229.30] | | |
| 10057605 | Unliquidated | JPY[622.86] | | |
| 10057606 | Unliquidated | JPY[993.64] | | |
| 10057607 | Unliquidated | BTC[.00025323], JPY[0.17], XRP[.000312] | | |
| 10057608 | Unliquidated | JPY[839.65] | | |
| 10057609 | Unliquidated | JPY[229.30] | | |
| 10057610 | Unliquidated | JPY[0.25], USD[0.00] | | |
| 10057611 | Unliquidated | JPY[7.73], XRP[4.8] | | |
| 10057612 | Unliquidated | JPY[229.30] | | |
| 10057613 | Unliquidated | JPY[0.20] | | |
| 10057614 | Unliquidated | JPY[5732.58] | | |
| 10057615 | Unliquidated | JPY[1490.99] | | |
| 10057616 | Unliquidated | JPY[1.01] | | |
| 10057617 | Unliquidated | FTT[.04435] | | |
| 10057618 | Unliquidated | JPY[0.25] | | |
| 10057619 | Unliquidated | JPY[229.30] | | |
| 10057620 | Unliquidated | BTC[.02], JPY[16769.97] | | |
| 10057621 | Unliquidated | JPY[1236.84] | | |
| 10057622 | Unliquidated | ETH[.0037], JPY[0.02], XRP[.007684] | | |
| 10057623 | Unliquidated | JPY[229.30] | | |
| 10057624 | Unliquidated | JPY[0.01] | | |
| 10057625 | Unliquidated | JPY[0.41] | | |
| 10057626 | Unliquidated | BTC[.001], JPY[2205.57], XRP[100] | | |
| 10057627 | Unliquidated | BTC[.002], JPY[40.17], XRP[10] | | |
| 10057628 | Unliquidated | JPY[993.64] | | |
| 10057629 | Unliquidated | JPY[16579.46] | | |
| 10057630 | Unliquidated | JPY[0.00] | | |
| 10057631 | Unliquidated | BTC[.02550173], JPY[55.07] | | |
| 10057632 | Unliquidated | BCH[.00087], BTC[.00002283], JPY[230.02] | | |
| 10057633 | Unliquidated | JPY[0.92] | | |
| 10057634 | Unliquidated | JPY[1758.89], XRP[6] | | |
| 10057635 | Unliquidated | JPY[15.43], XRP[.00000873] | | |
| 10057636 | Unliquidated | JPY[0.19] | | |
| 10057637 | Unliquidated | JPY[229.30] | | |
| 10057638 | Unliquidated | JPY[50993.64] | | |
| 10057639 | Unliquidated | JPY[229.30] | | |
| 10057640 | Unliquidated | JPY[0.40] | | |
| 10057641 | Unliquidated | JPY[993.64] | | |
| 10057642 | Unliquidated | JPY[0.60] | | |
| 10057643 | Unliquidated | BTC[.001], JPY[48700.36], XRP[6] | | |
| 10057644 | Unliquidated | JPY[229.30] | | |
| 10057645 | Unliquidated | JPY[0.12] | | |
| 10057646 | Unliquidated | JPY[229.30] | | |
| 10057647 | Unliquidated | JPY[229.30] | | |
| 10057648 | Unliquidated | JPY[0.32] | | |
| 10057649 | Unliquidated | JPY[0.11] | | |
| 10057650 | Unliquidated | JPY[4.00] | | |
| 10057651 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057652 | Unliquidated | JPY[229.30] | | |
| 10057653 | Unliquidated | JPY[121006.01] | | |
| 10057654 | Unliquidated | JPY[229.30] | | |
| 10057655 | Unliquidated | BTC[.033], ETH[.01473], JPY[923.00] | | |
| 10057656 | Unliquidated | JPY[50993.64] | | |
| 10057657 | Unliquidated | JPY[229.30] | | |
| 10057658 | Unliquidated | JPY[0.52], XRP[36.178629] | | |
| 10057659 | Unliquidated | JPY[0.81], USD[0.08], XRP[.5] | | |
| 10057660 | Unliquidated | JPY[229.30] | | |
| 10057661 | Unliquidated | JPY[229.30] | | |
| 10057662 | Unliquidated | JPY[1052.83] | | |
| 10057663 | Unliquidated | FTT[.00134872], JPY[0.00], XRP[.00005029] | | |
| 10057664 | Unliquidated | ETH[.00002682], JPY[0.44] | | |
| 10057665 | Unliquidated | JPY[229.30] | | |
| 10057666 | Unliquidated | JPY[0.63] | | |
| 10057667 | Unliquidated | JPY[841745.46] | | |
| 10057668 | Unliquidated | JPY[0.05] | | |
| 10057669 | Unliquidated | JPY[0.71] | | |
| 10057670 | Unliquidated | JPY[0.96] | | |
| 10057671 | Unliquidated | JPY[229.30] | | |
| 10057672 | Unliquidated | JPY[0.25] | | |
| 10057673 | Unliquidated | JPY[0.49] | | |
| 10057674 | Unliquidated | JPY[229.30] | | |
| 10057675 | Unliquidated | BTC[.011], JPY[711813.57] | | |
| 10057676 | Unliquidated | JPY[229.30] | | |
| 10057677 | Unliquidated | JPY[229.30] | | |
| 10057678 | Unliquidated | JPY[0.81] | | |
| 10057679 | Unliquidated | JPY[229.30] | | |
| 10057680 | Unliquidated | JPY[1761.66], XRP[6] | | |
| 10057681 | Unliquidated | JPY[229.30] | | |
| 10057682 | Unliquidated | JPY[0.36], USD[17.14] | | |
| 10057683 | Unliquidated | JPY[229.30] | | |
| 10057684 | Unliquidated | JPY[993.64] | | |
| 10057685 | Unliquidated | JPY[110144.82] | | |
| 10057686 | Unliquidated | JPY[229.30] | | |
| 10057687 | Unliquidated | BTC[.01655695], JPY[82471.21] | | |
| 10057688 | Unliquidated | JPY[0.63], USD[0.19] | | |
| 10057689 | Unliquidated | JPY[229.30] | | |
| 10057690 | Unliquidated | JPY[229.30] | | |
| 10057691 | Unliquidated | BCH[.1298], BTC[.02262], JPY[43166.46], XRP[150] | | |
| 10057692 | Unliquidated | JPY[0.08] | | |
| 10057693 | Unliquidated | JPY[229.30] | | |
| 10057694 | Unliquidated | JPY[111.60] | | |
| 10057695 | Unliquidated | JPY[229.30] | | |
| 10057696 | Unliquidated | JPY[0.25] | | |
| 10057697 | Unliquidated | JPY[229.30] | | |
| 10057698 | Unliquidated | JPY[229.30] | | |
| 10057699 | Unliquidated | JPY[229.30] | | |
| 10057700 | Unliquidated | JPY[229.30] | | |
| 10057701 | Unliquidated | JPY[229.30] | | |
| 10057702 | Unliquidated | JPY[0.08] | | |
| 10057703 | Unliquidated | JPY[0.17] | | |
| 10057704 | Unliquidated | JPY[0.33] | | |
| 10057705 | Unliquidated | JPY[0.54] | | |
| 10057706 | Unliquidated | JPY[229.30] | | |
| 10057707 | Unliquidated | JPY[25.61] | | |
| 10057708 | Unliquidated | JPY[0.04] | | |
| 10057709 | Unliquidated | JPY[1391.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057710 | Unliquidated | JPY[229.30] | | |
| 10057711 | Unliquidated | JPY[229.30] | | |
| 10057712 | Unliquidated | JPY[0.21] | | |
| 10057713 | Unliquidated | JPY[229.30] | | |
| 10057714 | Unliquidated | JPY[229.30] | | |
| 10057715 | Unliquidated | BTC[.0051], ETH[.00073], JPY[76592.94], XRP[150] | | |
| 10057716 | Unliquidated | JPY[816963.69] | | |
| 10057717 | Unliquidated | JPY[0.67] | | |
| 10057718 | Unliquidated | JPY[229.30] | | |
| 10057719 | Unliquidated | USD[4.04] | | |
| 10057720 | Unliquidated | JPY[28.17], XRP[44] | | |
| 10057721 | Unliquidated | JPY[229.30] | | |
| 10057722 | Unliquidated | FTT[.17142959], JPY[17.13] | | |
| 10057723 | Unliquidated | JPY[4714.80], XRP[560] | | |
| 10057724 | Unliquidated | JPY[229.30] | | |
| 10057725 | Unliquidated | JPY[11.11] | | |
| 10057726 | Unliquidated | JPY[229.30] | | |
| 10057727 | Unliquidated | JPY[229.30] | | |
| 10057728 | Unliquidated | JPY[8.46] | | |
| 10057729 | Unliquidated | JPY[229.58] | | |
| 10057730 | Unliquidated | JPY[229.30] | | |
| 10057731 | Unliquidated | JPY[0.00], XRP[.00000055] | | |
| 10057732 | Unliquidated | JPY[229.30] | | |
| 10057733 | Unliquidated | JPY[229.30] | | |
| 10057734 | Unliquidated | BTC[.00260637], JPY[238.64] | | |
| 10057735 | Unliquidated | JPY[229.30] | | |
| 10057736 | Unliquidated | JPY[229.30] | | |
| 10057737 | Unliquidated | JPY[33958.92], XRP[6] | | |
| 10057738 | Unliquidated | BTC[.0480213] | | |
| 10057739 | Unliquidated | BCH[.043], JPY[1432.74] | | |
| 10057740 | Unliquidated | JPY[229.30] | | |
| 10057741 | Unliquidated | BTC[.000039], JPY[3204.56] | | |
| 10057742 | Unliquidated | BCH[.000002], BTC[.00007411], JPY[625371.73] | | |
| 10057743 | Unliquidated | JPY[229.30] | | |
| 10057744 | Unliquidated | JPY[0.08] | | |
| 10057745 | Unliquidated | JPY[229.30] | | |
| 10057746 | Unliquidated | JPY[592.77] | | |
| 10057747 | Unliquidated | JPY[229.30] | | |
| 10057748 | Unliquidated | JPY[229.30] | | |
| 10057749 | Unliquidated | JPY[0.95] | | |
| 10057750 | Unliquidated | JPY[0.85] | | |
| 10057751 | Unliquidated | JPY[229.30] | | |
| 10057752 | Unliquidated | JPY[994.58] | | |
| 10057753 | Unliquidated | JPY[229.30] | | |
| 10057754 | Unliquidated | JPY[48232.20] | | |
| 10057755 | Unliquidated | JPY[229.30] | | |
| 10057756 | Unliquidated | FTT[.92769292], JPY[0.80] | | |
| 10057757 | Unliquidated | JPY[0.49] | | |
| 10057758 | Unliquidated | JPY[0.68] | | |
| 10057759 | Unliquidated | JPY[229.30] | | |
| 10057760 | Unliquidated | JPY[229.30] | | |
| 10057761 | Unliquidated | JPY[229.30] | | |
| 10057762 | Unliquidated | JPY[995.08], XRP[8.3] | | |
| 10057763 | Unliquidated | JPY[229.30] | | |
| 10057764 | Unliquidated | BTC[.00018], JPY[1251.90], XRP[3825] | | |
| 10057765 | Unliquidated | BCH[.13], BTC[.0008], JPY[4592.93] | | |
| 10057766 | Unliquidated | BTC[.00017934], JPY[229.30] | | |
| 10057767 | Unliquidated | JPY[2.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057768 | Unliquidated | JPY[229.30] | | |
| 10057769 | Unliquidated | JPY[229.30] | | |
| 10057770 | Unliquidated | JPY[121.16], XRP[250] | | |
| 10057771 | Unliquidated | JPY[0.36] | | |
| 10057772 | Unliquidated | BCH[.4], BTC[.92263409], ETH[1.02264254], JPY[183772.70], XRP[356] | | |
| 10057773 | Unliquidated | JPY[0.08] | | |
| 10057774 | Unliquidated | JPY[229.30] | | |
| 10057775 | Unliquidated | JPY[229.30] | | |
| 10057776 | Unliquidated | JPY[993.70] | | |
| 10057777 | Unliquidated | JPY[65.22], XRP[528.33195094] | | |
| 10057778 | Unliquidated | JPY[229.30] | | |
| 10057779 | Unliquidated | JPY[229.30] | | |
| 10057780 | Unliquidated | JPY[117.36] | | |
| 10057781 | Unliquidated | JPY[229.30] | | |
| 10057782 | Unliquidated | JPY[50229.30] | | |
| 10057783 | Unliquidated | JPY[0.06] | | |
| 10057784 | Unliquidated | JPY[229.30] | | |
| 10057785 | Unliquidated | JPY[540.92] | | |
| 10057786 | Unliquidated | JPY[229.30] | | |
| 10057787 | Unliquidated | JPY[0.02] | | |
| 10057788 | Unliquidated | ETH[.01473], JPY[229.30] | | |
| 10057789 | Unliquidated | JPY[229.30] | | |
| 10057790 | Unliquidated | JPY[229.30] | | |
| 10057791 | Unliquidated | JPY[229.30] | | |
| 10057792 | Unliquidated | JPY[229.30] | | |
| 10057793 | Unliquidated | JPY[229.30] | | |
| 10057794 | Unliquidated | JPY[229.30] | | |
| 10057795 | Unliquidated | BTC[.00008395], ETH[.39], JPY[229.30] | | |
| 10057796 | Unliquidated | JPY[229.30] | | |
| 10057797 | Unliquidated | JPY[229.30] | | |
| 10057798 | Unliquidated | BTC[.00125081], JPY[462.37] | | |
| 10057799 | Unliquidated | JPY[0.78] | | |
| 10057800 | Unliquidated | JPY[229.30] | | |
| 10057801 | Unliquidated | JPY[993.64] | | |
| 10057802 | Unliquidated | JPY[229.30] | | |
| 10057803 | Unliquidated | BTC[.006], JPY[990.11] | | |
| 10057804 | Unliquidated | JPY[229.30] | | |
| 10057805 | Unliquidated | JPY[0.16] | | |
| 10057806 | Unliquidated | FTT[2.67430176], JPY[2494.51] | | |
| 10057807 | Unliquidated | JPY[232.99] | | |
| 10057808 | Unliquidated | JPY[229.30] | | |
| 10057809 | Unliquidated | BTC[.00020804], JPY[27.63], XRP[.0099] | | |
| 10057810 | Unliquidated | JPY[229.30] | | |
| 10057811 | Unliquidated | JPY[229.30] | | |
| 10057812 | Unliquidated | JPY[0.38], XRP[.216722] | | |
| 10057813 | Unliquidated | JPY[229.30] | | |
| 10057814 | Unliquidated | JPY[229.30] | | |
| 10057815 | Unliquidated | JPY[0.40] | | |
| 10057816 | Unliquidated | JPY[2421.05], XRP[104] | | |
| 10057817 | Unliquidated | JPY[2560.57] | | |
| 10057818 | Unliquidated | JPY[168.22], XRP[10] | | |
| 10057819 | Unliquidated | JPY[229.30] | | |
| 10057820 | Unliquidated | JPY[0.75] | | |
| 10057821 | Unliquidated | JPY[174.41], XRP[.50735284] | | |
| 10057822 | Unliquidated | JPY[0.36] | | |
| 10057823 | Unliquidated | ETH[.01], JPY[0.98], USD[0.10] | | |
| 10057824 | Unliquidated | JPY[229.30] | | |
| 10057825 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057826 | Unliquidated | JPY[229.30] | | |
| 10057827 | Unliquidated | JPY[229.30] | | |
| 10057828 | Unliquidated | JPY[229.30] | | |
| 10057829 | Unliquidated | JPY[229.30] | | |
| 10057830 | Unliquidated | JPY[229.30] | | |
| 10057831 | Unliquidated | JPY[195.96] | | |
| 10057832 | Unliquidated | JPY[83.37] | | |
| 10057833 | Unliquidated | BCH[.00800069], BTC[.1123], ETH[.11], JPY[10056.17] | | |
| 10057834 | Unliquidated | ETH[.01473], JPY[0.04] | | |
| 10057835 | Unliquidated | JPY[230.01] | | |
| 10057836 | Unliquidated | BTC[.0024], JPY[775.97] | | |
| 10057837 | Unliquidated | JPY[6.83] | | |
| 10057838 | Unliquidated | JPY[47.63] | | |
| 10057839 | Unliquidated | JPY[229.30] | | |
| 10057840 | Unliquidated | JPY[229.30] | | |
| 10057841 | Unliquidated | JPY[0.86], XRP[6] | | |
| 10057842 | Unliquidated | JPY[229.76] | | |
| 10057843 | Unliquidated | JPY[0.00] | | |
| 10057844 | Unliquidated | JPY[0.53] | | |
| 10057845 | Unliquidated | JPY[0.14] | | |
| 10057846 | Unliquidated | JPY[80.03] | | |
| 10057847 | Unliquidated | BTC[.00000001], JPY[0.62] | | |
| 10057848 | Unliquidated | JPY[0.27], SOL[.0492] | | |
| 10057849 | Unliquidated | JPY[34.01] | | |
| 10057850 | Unliquidated | JPY[0.36] | | |
| 10057851 | Unliquidated | JPY[0.99] | | |
| 10057852 | Unliquidated | JPY[243.03] | | |
| 10057853 | Unliquidated | JPY[19.27] | | |
| 10057854 | Unliquidated | JPY[3.52] | | |
| 10057855 | Unliquidated | JPY[0.93], XRP[6] | | |
| 10057856 | Unliquidated | JPY[229.30] | | |
| 10057857 | Unliquidated | JPY[229.30] | | |
| 10057858 | Unliquidated | JPY[229.30] | | |
| 10057859 | Unliquidated | JPY[4.07] | | |
| 10057860 | Unliquidated | JPY[0.29] | | |
| 10057861 | Unliquidated | JPY[500.05] | | |
| 10057862 | Unliquidated | BTC[.0016], JPY[66.87] | | |
| 10057863 | Unliquidated | BTC[.0004], JPY[37.70] | | |
| 10057864 | Unliquidated | JPY[68.04], XRP[35] | | |
| 10057865 | Unliquidated | JPY[229.30] | | |
| 10057866 | Unliquidated | JPY[1749.55] | | |
| 10057867 | Unliquidated | FTT[.00000857], XRP[.00495578] | | |
| 10057868 | Unliquidated | JPY[0.89] | | |
| 10057869 | Unliquidated | JPY[229.30] | | |
| 10057870 | Unliquidated | JPY[0.45] | | |
| 10057871 | Unliquidated | JPY[0.13], USD[0.00] | | |
| 10057872 | Unliquidated | JPY[0.56] | | |
| 10057873 | Unliquidated | JPY[2.99], XRP[12] | | |
| 10057874 | Unliquidated | JPY[77.23] | | |
| 10057875 | Unliquidated | JPY[0.20] | | |
| 10057876 | Unliquidated | JPY[943.77] | | |
| 10057877 | Unliquidated | XRP[41.62908485] | | |
| 10057878 | Unliquidated | JPY[229.30] | | |
| 10057879 | Unliquidated | JPY[229.30] | | |
| 10057880 | Unliquidated | JPY[229.30] | | |
| 10057881 | Unliquidated | BTC[.116], JPY[105973.87], XRP[6] | | |
| 10057882 | Unliquidated | JPY[0.80] | | |
| 10057883 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057884 | Unliquidated | ETH[2], JPY[229.30] | | |
| 10057885 | Unliquidated | JPY[5649.57], XRP[6] | | |
| 10057886 | Unliquidated | BTC[.01188733], ETH[1.65], JPY[229.30] | | |
| 10057887 | Unliquidated | JPY[11261.40] | | |
| 10057888 | Unliquidated | JPY[2.57] | | |
| 10057889 | Unliquidated | JPY[229.30] | | |
| 10057890 | Unliquidated | JPY[1.63] | | |
| 10057891 | Unliquidated | JPY[993.64] | | |
| 10057892 | Unliquidated | JPY[229.30] | | |
| 10057893 | Unliquidated | JPY[5580.50] | | |
| 10057894 | Unliquidated | JPY[1.84], XRP[29.712644] | | |
| 10057895 | Unliquidated | JPY[229.30] | | |
| 10057896 | Unliquidated | JPY[1793.65], XRP[16335] | | |
| 10057897 | Unliquidated | JPY[1000.63] | | |
| 10057898 | Unliquidated | JPY[229.30] | | |
| 10057899 | Unliquidated | BTC[.00000006], JPY[0.29] | | |
| 10057900 | Unliquidated | JPY[50993.64] | | |
| 10057901 | Unliquidated | JPY[0.31] | | |
| 10057902 | Unliquidated | JPY[229.30] | | |
| 10057903 | Unliquidated | JPY[1757.98], XRP[6] | | |
| 10057904 | Unliquidated | JPY[229.30] | | |
| 10057905 | Unliquidated | JPY[229.30] | | |
| 10057906 | Unliquidated | JPY[229.30] | | |
| 10057907 | Unliquidated | BCH[.02] | | |
| 10057908 | Unliquidated | JPY[0.75] | | |
| 10057909 | Unliquidated | JPY[1874.25], XRP[6] | | |
| 10057910 | Unliquidated | JPY[25.71] | | |
| 10057911 | Unliquidated | JPY[229.30] | | |
| 10057912 | Unliquidated | JPY[229.30] | | |
| 10057913 | Unliquidated | JPY[229.30] | | |
| 10057914 | Unliquidated | JPY[0.33] | | |
| 10057915 | Unliquidated | JPY[0.01] | | |
| 10057916 | Unliquidated | JPY[500.00] | | |
| 10057917 | Unliquidated | BTC[.00000001], JPY[0.01] | | |
| 10057918 | Unliquidated | JPY[0.22] | | |
| 10057919 | Unliquidated | JPY[229.30] | | |
| 10057920 | Unliquidated | JPY[229.30] | | |
| 10057921 | Unliquidated | JPY[51136.64] | | |
| 10057922 | Unliquidated | BTC[.002], JPY[894.15] | | |
| 10057923 | Unliquidated | JPY[224.96] | | |
| 10057924 | Unliquidated | JPY[5389.89] | | |
| 10057925 | Unliquidated | JPY[229.30] | | |
| 10057926 | Unliquidated | JPY[0.58] | | |
| 10057927 | Unliquidated | JPY[0.00] | | |
| 10057928 | Unliquidated | JPY[0.44] | | |
| 10057929 | Unliquidated | JPY[490.27], USD[1.05] | | |
| 10057930 | Unliquidated | JPY[0.25], USD[0.09] | | |
| 10057931 | Unliquidated | JPY[993.64] | | |
| 10057932 | Unliquidated | JPY[50993.64] | | |
| 10057933 | Unliquidated | JPY[0.41] | | |
| 10057934 | Unliquidated | JPY[0.60] | | |
| 10057935 | Unliquidated | JPY[229.30] | | |
| 10057936 | Unliquidated | JPY[229.30] | | |
| 10057937 | Unliquidated | JPY[0.00] | | |
| 10057938 | Unliquidated | JPY[0.92], XRP[.202391] | | |
| 10057939 | Unliquidated | JPY[0.61] | | |
| 10057940 | Unliquidated | FTT[.17142959], JPY[0.00] | | |
| 10057941 | Unliquidated | JPY[0.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10057942 | Unliquidated | JPY[229.30] | | |
| 10057943 | Unliquidated | JPY[0.33] | | |
| 10057944 | Unliquidated | JPY[229.30] | | |
| 10057945 | Unliquidated | JPY[0.82] | | |
| 10057946 | Unliquidated | JPY[229.30] | | |
| 10057947 | Unliquidated | JPY[0.51] | | |
| 10057948 | Unliquidated | JPY[5.50] | | |
| 10057949 | Unliquidated | JPY[14.41] | | |
| 10057950 | Unliquidated | JPY[229.30] | | |
| 10057951 | Unliquidated | JPY[229.30] | | |
| 10057952 | Unliquidated | JPY[229.30] | | |
| 10057953 | Unliquidated | JPY[229.30] | | |
| 10057954 | Unliquidated | JPY[0.00] | | |
| 10057955 | Unliquidated | JPY[229.30] | | |
| 10057956 | Unliquidated | JPY[0.83] | | |
| 10057957 | Unliquidated | USD[0.01] | | |
| 10057958 | Unliquidated | XRP[210.1010101] | | |
| 10057959 | Unliquidated | JPY[0.40] | | |
| 10057960 | Unliquidated | JPY[229.30] | | |
| 10057961 | Unliquidated | JPY[993.64] | | |
| 10057962 | Unliquidated | JPY[0.34] | | |
| 10057963 | Unliquidated | BTC[.22666528], JPY[229.30] | | |
| 10057964 | Unliquidated | JPY[1529.47], XRP[6] | | |
| 10057965 | Unliquidated | JPY[104.18], XRP[1.2387456] | | |
| 10057966 | Unliquidated | JPY[229.30] | | |
| 10057967 | Unliquidated | JPY[413.33] | | |
| 10057968 | Unliquidated | JPY[229.30] | | |
| 10057969 | Unliquidated | JPY[840.77] | | |
| 10057970 | Unliquidated | JPY[993.64] | | |
| 10057971 | Unliquidated | JPY[0.20] | | |
| 10057972 | Unliquidated | JPY[187.35] | | |
| 10057973 | Unliquidated | JPY[0.16] | | |
| 10057974 | Unliquidated | JPY[0.98] | | |
| 10057975 | Unliquidated | JPY[1283.97], XRP[500] | | |
| 10057976 | Unliquidated | JPY[0.59] | | |
| 10057977 | Unliquidated | JPY[230.18] | | |
| 10057978 | Unliquidated | JPY[9.52] | | |
| 10057979 | Unliquidated | JPY[0.89] | | |
| 10057980 | Unliquidated | JPY[581.21] | | |
| 10057981 | Unliquidated | JPY[15.87], XRP[147.5] | | |
| 10057982 | Unliquidated | JPY[229.30] | | |
| 10057983 | Unliquidated | JPY[229.30] | | |
| 10057984 | Unliquidated | JPY[229.30] | | |
| 10057985 | Unliquidated | JPY[0.00] | | |
| 10057986 | Unliquidated | JPY[0.89] | | |
| 10057987 | Unliquidated | JPY[1.45] | | |
| 10057988 | Unliquidated | JPY[2.23] | | |
| 10057989 | Unliquidated | JPY[993.64] | | |
| 10057990 | Unliquidated | JPY[10071.40] | | |
| 10057991 | Unliquidated | JPY[600727.75] | | |
| 10057992 | Unliquidated | BTC[.00025835], JPY[0.86] | | |
| 10057993 | Unliquidated | JPY[655.39] | | |
| 10057994 | Unliquidated | JPY[0.60] | | |
| 10057995 | Unliquidated | JPY[229.30] | | |
| 10057996 | Unliquidated | ETH[.00014862], JPY[10760.11], XRP[37] | | |
| 10057997 | Unliquidated | BTC[.00024104], JPY[0.54] | | |
| 10057998 | Unliquidated | JPY[229.30] | | |
| 10057999 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058000 | Unliquidated | JPY[229.30] | | |
| 10058001 | Unliquidated | BCH[.001], JPY[0.24] | | |
| 10058002 | Unliquidated | JPY[229.30] | | |
| 10058003 | Unliquidated | JPY[0.78] | | |
| 10058004 | Unliquidated | JPY[229.30] | | |
| 10058005 | Unliquidated | JPY[229.30] | | |
| 10058006 | Unliquidated | JPY[0.75] | | |
| 10058007 | Unliquidated | JPY[0.05] | | |
| 10058008 | Unliquidated | JPY[233.30] | | |
| 10058009 | Unliquidated | JPY[2229.30] | | |
| 10058010 | Unliquidated | JPY[0.92] | | |
| 10058011 | Unliquidated | JPY[0.91] | | |
| 10058012 | Unliquidated | JPY[229.30] | | |
| 10058013 | Unliquidated | JPY[0.63] | | |
| 10058014 | Unliquidated | JPY[229.30] | | |
| 10058015 | Unliquidated | JPY[0.76] | | |
| 10058016 | Unliquidated | JPY[0.80], XRP[.77048541] | | |
| 10058017 | Unliquidated | JPY[0.60] | | |
| 10058018 | Unliquidated | JPY[229.30] | | |
| 10058019 | Unliquidated | ETH[13], JPY[2483.90] | | |
| 10058020 | Unliquidated | USD[0.00] | | |
| 10058021 | Unliquidated | BTC[.002], JPY[997.09], XRP[942.2] | | |
| 10058022 | Unliquidated | JPY[700.08] | | |
| 10058023 | Unliquidated | JPY[229.30] | | |
| 10058024 | Unliquidated | JPY[0.72] | | |
| 10058025 | Unliquidated | JPY[229.30] | | |
| 10058026 | Unliquidated | JPY[229.30] | | |
| 10058027 | Unliquidated | JPY[0.68], USD[6.23] | | |
| 10058028 | Unliquidated | JPY[26.03], XRP[.0000001] | | |
| 10058029 | Unliquidated | JPY[229.30] | | |
| 10058030 | Unliquidated | JPY[0.43] | | |
| 10058031 | Unliquidated | JPY[229.30] | | |
| 10058032 | Unliquidated | JPY[896.95] | | |
| 10058033 | Unliquidated | JPY[1032.04], XRP[1201] | | |
| 10058034 | Unliquidated | BTC[.04], JPY[477034.20] | | |
| 10058035 | Unliquidated | JPY[229.30] | | |
| 10058036 | Unliquidated | JPY[229.30] | | |
| 10058037 | Unliquidated | JPY[0.39] | | |
| 10058038 | Unliquidated | JPY[229.30] | | |
| 10058039 | Unliquidated | JPY[229.30] | | |
| 10058040 | Unliquidated | JPY[229.30] | | |
| 10058041 | Unliquidated | JPY[3747.94] | | |
| 10058042 | Unliquidated | JPY[0.95] | | |
| 10058043 | Unliquidated | JPY[0.67], XRP[2374.596491] | | |
| 10058044 | Unliquidated | JPY[229.30] | | |
| 10058045 | Unliquidated | JPY[32182.56] | | |
| 10058046 | Unliquidated | JPY[0.88] | | |
| 10058047 | Unliquidated | JPY[1477.35] | | |
| 10058048 | Unliquidated | BCH[.00092211], JPY[0.20], XRP[.0036] | | |
| 10058049 | Unliquidated | JPY[3.83] | | |
| 10058050 | Unliquidated | ETH[2.09], JPY[10994.30] | | |
| 10058051 | Unliquidated | JPY[229.30] | | |
| 10058052 | Unliquidated | JPY[229.30] | | |
| 10058053 | Unliquidated | JPY[229.30] | | |
| 10058054 | Unliquidated | BTC[.01110077], JPY[42419.49] | | |
| 10058055 | Unliquidated | JPY[0.77], XRP[.00004013] | | |
| 10058056 | Unliquidated | JPY[229.30] | | |
| 10058057 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058058 | Unliquidated | JPY[0.12] | | |
| 10058059 | Unliquidated | JPY[0.06] | | |
| 10058060 | Unliquidated | JPY[500.18] | | |
| 10058061 | Unliquidated | JPY[21.80] | | |
| 10058062 | Unliquidated | BCH[.00000559], JPY[15.78] | | |
| 10058063 | Unliquidated | JPY[0.18] | | |
| 10058064 | Unliquidated | JPY[500.06] | | |
| 10058065 | Unliquidated | JPY[229.30] | | |
| 10058066 | Unliquidated | JPY[1.00] | | |
| 10058067 | Unliquidated | JPY[229.30] | | |
| 10058068 | Unliquidated | JPY[0.36], SOL[.00003137] | | |
| 10058069 | Unliquidated | BTC[.11], ETH[2.76], JPY[2595.60] | | |
| 10058070 | Unliquidated | BTC[.01041787], JPY[45467.35] | | |
| 10058071 | Unliquidated | JPY[229.30] | | |
| 10058072 | Unliquidated | JPY[229.30] | | |
| 10058073 | Unliquidated | JPY[0.18] | | |
| 10058074 | Unliquidated | JPY[229.30] | | |
| 10058075 | Unliquidated | JPY[6816.70] | | |
| 10058076 | Unliquidated | JPY[30.68], XRP[13] | | |
| 10058077 | Unliquidated | JPY[2025.04], XRP[480.000048] | | |
| 10058078 | Unliquidated | JPY[9945.53] | | |
| 10058079 | Unliquidated | JPY[50993.64] | | |
| 10058080 | Unliquidated | BTC[.00004523], JPY[201.77] | | |
| 10058081 | Unliquidated | FTT[.89143392], XRP[1000] | | |
| 10058082 | Unliquidated | JPY[4561.74], XRP[6] | | |
| 10058083 | Unliquidated | JPY[0.15] | | |
| 10058084 | Unliquidated | USD[14.43] | | |
| 10058085 | Unliquidated | JPY[229.30] | | |
| 10058086 | Unliquidated | JPY[246.11], XRP[11] | | |
| 10058087 | Unliquidated | JPY[994.62] | | |
| 10058088 | Unliquidated | JPY[229.30] | | |
| 10058089 | Unliquidated | JPY[0.29] | | |
| 10058090 | Unliquidated | JPY[993.64] | | |
| 10058091 | Unliquidated | JPY[229.30] | | |
| 10058092 | Unliquidated | JPY[229.30] | | |
| 10058093 | Unliquidated | JPY[229.30] | | |
| 10058094 | Unliquidated | BTC[.00000032], JPY[2.19], XRP[89] | | |
| 10058095 | Unliquidated | JPY[0.57] | | |
| 10058096 | Unliquidated | JPY[229.30] | | |
| 10058097 | Unliquidated | JPY[0.32] | | |
| 10058098 | Unliquidated | JPY[0.92] | | |
| 10058099 | Unliquidated | JPY[0.00] | | |
| 10058100 | Unliquidated | JPY[0.04] | | |
| 10058101 | Unliquidated | JPY[229.30] | | |
| 10058102 | Unliquidated | XRP[6] | | |
| 10058103 | Unliquidated | JPY[229.30] | | |
| 10058104 | Unliquidated | JPY[229.30] | | |
| 10058105 | Unliquidated | JPY[229.30] | | |
| 10058106 | Unliquidated | JPY[229.30] | | |
| 10058107 | Unliquidated | JPY[229.30] | | |
| 10058108 | Unliquidated | JPY[229.30] | | |
| 10058109 | Unliquidated | JPY[700.22] | | |
| 10058110 | Unliquidated | JPY[0.07], USD[18.92] | | |
| 10058111 | Unliquidated | JPY[50993.64] | | |
| 10058112 | Unliquidated | BTC[.00493704], JPY[3644.18], XRP[.74218824] | | |
| 10058113 | Unliquidated | JPY[1216.12], USD[2.25] | | |
| 10058114 | Unliquidated | JPY[229.30] | | |
| 10058115 | Unliquidated | JPY[0.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058116 | Unliquidated | JPY[0.00] | | |
| 10058117 | Unliquidated | JPY[229.30] | | |
| 10058118 | Unliquidated | JPY[229.30] | | |
| 10058119 | Unliquidated | JPY[229.30] | | |
| 10058120 | Unliquidated | JPY[229.30] | | |
| 10058121 | Unliquidated | JPY[229.30] | | |
| 10058122 | Unliquidated | JPY[0.01] | | |
| 10058123 | Unliquidated | JPY[0.01] | | |
| 10058124 | Unliquidated | JPY[0.58] | | |
| 10058125 | Unliquidated | JPY[5.75] | | |
| 10058126 | Unliquidated | JPY[229.30] | | |
| 10058127 | Unliquidated | ETH[.11], JPY[1721.41], XRP[476] | | |
| 10058128 | Unliquidated | JPY[229.37] | | |
| 10058129 | Unliquidated | JPY[229.30] | | |
| 10058130 | Unliquidated | JPY[11241.50] | | |
| 10058131 | Unliquidated | JPY[0.11], USD[0.00] | | |
| 10058132 | Unliquidated | BTC[.11], JPY[1555.85] | | |
| 10058133 | Unliquidated | JPY[229.30] | | |
| 10058134 | Unliquidated | JPY[229.30] | | |
| 10058135 | Unliquidated | BTC[.00000358], JPY[0.00], USD[1.31], XRP[1] | | |
| 10058136 | Unliquidated | ETH[.000066], JPY[0.06], XRP[.00000059] | | |
| 10058137 | Unliquidated | JPY[1758.01], XRP[6] | | |
| 10058138 | Unliquidated | FTT[.7428616], JPY[50001.00] | | |
| 10058139 | Unliquidated | DOT[.0001], JPY[1.76] | | |
| 10058140 | Unliquidated | JPY[229.30] | | |
| 10058141 | Unliquidated | JPY[2742.68] | | |
| 10058142 | Unliquidated | JPY[0.00] | | |
| 10058143 | Unliquidated | JPY[0.12] | | |
| 10058144 | Unliquidated | JPY[27.53] | | |
| 10058145 | Unliquidated | JPY[7.94], XRP[123] | | |
| 10058146 | Unliquidated | JPY[100993.64] | | |
| 10058147 | Unliquidated | JPY[229.30] | | |
| 10058148 | Unliquidated | JPY[229.30] | | |
| 10058149 | Unliquidated | JPY[0.55] | | |
| 10058150 | Unliquidated | ETH[.19], JPY[583.38] | | |
| 10058151 | Unliquidated | JPY[229.30] | | |
| 10058152 | Unliquidated | JPY[0.60], XRP[6] | | |
| 10058153 | Unliquidated | JPY[1454.74], USD[0.00] | | |
| 10058154 | Unliquidated | JPY[229.30] | | |
| 10058155 | Unliquidated | JPY[229.30] | | |
| 10058156 | Unliquidated | BCH[.48], BTC[.05], JPY[57057.40] | | |
| 10058157 | Unliquidated | JPY[132.00] | | |
| 10058158 | Unliquidated | JPY[0.24], XRP[6] | | |
| 10058159 | Unliquidated | JPY[229.30] | | |
| 10058160 | Unliquidated | JPY[229.30] | | |
| 10058161 | Unliquidated | ETH[.5], JPY[799.46], USD[0.50], XRP[.48993449] | | |
| 10058162 | Unliquidated | JPY[229.30] | | |
| 10058163 | Unliquidated | JPY[0.52] | | |
| 10058164 | Unliquidated | JPY[993.64] | | |
| 10058165 | Unliquidated | JPY[229.30] | | |
| 10058166 | Unliquidated | JPY[0.21] | | |
| 10058167 | Unliquidated | JPY[12.19], XRP[.00006638] | | |
| 10058168 | Unliquidated | JPY[993.64] | | |
| 10058169 | Unliquidated | JPY[41.13], USD[0.21] | | |
| 10058170 | Unliquidated | JPY[1430.69], SOL[100], XRP[1050] | | |
| 10058171 | Unliquidated | ETH[.00115899], JPY[1163.90] | | |
| 10058172 | Unliquidated | JPY[229.30] | | |
| 10058173 | Unliquidated | JPY[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058174 | Unliquidated | BTC[.35], JPY[1859054.63], SOL[.0040116], XRP[.00007] | | |
| 10058175 | Unliquidated | JPY[229.30] | | |
| 10058176 | Unliquidated | JPY[229.30] | | |
| 10058177 | Unliquidated | JPY[28.29], XRP[1] | | |
| 10058178 | Unliquidated | JPY[2509.97], XRP[6] | | |
| 10058179 | Unliquidated | JPY[0.15], USD[0.01] | | |
| 10058180 | Unliquidated | JPY[229.30] | | |
| 10058181 | Unliquidated | JPY[0.66] | | |
| 10058182 | Unliquidated | BTC[.00097889], JPY[2383.25] | | |
| 10058183 | Unliquidated | JPY[1557.60] | | |
| 10058184 | Unliquidated | JPY[229.30] | | |
| 10058185 | Unliquidated | JPY[229.30] | | |
| 10058186 | Unliquidated | JPY[229.30] | | |
| 10058187 | Unliquidated | JPY[0.65] | | |
| 10058188 | Unliquidated | JPY[0.56] | | |
| 10058189 | Unliquidated | JPY[993.64] | | |
| 10058190 | Unliquidated | JPY[229.30], XRP[2.5] | | |
| 10058191 | Unliquidated | JPY[0.40] | | |
| 10058192 | Unliquidated | JPY[1.60], XRP[.08467] | | |
| 10058193 | Unliquidated | JPY[4188.60] | | |
| 10058194 | Unliquidated | JPY[229.30] | | |
| 10058195 | Unliquidated | JPY[229.30] | | |
| 10058196 | Unliquidated | BCH[.00445876], BTC[.00024246], JPY[993.64] | | |
| 10058197 | Unliquidated | JPY[0.52] | | |
| 10058198 | Unliquidated | JPY[751.44] | | |
| 10058199 | Unliquidated | JPY[0.00] | | |
| 10058200 | Unliquidated | JPY[229.30] | | |
| 10058201 | Unliquidated | JPY[229.30] | | |
| 10058202 | Unliquidated | BTC[.1845], JPY[369954.12] | | |
| 10058203 | Unliquidated | JPY[229.30] | | |
| 10058204 | Unliquidated | JPY[2275.42] | | |
| 10058205 | Unliquidated | JPY[0.90] | | |
| 10058206 | Unliquidated | JPY[1162.13] | | |
| 10058207 | Unliquidated | JPY[229.30] | | |
| 10058208 | Unliquidated | BTC[.00216511], JPY[229.31] | | |
| 10058209 | Unliquidated | JPY[0.97] | | |
| 10058210 | Unliquidated | JPY[0.62] | | |
| 10058211 | Unliquidated | JPY[229.91], XRP[7] | | |
| 10058212 | Unliquidated | JPY[378.25] | | |
| 10058213 | Unliquidated | JPY[0.82] | | |
| 10058214 | Unliquidated | JPY[0.71] | | |
| 10058215 | Unliquidated | JPY[0.32] | | |
| 10058216 | Unliquidated | JPY[0.02] | | |
| 10058217 | Unliquidated | JPY[0.02] | | |
| 10058218 | Unliquidated | JPY[0.96] | | |
| 10058219 | Unliquidated | JPY[229.30] | | |
| 10058220 | Unliquidated | JPY[114.06] | | |
| 10058221 | Unliquidated | JPY[0.01] | | |
| 10058222 | Unliquidated | JPY[229.30] | | |
| 10058223 | Unliquidated | BTC[.00090219], JPY[97.84], XRP[.0000192] | | |
| 10058224 | Unliquidated | JPY[37.11] | | |
| 10058225 | Unliquidated | JPY[993.64] | | |
| 10058226 | Unliquidated | JPY[0.61] | | |
| 10058227 | Unliquidated | BCH[.00000001], BTC[.0002], JPY[0.12], XRP[2.6] | | |
| 10058228 | Unliquidated | ETH[.01], JPY[498.52], XRP[10] | | |
| 10058229 | Unliquidated | JPY[993.64] | | |
| 10058230 | Unliquidated | JPY[0.60] | | |
| 10058231 | Unliquidated | JPY[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058232 | Unliquidated | JPY[0.32] | | |
| 10058233 | Unliquidated | JPY[50993.64] | | |
| 10058234 | Unliquidated | ETH[.00047771], JPY[57.20] | | |
| 10058235 | Unliquidated | JPY[229.30] | | |
| 10058236 | Unliquidated | JPY[55328.46] | | |
| 10058237 | Unliquidated | JPY[1475.24] | | |
| 10058238 | Unliquidated | JPY[229.30] | | |
| 10058239 | Unliquidated | JPY[34.44], USD[0.01] | | |
| 10058240 | Unliquidated | JPY[0.18] | | |
| 10058241 | Unliquidated | JPY[229.30] | | |
| 10058242 | Unliquidated | JPY[0.49] | | |
| 10058243 | Unliquidated | JPY[41.32] | | |
| 10058244 | Unliquidated | JPY[229.30] | | |
| 10058245 | Unliquidated | JPY[50229.30] | | |
| 10058246 | Unliquidated | JPY[0.00] | | |
| 10058247 | Unliquidated | JPY[229.30] | | |
| 10058248 | Unliquidated | JPY[50993.64] | | |
| 10058249 | Unliquidated | BTC[.00006633], JPY[23789.37] | | |
| 10058250 | Unliquidated | JPY[229.30] | | |
| 10058251 | Unliquidated | JPY[3688.00] | | |
| 10058252 | Unliquidated | JPY[0.18] | | |
| 10058253 | Unliquidated | JPY[0.07] | | |
| 10058254 | Unliquidated | JPY[360.30], XRP[.30472771] | | |
| 10058255 | Unliquidated | BTC[.000099], JPY[2.75] | | |
| 10058256 | Unliquidated | JPY[0.07] | | |
| 10058257 | Unliquidated | FTT[1.33715088], JPY[1.25], XRP[.000099] | | |
| 10058258 | Unliquidated | JPY[71.32], XRP[.00000003] | | |
| 10058259 | Unliquidated | JPY[0.68] | | |
| 10058260 | Unliquidated | JPY[917.21] | | |
| 10058261 | Unliquidated | JPY[278.77], XRP[1] | | |
| 10058262 | Unliquidated | JPY[0.73] | | |
| 10058263 | Unliquidated | JPY[229.30] | | |
| 10058264 | Unliquidated | JPY[993.64] | | |
| 10058265 | Unliquidated | JPY[48.50], XRP[.00004462] | | |
| 10058266 | Unliquidated | JPY[0.05] | | |
| 10058267 | Unliquidated | JPY[5.72] | | |
| 10058268 | Unliquidated | JPY[0.02] | | |
| 10058269 | Unliquidated | BTC[.000987], JPY[0.28], USD[35.00] | | |
| 10058270 | Unliquidated | JPY[229.30] | | |
| 10058271 | Unliquidated | JPY[993.64] | | |
| 10058272 | Unliquidated | JPY[0.58] | | |
| 10058273 | Unliquidated | JPY[0.45] | | |
| 10058274 | Unliquidated | JPY[229.30] | | |
| 10058275 | Unliquidated | JPY[10.08] | | |
| 10058276 | Unliquidated | JPY[229.30] | | |
| 10058277 | Unliquidated | JPY[0.66], XRP[20] | | |
| 10058278 | Unliquidated | JPY[0.20] | | |
| 10058279 | Unliquidated | JPY[6760.00] | | |
| 10058280 | Unliquidated | JPY[229.30] | | |
| 10058281 | Unliquidated | JPY[229.30] | | |
| 10058282 | Unliquidated | JPY[2.08] | | |
| 10058283 | Unliquidated | JPY[0.58] | | |
| 10058284 | Unliquidated | JPY[993.64] | | |
| 10058285 | Unliquidated | BAT[107], BCH[1.5], BTC[.009], ETH[.03], JPY[788.05], XRP[871.4] | | |
| 10058286 | Unliquidated | JPY[229.30] | | |
| 10058287 | Unliquidated | JPY[229.30] | | |
| 10058288 | Unliquidated | USD[17.81] | | |
| 10058289 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058290 | Unliquidated | ETH[4.05], JPY[1563.41], XRP[2220] | | |
| 10058291 | Unliquidated | JPY[993.64] | | |
| 10058292 | Unliquidated | JPY[2634.57] | | |
| 10058293 | Unliquidated | JPY[0.30] | | |
| 10058294 | Unliquidated | JPY[229.30] | | |
| 10058295 | Unliquidated | JPY[0.44] | | |
| 10058296 | Unliquidated | JPY[229.30] | | |
| 10058297 | Unliquidated | JPY[0.03] | | |
| 10058298 | Unliquidated | JPY[229.30] | | |
| 10058299 | Unliquidated | JPY[3959.94] | | |
| 10058300 | Unliquidated | JPY[993.64] | | |
| 10058301 | Unliquidated | JPY[0.20] | | |
| 10058302 | Unliquidated | JPY[229.30] | | |
| 10058303 | Unliquidated | JPY[993.64] | | |
| 10058304 | Unliquidated | JPY[229.46] | | |
| 10058305 | Unliquidated | JPY[0.55], XRP[6] | | |
| 10058306 | Unliquidated | JPY[0.20] | | |
| 10058307 | Unliquidated | JPY[50993.64] | | |
| 10058308 | Unliquidated | JPY[50993.64] | | |
| 10058309 | Unliquidated | JPY[0.89] | | |
| 10058310 | Unliquidated | JPY[0.05] | | |
| 10058311 | Unliquidated | JPY[0.81] | | |
| 10058312 | Unliquidated | JPY[229.30] | | |
| 10058313 | Unliquidated | JPY[0.77] | | |
| 10058314 | Unliquidated | JPY[0.40] | | |
| 10058315 | Unliquidated | JPY[502.68] | | |
| 10058316 | Unliquidated | JPY[0.53] | | |
| 10058317 | Unliquidated | JPY[14125.45] | | |
| 10058319 | Unliquidated | JPY[0.01] | | |
| 10058320 | Unliquidated | BAT[30], BCH[.02], ETH[.00073], JPY[166.99] | | |
| 10058321 | Unliquidated | ETH[2], JPY[229.44] | | |
| 10058322 | Unliquidated | JPY[0.40] | | |
| 10058323 | Unliquidated | JPY[38.61] | | |
| 10058324 | Unliquidated | JPY[150.96], SOL[.0000013] | | |
| 10058325 | Unliquidated | BTC[.081], JPY[1097.64] | | |
| 10058326 | Unliquidated | JPY[0.24] | | |
| 10058327 | Unliquidated | JPY[0.00] | | |
| 10058328 | Unliquidated | JPY[860.02] | | |
| 10058329 | Unliquidated | JPY[0.65] | | |
| 10058330 | Unliquidated | JPY[1671.26] | | |
| 10058331 | Unliquidated | JPY[0.28] | | |
| 10058332 | Unliquidated | JPY[0.72] | | |
| 10058333 | Unliquidated | JPY[175.92] | | |
| 10058334 | Unliquidated | JPY[0.60] | | |
| 10058335 | Unliquidated | JPY[0.09] | | |
| 10058336 | Unliquidated | JPY[0.00] | | |
| 10058337 | Unliquidated | JPY[0.14] | | |
| 10058338 | Unliquidated | JPY[0.48] | | |
| 10058339 | Unliquidated | JPY[229.30] | | |
| 10058340 | Unliquidated | JPY[364.79], XRP[6] | | |
| 10058341 | Unliquidated | JPY[993.64] | | |
| 10058342 | Unliquidated | JPY[993.64] | | |
| 10058343 | Unliquidated | JPY[229.30] | | |
| 10058344 | Unliquidated | JPY[229.30] | | |
| 10058345 | Unliquidated | JPY[229.30] | | |
| 10058346 | Unliquidated | BTC[.17976463], JPY[3477.54], XRP[.250096] | | |
| 10058347 | Unliquidated | JPY[0.34] | | |
| 10058348 | Unliquidated | JPY[1.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058349 | Unliquidated | BCH[.4], BTC[.023], JPY[50167.33], SOL[10] | | |
| 10058350 | Unliquidated | JPY[0.25], XRP[30] | | |
| 10058351 | Unliquidated | BTC[.00003877], JPY[26.08] | | |
| 10058352 | Unliquidated | BTC[.00015953], ETH[.00501168], JPY[225.33] | | |
| 10058353 | Unliquidated | JPY[3.72] | | |
| 10058354 | Unliquidated | JPY[1.07] | | |
| 10058355 | Unliquidated | JPY[229.30] | | |
| 10058356 | Unliquidated | JPY[0.84] | | |
| 10058357 | Unliquidated | JPY[1758.34], XRP[6] | | |
| 10058358 | Unliquidated | JPY[241.46] | | |
| 10058359 | Unliquidated | BCH[.1], BTC[.00782973], JPY[1339.48] | | |
| 10058360 | Unliquidated | BTC[.0001], JPY[141.29] | | |
| 10058361 | Unliquidated | JPY[8755.00], XRP[6] | | |
| 10058362 | Unliquidated | JPY[0.47] | | |
| 10058363 | Unliquidated | JPY[993.64] | | |
| 10058364 | Unliquidated | JPY[0.30] | | |
| 10058365 | Unliquidated | JPY[1240.81] | | |
| 10058366 | Unliquidated | JPY[710.77] | | |
| 10058367 | Unliquidated | JPY[229.30] | | |
| 10058368 | Unliquidated | JPY[0.48] | | |
| 10058369 | Unliquidated | JPY[0.52] | | |
| 10058370 | Unliquidated | JPY[19.79], XRP[18] | | |
| 10058371 | Unliquidated | BTC[.0887], ETH[1.2], JPY[5518.15] | | |
| 10058372 | Unliquidated | JPY[4.68], XRP[14.5] | | |
| 10058373 | Unliquidated | JPY[229.30] | | |
| 10058374 | Unliquidated | JPY[229.30] | | |
| 10058375 | Unliquidated | JPY[229.30] | | |
| 10058376 | Unliquidated | JPY[0.00] | | |
| 10058377 | Unliquidated | JPY[0.34] | | |
| 10058378 | Unliquidated | JPY[229.30] | | |
| 10058379 | Unliquidated | JPY[229.30] | | |
| 10058380 | Unliquidated | JPY[2.11] | | |
| 10058381 | Unliquidated | JPY[229.30] | | |
| 10058382 | Unliquidated | JPY[198.54], USD[0.00] | | |
| 10058383 | Unliquidated | JPY[2.65] | | |
| 10058384 | Unliquidated | JPY[229.30] | | |
| 10058385 | Unliquidated | JPY[2004.56] | | |
| 10058386 | Unliquidated | JPY[0.80] | | |
| 10058387 | Unliquidated | JPY[229.30] | | |
| 10058388 | Unliquidated | JPY[229.30] | | |
| 10058389 | Unliquidated | JPY[0.49] | | |
| 10058390 | Unliquidated | JPY[0.48] | | |
| 10058391 | Unliquidated | JPY[993.64] | | |
| 10058392 | Unliquidated | JPY[229.30] | | |
| 10058393 | Unliquidated | JPY[0.73] | | |
| 10058394 | Unliquidated | JPY[229.30] | | |
| 10058395 | Unliquidated | JPY[229.30] | | |
| 10058396 | Unliquidated | JPY[229.30] | | |
| 10058397 | Unliquidated | JPY[229.30] | | |
| 10058398 | Unliquidated | JPY[0.65] | | |
| 10058399 | Unliquidated | BTC[.005], JPY[2075.10] | | |
| 10058400 | Unliquidated | JPY[229.30] | | |
| 10058401 | Unliquidated | JPY[993.64] | | |
| 10058402 | Unliquidated | JPY[27987.11] | | |
| 10058403 | Unliquidated | JPY[0.82] | | |
| 10058404 | Unliquidated | ETH[.043], JPY[293.01], XRP[19] | | |
| 10058405 | Unliquidated | JPY[38.84], XRP[33] | | |
| 10058406 | Unliquidated | JPY[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058407 | Unliquidated | JPY[0.59] | | |
| 10058408 | Unliquidated | JPY[0.91] | | |
| 10058409 | Unliquidated | JPY[38.45], XRP[6] | | |
| 10058410 | Unliquidated | JPY[229.30] | | |
| 10058411 | Unliquidated | JPY[229.30] | | |
| 10058412 | Unliquidated | JPY[229.30] | | |
| 10058413 | Unliquidated | JPY[0.90] | | |
| 10058414 | Unliquidated | JPY[73.92], USD[0.01], XRP[20] | | |
| 10058415 | Unliquidated | JPY[229.30] | | |
| 10058416 | Unliquidated | JPY[1758.30], XRP[6] | | |
| 10058417 | Unliquidated | ETH[.00000002], JPY[0.79] | | |
| 10058418 | Unliquidated | BTC[.00127235], JPY[1496.19] | | |
| 10058419 | Unliquidated | JPY[229.30] | | |
| 10058420 | Unliquidated | JPY[0.84] | | |
| 10058421 | Unliquidated | JPY[1312.24] | | |
| 10058422 | Unliquidated | JPY[229.30] | | |
| 10058423 | Unliquidated | JPY[229.30] | | |
| 10058424 | Unliquidated | JPY[229.30] | | |
| 10058425 | Unliquidated | JPY[229.30] | | |
| 10058426 | Unliquidated | JPY[229.30] | | |
| 10058427 | Unliquidated | JPY[0.40] | | |
| 10058428 | Unliquidated | JPY[229.30] | | |
| 10058429 | Unliquidated | JPY[0.93] | | |
| 10058430 | Unliquidated | JPY[0.09] | | |
| 10058431 | Unliquidated | JPY[0.52] | | |
| 10058432 | Unliquidated | JPY[993.64] | | |
| 10058433 | Unliquidated | JPY[0.02] | | |
| 10058434 | Unliquidated | BCH[.00056569], JPY[0.62] | | |
| 10058435 | Unliquidated | ETH[.01473], JPY[102.85], XRP[.00000006] | | |
| 10058436 | Unliquidated | JPY[229.30] | | |
| 10058437 | Unliquidated | JPY[229.30] | | |
| 10058438 | Unliquidated | JPY[229.30] | | |
| 10058439 | Unliquidated | JPY[0.03] | | |
| 10058440 | Unliquidated | JPY[229.30] | | |
| 10058441 | Unliquidated | JPY[1.02], XRP[14] | | |
| 10058442 | Unliquidated | JPY[683.30] | | |
| 10058443 | Unliquidated | FTT[.74286159], JPY[0.07] | | |
| 10058444 | Unliquidated | JPY[15.91] | | |
| 10058445 | Unliquidated | JPY[229.30] | | |
| 10058446 | Unliquidated | JPY[0.27] | | |
| 10058447 | Unliquidated | ETH[.002152], JPY[1011.39], XRP[.00349] | | |
| 10058448 | Unliquidated | JPY[229.30] | | |
| 10058449 | Unliquidated | JPY[0.66] | | |
| 10058450 | Unliquidated | JPY[25993.64] | | |
| 10058451 | Unliquidated | ETH[3], FTT[3.428592], JPY[803.05], SOL[37.0503462] | | |
| 10058452 | Unliquidated | JPY[510.38] | | |
| 10058453 | Unliquidated | JPY[229.30] | | |
| 10058454 | Unliquidated | JPY[1872.02], XRP[1636] | | |
| 10058455 | Unliquidated | JPY[190.91] | | |
| 10058456 | Unliquidated | JPY[0.69], XRP[.000005] | | |
| 10058457 | Unliquidated | JPY[229.30] | | |
| 10058458 | Unliquidated | JPY[520.96] | | |
| 10058459 | Unliquidated | JPY[993.64] | | |
| 10058460 | Unliquidated | JPY[229.30] | | |
| 10058461 | Unliquidated | JPY[0.49], USD[0.25] | | |
| 10058462 | Unliquidated | JPY[0.77] | | |
| 10058463 | Unliquidated | JPY[7.43] | | |
| 10058464 | Unliquidated | ETH[.00088199], JPY[0.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058465 | Unliquidated | JPY[0.81] | | |
| 10058466 | Unliquidated | JPY[0.72] | | |
| 10058467 | Unliquidated | JPY[229.30] | | |
| 10058468 | Unliquidated | JPY[0.47] | | |
| 10058469 | Unliquidated | JPY[229.30] | | |
| 10058470 | Unliquidated | JPY[229.30] | | |
| 10058471 | Unliquidated | JPY[3.93], XRP[50.8] | | |
| 10058472 | Unliquidated | JPY[229.30] | | |
| 10058473 | Unliquidated | JPY[0.22] | | |
| 10058475 | Unliquidated | JPY[229.30] | | |
| 10058476 | Unliquidated | JPY[0.00] | | |
| 10058477 | Unliquidated | JPY[993.64] | | |
| 10058478 | Unliquidated | JPY[0.23] | | |
| 10058479 | Unliquidated | JPY[0.39] | | |
| 10058480 | Unliquidated | JPY[510.39] | | |
| 10058481 | Unliquidated | BTC[.0025], JPY[666.05] | | |
| 10058482 | Unliquidated | JPY[229.30] | | |
| 10058483 | Unliquidated | JPY[993.64] | | |
| 10058484 | Unliquidated | BTC[.00011], ETH[.0005], JPY[1.31], XRP[.0004] | | |
| 10058485 | Unliquidated | JPY[0.17] | | |
| 10058486 | Unliquidated | JPY[229.30] | | |
| 10058487 | Unliquidated | JPY[1344.98], XRP[4000] | | |
| 10058488 | Unliquidated | ETH[.01473], JPY[229.30] | | |
| 10058489 | Unliquidated | JPY[229.30] | | |
| 10058490 | Unliquidated | JPY[0.11] | | |
| 10058491 | Unliquidated | JPY[2.50] | | |
| 10058492 | Unliquidated | JPY[229.30] | | |
| 10058493 | Unliquidated | JPY[229.30] | | |
| 10058494 | Unliquidated | JPY[0.85] | | |
| 10058495 | Unliquidated | JPY[229.30] | | |
| 10058496 | Unliquidated | JPY[229.30] | | |
| 10058497 | Unliquidated | BCH[1], JPY[186378.64], XRP[6000] | | |
| 10058498 | Unliquidated | JPY[229.30] | | |
| 10058499 | Unliquidated | JPY[229.30] | | |
| 10058500 | Unliquidated | JPY[229.30] | | |
| 10058501 | Unliquidated | JPY[1493.64] | | |
| 10058502 | Unliquidated | JPY[229.30] | | |
| 10058503 | Unliquidated | JPY[1.83] | | |
| 10058504 | Unliquidated | JPY[1.09] | | |
| 10058505 | Unliquidated | BTC[.00000131], ETH[.0001], JPY[393.06], XRP[.04496] | | |
| 10058506 | Unliquidated | JPY[51.14] | | |
| 10058507 | Unliquidated | BTC[.02353], JPY[302.06] | | |
| 10058508 | Unliquidated | JPY[993.64] | | |
| 10058509 | Unliquidated | JPY[229.30] | | |
| 10058510 | Unliquidated | FTT[.00620463], JPY[1050.10] | | |
| 10058511 | Unliquidated | JPY[229.30] | | |
| 10058512 | Unliquidated | JPY[229.30] | | |
| 10058513 | Unliquidated | JPY[0.52] | | |
| 10058514 | Unliquidated | JPY[993.64] | | |
| 10058515 | Unliquidated | JPY[0.24] | | |
| 10058516 | Unliquidated | JPY[1.04], XRP[6] | | |
| 10058517 | Unliquidated | JPY[0.42] | | |
| 10058518 | Unliquidated | JPY[229.30] | | |
| 10058519 | Unliquidated | JPY[9.20] | | |
| 10058520 | Unliquidated | JPY[993.64] | | |
| 10058521 | Unliquidated | JPY[964.81] | | |
| 10058522 | Unliquidated | JPY[0.33] | | |
| 10058523 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058524 | Unliquidated | JPY[95.45] | | |
| 10058525 | Unliquidated | JPY[23.46], XRP[.1] | | |
| 10058526 | Unliquidated | JPY[0.71] | | |
| 10058527 | Unliquidated | JPY[229.30] | | |
| 10058528 | Unliquidated | JPY[229.30] | | |
| 10058529 | Unliquidated | JPY[229.30] | | |
| 10058530 | Unliquidated | BTC[.00000042], XRP[.0000419] | | |
| 10058531 | Unliquidated | JPY[229.30] | | |
| 10058532 | Unliquidated | JPY[289.30], XRP[130] | | |
| 10058533 | Unliquidated | JPY[0.16] | | |
| 10058534 | Unliquidated | JPY[229.30] | | |
| 10058535 | Unliquidated | BTC[.0633754], JPY[1758.79] | | |
| 10058536 | Unliquidated | JPY[25.90], XRP[37] | | |
| 10058537 | Unliquidated | JPY[229.30] | | |
| 10058538 | Unliquidated | JPY[0.73] | | |
| 10058539 | Unliquidated | JPY[10.58], XRP[10] | | |
| 10058540 | Unliquidated | JPY[1.76] | | |
| 10058541 | Unliquidated | JPY[0.29] | | |
| 10058542 | Unliquidated | JPY[0.86] | | |
| 10058543 | Unliquidated | BTC[.0000009], JPY[213.64], USD[0.43] | | |
| 10058544 | Unliquidated | JPY[229.30] | | |
| 10058545 | Unliquidated | JPY[398.04] | | |
| 10058546 | Unliquidated | JPY[229.30] | | |
| 10058547 | Unliquidated | FTT[.32], JPY[8.15] | | |
| 10058548 | Unliquidated | JPY[0.41] | | |
| 10058549 | Unliquidated | JPY[0.99] | | |
| 10058550 | Unliquidated | JPY[5.86] | | |
| 10058551 | Unliquidated | JPY[33.94], XRP[30] | | |
| 10058552 | Unliquidated | JPY[229.47] | | |
| 10058553 | Unliquidated | JPY[993.64] | | |
| 10058554 | Unliquidated | JPY[0.19], XRP[.00000002] | | |
| 10058555 | Unliquidated | JPY[500.97] | | |
| 10058556 | Unliquidated | JPY[993.64] | | |
| 10058557 | Unliquidated | JPY[26.60], XRP[1] | | |
| 10058558 | Unliquidated | JPY[5.06] | | |
| 10058559 | Unliquidated | JPY[14.53] | | |
| 10058560 | Unliquidated | JPY[751.21] | | |
| 10058561 | Unliquidated | JPY[0.72] | | |
| 10058562 | Unliquidated | JPY[28.51] | | |
| 10058563 | Unliquidated | JPY[0.48] | | |
| 10058564 | Unliquidated | JPY[21314.63], XRP[35.258824] | | |
| 10058565 | Unliquidated | JPY[0.38] | | |
| 10058566 | Unliquidated | JPY[340.87] | | |
| 10058567 | Unliquidated | USD[0.17] | | |
| 10058568 | Unliquidated | JPY[0.55] | | |
| 10058569 | Unliquidated | BTC[.011674], JPY[0.00] | | |
| 10058570 | Unliquidated | JPY[229.30] | | |
| 10058571 | Unliquidated | JPY[993.64] | | |
| 10058572 | Unliquidated | JPY[229.30] | | |
| 10058573 | Unliquidated | BTC[.00002], JPY[3.53] | | |
| 10058574 | Unliquidated | JPY[0.57] | | |
| 10058575 | Unliquidated | BCH[.12], BTC[.025], ETH[.4], JPY[3709.79], XRP[100] | | |
| 10058576 | Unliquidated | JPY[0.20] | | |
| 10058577 | Unliquidated | BTC[.06864794], ETH[26.12975471], JPY[0.00], XRP[1381.501363] | | |
| 10058578 | Unliquidated | BTC[.00006289], ETH[.09631348], JPY[0.77] | | |
| 10058579 | Unliquidated | JPY[229.30] | | |
| 10058580 | Unliquidated | JPY[128.35] | | |
| 10058581 | Unliquidated | JPY[429.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058582 | Unliquidated | JPY[229.30] | | |
| 10058583 | Unliquidated | JPY[2082.91] | | |
| 10058584 | Unliquidated | JPY[10.58], XRP[.1689] | | |
| 10058585 | Unliquidated | JPY[0.79] | | |
| 10058586 | Unliquidated | JPY[229.30] | | |
| 10058587 | Unliquidated | JPY[22.80] | | |
| 10058588 | Unliquidated | JPY[993.64] | | |
| 10058589 | Unliquidated | BTC[.001], JPY[13342.41] | | |
| 10058590 | Unliquidated | JPY[3.45] | | |
| 10058591 | Unliquidated | JPY[0.98] | | |
| 10058592 | Unliquidated | JPY[229.30] | | |
| 10058593 | Unliquidated | JPY[229.30] | | |
| 10058594 | Unliquidated | JPY[0.60] | | |
| 10058595 | Unliquidated | JPY[229.30] | | |
| 10058596 | Unliquidated | JPY[993.64] | | |
| 10058597 | Unliquidated | BTC[.00010312] | | |
| 10058598 | Unliquidated | JPY[0.98] | | |
| 10058599 | Unliquidated | JPY[229.30] | | |
| 10058600 | Unliquidated | JPY[0.72] | | |
| 10058601 | Unliquidated | JPY[0.72] | | |
| 10058602 | Unliquidated | JPY[1057.55] | | |
| 10058603 | Unliquidated | JPY[229.30] | | |
| 10058604 | Unliquidated | JPY[0.40] | | |
| 10058605 | Unliquidated | JPY[229.30] | | |
| 10058606 | Unliquidated | JPY[229.30] | | |
| 10058607 | Unliquidated | JPY[229.30] | | |
| 10058608 | Unliquidated | JPY[158.60], USD[0.08] | | |
| 10058609 | Unliquidated | JPY[36.92] | | |
| 10058610 | Unliquidated | JPY[59296.36], XRP[420] | | |
| 10058611 | Unliquidated | JPY[993.64] | | |
| 10058612 | Unliquidated | JPY[229.30] | | |
| 10058613 | Unliquidated | JPY[383.16] | | |
| 10058614 | Unliquidated | JPY[229.30] | | |
| 10058615 | Unliquidated | JPY[0.61] | | |
| 10058616 | Unliquidated | JPY[0.61] | | |
| 10058617 | Unliquidated | JPY[458.60] | | |
| 10058618 | Unliquidated | BCH[4], JPY[13688.20], XRP[5] | | |
| 10058619 | Unliquidated | JPY[229.30] | | |
| 10058620 | Unliquidated | JPY[0.82] | | |
| 10058621 | Unliquidated | JPY[0.26] | | |
| 10058622 | Unliquidated | JPY[0.74] | | |
| 10058623 | Unliquidated | JPY[229.30] | | |
| 10058624 | Unliquidated | JPY[1075.47], XRP[9] | | |
| 10058625 | Unliquidated | JPY[229.30] | | |
| 10058626 | Unliquidated | JPY[229.30] | | |
| 10058627 | Unliquidated | JPY[0.60] | | |
| 10058628 | Unliquidated | JPY[50993.64] | | |
| 10058629 | Unliquidated | JPY[8.40], XRP[.24842046] | | |
| 10058630 | Unliquidated | JPY[993.64] | | |
| 10058631 | Unliquidated | JPY[418.46] | | |
| 10058632 | Unliquidated | JPY[0.30], XRP[.0000008] | | |
| 10058633 | Unliquidated | JPY[0.44] | | |
| 10058634 | Unliquidated | BTC[.01], JPY[4636.66], XRP[256] | | |
| 10058635 | Unliquidated | BTC[.00617192], ETH[.16658438], JPY[7825.39], XRP[.39212815] | | |
| 10058636 | Unliquidated | JPY[0.72] | | |
| 10058637 | Unliquidated | JPY[229.30] | | |
| 10058638 | Unliquidated | JPY[0.00] | | |
| 10058639 | Unliquidated | JPY[15.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058640 | Unliquidated | JPY[4442.52], XRP[360] | | |
| 10058641 | Unliquidated | JPY[229.30] | | |
| 10058642 | Unliquidated | JPY[229.30] | | |
| 10058643 | Unliquidated | JPY[229.30] | | |
| 10058644 | Unliquidated | JPY[0.76] | | |
| 10058645 | Unliquidated | JPY[0.40] | | |
| 10058646 | Unliquidated | BCH[.00000001], BTC[.00000001], JPY[229.35], XRP[.25004792] | | |
| 10058647 | Unliquidated | JPY[4758.46] | | |
| 10058648 | Unliquidated | JPY[229.30] | | |
| 10058649 | Unliquidated | JPY[140.31], XRP[.00008567] | | |
| 10058651 | Unliquidated | JPY[96.94] | | |
| 10058652 | Unliquidated | JPY[0.61] | | |
| 10058653 | Unliquidated | JPY[229.30] | | |
| 10058654 | Unliquidated | JPY[229.30] | | |
| 10058655 | Unliquidated | JPY[229.30] | | |
| 10058656 | Unliquidated | JPY[229.30] | | |
| 10058657 | Unliquidated | JPY[229.30] | | |
| 10058658 | Unliquidated | JPY[229.30] | | |
| 10058659 | Unliquidated | JPY[0.00] | | |
| 10058660 | Unliquidated | BTC[1.153], JPY[93364.12], XRP[6] | | |
| 10058661 | Unliquidated | JPY[0.02] | | |
| 10058662 | Unliquidated | JPY[993.64] | | |
| 10058663 | Unliquidated | JPY[0.77] | | |
| 10058664 | Unliquidated | JPY[229.30] | | |
| 10058665 | Unliquidated | JPY[1168.60], XRP[39] | | |
| 10058666 | Unliquidated | JPY[229.30] | | |
| 10058667 | Unliquidated | JPY[229.30] | | |
| 10058668 | Unliquidated | JPY[50721.01], XRP[6] | | |
| 10058669 | Unliquidated | JPY[229.30] | | |
| 10058670 | Unliquidated | ETH[.0032496] | | |
| 10058671 | Unliquidated | JPY[229.30] | | |
| 10058672 | Unliquidated | JPY[0.78] | | |
| 10058673 | Unliquidated | JPY[42884.01], SOL[.493] | | |
| 10058674 | Unliquidated | JPY[0.35], USD[0.00] | | |
| 10058675 | Unliquidated | JPY[229.30] | | |
| 10058676 | Unliquidated | JPY[553.97] | | |
| 10058677 | Unliquidated | JPY[229.30] | | |
| 10058678 | Unliquidated | JPY[0.90] | | |
| 10058679 | Unliquidated | JPY[229.30] | | |
| 10058680 | Unliquidated | JPY[229.30] | | |
| 10058681 | Unliquidated | JPY[229.30] | | |
| 10058682 | Unliquidated | JPY[229.30] | | |
| 10058683 | Unliquidated | JPY[0.83] | | |
| 10058684 | Unliquidated | JPY[81.75] | | |
| 10058685 | Unliquidated | JPY[0.53] | | |
| 10058686 | Unliquidated | JPY[1758.79], XRP[6] | | |
| 10058687 | Unliquidated | JPY[1.65] | | |
| 10058688 | Unliquidated | JPY[229.30] | | |
| 10058689 | Unliquidated | JPY[0.95], USD[3.92] | | |
| 10058690 | Unliquidated | JPY[55.68] | | |
| 10058691 | Unliquidated | JPY[994.64] | | |
| 10058692 | Unliquidated | BCH[.0000787], BTC[.00074999], ETH[.00017308], JPY[55.94] | | |
| 10058693 | Unliquidated | JPY[2.59] | | |
| 10058694 | Unliquidated | JPY[229.30] | | |
| 10058695 | Unliquidated | JPY[0.03] | | |
| 10058696 | Unliquidated | BCH[.06], BTC[.0080824], ETH[.01], JPY[422.79], XRP[10] | | |
| 10058697 | Unliquidated | JPY[44.07], XRP[268] | | |
| 10058698 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058699 | Unliquidated | JPY[0.05] | | |
| 10058700 | Unliquidated | JPY[229.30] | | |
| 10058701 | Unliquidated | JPY[500.28] | | |
| 10058702 | Unliquidated | JPY[0.93] | | |
| 10058703 | Unliquidated | JPY[229.30] | | |
| 10058704 | Unliquidated | JPY[0.31] | | |
| 10058705 | Unliquidated | JPY[363.74], XRP[30] | | |
| 10058706 | Unliquidated | JPY[0.15] | | |
| 10058707 | Unliquidated | JPY[229.30] | | |
| 10058708 | Unliquidated | BTC[.0017376] | | |
| 10058709 | Unliquidated | JPY[0.60] | | |
| 10058710 | Unliquidated | ETH[.003668], JPY[43.31] | | |
| 10058711 | Unliquidated | JPY[229.30] | | |
| 10058712 | Unliquidated | JPY[0.09] | | |
| 10058713 | Unliquidated | BTC[.00000131], JPY[0.14] | | |
| 10058714 | Unliquidated | JPY[5056.06] | | |
| 10058715 | Unliquidated | JPY[229.30] | | |
| 10058716 | Unliquidated | BTC[.00026005], JPY[977.31] | | |
| 10058717 | Unliquidated | JPY[35.47] | | |
| 10058718 | Unliquidated | JPY[229.30] | | |
| 10058719 | Unliquidated | BTC[.0003], JPY[139.18] | | |
| 10058720 | Unliquidated | BTC[.00152147], FTT[.00000001], JPY[54415.41] | | |
| 10058721 | Unliquidated | JPY[0.08] | | |
| 10058722 | Unliquidated | JPY[1009.84] | | |
| 10058723 | Unliquidated | JPY[0.99] | | |
| 10058724 | Unliquidated | JPY[2060.88] | | |
| 10058725 | Unliquidated | JPY[0.22] | | |
| 10058726 | Unliquidated | BTC[.00517338], JPY[931.41] | | |
| 10058727 | Unliquidated | JPY[229.30] | | |
| 10058728 | Unliquidated | JPY[0.08] | | |
| 10058729 | Unliquidated | JPY[2385.14] | | |
| 10058730 | Unliquidated | JPY[0.60] | | |
| 10058731 | Unliquidated | JPY[1520.95] | | |
| 10058732 | Unliquidated | JPY[229.30] | | |
| 10058733 | Unliquidated | JPY[229.30] | | |
| 10058734 | Unliquidated | JPY[0.00] | | |
| 10058735 | Unliquidated | JPY[0.31] | | |
| 10058736 | Unliquidated | JPY[0.50], XRP[32] | | |
| 10058737 | Unliquidated | JPY[229.30] | | |
| 10058738 | Unliquidated | JPY[1758.55], XRP[6] | | |
| 10058739 | Unliquidated | JPY[1272.00] | | |
| 10058740 | Unliquidated | JPY[229.30] | | |
| 10058741 | Unliquidated | JPY[229.30] | | |
| 10058742 | Unliquidated | JPY[4431.92] | | |
| 10058743 | Unliquidated | JPY[9.99], XRP[.87378] | | |
| 10058744 | Unliquidated | JPY[0.31] | | |
| 10058745 | Unliquidated | JPY[66.40], SOL[4.70640316], USD[0.00] | | |
| 10058746 | Unliquidated | USD[7.05] | | |
| 10058747 | Unliquidated | JPY[0.14] | | |
| 10058748 | Unliquidated | JPY[1185.86], XRP[1] | | |
| 10058749 | Unliquidated | JPY[229.30] | | |
| 10058750 | Unliquidated | BTC[.0009], JPY[2211.24], XRP[10] | | |
| 10058751 | Unliquidated | JPY[0.00], XRP[.00000015] | | |
| 10058752 | Unliquidated | JPY[0.77], XRP[.0049] | | |
| 10058753 | Unliquidated | FTT[.00004722], JPY[0.66] | | |
| 10058754 | Unliquidated | JPY[229.30] | | |
| 10058755 | Unliquidated | JPY[229.30] | | |
| 10058756 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058757 | Unliquidated | BCH[9], ETH[30], JPY[7338.73], XRP[3333] | | |
| 10058758 | Unliquidated | JPY[500.72] | | |
| 10058759 | Unliquidated | JPY[229.30] | | |
| 10058760 | Unliquidated | JPY[229.30] | | |
| 10058761 | Unliquidated | JPY[0.57] | | |
| 10058762 | Unliquidated | JPY[229.30] | | |
| 10058763 | Unliquidated | JPY[0.05] | | |
| 10058764 | Unliquidated | JPY[0.10] | | |
| 10058765 | Unliquidated | JPY[229.30] | | |
| 10058766 | Unliquidated | JPY[15595.75] | | |
| 10058767 | Unliquidated | JPY[229.30] | | |
| 10058768 | Unliquidated | JPY[65495.20] | | |
| 10058769 | Unliquidated | JPY[17.28], XRP[1058] | | |
| 10058770 | Unliquidated | JPY[229.30] | | |
| 10058771 | Unliquidated | JPY[1005.02], XRP[3956] | | |
| 10058772 | Unliquidated | JPY[54.25], XRP[340.09935] | | |
| 10058773 | Unliquidated | JPY[229.30] | | |
| 10058774 | Unliquidated | JPY[0.28] | | |
| 10058775 | Unliquidated | JPY[2.09], XRP[5] | | |
| 10058776 | Unliquidated | JPY[229.30] | | |
| 10058777 | Unliquidated | JPY[323.02] | | |
| 10058778 | Unliquidated | JPY[0.00] | | |
| 10058779 | Unliquidated | JPY[0.60] | | |
| 10058780 | Unliquidated | JPY[229.30] | | |
| 10058781 | Unliquidated | BCH[.00061836], JPY[430.05], XRP[.001778] | | |
| 10058782 | Unliquidated | JPY[0.90] | | |
| 10058783 | Unliquidated | JPY[993.64] | | |
| 10058784 | Unliquidated | JPY[16587.22], USD[78.78] | | |
| 10058785 | Unliquidated | JPY[0.94] | | |
| 10058786 | Unliquidated | JPY[0.73], USD[0.50] | | |
| 10058787 | Unliquidated | JPY[229.30] | | |
| 10058788 | Unliquidated | JPY[0.65] | | |
| 10058789 | Unliquidated | JPY[24.22] | | |
| 10058790 | Unliquidated | JPY[1758.26] | | |
| 10058791 | Unliquidated | JPY[229.30] | | |
| 10058792 | Unliquidated | ETH[.0038939], JPY[0.45] | | |
| 10058793 | Unliquidated | BTC[.000222] | | |
| 10058794 | Unliquidated | ETH[.00038577], JPY[3.09], SOL[.10693081], XRP[.002435] | | |
| 10058795 | Unliquidated | JPY[0.20] | | |
| 10058796 | Unliquidated | JPY[27.67], XRP[1605] | | |
| 10058797 | Unliquidated | JPY[229.30] | | |
| 10058798 | Unliquidated | JPY[109.07], XRP[14.82] | | |
| 10058799 | Unliquidated | JPY[229.30] | | |
| 10058800 | Unliquidated | JPY[0.00] | | |
| 10058801 | Unliquidated | JPY[2.23] | | |
| 10058802 | Unliquidated | JPY[229.30] | | |
| 10058803 | Unliquidated | JPY[500.24] | | |
| 10058804 | Unliquidated | JPY[994.01] | | |
| 10058805 | Unliquidated | JPY[82.67] | | |
| 10058806 | Unliquidated | JPY[229.30] | | |
| 10058807 | Unliquidated | JPY[0.86], XRP[.24666] | | |
| 10058808 | Unliquidated | JPY[0.19] | | |
| 10058809 | Unliquidated | JPY[1599.12] | | |
| 10058810 | Unliquidated | JPY[49068.45] | | |
| 10058811 | Unliquidated | JPY[229.30] | | |
| 10058812 | Unliquidated | ETH[.007478], JPY[167.49] | | |
| 10058813 | Unliquidated | JPY[11.77], XRP[6] | | |
| 10058814 | Unliquidated | BTC[.003], JPY[84323.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058815 | Unliquidated | JPY[0.42] | | |
| 10058816 | Unliquidated | JPY[229.30] | | |
| 10058817 | Unliquidated | JPY[229.30] | | |
| 10058818 | Unliquidated | JPY[119.21], USD[1.27] | | |
| 10058819 | Unliquidated | JPY[229.30] | | |
| 10058820 | Unliquidated | JPY[0.98] | | |
| 10058821 | Unliquidated | JPY[0.88] | | |
| 10058822 | Unliquidated | JPY[0.16] | | |
| 10058823 | Unliquidated | JPY[387.65] | | |
| 10058824 | Unliquidated | JPY[229.30] | | |
| 10058825 | Unliquidated | JPY[993.64] | | |
| 10058826 | Unliquidated | JPY[4.96] | | |
| 10058827 | Unliquidated | BTC[.02], ETH[.6], JPY[2317.86], XRP[780] | | |
| 10058828 | Unliquidated | JPY[0.04] | | |
| 10058829 | Unliquidated | JPY[4085.95] | | |
| 10058830 | Unliquidated | JPY[1553.94] | | |
| 10058831 | Unliquidated | JPY[229.30] | | |
| 10058832 | Unliquidated | JPY[2201.70] | | |
| 10058833 | Unliquidated | JPY[0.60] | | |
| 10058834 | Unliquidated | JPY[229.30] | | |
| 10058835 | Unliquidated | JPY[531.50] | | |
| 10058836 | Unliquidated | JPY[229.30] | | |
| 10058837 | Unliquidated | JPY[0.39] | | |
| 10058838 | Unliquidated | JPY[168.55] | | |
| 10058839 | Unliquidated | JPY[0.18] | | |
| 10058840 | Unliquidated | JPY[0.92] | | |
| 10058841 | Unliquidated | JPY[229.30] | | |
| 10058842 | Unliquidated | JPY[0.72] | | |
| 10058843 | Unliquidated | BTC[.00028565], JPY[994.69] | | |
| 10058844 | Unliquidated | JPY[0.80], USD[0.04] | | |
| 10058845 | Unliquidated | JPY[0.00], XRP[.24999984] | | |
| 10058846 | Unliquidated | BTC[.0973056], JPY[0.15], XRP[15] | | |
| 10058847 | Unliquidated | BCH[.000108], BTC[.011016], JPY[1548.10] | | |
| 10058848 | Unliquidated | BTC[.00000052], ETH[.00009908], JPY[415.64] | | |
| 10058849 | Unliquidated | JPY[51194.25] | | |
| 10058850 | Unliquidated | JPY[993.64] | | |
| 10058851 | Unliquidated | JPY[229.30] | | |
| 10058852 | Unliquidated | BTC[.0000055], JPY[5944.81], XRP[6] | | |
| 10058853 | Unliquidated | JPY[229.30] | | |
| 10058854 | Unliquidated | JPY[998.01] | | |
| 10058855 | Unliquidated | JPY[0.78] | | |
| 10058856 | Unliquidated | BCH[.00003748], BTC[.00010976], JPY[8.42] | | |
| 10058857 | Unliquidated | JPY[229.30] | | |
| 10058858 | Unliquidated | JPY[0.18] | | |
| 10058859 | Unliquidated | BCH[.5], BTC[.004], ETH[.035], JPY[3808.71], XRP[262] | | |
| 10058860 | Unliquidated | JPY[229.30] | | |
| 10058861 | Unliquidated | JPY[0.40] | | |
| 10058862 | Unliquidated | ETH[5.5], JPY[1249.61], XRP[1500.492747] | | |
| 10058863 | Unliquidated | JPY[38.86] | | |
| 10058864 | Unliquidated | JPY[968.93] | | |
| 10058865 | Unliquidated | JPY[229.91] | | |
| 10058866 | Unliquidated | JPY[1.38] | | |
| 10058867 | Unliquidated | JPY[229.30] | | |
| 10058868 | Unliquidated | JPY[229.30] | | |
| 10058869 | Unliquidated | JPY[0.44], XRP[.87439673] | | |
| 10058870 | Unliquidated | JPY[0.49] | | |
| 10058871 | Unliquidated | JPY[229.30] | | |
| 10058872 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058873 | Unliquidated | JPY[993.64] | | |
| 10058874 | Unliquidated | JPY[229.30] | | |
| 10058875 | Unliquidated | JPY[55.57] | | |
| 10058876 | Unliquidated | JPY[229.30] | | |
| 10058877 | Unliquidated | JPY[229.30] | | |
| 10058878 | Unliquidated | JPY[0.36] | | |
| 10058879 | Unliquidated | JPY[371.62] | | |
| 10058880 | Unliquidated | JPY[0.01], XRP[.00000033] | | |
| 10058881 | Unliquidated | ETH[.00000009], JPY[185228.13] | | |
| 10058882 | Unliquidated | JPY[500.20] | | |
| 10058883 | Unliquidated | JPY[229.30] | | |
| 10058884 | Unliquidated | JPY[0.17] | | |
| 10058885 | Unliquidated | JPY[0.63] | | |
| 10058886 | Unliquidated | JPY[11220.25], XRP[6] | | |
| 10058887 | Unliquidated | JPY[993.64] | | |
| 10058888 | Unliquidated | JPY[993.64] | | |
| 10058889 | Unliquidated | BTC[.00021269] | | |
| 10058890 | Unliquidated | JPY[0.20] | | |
| 10058891 | Unliquidated | JPY[9070.80], XRP[1213] | | |
| 10058892 | Unliquidated | JPY[0.67] | | |
| 10058893 | Unliquidated | JPY[0.52] | | |
| 10058894 | Unliquidated | JPY[0.38] | | |
| 10058895 | Unliquidated | JPY[229.30] | | |
| 10058896 | Unliquidated | JPY[229.30] | | |
| 10058897 | Unliquidated | JPY[229.30] | | |
| 10058898 | Unliquidated | JPY[0.46] | | |
| 10058899 | Unliquidated | JPY[229.30] | | |
| 10058900 | Unliquidated | JPY[229.30] | | |
| 10058901 | Unliquidated | USD[8.72] | | |
| 10058902 | Unliquidated | JPY[229.30] | | |
| 10058903 | Unliquidated | JPY[0.52] | | |
| 10058904 | Unliquidated | JPY[414.36] | | |
| 10058905 | Unliquidated | JPY[229.30] | | |
| 10058906 | Unliquidated | JPY[993.64] | | |
| 10058907 | Unliquidated | JPY[229.30] | | |
| 10058908 | Unliquidated | JPY[229.30] | | |
| 10058909 | Unliquidated | JPY[229.30] | | |
| 10058910 | Unliquidated | ETH[.0003], JPY[16115.92], XRP[6] | | |
| 10058911 | Unliquidated | JPY[229.30] | | |
| 10058912 | Unliquidated | JPY[235.92] | | |
| 10058913 | Unliquidated | JPY[0.51] | | |
| 10058914 | Unliquidated | BTC[.00011286], JPY[2.54] | | |
| 10058915 | Unliquidated | JPY[229.30] | | |
| 10058916 | Unliquidated | JPY[0.88], XRP[.000007] | | |
| 10058917 | Unliquidated | JPY[8.89] | | |
| 10058918 | Unliquidated | JPY[97.10] | | |
| 10058919 | Unliquidated | JPY[0.09] | | |
| 10058920 | Unliquidated | JPY[77.90] | | |
| 10058921 | Unliquidated | JPY[229.30] | | |
| 10058922 | Unliquidated | JPY[229.30] | | |
| 10058923 | Unliquidated | BTC[.001], JPY[43829.49], XRP[111] | | |
| 10058924 | Unliquidated | JPY[229.30] | | |
| 10058925 | Unliquidated | JPY[57.33], XRP[25.44601204] | | |
| 10058926 | Unliquidated | JPY[775.41] | | |
| 10058927 | Unliquidated | JPY[229.30] | | |
| 10058928 | Unliquidated | BCH[10], BTC[.52906386], ETH[.1], JPY[3582.89], SOL[36] | | |
| 10058929 | Unliquidated | JPY[229.30] | | |
| 10058930 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058931 | Unliquidated | JPY[0.94] | | |
| 10058932 | Unliquidated | JPY[0.40] | | |
| 10058933 | Unliquidated | JPY[229.30] | | |
| 10058934 | Unliquidated | JPY[229.30] | | |
| 10058935 | Unliquidated | JPY[0.21], XRP[.000028] | | |
| 10058936 | Unliquidated | JPY[974.84] | | |
| 10058937 | Unliquidated | BTC[.00395136], JPY[0.00] | | |
| 10058938 | Unliquidated | JPY[229.30] | | |
| 10058939 | Unliquidated | JPY[3065.81] | | |
| 10058940 | Unliquidated | JPY[0.33] | | |
| 10058941 | Unliquidated | JPY[50993.64] | | |
| 10058942 | Unliquidated | JPY[0.60] | | |
| 10058943 | Unliquidated | JPY[4703.30], SOL[1.099985] | | |
| 10058944 | Unliquidated | JPY[0.01], XRP[6] | | |
| 10058945 | Unliquidated | JPY[229.30] | | |
| 10058946 | Unliquidated | BTC[.022], ETH[4], JPY[12136.12] | | |
| 10058947 | Unliquidated | JPY[0.65] | | |
| 10058948 | Unliquidated | JPY[0.77] | | |
| 10058949 | Unliquidated | ETH[.00006123], JPY[842.24] | | |
| 10058950 | Unliquidated | JPY[0.95] | | |
| 10058951 | Unliquidated | JPY[229.30] | | |
| 10058952 | Unliquidated | JPY[0.97] | | |
| 10058953 | Unliquidated | JPY[229.30] | | |
| 10058954 | Unliquidated | BTC[.003632], ETH[.01553001], JPY[127073.14] | | |
| 10058955 | Unliquidated | JPY[0.43] | | |
| 10058956 | Unliquidated | JPY[229.30] | | |
| 10058957 | Unliquidated | JPY[229.30] | | |
| 10058958 | Unliquidated | JPY[87.37], XRP[5] | | |
| 10058959 | Unliquidated | BTC[.00001411], JPY[0.44] | | |
| 10058960 | Unliquidated | JPY[229.30] | | |
| 10058961 | Unliquidated | JPY[0.80] | | |
| 10058962 | Unliquidated | ETH[.01473], JPY[510.73], XRP[.004315] | | |
| 10058963 | Unliquidated | JPY[24.87] | | |
| 10058964 | Unliquidated | JPY[993.64] | | |
| 10058965 | Unliquidated | JPY[229.30] | | |
| 10058966 | Unliquidated | JPY[993.64] | | |
| 10058967 | Unliquidated | JPY[993.64] | | |
| 10058968 | Unliquidated | JPY[38.76], XRP[965] | | |
| 10058969 | Unliquidated | JPY[1.98], XRP[6] | | |
| 10058970 | Unliquidated | JPY[0.00] | | |
| 10058971 | Unliquidated | JPY[0.12] | | |
| 10058972 | Unliquidated | JPY[229.30] | | |
| 10058973 | Unliquidated | JPY[1307738.66], XRP[46650.6348] | | |
| 10058974 | Unliquidated | BTC[.00005161], ETH[.0002286], JPY[0.84] | | |
| 10058975 | Unliquidated | JPY[90.92], USD[7.76] | | |
| 10058976 | Unliquidated | JPY[0.49] | | |
| 10058977 | Unliquidated | JPY[42728.64] | | |
| 10058978 | Unliquidated | JPY[0.20] | | |
| 10058979 | Unliquidated | JPY[0.69] | | |
| 10058980 | Unliquidated | JPY[229.30] | | |
| 10058981 | Unliquidated | JPY[230713.41] | | |
| 10058982 | Unliquidated | JPY[1758.26], XRP[6] | | |
| 10058983 | Unliquidated | JPY[229.30] | | |
| 10058984 | Unliquidated | JPY[229.30] | | |
| 10058985 | Unliquidated | JPY[229.30] | | |
| 10058986 | Unliquidated | JPY[0.58] | | |
| 10058987 | Unliquidated | BTC[.00263731], JPY[1758.14], XRP[6] | | |
| 10058988 | Unliquidated | JPY[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10058989 | Unliquidated | JPY[229.30] | | |
| 10058990 | Unliquidated | JPY[229.30] | | |
| 10058991 | Unliquidated | JPY[229.30] | | |
| 10058992 | Unliquidated | JPY[0.41], XRP[.99765132] | | |
| 10058993 | Unliquidated | JPY[993.64] | | |
| 10058994 | Unliquidated | USD[3.91] | | |
| 10058995 | Unliquidated | JPY[229.30] | | |
| 10058996 | Unliquidated | JPY[229.30] | | |
| 10058997 | Unliquidated | BTC[.00000001], JPY[3822.11] | | |
| 10058998 | Unliquidated | JPY[1.21] | | |
| 10058999 | Unliquidated | JPY[30.56], XRP[168] | | |
| 10059000 | Unliquidated | JPY[0.45], XRP[.00000005] | | |
| 10059001 | Unliquidated | JPY[993.64] | | |
| 10059002 | Unliquidated | JPY[152.59], SOL[.01], USD[0.00] | | |
| 10059003 | Unliquidated | JPY[3.32] | | |
| 10059004 | Unliquidated | JPY[1758.43] | | |
| 10059005 | Unliquidated | JPY[229.30] | | |
| 10059006 | Unliquidated | JPY[0.94] | | |
| 10059007 | Unliquidated | JPY[0.46], XRP[.000047] | | |
| 10059008 | Unliquidated | JPY[229.30] | | |
| 10059009 | Unliquidated | BTC[.00000001], JPY[0.99] | | |
| 10059010 | Unliquidated | JPY[229.30] | | |
| 10059011 | Unliquidated | JPY[1758.60] | | |
| 10059012 | Unliquidated | JPY[0.35] | | |
| 10059013 | Unliquidated | JPY[0.03] | | |
| 10059014 | Unliquidated | JPY[102.64] | | |
| 10059015 | Unliquidated | BTC[.0000119], JPY[619.30], XRP[.015262] | | |
| 10059016 | Unliquidated | BTC[.05], ETH[.2], JPY[255251.19], XRP[800] | | |
| 10059017 | Unliquidated | JPY[44594.47], XRP[75] | | |
| 10059018 | Unliquidated | JPY[0.60], USD[0.03] | | |
| 10059019 | Unliquidated | JPY[1015.41] | | |
| 10059020 | Unliquidated | JPY[14.91] | | |
| 10059021 | Unliquidated | JPY[20000.00] | | |
| 10059022 | Unliquidated | JPY[0.87] | | |
| 10059023 | Unliquidated | JPY[11.97] | | |
| 10059024 | Unliquidated | BTC[.02], ETH[.9], JPY[1556.46] | | |
| 10059025 | Unliquidated | JPY[229.30] | | |
| 10059026 | Unliquidated | JPY[993.64] | | |
| 10059027 | Unliquidated | BTC[.01], JPY[0.02] | | |
| 10059028 | Unliquidated | JPY[229.30] | | |
| 10059029 | Unliquidated | JPY[2806.09] | | |
| 10059030 | Unliquidated | JPY[425.88] | | |
| 10059031 | Unliquidated | JPY[229.30] | | |
| 10059032 | Unliquidated | JPY[0.80] | | |
| 10059033 | Unliquidated | JPY[0.02] | | |
| 10059034 | Unliquidated | JPY[0.50] | | |
| 10059035 | Unliquidated | JPY[229.30] | | |
| 10059036 | Unliquidated | JPY[229.30] | | |
| 10059037 | Unliquidated | BCH[.1], BTC[.001], ETH[.01870413], JPY[132.81], XRP[16] | | |
| 10059038 | Unliquidated | JPY[0.27] | | |
| 10059039 | Unliquidated | JPY[229.30] | | |
| 10059040 | Unliquidated | JPY[50993.64] | | |
| 10059041 | Unliquidated | JPY[0.97] | | |
| 10059042 | Unliquidated | JPY[229.30] | | |
| 10059043 | Unliquidated | JPY[0.80] | | |
| 10059044 | Unliquidated | JPY[229.30] | | |
| 10059045 | Unliquidated | JPY[0.43] | | |
| 10059046 | Unliquidated | JPY[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059047 | Unliquidated | JPY[0.10] | | |
| 10059048 | Unliquidated | JPY[30.34], XRP[24] | | |
| 10059049 | Unliquidated | JPY[229.30] | | |
| 10059050 | Unliquidated | BTC[.16841849], JPY[1587.99] | | |
| 10059051 | Unliquidated | ETH[.05000315], JPY[472.97] | | |
| 10059052 | Unliquidated | BTC[.00000653], JPY[303.89] | | |
| 10059053 | Unliquidated | JPY[232.56] | | |
| 10059054 | Unliquidated | JPY[993.64] | | |
| 10059055 | Unliquidated | JPY[9.19] | | |
| 10059056 | Unliquidated | JPY[229.78] | | |
| 10059057 | Unliquidated | JPY[0.86] | | |
| 10059058 | Unliquidated | JPY[73.19] | | |
| 10059059 | Unliquidated | JPY[229.30] | | |
| 10059060 | Unliquidated | JPY[0.93] | | |
| 10059061 | Unliquidated | JPY[0.54] | | |
| 10059062 | Unliquidated | JPY[0.43] | | |
| 10059063 | Unliquidated | JPY[50993.64] | | |
| 10059064 | Unliquidated | JPY[574.73] | | |
| 10059065 | Unliquidated | JPY[229.30] | | |
| 10059066 | Unliquidated | JPY[229.30] | | |
| 10059067 | Unliquidated | JPY[714.03] | | |
| 10059068 | Unliquidated | ETH[.00941793], JPY[15429.91] | | |
| 10059069 | Unliquidated | JPY[229.30] | | |
| 10059070 | Unliquidated | JPY[993.85] | | |
| 10059071 | Unliquidated | JPY[66393.84], XRP[2500] | | |
| 10059072 | Unliquidated | JPY[0.61] | | |
| 10059073 | Unliquidated | JPY[229.30] | | |
| 10059074 | Unliquidated | JPY[0.04] | | |
| 10059075 | Unliquidated | JPY[1952.33] | | |
| 10059076 | Unliquidated | BTC[.0005], JPY[0.03], XRP[.0238] | | |
| 10059077 | Unliquidated | JPY[2036.38] | | |
| 10059078 | Unliquidated | USD[0.00] | | |
| 10059079 | Unliquidated | JPY[11758.67], USD[4.77], XRP[20] | | |
| 10059080 | Unliquidated | JPY[0.00] | | |
| 10059081 | Unliquidated | BCH[.001], JPY[1.11] | | |
| 10059082 | Unliquidated | BTC[.00019978], JPY[0.11] | | |
| 10059083 | Unliquidated | JPY[0.34] | | |
| 10059084 | Unliquidated | JPY[229.30] | | |
| 10059085 | Unliquidated | JPY[1758.67], XRP[6] | | |
| 10059086 | Unliquidated | JPY[0.40] | | |
| 10059087 | Unliquidated | JPY[0.24] | | |
| 10059088 | Unliquidated | JPY[229.30] | | |
| 10059089 | Unliquidated | BTC[.000001], JPY[321.49] | | |
| 10059090 | Unliquidated | JPY[511.79] | | |
| 10059091 | Unliquidated | JPY[229.30] | | |
| 10059092 | Unliquidated | JPY[229.30] | | |
| 10059093 | Unliquidated | JPY[993.64] | | |
| 10059094 | Unliquidated | JPY[0.78], XRP[9] | | |
| 10059095 | Unliquidated | JPY[229.30] | | |
| 10059096 | Unliquidated | JPY[229.30] | | |
| 10059097 | Unliquidated | BCH[.00862144], JPY[0.00], XRP[6] | | |
| 10059098 | Unliquidated | JPY[0.78] | | |
| 10059099 | Unliquidated | JPY[229.30] | | |
| 10059100 | Unliquidated | JPY[229.36] | | |
| 10059101 | Unliquidated | JPY[3557.67] | | |
| 10059102 | Unliquidated | ETH[.01473], JPY[0.18] | | |
| 10059103 | Unliquidated | JPY[0.59] | | |
| 10059104 | Unliquidated | JPY[0.96], XRP[.000021] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059105 | Unliquidated | JPY[229.30] | | |
| 10059106 | Unliquidated | JPY[0.74] | | |
| 10059107 | Unliquidated | JPY[0.22] | | |
| 10059108 | Unliquidated | JPY[0.46], XRP[14601.64619764] | | |
| 10059109 | Unliquidated | JPY[0.55] | | |
| 10059110 | Unliquidated | JPY[0.11] | | |
| 10059111 | Unliquidated | JPY[229.30] | | |
| 10059112 | Unliquidated | BTC[.00530947], JPY[498495.72], XRP[6] | | |
| 10059113 | Unliquidated | BTC[.00002123], ETH[.00016438], JPY[6.52] | | |
| 10059114 | Unliquidated | JPY[0.60] | | |
| 10059115 | Unliquidated | JPY[0.89] | | |
| 10059116 | Unliquidated | BTC[.005], JPY[345.76], XRP[290] | | |
| 10059117 | Unliquidated | JPY[229.30] | | |
| 10059118 | Unliquidated | BTC[.019], ETH[.01473], JPY[1087.34] | | |
| 10059119 | Unliquidated | JPY[2.80] | | |
| 10059120 | Unliquidated | JPY[993.64] | | |
| 10059121 | Unliquidated | JPY[229.30] | | |
| 10059122 | Unliquidated | JPY[993.64] | | |
| 10059123 | Unliquidated | JPY[229.30] | | |
| 10059124 | Unliquidated | JPY[0.36] | | |
| 10059125 | Unliquidated | JPY[229.30] | | |
| 10059126 | Unliquidated | JPY[127.93] | | |
| 10059127 | Unliquidated | JPY[229.30] | | |
| 10059128 | Unliquidated | JPY[0.16] | | |
| 10059129 | Unliquidated | JPY[0.69] | | |
| 10059130 | Unliquidated | JPY[14587.39], XRP[6] | | |
| 10059131 | Unliquidated | JPY[0.00], XRP[159.764916] | | |
| 10059132 | Unliquidated | JPY[28202.76] | | |
| 10059133 | Unliquidated | JPY[993.64] | | |
| 10059134 | Unliquidated | JPY[229.30] | | |
| 10059135 | Unliquidated | JPY[0.10] | | |
| 10059136 | Unliquidated | BTC[.00000029], JPY[11.71], XRP[.25] | | |
| 10059137 | Unliquidated | JPY[50993.64] | | |
| 10059138 | Unliquidated | JPY[229.30] | | |
| 10059139 | Unliquidated | JPY[229.30] | | |
| 10059140 | Unliquidated | JPY[229.30] | | |
| 10059141 | Unliquidated | JPY[1573.20] | | |
| 10059142 | Unliquidated | BTC[.04], ETH[.2], JPY[28235.71] | | |
| 10059143 | Unliquidated | JPY[114.65], XRP[16.876056] | | |
| 10059144 | Unliquidated | JPY[9058.39] | | |
| 10059145 | Unliquidated | JPY[229.30] | | |
| 10059146 | Unliquidated | JPY[50993.64] | | |
| 10059147 | Unliquidated | JPY[229.30] | | |
| 10059148 | Unliquidated | JPY[25.99] | | |
| 10059149 | Unliquidated | JPY[2958.90] | | |
| 10059150 | Unliquidated | JPY[500.88] | | |
| 10059151 | Unliquidated | JPY[265.98], XRP[151] | | |
| 10059152 | Unliquidated | ETH[.00039016], JPY[19.25] | | |
| 10059153 | Unliquidated | JPY[0.25] | | |
| 10059154 | Unliquidated | JPY[993.76] | | |
| 10059155 | Unliquidated | JPY[0.40] | | |
| 10059156 | Unliquidated | JPY[282.99] | | |
| 10059157 | Unliquidated | JPY[229.30], XRP[9557.310903] | | |
| 10059158 | Unliquidated | JPY[0.21] | | |
| 10059159 | Unliquidated | JPY[229.30] | | |
| 10059160 | Unliquidated | JPY[0.00] | | |
| 10059161 | Unliquidated | JPY[229.30] | | |
| 10059162 | Unliquidated | JPY[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059163 | Unliquidated | JPY[229.30] | | |
| 10059164 | Unliquidated | JPY[229.30] | | |
| 10059165 | Unliquidated | JPY[229.30] | | |
| 10059166 | Unliquidated | JPY[0.91] | | |
| 10059167 | Unliquidated | JPY[229.30] | | |
| 10059168 | Unliquidated | JPY[229.30] | | |
| 10059169 | Unliquidated | JPY[266.73] | | |
| 10059170 | Unliquidated | JPY[0.19], XRP[9900] | | |
| 10059171 | Unliquidated | JPY[229.30] | | |
| 10059172 | Unliquidated | JPY[1.77], XRP[.0002] | | |
| 10059173 | Unliquidated | BTC[.0024], JPY[1859.21], XRP[80] | | |
| 10059174 | Unliquidated | JPY[0.40] | | |
| 10059175 | Unliquidated | JPY[229.30] | | |
| 10059176 | Unliquidated | JPY[229.30] | | |
| 10059177 | Unliquidated | JPY[0.23] | | |
| 10059178 | Unliquidated | JPY[229.30] | | |
| 10059179 | Unliquidated | JPY[0.05] | | |
| 10059180 | Unliquidated | JPY[24.70] | | |
| 10059181 | Unliquidated | JPY[1758.52], XRP[6] | | |
| 10059182 | Unliquidated | JPY[0.07], XRP[6.007834] | | |
| 10059183 | Unliquidated | BTC[.002], JPY[403.21] | | |
| 10059184 | Unliquidated | JPY[229.30] | | |
| 10059185 | Unliquidated | JPY[229.30] | | |
| 10059186 | Unliquidated | JPY[993.64] | | |
| 10059187 | Unliquidated | JPY[229.30] | | |
| 10059188 | Unliquidated | JPY[3000229.30] | | |
| 10059189 | Unliquidated | JPY[0.02] | | |
| 10059190 | Unliquidated | JPY[50993.64] | | |
| 10059191 | Unliquidated | BTC[.1], JPY[229.30] | | |
| 10059192 | Unliquidated | JPY[313.74], USD[5.70] | | |
| 10059193 | Unliquidated | JPY[229.30] | | |
| 10059194 | Unliquidated | BTC[.06384029], JPY[993.64] | | |
| 10059195 | Unliquidated | JPY[2993.64], XRP[1500] | | |
| 10059196 | Unliquidated | JPY[227.24] | | |
| 10059197 | Unliquidated | JPY[23.46] | | |
| 10059198 | Unliquidated | JPY[993.64] | | |
| 10059199 | Unliquidated | JPY[229.30] | | |
| 10059200 | Unliquidated | JPY[229.30] | | |
| 10059201 | Unliquidated | JPY[0.40] | | |
| 10059202 | Unliquidated | JPY[229.30] | | |
| 10059203 | Unliquidated | JPY[229.30] | | |
| 10059204 | Unliquidated | BTC[.0275], ETH[1.423], JPY[7598.44], XRP[260] | | |
| 10059205 | Unliquidated | JPY[729.87] | | |
| 10059206 | Unliquidated | JPY[15998.74] | | |
| 10059207 | Unliquidated | JPY[994.29] | | |
| 10059208 | Unliquidated | JPY[0.24], USD[0.20] | | |
| 10059209 | Unliquidated | JPY[4.64] | | |
| 10059210 | Unliquidated | JPY[229.30] | | |
| 10059211 | Unliquidated | JPY[774.76], XRP[.000912] | | |
| 10059212 | Unliquidated | JPY[22.70] | | |
| 10059213 | Unliquidated | JPY[0.41] | | |
| 10059214 | Unliquidated | JPY[424.34], XRP[284768] | | |
| 10059215 | Unliquidated | JPY[993.64] | | |
| 10059216 | Unliquidated | JPY[0.53] | | |
| 10059217 | Unliquidated | JPY[198.68] | | |
| 10059218 | Unliquidated | BTC[.00070517], JPY[229.30] | | |
| 10059219 | Unliquidated | JPY[993.64] | | |
| 10059220 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059221 | Unliquidated | JPY[229.30] | | |
| 10059222 | Unliquidated | JPY[0.82] | | |
| 10059223 | Unliquidated | BCH[.00778332], BTC[.0009], ETH[.00000001], JPY[26.92] | | |
| 10059224 | Unliquidated | JPY[0.55], XRP[4285] | | |
| 10059225 | Unliquidated | JPY[229.30] | | |
| 10059226 | Unliquidated | BTC[.00000001], JPY[0.62] | | |
| 10059227 | Unliquidated | JPY[25.00] | | |
| 10059228 | Unliquidated | JPY[0.10] | | |
| 10059229 | Unliquidated | JPY[993.64] | | |
| 10059230 | Unliquidated | JPY[0.26] | | |
| 10059231 | Unliquidated | JPY[0.00], XRP[.00000019] | | |
| 10059232 | Unliquidated | ETH[1], JPY[40783.45], XRP[1106] | | |
| 10059233 | Unliquidated | JPY[229.30] | | |
| 10059234 | Unliquidated | JPY[1046.64] | | |
| 10059235 | Unliquidated | JPY[229.30] | | |
| 10059236 | Unliquidated | ETH[.01473], JPY[2400.58], XRP[6] | | |
| 10059237 | Unliquidated | JPY[0.28] | | |
| 10059238 | Unliquidated | JPY[1.98] | | |
| 10059239 | Unliquidated | JPY[229.30] | | |
| 10059240 | Unliquidated | ETH[5], JPY[1525747.20], XRP[2000] | | |
| 10059241 | Unliquidated | BCH[.0003], BTC[.00000119], ETH[.018], JPY[235.49], XRP[.003888] | | |
| 10059242 | Unliquidated | JPY[229.30] | | |
| 10059243 | Unliquidated | BTC[.001], ETH[.01], JPY[0.50], XRP[.25] | | |
| 10059244 | Unliquidated | JPY[229.30] | | |
| 10059245 | Unliquidated | JPY[0.94] | | |
| 10059246 | Unliquidated | JPY[229.30] | | |
| 10059247 | Unliquidated | JPY[229.30] | | |
| 10059248 | Unliquidated | JPY[28.68], XRP[.24518] | | |
| 10059249 | Unliquidated | JPY[715.71] | | |
| 10059250 | Unliquidated | JPY[229.30] | | |
| 10059251 | Unliquidated | JPY[993.64] | | |
| 10059252 | Unliquidated | JPY[229.30] | | |
| 10059253 | Unliquidated | ETH[.002], JPY[229.79] | | |
| 10059254 | Unliquidated | ETH[2], JPY[1231.08], XRP[.791157] | | |
| 10059255 | Unliquidated | JPY[229.30] | | |
| 10059256 | Unliquidated | BTC[.00011359], JPY[229.30] | | |
| 10059257 | Unliquidated | BTC[.0125], JPY[2866.29], XRP[258] | | |
| 10059258 | Unliquidated | BTC[.04784372], DOT[1], JPY[52.45], XRP[.709784] | | |
| 10059259 | Unliquidated | JPY[229.30] | | |
| 10059260 | Unliquidated | JPY[0.00], XRP[.534903] | | |
| 10059261 | Unliquidated | JPY[229.30] | | |
| 10059262 | Unliquidated | JPY[229.30] | | |
| 10059263 | Unliquidated | JPY[50993.64] | | |
| 10059264 | Unliquidated | JPY[229.30] | | |
| 10059265 | Unliquidated | JPY[229.30] | | |
| 10059266 | Unliquidated | JPY[229.30] | | |
| 10059267 | Unliquidated | JPY[229.30] | | |
| 10059268 | Unliquidated | JPY[0.55] | | |
| 10059269 | Unliquidated | FTT[.89143392] | | |
| 10059270 | Unliquidated | JPY[229.30] | | |
| 10059271 | Unliquidated | JPY[229.30] | | |
| 10059272 | Unliquidated | JPY[0.03] | | |
| 10059273 | Unliquidated | JPY[50220.71] | | |
| 10059274 | Unliquidated | JPY[993.64] | | |
| 10059275 | Unliquidated | JPY[0.69] | | |
| 10059276 | Unliquidated | JPY[229.30] | | |
| 10059277 | Unliquidated | JPY[993.64] | | |
| 10059278 | Unliquidated | JPY[16489.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059279 | Unliquidated | JPY[0.36] | | |
| 10059280 | Unliquidated | JPY[5.78] | | |
| 10059281 | Unliquidated | JPY[0.94] | | |
| 10059282 | Unliquidated | JPY[0.04], USD[0.23] | | |
| 10059283 | Unliquidated | FTT[.0000814], JPY[35.95], XRP[.0001] | | |
| 10059284 | Unliquidated | JPY[0.64] | | |
| 10059285 | Unliquidated | JPY[229.30] | | |
| 10059286 | Unliquidated | JPY[229.30] | | |
| 10059287 | Unliquidated | JPY[2.05] | | |
| 10059288 | Unliquidated | JPY[0.27] | | |
| 10059289 | Unliquidated | JPY[41.69] | | |
| 10059290 | Unliquidated | USD[13.85] | | |
| 10059291 | Unliquidated | JPY[229.30] | | |
| 10059292 | Unliquidated | JPY[20222.59] | | |
| 10059293 | Unliquidated | JPY[229.30] | | |
| 10059294 | Unliquidated | JPY[2610.27] | | |
| 10059295 | Unliquidated | JPY[0.73] | | |
| 10059296 | Unliquidated | JPY[229.30] | | |
| 10059297 | Unliquidated | BTC[.001], JPY[2669.51] | | |
| 10059298 | Unliquidated | JPY[14.47], XRP[.00000019] | | |
| 10059299 | Unliquidated | JPY[0.74], XRP[6] | | |
| 10059300 | Unliquidated | JPY[229.30] | | |
| 10059301 | Unliquidated | JPY[229.30] | | |
| 10059302 | Unliquidated | JPY[2697.86] | | |
| 10059303 | Unliquidated | FTT[.20571552] | | |
| 10059304 | Unliquidated | JPY[50993.64] | | |
| 10059305 | Unliquidated | JPY[229.30] | | |
| 10059306 | Unliquidated | JPY[229.30] | | |
| 10059307 | Unliquidated | JPY[2683.71] | | |
| 10059308 | Unliquidated | JPY[229.30] | | |
| 10059309 | Unliquidated | XRP[.00001425] | | |
| 10059310 | Unliquidated | JPY[0.55] | | |
| 10059311 | Unliquidated | JPY[229.30] | | |
| 10059312 | Unliquidated | JPY[229.30] | | |
| 10059313 | Unliquidated | JPY[229.30] | | |
| 10059314 | Unliquidated | JPY[35.18], XRP[43] | | |
| 10059315 | Unliquidated | JPY[0.64] | | |
| 10059316 | Unliquidated | JPY[229.30] | | |
| 10059317 | Unliquidated | JPY[0.17] | | |
| 10059318 | Unliquidated | JPY[229.30] | | |
| 10059319 | Unliquidated | JPY[0.17], USD[0.00] | | |
| 10059320 | Unliquidated | JPY[0.36] | | |
| 10059321 | Unliquidated | JPY[0.35] | | |
| 10059322 | Unliquidated | BTC[.002], JPY[3566.24] | | |
| 10059323 | Unliquidated | JPY[229.30] | | |
| 10059324 | Unliquidated | JPY[229.30] | | |
| 10059325 | Unliquidated | JPY[0.91] | | |
| 10059326 | Unliquidated | JPY[229.30] | | |
| 10059327 | Unliquidated | JPY[229.30] | | |
| 10059328 | Unliquidated | JPY[550577.91], XRP[6] | | |
| 10059329 | Unliquidated | JPY[229.30] | | |
| 10059330 | Unliquidated | JPY[1758.51], XRP[6] | | |
| 10059331 | Unliquidated | BTC[.0000704], JPY[9.10] | | |
| 10059332 | Unliquidated | JPY[0.16] | | |
| 10059333 | Unliquidated | JPY[932.53] | | |
| 10059334 | Unliquidated | JPY[229.30] | | |
| 10059335 | Unliquidated | JPY[229.30] | | |
| 10059336 | Unliquidated | JPY[1079.71], XRP[1380] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059337 | Unliquidated | JPY[229.30] | | |
| 10059338 | Unliquidated | JPY[69.57], USD[0.34] | | |
| 10059339 | Unliquidated | JPY[229.30] | | |
| 10059340 | Unliquidated | BTC[.002], JPY[146.74] | | |
| 10059341 | Unliquidated | JPY[0.80] | | |
| 10059342 | Unliquidated | JPY[229.30] | | |
| 10059343 | Unliquidated | JPY[0.43] | | |
| 10059344 | Unliquidated | JPY[0.47] | | |
| 10059345 | Unliquidated | JPY[0.90] | | |
| 10059346 | Unliquidated | JPY[0.20] | | |
| 10059347 | Unliquidated | JPY[0.84] | | |
| 10059348 | Unliquidated | JPY[993.64] | | |
| 10059349 | Unliquidated | JPY[229.30] | | |
| 10059350 | Unliquidated | JPY[0.02] | | |
| 10059351 | Unliquidated | JPY[993.64] | | |
| 10059352 | Unliquidated | JPY[229.30] | | |
| 10059353 | Unliquidated | JPY[229.30] | | |
| 10059354 | Unliquidated | BTC[.071], JPY[12574.72], XRP[4726] | | |
| 10059355 | Unliquidated | JPY[993.64] | | |
| 10059356 | Unliquidated | JPY[0.56] | | |
| 10059357 | Unliquidated | JPY[0.61] | | |
| 10059358 | Unliquidated | JPY[55991.64] | | |
| 10059359 | Unliquidated | BCH[.4156], JPY[2.10], XRP[.00000014] | | |
| 10059360 | Unliquidated | JPY[229.30] | | |
| 10059361 | Unliquidated | JPY[0.00], XRP[.00050718] | | |
| 10059362 | Unliquidated | JPY[14.87], XRP[43] | | |
| 10059363 | Unliquidated | JPY[994.17] | | |
| 10059364 | Unliquidated | JPY[9.57] | | |
| 10059365 | Unliquidated | JPY[229.30] | | |
| 10059366 | Unliquidated | JPY[137.99] | | |
| 10059367 | Unliquidated | BCH[.01], JPY[0.04], XRP[.00000043] | | |
| 10059368 | Unliquidated | JPY[229.30] | | |
| 10059369 | Unliquidated | JPY[229.30] | | |
| 10059370 | Unliquidated | JPY[0.79] | | |
| 10059371 | Unliquidated | JPY[0.37] | | |
| 10059372 | Unliquidated | JPY[229.30] | | |
| 10059373 | Unliquidated | JPY[229.30] | | |
| 10059374 | Unliquidated | JPY[229.30] | | |
| 10059375 | Unliquidated | BTC[.02], ETH[.7], JPY[1724.36], XRP[900] | | |
| 10059376 | Unliquidated | JPY[0.45] | | |
| 10059377 | Unliquidated | JPY[0.84] | | |
| 10059378 | Unliquidated | JPY[229.30] | | |
| 10059379 | Unliquidated | JPY[238.91] | | |
| 10059380 | Unliquidated | JPY[40.98], XRP[.00004042] | | |
| 10059381 | Unliquidated | BCH[.52], BTC[.029], ETH[1.02], JPY[10591.08], XRP[600] | | |
| 10059382 | Unliquidated | JPY[229.30] | | |
| 10059383 | Unliquidated | BCH[.00121349], ETH[.00293211], XRP[.00000076] | | |
| 10059384 | Unliquidated | JPY[229.30] | | |
| 10059385 | Unliquidated | JPY[0.52] | | |
| 10059386 | Unliquidated | JPY[0.12] | | |
| 10059387 | Unliquidated | JPY[229.30] | | |
| 10059388 | Unliquidated | JPY[0.63] | | |
| 10059389 | Unliquidated | JPY[33.00] | | |
| 10059390 | Unliquidated | JPY[993.64] | | |
| 10059391 | Unliquidated | JPY[229.30] | | |
| 10059392 | Unliquidated | JPY[229.30] | | |
| 10059393 | Unliquidated | JPY[229.30] | | |
| 10059394 | Unliquidated | JPY[229.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059395 | Unliquidated | JPY[229.30] | | |
| 10059396 | Unliquidated | BCH[.27], BTC[.002], JPY[582.50], XRP[140] | | |
| 10059397 | Unliquidated | JPY[229.30] | | |
| 10059398 | Unliquidated | JPY[971.51] | | |
| 10059399 | Unliquidated | JPY[993.64] | | |
| 10059400 | Unliquidated | JPY[229.30] | | |
| 10059401 | Unliquidated | JPY[0.80] | | |
| 10059402 | Unliquidated | BTC[.016], JPY[3923.30] | | |
| 10059403 | Unliquidated | JPY[229.30] | | |
| 10059404 | Unliquidated | JPY[27.56], XRP[.00001498] | | |
| 10059405 | Unliquidated | BCH[.01], JPY[0.72] | | |
| 10059406 | Unliquidated | JPY[229.30] | | |
| 10059407 | Unliquidated | JPY[229.30] | | |
| 10059408 | Unliquidated | JPY[229.30] | | |
| 10059409 | Unliquidated | JPY[14519.58] | | |
| 10059410 | Unliquidated | JPY[0.08] | | |
| 10059411 | Unliquidated | JPY[229.30] | | |
| 10059412 | Unliquidated | JPY[0.24] | | |
| 10059413 | Unliquidated | JPY[229.30] | | |
| 10059414 | Unliquidated | JPY[229.30] | | |
| 10059415 | Unliquidated | JPY[229.30] | | |
| 10059416 | Unliquidated | JPY[0.31] | | |
| 10059417 | Unliquidated | JPY[2.05], XRP[.000344] | | |
| 10059418 | Unliquidated | JPY[229.30] | | |
| 10059419 | Unliquidated | BTC[.0024], JPY[153458.84] | | |
| 10059420 | Unliquidated | JPY[229.30] | | |
| 10059421 | Unliquidated | JPY[546.09] | | |
| 10059422 | Unliquidated | BTC[.0025], JPY[18.86] | | |
| 10059423 | Unliquidated | JPY[229.30] | | |
| 10059424 | Unliquidated | JPY[229.30] | | |
| 10059425 | Unliquidated | JPY[1039.48] | | |
| 10059426 | Unliquidated | JPY[229.30] | | |
| 10059427 | Unliquidated | JPY[229.30] | | |
| 10059428 | Unliquidated | JPY[16.60], XRP[43.58353447] | | |
| 10059429 | Unliquidated | JPY[229.30] | | |
| 10059430 | Unliquidated | JPY[229.30] | | |
| 10059431 | Unliquidated | JPY[1121.35] | | |
| 10059432 | Unliquidated | JPY[0.24] | | |
| 10059433 | Unliquidated | BCH[.00136475], JPY[500.14] | | |
| 10059434 | Unliquidated | JPY[10229.30] | | |
| 10059435 | Unliquidated | JPY[3229.30] | | |
| 10059436 | Unliquidated | JPY[349.31], XRP[240] | | |
| 10059437 | Unliquidated | USD[1.26] | | |
| 10059438 | Unliquidated | JPY[229.30] | | |
| 10059439 | Unliquidated | JPY[229.30] | | |
| 10059440 | Unliquidated | BTC[.5], JPY[4.28] | | |
| 10059441 | Unliquidated | JPY[36541.49] | | |
| 10059442 | Unliquidated | JPY[1861.44], XRP[2600.756] | | |
| 10059443 | Unliquidated | JPY[229.30] | | |
| 10059444 | Unliquidated | JPY[229.30] | | |
| 10059445 | Unliquidated | JPY[9037.08], XRP[104.64] | | |
| 10059446 | Unliquidated | JPY[229.30] | | |
| 10059447 | Unliquidated | JPY[229.30] | | |
| 10059448 | Unliquidated | JPY[0.86] | | |
| 10059449 | Unliquidated | BTC[.052], JPY[29157.82] | | |
| 10059450 | Unliquidated | BTC[.023], JPY[267.37] | | |
| 10059451 | Unliquidated | BCH[.5], ETH[.02], JPY[44.66] | | |
| 10059452 | Unliquidated | JPY[6859.74], USD[0.15] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059453 | Unliquidated | JPY[138.37] | | |
| 10059454 | Unliquidated | JPY[229.30] | | |
| 10059455 | Unliquidated | JPY[4465.83], XRP[.950357] | | |
| 10059456 | Unliquidated | JPY[229.30] | | |
| 10059457 | Unliquidated | JPY[229.30] | | |
| 10059458 | Unliquidated | BTC[.00000425], ETH[.00737263], JPY[569.58] | | |
| 10059459 | Unliquidated | JPY[0.96] | | |
| 10059460 | Unliquidated | JPY[229.30] | | |
| 10059461 | Unliquidated | JPY[229.30] | | |
| 10059462 | Unliquidated | BTC[.00000008], ETH[.00000054] | | |
| 10059463 | Unliquidated | JPY[993.64] | | |
| 10059464 | Unliquidated | JPY[1758.59], XRP[6] | | |
| 10059465 | Unliquidated | JPY[0.80] | | |
| 10059466 | Unliquidated | JPY[11.16] | | |
| 10059467 | Unliquidated | JPY[229.30] | | |
| 10059468 | Unliquidated | JPY[229.30] | | |
| 10059469 | Unliquidated | JPY[10000.86] | | |
| 10059470 | Unliquidated | JPY[463.59] | | |
| 10059471 | Unliquidated | BTC[.0003], JPY[54.84] | | |
| 10059472 | Unliquidated | JPY[229.30] | | |
| 10059473 | Unliquidated | JPY[993.64] | | |
| 10059474 | Unliquidated | ETH[.00217948], JPY[0.30], XRP[6] | | |
| 10059475 | Unliquidated | JPY[229.30] | | |
| 10059476 | Unliquidated | JPY[229.30] | | |
| 10059477 | Unliquidated | JPY[993.64] | | |
| 10059478 | Unliquidated | JPY[229.30] | | |
| 10059479 | Unliquidated | JPY[2304.39], XRP[6] | | |
| 10059480 | Unliquidated | JPY[229.30] | | |
| 10059481 | Unliquidated | JPY[229.55] | | |
| 10059482 | Unliquidated | BTC[.00420498], JPY[322.45], USD[0.03] | | |
| 10059483 | Unliquidated | JPY[828.01] | | |
| 10059484 | Unliquidated | JPY[5773.54], XRP[13500] | | |
| 10059485 | Unliquidated | JPY[229.30] | | |
| 10059486 | Unliquidated | JPY[500.51] | | |
| 10059487 | Unliquidated | JPY[1493.64] | | |
| 10059488 | Unliquidated | JPY[0.94], USD[0.03] | | |
| 10059489 | Unliquidated | JPY[136.18] | | |
| 10059490 | Unliquidated | JPY[229.30] | | |
| 10059491 | Unliquidated | JPY[229.30] | | |
| 10059492 | Unliquidated | JPY[229.30] | | |
| 10059493 | Unliquidated | JPY[229.30] | | |
| 10059494 | Unliquidated | JPY[0.00] | | |
| 10059495 | Unliquidated | JPY[229.30] | | |
| 10059496 | Unliquidated | JPY[733.68] | | |
| 10059497 | Unliquidated | JPY[993.64] | | |
| 10059498 | Unliquidated | JPY[3.52] | | |
| 10059499 | Unliquidated | JPY[300229.30] | | |
| 10059500 | Unliquidated | JPY[229.30] | | |
| 10059501 | Unliquidated | JPY[229.30] | | |
| 10059502 | Unliquidated | JPY[729.30] | | |
| 10059503 | Unliquidated | JPY[81.74] | | |
| 10059504 | Unliquidated | JPY[993.64] | | |
| 10059505 | Unliquidated | JPY[229.30] | | |
| 10059506 | Unliquidated | JPY[5.02] | | |
| 10059507 | Unliquidated | JPY[12.62] | | |
| 10059508 | Unliquidated | JPY[0.04] | | |
| 10059509 | Unliquidated | JPY[7867.36] | | |
| 10059510 | Unliquidated | JPY[1145.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059511 | Unliquidated | JPY[0.42] | | |
| 10059512 | Unliquidated | BTC[.00049655], JPY[1839.09] | | |
| 10059513 | Unliquidated | JPY[0.85], XRP[.0001] | | |
| 10059514 | Unliquidated | JPY[229.30] | | |
| 10059515 | Unliquidated | JPY[229.30] | | |
| 10059516 | Unliquidated | JPY[0.99] | | |
| 10059517 | Unliquidated | JPY[229.30] | | |
| 10059518 | Unliquidated | JPY[229.30] | | |
| 10059519 | Unliquidated | JPY[0.27] | | |
| 10059520 | Unliquidated | BTC[.00017207] | | |
| 10059521 | Unliquidated | JPY[229.30] | | |
| 10059522 | Unliquidated | JPY[0.56], USD[0.26] | | |
| 10059523 | Unliquidated | JPY[229.30] | | |
| 10059524 | Unliquidated | JPY[229.30] | | |
| 10059525 | Unliquidated | JPY[3561.93] | | |
| 10059526 | Unliquidated | JPY[1.75] | | |
| 10059527 | Unliquidated | JPY[123.51] | | |
| 10059528 | Unliquidated | BTC[.00458428], JPY[293.92] | | |
| 10059529 | Unliquidated | JPY[15664.79] | | |
| 10059530 | Unliquidated | ETH[.1881297], JPY[102.00] | | |
| 10059531 | Unliquidated | JPY[0.05], XRP[.0003] | | |
| 10059532 | Unliquidated | JPY[229.30] | | |
| 10059533 | Unliquidated | BTC[.000001], JPY[3852433.04], USD[0.45] | | |
| 10059534 | Unliquidated | BTC[.02888546], JPY[7.84] | | |
| 10059535 | Unliquidated | JPY[0.25] | | |
| 10059536 | Unliquidated | JPY[0.10] | | |
| 10059537 | Unliquidated | JPY[50993.64] | | |
| 10059538 | Unliquidated | JPY[229.30] | | |
| 10059539 | Unliquidated | JPY[229.30] | | |
| 10059540 | Unliquidated | JPY[229.30] | | |
| 10059541 | Unliquidated | JPY[0.77], XRP[.08461382] | | |
| 10059542 | Unliquidated | JPY[0.39] | | |
| 10059543 | Unliquidated | JPY[229.30] | | |
| 10059544 | Unliquidated | ETH[.2], JPY[4605.62] | | |
| 10059545 | Unliquidated | JPY[229.30] | | |
| 10059546 | Unliquidated | JPY[229.30] | | |
| 10059547 | Unliquidated | JPY[1519.20] | | |
| 10059548 | Unliquidated | JPY[25.36] | | |
| 10059549 | Unliquidated | JPY[0.00] | | |
| 10059550 | Unliquidated | JPY[0.86] | | |
| 10059551 | Unliquidated | JPY[0.57] | | |
| 10059552 | Unliquidated | JPY[0.92] | | |
| 10059553 | Unliquidated | JPY[0.74] | | |
| 10059554 | Unliquidated | JPY[3487584.04] | | |
| 10059555 | Unliquidated | JPY[229.30] | | |
| 10059556 | Unliquidated | BTC[.04], JPY[741.95] | | |
| 10059557 | Unliquidated | JPY[229.30] | | |
| 10059558 | Unliquidated | JPY[229.30] | | |
| 10059559 | Unliquidated | JPY[1304.03], XRP[1896.54943541] | | |
| 10059560 | Unliquidated | BTC[.21], ETH[2.2], JPY[16140.46], XRP[7000] | | |
| 10059561 | Unliquidated | JPY[236.11], XRP[274] | | |
| 10059562 | Unliquidated | JPY[229.30] | | |
| 10059563 | Unliquidated | JPY[244755.86] | | |
| 10059564 | Unliquidated | JPY[993.64] | | |
| 10059565 | Unliquidated | JPY[229.30] | | |
| 10059566 | Unliquidated | JPY[1758.77], XRP[6] | | |
| 10059567 | Unliquidated | JPY[0.62] | | |
| 10059568 | Unliquidated | JPY[4973.27], XRP[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059569 | Unliquidated | JPY[0.16] | | |
| 10059570 | Unliquidated | JPY[50229.30] | | |
| 10059571 | Unliquidated | BTC[.00245935], JPY[993.64] | | |
| 10059572 | Unliquidated | JPY[0.40] | | |
| 10059573 | Unliquidated | JPY[4.14] | | |
| 10059574 | Unliquidated | JPY[229.30] | | |
| 10059575 | Unliquidated | JPY[1.51] | | |
| 10059576 | Unliquidated | ETH[1.8], JPY[8068.13], XRP[.829787] | | |
| 10059577 | Unliquidated | BTC[.0002412] | | |
| 10059578 | Unliquidated | XRP[37.370727] | | |
| 10059579 | Unliquidated | JPY[229.30] | | |
| 10059580 | Unliquidated | BTC[.00137], JPY[1528.84], XRP[25] | | |
| 10059581 | Unliquidated | BTC[.11397313], ETH[.7], JPY[0.00], XRP[27.5] | | |
| 10059582 | Unliquidated | JPY[15.05], XRP[15] | | |
| 10059583 | Unliquidated | JPY[229.30] | | |
| 10059584 | Unliquidated | JPY[0.58] | | |
| 10059585 | Unliquidated | JPY[229.30] | | |
| 10059586 | Unliquidated | JPY[0.90] | | |
| 10059587 | Unliquidated | JPY[229.30] | | |
| 10059588 | Unliquidated | JPY[229.30] | | |
| 10059589 | Unliquidated | JPY[0.08] | | |
| 10059590 | Unliquidated | JPY[229.30] | | |
| 10059591 | Unliquidated | JPY[229.30] | | |
| 10059592 | Unliquidated | JPY[229.30] | | |
| 10059593 | Unliquidated | JPY[229.30] | | |
| 10059594 | Unliquidated | JPY[1011.27] | | |
| 10059595 | Unliquidated | JPY[229.30] | | |
| 10059596 | Unliquidated | JPY[229.30] | | |
| 10059597 | Unliquidated | JPY[229.30] | | |
| 10059598 | Unliquidated | BCH[.00414], JPY[16.48] | | |
| 10059599 | Unliquidated | JPY[0.86] | | |
| 10059600 | Unliquidated | JPY[229.30] | | |
| 10059601 | Unliquidated | BTC[.006], JPY[2875.39] | | |
| 10059602 | Unliquidated | JPY[229.30] | | |
| 10059603 | Unliquidated | JPY[229.30] | | |
| 10059604 | Unliquidated | JPY[0.63] | | |
| 10059605 | Unliquidated | JPY[0.21] | | |
| 10059606 | Unliquidated | JPY[0.69] | | |
| 10059607 | Unliquidated | JPY[229.30] | | |
| 10059608 | Unliquidated | JPY[19.21] | | |
| 10059609 | Unliquidated | JPY[229.30] | | |
| 10059610 | Unliquidated | JPY[186.04] | | |
| 10059611 | Unliquidated | JPY[229.30] | | |
| 10059612 | Unliquidated | BTC[.19813924], JPY[0.00] | | |
| 10059613 | Unliquidated | JPY[229.30] | | |
| 10059614 | Unliquidated | JPY[16085.76], XRP[70] | | |
| 10059615 | Unliquidated | JPY[0.93] | | |
| 10059616 | Unliquidated | JPY[279.34] | | |
| 10059617 | Unliquidated | JPY[0.00], XRP[.00000007] | | |
| 10059618 | Unliquidated | JPY[6.49] | | |
| 10059619 | Unliquidated | JPY[993.74] | | |
| 10059620 | Unliquidated | JPY[229.30] | | |
| 10059621 | Unliquidated | JPY[229.30] | | |
| 10059622 | Unliquidated | JPY[1.00], USD[5.51] | | |
| 10059623 | Unliquidated | JPY[229.30] | | |
| 10059624 | Unliquidated | JPY[0.85] | | |
| 10059625 | Unliquidated | JPY[1480.78] | | |
| 10059626 | Unliquidated | JPY[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059627 | Unliquidated | JPY[229.30] | | |
| 10059628 | Unliquidated | ETH[.01473], JPY[229.30] | | |
| 10059629 | Unliquidated | JPY[158.35] | | |
| 10059630 | Unliquidated | JPY[230.20] | | |
| 10059631 | Unliquidated | JPY[0.50] | | |
| 10059632 | Unliquidated | JPY[229.30] | | |
| 10059633 | Unliquidated | ETH[12], JPY[1498039.27] | | |
| 10059634 | Unliquidated | JPY[229.30] | | |
| 10059635 | Unliquidated | BTC[.00049], JPY[1105.80] | | |
| 10059636 | Unliquidated | JPY[229.30] | | |
| 10059637 | Unliquidated | BTC[.0161], ETH[.1411], JPY[17996.17], XRP[85] | | |
| 10059638 | Unliquidated | JPY[1192.23] | | |
| 10059639 | Unliquidated | JPY[229.30] | | |
| 10059640 | Unliquidated | JPY[993.64] | | |
| 10059641 | Unliquidated | BTC[.00093808], ETH[.00067961], JPY[45.71], XRP[2.49999] | | |
| 10059642 | Unliquidated | JPY[50993.64] | | |
| 10059643 | Unliquidated | JPY[0.69] | | |
| 10059644 | Unliquidated | JPY[38.81] | | |
| 10059645 | Unliquidated | JPY[229.30] | | |
| 10059646 | Unliquidated | JPY[229.30] | | |
| 10059647 | Unliquidated | JPY[229.30] | | |
| 10059648 | Unliquidated | JPY[229.30] | | |
| 10059649 | Unliquidated | JPY[229.30] | | |
| 10059650 | Unliquidated | JPY[0.18] | | |
| 10059651 | Unliquidated | JPY[0.03] | | |
| 10059652 | Unliquidated | JPY[11.32] | | |
| 10059653 | Unliquidated | JPY[0.64] | | |
| 10059654 | Unliquidated | JPY[229.30] | | |
| 10059655 | Unliquidated | JPY[0.40] | | |
| 10059656 | Unliquidated | ETH[.5], JPY[5687.82], XRP[1000.998] | | |
| 10059657 | Unliquidated | JPY[50993.64] | | |
| 10059658 | Unliquidated | JPY[229.30] | | |
| 10059659 | Unliquidated | JPY[229.30] | | |
| 10059660 | Unliquidated | JPY[492.16] | | |
| 10059661 | Unliquidated | JPY[0.76] | | |
| 10059662 | Unliquidated | JPY[0.38] | | |
| 10059663 | Unliquidated | JPY[229.30] | | |
| 10059664 | Unliquidated | JPY[229.30] | | |
| 10059665 | Unliquidated | JPY[229.30] | | |
| 10059666 | Unliquidated | JPY[0.00] | | |
| 10059667 | Unliquidated | JPY[242.84] | | |
| 10059668 | Unliquidated | JPY[0.09] | | |
| 10059669 | Unliquidated | JPY[229.30] | | |
| 10059670 | Unliquidated | JPY[200993.64] | | |
| 10059671 | Unliquidated | JPY[1012.89], SOL[.4], XRP[1185] | | |
| 10059672 | Unliquidated | JPY[6.34], XRP[475.5] | | |
| 10059673 | Unliquidated | JPY[0.85] | | |
| 10059674 | Unliquidated | BTC[.13748592], JPY[142809.99] | | |
| 10059675 | Unliquidated | JPY[500.98] | | |
| 10059676 | Unliquidated | JPY[0.00], XRP[26.770423] | | |
| 10059677 | Unliquidated | JPY[0.60] | | |
| 10059678 | Unliquidated | JPY[881.00] | | |
| 10059679 | Unliquidated | JPY[0.42] | | |
| 10059680 | Unliquidated | JPY[229.30] | | |
| 10059681 | Unliquidated | BTC[.00996409], DOT[5], JPY[1744.00], USD[6.81] | | |
| 10059682 | Unliquidated | JPY[1.84] | | |
| 10059683 | Unliquidated | JPY[229.30] | | |
| 10059684 | Unliquidated | JPY[73.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059686 | Unliquidated | ETH[.00033714], JPY[834.73] | | |
| 10059687 | Unliquidated | JPY[754.55] | | |
| 10059688 | Unliquidated | JPY[0.78] | | |
| 10059689 | Unliquidated | JPY[98.18] | | |
| 10059690 | Unliquidated | BCH[.0097], JPY[49408.77] | | |
| 10059691 | Unliquidated | JPY[897.45] | | |
| 10059692 | Unliquidated | JPY[0.99] | | |
| 10059693 | Unliquidated | JPY[0.49] | | |
| 10059694 | Unliquidated | JPY[7772.14], XRP[.00003788] | | |
| 10059695 | Unliquidated | JPY[0.55] | | |
| 10059696 | Unliquidated | JPY[0.76] | | |
| 10059697 | Unliquidated | JPY[0.05] | | |
| 10059698 | Unliquidated | JPY[34439.16] | | |
| 10059699 | Unliquidated | JPY[0.37] | | |
| 10059700 | Unliquidated | BCH[1], BTC[.0030187], ETH[1], JPY[32395.81], XRP[10399.85] | | |
| 10059701 | Unliquidated | JPY[510.91] | | |
| 10059702 | Unliquidated | JPY[0.00] | | |
| 10059703 | Unliquidated | JPY[464.16] | | |
| 10059704 | Unliquidated | JPY[463.03] | | |
| 10059705 | Unliquidated | JPY[1000.00] | | |
| 10059706 | Unliquidated | JPY[762.70] | | |
| 10059707 | Unliquidated | JPY[320000.00], XRP[10000] | | |
| 10059708 | Unliquidated | JPY[159.53] | | |
| 10059709 | Unliquidated | JPY[6.10], XRP[1.8] | | |
| 10059710 | Unliquidated | ETH[.0036], JPY[20.11] | | |
| 10059711 | Unliquidated | JPY[0.48] | | |
| 10059712 | Unliquidated | JPY[0.47] | | |
| 10059713 | Unliquidated | JPY[1170.09] | | |
| 10059714 | Unliquidated | JPY[72.64] | | |
| 10059715 | Unliquidated | ETH[.00034558], JPY[77.38] | | |
| 10059716 | Unliquidated | JPY[3.64] | | |
| 10059717 | Unliquidated | JPY[500.96] | | |
| 10059718 | Unliquidated | JPY[1000.00] | | |
| 10059719 | Unliquidated | JPY[116.51] | | |
| 10059720 | Unliquidated | JPY[0.96] | | |
| 10059721 | Unliquidated | JPY[0.74] | | |
| 10059722 | Unliquidated | JPY[464.90], XRP[.0389] | | |
| 10059723 | Unliquidated | JPY[0.37], XRP[.85] | | |
| 10059724 | Unliquidated | JPY[84.60] | | |
| 10059725 | Unliquidated | JPY[0.63] | | |
| 10059726 | Unliquidated | JPY[500.81] | | |
| 10059727 | Unliquidated | BCH[.00027884], JPY[146.70] | | |
| 10059728 | Unliquidated | JPY[700.73], XRP[.000315] | | |
| 10059729 | Unliquidated | BTC[.0004373], JPY[29.64], XRP[20] | | |
| 10059730 | Unliquidated | JPY[0.00] | | |
| 10059731 | Unliquidated | JPY[0.35] | | |
| 10059732 | Unliquidated | JPY[500.93] | | |
| 10059733 | Unliquidated | BTC[.008], JPY[227.77] | | |
| 10059734 | Unliquidated | ETH[.00000002] | | |
| 10059735 | Unliquidated | BCH[.04], JPY[32.68] | | |
| 10059736 | Unliquidated | JPY[11.23] | | |
| 10059737 | Unliquidated | JPY[0.34] | | |
| 10059738 | Unliquidated | JPY[0.15] | | |
| 10059739 | Unliquidated | JPY[0.63] | | |
| 10059740 | Unliquidated | JPY[0.50] | | |
| 10059741 | Unliquidated | JPY[0.36] | | |
| 10059742 | Unliquidated | JPY[138587.12], XRP[10.44] | | |
| 10059743 | Unliquidated | BTC[.000382], JPY[8.54], XRP[3.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059744 | Unliquidated | BTC[.00099725], ETH[.00069245], JPY[3.87], XRP[.010081] | | |
| 10059745 | Unliquidated | JPY[74.96] | | |
| 10059746 | Unliquidated | JPY[16.76] | | |
| 10059747 | Unliquidated | JPY[0.00] | | |
| 10059748 | Unliquidated | JPY[0.62], XRP[.99996741] | | |
| 10059749 | Unliquidated | BTC[.002], JPY[193.87] | | |
| 10059750 | Unliquidated | JPY[0.88], XRP[.000032] | | |
| 10059751 | Unliquidated | BTC[.01501739], ETH[.01191327], JPY[9.83], XRP[23.0475] | | |
| 10059752 | Unliquidated | JPY[321.97], XRP[140] | | |
| 10059753 | Unliquidated | BTC[.0236], JPY[0.52] | | |
| 10059754 | Unliquidated | JPY[113.27] | | |
| 10059755 | Unliquidated | JPY[0.86], XRP[.00007] | | |
| 10059756 | Unliquidated | JPY[1.90], XRP[3.3] | | |
| 10059757 | Unliquidated | JPY[500.32] | | |
| 10059758 | Unliquidated | JPY[0.12] | | |
| 10059759 | Unliquidated | JPY[500.89] | | |
| 10059760 | Unliquidated | JPY[150.04] | | |
| 10059761 | Unliquidated | BCH[3], ETH[2], JPY[553716.52] | | |
| 10059762 | Unliquidated | JPY[11.27], XRP[10] | | |
| 10059763 | Unliquidated | JPY[438.84] | | |
| 10059764 | Unliquidated | JPY[19668.07] | | |
| 10059765 | Unliquidated | JPY[500.93] | | |
| 10059766 | Unliquidated | JPY[1.41], XRP[5.50193762] | | |
| 10059767 | Unliquidated | JPY[0.00] | | |
| 10059768 | Unliquidated | JPY[0.52] | | |
| 10059769 | Unliquidated | BCH[.10891805], BTC[.001], ETH[.1995], JPY[25603.52], XRP[30] | | |
| 10059770 | Unliquidated | JPY[0.32] | | |
| 10059771 | Unliquidated | JPY[1702.69], XRP[50] | | |
| 10059772 | Unliquidated | JPY[284.20] | | |
| 10059773 | Unliquidated | JPY[0.64] | | |
| 10059774 | Unliquidated | JPY[271.05] | | |
| 10059775 | Unliquidated | BCH[.0149], JPY[0.46] | | |
| 10059776 | Unliquidated | JPY[0.44] | | |
| 10059777 | Unliquidated | JPY[48169.08] | | |
| 10059778 | Unliquidated | JPY[6775.62], XRP[300] | | |
| 10059779 | Unliquidated | BTC[.0041], JPY[52.06] | | |
| 10059780 | Unliquidated | JPY[1.33], XRP[10.9] | | |
| 10059781 | Unliquidated | JPY[0.59] | | |
| 10059782 | Unliquidated | JPY[210.74] | | |
| 10059783 | Unliquidated | JPY[49.39] | | |
| 10059784 | Unliquidated | JPY[169.18] | | |
| 10059785 | Unliquidated | JPY[6.84] | | |
| 10059786 | Unliquidated | BTC[.00001053], JPY[0.55] | | |
| 10059787 | Unliquidated | BTC[.01], JPY[5140.30], XRP[202.79] | | |
| 10059788 | Unliquidated | JPY[784.87] | | |
| 10059789 | Unliquidated | JPY[0.79], XRP[.00001305] | | |
| 10059790 | Unliquidated | JPY[0.00] | | |
| 10059791 | Unliquidated | ETH[.0069], JPY[0.92] | | |
| 10059792 | Unliquidated | JPY[146.69], XRP[11] | | |
| 10059793 | Unliquidated | JPY[19.32], XRP[3779] | | |
| 10059794 | Unliquidated | JPY[0.54] | | |
| 10059795 | Unliquidated | JPY[0.04] | | |
| 10059796 | Unliquidated | BTC[.001], JPY[18855.84] | | |
| 10059797 | Unliquidated | JPY[3670.55] | | |
| 10059798 | Unliquidated | JPY[0.46] | | |
| 10059799 | Unliquidated | JPY[0.34] | | |
| 10059800 | Unliquidated | JPY[2544.78] | | |
| 10059801 | Unliquidated | BTC[.00005], JPY[0.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059802 | Unliquidated | JPY[0.55] | | |
| 10059803 | Unliquidated | JPY[0.36] | | |
| 10059804 | Unliquidated | JPY[0.09] | | |
| 10059805 | Unliquidated | BTC[.001], JPY[1966.45] | | |
| 10059806 | Unliquidated | JPY[0.97] | | |
| 10059807 | Unliquidated | JPY[0.89] | | |
| 10059808 | Unliquidated | JPY[22.37] | | |
| 10059809 | Unliquidated | JPY[27865.00] | | |
| 10059810 | Unliquidated | JPY[303.90] | | |
| 10059811 | Unliquidated | JPY[0.71] | | |
| 10059812 | Unliquidated | JPY[0.90] | | |
| 10059813 | Unliquidated | JPY[0.27] | | |
| 10059814 | Unliquidated | BTC[.0004], JPY[9562.48] | | |
| 10059815 | Unliquidated | JPY[10.25] | | |
| 10059816 | Unliquidated | BTC[.27821183], JPY[11193.44] | | |
| 10059817 | Unliquidated | ETH[.0006], JPY[0.53] | | |
| 10059818 | Unliquidated | JPY[0.39], SOL[.00003648] | | |
| 10059819 | Unliquidated | BTC[.214], ETH[10], JPY[218.74], XRP[1500] | | |
| 10059820 | Unliquidated | BCH[.001], JPY[9.82] | | |
| 10059821 | Unliquidated | JPY[39.31] | | |
| 10059822 | Unliquidated | ETH[.01473], JPY[1611.62] | | |
| 10059823 | Unliquidated | JPY[122.68] | | |
| 10059824 | Unliquidated | JPY[0.49] | | |
| 10059825 | Unliquidated | JPY[222286.84] | | |
| 10059826 | Unliquidated | JPY[0.10] | | |
| 10059827 | Unliquidated | JPY[0.01] | | |
| 10059828 | Unliquidated | JPY[32748.00] | | |
| 10059829 | Unliquidated | BTC[.00004526], JPY[0.62] | | |
| 10059830 | Unliquidated | JPY[0.93] | | |
| 10059831 | Unliquidated | BCH[.06], ETH[.2], JPY[4531.90], XRP[50] | | |
| 10059832 | Unliquidated | JPY[10164.68] | | |
| 10059833 | Unliquidated | BTC[.00004562], JPY[6567.20] | | |
| 10059834 | Unliquidated | JPY[0.50] | | |
| 10059835 | Unliquidated | JPY[0.74] | | |
| 10059836 | Unliquidated | JPY[0.65] | | |
| 10059837 | Unliquidated | JPY[17.00] | | |
| 10059838 | Unliquidated | JPY[21.83] | | |
| 10059839 | Unliquidated | JPY[1000.00] | | |
| 10059840 | Unliquidated | BTC[.00001478], JPY[0.32] | | |
| 10059841 | Unliquidated | JPY[98670.00], XRP[1] | | |
| 10059842 | Unliquidated | JPY[3000.01] | | |
| 10059844 | Unliquidated | ETH[.0001811], JPY[0.22] | | |
| 10059845 | Unliquidated | JPY[7923.71] | | |
| 10059846 | Unliquidated | JPY[2.44] | | |
| 10059847 | Unliquidated | JPY[0.29] | | |
| 10059848 | Unliquidated | JPY[0.49] | | |
| 10059849 | Unliquidated | JPY[220.05] | | |
| 10059850 | Unliquidated | JPY[0.42] | | |
| 10059851 | Unliquidated | BTC[.00081334], JPY[31985.62] | | |
| 10059852 | Unliquidated | BTC[.0001], JPY[50.37] | | |
| 10059853 | Unliquidated | JPY[0.59] | | |
| 10059854 | Unliquidated | JPY[2.05] | | |
| 10059855 | Unliquidated | BTC[.5], JPY[32.30], XRP[13708.492] | | |
| 10059856 | Unliquidated | JPY[0.69] | | |
| 10059857 | Unliquidated | BTC[.0064], JPY[5133.29] | | |
| 10059858 | Unliquidated | BTC[.0001], JPY[41.66], XRP[.24612265] | | |
| 10059859 | Unliquidated | BTC[.006], JPY[11.38] | | |
| 10059860 | Unliquidated | BTC[.0002], JPY[10484.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059861 | Unliquidated | JPY[1.21] | | |
| 10059862 | Unliquidated | ETH[.01], JPY[141.24], XRP[.029559] | | |
| 10059863 | Unliquidated | JPY[0.64] | | |
| 10059864 | Unliquidated | JPY[0.16], XRP[.1] | | |
| 10059865 | Unliquidated | BTC[.005], ETH[.1], JPY[28112.45], XRP[27595] | | |
| 10059866 | Unliquidated | JPY[343.19] | | |
| 10059867 | Unliquidated | JPY[20251.34] | | |
| 10059868 | Unliquidated | JPY[0.29] | | |
| 10059869 | Unliquidated | JPY[4.03] | | |
| 10059870 | Unliquidated | JPY[0.96] | | |
| 10059871 | Unliquidated | JPY[6.13], XRP[4.12326725] | | |
| 10059872 | Unliquidated | JPY[2589.60] | | |
| 10059874 | Unliquidated | JPY[0.72] | | |
| 10059875 | Unliquidated | JPY[0.00] | | |
| 10059876 | Unliquidated | JPY[3789.16] | | |
| 10059877 | Unliquidated | JPY[0.85] | | |
| 10059878 | Unliquidated | BTC[.00037699], JPY[0.05] | | |
| 10059879 | Unliquidated | BTC[.0006], JPY[154.33] | | |
| 10059880 | Unliquidated | JPY[0.49], USD[1.51], XRP[10] | | |
| 10059881 | Unliquidated | BTC[.00078936], JPY[1429.51], USD[3.94] | | |
| 10059882 | Unliquidated | JPY[687.75] | | |
| 10059883 | Unliquidated | JPY[100000.92] | | |
| 10059884 | Unliquidated | JPY[0.63], XRP[.00990783] | | |
| 10059885 | Unliquidated | JPY[9242.60] | | |
| 10059886 | Unliquidated | JPY[510.57] | | |
| 10059887 | Unliquidated | JPY[0.15] | | |
| 10059889 | Unliquidated | BTC[.068], JPY[2652.21], XRP[60] | | |
| 10059890 | Unliquidated | JPY[0.52] | | |
| 10059891 | Unliquidated | BTC[.00000049], JPY[12.31] | | |
| 10059892 | Unliquidated | BTC[.0007], JPY[14.15] | | |
| 10059894 | Unliquidated | JPY[98.23] | | |
| 10059895 | Unliquidated | BCH[.00000014], JPY[2179.35], XRP[.000036] | | |
| 10059896 | Unliquidated | BTC[.001], JPY[1499.60] | | |
| 10059897 | Unliquidated | JPY[27.48] | | |
| 10059898 | Unliquidated | JPY[0.51] | | |
| 10059899 | Unliquidated | ETH[.00000008], JPY[0.07], XRP[.0066] | | |
| 10059900 | Unliquidated | JPY[0.40] | | |
| 10059901 | Unliquidated | BTC[.00000017], JPY[0.53] | | |
| 10059902 | Unliquidated | JPY[23.26] | | |
| 10059903 | Unliquidated | JPY[713.09] | | |
| 10059904 | Unliquidated | JPY[0.52] | | |
| 10059905 | Unliquidated | BTC[.002], ETH[.01], JPY[376.53] | | |
| 10059906 | Unliquidated | JPY[0.66] | | |
| 10059907 | Unliquidated | JPY[0.39], XRP[.00008] | | |
| 10059908 | Unliquidated | BTC[.01], ETH[.2], JPY[2693.25], XRP[50] | | |
| 10059909 | Unliquidated | JPY[0.79] | | |
| 10059910 | Unliquidated | BTC[.00000121], JPY[5.30] | | |
| 10059911 | Unliquidated | JPY[0.03] | | |
| 10059912 | Unliquidated | BTC[.968], JPY[2675.22], XRP[.00001393] | | |
| 10059913 | Unliquidated | JPY[0.40] | | |
| 10059914 | Unliquidated | JPY[4.11] | | |
| 10059915 | Unliquidated | JPY[37.12] | | |
| 10059916 | Unliquidated | BCH[49], JPY[136718.66] | | |
| 10059917 | Unliquidated | JPY[0.46] | | |
| 10059918 | Unliquidated | JPY[22.64] | | |
| 10059919 | Unliquidated | BTC[.55089], JPY[0.19] | | |
| 10059920 | Unliquidated | JPY[7767.65], XRP[.608469] | | |
| 10059921 | Unliquidated | JPY[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059922 | Unliquidated | JPY[0.70] | | |
| 10059923 | Unliquidated | JPY[0.89] | | |
| 10059924 | Unliquidated | JPY[0.00] | | |
| 10059925 | Unliquidated | BTC[.0003], JPY[25.95] | | |
| 10059926 | Unliquidated | ETH[.000424], JPY[6545.62] | | |
| 10059927 | Unliquidated | JPY[114.62] | | |
| 10059928 | Unliquidated | ETH[.00044137], JPY[1.77] | | |
| 10059929 | Unliquidated | JPY[20.15] | | |
| 10059930 | Unliquidated | JPY[241254.72] | | |
| 10059931 | Unliquidated | JPY[500.06] | | |
| 10059933 | Unliquidated | JPY[0.77], XRP[.000041] | | |
| 10059934 | Unliquidated | BTC[.00023526] | | |
| 10059935 | Unliquidated | JPY[51.27] | | |
| 10059936 | Unliquidated | JPY[0.68] | | |
| 10059937 | Unliquidated | JPY[23389.22] | | |
| 10059938 | Unliquidated | JPY[230.96] | | |
| 10059939 | Unliquidated | JPY[0.06] | | |
| 10059941 | Unliquidated | BTC[.00426762], JPY[143.48], XRP[32] | | |
| 10059942 | Unliquidated | JPY[10000.00] | | |
| 10059943 | Unliquidated | JPY[579.12], USD[4.63], XRP[.00000021] | | |
| 10059944 | Unliquidated | JPY[0.76] | | |
| 10059945 | Unliquidated | JPY[0.57] | | |
| 10059946 | Unliquidated | JPY[0.37] | | |
| 10059947 | Unliquidated | JPY[0.75] | | |
| 10059948 | Unliquidated | JPY[0.26] | | |
| 10059949 | Unliquidated | JPY[0.01] | | |
| 10059950 | Unliquidated | JPY[0.00] | | |
| 10059951 | Unliquidated | JPY[0.80] | | |
| 10059952 | Unliquidated | BTC[.02627528], JPY[0.00] | | |
| 10059953 | Unliquidated | JPY[0.04] | | |
| 10059954 | Unliquidated | BCH[1], BTC[.04], ETH[.4], JPY[230054.62], XRP[1000] | | |
| 10059955 | Unliquidated | BTC[.00006895], JPY[0.41] | | |
| 10059956 | Unliquidated | JPY[404.59] | | |
| 10059957 | Unliquidated | JPY[500.58] | | |
| 10059958 | Unliquidated | BTC[.00210503], JPY[0.47] | | |
| 10059959 | Unliquidated | JPY[0.75] | | |
| 10059960 | Unliquidated | JPY[867.63] | | |
| 10059961 | Unliquidated | JPY[136.01] | | |
| 10059962 | Unliquidated | JPY[0.66] | | |
| 10059963 | Unliquidated | JPY[1099.51] | | |
| 10059964 | Unliquidated | ETH[.00021519], JPY[36.68] | | |
| 10059965 | Unliquidated | JPY[1942.07] | | |
| 10059966 | Unliquidated | XRP[40020] | | |
| 10059967 | Unliquidated | JPY[639.31] | | |
| 10059968 | Unliquidated | BTC[.00000925], JPY[222.89] | | |
| 10059969 | Unliquidated | JPY[0.55] | | |
| 10059970 | Unliquidated | JPY[0.18] | | |
| 10059971 | Unliquidated | JPY[43342.62] | | |
| 10059972 | Unliquidated | JPY[0.74] | | |
| 10059973 | Unliquidated | BTC[.0002], JPY[37554.79] | | |
| 10059974 | Unliquidated | JPY[700.35] | | |
| 10059975 | Unliquidated | JPY[0.39] | | |
| 10059976 | Unliquidated | JPY[0.48] | | |
| 10059977 | Unliquidated | BTC[.000991], JPY[0.00] | | |
| 10059978 | Unliquidated | JPY[0.49] | | |
| 10059979 | Unliquidated | JPY[0.61] | | |
| 10059980 | Unliquidated | JPY[182.69] | | |
| 10059981 | Unliquidated | JPY[0.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10059982 | Unliquidated | BTC[.0000015], JPY[2.54], XRP[29.994188] | | |
| 10059983 | Unliquidated | JPY[404.83] | | |
| 10059984 | Unliquidated | BTC[.01], JPY[3539.49] | | |
| 10059985 | Unliquidated | JPY[1287.99] | | |
| 10059986 | Unliquidated | JPY[68.92] | | |
| 10059987 | Unliquidated | JPY[10988.05], XRP[800] | | |
| 10059988 | Unliquidated | JPY[0.67] | | |
| 10059989 | Unliquidated | FTT[.00003585], JPY[1323.48] | | |
| 10059990 | Unliquidated | BTC[.000497], JPY[78.29], XRP[.0588] | | |
| 10059991 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 10059992 | Unliquidated | JPY[606.29] | | |
| 10059993 | Unliquidated | JPY[0.20] | | |
| 10059994 | Unliquidated | BTC[.0045], JPY[50.04] | | |
| 10059995 | Unliquidated | JPY[206.42] | | |
| 10059996 | Unliquidated | JPY[0.61] | | |
| 10059997 | Unliquidated | JPY[32.35], XRP[.03] | | |
| 10059998 | Unliquidated | JPY[0.48] | | |
| 10059999 | Unliquidated | JPY[0.02] | | |
| 10060000 | Unliquidated | BTC[.00010639], JPY[4249.95] | | |
| 10060001 | Unliquidated | JPY[0.15] | | |
| 10060002 | Unliquidated | JPY[0.92] | | |
| 10060003 | Unliquidated | BTC[.00008754], JPY[16557.32] | | |
| 10060004 | Unliquidated | JPY[0.89] | | |
| 10060005 | Unliquidated | JPY[0.67], XRP[.000082] | | |
| 10060006 | Unliquidated | ETH[.01522572], JPY[21107.52], XRP[506] | | |
| 10060007 | Unliquidated | JPY[0.87] | | |
| 10060008 | Unliquidated | JPY[959410.71] | | |
| 10060009 | Unliquidated | JPY[500.00] | | |
| 10060010 | Unliquidated | JPY[0.84] | | |
| 10060011 | Unliquidated | JPY[0.64] | | |
| 10060012 | Unliquidated | JPY[0.56] | | |
| 10060013 | Unliquidated | JPY[4.96] | | |
| 10060014 | Unliquidated | JPY[0.94] | | |
| 10060015 | Unliquidated | BTC[.00149], JPY[121228.50], XRP[.00002303] | | |
| 10060016 | Unliquidated | BTC[.039], ETH[.01], JPY[531.61], XRP[2070] | | |
| 10060017 | Unliquidated | JPY[0.03], XRP[.00000476] | | |
| 10060018 | Unliquidated | BCH[.22], JPY[26691.60] | | |
| 10060019 | Unliquidated | XRP[6] | | |
| 10060020 | Unliquidated | JPY[0.64] | | |
| 10060021 | Unliquidated | JPY[5000.00] | | |
| 10060022 | Unliquidated | JPY[50081.05] | | |
| 10060023 | Unliquidated | ETH[.007959], JPY[0.58] | | |
| 10060024 | Unliquidated | JPY[28469.40] | | |
| 10060025 | Unliquidated | JPY[5.02] | | |
| 10060026 | Unliquidated | BTC[.001732], JPY[111.17] | | |
| 10060027 | Unliquidated | JPY[45.68] | | |
| 10060028 | Unliquidated | JPY[0.15], USD[0.00] | | |
| 10060029 | Unliquidated | JPY[0.13] | | |
| 10060030 | Unliquidated | JPY[0.50] | | |
| 10060031 | Unliquidated | JPY[0.68] | | |
| 10060032 | Unliquidated | JPY[0.41] | | |
| 10060033 | Unliquidated | JPY[2.74] | | |
| 10060034 | Unliquidated | JPY[0.16], XRP[4.95] | | |
| 10060035 | Unliquidated | JPY[13.60], XRP[98.6] | | |
| 10060036 | Unliquidated | JPY[146.12] | | |
| 10060037 | Unliquidated | JPY[0.62] | | |
| 10060038 | Unliquidated | JPY[109.71] | | |
| 10060039 | Unliquidated | JPY[0.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060040 | Unliquidated | JPY[0.77] | | |
| 10060041 | Unliquidated | BTC[.0009], JPY[0.45] | | |
| 10060042 | Unliquidated | JPY[10818.26] | | |
| 10060043 | Unliquidated | BTC[.00000868], JPY[0.25] | | |
| 10060044 | Unliquidated | JPY[0.80] | | |
| 10060045 | Unliquidated | JPY[0.02], SOL[.02682], XRP[1.99999953] | | |
| 10060046 | Unliquidated | JPY[1002252.30] | | |
| 10060047 | Unliquidated | JPY[755.06] | | |
| 10060048 | Unliquidated | ETH[.0001], JPY[32532.44], XRP[600] | | |
| 10060049 | Unliquidated | JPY[0.88] | | |
| 10060050 | Unliquidated | JPY[24.15] | | |
| 10060051 | Unliquidated | BTC[.00000002], JPY[0.83], USD[0.00] | | |
| 10060052 | Unliquidated | JPY[0.08] | | |
| 10060053 | Unliquidated | JPY[13.56], XRP[6] | | |
| 10060054 | Unliquidated | ETH[.17], JPY[94.93] | | |
| 10060055 | Unliquidated | JPY[0.80] | | |
| 10060056 | Unliquidated | JPY[109.47], SOL[.0093] | | |
| 10060057 | Unliquidated | JPY[10.39] | | |
| 10060058 | Unliquidated | JPY[0.28] | | |
| 10060059 | Unliquidated | JPY[313.12] | | |
| 10060060 | Unliquidated | JPY[7.52] | | |
| 10060061 | Unliquidated | JPY[0.55] | | |
| 10060062 | Unliquidated | JPY[1.00] | | |
| 10060063 | Unliquidated | XRP[4] | | |
| 10060064 | Unliquidated | JPY[0.03] | | |
| 10060065 | Unliquidated | JPY[11.02], XRP[13] | | |
| 10060066 | Unliquidated | BTC[1], JPY[10000.00] | | |
| 10060067 | Unliquidated | JPY[9.70] | | |
| 10060068 | Unliquidated | JPY[1.90] | | |
| 10060069 | Unliquidated | JPY[124.65] | | |
| 10060070 | Unliquidated | BTC[.00009], JPY[0.89] | | |
| 10060071 | Unliquidated | JPY[0.25] | | |
| 10060072 | Unliquidated | JPY[0.70] | | |
| 10060073 | Unliquidated | JPY[47.80] | | |
| 10060074 | Unliquidated | JPY[1075.22] | | |
| 10060075 | Unliquidated | JPY[0.57] | | |
| 10060076 | Unliquidated | BTC[.11], JPY[123.43] | | |
| 10060077 | Unliquidated | ETH[.0163], JPY[17.37] | | |
| 10060078 | Unliquidated | JPY[0.14] | | |
| 10060079 | Unliquidated | JPY[0.95] | | |
| 10060080 | Unliquidated | BTC[.006] | | |
| 10060081 | Unliquidated | BTC[.011896], ETH[.17], JPY[4793.13] | | |
| 10060082 | Unliquidated | ETH[.00044565], JPY[52.25], XRP[.25936165] | | |
| 10060083 | Unliquidated | JPY[0.05] | | |
| 10060084 | Unliquidated | JPY[0.13] | | |
| 10060085 | Unliquidated | BTC[.18942112], ETH[3], JPY[1.15] | | |
| 10060086 | Unliquidated | JPY[0.29] | | |
| 10060087 | Unliquidated | JPY[0.36] | | |
| 10060089 | Unliquidated | JPY[4.22] | | |
| 10060090 | Unliquidated | JPY[48.00] | | |
| 10060091 | Unliquidated | JPY[2358.08] | | |
| 10060092 | Unliquidated | BTC[.00312549], JPY[131.42] | | |
| 10060093 | Unliquidated | JPY[20.37] | | |
| 10060094 | Unliquidated | JPY[724.80], XRP[37] | | |
| 10060095 | Unliquidated | BTC[.00000082], ETH[.00000648], JPY[428.66] | | |
| 10060096 | Unliquidated | JPY[369.01], XRP[10] | | |
| 10060097 | Unliquidated | ETH[.01], JPY[0.79] | | |
| 10060098 | Unliquidated | JPY[200000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060099 | Unliquidated | JPY[6.80], XRP[45] | | |
| 10060100 | Unliquidated | JPY[0.00] | | |
| 10060101 | Unliquidated | JPY[0.24] | | |
| 10060102 | Unliquidated | BTC[.00156591] | | |
| 10060103 | Unliquidated | JPY[500.78] | | |
| 10060104 | Unliquidated | BTC[.0079] | | |
| 10060105 | Unliquidated | JPY[0.01], XRP[.00007978] | | |
| 10060106 | Unliquidated | JPY[0.54] | | |
| 10060107 | Unliquidated | JPY[0.31] | | |
| 10060108 | Unliquidated | JPY[0.92] | | |
| 10060109 | Unliquidated | BTC[.1], JPY[30316.61] | | |
| 10060110 | Unliquidated | JPY[64.25] | | |
| 10060111 | Unliquidated | JPY[0.07] | | |
| 10060112 | Unliquidated | JPY[37.50] | | |
| 10060113 | Unliquidated | BTC[.0004], JPY[0.06] | | |
| 10060114 | Unliquidated | JPY[0.71], SOL[.00009276] | | |
| 10060115 | Unliquidated | BTC[.018], JPY[99.70], XRP[306] | | |
| 10060116 | Unliquidated | BTC[.011], JPY[17484.51] | | |
| 10060117 | Unliquidated | ETH[.00009714], JPY[4.03] | | |
| 10060118 | Unliquidated | JPY[500.34] | | |
| 10060119 | Unliquidated | JPY[500.95] | | |
| 10060120 | Unliquidated | JPY[0.80] | | |
| 10060121 | Unliquidated | JPY[600.10] | | |
| 10060122 | Unliquidated | JPY[0.81] | | |
| 10060123 | Unliquidated | JPY[0.12] | | |
| 10060124 | Unliquidated | JPY[15021.97] | | |
| 10060125 | Unliquidated | BTC[.00067], JPY[0.97] | | |
| 10060126 | Unliquidated | JPY[0.76] | | |
| 10060127 | Unliquidated | BTC[.059], JPY[5870.03] | | |
| 10060128 | Unliquidated | XRP[.00000137] | | |
| 10060129 | Unliquidated | JPY[0.10] | | |
| 10060130 | Unliquidated | JPY[0.47] | | |
| 10060131 | Unliquidated | JPY[0.91] | | |
| 10060132 | Unliquidated | JPY[10.09] | | |
| 10060133 | Unliquidated | JPY[2.97] | | |
| 10060134 | Unliquidated | BTC[.20896416], JPY[2805.46] | | |
| 10060135 | Unliquidated | BTC[.001], ETH[.01], JPY[0.18], XRP[.01] | | |
| 10060136 | Unliquidated | JPY[500.15] | | |
| 10060137 | Unliquidated | JPY[0.75] | | |
| 10060138 | Unliquidated | JPY[898.07] | | |
| 10060139 | Unliquidated | JPY[212.49] | | |
| 10060140 | Unliquidated | BTC[.00143413], JPY[526.00] | | |
| 10060141 | Unliquidated | JPY[11.17] | | |
| 10060142 | Unliquidated | JPY[242.37] | | |
| 10060143 | Unliquidated | JPY[154.01] | | |
| 10060144 | Unliquidated | JPY[0.05], XRP[.0000195] | | |
| 10060145 | Unliquidated | JPY[1378.07], SOL[.00007757] | | |
| 10060146 | Unliquidated | BTC[.28], JPY[9988.94] | | |
| 10060147 | Unliquidated | JPY[71578.13], XRP[.783855] | | |
| 10060148 | Unliquidated | JPY[327.22] | | |
| 10060149 | Unliquidated | JPY[0.45] | | |
| 10060150 | Unliquidated | JPY[0.29] | | |
| 10060151 | Unliquidated | JPY[0.86] | | |
| 10060152 | Unliquidated | JPY[0.61] | | |
| 10060153 | Unliquidated | BTC[.0012], JPY[0.70] | | |
| 10060154 | Unliquidated | JPY[433.68] | | |
| 10060155 | Unliquidated | JPY[0.93] | | |
| 10060156 | Unliquidated | JPY[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060157 | Unliquidated | BTC[.0005], JPY[0.13] | | |
| 10060158 | Unliquidated | JPY[2.49], XRP[2] | | |
| 10060159 | Unliquidated | JPY[1431.05] | | |
| 10060160 | Unliquidated | JPY[0.83] | | |
| 10060161 | Unliquidated | JPY[15646.26] | | |
| 10060162 | Unliquidated | JPY[0.25] | | |
| 10060163 | Unliquidated | JPY[0.35] | | |
| 10060164 | Unliquidated | JPY[280170.00] | | |
| 10060165 | Unliquidated | JPY[0.21] | | |
| 10060166 | Unliquidated | JPY[0.01], XRP[.2] | | |
| 10060167 | Unliquidated | BTC[.1], ETH[2.76], JPY[470271.28] | | |
| 10060168 | Unliquidated | JPY[0.00] | | |
| 10060169 | Unliquidated | JPY[2.20], XRP[15] | | |
| 10060170 | Unliquidated | JPY[500.54] | | |
| 10060171 | Unliquidated | JPY[5006.70] | | |
| 10060172 | Unliquidated | BTC[.00199142], ETH[.07], JPY[28.31] | | |
| 10060173 | Unliquidated | BTC[.0002], JPY[63.38] | | |
| 10060174 | Unliquidated | JPY[0.08] | | |
| 10060175 | Unliquidated | JPY[20959.68] | | |
| 10060176 | Unliquidated | ETH[1], JPY[21958.12] | | |
| 10060177 | Unliquidated | JPY[0.81], XRP[.271778] | | |
| 10060178 | Unliquidated | BTC[.1], JPY[1406.46] | | |
| 10060179 | Unliquidated | JPY[58760.20] | | |
| 10060180 | Unliquidated | BTC[.000001], JPY[0.11] | | |
| 10060181 | Unliquidated | JPY[175.38], XRP[.55371898] | | |
| 10060182 | Unliquidated | JPY[49540.30] | | |
| 10060183 | Unliquidated | BTC[.00002913], JPY[0.64] | | |
| 10060184 | Unliquidated | JPY[506.53] | | |
| 10060185 | Unliquidated | JPY[5.82] | | |
| 10060186 | Unliquidated | JPY[0.17], XRP[9.5] | | |
| 10060187 | Unliquidated | BTC[.001] | | |
| 10060188 | Unliquidated | JPY[4.59] | | |
| 10060189 | Unliquidated | JPY[158.95] | | |
| 10060190 | Unliquidated | JPY[67.67], XRP[.74048] | | |
| 10060191 | Unliquidated | JPY[143.18] | | |
| 10060192 | Unliquidated | JPY[0.91] | | |
| 10060193 | Unliquidated | JPY[0.61] | | |
| 10060194 | Unliquidated | JPY[0.00] | | |
| 10060195 | Unliquidated | BTC[.00012002], JPY[10.64] | | |
| 10060196 | Unliquidated | JPY[0.73] | | |
| 10060197 | Unliquidated | BCH[.00014686], JPY[74.82] | | |
| 10060198 | Unliquidated | JPY[0.63] | | |
| 10060199 | Unliquidated | JPY[32.50] | | |
| 10060200 | Unliquidated | JPY[189058.12] | | |
| 10060201 | Unliquidated | JPY[1872.57] | | |
| 10060202 | Unliquidated | JPY[1452.10] | | |
| 10060203 | Unliquidated | JPY[1353.74], XRP[.000057] | | |
| 10060204 | Unliquidated | JPY[0.81] | | |
| 10060205 | Unliquidated | JPY[2903.45] | | |
| 10060206 | Unliquidated | BTC[.07840933] | | |
| 10060207 | Unliquidated | JPY[354.00], XRP[20] | | |
| 10060208 | Unliquidated | JPY[0.95] | | |
| 10060209 | Unliquidated | JPY[353208.63] | | |
| 10060210 | Unliquidated | DOT[.00006398] | | |
| 10060211 | Unliquidated | ETH[3.37468441], JPY[5.26], XRP[1184.02046] | | |
| 10060212 | Unliquidated | JPY[224.79] | | |
| 10060213 | Unliquidated | DOT[.00008478], JPY[0.71], XRP[.000007] | | |
| 10060214 | Unliquidated | JPY[1061.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060215 | Unliquidated | JPY[167.19] | | |
| 10060216 | Unliquidated | JPY[0.33] | | |
| 10060217 | Unliquidated | BTC[.001], JPY[510.51] | | |
| 10060218 | Unliquidated | JPY[7058105.03] | | |
| 10060219 | Unliquidated | JPY[11108.64] | | |
| 10060220 | Unliquidated | BTC[.039], JPY[144.86] | | |
| 10060221 | Unliquidated | JPY[500.12] | | |
| 10060222 | Unliquidated | JPY[17673.94] | | |
| 10060223 | Unliquidated | JPY[31.47] | | |
| 10060224 | Unliquidated | JPY[15.87] | | |
| 10060225 | Unliquidated | JPY[10.06], XRP[.944598] | | |
| 10060226 | Unliquidated | JPY[0.46] | | |
| 10060227 | Unliquidated | BTC[3], JPY[8840.60] | | |
| 10060228 | Unliquidated | BTC[.00003735], JPY[1622.72] | | |
| 10060229 | Unliquidated | BTC[.01287943] | | |
| 10060230 | Unliquidated | JPY[0.00] | | |
| 10060232 | Unliquidated | JPY[308.13], XRP[1] | | |
| 10060233 | Unliquidated | JPY[29.67] | | |
| 10060234 | Unliquidated | BTC[.00000001], USD[95.26] | | |
| 10060235 | Unliquidated | JPY[2.00] | | |
| 10060236 | Unliquidated | JPY[510.21] | | |
| 10060237 | Unliquidated | BTC[.0149], ETH[.13470736], JPY[0.30], XRP[2] | | |
| 10060238 | Unliquidated | JPY[0.56] | | |
| 10060239 | Unliquidated | JPY[0.24] | | |
| 10060241 | Unliquidated | JPY[674.73] | | |
| 10060242 | Unliquidated | JPY[44.39] | | |
| 10060243 | Unliquidated | JPY[18.17] | | |
| 10060244 | Unliquidated | BTC[.0005], JPY[2.19] | | |
| 10060245 | Unliquidated | JPY[0.34] | | |
| 10060246 | Unliquidated | JPY[1337.77] | | |
| 10060247 | Unliquidated | FTT[.1], JPY[168.77], USD[0.29], XRP[1.00457178] | | |
| 10060248 | Unliquidated | JPY[12.94] | | |
| 10060249 | Unliquidated | JPY[0.26] | | |
| 10060250 | Unliquidated | BCH[.00058478], JPY[0.55], XRP[.00199374] | | |
| 10060251 | Unliquidated | JPY[3000.63] | | |
| 10060252 | Unliquidated | JPY[228.59], USD[0.00] | | |
| 10060253 | Unliquidated | JPY[1873.28] | | |
| 10060254 | Unliquidated | JPY[0.23] | | |
| 10060255 | Unliquidated | JPY[500.78] | | |
| 10060256 | Unliquidated | BTC[.0458], ETH[.334], JPY[534.93], XRP[792] | | |
| 10060257 | Unliquidated | BTC[.00001], JPY[747.08] | | |
| 10060258 | Unliquidated | BCH[.00858483], BTC[.001], JPY[3129.05], XRP[.00213325] | | |
| 10060259 | Unliquidated | BTC[.16], ETH[.5], JPY[44731.60], XRP[500] | | |
| 10060260 | Unliquidated | JPY[0.00] | | |
| 10060261 | Unliquidated | JPY[0.31] | | |
| 10060262 | Unliquidated | JPY[146.50] | | |
| 10060263 | Unliquidated | JPY[353.88], USD[0.00] | | |
| 10060264 | Unliquidated | ETH[.099735], JPY[87.43], XRP[2] | | |
| 10060265 | Unliquidated | JPY[0.59] | | |
| 10060266 | Unliquidated | JPY[0.08] | | |
| 10060267 | Unliquidated | BTC[.02318357], JPY[312.64] | | |
| 10060268 | Unliquidated | BCH[.0003], JPY[2.06] | | |
| 10060269 | Unliquidated | JPY[0.55] | | |
| 10060270 | Unliquidated | JPY[75.39] | | |
| 10060271 | Unliquidated | JPY[0.12] | | |
| 10060272 | Unliquidated | JPY[1612498.31] | | |
| 10060273 | Unliquidated | JPY[10.32], XRP[10] | | |
| 10060274 | Unliquidated | JPY[218.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060275 | Unliquidated | JPY[735.55] | | |
| 10060276 | Unliquidated | JPY[847.25] | | |
| 10060277 | Unliquidated | XRP[8.88533214] | | |
| 10060278 | Unliquidated | JPY[0.00] | | |
| 10060280 | Unliquidated | JPY[2.87] | | |
| 10060281 | Unliquidated | JPY[0.10] | | |
| 10060282 | Unliquidated | JPY[0.32] | | |
| 10060283 | Unliquidated | JPY[2666.67] | | |
| 10060284 | Unliquidated | BTC[.00000001], FTT[30], JPY[3002814.69], USD[0.02], XRP[.00008] | | |
| 10060285 | Unliquidated | JPY[0.28] | | |
| 10060286 | Unliquidated | BCH[1.4], BTC[.00068], JPY[2717.82], XRP[1004.2] | | |
| 10060287 | Unliquidated | JPY[500.00] | | |
| 10060288 | Unliquidated | BTC[.0098], JPY[334.43] | | |
| 10060289 | Unliquidated | JPY[0.26] | | |
| 10060290 | Unliquidated | JPY[204.21] | | |
| 10060291 | Unliquidated | JPY[0.33] | | |
| 10060292 | Unliquidated | JPY[381.57] | | |
| 10060293 | Unliquidated | JPY[0.48], USD[0.01], XRP[.00008697] | | |
| 10060294 | Unliquidated | BTC[.009], JPY[15527.78] | | |
| 10060295 | Unliquidated | JPY[25.81] | | |
| 10060296 | Unliquidated | BTC[.008], JPY[9070.64] | | |
| 10060297 | Unliquidated | BTC[.00007806], JPY[0.53], XRP[232.81] | | |
| 10060298 | Unliquidated | JPY[17.77], XRP[370] | | |
| 10060299 | Unliquidated | JPY[0.85] | | |
| 10060300 | Unliquidated | JPY[0.04] | | |
| 10060301 | Unliquidated | BTC[.00000037], JPY[0.00] | | |
| 10060302 | Unliquidated | JPY[0.52] | | |
| 10060303 | Unliquidated | JPY[0.19] | | |
| 10060304 | Unliquidated | JPY[3144.26] | | |
| 10060305 | Unliquidated | JPY[31.60] | | |
| 10060306 | Unliquidated | JPY[157.90] | | |
| 10060307 | Unliquidated | JPY[983.89] | | |
| 10060308 | Unliquidated | JPY[0.30] | | |
| 10060309 | Unliquidated | BTC[.00076221], JPY[0.84] | | |
| 10060310 | Unliquidated | BCH[.0541], ETH[.01473], JPY[379.30], XRP[24] | | |
| 10060311 | Unliquidated | BTC[.00048085], JPY[352240.09], XRP[10795.75884002] | | |
| 10060312 | Unliquidated | JPY[0.87] | | |
| 10060313 | Unliquidated | JPY[0.09] | | |
| 10060314 | Unliquidated | BTC[.00000109], JPY[22.66], XRP[20] | | |
| 10060315 | Unliquidated | JPY[0.88] | | |
| 10060316 | Unliquidated | BTC[.08925804], ETH[.1354507], JPY[14754.61], XRP[.000017] | | |
| 10060317 | Unliquidated | JPY[0.38] | | |
| 10060318 | Unliquidated | JPY[187.70] | | |
| 10060319 | Unliquidated | JPY[6000.26] | | |
| 10060320 | Unliquidated | JPY[500000.76] | | |
| 10060321 | Unliquidated | BTC[.00018349], JPY[192.15], XRP[5] | | |
| 10060322 | Unliquidated | JPY[686.48] | | |
| 10060323 | Unliquidated | BTC[.00008297], JPY[0.12] | | |
| 10060324 | Unliquidated | ETH[.06], JPY[110.01] | | |
| 10060325 | Unliquidated | JPY[0.67] | | |
| 10060326 | Unliquidated | BTC[.00045764], ETH[.00669404], JPY[3.31] | | |
| 10060327 | Unliquidated | JPY[0.75] | | |
| 10060328 | Unliquidated | JPY[19.88], XRP[230] | | |
| 10060329 | Unliquidated | JPY[0.16] | | |
| 10060330 | Unliquidated | BTC[.0025], JPY[3265.67] | | |
| 10060331 | Unliquidated | JPY[814.58], XRP[100] | | |
| 10060332 | Unliquidated | JPY[0.95] | | |
| 10060333 | Unliquidated | JPY[0.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060334 | Unliquidated | JPY[6.19] | | |
| 10060335 | Unliquidated | JPY[0.03] | | |
| 10060336 | Unliquidated | JPY[0.72] | | |
| 10060337 | Unliquidated | JPY[514.85] | | |
| 10060338 | Unliquidated | FTT[.1714296], JPY[6386.19], USD[0.03] | | |
| 10060339 | Unliquidated | JPY[0.06], XRP[.0000003] | | |
| 10060340 | Unliquidated | JPY[3948.14], XRP[31] | | |
| 10060341 | Unliquidated | JPY[510.84] | | |
| 10060342 | Unliquidated | JPY[34422.54] | | |
| 10060343 | Unliquidated | JPY[52.08] | | |
| 10060344 | Unliquidated | JPY[0.88] | | |
| 10060345 | Unliquidated | BTC[.006], JPY[0.32] | | |
| 10060346 | Unliquidated | JPY[150.90] | | |
| 10060347 | Unliquidated | JPY[0.53], SOL[.00002542] | | |
| 10060348 | Unliquidated | BTC[.2], ETH[2.16], JPY[0.42] | | |
| 10060349 | Unliquidated | JPY[0.39] | | |
| 10060350 | Unliquidated | BTC[.0954], JPY[0.41] | | |
| 10060351 | Unliquidated | JPY[517.20] | | |
| 10060352 | Unliquidated | JPY[0.59] | | |
| 10060353 | Unliquidated | JPY[0.19] | | |
| 10060354 | Unliquidated | BTC[.00000001], JPY[13.56], XRP[.00004281] | | |
| 10060355 | Unliquidated | JPY[69.58] | | |
| 10060356 | Unliquidated | BTC[.00074625], JPY[0.25] | | |
| 10060357 | Unliquidated | BTC[.002], JPY[2542.45] | | |
| 10060358 | Unliquidated | JPY[0.01], XRP[.000013] | | |
| 10060359 | Unliquidated | JPY[10.37] | | |
| 10060360 | Unliquidated | JPY[0.02] | | |
| 10060361 | Unliquidated | JPY[0.82], XRP[.000405] | | |
| 10060362 | Unliquidated | BTC[.001], JPY[607.44] | | |
| 10060363 | Unliquidated | JPY[122.52] | | |
| 10060364 | Unliquidated | JPY[0.19] | | |
| 10060365 | Unliquidated | JPY[0.01] | | |
| 10060366 | Unliquidated | JPY[0.13] | | |
| 10060367 | Unliquidated | JPY[0.14] | | |
| 10060368 | Unliquidated | JPY[33228.61] | | |
| 10060369 | Unliquidated | JPY[0.08] | | |
| 10060370 | Unliquidated | JPY[700.67] | | |
| 10060371 | Unliquidated | JPY[0.20] | | |
| 10060372 | Unliquidated | BTC[.0009], JPY[0.42] | | |
| 10060373 | Unliquidated | JPY[161.94] | | |
| 10060374 | Unliquidated | JPY[0.39] | | |
| 10060375 | Unliquidated | JPY[148.62] | | |
| 10060376 | Unliquidated | BTC[.00118596], JPY[346.43] | | |
| 10060377 | Unliquidated | JPY[0.17] | | |
| 10060378 | Unliquidated | BCH[1.081], JPY[13218.37], XRP[653.492757] | | |
| 10060379 | Unliquidated | JPY[0.88] | | |
| 10060380 | Unliquidated | JPY[0.08] | | |
| 10060381 | Unliquidated | JPY[0.93] | | |
| 10060382 | Unliquidated | JPY[53948.90] | | |
| 10060383 | Unliquidated | JPY[80.20] | | |
| 10060384 | Unliquidated | JPY[0.00] | | |
| 10060386 | Unliquidated | BTC[.003], JPY[5951.08] | | |
| 10060387 | Unliquidated | BTC[.06], JPY[22713.24] | | |
| 10060388 | Unliquidated | FTT[.0000903], JPY[1258.95], XRP[.05789058] | | |
| 10060389 | Unliquidated | JPY[0.06] | | |
| 10060390 | Unliquidated | JPY[9136.31] | | |
| 10060391 | Unliquidated | JPY[0.01] | | |
| 10060392 | Unliquidated | JPY[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060393 | Unliquidated | JPY[0.78] | | |
| 10060394 | Unliquidated | JPY[872.91] | | |
| 10060395 | Unliquidated | JPY[5.47] | | |
| 10060396 | Unliquidated | JPY[363.84] | | |
| 10060397 | Unliquidated | BTC[.01969894], ETH[.24715], JPY[98284.06], XRP[225] | | |
| 10060398 | Unliquidated | JPY[209472.37] | | |
| 10060399 | Unliquidated | JPY[0.57] | | |
| 10060400 | Unliquidated | JPY[0.78] | | |
| 10060401 | Unliquidated | JPY[195.45], XRP[63565] | | |
| 10060402 | Unliquidated | JPY[0.80] | | |
| 10060403 | Unliquidated | JPY[0.27] | | |
| 10060404 | Unliquidated | JPY[0.32] | | |
| 10060405 | Unliquidated | JPY[0.90] | | |
| 10060406 | Unliquidated | ETH[.00000001], JPY[0.03], XRP[.00009779] | | |
| 10060407 | Unliquidated | JPY[0.92] | | |
| 10060408 | Unliquidated | JPY[0.67], XRP[.00000028] | | |
| 10060409 | Unliquidated | JPY[0.00] | | |
| 10060410 | Unliquidated | JPY[191381.45], SOL[23.72] | | |
| 10060411 | Unliquidated | JPY[43.83], XRP[.25] | | |
| 10060412 | Unliquidated | JPY[1461.59] | | |
| 10060413 | Unliquidated | JPY[0.94] | | |
| 10060414 | Unliquidated | JPY[0.97] | | |
| 10060415 | Unliquidated | BTC[.000246], JPY[0.29] | | |
| 10060416 | Unliquidated | JPY[0.00] | | |
| 10060417 | Unliquidated | BTC[.00000066], JPY[64.17], XRP[.009961] | | |
| 10060418 | Unliquidated | BTC[.08021115], ETH[34.2405761], JPY[0.00], XRP[16096.7193789] | | |
| 10060419 | Unliquidated | JPY[819.89], XRP[150] | | |
| 10060420 | Unliquidated | JPY[91.51] | | |
| 10060421 | Unliquidated | JPY[14103.35] | | |
| 10060422 | Unliquidated | BTC[.0004], JPY[133.36] | | |
| 10060423 | Unliquidated | BTC[14.9340026], ETH[.00049098], JPY[5504.56], XRP[.00000662] | | |
| 10060424 | Unliquidated | ETH[1.2], JPY[72483.92], XRP[100] | | |
| 10060425 | Unliquidated | BTC[.000642], JPY[171.95] | | |
| 10060426 | Unliquidated | JPY[760.64] | | |
| 10060427 | Unliquidated | JPY[0.36] | | |
| 10060428 | Unliquidated | BTC[.03], JPY[262.52] | | |
| 10060429 | Unliquidated | ETH[.07906836], JPY[510.56], USD[15.89] | | |
| 10060430 | Unliquidated | JPY[0.00] | | |
| 10060431 | Unliquidated | JPY[0.21], XRP[1] | | |
| 10060432 | Unliquidated | BTC[.00001], JPY[0.08] | | |
| 10060433 | Unliquidated | JPY[6695.11] | | |
| 10060434 | Unliquidated | JPY[0.95] | | |
| 10060435 | Unliquidated | JPY[0.82] | | |
| 10060436 | Unliquidated | BTC[.00000863], JPY[1302.28] | | |
| 10060437 | Unliquidated | JPY[976.02] | | |
| 10060438 | Unliquidated | JPY[71.28], XRP[10] | | |
| 10060439 | Unliquidated | BAT[220], JPY[707.86] | | |
| 10060440 | Unliquidated | JPY[0.20] | | |
| 10060441 | Unliquidated | BTC[.0007], JPY[295.89] | | |
| 10060442 | Unliquidated | JPY[13977.02] | | |
| 10060443 | Unliquidated | BTC[.007], JPY[1892.51] | | |
| 10060444 | Unliquidated | JPY[4.41], XRP[.25] | | |
| 10060445 | Unliquidated | JPY[0.39] | | |
| 10060446 | Unliquidated | JPY[0.00] | | |
| 10060447 | Unliquidated | JPY[0.05] | | |
| 10060448 | Unliquidated | JPY[0.52], USD[2.51] | | |
| 10060449 | Unliquidated | JPY[9.00], XRP[.00575888] | | |
| 10060450 | Unliquidated | JPY[1569.89], XRP[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060451 | Unliquidated | JPY[0.89] | | |
| 10060452 | Unliquidated | JPY[0.32] | | |
| 10060453 | Unliquidated | JPY[0.00] | | |
| 10060454 | Unliquidated | BTC[.222], ETH[.77], JPY[9556.87], XRP[1840] | | |
| 10060455 | Unliquidated | BTC[.01867117], ETH[.60000004], JPY[1.16], XRP[119.57437128] | | |
| 10060456 | Unliquidated | BTC[.0265], ETH[.11000004], JPY[8360.80], XRP[6.003765] | | |
| 10060457 | Unliquidated | JPY[3.56] | | |
| 10060458 | Unliquidated | JPY[0.38] | | |
| 10060459 | Unliquidated | JPY[301.60] | | |
| 10060460 | Unliquidated | JPY[562.22] | | |
| 10060461 | Unliquidated | BTC[.00000001], JPY[14.37], XRP[59] | | |
| 10060462 | Unliquidated | FTT[.04000025], JPY[3.23], XRP[10.000058] | | |
| 10060463 | Unliquidated | JPY[0.17] | | |
| 10060464 | Unliquidated | JPY[1614803.53], XRP[172127.06496744] | | |
| 10060465 | Unliquidated | JPY[100695.69] | | |
| 10060466 | Unliquidated | JPY[0.42] | | |
| 10060467 | Unliquidated | JPY[351.14] | | |
| 10060468 | Unliquidated | JPY[0.02] | | |
| 10060469 | Unliquidated | JPY[2.15] | | |
| 10060470 | Unliquidated | BTC[.00000554], JPY[0.10] | | |
| 10060471 | Unliquidated | JPY[0.52], XRP[.045679] | | |
| 10060472 | Unliquidated | JPY[0.98], XRP[.000011] | | |
| 10060473 | Unliquidated | ETH[.059], JPY[3.62] | | |
| 10060474 | Unliquidated | BTC[.001] | | |
| 10060475 | Unliquidated | JPY[210.53] | | |
| 10060476 | Unliquidated | JPY[0.70] | | |
| 10060477 | Unliquidated | JPY[41.77], XRP[40] | | |
| 10060478 | Unliquidated | JPY[0.00] | | |
| 10060479 | Unliquidated | JPY[0.64] | | |
| 10060480 | Unliquidated | BTC[.00000139], ETH[.08480383], JPY[0.71], XRP[.0000873] | | |
| 10060481 | Unliquidated | JPY[0.56] | | |
| 10060482 | Unliquidated | JPY[0.40] | | |
| 10060483 | Unliquidated | JPY[0.73] | | |
| 10060484 | Unliquidated | BTC[.00000001], JPY[31.12], XRP[35] | | |
| 10060485 | Unliquidated | BCH[.00000001], JPY[6.73], XRP[.00000035] | | |
| 10060486 | Unliquidated | BCH[4], BTC[.01], DOT[1], ETH[.3], FTT[1], JPY[37845.81], LTC[1], SOL[2], XRP[10] | | |
| 10060487 | Unliquidated | BTC[.0555], JPY[360413.38] | | |
| 10060488 | Unliquidated | JPY[1.00] | | |
| 10060489 | Unliquidated | JPY[1684.34] | | |
| 10060490 | Unliquidated | BTC[.007], JPY[361.96] | | |
| 10060491 | Unliquidated | JPY[0.01] | | |
| 10060492 | Unliquidated | JPY[732.75] | | |
| 10060493 | Unliquidated | JPY[0.67] | | |
| 10060494 | Unliquidated | JPY[1185.00] | | |
| 10060495 | Unliquidated | JPY[25.00], SOL[2.27] | | |
| 10060496 | Unliquidated | JPY[0.07] | | |
| 10060497 | Unliquidated | JPY[2012.81] | | |
| 10060498 | Unliquidated | BTC[.00000016], ETH[.00096216], JPY[455.78] | | |
| 10060499 | Unliquidated | BTC[.00122] | | |
| 10060500 | Unliquidated | ETH[.25] | | |
| 10060501 | Unliquidated | JPY[0.02] | | |
| 10060502 | Unliquidated | BTC[.00140193] | | |
| 10060503 | Unliquidated | BTC[.00442809], JPY[10005.00] | | |
| 10060504 | Unliquidated | BCH[55.198], JPY[600335.96] | | |
| 10060505 | Unliquidated | JPY[0.85] | | |
| 10060506 | Unliquidated | JPY[743.40] | | |
| 10060507 | Unliquidated | JPY[17160.68] | | |
| 10060508 | Unliquidated | JPY[8.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060509 | Unliquidated | JPY[313.28], XRP[1] | | |
| 10060510 | Unliquidated | JPY[500.63] | | |
| 10060511 | Unliquidated | JPY[142.36] | | |
| 10060512 | Unliquidated | JPY[499.45] | | |
| 10060513 | Unliquidated | JPY[0.31] | | |
| 10060514 | Unliquidated | ETH[.00021616], JPY[55.92] | | |
| 10060515 | Unliquidated | BCH[.1], BTC[.11], ETH[2], JPY[374970.39], XRP[10000] | | |
| 10060516 | Unliquidated | BTC[.001], JPY[1057.05] | | |
| 10060517 | Unliquidated | JPY[3.65] | | |
| 10060518 | Unliquidated | JPY[0.58] | | |
| 10060519 | Unliquidated | JPY[0.43] | | |
| 10060520 | Unliquidated | BCH[.009957], BTC[.0013], JPY[29.57], XRP[.000097] | | |
| 10060521 | Unliquidated | ETH[.001], JPY[1781.78] | | |
| 10060522 | Unliquidated | BTC[.4779214], JPY[0.01] | | |
| 10060523 | Unliquidated | JPY[0.00] | | |
| 10060524 | Unliquidated | JPY[0.42] | | |
| 10060525 | Unliquidated | BTC[.00509801], JPY[0.15] | | |
| 10060526 | Unliquidated | JPY[0.13] | | |
| 10060527 | Unliquidated | JPY[36.29] | | |
| 10060528 | Unliquidated | BTC[.0009879], JPY[67955.49] | | |
| 10060529 | Unliquidated | JPY[0.06] | | |
| 10060530 | Unliquidated | JPY[0.98] | | |
| 10060531 | Unliquidated | JPY[2.67] | | |
| 10060532 | Unliquidated | JPY[619.73] | | |
| 10060533 | Unliquidated | JPY[12.21] | | |
| 10060534 | Unliquidated | JPY[0.00] | | |
| 10060535 | Unliquidated | JPY[0.15], XRP[.0000004] | | |
| 10060536 | Unliquidated | FTT[305.48918999], JPY[1255.60] | | |
| 10060537 | Unliquidated | JPY[0.77] | | |
| 10060538 | Unliquidated | JPY[0.44] | | |
| 10060539 | Unliquidated | JPY[0.05] | | |
| 10060540 | Unliquidated | JPY[102.00] | | |
| 10060541 | Unliquidated | JPY[76.02] | | |
| 10060542 | Unliquidated | JPY[0.36] | | |
| 10060543 | Unliquidated | JPY[89.00] | | |
| 10060544 | Unliquidated | JPY[0.63] | | |
| 10060545 | Unliquidated | JPY[1540.41] | | |
| 10060546 | Unliquidated | BTC[.029], ETH[.5], JPY[937.98] | | |
| 10060547 | Unliquidated | JPY[0.91] | | |
| 10060548 | Unliquidated | JPY[246119.83], USD[1609.20], XRP[75] | | |
| 10060549 | Unliquidated | BTC[.0019246], JPY[0.12] | | |
| 10060550 | Unliquidated | JPY[9554.46] | | |
| 10060551 | Unliquidated | BTC[.00000022], JPY[1552.95] | | |
| 10060552 | Unliquidated | JPY[0.07] | | |
| 10060553 | Unliquidated | BTC[.0006064], JPY[379.17] | | |
| 10060554 | Unliquidated | BTC[.001849], JPY[0.86] | | |
| 10060555 | Unliquidated | JPY[400227.61] | | |
| 10060556 | Unliquidated | JPY[27.00] | | |
| 10060557 | Unliquidated | JPY[2138.54] | | |
| 10060558 | Unliquidated | JPY[2.40] | | |
| 10060559 | Unliquidated | JPY[3678.58], XRP[50] | | |
| 10060560 | Unliquidated | BTC[.01500575], JPY[66.94] | | |
| 10060561 | Unliquidated | JPY[0.00] | | |
| 10060562 | Unliquidated | JPY[2683.25], XRP[.93098358] | | |
| 10060563 | Unliquidated | JPY[0.10] | | |
| 10060564 | Unliquidated | BTC[.00093565], JPY[27.54] | | |
| 10060565 | Unliquidated | JPY[0.00] | | |
| 10060566 | Unliquidated | JPY[0.47], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060567 | Unliquidated | ETH[.024], JPY[44.01] | | |
| 10060568 | Unliquidated | JPY[0.35] | | |
| 10060569 | Unliquidated | BTC[.06454988], JPY[1485.98] | | |
| 10060570 | Unliquidated | BCH[.001], JPY[0.59] | | |
| 10060571 | Unliquidated | JPY[7379.71] | | |
| 10060572 | Unliquidated | JPY[0.46] | | |
| 10060573 | Unliquidated | JPY[0.84] | | |
| 10060574 | Unliquidated | JPY[0.56] | | |
| 10060575 | Unliquidated | JPY[0.03] | | |
| 10060576 | Unliquidated | JPY[16.86] | | |
| 10060577 | Unliquidated | ETH[1.48683085], XRP[260.8377] | | |
| 10060578 | Unliquidated | JPY[0.76] | | |
| 10060579 | Unliquidated | JPY[0.00] | | |
| 10060580 | Unliquidated | JPY[14833.27] | | |
| 10060581 | Unliquidated | JPY[0.93] | | |
| 10060582 | Unliquidated | JPY[0.46] | | |
| 10060583 | Unliquidated | BTC[.00063222], JPY[2176.79] | | |
| 10060584 | Unliquidated | JPY[32.00] | | |
| 10060585 | Unliquidated | JPY[22.42] | | |
| 10060586 | Unliquidated | BTC[.00007], JPY[16.50] | | |
| 10060587 | Unliquidated | JPY[19.86] | | |
| 10060588 | Unliquidated | JPY[58.01] | | |
| 10060589 | Unliquidated | JPY[0.00] | | |
| 10060590 | Unliquidated | JPY[2060.04] | | |
| 10060591 | Unliquidated | JPY[338.95] | | |
| 10060592 | Unliquidated | JPY[0.62] | | |
| 10060593 | Unliquidated | JPY[0.28] | | |
| 10060594 | Unliquidated | JPY[0.96] | | |
| 10060595 | Unliquidated | JPY[0.72] | | |
| 10060596 | Unliquidated | BTC[.15282029], ETH[.00459793], JPY[216899.00], XRP[.00001168] | | |
| 10060597 | Unliquidated | BTC[.001], JPY[59.03] | | |
| 10060598 | Unliquidated | JPY[109971.67] | | |
| 10060599 | Unliquidated | JPY[0.02], XRP[.000038] | | |
| 10060600 | Unliquidated | ETH[.00393608], JPY[0.53] | | |
| 10060601 | Unliquidated | JPY[11.17] | | |
| 10060602 | Unliquidated | BTC[.00032803], ETH[.01], JPY[18.20] | | |
| 10060603 | Unliquidated | JPY[1374.65] | | |
| 10060604 | Unliquidated | JPY[684.18] | | |
| 10060605 | Unliquidated | BTC[.0001], JPY[960804.54] | | |
| 10060606 | Unliquidated | JPY[0.68] | | |
| 10060607 | Unliquidated | JPY[2.54], USD[0.16] | | |
| 10060608 | Unliquidated | BCH[.001], BTC[.00028999], ETH[.0001], JPY[284.01], XRP[.01] | | |
| 10060609 | Unliquidated | BTC[.071448], JPY[1910.84] | | |
| 10060610 | Unliquidated | JPY[0.20] | | |
| 10060611 | Unliquidated | JPY[0.80] | | |
| 10060612 | Unliquidated | JPY[0.17] | | |
| 10060613 | Unliquidated | JPY[11.35] | | |
| 10060614 | Unliquidated | JPY[0.12] | | |
| 10060615 | Unliquidated | JPY[0.70] | | |
| 10060616 | Unliquidated | JPY[0.03], XRP[.5802] | | |
| 10060617 | Unliquidated | JPY[9089.03] | | |
| 10060618 | Unliquidated | JPY[1943.25], XRP[6] | | |
| 10060619 | Unliquidated | JPY[0.92] | | |
| 10060620 | Unliquidated | JPY[0.61] | | |
| 10060621 | Unliquidated | JPY[606.41], XRP[.0005] | | |
| 10060622 | Unliquidated | JPY[0.00] | | |
| 10060623 | Unliquidated | JPY[3285.92] | | |
| 10060624 | Unliquidated | JPY[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060625 | Unliquidated | JPY[1.25] | | |
| 10060626 | Unliquidated | JPY[0.00] | | |
| 10060627 | Unliquidated | BCH[.1], JPY[0.92] | | |
| 10060628 | Unliquidated | JPY[952.54] | | |
| 10060629 | Unliquidated | JPY[449.35] | | |
| 10060630 | Unliquidated | BTC[.013999], JPY[429.22] | | |
| 10060631 | Unliquidated | JPY[144.53] | | |
| 10060632 | Unliquidated | JPY[0.00], SOL[.01006872] | | |
| 10060633 | Unliquidated | JPY[0.95] | | |
| 10060634 | Unliquidated | BTC[.00092247], JPY[117.72] | | |
| 10060635 | Unliquidated | BTC[.00000667], JPY[500.35] | | |
| 10060636 | Unliquidated | JPY[28311.68] | | |
| 10060637 | Unliquidated | JPY[1725.33] | | |
| 10060638 | Unliquidated | JPY[822.47] | | |
| 10060639 | Unliquidated | BTC[.00042829], JPY[33.43] | | |
| 10060640 | Unliquidated | BTC[.1], JPY[178109.70], XRP[500000] | | |
| 10060641 | Unliquidated | BTC[.01501813], ETH[.0068158], JPY[1103.35], XRP[1.8] | | |
| 10060642 | Unliquidated | JPY[266.80] | | |
| 10060643 | Unliquidated | JPY[587.53] | | |
| 10060644 | Unliquidated | ETH[.0001], JPY[480.76], XRP[10] | | |
| 10060645 | Unliquidated | JPY[305.34] | | |
| 10060647 | Unliquidated | JPY[564.15] | | |
| 10060648 | Unliquidated | JPY[0.24] | | |
| 10060649 | Unliquidated | JPY[0.77] | | |
| 10060650 | Unliquidated | JPY[9850.87] | | |
| 10060651 | Unliquidated | BCH[.1], JPY[287.01], XRP[4] | | |
| 10060652 | Unliquidated | JPY[4991.62] | | |
| 10060653 | Unliquidated | JPY[0.91] | | |
| 10060654 | Unliquidated | JPY[12.10], USD[0.00] | | |
| 10060655 | Unliquidated | BTC[.061], ETH[.02], JPY[4.74], XRP[40] | | |
| 10060656 | Unliquidated | JPY[1926.04], XRP[39] | | |
| 10060657 | Unliquidated | JPY[868.14] | | |
| 10060658 | Unliquidated | BAT[20], BCH[.03], JPY[249.07] | | |
| 10060659 | Unliquidated | BTC[.00048306], JPY[0.79] | | |
| 10060660 | Unliquidated | JPY[0.01] | | |
| 10060661 | Unliquidated | BCH[.001], ETH[.30820777], JPY[0.10], XRP[.9999878] | | |
| 10060662 | Unliquidated | JPY[0.09] | | |
| 10060663 | Unliquidated | BTC[.15529408], ETH[3], JPY[4020.75], XRP[52000] | | |
| 10060664 | Unliquidated | BCH[.00246354], BTC[.002], ETH[.125], JPY[911.24], XRP[.68635593] | | |
| 10060665 | Unliquidated | JPY[0.89] | | |
| 10060666 | Unliquidated | JPY[0.89] | | |
| 10060667 | Unliquidated | BCH[.00061835], BTC[.00055944], ETH[.0007], JPY[0.06], XRP[.00167799] | | |
| 10060668 | Unliquidated | BTC[.023], JPY[325.79] | | |
| 10060669 | Unliquidated | JPY[0.09] | | |
| 10060670 | Unliquidated | JPY[7995.18] | | |
| 10060671 | Unliquidated | JPY[136.40] | | |
| 10060672 | Unliquidated | JPY[5952.60] | | |
| 10060673 | Unliquidated | JPY[0.82] | | |
| 10060674 | Unliquidated | BTC[.00053145], JPY[0.15] | | |
| 10060675 | Unliquidated | JPY[315.27] | | |
| 10060676 | Unliquidated | JPY[0.59] | | |
| 10060677 | Unliquidated | BCH[.00192492], ETH[.00783254], JPY[0.43] | | |
| 10060678 | Unliquidated | JPY[0.77] | | |
| 10060679 | Unliquidated | JPY[0.62] | | |
| 10060680 | Unliquidated | BTC[.0002], JPY[5143.12] | | |
| 10060681 | Unliquidated | ETH[.01], JPY[514.81] | | |
| 10060682 | Unliquidated | JPY[0.08] | | |
| 10060683 | Unliquidated | JPY[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060684 | Unliquidated | JPY[337.98] | | |
| 10060685 | Unliquidated | JPY[0.40] | | |
| 10060686 | Unliquidated | BTC[.0004], JPY[0.09] | | |
| 10060687 | Unliquidated | BTC[.00012114], JPY[190.75] | | |
| 10060688 | Unliquidated | JPY[0.20] | | |
| 10060689 | Unliquidated | JPY[0.92] | | |
| 10060690 | Unliquidated | JPY[515.27] | | |
| 10060691 | Unliquidated | JPY[2633.14] | | |
| 10060692 | Unliquidated | JPY[536.58] | | |
| 10060693 | Unliquidated | JPY[963.38], XRP[30] | | |
| 10060694 | Unliquidated | JPY[19.71] | | |
| 10060695 | Unliquidated | JPY[18.40], XRP[34] | | |
| 10060696 | Unliquidated | JPY[0.46], XRP[.00008994] | | |
| 10060697 | Unliquidated | BTC[.05807852], JPY[0.96] | | |
| 10060698 | Unliquidated | JPY[5000.00] | | |
| 10060699 | Unliquidated | JPY[0.96] | | |
| 10060700 | Unliquidated | JPY[20550.00] | | |
| 10060701 | Unliquidated | JPY[1000.55] | | |
| 10060702 | Unliquidated | JPY[0.95] | | |
| 10060703 | Unliquidated | BTC[.00263985], JPY[615.93] | | |
| 10060704 | Unliquidated | JPY[8.94] | | |
| 10060705 | Unliquidated | BTC[.000444], JPY[0.25] | | |
| 10060706 | Unliquidated | JPY[6.64], XRP[.02960256] | | |
| 10060707 | Unliquidated | BTC[.00000007], JPY[0.29], XRP[.60669754] | | |
| 10060708 | Unliquidated | JPY[2847.75] | | |
| 10060709 | Unliquidated | BCH[.01], JPY[240.30], XRP[14.20019999] | | |
| 10060710 | Unliquidated | JPY[0.31] | | |
| 10060711 | Unliquidated | BTC[.17], JPY[487.90] | | |
| 10060712 | Unliquidated | JPY[6467.62] | | |
| 10060713 | Unliquidated | JPY[47220.90] | | |
| 10060714 | Unliquidated | JPY[0.75] | | |
| 10060715 | Unliquidated | JPY[0.12] | | |
| 10060716 | Unliquidated | JPY[0.00] | | |
| 10060717 | Unliquidated | BTC[.0000058], JPY[0.74] | | |
| 10060718 | Unliquidated | BTC[.0000034], JPY[314.25] | | |
| 10060719 | Unliquidated | JPY[2372.92], XRP[.71088897] | | |
| 10060720 | Unliquidated | BTC[.00005092], JPY[78.74], XRP[.00000083] | | |
| 10060721 | Unliquidated | BTC[.00000001], JPY[0.84] | | |
| 10060722 | Unliquidated | JPY[17.20], XRP[10.00001099] | | |
| 10060723 | Unliquidated | BTC[.0022], JPY[6669.70] | | |
| 10060724 | Unliquidated | JPY[0.16] | | |
| 10060725 | Unliquidated | JPY[0.02] | | |
| 10060726 | Unliquidated | JPY[0.00] | | |
| 10060727 | Unliquidated | JPY[0.18] | | |
| 10060728 | Unliquidated | JPY[0.00] | | |
| 10060729 | Unliquidated | JPY[8967.47] | | |
| 10060730 | Unliquidated | JPY[9881.71] | | |
| 10060731 | Unliquidated | JPY[0.72] | | |
| 10060732 | Unliquidated | JPY[0.08] | | |
| 10060733 | Unliquidated | BTC[.053], JPY[20262.84] | | |
| 10060734 | Unliquidated | BTC[.023], JPY[7049.46] | | |
| 10060735 | Unliquidated | FTT[.0422679], JPY[50.97], XRP[.00000001] | | |
| 10060736 | Unliquidated | JPY[15.55] | | |
| 10060737 | Unliquidated | ETH[.01], JPY[1120.63] | | |
| 10060738 | Unliquidated | BCH[.01], BTC[.006], JPY[75.78] | | |
| 10060739 | Unliquidated | BTC[.00011304], JPY[0.89] | | |
| 10060740 | Unliquidated | JPY[4.61], XRP[1.0063] | | |
| 10060741 | Unliquidated | JPY[318.86], XRP[.00000039] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060742 | Unliquidated | BTC[.02857895], JPY[0.04] | | |
| 10060743 | Unliquidated | BTC[.049], ETH[.3], JPY[194.46], XRP[1450] | | |
| 10060744 | Unliquidated | JPY[0.27] | | |
| 10060745 | Unliquidated | JPY[0.06] | | |
| 10060746 | Unliquidated | JPY[3914.48], USD[0.04] | | |
| 10060747 | Unliquidated | JPY[500.34] | | |
| 10060748 | Unliquidated | JPY[0.93] | | |
| 10060749 | Unliquidated | JPY[0.81] | | |
| 10060750 | Unliquidated | FTT[1.2000072], JPY[129.08] | | |
| 10060751 | Unliquidated | JPY[172.68] | | |
| 10060752 | Unliquidated | ETH[.00001572], JPY[18669.43] | | |
| 10060753 | Unliquidated | BTC[.0001], JPY[149.31] | | |
| 10060754 | Unliquidated | JPY[908.92] | | |
| 10060755 | Unliquidated | JPY[500.69] | | |
| 10060756 | Unliquidated | JPY[0.67] | | |
| 10060757 | Unliquidated | JPY[2556.66] | | |
| 10060758 | Unliquidated | ETH[.00040955], JPY[7.75] | | |
| 10060759 | Unliquidated | JPY[1045.54] | | |
| 10060760 | Unliquidated | JPY[2510.72] | | |
| 10060761 | Unliquidated | JPY[0.65] | | |
| 10060762 | Unliquidated | JPY[0.23] | | |
| 10060763 | Unliquidated | BTC[.00005779], JPY[462.89] | | |
| 10060764 | Unliquidated | JPY[2818.00] | | |
| 10060765 | Unliquidated | BTC[.01], ETH[.2], JPY[22153.30], XRP[500] | | |
| 10060766 | Unliquidated | JPY[500.83] | | |
| 10060767 | Unliquidated | BTC[1], JPY[332485.70], XRP[290000] | | |
| 10060768 | Unliquidated | JPY[98.35] | | |
| 10060769 | Unliquidated | BTC[.009805], JPY[0.44] | | |
| 10060770 | Unliquidated | JPY[0.00], XRP[.00000022] | | |
| 10060771 | Unliquidated | JPY[124.55], XRP[100] | | |
| 10060772 | Unliquidated | JPY[0.40] | | |
| 10060773 | Unliquidated | JPY[30.25] | | |
| 10060774 | Unliquidated | JPY[0.72] | | |
| 10060775 | Unliquidated | JPY[9404.83] | | |
| 10060776 | Unliquidated | JPY[0.91] | | |
| 10060777 | Unliquidated | ETH[.05], JPY[240.05] | | |
| 10060778 | Unliquidated | JPY[0.80] | | |
| 10060779 | Unliquidated | BTC[.0009945], JPY[821.15] | | |
| 10060780 | Unliquidated | BCH[5.9024541] | | |
| 10060781 | Unliquidated | JPY[2126.51] | | |
| 10060782 | Unliquidated | JPY[3481.86], XRP[240] | | |
| 10060783 | Unliquidated | JPY[0.99] | | |
| 10060784 | Unliquidated | JPY[500.90], XRP[.463095] | | |
| 10060785 | Unliquidated | BTC[.09725251], ETH[.038], JPY[0.18] | | |
| 10060786 | Unliquidated | JPY[0.56] | | |
| 10060787 | Unliquidated | JPY[0.75] | | |
| 10060788 | Unliquidated | JPY[0.91] | | |
| 10060789 | Unliquidated | BTC[.00000561], ETH[.00000001], JPY[608.10] | | |
| 10060790 | Unliquidated | JPY[0.64] | | |
| 10060791 | Unliquidated | BTC[.001], ETH[.02], JPY[18179.00] | | |
| 10060792 | Unliquidated | BTC[.00180244], JPY[1543.01] | | |
| 10060793 | Unliquidated | BTC[.00001606], ETH[.08186376], JPY[4428.28] | | |
| 10060794 | Unliquidated | JPY[3711.90] | | |
| 10060795 | Unliquidated | JPY[0.26] | | |
| 10060796 | Unliquidated | JPY[153.16] | | |
| 10060797 | Unliquidated | JPY[1403.79] | | |
| 10060798 | Unliquidated | JPY[25.10] | | |
| 10060799 | Unliquidated | JPY[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060800 | Unliquidated | JPY[0.68] | | |
| 10060801 | Unliquidated | JPY[0.18] | | |
| 10060802 | Unliquidated | JPY[0.24] | | |
| 10060803 | Unliquidated | JPY[589.67] | | |
| 10060804 | Unliquidated | JPY[500.92] | | |
| 10060805 | Unliquidated | JPY[293.56] | | |
| 10060806 | Unliquidated | JPY[421.18] | | |
| 10060807 | Unliquidated | JPY[677.12] | | |
| 10060808 | Unliquidated | JPY[0.76] | | |
| 10060809 | Unliquidated | JPY[10000.00] | | |
| 10060810 | Unliquidated | BTC[.0006916], ETH[.025], JPY[39666.22] | | |
| 10060811 | Unliquidated | ETH[.3] | | |
| 10060812 | Unliquidated | JPY[1275.72] | | |
| 10060813 | Unliquidated | JPY[2712.22] | | |
| 10060814 | Unliquidated | BTC[.0003955], ETH[.009931], JPY[0.21] | | |
| 10060815 | Unliquidated | JPY[0.03] | | |
| 10060816 | Unliquidated | JPY[0.92] | | |
| 10060818 | Unliquidated | JPY[1577.63] | | |
| 10060819 | Unliquidated | BTC[.001], JPY[32559.09] | | |
| 10060820 | Unliquidated | ETH[.00000001], JPY[0.80] | | |
| 10060821 | Unliquidated | JPY[33067.99] | | |
| 10060822 | Unliquidated | JPY[0.00] | | |
| 10060823 | Unliquidated | BTC[.0049], JPY[1952.80] | | |
| 10060824 | Unliquidated | JPY[1730.48] | | |
| 10060825 | Unliquidated | JPY[0.88] | | |
| 10060826 | Unliquidated | BTC[.001], JPY[443.26] | | |
| 10060827 | Unliquidated | BCH[.5], BTC[.35], ETH[7.03], JPY[227625.63], XRP[3425] | | |
| 10060828 | Unliquidated | JPY[0.68] | | |
| 10060829 | Unliquidated | JPY[0.04] | | |
| 10060830 | Unliquidated | JPY[0.33] | | |
| 10060831 | Unliquidated | JPY[8775.76], XRP[50] | | |
| 10060832 | Unliquidated | JPY[4.30] | | |
| 10060833 | Unliquidated | BTC[.000928], JPY[231337.18] | | |
| 10060834 | Unliquidated | JPY[0.77] | | |
| 10060835 | Unliquidated | BTC[.00000001], JPY[0.23] | | |
| 10060836 | Unliquidated | BTC[.0004608], JPY[0.14], XRP[4] | | |
| 10060837 | Unliquidated | BTC[.026], JPY[14378.08] | | |
| 10060838 | Unliquidated | JPY[0.00] | | |
| 10060839 | Unliquidated | JPY[500.52] | | |
| 10060840 | Unliquidated | JPY[13.51] | | |
| 10060841 | Unliquidated | JPY[9992.93] | | |
| 10060842 | Unliquidated | JPY[0.35] | | |
| 10060843 | Unliquidated | ETH[.00581756], JPY[2484.42] | | |
| 10060844 | Unliquidated | BTC[.01], JPY[5752.25] | | |
| 10060845 | Unliquidated | JPY[100421.00], USD[0.26] | | |
| 10060846 | Unliquidated | BTC[.0145], JPY[6081.37] | | |
| 10060847 | Unliquidated | JPY[1263.56] | | |
| 10060848 | Unliquidated | JPY[0.75] | | |
| 10060849 | Unliquidated | ETH[.01473] | | |
| 10060850 | Unliquidated | JPY[1090.14] | | |
| 10060851 | Unliquidated | BTC[.00025689], JPY[43.91] | | |
| 10060852 | Unliquidated | JPY[0.29] | | |
| 10060853 | Unliquidated | JPY[0.57] | | |
| 10060854 | Unliquidated | JPY[58.38] | | |
| 10060855 | Unliquidated | JPY[992.30] | | |
| 10060856 | Unliquidated | JPY[10000.00] | | |
| 10060857 | Unliquidated | JPY[0.93] | | |
| 10060858 | Unliquidated | JPY[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060859 | Unliquidated | BTC[.0122] | | |
| 10060860 | Unliquidated | BTC[.004], JPY[15712.97] | | |
| 10060861 | Unliquidated | BCH[1], BTC[.01], JPY[17564.23], XRP[900] | | |
| 10060862 | Unliquidated | JPY[271.78] | | |
| 10060863 | Unliquidated | JPY[0.27] | | |
| 10060864 | Unliquidated | BTC[.01133828], JPY[5366.16] | | |
| 10060865 | Unliquidated | JPY[88.25] | | |
| 10060866 | Unliquidated | BTC[.00006581], JPY[0.26] | | |
| 10060867 | Unliquidated | JPY[506.62] | | |
| 10060868 | Unliquidated | BTC[.00075], JPY[274.36] | | |
| 10060869 | Unliquidated | BTC[.003], ETH[.02], JPY[1940.87] | | |
| 10060870 | Unliquidated | JPY[6.01] | | |
| 10060871 | Unliquidated | JPY[82446.42] | | |
| 10060872 | Unliquidated | JPY[500.10] | | |
| 10060873 | Unliquidated | BTC[.00160093], JPY[10885.67] | | |
| 10060874 | Unliquidated | JPY[931.78], XRP[.68] | | |
| 10060875 | Unliquidated | JPY[20172.84] | | |
| 10060876 | Unliquidated | JPY[0.84] | | |
| 10060877 | Unliquidated | JPY[0.66] | | |
| 10060878 | Unliquidated | JPY[0.92] | | |
| 10060879 | Unliquidated | JPY[0.33] | | |
| 10060880 | Unliquidated | JPY[69.64] | | |
| 10060881 | Unliquidated | JPY[213.46] | | |
| 10060882 | Unliquidated | JPY[326.20] | | |
| 10060883 | Unliquidated | JPY[0.98] | | |
| 10060884 | Unliquidated | JPY[5885.16] | | |
| 10060885 | Unliquidated | JPY[499.50] | | |
| 10060886 | Unliquidated | JPY[3664.41] | | |
| 10060887 | Unliquidated | BTC[.5797812] | | |
| 10060888 | Unliquidated | JPY[7.94], XRP[27] | | |
| 10060889 | Unliquidated | BTC[.00004], JPY[248.00] | | |
| 10060890 | Unliquidated | BTC[.002], JPY[9335.24] | | |
| 10060891 | Unliquidated | BTC[.00428866], ETH[.1], JPY[50677.06] | | |
| 10060892 | Unliquidated | JPY[0.85] | | |
| 10060893 | Unliquidated | JPY[4.38] | | |
| 10060894 | Unliquidated | BTC[.02025144], JPY[177021.36] | | |
| 10060895 | Unliquidated | JPY[1500.35] | | |
| 10060896 | Unliquidated | JPY[347.85] | | |
| 10060897 | Unliquidated | BTC[.01], JPY[5635.06] | | |
| 10060898 | Unliquidated | JPY[1.26] | | |
| 10060899 | Unliquidated | JPY[0.45] | | |
| 10060900 | Unliquidated | JPY[604.04] | | |
| 10060901 | Unliquidated | JPY[10000.00] | | |
| 10060902 | Unliquidated | JPY[2445.99] | | |
| 10060903 | Unliquidated | JPY[20.01] | | |
| 10060904 | Unliquidated | BTC[.00094129], JPY[32.03] | | |
| 10060905 | Unliquidated | BTC[.01224933], JPY[371.45] | | |
| 10060906 | Unliquidated | ETH[.01473], JPY[42758.05] | | |
| 10060907 | Unliquidated | BTC[.021] | | |
| 10060908 | Unliquidated | BTC[.017], JPY[1035.45] | | |
| 10060909 | Unliquidated | JPY[0.93] | | |
| 10060910 | Unliquidated | JPY[0.83] | | |
| 10060911 | Unliquidated | JPY[0.62], XRP[100] | | |
| 10060912 | Unliquidated | BTC[.00234378], JPY[18.54] | | |
| 10060913 | Unliquidated | JPY[100.09] | | |
| 10060914 | Unliquidated | JPY[87.14] | | |
| 10060915 | Unliquidated | JPY[0.66] | | |
| 10060916 | Unliquidated | JPY[0.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060917 | Unliquidated | BTC[.01], JPY[5664.85] | | |
| 10060918 | Unliquidated | BCH[.049], JPY[23022.19] | | |
| 10060919 | Unliquidated | JPY[1000.00] | | |
| 10060920 | Unliquidated | JPY[4.89] | | |
| 10060921 | Unliquidated | BTC[.005], USD[56.17] | | |
| 10060922 | Unliquidated | JPY[0.60] | | |
| 10060923 | Unliquidated | JPY[0.58] | | |
| 10060924 | Unliquidated | JPY[10014.35] | | |
| 10060925 | Unliquidated | BTC[.01581376], JPY[1674.62] | | |
| 10060926 | Unliquidated | JPY[4867.38] | | |
| 10060927 | Unliquidated | BTC[.029], JPY[14531.39] | | |
| 10060928 | Unliquidated | ETH[.5], JPY[618.96], XRP[930] | | |
| 10060929 | Unliquidated | BTC[.0081], JPY[1686.39] | | |
| 10060930 | Unliquidated | JPY[532.18] | | |
| 10060931 | Unliquidated | JPY[2800.00] | | |
| 10060932 | Unliquidated | JPY[8298.00] | | |
| 10060933 | Unliquidated | JPY[164.14] | | |
| 10060934 | Unliquidated | BCH[.02], BTC[.00121043], ETH[.01], JPY[8429.74], XRP[10] | | |
| 10060935 | Unliquidated | JPY[0.54] | | |
| 10060936 | Unliquidated | JPY[18869.20] | | |
| 10060937 | Unliquidated | BTC[.00227378], JPY[4731.95] | | |
| 10060938 | Unliquidated | BTC[.00033718], JPY[0.32] | | |
| 10060939 | Unliquidated | JPY[0.93] | | |
| 10060940 | Unliquidated | BTC[.0094] | | |
| 10060941 | Unliquidated | JPY[0.04] | | |
| 10060942 | Unliquidated | BTC[.004], JPY[8963.52] | | |
| 10060943 | Unliquidated | JPY[3638.57] | | |
| 10060944 | Unliquidated | JPY[0.00] | | |
| 10060945 | Unliquidated | JPY[169.35] | | |
| 10060946 | Unliquidated | JPY[500.53] | | |
| 10060947 | Unliquidated | JPY[536.01] | | |
| 10060948 | Unliquidated | JPY[694.29] | | |
| 10060949 | Unliquidated | BTC[.00377441], JPY[3503.58] | | |
| 10060950 | Unliquidated | BTC[.00017909], JPY[71.42] | | |
| 10060951 | Unliquidated | BTC[.004], JPY[4000.00] | | |
| 10060952 | Unliquidated | JPY[0.04] | | |
| 10060953 | Unliquidated | JPY[404.99] | | |
| 10060954 | Unliquidated | BTC[.00077894], JPY[40.74] | | |
| 10060955 | Unliquidated | ETH[.01473] | | |
| 10060956 | Unliquidated | JPY[0.09] | | |
| 10060957 | Unliquidated | BTC[.00000826], DOT[.03065], JPY[34.24], XRP[17] | | |
| 10060958 | Unliquidated | JPY[0.73] | | |
| 10060959 | Unliquidated | JPY[0.51] | | |
| 10060960 | Unliquidated | JPY[8000.00] | | |
| 10060961 | Unliquidated | BCH[.02], BTC[.00500448], JPY[442.04] | | |
| 10060962 | Unliquidated | ETH[.00372629], JPY[3.85] | | |
| 10060963 | Unliquidated | JPY[0.75] | | |
| 10060964 | Unliquidated | JPY[461615.92] | | |
| 10060965 | Unliquidated | JPY[659.18] | | |
| 10060966 | Unliquidated | BTC[.0003], JPY[7577.53] | | |
| 10060967 | Unliquidated | BTC[.0003], JPY[609.26] | | |
| 10060968 | Unliquidated | JPY[500.88] | | |
| 10060969 | Unliquidated | JPY[3830.69] | | |
| 10060970 | Unliquidated | JPY[500.00] | | |
| 10060971 | Unliquidated | BTC[.0005], JPY[4508.08], XRP[9] | | |
| 10060972 | Unliquidated | BTC[.001], JPY[11000.00] | | |
| 10060973 | Unliquidated | JPY[3602.38] | | |
| 10060974 | Unliquidated | JPY[0.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10060975 | Unliquidated | JPY[1612.14] | | |
| 10060976 | Unliquidated | JPY[0.82] | | |
| 10060977 | Unliquidated | JPY[0.51], USD[0.00] | | |
| 10060978 | Unliquidated | JPY[66621.13] | | |
| 10060979 | Unliquidated | ETH[.01], JPY[28.34], XRP[29] | | |
| 10060980 | Unliquidated | JPY[501.82] | | |
| 10060981 | Unliquidated | JPY[0.01] | | |
| 10060982 | Unliquidated | JPY[0.94] | | |
| 10060983 | Unliquidated | BTC[.002] | | |
| 10060984 | Unliquidated | JPY[60000.00] | | |
| 10060985 | Unliquidated | JPY[50000.00] | | |
| 10060986 | Unliquidated | JPY[2.92] | | |
| 10060987 | Unliquidated | JPY[0.00] | | |
| 10060988 | Unliquidated | JPY[0.25] | | |
| 10060989 | Unliquidated | JPY[95.54] | | |
| 10060990 | Unliquidated | JPY[0.03], XRP[20000] | | |
| 10060991 | Unliquidated | BTC[.002], JPY[7090.56], XRP[200] | | |
| 10060992 | Unliquidated | JPY[12618.50] | | |
| 10060993 | Unliquidated | JPY[0.52] | | |
| 10060994 | Unliquidated | JPY[0.00] | | |
| 10060995 | Unliquidated | BTC[.00093601], JPY[679.98] | | |
| 10060996 | Unliquidated | BTC[.012], JPY[0.74] | | |
| 10060997 | Unliquidated | JPY[660.36], USD[4.38], XRP[2.99999981] | | |
| 10060998 | Unliquidated | JPY[0.46] | | |
| 10060999 | Unliquidated | BTC[.001], JPY[7326.19] | | |
| 10061000 | Unliquidated | BTC[.018093], JPY[79943.54] | | |
| 10061001 | Unliquidated | BTC[.00000956], JPY[0.24] | | |
| 10061002 | Unliquidated | JPY[4601.34] | | |
| 10061003 | Unliquidated | JPY[0.69] | | |
| 10061004 | Unliquidated | JPY[501.00] | | |
| 10061005 | Unliquidated | JPY[79.49] | | |
| 10061006 | Unliquidated | ETH[.01473], JPY[392614.57] | | |
| 10061007 | Unliquidated | JPY[0.48], XRP[1473.186] | | |
| 10061008 | Unliquidated | JPY[0.61] | | |
| 10061009 | Unliquidated | BTC[.018], JPY[8000.00] | | |
| 10061010 | Unliquidated | JPY[706.95] | | |
| 10061011 | Unliquidated | JPY[1.33] | | |
| 10061012 | Unliquidated | JPY[505.64] | | |
| 10061013 | Unliquidated | JPY[0.00] | | |
| 10061014 | Unliquidated | JPY[0.03], XRP[.00003977] | | |
| 10061015 | Unliquidated | JPY[0.01] | | |
| 10061016 | Unliquidated | BTC[.01666155], JPY[950.31] | | |
| 10061017 | Unliquidated | JPY[10000.00] | | |
| 10061018 | Unliquidated | BTC[.00084], JPY[2.28] | | |
| 10061019 | Unliquidated | JPY[0.14] | | |
| 10061020 | Unliquidated | JPY[3931.39] | | |
| 10061021 | Unliquidated | JPY[0.94] | | |
| 10061022 | Unliquidated | JPY[0.57] | | |
| 10061023 | Unliquidated | JPY[474.34] | | |
| 10061024 | Unliquidated | JPY[13.50] | | |
| 10061025 | Unliquidated | BTC[.0266], JPY[478.41] | | |
| 10061026 | Unliquidated | JPY[49.01], XRP[200.46] | | |
| 10061027 | Unliquidated | JPY[3569.38] | | |
| 10061028 | Unliquidated | ETH[.03], JPY[768.59] | | |
| 10061029 | Unliquidated | BTC[.000236], JPY[266.62], XRP[10] | | |
| 10061030 | Unliquidated | JPY[40.00] | | |
| 10061031 | Unliquidated | BTC[.00329666], JPY[11.60] | | |
| 10061032 | Unliquidated | JPY[0.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061033 | Unliquidated | JPY[5778.33] | | |
| 10061034 | Unliquidated | JPY[15000.00] | | |
| 10061035 | Unliquidated | JPY[0.83] | | |
| 10061036 | Unliquidated | JPY[1.63] | | |
| 10061037 | Unliquidated | JPY[578.60] | | |
| 10061038 | Unliquidated | JPY[0.43] | | |
| 10061039 | Unliquidated | JPY[0.00] | | |
| 10061040 | Unliquidated | BTC[.002], JPY[233.44] | | |
| 10061041 | Unliquidated | BTC[.00000001], JPY[89.10] | | |
| 10061042 | Unliquidated | JPY[0.44] | | |
| 10061043 | Unliquidated | FTT[138.075963], JPY[166.78], XRP[.0000008] | | |
| 10061044 | Unliquidated | BTC[.00620496], JPY[20.03] | | |
| 10061045 | Unliquidated | JPY[0.19] | | |
| 10061046 | Unliquidated | ETH[.19], JPY[0.60] | | |
| 10061047 | Unliquidated | JPY[5000.00] | | |
| 10061048 | Unliquidated | BTC[.007], JPY[58072.13] | | |
| 10061049 | Unliquidated | JPY[3613.63], XRP[1000] | | |
| 10061050 | Unliquidated | JPY[700.94] | | |
| 10061051 | Unliquidated | BCH[.30000415], JPY[66.63], XRP[39] | | |
| 10061052 | Unliquidated | JPY[0.12] | | |
| 10061053 | Unliquidated | BTC[.002], JPY[223.44] | | |
| 10061054 | Unliquidated | JPY[510.88], USD[7.22] | | |
| 10061055 | Unliquidated | JPY[0.16] | | |
| 10061056 | Unliquidated | JPY[61.47] | | |
| 10061057 | Unliquidated | JPY[510.97] | | |
| 10061058 | Unliquidated | JPY[300.60], USD[0.38] | | |
| 10061059 | Unliquidated | ETH[.01], JPY[200.05] | | |
| 10061060 | Unliquidated | JPY[0.04] | | |
| 10061061 | Unliquidated | JPY[0.24] | | |
| 10061062 | Unliquidated | JPY[700.04] | | |
| 10061063 | Unliquidated | JPY[0.90] | | |
| 10061064 | Unliquidated | JPY[0.28] | | |
| 10061065 | Unliquidated | JPY[0.75] | | |
| 10061066 | Unliquidated | JPY[1573.48] | | |
| 10061067 | Unliquidated | JPY[0.39] | | |
| 10061068 | Unliquidated | JPY[45.60], XRP[1.89928389] | | |
| 10061069 | Unliquidated | JPY[141.14], XRP[12] | | |
| 10061070 | Unliquidated | BTC[.0002], JPY[2.60] | | |
| 10061071 | Unliquidated | JPY[5000.00] | | |
| 10061072 | Unliquidated | BTC[.0006], JPY[510.64], XRP[.14958] | | |
| 10061073 | Unliquidated | BTC[.03578095] | | |
| 10061074 | Unliquidated | JPY[0.13] | | |
| 10061075 | Unliquidated | JPY[0.04] | | |
| 10061076 | Unliquidated | BTC[.00014786], JPY[416.16] | | |
| 10061077 | Unliquidated | JPY[0.62] | | |
| 10061078 | Unliquidated | BTC[.00036196], JPY[0.72] | | |
| 10061079 | Unliquidated | JPY[257.17] | | |
| 10061080 | Unliquidated | JPY[1.39] | | |
| 10061081 | Unliquidated | JPY[43.23] | | |
| 10061082 | Unliquidated | JPY[752.90] | | |
| 10061083 | Unliquidated | JPY[0.90] | | |
| 10061084 | Unliquidated | JPY[0.82] | | |
| 10061085 | Unliquidated | JPY[0.39] | | |
| 10061086 | Unliquidated | JPY[0.00] | | |
| 10061087 | Unliquidated | JPY[67.04], XRP[1] | | |
| 10061088 | Unliquidated | JPY[0.74] | | |
| 10061089 | Unliquidated | ETH[.00473], JPY[1719.36], XRP[7] | | |
| 10061090 | Unliquidated | JPY[0.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061091 | Unliquidated | BTC[.00002698], JPY[0.73] | | |
| 10061092 | Unliquidated | BTC[.0007], JPY[0.11] | | |
| 10061093 | Unliquidated | JPY[0.27] | | |
| 10061094 | Unliquidated | JPY[2595.72] | | |
| 10061095 | Unliquidated | ETH[8.65], JPY[4.75], XRP[7234] | | |
| 10061096 | Unliquidated | JPY[0.96] | | |
| 10061097 | Unliquidated | JPY[500.91] | | |
| 10061098 | Unliquidated | JPY[0.94] | | |
| 10061099 | Unliquidated | JPY[0.68] | | |
| 10061100 | Unliquidated | JPY[0.89] | | |
| 10061101 | Unliquidated | BTC[.00003159], ETH[.00530834], JPY[2894.26] | | |
| 10061102 | Unliquidated | JPY[4940.89] | | |
| 10061103 | Unliquidated | JPY[719.42] | | |
| 10061104 | Unliquidated | BCH[.11], BTC[.03], ETH[.22], JPY[5599.91], XRP[30] | | |
| 10061105 | Unliquidated | JPY[2.80] | | |
| 10061106 | Unliquidated | JPY[175.11], SOL[.00000311] | | |
| 10061107 | Unliquidated | BTC[.60812708], ETH[5.87955214], JPY[0.50] | | |
| 10061108 | Unliquidated | JPY[0.13] | | |
| 10061109 | Unliquidated | JPY[5.15] | | |
| 10061110 | Unliquidated | BTC[.0005686], JPY[0.00], SOL[.05423], USD[35.21] | | |
| 10061111 | Unliquidated | JPY[22.36] | | |
| 10061112 | Unliquidated | JPY[718.17] | | |
| 10061113 | Unliquidated | ETH[.00044588], JPY[1.00] | | |
| 10061114 | Unliquidated | JPY[807.15] | | |
| 10061115 | Unliquidated | JPY[0.80] | | |
| 10061116 | Unliquidated | JPY[2.43] | | |
| 10061117 | Unliquidated | JPY[105.03] | | |
| 10061118 | Unliquidated | JPY[0.53] | | |
| 10061119 | Unliquidated | JPY[21.35], SOL[.625] | | |
| 10061120 | Unliquidated | JPY[0.41] | | |
| 10061121 | Unliquidated | JPY[1.25] | | |
| 10061122 | Unliquidated | JPY[95910.83], XRP[.000286] | | |
| 10061123 | Unliquidated | JPY[341.19] | | |
| 10061124 | Unliquidated | JPY[0.74] | | |
| 10061125 | Unliquidated | JPY[0.50] | | |
| 10061126 | Unliquidated | BTC[.00006623], JPY[0.09] | | |
| 10061127 | Unliquidated | JPY[0.00] | | |
| 10061128 | Unliquidated | BTC[.001], JPY[4705.38], SOL[.0028026] | | |
| 10061129 | Unliquidated | JPY[2413.39] | | |
| 10061130 | Unliquidated | JPY[0.44] | | |
| 10061131 | Unliquidated | JPY[0.52], XRP[.009968] | | |
| 10061132 | Unliquidated | SOL[.00000291] | | |
| 10061133 | Unliquidated | JPY[113.63] | | |
| 10061134 | Unliquidated | JPY[0.65] | | |
| 10061135 | Unliquidated | JPY[266.53] | | |
| 10061136 | Unliquidated | JPY[14660.31] | | |
| 10061137 | Unliquidated | JPY[4.05] | | |
| 10061138 | Unliquidated | JPY[0.72] | | |
| 10061139 | Unliquidated | JPY[321.54] | | |
| 10061140 | Unliquidated | BTC[.001], ETH[.01], JPY[612.01], XRP[30] | | |
| 10061141 | Unliquidated | JPY[58.99] | | |
| 10061142 | Unliquidated | BTC[.00000722], JPY[89.04] | | |
| 10061143 | Unliquidated | JPY[15000.00] | | |
| 10061144 | Unliquidated | JPY[16.25] | | |
| 10061145 | Unliquidated | BCH[.00049202], BTC[.00000002], JPY[35.50], USD[0.41] | | |
| 10061146 | Unliquidated | BTC[.00000001], JPY[500.80] | | |
| 10061147 | Unliquidated | BTC[.015865], JPY[16612.74], XRP[500] | | |
| 10061148 | Unliquidated | ETH[.01473], JPY[0.34] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061149 | Unliquidated | BTC[.00000449], JPY[13209.13] | | |
| 10061150 | Unliquidated | BTC[.0005], JPY[809.03] | | |
| 10061151 | Unliquidated | JPY[0.82] | | |
| 10061152 | Unliquidated | BTC[.20949829], JPY[587625.79], XRP[1500] | | |
| 10061153 | Unliquidated | JPY[261.64] | | |
| 10061154 | Unliquidated | JPY[0.89] | | |
| 10061155 | Unliquidated | BTC[.02], ETH[.02], JPY[822.89], XRP[200] | | |
| 10061156 | Unliquidated | JPY[0.63] | | |
| 10061157 | Unliquidated | JPY[0.45], XRP[4] | | |
| 10061158 | Unliquidated | JPY[57121.53] | | |
| 10061159 | Unliquidated | JPY[294.16], XRP[20] | | |
| 10061160 | Unliquidated | JPY[10000.00] | | |
| 10061161 | Unliquidated | JPY[0.17] | | |
| 10061162 | Unliquidated | BTC[.00006048], JPY[1.24] | | |
| 10061163 | Unliquidated | JPY[0.13] | | |
| 10061164 | Unliquidated | JPY[30.73] | | |
| 10061165 | Unliquidated | JPY[196.06], XRP[310] | | |
| 10061166 | Unliquidated | BTC[.00000016], JPY[1.95] | | |
| 10061167 | Unliquidated | JPY[260.85] | | |
| 10061168 | Unliquidated | JPY[22.00] | | |
| 10061169 | Unliquidated | JPY[1.81], XRP[.06147373] | | |
| 10061170 | Unliquidated | ETH[.2] | | |
| 10061171 | Unliquidated | JPY[13.42] | | |
| 10061172 | Unliquidated | JPY[0.66] | | |
| 10061173 | Unliquidated | JPY[65880.02] | | |
| 10061174 | Unliquidated | JPY[1985.23] | | |
| 10061175 | Unliquidated | JPY[0.87], XRP[.00000429] | | |
| 10061176 | Unliquidated | JPY[1.30] | | |
| 10061177 | Unliquidated | JPY[0.41] | | |
| 10061178 | Unliquidated | BTC[1.38051875], JPY[44000.72], XRP[2000] | | |
| 10061179 | Unliquidated | BTC[.00015353], ETH[1], JPY[4133.43] | | |
| 10061180 | Unliquidated | JPY[774.36] | | |
| 10061181 | Unliquidated | JPY[25.46] | | |
| 10061182 | Unliquidated | XRP[.00000027] | | |
| 10061183 | Unliquidated | JPY[0.35] | | |
| 10061184 | Unliquidated | JPY[327.96] | | |
| 10061185 | Unliquidated | JPY[5000.00] | | |
| 10061186 | Unliquidated | BTC[.0010772], JPY[1830.14] | | |
| 10061187 | Unliquidated | JPY[0.49] | | |
| 10061188 | Unliquidated | JPY[421.15] | | |
| 10061189 | Unliquidated | BTC[.001], JPY[937.62] | | |
| 10061190 | Unliquidated | BTC[.00034866], ETH[.001], JPY[3.87] | | |
| 10061191 | Unliquidated | JPY[1357.45] | | |
| 10061192 | Unliquidated | ETH[.00002208], JPY[3420157.39], XRP[.60787224] | | |
| 10061193 | Unliquidated | JPY[0.07] | | |
| 10061194 | Unliquidated | BTC[.00048084], JPY[11.97] | | |
| 10061195 | Unliquidated | JPY[0.21] | | |
| 10061196 | Unliquidated | BTC[.0049945], JPY[1020.19] | | |
| 10061197 | Unliquidated | JPY[0.51] | | |
| 10061198 | Unliquidated | JPY[576.97] | | |
| 10061199 | Unliquidated | JPY[4287.76] | | |
| 10061200 | Unliquidated | BTC[.00016004], JPY[1.28] | | |
| 10061201 | Unliquidated | JPY[69472.00] | | |
| 10061202 | Unliquidated | JPY[433.87] | | |
| 10061203 | Unliquidated | JPY[0.05] | | |
| 10061204 | Unliquidated | BTC[.01], JPY[5693.34] | | |
| 10061205 | Unliquidated | BTC[.02734658] | | |
| 10061206 | Unliquidated | JPY[0.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061207 | Unliquidated | JPY[1000.00] | | |
| 10061208 | Unliquidated | JPY[11.35] | | |
| 10061209 | Unliquidated | JPY[0.89] | | |
| 10061210 | Unliquidated | JPY[0.61] | | |
| 10061211 | Unliquidated | JPY[21.35] | | |
| 10061212 | Unliquidated | BTC[.003976828], JPY[1289.40] | | |
| 10061213 | Unliquidated | JPY[94.30] | | |
| 10061214 | Unliquidated | JPY[6534.83] | | |
| 10061215 | Unliquidated | JPY[0.02] | | |
| 10061216 | Unliquidated | BTC[.00086449], JPY[7954.23], XRP[370] | | |
| 10061217 | Unliquidated | JPY[1585.02] | | |
| 10061218 | Unliquidated | JPY[300.39] | | |
| 10061219 | Unliquidated | JPY[1.58] | | |
| 10061220 | Unliquidated | JPY[2.49], XRP[3.9999995] | | |
| 10061221 | Unliquidated | BTC[.00088192], JPY[0.55] | | |
| 10061222 | Unliquidated | JPY[145.26] | | |
| 10061223 | Unliquidated | JPY[0.62] | | |
| 10061224 | Unliquidated | JPY[961.12] | | |
| 10061225 | Unliquidated | JPY[0.68] | | |
| 10061226 | Unliquidated | JPY[162.32] | | |
| 10061227 | Unliquidated | JPY[0.95] | | |
| 10061228 | Unliquidated | BTC[.0194], ETH[.6], JPY[812.58], XRP[6841] | | |
| 10061229 | Unliquidated | JPY[1008.40] | | |
| 10061230 | Unliquidated | ETH[.01851834], JPY[8.11] | | |
| 10061231 | Unliquidated | JPY[0.76] | | |
| 10061232 | Unliquidated | JPY[3412.50] | | |
| 10061233 | Unliquidated | BTC[.1000001], JPY[2908.26] | | |
| 10061234 | Unliquidated | JPY[0.01] | | |
| 10061235 | Unliquidated | JPY[0.93] | | |
| 10061236 | Unliquidated | JPY[0.06] | | |
| 10061237 | Unliquidated | JPY[28.68] | | |
| 10061238 | Unliquidated | BTC[.0005], JPY[57.71] | | |
| 10061239 | Unliquidated | JPY[0.00] | | |
| 10061240 | Unliquidated | JPY[14.45], XRP[12] | | |
| 10061241 | Unliquidated | JPY[0.68] | | |
| 10061242 | Unliquidated | JPY[16.57] | | |
| 10061243 | Unliquidated | BTC[.00000065], JPY[0.03] | | |
| 10061244 | Unliquidated | JPY[0.43] | | |
| 10061245 | Unliquidated | JPY[1316.69] | | |
| 10061246 | Unliquidated | JPY[171.71] | | |
| 10061247 | Unliquidated | JPY[124.91] | | |
| 10061248 | Unliquidated | JPY[0.06] | | |
| 10061249 | Unliquidated | JPY[0.01] | | |
| 10061250 | Unliquidated | BTC[.001], JPY[15.73] | | |
| 10061251 | Unliquidated | JPY[0.01], XRP[.00000004] | | |
| 10061252 | Unliquidated | JPY[0.62] | | |
| 10061253 | Unliquidated | JPY[1046.60] | | |
| 10061254 | Unliquidated | BTC[.00047], JPY[0.86], XRP[.9] | | |
| 10061255 | Unliquidated | BTC[.0026], JPY[323.81] | | |
| 10061256 | Unliquidated | JPY[28154.16] | | |
| 10061257 | Unliquidated | JPY[0.95] | | |
| 10061258 | Unliquidated | JPY[767.49] | | |
| 10061259 | Unliquidated | JPY[5.78] | | |
| 10061260 | Unliquidated | JPY[54.15] | | |
| 10061261 | Unliquidated | JPY[0.72] | | |
| 10061262 | Unliquidated | JPY[0.65] | | |
| 10061263 | Unliquidated | JPY[10.08] | | |
| 10061264 | Unliquidated | JPY[24.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061265 | Unliquidated | BTC[.001], JPY[260.95] | | |
| 10061266 | Unliquidated | ETH[.5], XRP[1000] | | |
| 10061267 | Unliquidated | JPY[36.60], XRP[.00000003] | | |
| 10061268 | Unliquidated | BTC[.04], JPY[370711.31] | | |
| 10061269 | Unliquidated | JPY[0.40] | | |
| 10061270 | Unliquidated | JPY[0.01] | | |
| 10061271 | Unliquidated | JPY[0.57] | | |
| 10061272 | Unliquidated | JPY[0.86] | | |
| 10061273 | Unliquidated | JPY[0.46] | | |
| 10061274 | Unliquidated | BTC[.05724], JPY[33992.82] | | |
| 10061275 | Unliquidated | JPY[3.01] | | |
| 10061276 | Unliquidated | BCH[.1], BTC[.02753302], ETH[.4], JPY[2228.80], XRP[7268] | | |
| 10061277 | Unliquidated | JPY[30.35] | | |
| 10061278 | Unliquidated | JPY[0.08] | | |
| 10061279 | Unliquidated | JPY[29.26] | | |
| 10061280 | Unliquidated | JPY[30.75] | | |
| 10061281 | Unliquidated | JPY[10000.00] | | |
| 10061282 | Unliquidated | JPY[0.93] | | |
| 10061283 | Unliquidated | JPY[2.49], XRP[1] | | |
| 10061284 | Unliquidated | JPY[0.97] | | |
| 10061285 | Unliquidated | BTC[.00264702] | | |
| 10061286 | Unliquidated | JPY[1677.13] | | |
| 10061287 | Unliquidated | JPY[401.31], XRP[151] | | |
| 10061288 | Unliquidated | JPY[0.75] | | |
| 10061289 | Unliquidated | JPY[39327.09] | | |
| 10061290 | Unliquidated | JPY[0.17] | | |
| 10061291 | Unliquidated | JPY[1507.37] | | |
| 10061292 | Unliquidated | JPY[0.11] | | |
| 10061293 | Unliquidated | JPY[0.73] | | |
| 10061294 | Unliquidated | JPY[0.16], XRP[.00218555] | | |
| 10061295 | Unliquidated | JPY[0.92] | | |
| 10061296 | Unliquidated | JPY[1.50] | | |
| 10061297 | Unliquidated | BTC[.00000005], JPY[11.97] | | |
| 10061298 | Unliquidated | JPY[1435.84] | | |
| 10061299 | Unliquidated | JPY[7521.60] | | |
| 10061300 | Unliquidated | JPY[1000.00] | | |
| 10061301 | Unliquidated | BTC[.088118], ETH[26.64217], JPY[247880.68], XRP[13043.96] | | |
| 10061302 | Unliquidated | JPY[0.87] | | |
| 10061303 | Unliquidated | JPY[1.99] | | |
| 10061304 | Unliquidated | BTC[.00001463], JPY[239582.55] | | |
| 10061305 | Unliquidated | JPY[1000.00] | | |
| 10061306 | Unliquidated | JPY[0.94] | | |
| 10061307 | Unliquidated | JPY[0.35] | | |
| 10061308 | Unliquidated | JPY[0.01] | | |
| 10061309 | Unliquidated | JPY[1376.15] | | |
| 10061310 | Unliquidated | JPY[150.78] | | |
| 10061311 | Unliquidated | JPY[2534.54] | | |
| 10061312 | Unliquidated | JPY[35.40] | | |
| 10061313 | Unliquidated | JPY[1102.37] | | |
| 10061314 | Unliquidated | JPY[0.81] | | |
| 10061315 | Unliquidated | BTC[.0018], JPY[182316.44] | | |
| 10061316 | Unliquidated | JPY[0.00] | | |
| 10061317 | Unliquidated | BTC[.00064242], JPY[145.53] | | |
| 10061318 | Unliquidated | JPY[0.28] | | |
| 10061320 | Unliquidated | JPY[46.97] | | |
| 10061321 | Unliquidated | JPY[0.63] | | |
| 10061322 | Unliquidated | JPY[6461.27] | | |
| 10061323 | Unliquidated | JPY[500.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061324 | Unliquidated | JPY[944.06] | | |
| 10061325 | Unliquidated | JPY[0.07], XRP[29.62] | | |
| 10061326 | Unliquidated | JPY[1000.00] | | |
| 10061327 | Unliquidated | JPY[1521.28] | | |
| 10061328 | Unliquidated | ETH[.72958447], JPY[13692.86] | | |
| 10061329 | Unliquidated | JPY[813.21] | | |
| 10061330 | Unliquidated | JPY[87.87] | | |
| 10061331 | Unliquidated | JPY[10000.00] | | |
| 10061332 | Unliquidated | JPY[0.78] | | |
| 10061333 | Unliquidated | JPY[0.12] | | |
| 10061334 | Unliquidated | BTC[.001], ETH[.1], JPY[8526.43] | | |
| 10061335 | Unliquidated | JPY[279.17] | | |
| 10061336 | Unliquidated | JPY[568.73] | | |
| 10061337 | Unliquidated | BTC[.01], ETH[.15], JPY[12.93] | | |
| 10061338 | Unliquidated | BTC[.00072335], JPY[35.54] | | |
| 10061339 | Unliquidated | ETH[.01473] | | |
| 10061340 | Unliquidated | BTC[.00000006] | | |
| 10061341 | Unliquidated | JPY[4249.52] | | |
| 10061342 | Unliquidated | JPY[100.00] | | |
| 10061343 | Unliquidated | JPY[0.87] | | |
| 10061344 | Unliquidated | JPY[496.86] | | |
| 10061345 | Unliquidated | JPY[0.00] | | |
| 10061346 | Unliquidated | JPY[0.51] | | |
| 10061347 | Unliquidated | BCH[.01], JPY[85.82] | | |
| 10061348 | Unliquidated | JPY[0.51] | | |
| 10061349 | Unliquidated | JPY[500.11] | | |
| 10061350 | Unliquidated | JPY[0.75] | | |
| 10061351 | Unliquidated | JPY[514.69] | | |
| 10061352 | Unliquidated | JPY[976.89] | | |
| 10061353 | Unliquidated | JPY[0.23] | | |
| 10061354 | Unliquidated | JPY[768.94] | | |
| 10061355 | Unliquidated | BTC[.00135229], JPY[43.21] | | |
| 10061356 | Unliquidated | JPY[0.32] | | |
| 10061357 | Unliquidated | JPY[1.06] | | |
| 10061358 | Unliquidated | BTC[.044], JPY[39921.29] | | |
| 10061359 | Unliquidated | JPY[0.61] | | |
| 10061360 | Unliquidated | JPY[15.87] | | |
| 10061361 | Unliquidated | ETH[.00000001], JPY[0.04], USD[0.31] | | |
| 10061362 | Unliquidated | BTC[.001], JPY[26191.75], XRP[500] | | |
| 10061363 | Unliquidated | JPY[0.55] | | |
| 10061364 | Unliquidated | BTC[.00019864], JPY[626.91], XRP[1] | | |
| 10061365 | Unliquidated | JPY[131.43] | | |
| 10061366 | Unliquidated | BTC[.00170955], JPY[1000.00] | | |
| 10061367 | Unliquidated | BTC[.00060547], JPY[7.99] | | |
| 10061368 | Unliquidated | JPY[5502.91] | | |
| 10061369 | Unliquidated | BTC[.0002], JPY[6411.74] | | |
| 10061370 | Unliquidated | BTC[.00000749], FTT[.00079836], JPY[0.00], SOL[.00003862] | | |
| 10061371 | Unliquidated | JPY[0.94] | | |
| 10061372 | Unliquidated | JPY[0.35] | | |
| 10061373 | Unliquidated | JPY[4216.56] | | |
| 10061374 | Unliquidated | JPY[0.96] | | |
| 10061375 | Unliquidated | JPY[0.12], XRP[.00000039] | | |
| 10061376 | Unliquidated | JPY[31.86] | | |
| 10061377 | Unliquidated | JPY[0.05], XRP[2.586] | | |
| 10061378 | Unliquidated | JPY[5300.74] | | |
| 10061379 | Unliquidated | JPY[767.34] | | |
| 10061380 | Unliquidated | BCH[.23466499], JPY[1256.98] | | |
| 10061381 | Unliquidated | JPY[0.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061382 | Unliquidated | JPY[63.73] | | |
| 10061383 | Unliquidated | BCH[16.5], BTC[.00201749], JPY[0.02] | | |
| 10061384 | Unliquidated | JPY[10148.01] | | |
| 10061385 | Unliquidated | JPY[20610.14] | | |
| 10061386 | Unliquidated | JPY[549056.37] | | |
| 10061387 | Unliquidated | JPY[74.52], XRP[1] | | |
| 10061388 | Unliquidated | JPY[0.31] | | |
| 10061389 | Unliquidated | JPY[764.00] | | |
| 10061390 | Unliquidated | JPY[0.48] | | |
| 10061391 | Unliquidated | JPY[1400.99], XRP[381.707] | | |
| 10061392 | Unliquidated | BTC[.0332], JPY[1136.48] | | |
| 10061393 | Unliquidated | BTC[.362], ETH[8], JPY[128.59] | | |
| 10061394 | Unliquidated | JPY[497.46] | | |
| 10061395 | Unliquidated | JPY[3.15], XRP[1396] | | |
| 10061396 | Unliquidated | JPY[0.22] | | |
| 10061397 | Unliquidated | JPY[0.86] | | |
| 10061398 | Unliquidated | JPY[5859.83] | | |
| 10061399 | Unliquidated | BTC[.0031], JPY[2525.63] | | |
| 10061400 | Unliquidated | JPY[10000.00] | | |
| 10061401 | Unliquidated | JPY[0.67] | | |
| 10061402 | Unliquidated | JPY[0.00] | | |
| 10061403 | Unliquidated | JPY[0.27] | | |
| 10061404 | Unliquidated | JPY[0.55] | | |
| 10061405 | Unliquidated | JPY[95546.95] | | |
| 10061406 | Unliquidated | JPY[0.82] | | |
| 10061407 | Unliquidated | JPY[0.00] | | |
| 10061408 | Unliquidated | JPY[1016.75], XRP[10] | | |
| 10061409 | Unliquidated | JPY[1403.27] | | |
| 10061411 | Unliquidated | JPY[6425.12] | | |
| 10061412 | Unliquidated | BTC[5], ETH[10], JPY[53608.01] | | |
| 10061413 | Unliquidated | JPY[497.27] | | |
| 10061414 | Unliquidated | JPY[583.95] | | |
| 10061415 | Unliquidated | JPY[510.20] | | |
| 10061416 | Unliquidated | JPY[24567.07] | | |
| 10061417 | Unliquidated | BTC[.0001], JPY[321.47] | | |
| 10061418 | Unliquidated | JPY[0.80] | | |
| 10061419 | Unliquidated | BCH[.5], JPY[2440.68] | | |
| 10061420 | Unliquidated | JPY[0.04], XRP[.00001757] | | |
| 10061421 | Unliquidated | JPY[0.12] | | |
| 10061422 | Unliquidated | JPY[2601.19] | | |
| 10061423 | Unliquidated | JPY[127.84] | | |
| 10061424 | Unliquidated | JPY[4.00] | | |
| 10061425 | Unliquidated | JPY[552.93] | | |
| 10061426 | Unliquidated | JPY[144.93] | | |
| 10061427 | Unliquidated | JPY[144698.35] | | |
| 10061428 | Unliquidated | JPY[11448.63], SOL[3] | | |
| 10061429 | Unliquidated | JPY[502.80] | | |
| 10061430 | Unliquidated | BAT[30], BCH[2], BTC[.8257839], ETH[12], JPY[6689.82], XRP[7000] | | |
| 10061431 | Unliquidated | JPY[0.18] | | |
| 10061432 | Unliquidated | JPY[2756.75] | | |
| 10061433 | Unliquidated | BTC[.2016149], JPY[0.60] | | |
| 10061434 | Unliquidated | JPY[0.35] | | |
| 10061435 | Unliquidated | JPY[5632.87] | | |
| 10061436 | Unliquidated | JPY[0.84] | | |
| 10061437 | Unliquidated | JPY[0.73] | | |
| 10061438 | Unliquidated | JPY[4967.73] | | |
| 10061439 | Unliquidated | BTC[.00627837], JPY[6346.02], USD[11.01] | | |
| 10061440 | Unliquidated | JPY[64067.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061441 | Unliquidated | JPY[10066.59] | | |
| 10061442 | Unliquidated | BCH[1], JPY[259330.86] | | |
| 10061443 | Unliquidated | JPY[111532.65] | | |
| 10061445 | Unliquidated | BTC[.00071319], ETH[.00061033], JPY[0.30], XRP[.00033344] | | |
| 10061446 | Unliquidated | JPY[0.00] | | |
| 10061447 | Unliquidated | JPY[1999.84] | | |
| 10061448 | Unliquidated | JPY[0.51] | | |
| 10061449 | Unliquidated | JPY[17.35], XRP[36] | | |
| 10061450 | Unliquidated | JPY[654.87] | | |
| 10061452 | Unliquidated | XRP[100] | | |
| 10061453 | Unliquidated | JPY[1014.16] | | |
| 10061454 | Unliquidated | JPY[11124.96], USD[3.24] | | |
| 10061455 | Unliquidated | BCH[.00279965], JPY[955.38] | | |
| 10061456 | Unliquidated | JPY[76.63] | | |
| 10061457 | Unliquidated | JPY[0.00] | | |
| 10061458 | Unliquidated | BTC[.0007], JPY[857.58] | | |
| 10061459 | Unliquidated | BCH[.1], BTC[.0015], ETH[.097], FTT[.92911374], JPY[0.87], XRP[45.468331] | | |
| 10061460 | Unliquidated | JPY[11966.72] | | |
| 10061461 | Unliquidated | JPY[1001.70] | | |
| 10061462 | Unliquidated | JPY[60.91] | | |
| 10061463 | Unliquidated | JPY[0.14], XRP[.00004445] | | |
| 10061464 | Unliquidated | JPY[0.30] | | |
| 10061465 | Unliquidated | JPY[2.71], XRP[411] | | |
| 10061466 | Unliquidated | JPY[2152.97] | | |
| 10061467 | Unliquidated | BTC[.06627669], JPY[200000.00] | | |
| 10061468 | Unliquidated | JPY[0.55] | | |
| 10061469 | Unliquidated | JPY[0.24] | | |
| 10061470 | Unliquidated | BTC[.001], JPY[1696.67] | | |
| 10061471 | Unliquidated | USD[1.12] | | |
| 10061472 | Unliquidated | JPY[261.37] | | |
| 10061473 | Unliquidated | JPY[1078.39], USD[0.40], XRP[801.55846077] | | |
| 10061474 | Unliquidated | BTC[.00070794], ETH[.00659633], JPY[12435.32], XRP[2537.33304498] | | |
| 10061475 | Unliquidated | BTC[.0473] | | |
| 10061476 | Unliquidated | JPY[0.20] | | |
| 10061477 | Unliquidated | JPY[0.67] | | |
| 10061478 | Unliquidated | JPY[173.93] | | |
| 10061479 | Unliquidated | JPY[126.74] | | |
| 10061480 | Unliquidated | BTC[.0383316], JPY[6497.21] | | |
| 10061481 | Unliquidated | JPY[962.46], XRP[2.20755626] | | |
| 10061482 | Unliquidated | BTC[.01], JPY[2597.68] | | |
| 10061483 | Unliquidated | JPY[0.38] | | |
| 10061484 | Unliquidated | ETH[.00288459], JPY[40.51] | | |
| 10061485 | Unliquidated | BCH[3], BTC[.65032], ETH[5.06746841], JPY[636.29], LTC[3], XRP[200.00008702] | | |
| 10061486 | Unliquidated | JPY[0.25] | | |
| 10061487 | Unliquidated | JPY[0.51], USD[0.34] | | |
| 10061488 | Unliquidated | JPY[0.51] | | |
| 10061489 | Unliquidated | JPY[17.60] | | |
| 10061490 | Unliquidated | ETH[.1], JPY[120.50] | | |
| 10061491 | Unliquidated | JPY[2254.36] | | |
| 10061492 | Unliquidated | JPY[193.40], XRP[5] | | |
| 10061493 | Unliquidated | JPY[0.68] | | |
| 10061494 | Unliquidated | JPY[127.41] | | |
| 10061495 | Unliquidated | BTC[.001], ETH[.12], JPY[945.95], XRP[692.72750914] | | |
| 10061496 | Unliquidated | JPY[62.67] | | |
| 10061497 | Unliquidated | ETH[.00000089], JPY[0.01], XRP[.00000043] | | |
| 10061498 | Unliquidated | JPY[293.39] | | |
| 10061499 | Unliquidated | JPY[2.72] | | |
| 10061500 | Unliquidated | BTC[.004], JPY[2642.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061501 | Unliquidated | JPY[669.33] | | |
| 10061502 | Unliquidated | JPY[0.49] | | |
| 10061503 | Unliquidated | JPY[0.03] | | |
| 10061504 | Unliquidated | JPY[0.18] | | |
| 10061505 | Unliquidated | JPY[59.39] | | |
| 10061506 | Unliquidated | JPY[0.79] | | |
| 10061507 | Unliquidated | JPY[26.81] | | |
| 10061508 | Unliquidated | JPY[1161.22], XRP[490] | | |
| 10061509 | Unliquidated | BCH[.0003387], BTC[.00050002], JPY[859.22], XRP[1.18820683] | | |
| 10061510 | Unliquidated | BTC[.005], USD[34.17] | | |
| 10061511 | Unliquidated | JPY[2014524.42] | | |
| 10061512 | Unliquidated | JPY[50000.00], SOL[12.029] | | |
| 10061513 | Unliquidated | BTC[.00175], JPY[1087.93] | | |
| 10061514 | Unliquidated | JPY[360.25] | | |
| 10061515 | Unliquidated | JPY[10404.79] | | |
| 10061516 | Unliquidated | JPY[0.61] | | |
| 10061517 | Unliquidated | JPY[0.64] | | |
| 10061518 | Unliquidated | JPY[0.05] | | |
| 10061519 | Unliquidated | JPY[0.56] | | |
| 10061520 | Unliquidated | JPY[0.34] | | |
| 10061521 | Unliquidated | JPY[158.48] | | |
| 10061522 | Unliquidated | ETH[.08], JPY[1418.73] | | |
| 10061523 | Unliquidated | JPY[1550.07] | | |
| 10061524 | Unliquidated | JPY[0.39] | | |
| 10061525 | Unliquidated | JPY[795.48] | | |
| 10061526 | Unliquidated | JPY[2078.24] | | |
| 10061527 | Unliquidated | JPY[3298.71] | | |
| 10061528 | Unliquidated | JPY[465.95] | | |
| 10061529 | Unliquidated | JPY[0.35] | | |
| 10061530 | Unliquidated | JPY[0.49] | | |
| 10061531 | Unliquidated | BTC[.02439024], JPY[0.02] | | |
| 10061532 | Unliquidated | JPY[2385.01] | | |
| 10061533 | Unliquidated | JPY[0.34] | | |
| 10061534 | Unliquidated | ETH[.5875], JPY[1578.82] | | |
| 10061535 | Unliquidated | BTC[.1439], JPY[2143.97] | | |
| 10061536 | Unliquidated | JPY[0.22] | | |
| 10061537 | Unliquidated | JPY[1049.96] | | |
| 10061538 | Unliquidated | JPY[272.20] | | |
| 10061539 | Unliquidated | JPY[0.40] | | |
| 10061540 | Unliquidated | BTC[.00028165], ETH[.00473], JPY[0.48] | | |
| 10061541 | Unliquidated | BTC[.00017399], JPY[0.95] | | |
| 10061542 | Unliquidated | JPY[826.68], USD[0.02] | | |
| 10061543 | Unliquidated | JPY[3772.87] | | |
| 10061544 | Unliquidated | JPY[0.65] | | |
| 10061545 | Unliquidated | BCH[.022], BTC[.001723], JPY[16.02] | | |
| 10061546 | Unliquidated | JPY[0.99] | | |
| 10061547 | Unliquidated | JPY[100000.20] | | |
| 10061548 | Unliquidated | JPY[0.29] | | |
| 10061549 | Unliquidated | JPY[512.66], XRP[.56495787] | | |
| 10061550 | Unliquidated | JPY[1.60] | | |
| 10061551 | Unliquidated | BTC[.00115619], JPY[0.19] | | |
| 10061552 | Unliquidated | JPY[0.83] | | |
| 10061553 | Unliquidated | JPY[1140.53], SOL[.02636631] | | |
| 10061554 | Unliquidated | JPY[496.89] | | |
| 10061555 | Unliquidated | JPY[0.90] | | |
| 10061556 | Unliquidated | JPY[0.00] | | |
| 10061557 | Unliquidated | JPY[32300.93] | | |
| 10061558 | Unliquidated | JPY[0.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061559 | Unliquidated | JPY[0.73] | | |
| 10061560 | Unliquidated | JPY[19.29] | | |
| 10061561 | Unliquidated | JPY[6203.36] | | |
| 10061562 | Unliquidated | JPY[52.60], XRP[2] | | |
| 10061563 | Unliquidated | BCH[.25], BTC[.065], ETH[.41], JPY[612.86], XRP[295] | | |
| 10061564 | Unliquidated | BTC[.001], JPY[0.72] | | |
| 10061565 | Unliquidated | JPY[1630.47] | | |
| 10061566 | Unliquidated | JPY[0.12], USD[0.28] | | |
| 10061567 | Unliquidated | JPY[3004.72], XRP[.03] | | |
| 10061568 | Unliquidated | JPY[0.80] | | |
| 10061569 | Unliquidated | JPY[0.49] | | |
| 10061570 | Unliquidated | JPY[32.40], XRP[30] | | |
| 10061571 | Unliquidated | JPY[0.03], XRP[.00001654] | | |
| 10061572 | Unliquidated | JPY[689.02] | | |
| 10061573 | Unliquidated | JPY[0.63] | | |
| 10061574 | Unliquidated | JPY[3.40] | | |
| 10061575 | Unliquidated | JPY[504.09] | | |
| 10061576 | Unliquidated | JPY[0.05] | | |
| 10061577 | Unliquidated | BTC[.00016491], JPY[1631.00] | | |
| 10061578 | Unliquidated | BCH[.02], BTC[.09140196], ETH[.01], JPY[62.51], XRP[74.0000747] | | |
| 10061579 | Unliquidated | JPY[0.09] | | |
| 10061580 | Unliquidated | BTC[.002], JPY[641.99] | | |
| 10061581 | Unliquidated | JPY[0.78] | | |
| 10061582 | Unliquidated | JPY[0.73] | | |
| 10061583 | Unliquidated | JPY[510.54] | | |
| 10061584 | Unliquidated | JPY[7.86], XRP[.00000044] | | |
| 10061585 | Unliquidated | BTC[.00003298], JPY[112.81] | | |
| 10061586 | Unliquidated | JPY[0.01] | | |
| 10061587 | Unliquidated | BTC[.00002671] | | |
| 10061588 | Unliquidated | JPY[0.73] | | |
| 10061589 | Unliquidated | BTC[.00000001], JPY[0.40], XRP[80] | | |
| 10061590 | Unliquidated | JPY[486.37] | | |
| 10061591 | Unliquidated | JPY[828.96], XRP[.08974359] | | |
| 10061592 | Unliquidated | JPY[0.00] | | |
| 10061593 | Unliquidated | JPY[0.80] | | |
| 10061594 | Unliquidated | BTC[.001742], ETH[.02], JPY[10.49], XRP[633.96] | | |
| 10061595 | Unliquidated | JPY[0.34] | | |
| 10061596 | Unliquidated | JPY[0.47] | | |
| 10061597 | Unliquidated | BTC[.00125617], JPY[3899.28] | | |
| 10061598 | Unliquidated | JPY[0.97] | | |
| 10061599 | Unliquidated | JPY[0.60] | | |
| 10061600 | Unliquidated | JPY[0.72] | | |
| 10061601 | Unliquidated | JPY[8.15] | | |
| 10061602 | Unliquidated | JPY[763.86] | | |
| 10061603 | Unliquidated | JPY[0.08] | | |
| 10061604 | Unliquidated | JPY[10000.00] | | |
| 10061605 | Unliquidated | JPY[88377.27] | | |
| 10061606 | Unliquidated | JPY[4012.72] | | |
| 10061607 | Unliquidated | JPY[2.39] | | |
| 10061608 | Unliquidated | JPY[0.56], XRP[.00295097] | | |
| 10061609 | Unliquidated | BTC[.0007], JPY[216.51] | | |
| 10061610 | Unliquidated | BTC[.00001049], JPY[1333.84] | | |
| 10061611 | Unliquidated | BTC[.001], JPY[1975.75] | | |
| 10061612 | Unliquidated | JPY[10.63] | | |
| 10061613 | Unliquidated | JPY[498.01] | | |
| 10061614 | Unliquidated | JPY[139.30] | | |
| 10061615 | Unliquidated | BTC[.03450586], JPY[903.40] | | |
| 10061616 | Unliquidated | BTC[.004], JPY[272.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061618 | Unliquidated | JPY[757.47] | | |
| 10061619 | Unliquidated | BTC[.00003407], JPY[51.48] | | |
| 10061620 | Unliquidated | JPY[5265.29] | | |
| 10061621 | Unliquidated | JPY[80.84] | | |
| 10061622 | Unliquidated | JPY[0.63] | | |
| 10061623 | Unliquidated | BTC[.00000005], JPY[90685.57], USD[0.00] | | |
| 10061624 | Unliquidated | JPY[1420.05] | | |
| 10061625 | Unliquidated | BTC[1.1307899], ETH[7], JPY[706718.96] | | |
| 10061626 | Unliquidated | JPY[1.35] | | |
| 10061627 | Unliquidated | JPY[0.97] | | |
| 10061628 | Unliquidated | BCH[.2002001], BTC[.01213238], ETH[.2], JPY[22.08] | | |
| 10061629 | Unliquidated | BTC[.0009], JPY[1120.00], XRP[1.75] | | |
| 10061630 | Unliquidated | BTC[.0021], JPY[75.59] | | |
| 10061631 | Unliquidated | JPY[0.70] | | |
| 10061632 | Unliquidated | ETH[4.25], JPY[13530.19] | | |
| 10061633 | Unliquidated | JPY[162.80] | | |
| 10061634 | Unliquidated | JPY[1245.42] | | |
| 10061635 | Unliquidated | JPY[19.30] | | |
| 10061636 | Unliquidated | JPY[0.00] | | |
| 10061637 | Unliquidated | JPY[46.73] | | |
| 10061638 | Unliquidated | ETH[.00390098] | | |
| 10061639 | Unliquidated | JPY[0.81] | | |
| 10061640 | Unliquidated | BTC[.00029801], ETH[.008], JPY[2723.24], XRP[.8] | | |
| 10061641 | Unliquidated | JPY[0.01] | | |
| 10061642 | Unliquidated | JPY[5331.57] | | |
| 10061643 | Unliquidated | BTC[.0009], JPY[500.22] | | |
| 10061644 | Unliquidated | JPY[0.91] | | |
| 10061645 | Unliquidated | JPY[42.17] | | |
| 10061646 | Unliquidated | JPY[0.46] | | |
| 10061647 | Unliquidated | JPY[0.99] | | |
| 10061648 | Unliquidated | JPY[0.46] | | |
| 10061649 | Unliquidated | JPY[0.64] | | |
| 10061650 | Unliquidated | BTC[.0084], JPY[60.55] | | |
| 10061651 | Unliquidated | JPY[0.12] | | |
| 10061652 | Unliquidated | JPY[35126.20] | | |
| 10061653 | Unliquidated | JPY[23.46], XRP[.00519253] | | |
| 10061654 | Unliquidated | JPY[0.91] | | |
| 10061655 | Unliquidated | JPY[0.77] | | |
| 10061656 | Unliquidated | JPY[0.39] | | |
| 10061657 | Unliquidated | JPY[0.00], XRP[10.53127314] | | |
| 10061658 | Unliquidated | BTC[.06000006], JPY[33873.57] | | |
| 10061659 | Unliquidated | JPY[0.01] | | |
| 10061660 | Unliquidated | JPY[0.06] | | |
| 10061661 | Unliquidated | ETH[.00091222], JPY[1449.67], XRP[.62628498] | | |
| 10061662 | Unliquidated | JPY[52.62] | | |
| 10061663 | Unliquidated | JPY[510.30] | | |
| 10061664 | Unliquidated | JPY[0.24] | | |
| 10061665 | Unliquidated | JPY[0.35] | | |
| 10061666 | Unliquidated | JPY[0.23] | | |
| 10061667 | Unliquidated | JPY[0.41] | | |
| 10061668 | Unliquidated | BTC[.02519114], JPY[0.02], XRP[44.74117438] | | |
| 10061669 | Unliquidated | JPY[0.20] | | |
| 10061670 | Unliquidated | JPY[0.06] | | |
| 10061671 | Unliquidated | JPY[0.01] | | |
| 10061672 | Unliquidated | JPY[0.55] | | |
| 10061673 | Unliquidated | JPY[63.37], XRP[.00000039] | | |
| 10061674 | Unliquidated | JPY[371.65] | | |
| 10061675 | Unliquidated | BTC[.0022], JPY[39.35], XRP[.00001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061676 | Unliquidated | JPY[0.00] | | |
| 10061677 | Unliquidated | JPY[0.24] | | |
| 10061678 | Unliquidated | BTC[.0005], JPY[0.95] | | |
| 10061679 | Unliquidated | JPY[27.88], USD[0.02] | | |
| 10061680 | Unliquidated | JPY[0.00] | | |
| 10061681 | Unliquidated | JPY[0.11] | | |
| 10061682 | Unliquidated | JPY[145.94] | | |
| 10061683 | Unliquidated | JPY[1974.72] | | |
| 10061684 | Unliquidated | JPY[0.35] | | |
| 10061685 | Unliquidated | JPY[0.33] | | |
| 10061686 | Unliquidated | BTC[.02237197], JPY[24616.78] | | |
| 10061687 | Unliquidated | JPY[0.18] | | |
| 10061688 | Unliquidated | JPY[203726.26], XRP[10.7] | | |
| 10061689 | Unliquidated | JPY[0.80] | | |
| 10061690 | Unliquidated | JPY[14900.99] | | |
| 10061691 | Unliquidated | JPY[0.39] | | |
| 10061692 | Unliquidated | JPY[17.07] | | |
| 10061693 | Unliquidated | BTC[.0002], JPY[272.86] | | |
| 10061694 | Unliquidated | JPY[15552.80], XRP[34900] | | |
| 10061695 | Unliquidated | BCH[4], BTC[.000059], ETH[1.00007284], JPY[101800.31], XRP[1000] | | |
| 10061696 | Unliquidated | BTC[.00001597], JPY[509.43] | | |
| 10061697 | Unliquidated | BTC[.0010079], JPY[0.01] | | |
| 10061698 | Unliquidated | JPY[390135.57] | | |
| 10061699 | Unliquidated | JPY[390135.57] | | |
| 10061700 | Unliquidated | ETH[.003901], JPY[0.00] | | |
| 10061701 | Unliquidated | JPY[0.20] | | |
| 10061702 | Unliquidated | JPY[0.96] | | |
| 10061703 | Unliquidated | JPY[3636.59] | | |
| 10061704 | Unliquidated | JPY[0.04] | | |
| 10061705 | Unliquidated | JPY[18000.65] | | |
| 10061706 | Unliquidated | BTC[.0085], JPY[82771.38] | | |
| 10061707 | Unliquidated | JPY[4864.20] | | |
| 10061708 | Unliquidated | ETH[.01473] | | |
| 10061709 | Unliquidated | BTC[.00002599], JPY[1655.27] | | |
| 10061710 | Unliquidated | JPY[0.66] | | |
| 10061711 | Unliquidated | JPY[170.96], XRP[.00000027] | | |
| 10061712 | Unliquidated | JPY[177.43] | | |
| 10061713 | Unliquidated | JPY[558.11] | | |
| 10061714 | Unliquidated | JPY[75844.40] | | |
| 10061715 | Unliquidated | JPY[0.26] | | |
| 10061716 | Unliquidated | JPY[0.71] | | |
| 10061717 | Unliquidated | JPY[0.72] | | |
| 10061718 | Unliquidated | ETH[.00000696], JPY[0.49] | | |
| 10061719 | Unliquidated | JPY[0.50] | | |
| 10061720 | Unliquidated | JPY[0.57] | | |
| 10061721 | Unliquidated | JPY[0.98] | | |
| 10061722 | Unliquidated | JPY[0.33] | | |
| 10061723 | Unliquidated | JPY[115.96] | | |
| 10061724 | Unliquidated | JPY[0.68] | | |
| 10061725 | Unliquidated | JPY[50000.00] | | |
| 10061726 | Unliquidated | JPY[74312.18] | | |
| 10061727 | Unliquidated | JPY[2168.03] | | |
| 10061728 | Unliquidated | JPY[3386.77] | | |
| 10061729 | Unliquidated | JPY[18.24] | | |
| 10061730 | Unliquidated | JPY[0.82] | | |
| 10061731 | Unliquidated | JPY[0.77] | | |
| 10061732 | Unliquidated | JPY[0.45] | | |
| 10061733 | Unliquidated | JPY[93.06] | | |
| 10061734 | Unliquidated | JPY[52557.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061735 | Unliquidated | JPY[0.29] | | |
| 10061736 | Unliquidated | JPY[1.00] | | |
| 10061737 | Unliquidated | JPY[7515.86] | | |
| 10061738 | Unliquidated | BTC[.333], JPY[26883.76] | | |
| 10061739 | Unliquidated | JPY[9912.61] | | |
| 10061740 | Unliquidated | ETH[.147545] | | |
| 10061741 | Unliquidated | JPY[4465.19] | | |
| 10061742 | Unliquidated | JPY[0.49] | | |
| 10061743 | Unliquidated | BTC[.145], JPY[0.10] | | |
| 10061744 | Unliquidated | JPY[137.90] | | |
| 10061745 | Unliquidated | BTC[.01143], JPY[51.43], SOL[1.62] | | |
| 10061746 | Unliquidated | JPY[443215.86], USD[5678.38] | | |
| 10061747 | Unliquidated | BTC[.011], JPY[29.73] | | |
| 10061748 | Unliquidated | BTC[.75084019], ETH[3.76482904], JPY[0.03], XRP[12319.941] | | |
| 10061749 | Unliquidated | BTC[.00114601], JPY[82.27] | | |
| 10061750 | Unliquidated | JPY[8.34], XRP[6.11899894] | | |
| 10061751 | Unliquidated | JPY[2575.22], XRP[171.35023989] | | |
| 10061752 | Unliquidated | BTC[.0000185] | | |
| 10061753 | Unliquidated | JPY[5.95], XRP[13] | | |
| 10061754 | Unliquidated | JPY[0.76], XRP[.08593308] | | |
| 10061755 | Unliquidated | BTC[.00019383], ETH[.30112843], JPY[878.83], XRP[6.29] | | |
| 10061756 | Unliquidated | JPY[5500.25] | | |
| 10061757 | Unliquidated | JPY[481290.17], XRP[5141.061466] | | |
| 10061758 | Unliquidated | BTC[.00163955], JPY[105749.54] | | |
| 10061759 | Unliquidated | JPY[2327.91] | | |
| 10061760 | Unliquidated | JPY[8311.84], XRP[.43915196] | | |
| 10061761 | Unliquidated | BCH[5], BTC[.5], JPY[135071.01] | | |
| 10061762 | Unliquidated | JPY[1454.40], XRP[400] | | |
| 10061763 | Unliquidated | JPY[36.45] | | |
| 10061764 | Unliquidated | BTC[.00406197], JPY[545.35], XRP[.00002217] | | |
| 10061765 | Unliquidated | BTC[.05400991], JPY[0.27] | | |
| 10061767 | Unliquidated | JPY[10000.00] | | |
| 10061768 | Unliquidated | JPY[0.10] | | |
| 10061769 | Unliquidated | JPY[29.34] | | |
| 10061770 | Unliquidated | JPY[0.64] | | |
| 10061771 | Unliquidated | BTC[.001], JPY[930.53] | | |
| 10061772 | Unliquidated | JPY[9.93], XRP[.00096838] | | |
| 10061773 | Unliquidated | JPY[120.78] | | |
| 10061774 | Unliquidated | JPY[113.11] | | |
| 10061775 | Unliquidated | BTC[.009], JPY[200.13] | | |
| 10061776 | Unliquidated | JPY[4076.76] | | |
| 10061777 | Unliquidated | JPY[95.83] | | |
| 10061778 | Unliquidated | JPY[2714.43] | | |
| 10061779 | Unliquidated | BTC[.0003316], JPY[1043.86], XRP[2] | | |
| 10061780 | Unliquidated | JPY[47.38] | | |
| 10061781 | Unliquidated | BTC[.00000003] | | |
| 10061782 | Unliquidated | BTC[.0000129], JPY[19.84] | | |
| 10061783 | Unliquidated | BTC[.00003354], JPY[872.52], XRP[.977772] | | |
| 10061784 | Unliquidated | JPY[0.88] | | |
| 10061785 | Unliquidated | JPY[2031.92] | | |
| 10061786 | Unliquidated | JPY[838.37] | | |
| 10061787 | Unliquidated | JPY[315.93] | | |
| 10061788 | Unliquidated | BTC[.2], JPY[160421.93] | | |
| 10061789 | Unliquidated | JPY[3089.82], XRP[339.7002] | | |
| 10061790 | Unliquidated | JPY[0.52] | | |
| 10061791 | Unliquidated | BTC[.00410547], JPY[0.33] | | |
| 10061792 | Unliquidated | JPY[190.27], XRP[10] | | |
| 10061793 | Unliquidated | JPY[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061794 | Unliquidated | BTC[.00000001], JPY[97.16] | | |
| 10061795 | Unliquidated | JPY[515.75] | | |
| 10061796 | Unliquidated | BTC[.6293], ETH[.81], JPY[354.78], XRP[363] | | |
| 10061797 | Unliquidated | BTC[.108], JPY[1252.26], XRP[3500] | | |
| 10061798 | Unliquidated | BTC[.00018996], JPY[76.96] | | |
| 10061799 | Unliquidated | JPY[0.79] | | |
| 10061800 | Unliquidated | BTC[.47140905], ETH[5.24355509], JPY[128204.82], XRP[2000] | | |
| 10061801 | Unliquidated | JPY[8.90] | | |
| 10061802 | Unliquidated | JPY[30282.31] | | |
| 10061803 | Unliquidated | JPY[1894.97] | | |
| 10061804 | Unliquidated | ETH[.00001], JPY[0.75] | | |
| 10061805 | Unliquidated | JPY[0.91] | | |
| 10061806 | Unliquidated | JPY[510.59] | | |
| 10061807 | Unliquidated | JPY[100000.00] | | |
| 10061808 | Unliquidated | BTC[.0001], JPY[3270.53], XRP[7] | | |
| 10061809 | Unliquidated | JPY[0.58] | | |
| 10061810 | Unliquidated | JPY[7426.59] | | |
| 10061811 | Unliquidated | JPY[4557.42] | | |
| 10061812 | Unliquidated | JPY[10.46], USD[24.59] | | |
| 10061813 | Unliquidated | JPY[0.85] | | |
| 10061814 | Unliquidated | JPY[0.19] | | |
| 10061815 | Unliquidated | JPY[0.08] | | |
| 10061816 | Unliquidated | JPY[90260.28] | | |
| 10061817 | Unliquidated | BTC[.00523785], JPY[157.16] | | |
| 10061818 | Unliquidated | JPY[0.16] | | |
| 10061819 | Unliquidated | JPY[2760.68] | | |
| 10061820 | Unliquidated | JPY[59426.65] | | |
| 10061821 | Unliquidated | JPY[0.48] | | |
| 10061822 | Unliquidated | JPY[0.79] | | |
| 10061823 | Unliquidated | BCH[.2], JPY[387.55] | | |
| 10061824 | Unliquidated | JPY[0.39] | | |
| 10061825 | Unliquidated | JPY[1260.86] | | |
| 10061826 | Unliquidated | JPY[0.68] | | |
| 10061827 | Unliquidated | ETH[.0239285], JPY[0.00] | | |
| 10061828 | Unliquidated | JPY[0.74] | | |
| 10061829 | Unliquidated | JPY[1526.49], XRP[100] | | |
| 10061830 | Unliquidated | JPY[64.90], USD[0.59] | | |
| 10061831 | Unliquidated | JPY[0.59], XRP[5.756] | | |
| 10061832 | Unliquidated | JPY[1000.00] | | |
| 10061833 | Unliquidated | JPY[41912.42] | | |
| 10061834 | Unliquidated | JPY[0.29] | | |
| 10061835 | Unliquidated | BTC[.00063348], JPY[0.38] | | |
| 10061836 | Unliquidated | JPY[0.73] | | |
| 10061837 | Unliquidated | XRP[.61076424] | | |
| 10061838 | Unliquidated | JPY[0.26] | | |
| 10061839 | Unliquidated | JPY[39.99] | | |
| 10061840 | Unliquidated | JPY[0.51] | | |
| 10061841 | Unliquidated | BTC[.0018], JPY[49.52], XRP[18] | | |
| 10061842 | Unliquidated | JPY[0.47] | | |
| 10061843 | Unliquidated | BTC[.00415] | | |
| 10061844 | Unliquidated | JPY[600.91] | | |
| 10061845 | Unliquidated | JPY[0.80] | | |
| 10061846 | Unliquidated | JPY[0.11], XRP[.00000018] | | |
| 10061847 | Unliquidated | BTC[.00105523], JPY[9.11], XRP[3] | | |
| 10061848 | Unliquidated | JPY[512.96] | | |
| 10061849 | Unliquidated | JPY[0.73] | | |
| 10061850 | Unliquidated | JPY[50.42] | | |
| 10061851 | Unliquidated | JPY[0.74], XRP[.0004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061852 | Unliquidated | JPY[1628.61] | | |
| 10061853 | Unliquidated | JPY[114.70] | | |
| 10061854 | Unliquidated | JPY[2854.41], XRP[.00002971] | | |
| 10061855 | Unliquidated | JPY[0.33] | | |
| 10061856 | Unliquidated | JPY[0.92] | | |
| 10061857 | Unliquidated | JPY[0.19] | | |
| 10061858 | Unliquidated | BTC[.00000001], JPY[12.97] | | |
| 10061859 | Unliquidated | JPY[262.05] | | |
| 10061860 | Unliquidated | JPY[10652.86] | | |
| 10061862 | Unliquidated | BCH[2.6], BTC[.1301], ETH[.4], JPY[33118.74], XRP[504] | | |
| 10061863 | Unliquidated | JPY[0.30], XRP[.30999971] | | |
| 10061864 | Unliquidated | BTC[.00075], JPY[0.15] | | |
| 10061865 | Unliquidated | BTC[.002], JPY[4386.07] | | |
| 10061866 | Unliquidated | JPY[0.79] | | |
| 10061867 | Unliquidated | BTC[.02], JPY[2.31], XRP[448.7] | | |
| 10061868 | Unliquidated | JPY[0.36] | | |
| 10061869 | Unliquidated | BTC[.001], JPY[59021.58] | | |
| 10061870 | Unliquidated | JPY[15199.37] | | |
| 10061871 | Unliquidated | JPY[0.66] | | |
| 10061872 | Unliquidated | BTC[.00028452], JPY[1020.85] | | |
| 10061873 | Unliquidated | BCH[.009], ETH[.007], JPY[713.89], XRP[7] | | |
| 10061874 | Unliquidated | JPY[0.56] | | |
| 10061875 | Unliquidated | JPY[0.00] | | |
| 10061876 | Unliquidated | JPY[11.47] | | |
| 10061877 | Unliquidated | BTC[.00004873], ETH[.00790245] | | |
| 10061878 | Unliquidated | JPY[498.37] | | |
| 10061879 | Unliquidated | BTC[.00263722], ETH[.01482974], JPY[3836.54], XRP[.00006331] | | |
| 10061880 | Unliquidated | BCH[10], JPY[1088.26], SOL[1], XRP[1000] | | |
| 10061881 | Unliquidated | JPY[3122.44] | | |
| 10061882 | Unliquidated | JPY[19.86] | | |
| 10061883 | Unliquidated | JPY[0.65], XRP[2.5] | | |
| 10061884 | Unliquidated | BTC[.00368608] | | |
| 10061885 | Unliquidated | JPY[0.86] | | |
| 10061886 | Unliquidated | JPY[769.13] | | |
| 10061887 | Unliquidated | JPY[22.19] | | |
| 10061888 | Unliquidated | JPY[0.26] | | |
| 10061889 | Unliquidated | JPY[10.83] | | |
| 10061890 | Unliquidated | JPY[0.97] | | |
| 10061891 | Unliquidated | JPY[1039.50] | | |
| 10061892 | Unliquidated | JPY[134.27] | | |
| 10061893 | Unliquidated | BCH[.35], BTC[.048199], ETH[.053], JPY[7540.50], XRP[210.86] | | |
| 10061894 | Unliquidated | JPY[0.97] | | |
| 10061895 | Unliquidated | JPY[10.46] | | |
| 10061896 | Unliquidated | JPY[0.00] | | |
| 10061897 | Unliquidated | JPY[0.32] | | |
| 10061898 | Unliquidated | JPY[9.05], XRP[18] | | |
| 10061899 | Unliquidated | JPY[500.88] | | |
| 10061900 | Unliquidated | JPY[0.11] | | |
| 10061901 | Unliquidated | BTC[.48], JPY[69297.95] | | |
| 10061902 | Unliquidated | JPY[0.56] | | |
| 10061903 | Unliquidated | JPY[0.26] | | |
| 10061904 | Unliquidated | JPY[371190.92] | | |
| 10061905 | Unliquidated | JPY[0.64] | | |
| 10061906 | Unliquidated | JPY[466.84] | | |
| 10061907 | Unliquidated | JPY[0.32], XRP[.30672354] | | |
| 10061908 | Unliquidated | JPY[711.88] | | |
| 10061909 | Unliquidated | JPY[0.66] | | |
| 10061910 | Unliquidated | BTC[.05], JPY[5610.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061911 | Unliquidated | JPY[0.19] | | |
| 10061912 | Unliquidated | JPY[500.02] | | |
| 10061913 | Unliquidated | JPY[0.55] | | |
| 10061914 | Unliquidated | JPY[0.45] | | |
| 10061915 | Unliquidated | JPY[0.24] | | |
| 10061916 | Unliquidated | JPY[0.44] | | |
| 10061917 | Unliquidated | JPY[9431.28], XRP[179] | | |
| 10061918 | Unliquidated | BCH[.002], BTC[.000027], JPY[786.97], XRP[19.42] | | |
| 10061919 | Unliquidated | BTC[.004], JPY[1019.19] | | |
| 10061920 | Unliquidated | BTC[.00048439], JPY[0.04] | | |
| 10061921 | Unliquidated | JPY[0.92], XRP[.99995] | | |
| 10061922 | Unliquidated | JPY[15006.54] | | |
| 10061923 | Unliquidated | JPY[0.00] | | |
| 10061924 | Unliquidated | ETH[.00037749], JPY[0.72], USD[0.15] | | |
| 10061925 | Unliquidated | ETH[.011269], JPY[256.82], XRP[24] | | |
| 10061926 | Unliquidated | JPY[0.09], XRP[.0000848] | | |
| 10061927 | Unliquidated | JPY[3.70] | | |
| 10061928 | Unliquidated | BTC[.00171765], JPY[0.63] | | |
| 10061929 | Unliquidated | JPY[0.04] | | |
| 10061930 | Unliquidated | JPY[0.37] | | |
| 10061931 | Unliquidated | JPY[2457.18] | | |
| 10061932 | Unliquidated | JPY[863.88] | | |
| 10061933 | Unliquidated | JPY[77953.93] | | |
| 10061934 | Unliquidated | JPY[6092.48] | | |
| 10061935 | Unliquidated | JPY[0.73], XRP[.00011124] | | |
| 10061936 | Unliquidated | BTC[.00000001], FTT[8.26795005], JPY[2.01], XRP[.00009464] | | |
| 10061937 | Unliquidated | BTC[.01095], JPY[19.05] | | |
| 10061938 | Unliquidated | BTC[.0031], JPY[15.05] | | |
| 10061939 | Unliquidated | JPY[237.57] | | |
| 10061940 | Unliquidated | ETH[.00003], JPY[0.77] | | |
| 10061941 | Unliquidated | JPY[3422151.89] | | |
| 10061942 | Unliquidated | JPY[0.96] | | |
| 10061943 | Unliquidated | BTC[.00002475], JPY[125.74], XRP[.00009976] | | |
| 10061944 | Unliquidated | JPY[113.97], XRP[30] | | |
| 10061945 | Unliquidated | JPY[0.18] | | |
| 10061946 | Unliquidated | BTC[.00196438], JPY[213057.38] | | |
| 10061947 | Unliquidated | JPY[99427.21], XRP[10] | | |
| 10061948 | Unliquidated | JPY[0.88] | | |
| 10061949 | Unliquidated | ETH[.01473], JPY[4.85] | | |
| 10061950 | Unliquidated | JPY[0.61] | | |
| 10061951 | Unliquidated | BTC[.01503509], JPY[39145.43] | | |
| 10061952 | Unliquidated | JPY[0.87] | | |
| 10061953 | Unliquidated | JPY[0.81] | | |
| 10061954 | Unliquidated | JPY[0.00] | | |
| 10061955 | Unliquidated | BTC[.0095], USD[3.15] | | |
| 10061956 | Unliquidated | JPY[833.81] | | |
| 10061957 | Unliquidated | JPY[0.31] | | |
| 10061958 | Unliquidated | BTC[.00044829], ETH[.0002], JPY[343.48] | | |
| 10061959 | Unliquidated | BTC[.011], JPY[2532.97] | | |
| 10061960 | Unliquidated | JPY[626.38] | | |
| 10061961 | Unliquidated | JPY[0.46] | | |
| 10061962 | Unliquidated | JPY[6823.90] | | |
| 10061963 | Unliquidated | JPY[15379.20] | | |
| 10061964 | Unliquidated | BTC[.0095], JPY[132.78] | | |
| 10061965 | Unliquidated | JPY[0.85] | | |
| 10061966 | Unliquidated | ETH[.2], JPY[6.28], XRP[148] | | |
| 10061967 | Unliquidated | JPY[0.99] | | |
| 10061968 | Unliquidated | JPY[11795.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10061969 | Unliquidated | JPY[179.12] | | |
| 10061970 | Unliquidated | JPY[0.24] | | |
| 10061971 | Unliquidated | JPY[0.40] | | |
| 10061972 | Unliquidated | JPY[0.70] | | |
| 10061973 | Unliquidated | JPY[6980.91] | | |
| 10061974 | Unliquidated | BTC[.00014932], ETH[10.01], JPY[0.81] | | |
| 10061975 | Unliquidated | JPY[1112.20] | | |
| 10061976 | Unliquidated | JPY[0.79] | | |
| 10061977 | Unliquidated | JPY[0.57] | | |
| 10061978 | Unliquidated | JPY[84357.57] | | |
| 10061979 | Unliquidated | JPY[902.66] | | |
| 10061980 | Unliquidated | BTC[.0002] | | |
| 10061981 | Unliquidated | JPY[1845.53] | | |
| 10061982 | Unliquidated | JPY[320.82] | | |
| 10061983 | Unliquidated | JPY[0.74] | | |
| 10061984 | Unliquidated | JPY[113722.05] | | |
| 10061985 | Unliquidated | BTC[.00558659], JPY[0.70], USD[6.36] | | |
| 10061986 | Unliquidated | JPY[400.88] | | |
| 10061987 | Unliquidated | JPY[1424.27] | | |
| 10061988 | Unliquidated | JPY[38.88] | | |
| 10061989 | Unliquidated | JPY[0.36], XRP[.5] | | |
| 10061990 | Unliquidated | JPY[33.65] | | |
| 10061991 | Unliquidated | JPY[0.31] | | |
| 10061992 | Unliquidated | JPY[700.13] | | |
| 10061993 | Unliquidated | BTC[.00000017], JPY[265.81] | | |
| 10061994 | Unliquidated | JPY[27.15] | | |
| 10061995 | Unliquidated | BCH[.001], ETH[.01673], JPY[101.37] | | |
| 10061996 | Unliquidated | JPY[0.92] | | |
| 10061997 | Unliquidated | JPY[77.53] | | |
| 10061998 | Unliquidated | JPY[24.05] | | |
| 10061999 | Unliquidated | JPY[10.43] | | |
| 10062000 | Unliquidated | BTC[.00000082], JPY[952.09] | | |
| 10062001 | Unliquidated | JPY[0.71], XRP[.58935] | | |
| 10062002 | Unliquidated | JPY[51.88], XRP[.00000004] | | |
| 10062003 | Unliquidated | JPY[100.61] | | |
| 10062004 | Unliquidated | JPY[1.84] | | |
| 10062005 | Unliquidated | JPY[0.28] | | |
| 10062006 | Unliquidated | BTC[.00000176], JPY[8564.61], XRP[4.65001469] | | |
| 10062007 | Unliquidated | JPY[10100.00] | | |
| 10062008 | Unliquidated | JPY[21684.29], XRP[610] | | |
| 10062009 | Unliquidated | JPY[0.64] | | |
| 10062010 | Unliquidated | JPY[0.28] | | |
| 10062011 | Unliquidated | ETH[.00000002], JPY[79.08], XRP[.12749266] | | |
| 10062012 | Unliquidated | BTC[.0007], JPY[11372.85] | | |
| 10062013 | Unliquidated | JPY[33.28] | | |
| 10062014 | Unliquidated | JPY[128866.33] | | |
| 10062015 | Unliquidated | BTC[1], JPY[1195958.55] | | |
| 10062016 | Unliquidated | BTC[.00000706], JPY[76.78] | | |
| 10062017 | Unliquidated | JPY[1153.48] | | |
| 10062018 | Unliquidated | JPY[0.99] | | |
| 10062019 | Unliquidated | JPY[0.01] | | |
| 10062020 | Unliquidated | JPY[3.83] | | |
| 10062021 | Unliquidated | JPY[0.63] | | |
| 10062022 | Unliquidated | JPY[357.01], XRP[51.1549225] | | |
| 10062023 | Unliquidated | JPY[0.03] | | |
| 10062024 | Unliquidated | JPY[0.00] | | |
| 10062025 | Unliquidated | JPY[307.90] | | |
| 10062026 | Unliquidated | BTC[.0105], ETH[.02], JPY[1120.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062027 | Unliquidated | JPY[3.04] | | |
| 10062028 | Unliquidated | BCH[.00000001], JPY[7.16] | | |
| 10062029 | Unliquidated | JPY[0.93] | | |
| 10062030 | Unliquidated | BTC[.00068639], JPY[0.23] | | |
| 10062031 | Unliquidated | JPY[0.55] | | |
| 10062032 | Unliquidated | BTC[.000988], JPY[12.79] | | |
| 10062033 | Unliquidated | JPY[0.61] | | |
| 10062034 | Unliquidated | BTC[.00000001], JPY[0.56] | | |
| 10062035 | Unliquidated | JPY[0.00] | | |
| 10062036 | Unliquidated | JPY[467.04] | | |
| 10062037 | Unliquidated | JPY[0.97] | | |
| 10062038 | Unliquidated | ETH[.0081778], JPY[5.28] | | |
| 10062039 | Unliquidated | ETH[5.33463], JPY[10000.00] | | |
| 10062040 | Unliquidated | ETH[5.82434] | | |
| 10062041 | Unliquidated | JPY[0.03] | | |
| 10062042 | Unliquidated | JPY[0.50] | | |
| 10062043 | Unliquidated | JPY[0.87] | | |
| 10062044 | Unliquidated | JPY[551.11], XRP[1] | | |
| 10062045 | Unliquidated | JPY[458.36] | | |
| 10062046 | Unliquidated | JPY[86239.16] | | |
| 10062047 | Unliquidated | BTC[.0011], JPY[7968.98] | | |
| 10062048 | Unliquidated | JPY[381.29] | | |
| 10062049 | Unliquidated | JPY[1500.00] | | |
| 10062050 | Unliquidated | JPY[0.19] | | |
| 10062051 | Unliquidated | BTC[.00001792], ETH[.019], JPY[795.22] | | |
| 10062052 | Unliquidated | BCH[.2], ETH[.01], JPY[71695.28] | | |
| 10062053 | Unliquidated | BTC[.00000086], JPY[75.76] | | |
| 10062054 | Unliquidated | BTC[.00020113], ETH[1.37468661], JPY[0.02] | | |
| 10062055 | Unliquidated | BTC[.00000077], JPY[1039.03], XRP[.34922999] | | |
| 10062056 | Unliquidated | BTC[.00035858], ETH[.0099921], JPY[1010.31], XRP[1.48590997] | | |
| 10062057 | Unliquidated | BTC[.0008107], JPY[0.02] | | |
| 10062058 | Unliquidated | BTC[.0007], ETH[.004425], JPY[17.83], SOL[.001] | | |
| 10062059 | Unliquidated | JPY[0.64] | | |
| 10062060 | Unliquidated | JPY[10.83] | | |
| 10062061 | Unliquidated | ETH[.02284], FTT[.00009313], JPY[0.01], USD[2.50] | | |
| 10062062 | Unliquidated | JPY[0.24] | | |
| 10062063 | Unliquidated | ETH[.05], JPY[6.62] | | |
| 10062064 | Unliquidated | JPY[0.78] | | |
| 10062065 | Unliquidated | JPY[0.24] | | |
| 10062066 | Unliquidated | JPY[0.00] | | |
| 10062067 | Unliquidated | JPY[0.05] | | |
| 10062068 | Unliquidated | BTC[.026504], ETH[5.16], JPY[62281.03], XRP[525.93662] | | |
| 10062069 | Unliquidated | JPY[0.01], XRP[.00000031] | | |
| 10062070 | Unliquidated | JPY[10155.84] | | |
| 10062071 | Unliquidated | JPY[0.04] | | |
| 10062072 | Unliquidated | JPY[0.10] | | |
| 10062073 | Unliquidated | JPY[20000.00] | | |
| 10062074 | Unliquidated | BTC[.03], JPY[21.80], XRP[836.71373859] | | |
| 10062075 | Unliquidated | JPY[1021.72] | | |
| 10062076 | Unliquidated | JPY[0.00] | | |
| 10062077 | Unliquidated | JPY[0.89] | | |
| 10062078 | Unliquidated | BTC[.07], JPY[0.26] | | |
| 10062079 | Unliquidated | BTC[.01208498], JPY[23.83] | | |
| 10062080 | Unliquidated | JPY[411.57] | | |
| 10062081 | Unliquidated | JPY[2948.06] | | |
| 10062082 | Unliquidated | JPY[5.48] | | |
| 10062083 | Unliquidated | BTC[.0037], JPY[105.37] | | |
| 10062084 | Unliquidated | JPY[363.54], XRP[.0000117] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062085 | Unliquidated | JPY[0.81] | | |
| 10062086 | Unliquidated | BTC[.00000422], JPY[0.29], XRP[.00734081] | | |
| 10062087 | Unliquidated | BTC[.00114], JPY[1.36] | | |
| 10062088 | Unliquidated | BTC[.0097], JPY[470.63], XRP[1135] | | |
| 10062089 | Unliquidated | JPY[699.38] | | |
| 10062090 | Unliquidated | BTC[.0008], JPY[90.61] | | |
| 10062091 | Unliquidated | JPY[122.55] | | |
| 10062092 | Unliquidated | BCH[.001], JPY[47.93] | | |
| 10062093 | Unliquidated | JPY[0.72] | | |
| 10062094 | Unliquidated | FTT[.02], JPY[0.43] | | |
| 10062095 | Unliquidated | BTC[.0000123], JPY[40.06], XRP[.25] | | |
| 10062096 | Unliquidated | BCH[.68], BTC[.0006], JPY[0.42], XRP[58] | | |
| 10062097 | Unliquidated | ETH[5], JPY[70681.56] | | |
| 10062098 | Unliquidated | JPY[30000.00] | | |
| 10062099 | Unliquidated | JPY[14812.41] | | |
| 10062100 | Unliquidated | BTC[.00020856], JPY[1001.80] | | |
| 10062101 | Unliquidated | JPY[1027.96] | | |
| 10062102 | Unliquidated | ETH[.01473] | | |
| 10062103 | Unliquidated | JPY[1242.26] | | |
| 10062104 | Unliquidated | JPY[10.20], USD[0.00] | | |
| 10062105 | Unliquidated | JPY[54.15] | | |
| 10062106 | Unliquidated | JPY[7510.38] | | |
| 10062107 | Unliquidated | JPY[79.78] | | |
| 10062108 | Unliquidated | JPY[3022.93] | | |
| 10062109 | Unliquidated | JPY[49649.93] | | |
| 10062110 | Unliquidated | ETH[.1151], JPY[0.01] | | |
| 10062111 | Unliquidated | JPY[100000.74] | | |
| 10062112 | Unliquidated | JPY[0.79] | | |
| 10062113 | Unliquidated | JPY[0.08] | | |
| 10062114 | Unliquidated | BTC[.06], JPY[2302.33], XRP[1199] | | |
| 10062115 | Unliquidated | JPY[0.73] | | |
| 10062116 | Unliquidated | JPY[99.96], XRP[.00004] | | |
| 10062117 | Unliquidated | BTC[.11], JPY[0.23] | | |
| 10062118 | Unliquidated | BTC[.00004008], JPY[0.47], XRP[.00009525] | | |
| 10062119 | Unliquidated | JPY[0.96] | | |
| 10062120 | Unliquidated | JPY[40324.00] | | |
| 10062121 | Unliquidated | JPY[0.16] | | |
| 10062122 | Unliquidated | BTC[.00000162], JPY[76.54] | | |
| 10062123 | Unliquidated | BTC[.61134198], JPY[700.40] | | |
| 10062124 | Unliquidated | JPY[0.63] | | |
| 10062125 | Unliquidated | JPY[0.00] | | |
| 10062126 | Unliquidated | JPY[0.78], XRP[.31029768] | | |
| 10062127 | Unliquidated | JPY[18.06], XRP[.04404126] | | |
| 10062128 | Unliquidated | JPY[43.05], XRP[.00856887] | | |
| 10062129 | Unliquidated | JPY[0.53] | | |
| 10062130 | Unliquidated | BTC[.00829029], JPY[5.40] | | |
| 10062131 | Unliquidated | JPY[0.07] | | |
| 10062132 | Unliquidated | JPY[20000.00] | | |
| 10062133 | Unliquidated | BTC[.0001272], JPY[0.28] | | |
| 10062134 | Unliquidated | JPY[0.82], XRP[.00000019] | | |
| 10062135 | Unliquidated | BTC[.00229465], JPY[2616.35] | | |
| 10062136 | Unliquidated | JPY[0.32] | | |
| 10062137 | Unliquidated | JPY[32087.51] | | |
| 10062138 | Unliquidated | JPY[0.78] | | |
| 10062139 | Unliquidated | BTC[.00094453], JPY[744.58] | | |
| 10062140 | Unliquidated | JPY[1.06], XRP[.31751637] | | |
| 10062141 | Unliquidated | BTC[.00113265] | | |
| 10062142 | Unliquidated | JPY[10000.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062143 | Unliquidated | JPY[0.65] | | |
| 10062144 | Unliquidated | JPY[2787.02] | | |
| 10062145 | Unliquidated | BTC[.57], ETH[.8], JPY[160847.56], XRP[4500] | | |
| 10062146 | Unliquidated | JPY[174.76] | | |
| 10062147 | Unliquidated | BTC[.00351816], JPY[19272.91] | | |
| 10062148 | Unliquidated | BCH[.0074], JPY[0.99] | | |
| 10062149 | Unliquidated | JPY[1.80], XRP[8.8] | | |
| 10062150 | Unliquidated | JPY[0.28], XRP[.00067782] | | |
| 10062151 | Unliquidated | BTC[.0032], JPY[459.84] | | |
| 10062152 | Unliquidated | JPY[0.22] | | |
| 10062153 | Unliquidated | BTC[.013], ETH[.04019], JPY[2358.22], XRP[269.453936] | | |
| 10062154 | Unliquidated | JPY[0.11] | | |
| 10062155 | Unliquidated | BTC[.063], JPY[263.26] | | |
| 10062156 | Unliquidated | JPY[20.75] | | |
| 10062157 | Unliquidated | BTC[.003], JPY[13943.51] | | |
| 10062158 | Unliquidated | JPY[0.45] | | |
| 10062159 | Unliquidated | JPY[8995.22], USD[0.52] | | |
| 10062160 | Unliquidated | ETH[.141], JPY[31.61] | | |
| 10062161 | Unliquidated | JPY[0.01] | | |
| 10062162 | Unliquidated | JPY[0.62] | | |
| 10062163 | Unliquidated | BTC[.01], JPY[16906.85] | | |
| 10062164 | Unliquidated | JPY[1815.36] | | |
| 10062165 | Unliquidated | JPY[0.12] | | |
| 10062166 | Unliquidated | JPY[131.80] | | |
| 10062167 | Unliquidated | JPY[0.31] | | |
| 10062168 | Unliquidated | JPY[262.65] | | |
| 10062169 | Unliquidated | JPY[0.10] | | |
| 10062170 | Unliquidated | BCH[.12], BTC[.02], ETH[.02], JPY[8457.97], XRP[100] | | |
| 10062171 | Unliquidated | JPY[0.74] | | |
| 10062172 | Unliquidated | BTC[.0242], ETH[.114673], JPY[66.57] | | |
| 10062173 | Unliquidated | JPY[764.82], XRP[500] | | |
| 10062174 | Unliquidated | JPY[0.72] | | |
| 10062175 | Unliquidated | BTC[.002], JPY[2447.57] | | |
| 10062176 | Unliquidated | JPY[110354.57] | | |
| 10062177 | Unliquidated | JPY[0.00] | | |
| 10062178 | Unliquidated | JPY[0.00] | | |
| 10062179 | Unliquidated | JPY[286.00] | | |
| 10062180 | Unliquidated | JPY[0.70] | | |
| 10062181 | Unliquidated | JPY[429.13] | | |
| 10062182 | Unliquidated | BTC[.145], JPY[1386.24], XRP[130] | | |
| 10062183 | Unliquidated | JPY[0.28], USD[3.23] | | |
| 10062184 | Unliquidated | JPY[565.32], XRP[210] | | |
| 10062185 | Unliquidated | JPY[0.47] | | |
| 10062186 | Unliquidated | BTC[.00009212], ETH[.00000001], JPY[0.42] | | |
| 10062187 | Unliquidated | JPY[10.51] | | |
| 10062188 | Unliquidated | JPY[111192.21] | | |
| 10062189 | Unliquidated | JPY[18229.14] | | |
| 10062190 | Unliquidated | JPY[0.74] | | |
| 10062191 | Unliquidated | ETH[.05535394], JPY[1848.02] | | |
| 10062192 | Unliquidated | ETH[.004], JPY[821.21] | | |
| 10062193 | Unliquidated | JPY[0.69] | | |
| 10062194 | Unliquidated | BCH[.1], JPY[752.52] | | |
| 10062195 | Unliquidated | JPY[210.24] | | |
| 10062196 | Unliquidated | ETH[.3758] | | |
| 10062197 | Unliquidated | JPY[0.52] | | |
| 10062198 | Unliquidated | JPY[0.37] | | |
| 10062199 | Unliquidated | JPY[0.61] | | |
| 10062200 | Unliquidated | JPY[255.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062201 | Unliquidated | JPY[3.01] | | |
| 10062202 | Unliquidated | JPY[34675.00], XRP[1500] | | |
| 10062203 | Unliquidated | JPY[0.99] | | |
| 10062204 | Unliquidated | BTC[.00440303], ETH[.061], JPY[1.25], USD[1.72] | | |
| 10062205 | Unliquidated | XRP[1.403133] | | |
| 10062206 | Unliquidated | JPY[0.58] | | |
| 10062207 | Unliquidated | JPY[500.42], XRP[1.5] | | |
| 10062208 | Unliquidated | JPY[0.85] | | |
| 10062209 | Unliquidated | JPY[0.25], XRP[.00000303] | | |
| 10062210 | Unliquidated | JPY[0.24], XRP[.440793] | | |
| 10062211 | Unliquidated | BTC[.00000001], JPY[12690.24], SOL[1.5031] | | |
| 10062212 | Unliquidated | JPY[0.95] | | |
| 10062213 | Unliquidated | JPY[6944.18] | | |
| 10062214 | Unliquidated | JPY[29.95] | | |
| 10062215 | Unliquidated | JPY[21.78] | | |
| 10062216 | Unliquidated | JPY[0.17] | | |
| 10062217 | Unliquidated | JPY[43369.70] | | |
| 10062218 | Unliquidated | BTC[.0194], JPY[124.96] | | |
| 10062219 | Unliquidated | BTC[.0007685], JPY[11.54] | | |
| 10062220 | Unliquidated | JPY[67.65] | | |
| 10062221 | Unliquidated | JPY[0.35] | | |
| 10062222 | Unliquidated | BCH[.02776207], BTC[.00051737], ETH[.01000377], JPY[173606.77], USD[36.19], XRP[3.07771131] | | |
| 10062223 | Unliquidated | JPY[0.38] | | |
| 10062224 | Unliquidated | JPY[8.73] | | |
| 10062225 | Unliquidated | JPY[386.51], XRP[35] | | |
| 10062226 | Unliquidated | JPY[0.29] | | |
| 10062227 | Unliquidated | BTC[.005], JPY[137.44] | | |
| 10062228 | Unliquidated | JPY[29.05], USD[0.02] | | |
| 10062229 | Unliquidated | JPY[0.28] | | |
| 10062230 | Unliquidated | JPY[75.11] | | |
| 10062231 | Unliquidated | JPY[0.76], XRP[.00007867] | | |
| 10062232 | Unliquidated | ETH[.0112], JPY[179.78], XRP[59.9] | | |
| 10062233 | Unliquidated | BTC[.0005], JPY[5600.47] | | |
| 10062234 | Unliquidated | JPY[0.84] | | |
| 10062235 | Unliquidated | JPY[50575.90] | | |
| 10062236 | Unliquidated | JPY[4666.97] | | |
| 10062237 | Unliquidated | BTC[.00170002], JPY[22.51] | | |
| 10062238 | Unliquidated | JPY[0.52] | | |
| 10062239 | Unliquidated | JPY[753.57] | | |
| 10062240 | Unliquidated | BTC[.00000011], JPY[0.00] | | |
| 10062241 | Unliquidated | BTC[.01734281], JPY[0.02] | | |
| 10062242 | Unliquidated | JPY[0.50] | | |
| 10062243 | Unliquidated | JPY[75.97] | | |
| 10062244 | Unliquidated | JPY[0.95] | | |
| 10062245 | Unliquidated | JPY[0.02] | | |
| 10062246 | Unliquidated | ETH[.00006952], JPY[0.48], USD[0.01] | | |
| 10062247 | Unliquidated | JPY[0.87] | | |
| 10062248 | Unliquidated | JPY[0.22], XRP[19.89] | | |
| 10062249 | Unliquidated | JPY[1633.80] | | |
| 10062250 | Unliquidated | JPY[4721.75] | | |
| 10062251 | Unliquidated | BTC[.00004768] | | |
| 10062252 | Unliquidated | JPY[0.98] | | |
| 10062253 | Unliquidated | JPY[37993.44] | | |
| 10062254 | Unliquidated | JPY[0.56] | | |
| 10062255 | Unliquidated | JPY[0.61] | | |
| 10062256 | Unliquidated | JPY[4290.73], XRP[5] | | |
| 10062257 | Unliquidated | ETH[.14732736], JPY[3118.69] | | |
| 10062258 | Unliquidated | JPY[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062259 | Unliquidated | JPY[0.68] | | |
| 10062260 | Unliquidated | BTC[.001], JPY[895.84] | | |
| 10062261 | Unliquidated | JPY[0.00] | | |
| 10062262 | Unliquidated | BTC[.008], ETH[.15], JPY[494.52], XRP[1420] | | |
| 10062264 | Unliquidated | JPY[670.57], XRP[600.035132] | | |
| 10062265 | Unliquidated | BTC[.0169], JPY[8.46], USD[0.01], XRP[500.99998306] | | |
| 10062266 | Unliquidated | BTC[.001], JPY[12852.51] | | |
| 10062267 | Unliquidated | JPY[2944.50] | | |
| 10062268 | Unliquidated | JPY[988.41] | | |
| 10062269 | Unliquidated | JPY[36.00] | | |
| 10062270 | Unliquidated | JPY[61.20] | | |
| 10062271 | Unliquidated | JPY[6.20] | | |
| 10062272 | Unliquidated | JPY[0.00] | | |
| 10062273 | Unliquidated | JPY[0.25] | | |
| 10062274 | Unliquidated | JPY[0.78] | | |
| 10062275 | Unliquidated | JPY[1000.00] | | |
| 10062276 | Unliquidated | JPY[1000.00] | | |
| 10062277 | Unliquidated | JPY[571.74] | | |
| 10062278 | Unliquidated | XRP[259] | | |
| 10062279 | Unliquidated | JPY[45.96], XRP[210] | | |
| 10062280 | Unliquidated | BCH[2], BTC[.05], ETH[1], JPY[1305.83], XRP[1480] | | |
| 10062281 | Unliquidated | JPY[72.70] | | |
| 10062282 | Unliquidated | BCH[.005], JPY[3260.61] | | |
| 10062283 | Unliquidated | JPY[0.17], XRP[29] | | |
| 10062284 | Unliquidated | JPY[0.55] | | |
| 10062285 | Unliquidated | BTC[.01331101], JPY[0.09] | | |
| 10062286 | Unliquidated | JPY[439.17], USD[2.04], XRP[.00001355] | | |
| 10062287 | Unliquidated | JPY[7530.00] | | |
| 10062288 | Unliquidated | JPY[0.87] | | |
| 10062289 | Unliquidated | JPY[50000.00] | | |
| 10062290 | Unliquidated | BCH[.02], BTC[.085], JPY[36.57] | | |
| 10062291 | Unliquidated | JPY[0.00] | | |
| 10062292 | Unliquidated | JPY[3003.07] | | |
| 10062293 | Unliquidated | JPY[0.80] | | |
| 10062294 | Unliquidated | JPY[455.99], USD[0.80] | | |
| 10062295 | Unliquidated | BTC[.0010062], JPY[15612.75] | | |
| 10062296 | Unliquidated | JPY[145.27], XRP[.00000037] | | |
| 10062297 | Unliquidated | JPY[1910.85] | | |
| 10062298 | Unliquidated | JPY[0.12] | | |
| 10062299 | Unliquidated | BTC[.00000001], JPY[12.24] | | |
| 10062300 | Unliquidated | BCH[3.07], BTC[.03556692], JPY[7387.80] | | |
| 10062301 | Unliquidated | JPY[0.11] | | |
| 10062302 | Unliquidated | JPY[357.58] | | |
| 10062303 | Unliquidated | BTC[.01], JPY[56310.79] | | |
| 10062304 | Unliquidated | JPY[145.70] | | |
| 10062305 | Unliquidated | JPY[0.52] | | |
| 10062306 | Unliquidated | JPY[0.00] | | |
| 10062307 | Unliquidated | JPY[9.75] | | |
| 10062308 | Unliquidated | JPY[935.45] | | |
| 10062309 | Unliquidated | JPY[0.17] | | |
| 10062310 | Unliquidated | JPY[0.19] | | |
| 10062311 | Unliquidated | JPY[3000.00] | | |
| 10062312 | Unliquidated | JPY[0.15] | | |
| 10062313 | Unliquidated | BTC[.002], ETH[.07183785], JPY[382.17] | | |
| 10062314 | Unliquidated | JPY[0.57] | | |
| 10062315 | Unliquidated | JPY[0.82] | | |
| 10062316 | Unliquidated | JPY[1498.68] | | |
| 10062317 | Unliquidated | JPY[0.75], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062318 | Unliquidated | JPY[0.60] | | |
| 10062319 | Unliquidated | JPY[0.12] | | |
| 10062320 | Unliquidated | BTC[.0000679], ETH[.00092], JPY[344.88] | | |
| 10062321 | Unliquidated | JPY[37853.88] | | |
| 10062322 | Unliquidated | JPY[500.05] | | |
| 10062323 | Unliquidated | JPY[10000.00] | | |
| 10062324 | Unliquidated | JPY[94.30] | | |
| 10062325 | Unliquidated | JPY[10000.00] | | |
| 10062326 | Unliquidated | JPY[2045.97] | | |
| 10062327 | Unliquidated | BTC[.0021], JPY[3000000.65] | | |
| 10062328 | Unliquidated | JPY[552.19], XRP[1] | | |
| 10062329 | Unliquidated | BTC[.00004527], ETH[.0019], JPY[15.68], XRP[10.00009051] | | |
| 10062330 | Unliquidated | ETH[.00000001], JPY[0.59], XRP[.00008456] | | |
| 10062331 | Unliquidated | JPY[0.11] | | |
| 10062332 | Unliquidated | JPY[307171.85] | | |
| 10062333 | Unliquidated | JPY[708.79] | | |
| 10062334 | Unliquidated | BCH[.1], BTC[.00019137], ETH[.1], JPY[2270.83], XRP[110] | | |
| 10062335 | Unliquidated | JPY[16916.96] | | |
| 10062336 | Unliquidated | BCH[.08], BTC[.00008737], JPY[3424.35] | | |
| 10062337 | Unliquidated | BTC[.456], ETH[.01], JPY[1778.47] | | |
| 10062338 | Unliquidated | JPY[48.25], XRP[11] | | |
| 10062339 | Unliquidated | JPY[0.90] | | |
| 10062340 | Unliquidated | JPY[0.20] | | |
| 10062341 | Unliquidated | JPY[3.00] | | |
| 10062342 | Unliquidated | JPY[16.43] | | |
| 10062343 | Unliquidated | JPY[18.14] | | |
| 10062344 | Unliquidated | ETH[.00681906], JPY[4677.78] | | |
| 10062345 | Unliquidated | JPY[620.00] | | |
| 10062346 | Unliquidated | JPY[238.59], XRP[2.23049471] | | |
| 10062347 | Unliquidated | JPY[10000.00] | | |
| 10062348 | Unliquidated | JPY[2024.88] | | |
| 10062349 | Unliquidated | BCH[.03], ETH[.003], JPY[6.09], LTC[.014] | | |
| 10062350 | Unliquidated | BCH[.0076], JPY[15.34] | | |
| 10062351 | Unliquidated | JPY[13.19] | | |
| 10062352 | Unliquidated | JPY[0.14] | | |
| 10062353 | Unliquidated | JPY[0.56] | | |
| 10062354 | Unliquidated | JPY[29.38] | | |
| 10062355 | Unliquidated | JPY[96.49] | | |
| 10062356 | Unliquidated | BTC[.00042344], ETH[.002], JPY[18774.17], XRP[210] | | |
| 10062357 | Unliquidated | JPY[1.45] | | |
| 10062358 | Unliquidated | JPY[0.74] | | |
| 10062359 | Unliquidated | BTC[.03816898] | | |
| 10062360 | Unliquidated | JPY[0.70] | | |
| 10062361 | Unliquidated | BTC[.0066], JPY[176.97] | | |
| 10062362 | Unliquidated | JPY[0.26] | | |
| 10062363 | Unliquidated | BTC[.00275193] | | |
| 10062364 | Unliquidated | JPY[11.56] | | |
| 10062365 | Unliquidated | JPY[0.00] | | |
| 10062366 | Unliquidated | JPY[0.00] | | |
| 10062367 | Unliquidated | JPY[217.14] | | |
| 10062368 | Unliquidated | JPY[0.13] | | |
| 10062369 | Unliquidated | BTC[.0001], JPY[10000.00] | | |
| 10062370 | Unliquidated | JPY[82.58] | | |
| 10062371 | Unliquidated | JPY[0.01] | | |
| 10062372 | Unliquidated | JPY[100029.77] | | |
| 10062373 | Unliquidated | BCH[.17], BTC[.0063], ETH[.09], JPY[83662.33], XRP[255] | | |
| 10062374 | Unliquidated | JPY[0.88] | | |
| 10062375 | Unliquidated | JPY[500.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062376 | Unliquidated | JPY[0.00] | | |
| 10062377 | Unliquidated | JPY[0.24] | | |
| 10062378 | Unliquidated | JPY[0.91] | | |
| 10062379 | Unliquidated | JPY[0.65] | | |
| 10062380 | Unliquidated | JPY[980.11] | | |
| 10062381 | Unliquidated | JPY[9.30], XRP[1] | | |
| 10062382 | Unliquidated | BTC[.02230461], ETH[.00599286], JPY[486.00] | | |
| 10062383 | Unliquidated | JPY[0.80] | | |
| 10062384 | Unliquidated | BTC[.0001], JPY[1093.71] | | |
| 10062385 | Unliquidated | JPY[0.79] | | |
| 10062386 | Unliquidated | JPY[16560.05] | | |
| 10062387 | Unliquidated | ETH[.000207] | | |
| 10062388 | Unliquidated | JPY[20261.00] | | |
| 10062389 | Unliquidated | JPY[0.42] | | |
| 10062390 | Unliquidated | JPY[0.08] | | |
| 10062391 | Unliquidated | ETH[1.96], JPY[19218.49], XRP[7.63] | | |
| 10062392 | Unliquidated | BTC[.00009], JPY[0.76], XRP[.1349626] | | |
| 10062393 | Unliquidated | JPY[4289.91] | | |
| 10062394 | Unliquidated | JPY[78004.83], XRP[.48549693] | | |
| 10062395 | Unliquidated | JPY[0.00] | | |
| 10062396 | Unliquidated | JPY[231.15] | | |
| 10062397 | Unliquidated | JPY[240.45], XRP[.00000028] | | |
| 10062398 | Unliquidated | BTC[.06], JPY[150.42], XRP[400] | | |
| 10062399 | Unliquidated | ETH[.5], JPY[244.62] | | |
| 10062400 | Unliquidated | JPY[1000696.50] | | |
| 10062401 | Unliquidated | BTC[.0360541], JPY[5566.85] | | |
| 10062402 | Unliquidated | JPY[39.76] | | |
| 10062403 | Unliquidated | BTC[.96779967], JPY[4.21] | | |
| 10062404 | Unliquidated | JPY[2.45] | | |
| 10062405 | Unliquidated | SOL[.00008], XRP[.000048] | | |
| 10062406 | Unliquidated | BTC[.00157493], JPY[0.00] | | |
| 10062407 | Unliquidated | JPY[20.31] | | |
| 10062408 | Unliquidated | JPY[276.35] | | |
| 10062409 | Unliquidated | JPY[0.33] | | |
| 10062410 | Unliquidated | ETH[.00000009], JPY[0.23] | | |
| 10062411 | Unliquidated | JPY[3057.50] | | |
| 10062412 | Unliquidated | JPY[0.46] | | |
| 10062413 | Unliquidated | JPY[45.61] | | |
| 10062414 | Unliquidated | JPY[10170.75], USD[57.90] | | |
| 10062415 | Unliquidated | BTC[.0006], JPY[0.51] | | |
| 10062416 | Unliquidated | BTC[.00000336], JPY[516.24] | | |
| 10062417 | Unliquidated | JPY[0.99] | | |
| 10062418 | Unliquidated | JPY[0.97] | | |
| 10062419 | Unliquidated | BCH[5], BTC[1.3002], ETH[10], FTT[48.73378941], JPY[520535.35] | | |
| 10062420 | Unliquidated | JPY[0.27] | | |
| 10062421 | Unliquidated | JPY[25.45] | | |
| 10062422 | Unliquidated | ETH[.0036], JPY[792.34] | | |
| 10062423 | Unliquidated | JPY[905.84], XRP[7] | | |
| 10062424 | Unliquidated | JPY[0.83] | | |
| 10062425 | Unliquidated | JPY[0.00] | | |
| 10062426 | Unliquidated | JPY[0.47] | | |
| 10062427 | Unliquidated | BTC[.01], JPY[1149.05] | | |
| 10062428 | Unliquidated | BTC[.00000005], JPY[0.02] | | |
| 10062429 | Unliquidated | ETH[1], JPY[84505.25] | | |
| 10062430 | Unliquidated | JPY[85.16] | | |
| 10062431 | Unliquidated | JPY[7530.53] | | |
| 10062432 | Unliquidated | JPY[2849.13] | | |
| 10062433 | Unliquidated | JPY[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062434 | Unliquidated | JPY[2878.43] | | |
| 10062435 | Unliquidated | JPY[0.58] | | |
| 10062436 | Unliquidated | JPY[434.07] | | |
| 10062437 | Unliquidated | JPY[7918.49], XRP[60.0979645] | | |
| 10062438 | Unliquidated | JPY[0.52] | | |
| 10062439 | Unliquidated | JPY[8.59] | | |
| 10062440 | Unliquidated | JPY[88.21] | | |
| 10062441 | Unliquidated | JPY[0.02] | | |
| 10062442 | Unliquidated | JPY[69.09] | | |
| 10062443 | Unliquidated | JPY[213.28] | | |
| 10062444 | Unliquidated | JPY[50000.00] | | |
| 10062445 | Unliquidated | BTC[.00000171], ETH[.00000576], JPY[0.85], XRP[.00867292] | | |
| 10062446 | Unliquidated | BTC[.02151815], JPY[0.10], USD[0.12], XRP[.00003507] | | |
| 10062447 | Unliquidated | JPY[318423.90] | | |
| 10062448 | Unliquidated | BTC[.00000001], ETH[.0025], JPY[145.44] | | |
| 10062449 | Unliquidated | BTC[.00008662], JPY[80.41] | | |
| 10062450 | Unliquidated | JPY[37.48] | | |
| 10062451 | Unliquidated | BTC[.009], ETH[1.31], JPY[42454.32], XRP[121] | | |
| 10062452 | Unliquidated | JPY[55026.87] | | |
| 10062453 | Unliquidated | JPY[2381.44] | | |
| 10062454 | Unliquidated | JPY[84.01] | | |
| 10062455 | Unliquidated | JPY[0.76] | | |
| 10062456 | Unliquidated | JPY[500.50] | | |
| 10062457 | Unliquidated | JPY[3430.95] | | |
| 10062458 | Unliquidated | BTC[.00042692], JPY[772.83] | | |
| 10062459 | Unliquidated | JPY[14610.85] | | |
| 10062460 | Unliquidated | JPY[1000.00] | | |
| 10062461 | Unliquidated | BTC[.01764638], JPY[700.39], XRP[600] | | |
| 10062462 | Unliquidated | JPY[0.11], XRP[.00000041] | | |
| 10062463 | Unliquidated | JPY[0.91] | | |
| 10062464 | Unliquidated | JPY[190.25], XRP[200] | | |
| 10062465 | Unliquidated | JPY[2769.96] | | |
| 10062466 | Unliquidated | JPY[0.00] | | |
| 10062467 | Unliquidated | JPY[0.11] | | |
| 10062468 | Unliquidated | BTC[.0007], JPY[252.22] | | |
| 10062469 | Unliquidated | BCH[.00001841], BTC[.00002019], JPY[776.15] | | |
| 10062470 | Unliquidated | JPY[104.34] | | |
| 10062471 | Unliquidated | JPY[0.01] | | |
| 10062472 | Unliquidated | BTC[.02], JPY[6391.00], XRP[1500] | | |
| 10062473 | Unliquidated | JPY[0.22] | | |
| 10062474 | Unliquidated | BTC[.0843], ETH[1.03], JPY[1125.44], XRP[200] | | |
| 10062475 | Unliquidated | JPY[680.27] | | |
| 10062476 | Unliquidated | BTC[.00033904], ETH[.00073133], JPY[0.44] | | |
| 10062477 | Unliquidated | JPY[0.85] | | |
| 10062478 | Unliquidated | BTC[.01], JPY[52.92] | | |
| 10062479 | Unliquidated | BTC[.019], JPY[227164.93] | | |
| 10062480 | Unliquidated | JPY[1.08] | | |
| 10062481 | Unliquidated | JPY[0.69] | | |
| 10062482 | Unliquidated | JPY[0.89] | | |
| 10062483 | Unliquidated | JPY[712.77] | | |
| 10062484 | Unliquidated | JPY[0.74] | | |
| 10062485 | Unliquidated | JPY[0.77] | | |
| 10062486 | Unliquidated | JPY[0.85] | | |
| 10062487 | Unliquidated | ETH[.00485] | | |
| 10062488 | Unliquidated | JPY[0.09] | | |
| 10062489 | Unliquidated | JPY[0.30] | | |
| 10062490 | Unliquidated | JPY[899.62] | | |
| 10062491 | Unliquidated | JPY[0.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062492 | Unliquidated | BTC[.0157594], JPY[0.00], XRP[19571.62363433] | | |
| 10062493 | Unliquidated | JPY[0.21] | | |
| 10062494 | Unliquidated | BTC[.004], JPY[952.21], XRP[700] | | |
| 10062495 | Unliquidated | JPY[0.94] | | |
| 10062496 | Unliquidated | JPY[10000.00] | | |
| 10062497 | Unliquidated | JPY[0.20] | | |
| 10062498 | Unliquidated | JPY[0.84] | | |
| 10062499 | Unliquidated | JPY[33.13] | | |
| 10062500 | Unliquidated | JPY[700.88] | | |
| 10062501 | Unliquidated | JPY[78.26] | | |
| 10062502 | Unliquidated | JPY[0.00] | | |
| 10062503 | Unliquidated | JPY[8050.95] | | |
| 10062504 | Unliquidated | JPY[0.44] | | |
| 10062505 | Unliquidated | JPY[0.83] | | |
| 10062506 | Unliquidated | JPY[872.24] | | |
| 10062507 | Unliquidated | ETH[.00499702], JPY[227.82] | | |
| 10062508 | Unliquidated | BTC[.00000936], JPY[851.61] | | |
| 10062509 | Unliquidated | JPY[141.90] | | |
| 10062510 | Unliquidated | JPY[0.20] | | |
| 10062511 | Unliquidated | JPY[8873.10] | | |
| 10062512 | Unliquidated | JPY[1000.00] | | |
| 10062513 | Unliquidated | JPY[0.92] | | |
| 10062514 | Unliquidated | BTC[.00163992], JPY[41.84] | | |
| 10062515 | Unliquidated | BTC[.00000439], JPY[337202.15] | | |
| 10062516 | Unliquidated | JPY[0.00], XRP[.00006804] | | |
| 10062517 | Unliquidated | JPY[7403.84] | | |
| 10062518 | Unliquidated | JPY[321.06], XRP[171] | | |
| 10062519 | Unliquidated | JPY[18235.04] | | |
| 10062520 | Unliquidated | JPY[1056.94] | | |
| 10062521 | Unliquidated | BTC[2.17160001], JPY[2139.98] | | |
| 10062522 | Unliquidated | BTC[.00077874], JPY[117.32] | | |
| 10062523 | Unliquidated | BCH[5], JPY[561492.00], XRP[544.5] | | |
| 10062524 | Unliquidated | JPY[24904.03] | | |
| 10062525 | Unliquidated | BCH[.267], BTC[.066048], ETH[.09665], JPY[607.38], XRP[319.45] | | |
| 10062526 | Unliquidated | JPY[256.95] | | |
| 10062527 | Unliquidated | JPY[0.55] | | |
| 10062528 | Unliquidated | BCH[.13], BTC[.029], ETH[.25], JPY[372.93], XRP[150] | | |
| 10062529 | Unliquidated | JPY[0.84] | | |
| 10062530 | Unliquidated | JPY[0.50] | | |
| 10062531 | Unliquidated | JPY[66841.57], XRP[1000] | | |
| 10062532 | Unliquidated | JPY[3298.69] | | |
| 10062533 | Unliquidated | BTC[.00000001], JPY[803.46] | | |
| 10062534 | Unliquidated | BTC[.02504], ETH[.584], JPY[8816.39], XRP[30] | | |
| 10062535 | Unliquidated | JPY[0.24] | | |
| 10062536 | Unliquidated | JPY[764.18] | | |
| 10062537 | Unliquidated | BTC[.00000008], JPY[87.55] | | |
| 10062538 | Unliquidated | JPY[130177.82], XRP[9.99999] | | |
| 10062539 | Unliquidated | BTC[.002], JPY[16088.94], USD[56.32] | | |
| 10062540 | Unliquidated | BTC[.035], JPY[47744.68] | | |
| 10062541 | Unliquidated | JPY[0.42] | | |
| 10062542 | Unliquidated | JPY[124.38], XRP[30] | | |
| 10062543 | Unliquidated | BTC[.00047997], ETH[.003], JPY[1498.80] | | |
| 10062544 | Unliquidated | BTC[.00001363], JPY[0.30] | | |
| 10062545 | Unliquidated | JPY[0.39] | | |
| 10062546 | Unliquidated | JPY[0.75] | | |
| 10062547 | Unliquidated | JPY[0.06] | | |
| 10062548 | Unliquidated | JPY[310090.61] | | |
| 10062549 | Unliquidated | JPY[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062550 | Unliquidated | BTC[.00339755], JPY[0.06], XRP[20] | | |
| 10062551 | Unliquidated | BTC[.00000022], JPY[0.48] | | |
| 10062552 | Unliquidated | JPY[13514.48] | | |
| 10062553 | Unliquidated | JPY[54832.03] | | |
| 10062554 | Unliquidated | JPY[1002.07], USD[0.39] | | |
| 10062555 | Unliquidated | BTC[.00000007], JPY[0.86] | | |
| 10062556 | Unliquidated | BTC[.00023402], JPY[510.80] | | |
| 10062557 | Unliquidated | JPY[9.01] | | |
| 10062558 | Unliquidated | BTC[.002], ETH[.224], JPY[0.86], XRP[120] | | |
| 10062559 | Unliquidated | BTC[.00092683], ETH[.00063878], JPY[1078375.83], XRP[1.3614492] | | |
| 10062560 | Unliquidated | JPY[0.00] | | |
| 10062561 | Unliquidated | BTC[.002], JPY[715.76] | | |
| 10062562 | Unliquidated | JPY[0.54] | | |
| 10062563 | Unliquidated | JPY[0.67] | | |
| 10062564 | Unliquidated | JPY[47458.82] | | |
| 10062565 | Unliquidated | JPY[0.00], SOL[.00004851] | | |
| 10062566 | Unliquidated | JPY[0.91] | | |
| 10062567 | Unliquidated | JPY[2.78] | | |
| 10062568 | Unliquidated | JPY[326.34] | | |
| 10062569 | Unliquidated | BTC[.0229], ETH[.03], JPY[139922.55] | | |
| 10062570 | Unliquidated | JPY[23.44] | | |
| 10062571 | Unliquidated | BTC[.00123767], JPY[6.03] | | |
| 10062572 | Unliquidated | JPY[0.62] | | |
| 10062573 | Unliquidated | JPY[0.59] | | |
| 10062574 | Unliquidated | JPY[0.99], USD[2.19] | | |
| 10062575 | Unliquidated | JPY[1.15] | | |
| 10062576 | Unliquidated | JPY[5817.34] | | |
| 10062577 | Unliquidated | JPY[0.74], USD[34.22] | | |
| 10062578 | Unliquidated | JPY[0.53] | | |
| 10062579 | Unliquidated | BCH[5.807], BTC[.4], JPY[1434806.24], XRP[6060.00018948] | | |
| 10062580 | Unliquidated | JPY[960.59] | | |
| 10062581 | Unliquidated | BTC[.00000001], JPY[0.47] | | |
| 10062582 | Unliquidated | JPY[0.39] | | |
| 10062583 | Unliquidated | JPY[912359.34], XRP[.000006] | | |
| 10062584 | Unliquidated | BTC[.0094], JPY[17.52] | | |
| 10062585 | Unliquidated | BTC[.00085], JPY[0.10] | | |
| 10062586 | Unliquidated | JPY[0.85] | | |
| 10062587 | Unliquidated | JPY[245.94] | | |
| 10062588 | Unliquidated | JPY[3337.95] | | |
| 10062589 | Unliquidated | JPY[466.46] | | |
| 10062590 | Unliquidated | JPY[0.69] | | |
| 10062591 | Unliquidated | BTC[.035956], ETH[.1325], JPY[656.68] | | |
| 10062592 | Unliquidated | JPY[0.76] | | |
| 10062593 | Unliquidated | JPY[36.04] | | |
| 10062594 | Unliquidated | JPY[8720.47] | | |
| 10062595 | Unliquidated | JPY[626.77], XRP[182] | | |
| 10062596 | Unliquidated | JPY[0.42] | | |
| 10062597 | Unliquidated | JPY[42549.09] | | |
| 10062598 | Unliquidated | JPY[0.29] | | |
| 10062599 | Unliquidated | JPY[504.59] | | |
| 10062600 | Unliquidated | JPY[0.05] | | |
| 10062601 | Unliquidated | JPY[0.90] | | |
| 10062602 | Unliquidated | JPY[0.01] | | |
| 10062603 | Unliquidated | JPY[144.50] | | |
| 10062604 | Unliquidated | JPY[0.09] | | |
| 10062605 | Unliquidated | JPY[172.01], USD[2.61] | | |
| 10062606 | Unliquidated | JPY[1389.19], USD[4.46] | | |
| 10062607 | Unliquidated | ETH[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062608 | Unliquidated | JPY[50000.00] | | |
| 10062609 | Unliquidated | JPY[0.00] | | |
| 10062610 | Unliquidated | JPY[0.64] | | |
| 10062611 | Unliquidated | JPY[335.05] | | |
| 10062612 | Unliquidated | JPY[8275.39] | | |
| 10062613 | Unliquidated | JPY[0.01] | | |
| 10062614 | Unliquidated | ETH[.00000145], JPY[158.00] | | |
| 10062615 | Unliquidated | JPY[0.51] | | |
| 10062616 | Unliquidated | JPY[0.47] | | |
| 10062617 | Unliquidated | JPY[2.86], XRP[.25] | | |
| 10062618 | Unliquidated | BTC[.00101377], JPY[91.92] | | |
| 10062619 | Unliquidated | BTC[.0000792], JPY[1274.24], XRP[.00004168] | | |
| 10062620 | Unliquidated | JPY[0.88] | | |
| 10062621 | Unliquidated | JPY[9639.18] | | |
| 10062622 | Unliquidated | JPY[279.55] | | |
| 10062623 | Unliquidated | JPY[23562.96] | | |
| 10062624 | Unliquidated | BTC[.0005], JPY[312.98] | | |
| 10062625 | Unliquidated | JPY[249.85] | | |
| 10062626 | Unliquidated | JPY[0.91] | | |
| 10062627 | Unliquidated | JPY[0.04] | | |
| 10062628 | Unliquidated | JPY[921.63] | | |
| 10062629 | Unliquidated | JPY[45283.50] | | |
| 10062630 | Unliquidated | JPY[0.39] | | |
| 10062631 | Unliquidated | JPY[82.30] | | |
| 10062632 | Unliquidated | JPY[0.01] | | |
| 10062633 | Unliquidated | JPY[0.44] | | |
| 10062634 | Unliquidated | JPY[0.95], USD[1.96] | | |
| 10062635 | Unliquidated | JPY[59.32] | | |
| 10062636 | Unliquidated | JPY[0.00] | | |
| 10062637 | Unliquidated | JPY[6.51], XRP[1] | | |
| 10062638 | Unliquidated | BCH[1], BTC[.1705], ETH[1.08780686], JPY[286.98], XRP[600] | | |
| 10062639 | Unliquidated | JPY[0.00] | | |
| 10062640 | Unliquidated | BTC[.001558], JPY[0.01] | | |
| 10062641 | Unliquidated | JPY[0.59] | | |
| 10062642 | Unliquidated | JPY[81590.29] | | |
| 10062643 | Unliquidated | BTC[.008], JPY[836.93] | | |
| 10062644 | Unliquidated | ETH[.0007788], JPY[120.84], USD[0.26], XRP[9.8571596] | | |
| 10062645 | Unliquidated | JPY[10.88] | | |
| 10062646 | Unliquidated | BTC[.00355] | | |
| 10062647 | Unliquidated | JPY[0.63], XRP[.000025] | | |
| 10062648 | Unliquidated | JPY[0.34] | | |
| 10062649 | Unliquidated | JPY[138.04] | | |
| 10062650 | Unliquidated | JPY[0.48], USD[0.05] | | |
| 10062651 | Unliquidated | JPY[0.75] | | |
| 10062652 | Unliquidated | JPY[25.83] | | |
| 10062653 | Unliquidated | JPY[0.29] | | |
| 10062654 | Unliquidated | JPY[0.19] | | |
| 10062655 | Unliquidated | JPY[98.94] | | |
| 10062656 | Unliquidated | JPY[0.60] | | |
| 10062657 | Unliquidated | ETH[.43], JPY[1421.08] | | |
| 10062658 | Unliquidated | JPY[462804.58] | | |
| 10062659 | Unliquidated | JPY[0.41] | | |
| 10062660 | Unliquidated | JPY[250000.00] | | |
| 10062661 | Unliquidated | JPY[1.24] | | |
| 10062662 | Unliquidated | JPY[1.82], USD[0.17], XRP[.000012] | | |
| 10062663 | Unliquidated | BTC[.00324885], JPY[16.45], XRP[201.89272031] | | |
| 10062664 | Unliquidated | JPY[0.40] | | |
| 10062665 | Unliquidated | JPY[15928.33], XRP[.00000026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062666 | Unliquidated | JPY[20.25] | | |
| 10062667 | Unliquidated | JPY[0.85] | | |
| 10062668 | Unliquidated | BTC[.00000001], JPY[9.35] | | |
| 10062669 | Unliquidated | JPY[0.90] | | |
| 10062670 | Unliquidated | JPY[190.87] | | |
| 10062671 | Unliquidated | JPY[0.40] | | |
| 10062672 | Unliquidated | BTC[.00003308], JPY[0.42] | | |
| 10062673 | Unliquidated | ETH[.01473], JPY[0.06] | | |
| 10062674 | Unliquidated | JPY[0.22], USD[392.41], XRP[24.99999977] | | |
| 10062675 | Unliquidated | JPY[3919.52] | | |
| 10062676 | Unliquidated | JPY[0.79] | | |
| 10062677 | Unliquidated | JPY[4130.12] | | |
| 10062678 | Unliquidated | JPY[277.34] | | |
| 10062679 | Unliquidated | JPY[7.73] | | |
| 10062680 | Unliquidated | JPY[6.40] | | |
| 10062681 | Unliquidated | JPY[500.06] | | |
| 10062682 | Unliquidated | JPY[315.46] | | |
| 10062683 | Unliquidated | JPY[0.06] | | |
| 10062684 | Unliquidated | ETH[.01000001], JPY[0.80], XRP[5] | | |
| 10062685 | Unliquidated | BTC[.02622421] | | |
| 10062686 | Unliquidated | JPY[0.42] | | |
| 10062687 | Unliquidated | JPY[92.38] | | |
| 10062688 | Unliquidated | JPY[0.82] | | |
| 10062689 | Unliquidated | JPY[0.47] | | |
| 10062690 | Unliquidated | JPY[1000.00] | | |
| 10062691 | Unliquidated | JPY[1420.51] | | |
| 10062692 | Unliquidated | BTC[.0174], JPY[500.05] | | |
| 10062693 | Unliquidated | JPY[479.25] | | |
| 10062694 | Unliquidated | JPY[0.95] | | |
| 10062695 | Unliquidated | BTC[.0014], JPY[2.02] | | |
| 10062696 | Unliquidated | BTC[.0266], JPY[990.12] | | |
| 10062697 | Unliquidated | JPY[0.91] | | |
| 10062698 | Unliquidated | BTC[.00823581], JPY[13086.99] | | |
| 10062699 | Unliquidated | JPY[0.66] | | |
| 10062700 | Unliquidated | JPY[8.04] | | |
| 10062701 | Unliquidated | JPY[0.88] | | |
| 10062702 | Unliquidated | JPY[510.78] | | |
| 10062703 | Unliquidated | JPY[1050.75], XRP[.0693] | | |
| 10062704 | Unliquidated | JPY[393.88], XRP[.152967] | | |
| 10062705 | Unliquidated | JPY[0.21] | | |
| 10062706 | Unliquidated | ETH[.027], JPY[10043.36] | | |
| 10062707 | Unliquidated | JPY[1186.63] | | |
| 10062708 | Unliquidated | JPY[0.39] | | |
| 10062709 | Unliquidated | JPY[0.59] | | |
| 10062710 | Unliquidated | JPY[7304.97] | | |
| 10062711 | Unliquidated | BTC[.00023158], JPY[0.72] | | |
| 10062712 | Unliquidated | JPY[50081.01] | | |
| 10062713 | Unliquidated | JPY[150.33] | | |
| 10062714 | Unliquidated | JPY[14.15] | | |
| 10062715 | Unliquidated | JPY[0.65] | | |
| 10062716 | Unliquidated | JPY[0.96] | | |
| 10062717 | Unliquidated | JPY[0.39] | | |
| 10062718 | Unliquidated | JPY[0.62] | | |
| 10062719 | Unliquidated | JPY[99893.69] | | |
| 10062720 | Unliquidated | BTC[.0000302], JPY[0.00] | | |
| 10062721 | Unliquidated | JPY[0.78] | | |
| 10062722 | Unliquidated | JPY[856.04] | | |
| 10062723 | Unliquidated | JPY[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062724 | Unliquidated | JPY[73.62], XRP[4995.23110447] | | |
| 10062725 | Unliquidated | JPY[66.20] | | |
| 10062726 | Unliquidated | JPY[0.54] | | |
| 10062727 | Unliquidated | JPY[0.20] | | |
| 10062728 | Unliquidated | JPY[0.00] | | |
| 10062729 | Unliquidated | JPY[26.07] | | |
| 10062730 | Unliquidated | JPY[9162.78] | | |
| 10062731 | Unliquidated | JPY[0.52] | | |
| 10062732 | Unliquidated | BTC[.00005348], JPY[40.70] | | |
| 10062733 | Unliquidated | JPY[500.49] | | |
| 10062734 | Unliquidated | JPY[50.70] | | |
| 10062735 | Unliquidated | BTC[.00489451], JPY[5561.66] | | |
| 10062736 | Unliquidated | JPY[211.63], XRP[.00998] | | |
| 10062737 | Unliquidated | JPY[0.00] | | |
| 10062738 | Unliquidated | JPY[125.00] | | |
| 10062739 | Unliquidated | ETH[92.54550347], JPY[34582.64] | | |
| 10062740 | Unliquidated | ETH[.035], JPY[3840.80] | | |
| 10062741 | Unliquidated | BTC[.000145], JPY[20.62] | | |
| 10062742 | Unliquidated | JPY[37527.00] | | |
| 10062743 | Unliquidated | JPY[0.10] | | |
| 10062744 | Unliquidated | BTC[.0025], JPY[61.07] | | |
| 10062745 | Unliquidated | JPY[0.24] | | |
| 10062746 | Unliquidated | JPY[0.73] | | |
| 10062747 | Unliquidated | JPY[3136.68] | | |
| 10062748 | Unliquidated | JPY[6.52] | | |
| 10062749 | Unliquidated | JPY[354.38] | | |
| 10062750 | Unliquidated | BTC[.0000016], JPY[0.54] | | |
| 10062751 | Unliquidated | JPY[0.22] | | |
| 10062752 | Unliquidated | JPY[0.68] | | |
| 10062753 | Unliquidated | JPY[510.20] | | |
| 10062754 | Unliquidated | JPY[0.49] | | |
| 10062755 | Unliquidated | BCH[.02], BTC[.001], JPY[1666.75], XRP[25] | | |
| 10062756 | Unliquidated | JPY[0.82] | | |
| 10062757 | Unliquidated | JPY[2.30] | | |
| 10062758 | Unliquidated | JPY[9207.94], SOL[2.2794] | | |
| 10062759 | Unliquidated | JPY[710.23] | | |
| 10062760 | Unliquidated | JPY[0.60] | | |
| 10062761 | Unliquidated | JPY[95540.03] | | |
| 10062762 | Unliquidated | JPY[2.61] | | |
| 10062763 | Unliquidated | JPY[2260.94] | | |
| 10062764 | Unliquidated | JPY[0.88] | | |
| 10062765 | Unliquidated | BTC[.00001], JPY[4563.37] | | |
| 10062766 | Unliquidated | JPY[3346.95] | | |
| 10062767 | Unliquidated | JPY[48.36] | | |
| 10062768 | Unliquidated | JPY[0.00] | | |
| 10062769 | Unliquidated | USD[0.03] | | |
| 10062770 | Unliquidated | JPY[5194.91] | | |
| 10062771 | Unliquidated | BTC[.00000003], JPY[5629.46] | | |
| 10062772 | Unliquidated | JPY[0.62] | | |
| 10062773 | Unliquidated | JPY[0.46] | | |
| 10062774 | Unliquidated | JPY[0.04] | | |
| 10062775 | Unliquidated | JPY[52248.33] | | |
| 10062776 | Unliquidated | JPY[104.86] | | |
| 10062777 | Unliquidated | JPY[25529.45] | | |
| 10062778 | Unliquidated | JPY[153.10] | | |
| 10062779 | Unliquidated | JPY[0.04] | | |
| 10062780 | Unliquidated | JPY[538.08] | | |
| 10062781 | Unliquidated | ETH[.00002451], JPY[23.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062782 | Unliquidated | JPY[1787121.69] | | |
| 10062783 | Unliquidated | JPY[723.19] | | |
| 10062784 | Unliquidated | JPY[0.15] | | |
| 10062785 | Unliquidated | JPY[0.06] | | |
| 10062786 | Unliquidated | JPY[152.42], XRP[1850] | | |
| 10062787 | Unliquidated | JPY[0.93] | | |
| 10062788 | Unliquidated | JPY[33112.60] | | |
| 10062789 | Unliquidated | JPY[0.91] | | |
| 10062790 | Unliquidated | BTC[.0000022], JPY[10087.21] | | |
| 10062791 | Unliquidated | JPY[0.00] | | |
| 10062792 | Unliquidated | JPY[56.58] | | |
| 10062793 | Unliquidated | JPY[0.52] | | |
| 10062794 | Unliquidated | JPY[0.52], XRP[4.5] | | |
| 10062795 | Unliquidated | JPY[199.03] | | |
| 10062796 | Unliquidated | JPY[1000.06] | | |
| 10062797 | Unliquidated | JPY[825.36] | | |
| 10062798 | Unliquidated | JPY[84.26] | | |
| 10062799 | Unliquidated | JPY[0.71] | | |
| 10062800 | Unliquidated | JPY[0.08] | | |
| 10062801 | Unliquidated | JPY[1491.96] | | |
| 10062802 | Unliquidated | BTC[.01165135], JPY[94.68] | | |
| 10062803 | Unliquidated | JPY[0.02] | | |
| 10062804 | Unliquidated | JPY[364.85] | | |
| 10062805 | Unliquidated | JPY[0.80] | | |
| 10062806 | Unliquidated | JPY[0.00] | | |
| 10062807 | Unliquidated | BTC[.02], JPY[23120.87] | | |
| 10062808 | Unliquidated | BTC[.00154214], JPY[0.25] | | |
| 10062809 | Unliquidated | JPY[0.04] | | |
| 10062810 | Unliquidated | JPY[646.54] | | |
| 10062811 | Unliquidated | JPY[0.83] | | |
| 10062812 | Unliquidated | JPY[451441.66] | | |
| 10062813 | Unliquidated | JPY[0.64] | | |
| 10062814 | Unliquidated | JPY[0.83] | | |
| 10062815 | Unliquidated | JPY[984.68], XRP[300] | | |
| 10062816 | Unliquidated | JPY[0.07] | | |
| 10062817 | Unliquidated | JPY[1013.47] | | |
| 10062818 | Unliquidated | JPY[564.31] | | |
| 10062819 | Unliquidated | JPY[50.86] | | |
| 10062820 | Unliquidated | JPY[83.22] | | |
| 10062821 | Unliquidated | JPY[19494.59] | | |
| 10062822 | Unliquidated | JPY[0.54] | | |
| 10062823 | Unliquidated | JPY[760.13] | | |
| 10062824 | Unliquidated | JPY[156522.78] | | |
| 10062825 | Unliquidated | JPY[0.36] | | |
| 10062826 | Unliquidated | JPY[0.42] | | |
| 10062827 | Unliquidated | BTC[.0006862], ETH[.01706872], JPY[41214.87] | | |
| 10062828 | Unliquidated | JPY[0.81] | | |
| 10062829 | Unliquidated | JPY[7824.11] | | |
| 10062830 | Unliquidated | JPY[138.18], USD[0.00] | | |
| 10062831 | Unliquidated | JPY[0.85], XRP[.499988] | | |
| 10062832 | Unliquidated | ETH[.03], JPY[521.42] | | |
| 10062833 | Unliquidated | JPY[0.57] | | |
| 10062834 | Unliquidated | JPY[8503.26] | | |
| 10062835 | Unliquidated | JPY[346.60] | | |
| 10062836 | Unliquidated | BTC[.00088], JPY[551.09], XRP[.65735985] | | |
| 10062837 | Unliquidated | JPY[0.63] | | |
| 10062838 | Unliquidated | JPY[0.89] | | |
| 10062839 | Unliquidated | JPY[0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062840 | Unliquidated | JPY[0.30] | | |
| 10062841 | Unliquidated | JPY[0.31] | | |
| 10062842 | Unliquidated | JPY[0.00] | | |
| 10062843 | Unliquidated | JPY[0.89] | | |
| 10062844 | Unliquidated | JPY[510.34] | | |
| 10062845 | Unliquidated | JPY[0.32], SOL[.000062] | | |
| 10062846 | Unliquidated | JPY[0.00] | | |
| 10062847 | Unliquidated | BTC[.00002819], JPY[177.73] | | |
| 10062848 | Unliquidated | BTC[.00086339], JPY[6237.70] | | |
| 10062849 | Unliquidated | JPY[36.89] | | |
| 10062850 | Unliquidated | JPY[0.00] | | |
| 10062851 | Unliquidated | JPY[0.09] | | |
| 10062852 | Unliquidated | JPY[975.75] | | |
| 10062853 | Unliquidated | BCH[.3], BTC[.005], JPY[16927.49], XRP[100] | | |
| 10062854 | Unliquidated | JPY[0.72] | | |
| 10062855 | Unliquidated | BTC[.0391], JPY[150911.40] | | |
| 10062856 | Unliquidated | JPY[9613.33] | | |
| 10062857 | Unliquidated | JPY[0.16] | | |
| 10062858 | Unliquidated | JPY[37440.24] | | |
| 10062859 | Unliquidated | JPY[150.89] | | |
| 10062860 | Unliquidated | JPY[0.79] | | |
| 10062861 | Unliquidated | JPY[0.77] | | |
| 10062862 | Unliquidated | JPY[311.43] | | |
| 10062863 | Unliquidated | JPY[3107.26] | | |
| 10062864 | Unliquidated | JPY[98.75] | | |
| 10062865 | Unliquidated | JPY[0.02] | | |
| 10062866 | Unliquidated | BTC[.00075334], JPY[0.37] | | |
| 10062867 | Unliquidated | JPY[0.00] | | |
| 10062868 | Unliquidated | JPY[7.92] | | |
| 10062869 | Unliquidated | JPY[0.94] | | |
| 10062870 | Unliquidated | JPY[100000.00] | | |
| 10062871 | Unliquidated | JPY[0.02] | | |
| 10062872 | Unliquidated | JPY[0.48] | | |
| 10062873 | Unliquidated | JPY[0.48] | | |
| 10062874 | Unliquidated | JPY[0.76] | | |
| 10062875 | Unliquidated | JPY[11.66] | | |
| 10062876 | Unliquidated | BTC[.001], JPY[3182.05], XRP[4] | | |
| 10062877 | Unliquidated | JPY[85.18] | | |
| 10062878 | Unliquidated | JPY[0.28] | | |
| 10062879 | Unliquidated | JPY[0.00] | | |
| 10062880 | Unliquidated | JPY[25246.07], XRP[40] | | |
| 10062881 | Unliquidated | BTC[3.283], ETH[13.23000069], JPY[4570.46] | | |
| 10062882 | Unliquidated | BTC[.01015], JPY[256.71] | | |
| 10062883 | Unliquidated | JPY[108.23] | | |
| 10062884 | Unliquidated | JPY[0.39] | | |
| 10062885 | Unliquidated | JPY[0.41], USD[0.02] | | |
| 10062886 | Unliquidated | JPY[0.01] | | |
| 10062887 | Unliquidated | JPY[0.96] | | |
| 10062888 | Unliquidated | JPY[1.00] | | |
| 10062889 | Unliquidated | JPY[0.55] | | |
| 10062890 | Unliquidated | BCH[1.316], BTC[.0007], ETH[1.267], JPY[8.35], XRP[206] | | |
| 10062891 | Unliquidated | JPY[116.59] | | |
| 10062892 | Unliquidated | JPY[1230.31] | | |
| 10062893 | Unliquidated | BTC[.001], JPY[5.18], XRP[18] | | |
| 10062894 | Unliquidated | JPY[1.04] | | |
| 10062895 | Unliquidated | JPY[0.91] | | |
| 10062896 | Unliquidated | JPY[264.76] | | |
| 10062897 | Unliquidated | JPY[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062898 | Unliquidated | JPY[2.29] | | |
| 10062899 | Unliquidated | JPY[0.17] | | |
| 10062900 | Unliquidated | JPY[0.37] | | |
| 10062901 | Unliquidated | BCH[3], BTC[.00004241], JPY[3802.38] | | |
| 10062902 | Unliquidated | JPY[5.50] | | |
| 10062903 | Unliquidated | JPY[17371.25] | | |
| 10062904 | Unliquidated | JPY[0.05] | | |
| 10062905 | Unliquidated | JPY[91.43] | | |
| 10062906 | Unliquidated | JPY[2912.94] | | |
| 10062907 | Unliquidated | JPY[22.75] | | |
| 10062908 | Unliquidated | JPY[0.00] | | |
| 10062909 | Unliquidated | JPY[0.06] | | |
| 10062910 | Unliquidated | JPY[365325.95] | | |
| 10062911 | Unliquidated | BTC[.09], JPY[0.23] | | |
| 10062912 | Unliquidated | JPY[0.46] | | |
| 10062913 | Unliquidated | JPY[0.95] | | |
| 10062914 | Unliquidated | JPY[0.01] | | |
| 10062915 | Unliquidated | BTC[.00073051], JPY[45.61] | | |
| 10062916 | Unliquidated | JPY[0.29] | | |
| 10062917 | Unliquidated | JPY[1033.92] | | |
| 10062918 | Unliquidated | JPY[500.31] | | |
| 10062919 | Unliquidated | JPY[294.13] | | |
| 10062920 | Unliquidated | JPY[31893.20] | | |
| 10062921 | Unliquidated | JPY[0.00] | | |
| 10062922 | Unliquidated | JPY[801990.72] | | |
| 10062923 | Unliquidated | JPY[1.14] | | |
| 10062924 | Unliquidated | JPY[7164.86], USD[0.01] | | |
| 10062925 | Unliquidated | JPY[47022.85] | | |
| 10062926 | Unliquidated | JPY[0.97], USD[2.41] | | |
| 10062927 | Unliquidated | ETH[3], JPY[11156.12] | | |
| 10062928 | Unliquidated | JPY[211945.64] | | |
| 10062929 | Unliquidated | JPY[13.39] | | |
| 10062930 | Unliquidated | JPY[0.01] | | |
| 10062931 | Unliquidated | JPY[0.70] | | |
| 10062932 | Unliquidated | JPY[0.63] | | |
| 10062933 | Unliquidated | JPY[0.86] | | |
| 10062934 | Unliquidated | BTC[.001], JPY[1323.48] | | |
| 10062935 | Unliquidated | JPY[0.28] | | |
| 10062936 | Unliquidated | JPY[0.09] | | |
| 10062937 | Unliquidated | JPY[1010.87] | | |
| 10062938 | Unliquidated | JPY[0.04] | | |
| 10062939 | Unliquidated | JPY[0.07] | | |
| 10062940 | Unliquidated | JPY[0.32] | | |
| 10062941 | Unliquidated | BTC[.0000353], JPY[4562.53], XRP[.71140437] | | |
| 10062942 | Unliquidated | BTC[.00030587], JPY[2129.31] | | |
| 10062943 | Unliquidated | BTC[.0005], JPY[1527.82] | | |
| 10062944 | Unliquidated | JPY[0.36], USD[1.19] | | |
| 10062945 | Unliquidated | JPY[0.89] | | |
| 10062946 | Unliquidated | JPY[0.64] | | |
| 10062947 | Unliquidated | JPY[0.53] | | |
| 10062948 | Unliquidated | JPY[510.49] | | |
| 10062949 | Unliquidated | JPY[5.38], USD[0.55] | | |
| 10062950 | Unliquidated | JPY[10707.27] | | |
| 10062951 | Unliquidated | JPY[0.60] | | |
| 10062952 | Unliquidated | JPY[6.01] | | |
| 10062953 | Unliquidated | JPY[1933.01] | | |
| 10062954 | Unliquidated | BTC[.000003], JPY[0.17] | | |
| 10062955 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10062956 | Unliquidated | JPY[0.50] | | |
| 10062957 | Unliquidated | JPY[728.45] | | |
| 10062958 | Unliquidated | JPY[1240.01] | | |
| 10062959 | Unliquidated | JPY[0.55] | | |
| 10062960 | Unliquidated | JPY[0.54] | | |
| 10062961 | Unliquidated | BTC[.12650026], JPY[494000.00] | | |
| 10062962 | Unliquidated | JPY[0.14] | | |
| 10062963 | Unliquidated | BTC[.00347169], JPY[0.68] | | |
| 10062964 | Unliquidated | JPY[0.82] | | |
| 10062965 | Unliquidated | JPY[0.52] | | |
| 10062966 | Unliquidated | BTC[.003], JPY[1953.35] | | |
| 10062967 | Unliquidated | JPY[0.41] | | |
| 10062968 | Unliquidated | JPY[10893.95] | | |
| 10062969 | Unliquidated | JPY[1708.29] | | |
| 10062970 | Unliquidated | BTC[.0003], JPY[0.38] | | |
| 10062971 | Unliquidated | JPY[183.53] | | |
| 10062972 | Unliquidated | JPY[0.88] | | |
| 10062973 | Unliquidated | BTC[.00030592], JPY[30.33] | | |
| 10062974 | Unliquidated | XRP[10] | | |
| 10062975 | Unliquidated | JPY[42.40] | | |
| 10062976 | Unliquidated | JPY[10000.00] | | |
| 10062977 | Unliquidated | JPY[367.70] | | |
| 10062978 | Unliquidated | ETH[1.2], JPY[14407.88] | | |
| 10062979 | Unliquidated | BAT[29], BCH[.0538], BTC[.003683], ETH[.007843], JPY[24.66], XRP[31.02] | | |
| 10062980 | Unliquidated | JPY[768.00], USD[6.67] | | |
| 10062981 | Unliquidated | JPY[0.57] | | |
| 10062982 | Unliquidated | BTC[.0245995], JPY[0.00] | | |
| 10062983 | Unliquidated | JPY[0.01] | | |
| 10062984 | Unliquidated | JPY[0.65] | | |
| 10062985 | Unliquidated | BTC[.1125233], JPY[958.70] | | |
| 10062986 | Unliquidated | JPY[157.81] | | |
| 10062987 | Unliquidated | JPY[4282.51] | | |
| 10062988 | Unliquidated | BAT[.08535], JPY[73.38], XRP[22] | | |
| 10062989 | Unliquidated | BTC[.0005], JPY[207.98] | | |
| 10062990 | Unliquidated | JPY[0.31] | | |
| 10062991 | Unliquidated | JPY[677.21] | | |
| 10062992 | Unliquidated | JPY[0.79] | | |
| 10062993 | Unliquidated | BTC[.008], JPY[15.39] | | |
| 10062994 | Unliquidated | JPY[0.52] | | |
| 10062995 | Unliquidated | JPY[0.63] | | |
| 10062996 | Unliquidated | JPY[500.47] | | |
| 10062997 | Unliquidated | JPY[0.34] | | |
| 10062998 | Unliquidated | JPY[0.22] | | |
| 10062999 | Unliquidated | JPY[0.42] | | |
| 10063000 | Unliquidated | JPY[1000.00] | | |
| 10063001 | Unliquidated | JPY[0.77] | | |
| 10063002 | Unliquidated | JPY[0.23], XRP[1.48692482] | | |
| 10063003 | Unliquidated | ETH[.01], JPY[998.09] | | |
| 10063004 | Unliquidated | JPY[500.14] | | |
| 10063005 | Unliquidated | BCH[.02], BTC[.44], JPY[3931.52] | | |
| 10063006 | Unliquidated | JPY[0.95] | | |
| 10063007 | Unliquidated | BTC[.00002021], JPY[19.27] | | |
| 10063008 | Unliquidated | JPY[0.58] | | |
| 10063009 | Unliquidated | JPY[859.10], XRP[.00001948] | | |
| 10063010 | Unliquidated | JPY[6076.43] | | |
| 10063011 | Unliquidated | JPY[1930.37] | | |
| 10063012 | Unliquidated | JPY[0.49] | | |
| 10063013 | Unliquidated | JPY[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063014 | Unliquidated | JPY[219.75] | | |
| 10063015 | Unliquidated | JPY[0.00] | | |
| 10063016 | Unliquidated | JPY[1443.49] | | |
| 10063017 | Unliquidated | JPY[0.26] | | |
| 10063018 | Unliquidated | JPY[3514.68] | | |
| 10063019 | Unliquidated | JPY[5677.14] | | |
| 10063020 | Unliquidated | JPY[0.52] | | |
| 10063021 | Unliquidated | JPY[0.00] | | |
| 10063022 | Unliquidated | JPY[851.38], XRP[.00060273] | | |
| 10063023 | Unliquidated | JPY[5010.20], SOL[.00002322] | | |
| 10063024 | Unliquidated | JPY[0.37] | | |
| 10063025 | Unliquidated | JPY[0.35] | | |
| 10063026 | Unliquidated | JPY[437.68] | | |
| 10063027 | Unliquidated | JPY[39.06] | | |
| 10063028 | Unliquidated | BTC[.49], JPY[382058.24] | | |
| 10063029 | Unliquidated | ETH[.00000001], JPY[0.56] | | |
| 10063030 | Unliquidated | JPY[5324.96] | | |
| 10063031 | Unliquidated | JPY[4454.51] | | |
| 10063032 | Unliquidated | JPY[17.74] | | |
| 10063033 | Unliquidated | JPY[0.30] | | |
| 10063034 | Unliquidated | JPY[2939.58] | | |
| 10063035 | Unliquidated | FTT[.02428585], JPY[16.10] | | |
| 10063036 | Unliquidated | JPY[5288.88] | | |
| 10063037 | Unliquidated | JPY[510.05] | | |
| 10063038 | Unliquidated | JPY[1155.45] | | |
| 10063039 | Unliquidated | JPY[973.29] | | |
| 10063040 | Unliquidated | JPY[10399.82] | | |
| 10063041 | Unliquidated | JPY[0.45], USD[0.00], XRP[.00002] | | |
| 10063042 | Unliquidated | BTC[.2386], JPY[144652.63] | | |
| 10063043 | Unliquidated | XRP[3.98036613] | | |
| 10063044 | Unliquidated | BTC[.00019131], JPY[0.54] | | |
| 10063045 | Unliquidated | JPY[0.15] | | |
| 10063046 | Unliquidated | JPY[0.03] | | |
| 10063047 | Unliquidated | JPY[0.14] | | |
| 10063048 | Unliquidated | JPY[0.34] | | |
| 10063049 | Unliquidated | JPY[0.53] | | |
| 10063050 | Unliquidated | JPY[0.33] | | |
| 10063051 | Unliquidated | JPY[10.57] | | |
| 10063052 | Unliquidated | BAT[29], BCH[.0535], BTC[.003061], ETH[.003882], JPY[44.42], XRP[27.00005625] | | |
| 10063053 | Unliquidated | JPY[0.09] | | |
| 10063054 | Unliquidated | JPY[0.05], XRP[.00000035] | | |
| 10063055 | Unliquidated | BTC[.101] | | |
| 10063056 | Unliquidated | JPY[0.97] | | |
| 10063057 | Unliquidated | JPY[3435.96] | | |
| 10063058 | Unliquidated | JPY[573.86] | | |
| 10063059 | Unliquidated | BTC[.0002], JPY[210.13] | | |
| 10063060 | Unliquidated | JPY[75575.14] | | |
| 10063061 | Unliquidated | JPY[0.90] | | |
| 10063062 | Unliquidated | JPY[0.41] | | |
| 10063063 | Unliquidated | JPY[0.56] | | |
| 10063064 | Unliquidated | JPY[82.74] | | |
| 10063065 | Unliquidated | BTC[.5], JPY[460680.95] | | |
| 10063066 | Unliquidated | JPY[12349.94] | | |
| 10063067 | Unliquidated | BCH[.19], BTC[.038], ETH[.19], JPY[3380.66], XRP[152] | | |
| 10063068 | Unliquidated | JPY[10000.00] | | |
| 10063069 | Unliquidated | ETH[.005], JPY[113.16] | | |
| 10063070 | Unliquidated | JPY[462.49] | | |
| 10063071 | Unliquidated | JPY[320.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063072 | Unliquidated | JPY[0.55] | | |
| 10063073 | Unliquidated | JPY[85.91], XRP[118] | | |
| 10063074 | Unliquidated | ETH[.0365], JPY[7.92] | | |
| 10063075 | Unliquidated | JPY[0.97] | | |
| 10063076 | Unliquidated | JPY[759.34] | | |
| 10063077 | Unliquidated | JPY[114.43] | | |
| 10063078 | Unliquidated | JPY[0.26] | | |
| 10063079 | Unliquidated | JPY[0.56] | | |
| 10063080 | Unliquidated | JPY[11593.51] | | |
| 10063081 | Unliquidated | JPY[77.01] | | |
| 10063082 | Unliquidated | JPY[289.95] | | |
| 10063083 | Unliquidated | JPY[106.58] | | |
| 10063084 | Unliquidated | JPY[0.49] | | |
| 10063085 | Unliquidated | JPY[0.09] | | |
| 10063086 | Unliquidated | JPY[1702.48] | | |
| 10063087 | Unliquidated | JPY[0.20] | | |
| 10063088 | Unliquidated | JPY[0.12] | | |
| 10063089 | Unliquidated | JPY[80.00] | | |
| 10063090 | Unliquidated | JPY[0.72] | | |
| 10063091 | Unliquidated | JPY[0.97] | | |
| 10063092 | Unliquidated | JPY[0.01] | | |
| 10063093 | Unliquidated | JPY[0.05] | | |
| 10063094 | Unliquidated | JPY[0.00] | | |
| 10063095 | Unliquidated | JPY[8281.94] | | |
| 10063096 | Unliquidated | JPY[6710.53] | | |
| 10063097 | Unliquidated | BTC[.002], JPY[68.05] | | |
| 10063098 | Unliquidated | JPY[0.83] | | |
| 10063099 | Unliquidated | JPY[0.39] | | |
| 10063100 | Unliquidated | BTC[.2020311], JPY[41357.70] | | |
| 10063101 | Unliquidated | ETH[.01473], JPY[231.11], XRP[745] | | |
| 10063102 | Unliquidated | ETH[4], JPY[1090.98] | | |
| 10063103 | Unliquidated | JPY[0.01] | | |
| 10063104 | Unliquidated | JPY[0.32] | | |
| 10063105 | Unliquidated | JPY[0.17] | | |
| 10063106 | Unliquidated | JPY[0.57] | | |
| 10063107 | Unliquidated | BTC[.003], JPY[716.33] | | |
| 10063108 | Unliquidated | JPY[0.43] | | |
| 10063109 | Unliquidated | JPY[0.99], XRP[.49856085] | | |
| 10063110 | Unliquidated | JPY[35021.44] | | |
| 10063111 | Unliquidated | BCH[.061], BTC[.00267244], ETH[.0129], JPY[4138.35], XRP[.23773297] | | |
| 10063112 | Unliquidated | JPY[9.19], XRP[1] | | |
| 10063113 | Unliquidated | BTC[.057], ETH[.03473], JPY[2126.15] | | |
| 10063114 | Unliquidated | JPY[7501.47] | | |
| 10063115 | Unliquidated | JPY[141.29] | | |
| 10063116 | Unliquidated | BTC[.0004], JPY[0.84] | | |
| 10063117 | Unliquidated | JPY[62.72] | | |
| 10063118 | Unliquidated | JPY[0.16] | | |
| 10063119 | Unliquidated | JPY[0.14] | | |
| 10063120 | Unliquidated | BCH[1.02], JPY[55.58] | | |
| 10063121 | Unliquidated | JPY[0.17], SOL[.0008774] | | |
| 10063122 | Unliquidated | BTC[.0025], JPY[336.67] | | |
| 10063123 | Unliquidated | JPY[0.01] | | |
| 10063124 | Unliquidated | JPY[3760.40], XRP[70] | | |
| 10063125 | Unliquidated | JPY[0.01] | | |
| 10063126 | Unliquidated | JPY[10000.00] | | |
| 10063127 | Unliquidated | JPY[0.71] | | |
| 10063128 | Unliquidated | JPY[58.20] | | |
| 10063129 | Unliquidated | JPY[500.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063130 | Unliquidated | JPY[0.89] | | |
| 10063131 | Unliquidated | BTC[.00001748], JPY[0.90] | | |
| 10063132 | Unliquidated | ETH[.01473], JPY[81114.31] | | |
| 10063133 | Unliquidated | BTC[.1], JPY[1079033.08] | | |
| 10063134 | Unliquidated | JPY[0.30] | | |
| 10063135 | Unliquidated | JPY[135.21] | | |
| 10063136 | Unliquidated | JPY[0.39] | | |
| 10063137 | Unliquidated | JPY[0.08] | | |
| 10063138 | Unliquidated | JPY[1500.21] | | |
| 10063139 | Unliquidated | JPY[8410.04] | | |
| 10063140 | Unliquidated | JPY[79.68] | | |
| 10063141 | Unliquidated | JPY[1006.99] | | |
| 10063142 | Unliquidated | JPY[67643.06] | | |
| 10063143 | Unliquidated | JPY[0.99] | | |
| 10063144 | Unliquidated | JPY[500.45] | | |
| 10063145 | Unliquidated | JPY[0.25] | | |
| 10063146 | Unliquidated | JPY[116.53] | | |
| 10063147 | Unliquidated | JPY[0.00] | | |
| 10063148 | Unliquidated | JPY[1000.00] | | |
| 10063149 | Unliquidated | JPY[0.82] | | |
| 10063150 | Unliquidated | JPY[0.83] | | |
| 10063151 | Unliquidated | JPY[0.21] | | |
| 10063152 | Unliquidated | JPY[0.79] | | |
| 10063153 | Unliquidated | JPY[0.92] | | |
| 10063154 | Unliquidated | JPY[0.21] | | |
| 10063155 | Unliquidated | JPY[35.06] | | |
| 10063156 | Unliquidated | BTC[.00000001], JPY[159058.02] | | |
| 10063157 | Unliquidated | JPY[0.67] | | |
| 10063158 | Unliquidated | BTC[.00010129], JPY[0.09] | | |
| 10063159 | Unliquidated | JPY[0.13] | | |
| 10063160 | Unliquidated | JPY[0.00] | | |
| 10063161 | Unliquidated | JPY[510.94] | | |
| 10063162 | Unliquidated | JPY[1955.68] | | |
| 10063163 | Unliquidated | JPY[246.60], USD[1.90] | | |
| 10063164 | Unliquidated | JPY[0.00] | | |
| 10063165 | Unliquidated | JPY[0.63] | | |
| 10063166 | Unliquidated | JPY[1.55] | | |
| 10063167 | Unliquidated | JPY[22.66] | | |
| 10063168 | Unliquidated | JPY[261.49], SOL[.0000089] | | |
| 10063169 | Unliquidated | JPY[0.10] | | |
| 10063170 | Unliquidated | JPY[0.71] | | |
| 10063171 | Unliquidated | JPY[37.91] | | |
| 10063172 | Unliquidated | JPY[0.00] | | |
| 10063173 | Unliquidated | BTC[.00029447], JPY[37908.41] | | |
| 10063174 | Unliquidated | JPY[0.38] | | |
| 10063175 | Unliquidated | JPY[0.04] | | |
| 10063176 | Unliquidated | JPY[0.89] | | |
| 10063177 | Unliquidated | JPY[275.98] | | |
| 10063178 | Unliquidated | JPY[7335.74] | | |
| 10063179 | Unliquidated | JPY[293.25] | | |
| 10063180 | Unliquidated | JPY[1000000.00] | | |
| 10063181 | Unliquidated | JPY[1144.29] | | |
| 10063182 | Unliquidated | BTC[.00355], JPY[170.18] | | |
| 10063183 | Unliquidated | JPY[0.42] | | |
| 10063184 | Unliquidated | JPY[11098.34] | | |
| 10063185 | Unliquidated | JPY[0.54] | | |
| 10063186 | Unliquidated | BTC[.0061], JPY[398.40] | | |
| 10063187 | Unliquidated | JPY[0.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063188 | Unliquidated | JPY[0.49] | | |
| 10063189 | Unliquidated | JPY[76.14] | | |
| 10063190 | Unliquidated | JPY[0.50] | | |
| 10063191 | Unliquidated | JPY[8.38] | | |
| 10063192 | Unliquidated | JPY[0.98] | | |
| 10063193 | Unliquidated | BTC[.00012618], JPY[510.97] | | |
| 10063194 | Unliquidated | BTC[.205659], ETH[.105], JPY[116.43] | | |
| 10063195 | Unliquidated | JPY[0.24] | | |
| 10063196 | Unliquidated | BTC[.02], ETH[.06], JPY[38202.67] | | |
| 10063197 | Unliquidated | JPY[1.55] | | |
| 10063198 | Unliquidated | JPY[0.85] | | |
| 10063199 | Unliquidated | BTC[.00000188], JPY[0.07] | | |
| 10063200 | Unliquidated | JPY[0.61] | | |
| 10063201 | Unliquidated | JPY[0.21] | | |
| 10063202 | Unliquidated | JPY[24263.58] | | |
| 10063203 | Unliquidated | JPY[19648.00] | | |
| 10063204 | Unliquidated | JPY[22.59], XRP[.00000012] | | |
| 10063205 | Unliquidated | JPY[39.19] | | |
| 10063206 | Unliquidated | JPY[510.67] | | |
| 10063207 | Unliquidated | JPY[0.27] | | |
| 10063208 | Unliquidated | JPY[0.06] | | |
| 10063209 | Unliquidated | JPY[73.64] | | |
| 10063210 | Unliquidated | JPY[0.00] | | |
| 10063211 | Unliquidated | JPY[12.22], USD[0.02] | | |
| 10063212 | Unliquidated | JPY[0.00] | | |
| 10063213 | Unliquidated | JPY[0.60] | | |
| 10063214 | Unliquidated | JPY[110070.50], XRP[.000033] | | |
| 10063215 | Unliquidated | BTC[.00000254], JPY[0.46], SOL[.00006661] | | |
| 10063216 | Unliquidated | JPY[0.42], XRP[910] | | |
| 10063217 | Unliquidated | JPY[47810.83] | | |
| 10063218 | Unliquidated | JPY[1530.04] | | |
| 10063219 | Unliquidated | JPY[500.68] | | |
| 10063220 | Unliquidated | JPY[579.10] | | |
| 10063221 | Unliquidated | JPY[0.02] | | |
| 10063222 | Unliquidated | JPY[1.65], XRP[.15] | | |
| 10063223 | Unliquidated | JPY[0.28] | | |
| 10063224 | Unliquidated | JPY[0.68] | | |
| 10063225 | Unliquidated | JPY[20000.00] | | |
| 10063226 | Unliquidated | JPY[29.45] | | |
| 10063227 | Unliquidated | JPY[10.75] | | |
| 10063228 | Unliquidated | JPY[2774.45] | | |
| 10063229 | Unliquidated | BTC[.02], JPY[11585.23], XRP[300] | | |
| 10063230 | Unliquidated | JPY[179.12] | | |
| 10063231 | Unliquidated | BTC[.00015], ETH[.0005], JPY[577.75] | | |
| 10063232 | Unliquidated | BTC[.296], ETH[9.81586], JPY[319443.44], XRP[6861] | | |
| 10063233 | Unliquidated | JPY[0.71] | | |
| 10063234 | Unliquidated | JPY[510.27] | | |
| 10063235 | Unliquidated | JPY[0.02] | | |
| 10063236 | Unliquidated | JPY[0.00] | | |
| 10063237 | Unliquidated | JPY[0.49] | | |
| 10063238 | Unliquidated | JPY[0.58] | | |
| 10063239 | Unliquidated | JPY[0.26], USD[16.50] | | |
| 10063240 | Unliquidated | JPY[17788.91] | | |
| 10063241 | Unliquidated | JPY[0.13] | | |
| 10063242 | Unliquidated | JPY[0.00] | | |
| 10063243 | Unliquidated | JPY[10000.00] | | |
| 10063244 | Unliquidated | JPY[3349.03] | | |
| 10063245 | Unliquidated | JPY[0.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063246 | Unliquidated | JPY[17.98] | | |
| 10063247 | Unliquidated | JPY[5.43], XRP[.00005679] | | |
| 10063248 | Unliquidated | JPY[0.07], SOL[.000075] | | |
| 10063249 | Unliquidated | JPY[0.89] | | |
| 10063250 | Unliquidated | JPY[0.27] | | |
| 10063251 | Unliquidated | JPY[517.75] | | |
| 10063252 | Unliquidated | JPY[0.73] | | |
| 10063253 | Unliquidated | DOT[.00007], JPY[19.39], XRP[.00072472] | | |
| 10063254 | Unliquidated | JPY[0.63] | | |
| 10063255 | Unliquidated | BTC[.00133376], JPY[628.94] | | |
| 10063256 | Unliquidated | JPY[0.29] | | |
| 10063257 | Unliquidated | JPY[0.70] | | |
| 10063258 | Unliquidated | JPY[10011.18] | | |
| 10063259 | Unliquidated | JPY[1782.40] | | |
| 10063260 | Unliquidated | JPY[472962.50] | | |
| 10063261 | Unliquidated | BTC[.00000003] | | |
| 10063262 | Unliquidated | JPY[179081.92], USD[0.29] | | |
| 10063263 | Unliquidated | JPY[0.50] | | |
| 10063264 | Unliquidated | JPY[0.97] | | |
| 10063265 | Unliquidated | BTC[.004], JPY[362.73], XRP[100] | | |
| 10063266 | Unliquidated | BTC[.035], JPY[10384.00], XRP[460] | | |
| 10063267 | Unliquidated | BTC[.02082103], JPY[7495.28] | | |
| 10063268 | Unliquidated | JPY[46.27] | | |
| 10063269 | Unliquidated | JPY[0.39], XRP[.00001054] | | |
| 10063270 | Unliquidated | JPY[0.68] | | |
| 10063271 | Unliquidated | BCH[.00204652], BTC[.00000001], JPY[0.36] | | |
| 10063272 | Unliquidated | JPY[1069.53] | | |
| 10063273 | Unliquidated | JPY[0.01] | | |
| 10063274 | Unliquidated | JPY[20861.38] | | |
| 10063275 | Unliquidated | JPY[0.00] | | |
| 10063276 | Unliquidated | JPY[0.44] | | |
| 10063277 | Unliquidated | JPY[5999.46] | | |
| 10063278 | Unliquidated | JPY[49.45] | | |
| 10063279 | Unliquidated | JPY[5.44] | | |
| 10063280 | Unliquidated | BTC[.01], JPY[101072.42] | | |
| 10063281 | Unliquidated | JPY[0.85] | | |
| 10063282 | Unliquidated | BTC[.00000857], JPY[1.59] | | |
| 10063283 | Unliquidated | JPY[0.92] | | |
| 10063284 | Unliquidated | JPY[0.46] | | |
| 10063285 | Unliquidated | JPY[0.07], XRP[.00008708] | | |
| 10063286 | Unliquidated | JPY[0.84] | | |
| 10063287 | Unliquidated | BTC[.0001], JPY[1575.16] | | |
| 10063288 | Unliquidated | BTC[.0023981], ETH[.13], JPY[19.51], XRP[39.4] | | |
| 10063289 | Unliquidated | JPY[24868.82] | | |
| 10063290 | Unliquidated | BTC[.005], JPY[4805.01] | | |
| 10063291 | Unliquidated | JPY[43268.87] | | |
| 10063292 | Unliquidated | JPY[0.36] | | |
| 10063293 | Unliquidated | JPY[432.00] | | |
| 10063294 | Unliquidated | BTC[.00287949], JPY[0.01] | | |
| 10063295 | Unliquidated | JPY[510.30] | | |
| 10063296 | Unliquidated | JPY[0.93] | | |
| 10063297 | Unliquidated | JPY[0.52] | | |
| 10063298 | Unliquidated | JPY[0.12] | | |
| 10063299 | Unliquidated | ETH[.0145], JPY[52.47], XRP[.25] | | |
| 10063300 | Unliquidated | JPY[280.47], SOL[4.00649089] | | |
| 10063301 | Unliquidated | BTC[.00151705] | | |
| 10063302 | Unliquidated | JPY[0.30] | | |
| 10063303 | Unliquidated | JPY[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063304 | Unliquidated | JPY[37497.17] | | |
| 10063305 | Unliquidated | BTC[.12919164], JPY[401.62] | | |
| 10063306 | Unliquidated | JPY[0.99] | | |
| 10063307 | Unliquidated | JPY[0.01] | | |
| 10063308 | Unliquidated | ETH[1.06698457], JPY[0.25] | | |
| 10063309 | Unliquidated | JPY[337.16] | | |
| 10063310 | Unliquidated | JPY[0.62] | | |
| 10063312 | Unliquidated | JPY[0.60] | | |
| 10063313 | Unliquidated | JPY[0.36] | | |
| 10063314 | Unliquidated | JPY[0.53] | | |
| 10063315 | Unliquidated | ETH[.01473], JPY[20.44], XRP[5] | | |
| 10063316 | Unliquidated | JPY[1000.00] | | |
| 10063317 | Unliquidated | JPY[808.78], XRP[.65812065] | | |
| 10063318 | Unliquidated | JPY[0.37] | | |
| 10063319 | Unliquidated | JPY[0.94] | | |
| 10063320 | Unliquidated | JPY[2161.12] | | |
| 10063321 | Unliquidated | JPY[289.65], USD[0.11] | | |
| 10063322 | Unliquidated | JPY[30000.00] | | |
| 10063323 | Unliquidated | JPY[760.88] | | |
| 10063324 | Unliquidated | BTC[.001397], JPY[151.51] | | |
| 10063325 | Unliquidated | JPY[0.19] | | |
| 10063326 | Unliquidated | BTC[.0020051], JPY[563.80] | | |
| 10063327 | Unliquidated | JPY[0.55] | | |
| 10063328 | Unliquidated | JPY[0.27] | | |
| 10063329 | Unliquidated | JPY[0.68] | | |
| 10063330 | Unliquidated | JPY[30.49] | | |
| 10063331 | Unliquidated | JPY[112538.83] | | |
| 10063332 | Unliquidated | BTC[.515], ETH[5.5], JPY[37579.91] | | |
| 10063333 | Unliquidated | JPY[3.51] | | |
| 10063334 | Unliquidated | BTC[.01] | | |
| 10063335 | Unliquidated | BTC[.08021761], FTT[68.57184], JPY[12491.85] | | |
| 10063336 | Unliquidated | JPY[0.69] | | |
| 10063337 | Unliquidated | JPY[0.16] | | |
| 10063338 | Unliquidated | JPY[0.16], XRP[.00003736] | | |
| 10063339 | Unliquidated | JPY[14032.23], XRP[200] | | |
| 10063340 | Unliquidated | JPY[201.32] | | |
| 10063341 | Unliquidated | JPY[0.20] | | |
| 10063342 | Unliquidated | JPY[0.66] | | |
| 10063343 | Unliquidated | JPY[0.13], XRP[.00000026] | | |
| 10063344 | Unliquidated | JPY[1093.09] | | |
| 10063345 | Unliquidated | JPY[0.97], XRP[1] | | |
| 10063346 | Unliquidated | JPY[37.59], SOL[.00006427] | | |
| 10063347 | Unliquidated | BTC[.0059816], ETH[.05690077], JPY[75485.59], XRP[72.8924] | | |
| 10063348 | Unliquidated | JPY[0.19] | | |
| 10063349 | Unliquidated | BCH[.0048], JPY[831.08], XRP[.8275858] | | |
| 10063350 | Unliquidated | JPY[0.68] | | |
| 10063351 | Unliquidated | BTC[.0001], JPY[109.03] | | |
| 10063352 | Unliquidated | JPY[477.30] | | |
| 10063353 | Unliquidated | JPY[169501.73] | | |
| 10063354 | Unliquidated | JPY[0.02], XRP[.00000013] | | |
| 10063355 | Unliquidated | JPY[40000.00] | | |
| 10063356 | Unliquidated | JPY[0.31] | | |
| 10063357 | Unliquidated | BTC[.994], JPY[7617.20] | | |
| 10063358 | Unliquidated | ETH[.02], JPY[0.78] | | |
| 10063359 | Unliquidated | JPY[0.21] | | |
| 10063360 | Unliquidated | JPY[0.47] | | |
| 10063361 | Unliquidated | JPY[10.13], XRP[37] | | |
| 10063362 | Unliquidated | JPY[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063363 | Unliquidated | JPY[126.60] | | |
| 10063364 | Unliquidated | JPY[8344.52] | | |
| 10063365 | Unliquidated | JPY[12.41], XRP[29] | | |
| 10063366 | Unliquidated | BTC[.015], JPY[80.28], XRP[106] | | |
| 10063367 | Unliquidated | BTC[.001], JPY[124.18] | | |
| 10063368 | Unliquidated | BTC[.0001], JPY[0.54] | | |
| 10063369 | Unliquidated | BTC[.1], JPY[210.70], XRP[170] | | |
| 10063370 | Unliquidated | BTC[.0010393], JPY[0.30], USD[0.00] | | |
| 10063371 | Unliquidated | JPY[325839.76] | | |
| 10063372 | Unliquidated | JPY[368.89] | | |
| 10063373 | Unliquidated | BTC[.01065], JPY[11300.01] | | |
| 10063374 | Unliquidated | JPY[0.23] | | |
| 10063375 | Unliquidated | JPY[1033.88], XRP[.00000046] | | |
| 10063376 | Unliquidated | JPY[1307.21] | | |
| 10063377 | Unliquidated | JPY[383853.76] | | |
| 10063378 | Unliquidated | BTC[.00005079], JPY[26.02] | | |
| 10063379 | Unliquidated | JPY[0.62] | | |
| 10063380 | Unliquidated | JPY[0.22], XRP[.00000043] | | |
| 10063381 | Unliquidated | JPY[0.98] | | |
| 10063382 | Unliquidated | ETH[.5], JPY[104239.61], XRP[200] | | |
| 10063383 | Unliquidated | JPY[3.18] | | |
| 10063384 | Unliquidated | JPY[0.02], XRP[.00000041] | | |
| 10063385 | Unliquidated | JPY[84.68] | | |
| 10063386 | Unliquidated | JPY[0.49] | | |
| 10063387 | Unliquidated | JPY[0.53] | | |
| 10063388 | Unliquidated | JPY[0.63] | | |
| 10063389 | Unliquidated | BCH[.02], BTC[.0626], ETH[.03473], FTT[.00142857], JPY[929.21], XRP[2] | | |
| 10063390 | Unliquidated | BTC[.003], ETH[.06], JPY[500.96], XRP[430] | | |
| 10063391 | Unliquidated | JPY[0.54] | | |
| 10063392 | Unliquidated | JPY[301.08], XRP[.784634] | | |
| 10063393 | Unliquidated | JPY[0.79] | | |
| 10063395 | Unliquidated | JPY[0.09] | | |
| 10063396 | Unliquidated | ETH[.006], JPY[131.91] | | |
| 10063397 | Unliquidated | JPY[0.93] | | |
| 10063398 | Unliquidated | JPY[0.97] | | |
| 10063399 | Unliquidated | JPY[0.86] | | |
| 10063400 | Unliquidated | JPY[0.49] | | |
| 10063401 | Unliquidated | JPY[490.07] | | |
| 10063402 | Unliquidated | JPY[60078.29] | | |
| 10063403 | Unliquidated | JPY[80.13] | | |
| 10063404 | Unliquidated | JPY[0.00] | | |
| 10063405 | Unliquidated | JPY[8344.44] | | |
| 10063406 | Unliquidated | JPY[0.40] | | |
| 10063407 | Unliquidated | BAT[30], BCH[.054], BTC[.00361], ETH[.0081], JPY[43.15], XRP[28.1566] | | |
| 10063408 | Unliquidated | JPY[0.39] | | |
| 10063409 | Unliquidated | JPY[176448.76] | | |
| 10063410 | Unliquidated | JPY[4398.80], XRP[.63416778] | | |
| 10063411 | Unliquidated | JPY[0.20] | | |
| 10063412 | Unliquidated | JPY[0.59] | | |
| 10063413 | Unliquidated | JPY[0.84] | | |
| 10063414 | Unliquidated | BTC[.0010619], JPY[32.85] | | |
| 10063415 | Unliquidated | JPY[0.45] | | |
| 10063416 | Unliquidated | JPY[69.24] | | |
| 10063417 | Unliquidated | JPY[111497.35], XRP[1] | | |
| 10063418 | Unliquidated | JPY[0.41] | | |
| 10063419 | Unliquidated | JPY[0.06] | | |
| 10063420 | Unliquidated | JPY[0.11] | | |
| 10063421 | Unliquidated | JPY[5000.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063422 | Unliquidated | BTC[.06], JPY[135.48] | | |
| 10063423 | Unliquidated | JPY[0.30] | | |
| 10063424 | Unliquidated | JPY[53.62], XRP[.00005881] | | |
| 10063425 | Unliquidated | BTC[.00111658], JPY[161.51] | | |
| 10063426 | Unliquidated | BCH[.07], JPY[21.67], SOL[.5] | | |
| 10063427 | Unliquidated | BCH[.02], BTC[.00442767], JPY[0.37] | | |
| 10063428 | Unliquidated | JPY[10196.23] | | |
| 10063429 | Unliquidated | JPY[0.60] | | |
| 10063430 | Unliquidated | BTC[.00093514], JPY[208.67] | | |
| 10063431 | Unliquidated | JPY[505.70] | | |
| 10063432 | Unliquidated | JPY[538.04] | | |
| 10063433 | Unliquidated | BCH[.0006039], ETH[.0099817], JPY[187.23], XRP[7.17226943] | | |
| 10063434 | Unliquidated | BTC[.002], JPY[7036.22], XRP[220] | | |
| 10063435 | Unliquidated | BCH[.12], JPY[2292.82] | | |
| 10063436 | Unliquidated | JPY[81.07] | | |
| 10063437 | Unliquidated | JPY[0.58] | | |
| 10063438 | Unliquidated | JPY[571.59] | | |
| 10063439 | Unliquidated | JPY[0.00] | | |
| 10063440 | Unliquidated | BTC[.001], ETH[.12], JPY[801.88] | | |
| 10063441 | Unliquidated | BTC[.00000001], JPY[0.74] | | |
| 10063442 | Unliquidated | JPY[0.03] | | |
| 10063443 | Unliquidated | BCH[67.13434891], BTC[.13330732] | | |
| 10063444 | Unliquidated | JPY[0.56] | | |
| 10063445 | Unliquidated | BTC[.00000848], JPY[0.44] | | |
| 10063446 | Unliquidated | BTC[.053325], JPY[15000.00] | | |
| 10063447 | Unliquidated | BCH[.02], BTC[.0000122], JPY[1594.91] | | |
| 10063448 | Unliquidated | JPY[51108.50], SOL[5], XRP[1000] | | |
| 10063449 | Unliquidated | JPY[510.46] | | |
| 10063450 | Unliquidated | JPY[39.86], XRP[140] | | |
| 10063451 | Unliquidated | BTC[.025] | | |
| 10063452 | Unliquidated | JPY[427.64] | | |
| 10063453 | Unliquidated | BTC[.00000428], JPY[2659.77] | | |
| 10063454 | Unliquidated | BTC[.004], JPY[192.00] | | |
| 10063455 | Unliquidated | BTC[.02563164], JPY[0.02] | | |
| 10063456 | Unliquidated | BTC[.00081], JPY[710.99] | | |
| 10063457 | Unliquidated | JPY[0.15] | | |
| 10063458 | Unliquidated | JPY[574.48] | | |
| 10063459 | Unliquidated | BTC[.05014927], ETH[.01473], JPY[49.46] | | |
| 10063460 | Unliquidated | BTC[.02105023], JPY[9993.39] | | |
| 10063461 | Unliquidated | JPY[95.44] | | |
| 10063462 | Unliquidated | JPY[0.96] | | |
| 10063463 | Unliquidated | BTC[.00018209], JPY[1038.60] | | |
| 10063464 | Unliquidated | BTC[.0011], JPY[60026.38] | | |
| 10063465 | Unliquidated | JPY[6.09] | | |
| 10063466 | Unliquidated | JPY[0.58] | | |
| 10063467 | Unliquidated | JPY[866.07] | | |
| 10063468 | Unliquidated | BTC[.00000044], JPY[0.66] | | |
| 10063469 | Unliquidated | ETH[.005], JPY[0.00] | | |
| 10063470 | Unliquidated | BTC[.00769718], JPY[957.69] | | |
| 10063471 | Unliquidated | JPY[0.00] | | |
| 10063472 | Unliquidated | JPY[0.88] | | |
| 10063473 | Unliquidated | JPY[0.73] | | |
| 10063474 | Unliquidated | BTC[.011], JPY[398.52] | | |
| 10063475 | Unliquidated | BTC[.02219055], JPY[495.69] | | |
| 10063476 | Unliquidated | BTC[.44957357], JPY[79570.26] | | |
| 10063477 | Unliquidated | JPY[3666.71] | | |
| 10063478 | Unliquidated | JPY[510.62] | | |
| 10063479 | Unliquidated | BTC[.0011], JPY[68.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063480 | Unliquidated | BTC[.0001], JPY[159.76] | | |
| 10063481 | Unliquidated | JPY[80.99] | | |
| 10063482 | Unliquidated | JPY[0.66] | | |
| 10063483 | Unliquidated | JPY[6.47] | | |
| 10063484 | Unliquidated | JPY[500.38] | | |
| 10063485 | Unliquidated | BTC[.00001576], JPY[17865.51] | | |
| 10063486 | Unliquidated | ETH[.00125], JPY[0.59] | | |
| 10063487 | Unliquidated | BTC[.0001637], JPY[0.29] | | |
| 10063488 | Unliquidated | JPY[2473.55] | | |
| 10063489 | Unliquidated | BTC[.0008], JPY[1054.93], XRP[1000] | | |
| 10063490 | Unliquidated | BCH[.00000001], JPY[2371.08] | | |
| 10063491 | Unliquidated | BTC[.00075871], JPY[385.34] | | |
| 10063492 | Unliquidated | JPY[0.71] | | |
| 10063493 | Unliquidated | BTC[.0001475], JPY[432.05], XRP[185.271] | | |
| 10063494 | Unliquidated | JPY[67.02] | | |
| 10063495 | Unliquidated | JPY[0.96] | | |
| 10063496 | Unliquidated | BTC[.007346], ETH[.00001], JPY[615.37] | | |
| 10063497 | Unliquidated | JPY[83.32], SOL[.0014102], XRP[53] | | |
| 10063498 | Unliquidated | BTC[.14657], JPY[2.25] | | |
| 10063499 | Unliquidated | JPY[0.43] | | |
| 10063500 | Unliquidated | JPY[0.24] | | |
| 10063501 | Unliquidated | JPY[0.29] | | |
| 10063502 | Unliquidated | JPY[0.44] | | |
| 10063503 | Unliquidated | JPY[6.58] | | |
| 10063504 | Unliquidated | JPY[0.45] | | |
| 10063505 | Unliquidated | JPY[86391.55] | | |
| 10063506 | Unliquidated | BCH[.05], BTC[.002], ETH[.12], JPY[514.44], XRP[70] | | |
| 10063507 | Unliquidated | JPY[0.07] | | |
| 10063508 | Unliquidated | JPY[10000.00] | | |
| 10063509 | Unliquidated | BTC[.00000099], JPY[2233.33] | | |
| 10063510 | Unliquidated | JPY[0.90] | | |
| 10063511 | Unliquidated | BCH[.0000006], BTC[.12500492], ETH[.00000001], JPY[36756.95], XRP[.48256439] | | |
| 10063512 | Unliquidated | JPY[0.55] | | |
| 10063513 | Unliquidated | JPY[138073.37] | | |
| 10063514 | Unliquidated | JPY[0.98] | | |
| 10063515 | Unliquidated | JPY[32825.59] | | |
| 10063516 | Unliquidated | BTC[.068], ETH[.62], JPY[814.53] | | |
| 10063517 | Unliquidated | BCH[2], BTC[.32], ETH[12.5859], JPY[190266.50], XRP[5906.8895945] | | |
| 10063518 | Unliquidated | JPY[0.94] | | |
| 10063519 | Unliquidated | JPY[0.28] | | |
| 10063520 | Unliquidated | ETH[1.54094921], JPY[12.64] | | |
| 10063521 | Unliquidated | JPY[0.69] | | |
| 10063522 | Unliquidated | JPY[0.66] | | |
| 10063523 | Unliquidated | DOT[1.3740565], JPY[1.32], SOL[.00005472] | | |
| 10063524 | Unliquidated | JPY[0.86] | | |
| 10063525 | Unliquidated | JPY[44262.15] | | |
| 10063526 | Unliquidated | JPY[0.01] | | |
| 10063527 | Unliquidated | JPY[0.76] | | |
| 10063528 | Unliquidated | JPY[12.85] | | |
| 10063529 | Unliquidated | BTC[.0991], JPY[684.46] | | |
| 10063530 | Unliquidated | BTC[.005], JPY[4523.50] | | |
| 10063531 | Unliquidated | BCH[.0000556], ETH[.02565437], JPY[16.18] | | |
| 10063532 | Unliquidated | JPY[0.31] | | |
| 10063533 | Unliquidated | JPY[0.33] | | |
| 10063534 | Unliquidated | BCH[.17], BTC[.0014492], ETH[.02], JPY[2572.30] | | |
| 10063535 | Unliquidated | JPY[10000.00] | | |
| 10063536 | Unliquidated | JPY[0.53] | | |
| 10063537 | Unliquidated | JPY[4.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063538 | Unliquidated | JPY[441.07] | | |
| 10063539 | Unliquidated | JPY[2.25] | | |
| 10063540 | Unliquidated | XRP[50] | | |
| 10063541 | Unliquidated | BTC[.02135709], ETH[.04], JPY[46.51] | | |
| 10063542 | Unliquidated | JPY[4000.57] | | |
| 10063543 | Unliquidated | JPY[0.08] | | |
| 10063544 | Unliquidated | JPY[30956.09], USD[0.00] | | |
| 10063545 | Unliquidated | BTC[.00001112], JPY[6473.08], USD[0.99] | | |
| 10063546 | Unliquidated | BTC[.33024814], ETH[.00001296], JPY[471681.86] | | |
| 10063547 | Unliquidated | JPY[2143.32], XRP[600] | | |
| 10063548 | Unliquidated | JPY[510.39] | | |
| 10063549 | Unliquidated | JPY[90044.94], USD[1.86] | | |
| 10063550 | Unliquidated | JPY[0.57] | | |
| 10063551 | Unliquidated | JPY[0.08] | | |
| 10063552 | Unliquidated | JPY[21.17], USD[0.00] | | |
| 10063553 | Unliquidated | ETH[.01473] | | |
| 10063554 | Unliquidated | JPY[2467.41] | | |
| 10063555 | Unliquidated | JPY[0.16] | | |
| 10063556 | Unliquidated | JPY[0.53] | | |
| 10063557 | Unliquidated | JPY[920.50] | | |
| 10063558 | Unliquidated | JPY[368.10] | | |
| 10063559 | Unliquidated | JPY[0.09] | | |
| 10063560 | Unliquidated | JPY[8865.67] | | |
| 10063561 | Unliquidated | BTC[.0000089], JPY[229.87] | | |
| 10063562 | Unliquidated | JPY[712.60] | | |
| 10063563 | Unliquidated | ETH[.186], JPY[1378402.92] | | |
| 10063564 | Unliquidated | JPY[0.75] | | |
| 10063565 | Unliquidated | BTC[.002518], ETH[.02771918], JPY[1335902.31], XRP[97.41056926] | | |
| 10063566 | Unliquidated | BTC[.005] | | |
| 10063567 | Unliquidated | JPY[21770.24] | | |
| 10063568 | Unliquidated | BTC[.00018], JPY[36.08] | | |
| 10063569 | Unliquidated | JPY[239.00] | | |
| 10063570 | Unliquidated | JPY[548.46], XRP[6740] | | |
| 10063571 | Unliquidated | JPY[510.98] | | |
| 10063572 | Unliquidated | JPY[37.48] | | |
| 10063573 | Unliquidated | BTC[.018], JPY[200.28] | | |
| 10063574 | Unliquidated | JPY[39415.23] | | |
| 10063575 | Unliquidated | JPY[0.69] | | |
| 10063576 | Unliquidated | BTC[.03071773], JPY[1495.03] | | |
| 10063577 | Unliquidated | JPY[56.52] | | |
| 10063578 | Unliquidated | JPY[26257.88] | | |
| 10063579 | Unliquidated | JPY[0.29] | | |
| 10063580 | Unliquidated | JPY[0.19] | | |
| 10063581 | Unliquidated | BTC[.022], JPY[3793.08] | | |
| 10063582 | Unliquidated | BTC[.00000002], JPY[9.67], USD[0.00], XRP[.00009268] | | |
| 10063583 | Unliquidated | JPY[359.25] | | |
| 10063584 | Unliquidated | JPY[127345.50] | | |
| 10063585 | Unliquidated | BCH[.05], BTC[.023], ETH[.05], JPY[949.91], XRP[40] | | |
| 10063586 | Unliquidated | JPY[0.65] | | |
| 10063587 | Unliquidated | JPY[0.69] | | |
| 10063588 | Unliquidated | JPY[0.55] | | |
| 10063589 | Unliquidated | JPY[500.30] | | |
| 10063590 | Unliquidated | JPY[0.10] | | |
| 10063591 | Unliquidated | JPY[0.91] | | |
| 10063592 | Unliquidated | ETH[.02], JPY[0.86] | | |
| 10063593 | Unliquidated | JPY[0.27] | | |
| 10063594 | Unliquidated | JPY[0.78] | | |
| 10063595 | Unliquidated | JPY[0.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063596 | Unliquidated | BTC[.14244305], ETH[.1913], JPY[0.05] | | |
| 10063597 | Unliquidated | JPY[1.00] | | |
| 10063598 | Unliquidated | JPY[0.05] | | |
| 10063599 | Unliquidated | JPY[0.00] | | |
| 10063600 | Unliquidated | JPY[0.76] | | |
| 10063601 | Unliquidated | JPY[0.67] | | |
| 10063602 | Unliquidated | JPY[8760.48] | | |
| 10063603 | Unliquidated | JPY[18534.69] | | |
| 10063604 | Unliquidated | JPY[0.86] | | |
| 10063605 | Unliquidated | BTC[.00041776], JPY[1051.57] | | |
| 10063606 | Unliquidated | BTC[.00055893], JPY[9087.98] | | |
| 10063607 | Unliquidated | ETH[.01473], JPY[0.03] | | |
| 10063608 | Unliquidated | JPY[26.00] | | |
| 10063609 | Unliquidated | BCH[.28], ETH[.31], JPY[157552.22], XRP[370] | | |
| 10063610 | Unliquidated | JPY[0.28] | | |
| 10063611 | Unliquidated | BTC[.00150696], JPY[432.39] | | |
| 10063612 | Unliquidated | BCH[.00000006], JPY[0.20], XRP[.00000046] | | |
| 10063613 | Unliquidated | JPY[6003.01] | | |
| 10063614 | Unliquidated | JPY[0.18] | | |
| 10063615 | Unliquidated | BCH[1.78998413], ETH[.780599], JPY[192096.14], XRP[523.2] | | |
| 10063616 | Unliquidated | JPY[75935.21] | | |
| 10063617 | Unliquidated | JPY[0.12] | | |
| 10063618 | Unliquidated | JPY[0.69], SOL[.00001] | | |
| 10063619 | Unliquidated | JPY[34.08], XRP[3] | | |
| 10063620 | Unliquidated | JPY[0.25] | | |
| 10063621 | Unliquidated | ETH[.27], JPY[1068.68] | | |
| 10063622 | Unliquidated | JPY[0.34] | | |
| 10063623 | Unliquidated | JPY[11983.53] | | |
| 10063624 | Unliquidated | BCH[1], BTC[.063], JPY[252420.64], XRP[179.47641507] | | |
| 10063625 | Unliquidated | JPY[538.48] | | |
| 10063626 | Unliquidated | JPY[10845.02] | | |
| 10063627 | Unliquidated | JPY[0.30] | | |
| 10063628 | Unliquidated | JPY[0.00] | | |
| 10063629 | Unliquidated | JPY[0.00] | | |
| 10063630 | Unliquidated | BTC[.0007], JPY[4222.70] | | |
| 10063631 | Unliquidated | JPY[0.74] | | |
| 10063632 | Unliquidated | JPY[731.43] | | |
| 10063633 | Unliquidated | JPY[818.27] | | |
| 10063634 | Unliquidated | JPY[1000000.00] | | |
| 10063635 | Unliquidated | XRP[.00000002] | | |
| 10063636 | Unliquidated | JPY[0.84] | | |
| 10063637 | Unliquidated | BTC[.073352], JPY[6702.97] | | |
| 10063638 | Unliquidated | JPY[1306.94] | | |
| 10063639 | Unliquidated | BTC[.005], ETH[.1], JPY[10084.53] | | |
| 10063640 | Unliquidated | JPY[0.53] | | |
| 10063641 | Unliquidated | JPY[92.06] | | |
| 10063642 | Unliquidated | JPY[510.87] | | |
| 10063643 | Unliquidated | JPY[2643.75] | | |
| 10063644 | Unliquidated | BTC[.64], JPY[13560.79] | | |
| 10063645 | Unliquidated | BTC[.001], JPY[166.97] | | |
| 10063646 | Unliquidated | JPY[5.31] | | |
| 10063647 | Unliquidated | JPY[2544.93] | | |
| 10063648 | Unliquidated | JPY[201.00] | | |
| 10063649 | Unliquidated | JPY[6876.87] | | |
| 10063650 | Unliquidated | JPY[0.34] | | |
| 10063651 | Unliquidated | BTC[.00474336], JPY[41585.08] | | |
| 10063652 | Unliquidated | BTC[.00047882], JPY[88.68] | | |
| 10063653 | Unliquidated | BTC[.00009264], XRP[.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063654 | Unliquidated | JPY[0.46] | | |
| 10063655 | Unliquidated | BTC[.00000003], JPY[860.26], XRP[.25] | | |
| 10063656 | Unliquidated | JPY[0.49] | | |
| 10063657 | Unliquidated | JPY[100000.00] | | |
| 10063658 | Unliquidated | JPY[0.37] | | |
| 10063659 | Unliquidated | JPY[0.49] | | |
| 10063660 | Unliquidated | JPY[25.28] | | |
| 10063661 | Unliquidated | JPY[0.49] | | |
| 10063662 | Unliquidated | JPY[15.45] | | |
| 10063663 | Unliquidated | JPY[15.70] | | |
| 10063664 | Unliquidated | JPY[0.00] | | |
| 10063665 | Unliquidated | JPY[46723.30] | | |
| 10063666 | Unliquidated | JPY[0.87] | | |
| 10063667 | Unliquidated | JPY[0.45] | | |
| 10063668 | Unliquidated | JPY[0.44] | | |
| 10063669 | Unliquidated | ETH[.28946], JPY[8.80], XRP[9] | | |
| 10063670 | Unliquidated | JPY[0.47] | | |
| 10063671 | Unliquidated | BTC[16.81824033], JPY[0.87] | | |
| 10063672 | Unliquidated | JPY[29.14] | | |
| 10063673 | Unliquidated | JPY[3440.21] | | |
| 10063674 | Unliquidated | BTC[.00000045], JPY[80919.46] | | |
| 10063675 | Unliquidated | JPY[0.28] | | |
| 10063676 | Unliquidated | BTC[.0163], JPY[106.67] | | |
| 10063677 | Unliquidated | BTC[.00000041], JPY[0.37] | | |
| 10063678 | Unliquidated | JPY[0.08] | | |
| 10063679 | Unliquidated | JPY[1460.41], USD[1.57] | | |
| 10063680 | Unliquidated | JPY[751282.22] | | |
| 10063681 | Unliquidated | BTC[.00228744], JPY[0.04] | | |
| 10063682 | Unliquidated | BCH[.341], BTC[.01052], ETH[.0603], JPY[50888.70], XRP[163] | | |
| 10063683 | Unliquidated | JPY[0.11] | | |
| 10063684 | Unliquidated | JPY[0.13] | | |
| 10063685 | Unliquidated | JPY[66.75], XRP[15] | | |
| 10063686 | Unliquidated | JPY[0.00] | | |
| 10063687 | Unliquidated | JPY[1190.92] | | |
| 10063688 | Unliquidated | JPY[0.47] | | |
| 10063689 | Unliquidated | JPY[3.86] | | |
| 10063690 | Unliquidated | JPY[171.41] | | |
| 10063691 | Unliquidated | JPY[0.89] | | |
| 10063692 | Unliquidated | BTC[.000032], JPY[1.00], XRP[.000072] | | |
| 10063693 | Unliquidated | JPY[202.46], XRP[130] | | |
| 10063694 | Unliquidated | JPY[0.62] | | |
| 10063695 | Unliquidated | JPY[121.83] | | |
| 10063696 | Unliquidated | JPY[0.03] | | |
| 10063697 | Unliquidated | JPY[0.96] | | |
| 10063698 | Unliquidated | BTC[.0265], JPY[0.23], XRP[2047] | | |
| 10063699 | Unliquidated | BTC[.01], JPY[200.00] | | |
| 10063700 | Unliquidated | BTC[.00000757], JPY[10.40], XRP[.00004393] | | |
| 10063701 | Unliquidated | JPY[36.93], XRP[.23731063] | | |
| 10063702 | Unliquidated | JPY[89.26] | | |
| 10063703 | Unliquidated | JPY[95.97] | | |
| 10063704 | Unliquidated | BCH[.068], BTC[.00772027], JPY[445337.96] | | |
| 10063705 | Unliquidated | JPY[0.57] | | |
| 10063706 | Unliquidated | BTC[.207], JPY[70300.76], XRP[2900] | | |
| 10063707 | Unliquidated | BTC[.0765], JPY[886.23] | | |
| 10063708 | Unliquidated | BTC[.004], JPY[3069.96] | | |
| 10063709 | Unliquidated | JPY[0.24] | | |
| 10063710 | Unliquidated | JPY[536.77] | | |
| 10063711 | Unliquidated | JPY[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063712 | Unliquidated | JPY[10000.00] | | |
| 10063713 | Unliquidated | JPY[0.42], SOL[.00003178] | | |
| 10063714 | Unliquidated | JPY[0.11] | | |
| 10063715 | Unliquidated | JPY[128.04] | | |
| 10063716 | Unliquidated | JPY[0.44] | | |
| 10063717 | Unliquidated | JPY[0.26] | | |
| 10063718 | Unliquidated | BTC[.0005], ETH[.04675069], JPY[12.13], XRP[70.85] | | |
| 10063719 | Unliquidated | JPY[31.36] | | |
| 10063720 | Unliquidated | JPY[0.89] | | |
| 10063721 | Unliquidated | JPY[8453.06] | | |
| 10063722 | Unliquidated | BTC[.015766], JPY[0.63] | | |
| 10063723 | Unliquidated | JPY[0.00] | | |
| 10063724 | Unliquidated | BCH[2.5], BTC[.047247], JPY[360295.24] | | |
| 10063725 | Unliquidated | BTC[.00001062], JPY[0.36], XRP[.000024] | | |
| 10063726 | Unliquidated | BTC[.001], JPY[127.56], XRP[430] | | |
| 10063727 | Unliquidated | JPY[0.00] | | |
| 10063728 | Unliquidated | BTC[.001342], JPY[1519.12] | | |
| 10063729 | Unliquidated | JPY[308.07] | | |
| 10063730 | Unliquidated | JPY[0.00], SOL[.88407], XRP[.00001] | | |
| 10063731 | Unliquidated | JPY[0.94] | | |
| 10063732 | Unliquidated | BTC[.508], ETH[.36], JPY[351.75], XRP[300] | | |
| 10063733 | Unliquidated | BTC[.000761], JPY[678.80] | | |
| 10063734 | Unliquidated | JPY[53.06] | | |
| 10063735 | Unliquidated | JPY[0.22] | | |
| 10063736 | Unliquidated | JPY[4128.00] | | |
| 10063737 | Unliquidated | JPY[0.01] | | |
| 10063738 | Unliquidated | JPY[1885.85], XRP[20] | | |
| 10063739 | Unliquidated | JPY[5651.17], XRP[210] | | |
| 10063740 | Unliquidated | JPY[27.45], XRP[1] | | |
| 10063741 | Unliquidated | JPY[0.01] | | |
| 10063742 | Unliquidated | BTC[.0009], JPY[470.65], SOL[.0015479], XRP[30] | | |
| 10063743 | Unliquidated | BCH[.2], BTC[.004], JPY[4320.57] | | |
| 10063744 | Unliquidated | BCH[.00052235], ETH[.00090941], JPY[0.65], XRP[.96209223] | | |
| 10063745 | Unliquidated | JPY[256.67] | | |
| 10063746 | Unliquidated | JPY[1000.00] | | |
| 10063747 | Unliquidated | JPY[0.74] | | |
| 10063748 | Unliquidated | JPY[2182.04], XRP[19.29087232] | | |
| 10063749 | Unliquidated | BTC[.00076778], JPY[0.38] | | |
| 10063750 | Unliquidated | BTC[.0001], JPY[6790.04] | | |
| 10063751 | Unliquidated | JPY[0.22] | | |
| 10063752 | Unliquidated | JPY[0.91] | | |
| 10063753 | Unliquidated | BTC[.025], JPY[0.47] | | |
| 10063754 | Unliquidated | JPY[0.47], XRP[.00000001] | | |
| 10063755 | Unliquidated | JPY[370.24], XRP[1.00000003] | | |
| 10063756 | Unliquidated | JPY[96814.05] | | |
| 10063757 | Unliquidated | JPY[1707.25] | | |
| 10063758 | Unliquidated | JPY[500.09] | | |
| 10063759 | Unliquidated | JPY[878.53] | | |
| 10063760 | Unliquidated | JPY[510.70] | | |
| 10063761 | Unliquidated | JPY[510.19] | | |
| 10063762 | Unliquidated | BTC[.1], ETH[1], JPY[2229.32] | | |
| 10063763 | Unliquidated | BTC[.000716], ETH[.012], JPY[3063.63], XRP[41] | | |
| 10063764 | Unliquidated | JPY[36273.48], XRP[458.43400748] | | |
| 10063765 | Unliquidated | JPY[69.99] | | |
| 10063766 | Unliquidated | JPY[0.89] | | |
| 10063767 | Unliquidated | JPY[9996.95] | | |
| 10063768 | Unliquidated | JPY[0.64] | | |
| 10063769 | Unliquidated | JPY[31.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063770 | Unliquidated | JPY[0.79] | | |
| 10063771 | Unliquidated | BCH[.00884729], BTC[.0058574], JPY[12001.65] | | |
| 10063772 | Unliquidated | JPY[172920.48] | | |
| 10063773 | Unliquidated | BTC[.005], JPY[1405.57], XRP[2] | | |
| 10063774 | Unliquidated | JPY[0.34], USD[0.01] | | |
| 10063775 | Unliquidated | JPY[359.70] | | |
| 10063776 | Unliquidated | JPY[0.00] | | |
| 10063777 | Unliquidated | ETH[.01473], JPY[0.46] | | |
| 10063778 | Unliquidated | JPY[0.15] | | |
| 10063779 | Unliquidated | BCH[2], JPY[8241.71] | | |
| 10063780 | Unliquidated | JPY[0.74] | | |
| 10063781 | Unliquidated | JPY[16213.58] | | |
| 10063782 | Unliquidated | JPY[0.83] | | |
| 10063783 | Unliquidated | JPY[0.50] | | |
| 10063784 | Unliquidated | JPY[79.32] | | |
| 10063785 | Unliquidated | JPY[54.72] | | |
| 10063786 | Unliquidated | JPY[57.42] | | |
| 10063787 | Unliquidated | JPY[11237.43] | | |
| 10063788 | Unliquidated | BTC[.0121] | | |
| 10063789 | Unliquidated | JPY[73.21] | | |
| 10063790 | Unliquidated | JPY[0.66] | | |
| 10063791 | Unliquidated | JPY[59.43] | | |
| 10063792 | Unliquidated | JPY[0.39], USD[11.22] | | |
| 10063793 | Unliquidated | JPY[0.63] | | |
| 10063794 | Unliquidated | JPY[0.29] | | |
| 10063795 | Unliquidated | BTC[.017], JPY[470.71], XRP[20] | | |
| 10063796 | Unliquidated | JPY[0.34] | | |
| 10063797 | Unliquidated | JPY[44.19] | | |
| 10063798 | Unliquidated | JPY[28.65] | | |
| 10063799 | Unliquidated | JPY[0.59], XRP[.00993424] | | |
| 10063800 | Unliquidated | JPY[0.77] | | |
| 10063801 | Unliquidated | JPY[374.06], XRP[.00009982] | | |
| 10063802 | Unliquidated | BTC[.0005024] | | |
| 10063803 | Unliquidated | JPY[30.33], XRP[27] | | |
| 10063804 | Unliquidated | JPY[773.16] | | |
| 10063805 | Unliquidated | JPY[0.29] | | |
| 10063806 | Unliquidated | BTC[.1], JPY[8546.97] | | |
| 10063807 | Unliquidated | JPY[0.71] | | |
| 10063808 | Unliquidated | ETH[.01473] | | |
| 10063809 | Unliquidated | BTC[.002], ETH[.00956555], JPY[2431.83] | | |
| 10063810 | Unliquidated | JPY[0.01] | | |
| 10063811 | Unliquidated | JPY[0.93] | | |
| 10063812 | Unliquidated | JPY[8869.34] | | |
| 10063813 | Unliquidated | BTC[.00000001], JPY[154.55] | | |
| 10063814 | Unliquidated | JPY[0.39] | | |
| 10063815 | Unliquidated | JPY[0.58] | | |
| 10063816 | Unliquidated | ETH[.702], FTT[1.72629607], JPY[290.88] | | |
| 10063817 | Unliquidated | JPY[0.72], XRP[.00000115] | | |
| 10063818 | Unliquidated | JPY[105.37] | | |
| 10063819 | Unliquidated | JPY[11.74], XRP[20] | | |
| 10063820 | Unliquidated | JPY[0.08] | | |
| 10063821 | Unliquidated | BTC[.00000275], JPY[186.02], XRP[.94958883] | | |
| 10063822 | Unliquidated | JPY[0.20] | | |
| 10063823 | Unliquidated | JPY[0.92] | | |
| 10063824 | Unliquidated | JPY[0.97] | | |
| 10063825 | Unliquidated | JPY[465.17] | | |
| 10063826 | Unliquidated | JPY[0.10], XRP[.00006379] | | |
| 10063827 | Unliquidated | JPY[112.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063828 | Unliquidated | JPY[0.93] | | |
| 10063829 | Unliquidated | JPY[0.69] | | |
| 10063830 | Unliquidated | JPY[0.55] | | |
| 10063831 | Unliquidated | BCH[1], BTC[.40666605], ETH[2], JPY[161438.23] | | |
| 10063832 | Unliquidated | JPY[0.72] | | |
| 10063833 | Unliquidated | BTC[.0005], JPY[53.96] | | |
| 10063834 | Unliquidated | JPY[0.94] | | |
| 10063835 | Unliquidated | JPY[0.26] | | |
| 10063836 | Unliquidated | JPY[20.10] | | |
| 10063837 | Unliquidated | JPY[257.16] | | |
| 10063838 | Unliquidated | JPY[0.93], USD[0.44] | | |
| 10063839 | Unliquidated | ETH[.001], JPY[236.25] | | |
| 10063840 | Unliquidated | JPY[1380.86] | | |
| 10063841 | Unliquidated | BCH[.0034], JPY[0.12] | | |
| 10063842 | Unliquidated | JPY[0.00] | | |
| 10063843 | Unliquidated | BTC[.024], JPY[6707.71], XRP[100] | | |
| 10063844 | Unliquidated | BTC[.00000364], JPY[1513.49], SOL[.0032304] | | |
| 10063845 | Unliquidated | JPY[4.60], USD[0.03] | | |
| 10063846 | Unliquidated | JPY[10.46], XRP[94] | | |
| 10063847 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 10063848 | Unliquidated | BTC[.011], JPY[9632.51] | | |
| 10063849 | Unliquidated | BTC[.09863], ETH[.77954], FTT[43.96235205], JPY[798.52] | | |
| 10063850 | Unliquidated | JPY[323.41] | | |
| 10063851 | Unliquidated | JPY[634.64], USD[0.80] | | |
| 10063852 | Unliquidated | BTC[.001] | | |
| 10063853 | Unliquidated | JPY[0.52] | | |
| 10063854 | Unliquidated | JPY[87.92] | | |
| 10063855 | Unliquidated | BTC[.00003212], JPY[14.68] | | |
| 10063856 | Unliquidated | JPY[9784.00] | | |
| 10063857 | Unliquidated | BTC[.20984074] | | |
| 10063858 | Unliquidated | JPY[0.43] | | |
| 10063859 | Unliquidated | BTC[.004], JPY[78.18] | | |
| 10063860 | Unliquidated | JPY[14.19] | | |
| 10063861 | Unliquidated | JPY[0.06] | | |
| 10063862 | Unliquidated | JPY[0.83] | | |
| 10063863 | Unliquidated | JPY[700.13] | | |
| 10063864 | Unliquidated | BTC[.001], JPY[5025.07] | | |
| 10063865 | Unliquidated | BTC[.035], JPY[1.74] | | |
| 10063866 | Unliquidated | JPY[0.00] | | |
| 10063867 | Unliquidated | JPY[9.05], XRP[12] | | |
| 10063868 | Unliquidated | JPY[1034.62] | | |
| 10063869 | Unliquidated | BTC[.01793838], JPY[0.02], SOL[.00000001] | | |
| 10063870 | Unliquidated | JPY[0.00] | | |
| 10063871 | Unliquidated | JPY[0.24] | | |
| 10063872 | Unliquidated | JPY[76.56] | | |
| 10063873 | Unliquidated | JPY[0.10] | | |
| 10063874 | Unliquidated | JPY[3883.93] | | |
| 10063875 | Unliquidated | BCH[.00005827], BTC[.00086845], JPY[915.04] | | |
| 10063876 | Unliquidated | BTC[.00006733], JPY[0.65] | | |
| 10063877 | Unliquidated | JPY[0.01] | | |
| 10063878 | Unliquidated | JPY[0.21], XRP[.00002945] | | |
| 10063879 | Unliquidated | JPY[2.13] | | |
| 10063880 | Unliquidated | BTC[.0005], JPY[1362.09] | | |
| 10063881 | Unliquidated | JPY[15.48] | | |
| 10063882 | Unliquidated | JPY[0.08] | | |
| 10063883 | Unliquidated | JPY[7084.53] | | |
| 10063884 | Unliquidated | JPY[0.76] | | |
| 10063885 | Unliquidated | JPY[0.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063886 | Unliquidated | JPY[0.93] | | |
| 10063887 | Unliquidated | JPY[1.07] | | |
| 10063888 | Unliquidated | JPY[0.05] | | |
| 10063889 | Unliquidated | BTC[.03082171], USD[0.29] | | |
| 10063890 | Unliquidated | BTC[.025], JPY[112443.11] | | |
| 10063891 | Unliquidated | BTC[.00021], JPY[4.48] | | |
| 10063892 | Unliquidated | BCH[.21], JPY[7239.39], XRP[30] | | |
| 10063893 | Unliquidated | JPY[633.74] | | |
| 10063894 | Unliquidated | ETH[2.004471], JPY[0.20], XRP[1020.00002464] | | |
| 10063895 | Unliquidated | JPY[0.00] | | |
| 10063896 | Unliquidated | BTC[.05], ETH[8], JPY[55588.80] | | |
| 10063897 | Unliquidated | BTC[.012], ETH[.34], JPY[16617.95] | | |
| 10063898 | Unliquidated | JPY[0.06] | | |
| 10063899 | Unliquidated | BTC[.00187716] | | |
| 10063900 | Unliquidated | JPY[0.42] | | |
| 10063901 | Unliquidated | JPY[586.61], XRP[80] | | |
| 10063902 | Unliquidated | JPY[5.14], XRP[1] | | |
| 10063903 | Unliquidated | JPY[0.12] | | |
| 10063904 | Unliquidated | JPY[0.60] | | |
| 10063905 | Unliquidated | JPY[0.32] | | |
| 10063906 | Unliquidated | JPY[121861.39] | | |
| 10063907 | Unliquidated | JPY[228.97] | | |
| 10063908 | Unliquidated | BTC[.04801656], JPY[416.60] | | |
| 10063909 | Unliquidated | JPY[117.34] | | |
| 10063910 | Unliquidated | JPY[0.03] | | |
| 10063911 | Unliquidated | JPY[103.69] | | |
| 10063912 | Unliquidated | JPY[23.15] | | |
| 10063913 | Unliquidated | JPY[578.61] | | |
| 10063914 | Unliquidated | BTC[.035], JPY[2218.85] | | |
| 10063915 | Unliquidated | JPY[0.92] | | |
| 10063916 | Unliquidated | JPY[0.22] | | |
| 10063917 | Unliquidated | ETH[13], JPY[2358.40] | | |
| 10063918 | Unliquidated | BTC[.221], JPY[3364.71] | | |
| 10063919 | Unliquidated | JPY[0.01] | | |
| 10063920 | Unliquidated | JPY[77041.34], XRP[13.1] | | |
| 10063921 | Unliquidated | JPY[100002.60] | | |
| 10063922 | Unliquidated | JPY[903.91] | | |
| 10063923 | Unliquidated | JPY[0.37], XRP[6] | | |
| 10063924 | Unliquidated | JPY[0.91] | | |
| 10063925 | Unliquidated | BTC[.00049037], JPY[1208.21], XRP[325] | | |
| 10063926 | Unliquidated | JPY[49.84] | | |
| 10063927 | Unliquidated | JPY[53.98] | | |
| 10063928 | Unliquidated | BTC[.003], ETH[.05], JPY[6276.10], SOL[.0016572], XRP[.00001726] | | |
| 10063929 | Unliquidated | JPY[10.23] | | |
| 10063930 | Unliquidated | BTC[.02036], JPY[651.85], XRP[16537] | | |
| 10063931 | Unliquidated | JPY[0.30] | | |
| 10063932 | Unliquidated | JPY[0.64] | | |
| 10063933 | Unliquidated | JPY[2238.99] | | |
| 10063934 | Unliquidated | ETH[.0039419], JPY[183.90] | | |
| 10063935 | Unliquidated | JPY[51.60] | | |
| 10063936 | Unliquidated | JPY[114.09] | | |
| 10063937 | Unliquidated | JPY[0.94] | | |
| 10063938 | Unliquidated | JPY[0.55] | | |
| 10063939 | Unliquidated | JPY[761.99] | | |
| 10063940 | Unliquidated | JPY[3471.46] | | |
| 10063941 | Unliquidated | JPY[2.02] | | |
| 10063942 | Unliquidated | BTC[.007], ETH[.15], JPY[700.29], XRP[30] | | |
| 10063943 | Unliquidated | JPY[38.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10063944 | Unliquidated | JPY[46.53] | | |
| 10063945 | Unliquidated | BCH[.00168361], JPY[0.79] | | |
| 10063946 | Unliquidated | JPY[1.78] | | |
| 10063947 | Unliquidated | ETH[.00178891], JPY[121.48] | | |
| 10063948 | Unliquidated | BCH[.00005892], JPY[0.61] | | |
| 10063949 | Unliquidated | JPY[0.18] | | |
| 10063950 | Unliquidated | JPY[0.42] | | |
| 10063951 | Unliquidated | FTT[.04388], JPY[171.35] | | |
| 10063952 | Unliquidated | JPY[500.53] | | |
| 10063953 | Unliquidated | BTC[.008], JPY[16374.06] | | |
| 10063954 | Unliquidated | BTC[.0214], JPY[1302.13] | | |
| 10063955 | Unliquidated | JPY[0.01] | | |
| 10063956 | Unliquidated | JPY[0.01] | | |
| 10063957 | Unliquidated | JPY[0.69] | | |
| 10063958 | Unliquidated | JPY[0.34] | | |
| 10063959 | Unliquidated | USD[0.00] | | |
| 10063960 | Unliquidated | JPY[300000.47] | | |
| 10063961 | Unliquidated | JPY[0.09] | | |
| 10063962 | Unliquidated | JPY[82.94] | | |
| 10063963 | Unliquidated | BAT[200], BCH[.4], BTC[.0144], DOT[5], ETH[.15], JPY[2457.15], XRP[300] | | |
| 10063964 | Unliquidated | JPY[8107.54] | | |
| 10063965 | Unliquidated | JPY[146.36] | | |
| 10063966 | Unliquidated | JPY[2639.03], XRP[11.76976] | | |
| 10063967 | Unliquidated | JPY[0.88] | | |
| 10063968 | Unliquidated | JPY[1.43], XRP[.09714235] | | |
| 10063969 | Unliquidated | JPY[0.85] | | |
| 10063970 | Unliquidated | JPY[290.08] | | |
| 10063971 | Unliquidated | JPY[203.50] | | |
| 10063972 | Unliquidated | BTC[.0034], JPY[35.21], XRP[5] | | |
| 10063973 | Unliquidated | JPY[0.68] | | |
| 10063974 | Unliquidated | JPY[929.83] | | |
| 10063975 | Unliquidated | JPY[0.52] | | |
| 10063976 | Unliquidated | JPY[3.72] | | |
| 10063977 | Unliquidated | BTC[.000196], JPY[173.84], USD[0.03] | | |
| 10063978 | Unliquidated | JPY[0.46] | | |
| 10063979 | Unliquidated | BTC[.03846153], JPY[0.02] | | |
| 10063980 | Unliquidated | JPY[2.23] | | |
| 10063981 | Unliquidated | JPY[116.32] | | |
| 10063982 | Unliquidated | JPY[5000.00] | | |
| 10063983 | Unliquidated | JPY[117.34] | | |
| 10063984 | Unliquidated | ETH[.01473], JPY[0.47] | | |
| 10063985 | Unliquidated | JPY[232.50] | | |
| 10063986 | Unliquidated | JPY[0.96] | | |
| 10063987 | Unliquidated | JPY[0.95] | | |
| 10063988 | Unliquidated | BTC[.00074675] | | |
| 10063989 | Unliquidated | BAT[10], BCH[.01], BTC[.001], ETH[.01], JPY[313.08], SOL[.1], XRP[10] | | |
| 10063990 | Unliquidated | BTC[.0005], JPY[0.79] | | |
| 10063991 | Unliquidated | JPY[230533.78] | | |
| 10063992 | Unliquidated | BTC[.0000199], JPY[465.60] | | |
| 10063993 | Unliquidated | JPY[399.96] | | |
| 10063994 | Unliquidated | JPY[30.67] | | |
| 10063995 | Unliquidated | JPY[0.07] | | |
| 10063996 | Unliquidated | BTC[.00009279], JPY[0.95] | | |
| 10063997 | Unliquidated | JPY[76.22] | | |
| 10063998 | Unliquidated | JPY[53.21], XRP[.71373477] | | |
| 10063999 | Unliquidated | FTT[.00000001], JPY[0.59] | | |
| 10064000 | Unliquidated | JPY[1.01] | | |
| 10064001 | Unliquidated | JPY[347.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064002 | Unliquidated | JPY[0.92] | | |
| 10064003 | Unliquidated | JPY[2023.94] | | |
| 10064004 | Unliquidated | JPY[0.00] | | |
| 10064005 | Unliquidated | JPY[0.12] | | |
| 10064006 | Unliquidated | JPY[0.00] | | |
| 10064007 | Unliquidated | BTC[.10572275], ETH[.0049685], JPY[273.82] | | |
| 10064008 | Unliquidated | JPY[45.09], XRP[80] | | |
| 10064009 | Unliquidated | JPY[784.04] | | |
| 10064010 | Unliquidated | BTC[.002], JPY[30.29], XRP[100] | | |
| 10064011 | Unliquidated | JPY[0.90] | | |
| 10064012 | Unliquidated | JPY[0.00], SOL[.00008209] | | |
| 10064013 | Unliquidated | BTC[.002], JPY[622.93], XRP[40] | | |
| 10064014 | Unliquidated | JPY[0.63] | | |
| 10064015 | Unliquidated | ETH[.00000001], JPY[0.83], XRP[.09999] | | |
| 10064016 | Unliquidated | JPY[0.11], USD[0.18] | | |
| 10064017 | Unliquidated | JPY[2333.09] | | |
| 10064018 | Unliquidated | BTC[.002], JPY[466.84] | | |
| 10064019 | Unliquidated | JPY[0.62] | | |
| 10064020 | Unliquidated | JPY[1553.80] | | |
| 10064021 | Unliquidated | ETH[.01473], JPY[0.55] | | |
| 10064022 | Unliquidated | JPY[5.76] | | |
| 10064023 | Unliquidated | JPY[0.92] | | |
| 10064024 | Unliquidated | BTC[.001], ETH[.0085], JPY[165.64] | | |
| 10064025 | Unliquidated | JPY[1000.00] | | |
| 10064026 | Unliquidated | JPY[0.47] | | |
| 10064027 | Unliquidated | JPY[0.34] | | |
| 10064028 | Unliquidated | JPY[0.15] | | |
| 10064029 | Unliquidated | JPY[635.17] | | |
| 10064030 | Unliquidated | BTC[.00421354], ETH[.00416907] | | |
| 10064031 | Unliquidated | ETH[.63], JPY[17009.50] | | |
| 10064032 | Unliquidated | BTC[.00000519], JPY[0.91] | | |
| 10064033 | Unliquidated | JPY[0.73] | | |
| 10064034 | Unliquidated | BTC[.006], ETH[.04], JPY[366.18], XRP[40] | | |
| 10064035 | Unliquidated | JPY[0.46] | | |
| 10064036 | Unliquidated | JPY[0.95], USD[0.06] | | |
| 10064037 | Unliquidated | JPY[0.26] | | |
| 10064038 | Unliquidated | BCH[.001], JPY[3096.91] | | |
| 10064039 | Unliquidated | JPY[0.04], XRP[.2999999] | | |
| 10064040 | Unliquidated | BTC[.0425], JPY[0.84] | | |
| 10064041 | Unliquidated | JPY[1382.10], XRP[.000024] | | |
| 10064042 | Unliquidated | BTC[.00008881], ETH[.00216161], JPY[0.41], XRP[.43] | | |
| 10064043 | Unliquidated | JPY[71.69] | | |
| 10064044 | Unliquidated | BTC[.00003597], JPY[3027.89] | | |
| 10064045 | Unliquidated | JPY[46.06] | | |
| 10064046 | Unliquidated | JPY[0.55] | | |
| 10064047 | Unliquidated | BTC[.00137], JPY[19.12] | | |
| 10064048 | Unliquidated | JPY[0.60] | | |
| 10064049 | Unliquidated | BTC[.0039], JPY[46145.66] | | |
| 10064050 | Unliquidated | BTC[.00190081], ETH[.1957745], JPY[0.24], USD[269.88] | | |
| 10064051 | Unliquidated | JPY[0.63], USD[0.14] | | |
| 10064052 | Unliquidated | JPY[0.73] | | |
| 10064053 | Unliquidated | JPY[2333.19] | | |
| 10064054 | Unliquidated | JPY[369.06] | | |
| 10064055 | Unliquidated | JPY[4674.19], XRP[.995081] | | |
| 10064056 | Unliquidated | BTC[.0039], JPY[411.42] | | |
| 10064057 | Unliquidated | BTC[.0001] | | |
| 10064058 | Unliquidated | JPY[0.59] | | |
| 10064059 | Unliquidated | JPY[13.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064060 | Unliquidated | BTC[.003], JPY[25818.08], USD[0.49] | | |
| 10064061 | Unliquidated | JPY[0.34] | | |
| 10064062 | Unliquidated | JPY[0.70] | | |
| 10064063 | Unliquidated | JPY[7728.16], XRP[14] | | |
| 10064064 | Unliquidated | JPY[0.54], USD[0.00] | | |
| 10064065 | Unliquidated | JPY[0.55] | | |
| 10064066 | Unliquidated | JPY[1429.73] | | |
| 10064067 | Unliquidated | ETH[.00000001], JPY[7293.96], XRP[5696.7] | | |
| 10064068 | Unliquidated | JPY[74198.14] | | |
| 10064069 | Unliquidated | JPY[2.85] | | |
| 10064070 | Unliquidated | JPY[361.71] | | |
| 10064071 | Unliquidated | JPY[0.02] | | |
| 10064072 | Unliquidated | JPY[76984.54] | | |
| 10064073 | Unliquidated | JPY[0.07], XRP[.7795] | | |
| 10064074 | Unliquidated | JPY[81195.75] | | |
| 10064075 | Unliquidated | JPY[37.58] | | |
| 10064076 | Unliquidated | JPY[0.89] | | |
| 10064077 | Unliquidated | JPY[1000.00] | | |
| 10064078 | Unliquidated | JPY[0.00] | | |
| 10064079 | Unliquidated | JPY[0.03] | | |
| 10064080 | Unliquidated | JPY[10571.16] | | |
| 10064081 | Unliquidated | BTC[.00147], JPY[51.07] | | |
| 10064082 | Unliquidated | JPY[32.74] | | |
| 10064083 | Unliquidated | BTC[.00435], JPY[8.05] | | |
| 10064084 | Unliquidated | JPY[131.96] | | |
| 10064085 | Unliquidated | JPY[0.29] | | |
| 10064086 | Unliquidated | JPY[0.01], XRP[.00000008] | | |
| 10064087 | Unliquidated | JPY[0.53] | | |
| 10064088 | Unliquidated | JPY[6041.90] | | |
| 10064089 | Unliquidated | ETH[.0085], JPY[1165.79] | | |
| 10064090 | Unliquidated | JPY[0.25], XRP[6.1846] | | |
| 10064091 | Unliquidated | JPY[510.52] | | |
| 10064092 | Unliquidated | BTC[.0005], JPY[36.97] | | |
| 10064093 | Unliquidated | BTC[.00026356], JPY[896.93] | | |
| 10064094 | Unliquidated | JPY[0.32] | | |
| 10064095 | Unliquidated | JPY[0.28], XRP[5.031] | | |
| 10064096 | Unliquidated | ETH[.01473] | | |
| 10064097 | Unliquidated | JPY[898.71] | | |
| 10064098 | Unliquidated | JPY[0.75] | | |
| 10064099 | Unliquidated | JPY[0.94] | | |
| 10064100 | Unliquidated | JPY[0.68] | | |
| 10064101 | Unliquidated | JPY[1.07] | | |
| 10064102 | Unliquidated | BTC[.126], JPY[42039.51], SOL[.427932] | | |
| 10064103 | Unliquidated | JPY[488843.07] | | |
| 10064104 | Unliquidated | JPY[10000.00] | | |
| 10064105 | Unliquidated | JPY[0.04] | | |
| 10064106 | Unliquidated | BTC[.01] | | |
| 10064107 | Unliquidated | JPY[404.09] | | |
| 10064108 | Unliquidated | JPY[3528.39] | | |
| 10064109 | Unliquidated | JPY[0.60] | | |
| 10064110 | Unliquidated | JPY[0.10] | | |
| 10064111 | Unliquidated | BTC[.011], JPY[970.84] | | |
| 10064112 | Unliquidated | BTC[.001], JPY[92.22] | | |
| 10064113 | Unliquidated | JPY[13653.61] | | |
| 10064114 | Unliquidated | BTC[.001] | | |
| 10064115 | Unliquidated | BTC[.13417211], JPY[2567.27], XRP[2852] | | |
| 10064116 | Unliquidated | JPY[0.78] | | |
| 10064117 | Unliquidated | JPY[382.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064118 | Unliquidated | JPY[8.96], XRP[63] | | |
| 10064119 | Unliquidated | BTC[.0039], JPY[147821.87] | | |
| 10064120 | Unliquidated | JPY[1921.25], XRP[.199712] | | |
| 10064121 | Unliquidated | JPY[0.19] | | |
| 10064122 | Unliquidated | JPY[67.42] | | |
| 10064123 | Unliquidated | JPY[0.21] | | |
| 10064124 | Unliquidated | BTC[.24515], JPY[715506.09], XRP[4026.9] | | |
| 10064125 | Unliquidated | BTC[.00078868], JPY[0.15], XRP[2.5] | | |
| 10064126 | Unliquidated | JPY[0.32] | | |
| 10064127 | Unliquidated | JPY[0.70] | | |
| 10064128 | Unliquidated | BTC[.00004814], JPY[0.70], XRP[.0000147] | | |
| 10064129 | Unliquidated | BTC[.00000136], JPY[1515.72] | | |
| 10064130 | Unliquidated | JPY[0.31] | | |
| 10064131 | Unliquidated | BTC[.00227859], JPY[8.43] | | |
| 10064132 | Unliquidated | BAT[770], BCH[1.48], BTC[.70868], DOT[28.5], ETH[9.25], FTT[15], JPY[97618.14], LTC[5], SOL[6], XRP[720] | | |
| 10064133 | Unliquidated | JPY[0.60] | | |
| 10064134 | Unliquidated | BTC[.0039], JPY[514.51] | | |
| 10064135 | Unliquidated | JPY[0.26] | | |
| 10064136 | Unliquidated | JPY[21.14], XRP[1.5] | | |
| 10064137 | Unliquidated | BTC[.0015], JPY[4495.05] | | |
| 10064138 | Unliquidated | JPY[0.00] | | |
| 10064139 | Unliquidated | JPY[19480.66] | | |
| 10064140 | Unliquidated | JPY[250.79] | | |
| 10064141 | Unliquidated | JPY[163.05] | | |
| 10064142 | Unliquidated | BTC[.005], JPY[2119.97] | | |
| 10064143 | Unliquidated | JPY[794.53] | | |
| 10064144 | Unliquidated | BTC[.00057484], JPY[0.28] | | |
| 10064145 | Unliquidated | JPY[0.82] | | |
| 10064146 | Unliquidated | JPY[0.00] | | |
| 10064147 | Unliquidated | BTC[.2337], JPY[5361.15] | | |
| 10064148 | Unliquidated | JPY[57.35] | | |
| 10064149 | Unliquidated | ETH[.01473] | | |
| 10064150 | Unliquidated | JPY[30000.00] | | |
| 10064151 | Unliquidated | JPY[0.00] | | |
| 10064152 | Unliquidated | BTC[.00092689] | | |
| 10064153 | Unliquidated | JPY[200.00] | | |
| 10064154 | Unliquidated | JPY[931.40] | | |
| 10064155 | Unliquidated | ETH[.006], JPY[245.08] | | |
| 10064156 | Unliquidated | BTC[.001], JPY[176.63] | | |
| 10064157 | Unliquidated | JPY[0.82], XRP[.000066] | | |
| 10064158 | Unliquidated | JPY[597.87] | | |
| 10064159 | Unliquidated | JPY[7729.47], USD[0.00] | | |
| 10064160 | Unliquidated | JPY[393834.42] | | |
| 10064161 | Unliquidated | ETH[.01473] | | |
| 10064162 | Unliquidated | BTC[.0021405], JPY[45.38] | | |
| 10064163 | Unliquidated | BCH[.05], JPY[631.91], XRP[50] | | |
| 10064164 | Unliquidated | JPY[756.21] | | |
| 10064165 | Unliquidated | JPY[0.74] | | |
| 10064166 | Unliquidated | JPY[0.30] | | |
| 10064167 | Unliquidated | JPY[731.56] | | |
| 10064168 | Unliquidated | JPY[0.80] | | |
| 10064169 | Unliquidated | BTC[.00068014], JPY[876.98] | | |
| 10064170 | Unliquidated | JPY[0.14], XRP[.00000046] | | |
| 10064171 | Unliquidated | BTC[.0039], JPY[0.27] | | |
| 10064172 | Unliquidated | JPY[0.12] | | |
| 10064173 | Unliquidated | JPY[0.53] | | |
| 10064174 | Unliquidated | BTC[.0005], ETH[.01000193], JPY[222.87] | | |
| 10064175 | Unliquidated | BTC[.0005], JPY[583.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064176 | Unliquidated | JPY[0.22] | | |
| 10064177 | Unliquidated | JPY[0.79] | | |
| 10064178 | Unliquidated | JPY[21293.54] | | |
| 10064179 | Unliquidated | JPY[0.05], XRP[.09468978] | | |
| 10064180 | Unliquidated | JPY[0.12] | | |
| 10064181 | Unliquidated | JPY[0.30] | | |
| 10064182 | Unliquidated | BCH[.0009], JPY[0.25], XRP[.0557] | | |
| 10064183 | Unliquidated | JPY[21.99] | | |
| 10064184 | Unliquidated | BTC[.00089065], JPY[0.90] | | |
| 10064185 | Unliquidated | BTC[.00010927], JPY[0.61] | | |
| 10064186 | Unliquidated | JPY[0.02], XRP[3.83305387] | | |
| 10064187 | Unliquidated | JPY[0.41] | | |
| 10064188 | Unliquidated | JPY[249.42] | | |
| 10064189 | Unliquidated | BTC[.0004], JPY[98546.03] | | |
| 10064190 | Unliquidated | ETH[.01473], JPY[0.95] | | |
| 10064191 | Unliquidated | JPY[0.82] | | |
| 10064192 | Unliquidated | BTC[.003], JPY[170.90], XRP[21] | | |
| 10064193 | Unliquidated | BTC[.0039], JPY[0.12] | | |
| 10064194 | Unliquidated | JPY[0.85] | | |
| 10064195 | Unliquidated | JPY[500.00] | | |
| 10064196 | Unliquidated | JPY[33587.78] | | |
| 10064197 | Unliquidated | BTC[.0039] | | |
| 10064198 | Unliquidated | JPY[152.55] | | |
| 10064199 | Unliquidated | BTC[.0039], JPY[5309.49] | | |
| 10064200 | Unliquidated | ETH[1.51473], JPY[653.45], XRP[.00005043] | | |
| 10064201 | Unliquidated | JPY[0.14] | | |
| 10064202 | Unliquidated | BTC[.002], JPY[587.59] | | |
| 10064203 | Unliquidated | ETH[.03], JPY[39.88], XRP[50] | | |
| 10064204 | Unliquidated | JPY[0.89] | | |
| 10064205 | Unliquidated | JPY[0.59] | | |
| 10064206 | Unliquidated | ETH[.01473] | | |
| 10064207 | Unliquidated | JPY[369.68] | | |
| 10064208 | Unliquidated | BTC[1.0039], ETH[.4], JPY[0.96] | | |
| 10064209 | Unliquidated | JPY[338.01] | | |
| 10064210 | Unliquidated | ETH[.001] | | |
| 10064211 | Unliquidated | BCH[.0089], JPY[2319.05] | | |
| 10064212 | Unliquidated | JPY[10000.00] | | |
| 10064213 | Unliquidated | JPY[0.31] | | |
| 10064214 | Unliquidated | BTC[.0039], JPY[0.00] | | |
| 10064215 | Unliquidated | JPY[1121.45] | | |
| 10064216 | Unliquidated | JPY[0.47] | | |
| 10064217 | Unliquidated | JPY[59.00] | | |
| 10064218 | Unliquidated | BTC[.006], JPY[2292.80], USD[33.48] | | |
| 10064219 | Unliquidated | JPY[22.12] | | |
| 10064220 | Unliquidated | BTC[.713], JPY[74057.71] | | |
| 10064221 | Unliquidated | JPY[10074.24] | | |
| 10064222 | Unliquidated | JPY[19789.82], XRP[879.13304842] | | |
| 10064223 | Unliquidated | JPY[3000.00] | | |
| 10064224 | Unliquidated | JPY[0.30] | | |
| 10064225 | Unliquidated | JPY[510.07] | | |
| 10064226 | Unliquidated | JPY[43.62] | | |
| 10064227 | Unliquidated | JPY[0.88] | | |
| 10064228 | Unliquidated | BTC[.0039], JPY[286.71] | | |
| 10064229 | Unliquidated | JPY[146.83] | | |
| 10064230 | Unliquidated | JPY[0.81] | | |
| 10064231 | Unliquidated | BTC[.00009763], JPY[20.22], XRP[.00000016] | | |
| 10064232 | Unliquidated | JPY[0.55] | | |
| 10064233 | Unliquidated | JPY[39.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064234 | Unliquidated | ETH[.6], JPY[2239.44] | | |
| 10064235 | Unliquidated | BTC[.00076767], JPY[0.48] | | |
| 10064236 | Unliquidated | JPY[6670.39] | | |
| 10064237 | Unliquidated | BCH[.00020001], JPY[0.82] | | |
| 10064238 | Unliquidated | JPY[0.21] | | |
| 10064239 | Unliquidated | JPY[0.69] | | |
| 10064240 | Unliquidated | JPY[13.50] | | |
| 10064241 | Unliquidated | JPY[268309.98] | | |
| 10064242 | Unliquidated | JPY[0.46] | | |
| 10064243 | Unliquidated | JPY[0.00], XRP[18.31099298] | | |
| 10064244 | Unliquidated | JPY[0.01] | | |
| 10064245 | Unliquidated | JPY[26.98], XRP[.5] | | |
| 10064246 | Unliquidated | JPY[0.05] | | |
| 10064247 | Unliquidated | JPY[151.81] | | |
| 10064248 | Unliquidated | JPY[1.77] | | |
| 10064249 | Unliquidated | JPY[0.86] | | |
| 10064250 | Unliquidated | JPY[522.48] | | |
| 10064251 | Unliquidated | JPY[100000.00] | | |
| 10064252 | Unliquidated | FTT[.14285799], JPY[1130.93] | | |
| 10064253 | Unliquidated | BTC[.00065013], JPY[0.00] | | |
| 10064254 | Unliquidated | JPY[1284.43] | | |
| 10064255 | Unliquidated | BTC[.0029515], JPY[0.98] | | |
| 10064256 | Unliquidated | JPY[0.07], XRP[.00000454] | | |
| 10064257 | Unliquidated | JPY[12.51] | | |
| 10064258 | Unliquidated | JPY[161.06] | | |
| 10064259 | Unliquidated | JPY[0.01], XRP[.000036] | | |
| 10064260 | Unliquidated | JPY[2404.99], XRP[4] | | |
| 10064261 | Unliquidated | JPY[0.55] | | |
| 10064262 | Unliquidated | ETH[.12068189], JPY[22.75] | | |
| 10064263 | Unliquidated | BTC[.00089016], JPY[55538.99] | | |
| 10064264 | Unliquidated | JPY[0.62] | | |
| 10064265 | Unliquidated | JPY[6.98] | | |
| 10064266 | Unliquidated | JPY[0.73] | | |
| 10064267 | Unliquidated | JPY[8947.39] | | |
| 10064268 | Unliquidated | ETH[.01473] | | |
| 10064269 | Unliquidated | JPY[793.34] | | |
| 10064270 | Unliquidated | JPY[4.26], XRP[22] | | |
| 10064271 | Unliquidated | JPY[700.86] | | |
| 10064272 | Unliquidated | JPY[0.05], XRP[.0000008] | | |
| 10064273 | Unliquidated | JPY[3000.84] | | |
| 10064274 | Unliquidated | JPY[0.31] | | |
| 10064275 | Unliquidated | JPY[0.84] | | |
| 10064276 | Unliquidated | JPY[0.39] | | |
| 10064277 | Unliquidated | JPY[33.74] | | |
| 10064278 | Unliquidated | JPY[0.38], XRP[18.7] | | |
| 10064279 | Unliquidated | JPY[3000.00] | | |
| 10064280 | Unliquidated | ETH[.01], JPY[0.05] | | |
| 10064281 | Unliquidated | JPY[506.04], XRP[.246377] | | |
| 10064282 | Unliquidated | JPY[0.18] | | |
| 10064283 | Unliquidated | JPY[7.18] | | |
| 10064284 | Unliquidated | JPY[0.45] | | |
| 10064285 | Unliquidated | JPY[0.88] | | |
| 10064286 | Unliquidated | JPY[0.33] | | |
| 10064287 | Unliquidated | BTC[.001], JPY[85.69] | | |
| 10064288 | Unliquidated | BTC[.1539], JPY[2822.60] | | |
| 10064289 | Unliquidated | JPY[0.81] | | |
| 10064290 | Unliquidated | JPY[10000.00] | | |
| 10064291 | Unliquidated | JPY[510.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064292 | Unliquidated | BCH[.0008], JPY[22.67] | | |
| 10064293 | Unliquidated | JPY[0.17] | | |
| 10064294 | Unliquidated | JPY[10000.00] | | |
| 10064295 | Unliquidated | JPY[47.11] | | |
| 10064296 | Unliquidated | JPY[0.21] | | |
| 10064297 | Unliquidated | JPY[29.48] | | |
| 10064298 | Unliquidated | BTC[.00079925], JPY[1446.40] | | |
| 10064299 | Unliquidated | JPY[0.46] | | |
| 10064300 | Unliquidated | ETH[.1], JPY[580.88] | | |
| 10064301 | Unliquidated | JPY[98.99] | | |
| 10064302 | Unliquidated | BTC[.000018], JPY[0.22] | | |
| 10064303 | Unliquidated | JPY[1000.00] | | |
| 10064304 | Unliquidated | BTC[.06], JPY[127289.09] | | |
| 10064305 | Unliquidated | BTC[.00000026] | | |
| 10064306 | Unliquidated | BTC[.002], JPY[8503.59] | | |
| 10064307 | Unliquidated | JPY[0.88] | | |
| 10064308 | Unliquidated | JPY[0.62] | | |
| 10064309 | Unliquidated | JPY[0.45] | | |
| 10064310 | Unliquidated | JPY[130.94] | | |
| 10064311 | Unliquidated | JPY[1319.98] | | |
| 10064312 | Unliquidated | BCH[34.2], BTC[.0004], JPY[905372.11], XRP[2089.5] | | |
| 10064313 | Unliquidated | BTC[.00107462], JPY[0.90] | | |
| 10064314 | Unliquidated | JPY[8985.16], XRP[.07598681] | | |
| 10064315 | Unliquidated | JPY[0.34] | | |
| 10064316 | Unliquidated | FTT[.00048301], JPY[59.21] | | |
| 10064317 | Unliquidated | JPY[0.05] | | |
| 10064318 | Unliquidated | JPY[0.21] | | |
| 10064319 | Unliquidated | BCH[.6], BTC[.059], JPY[267.64], XRP[321] | | |
| 10064320 | Unliquidated | JPY[169.71] | | |
| 10064321 | Unliquidated | JPY[0.00] | | |
| 10064322 | Unliquidated | BTC[.0005279], JPY[89.45] | | |
| 10064323 | Unliquidated | BCH[.008], JPY[62478.80] | | |
| 10064324 | Unliquidated | BCH[.035357], JPY[93.11] | | |
| 10064325 | Unliquidated | JPY[0.06] | | |
| 10064326 | Unliquidated | BTC[.00074225], JPY[0.38] | | |
| 10064327 | Unliquidated | BTC[.0024], JPY[13.30] | | |
| 10064328 | Unliquidated | JPY[0.35] | | |
| 10064329 | Unliquidated | BCH[2], BTC[.08], ETH[4], JPY[1669.51], XRP[1000] | | |
| 10064330 | Unliquidated | JPY[0.58] | | |
| 10064331 | Unliquidated | JPY[34.34], USD[0.43] | | |
| 10064332 | Unliquidated | JPY[510.00] | | |
| 10064333 | Unliquidated | BCH[.24], BTC[.0097], ETH[.229], JPY[1222438.30], XRP[3] | | |
| 10064334 | Unliquidated | JPY[1000.00] | | |
| 10064335 | Unliquidated | BCH[.2], BTC[.009], ETH[.45], JPY[1615.67], XRP[325] | | |
| 10064336 | Unliquidated | BTC[.004], JPY[88.19] | | |
| 10064337 | Unliquidated | JPY[2999.37] | | |
| 10064338 | Unliquidated | JPY[2335.31], XRP[108.19] | | |
| 10064339 | Unliquidated | ETH[1.4], JPY[77283.10] | | |
| 10064340 | Unliquidated | BTC[.00000001] | | |
| 10064341 | Unliquidated | JPY[1000.00] | | |
| 10064342 | Unliquidated | JPY[34.17] | | |
| 10064343 | Unliquidated | JPY[1027.33] | | |
| 10064344 | Unliquidated | JPY[0.71] | | |
| 10064345 | Unliquidated | JPY[510.24] | | |
| 10064346 | Unliquidated | JPY[1380.39] | | |
| 10064347 | Unliquidated | ETH[.00000001], JPY[0.68], USD[0.02] | | |
| 10064348 | Unliquidated | JPY[873.82] | | |
| 10064349 | Unliquidated | JPY[0.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064350 | Unliquidated | JPY[12.35], XRP[.25] | | |
| 10064351 | Unliquidated | JPY[55695.56] | | |
| 10064352 | Unliquidated | BTC[.00054459], JPY[1399.15] | | |
| 10064353 | Unliquidated | JPY[520.83] | | |
| 10064354 | Unliquidated | JPY[203387.82] | | |
| 10064355 | Unliquidated | JPY[0.33] | | |
| 10064356 | Unliquidated | JPY[0.89] | | |
| 10064357 | Unliquidated | JPY[0.51] | | |
| 10064358 | Unliquidated | JPY[0.08], SOL[.0000716] | | |
| 10064359 | Unliquidated | JPY[24424.11] | | |
| 10064360 | Unliquidated | JPY[117377.40] | | |
| 10064361 | Unliquidated | BTC[.02], JPY[10000.00] | | |
| 10064362 | Unliquidated | BCH[.018], BTC[.0038], ETH[.025], JPY[28.82], XRP[20] | | |
| 10064363 | Unliquidated | JPY[1176.86] | | |
| 10064364 | Unliquidated | BTC[.012], JPY[4036.64] | | |
| 10064365 | Unliquidated | ETH[.00973], JPY[48947.74] | | |
| 10064366 | Unliquidated | BTC[.00151], JPY[17.01], SOL[.0001] | | |
| 10064367 | Unliquidated | JPY[0.00] | | |
| 10064368 | Unliquidated | BTC[.0001], JPY[0.62], XRP[.00002512] | | |
| 10064369 | Unliquidated | JPY[10.18] | | |
| 10064370 | Unliquidated | JPY[0.77] | | |
| 10064371 | Unliquidated | JPY[448.15], SOL[.00008] | | |
| 10064372 | Unliquidated | JPY[0.38] | | |
| 10064373 | Unliquidated | JPY[0.47] | | |
| 10064374 | Unliquidated | JPY[7.20] | | |
| 10064375 | Unliquidated | JPY[0.08] | | |
| 10064376 | Unliquidated | JPY[0.06] | | |
| 10064377 | Unliquidated | JPY[0.13] | | |
| 10064378 | Unliquidated | JPY[1.62] | | |
| 10064379 | Unliquidated | JPY[1313.44] | | |
| 10064380 | Unliquidated | JPY[0.21] | | |
| 10064381 | Unliquidated | JPY[0.05] | | |
| 10064382 | Unliquidated | JPY[475.19] | | |
| 10064383 | Unliquidated | BTC[.00326695], JPY[965.70] | | |
| 10064384 | Unliquidated | ETH[.01473], JPY[0.84] | | |
| 10064385 | Unliquidated | JPY[9936.19] | | |
| 10064386 | Unliquidated | JPY[802.30] | | |
| 10064387 | Unliquidated | BCH[.0023], JPY[3234.62] | | |
| 10064388 | Unliquidated | JPY[630.27] | | |
| 10064389 | Unliquidated | JPY[0.40] | | |
| 10064390 | Unliquidated | JPY[1000.00] | | |
| 10064391 | Unliquidated | JPY[629.32] | | |
| 10064392 | Unliquidated | JPY[0.06] | | |
| 10064393 | Unliquidated | JPY[926.25] | | |
| 10064394 | Unliquidated | JPY[1181.83] | | |
| 10064395 | Unliquidated | JPY[11154.37] | | |
| 10064396 | Unliquidated | JPY[1.53] | | |
| 10064397 | Unliquidated | JPY[132.37] | | |
| 10064398 | Unliquidated | JPY[428.41] | | |
| 10064399 | Unliquidated | JPY[0.55] | | |
| 10064400 | Unliquidated | JPY[949.26] | | |
| 10064401 | Unliquidated | JPY[93.25] | | |
| 10064402 | Unliquidated | JPY[0.22] | | |
| 10064403 | Unliquidated | JPY[0.00], SOL[20] | | |
| 10064404 | Unliquidated | BCH[.33831], BTC[.006], ETH[.3578], JPY[1365.13], XRP[121.847] | | |
| 10064405 | Unliquidated | BTC[.018415], ETH[.12], JPY[140174.35] | | |
| 10064406 | Unliquidated | JPY[0.29] | | |
| 10064407 | Unliquidated | JPY[8.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064408 | Unliquidated | JPY[0.33], USD[0.01], XRP[.00008978] | | |
| 10064409 | Unliquidated | JPY[1661.69] | | |
| 10064410 | Unliquidated | JPY[0.48] | | |
| 10064411 | Unliquidated | JPY[0.11], XRP[.000007] | | |
| 10064412 | Unliquidated | BCH[1], BTC[.05], ETH[1], JPY[198901.21], XRP[2000] | | |
| 10064413 | Unliquidated | JPY[1.00], USD[0.00] | | |
| 10064414 | Unliquidated | JPY[0.80] | | |
| 10064415 | Unliquidated | JPY[1000.00] | | |
| 10064416 | Unliquidated | JPY[0.90] | | |
| 10064417 | Unliquidated | JPY[0.00] | | |
| 10064418 | Unliquidated | JPY[39.29] | | |
| 10064419 | Unliquidated | ETH[.01473] | | |
| 10064420 | Unliquidated | BTC[.0005], JPY[0.17] | | |
| 10064421 | Unliquidated | JPY[0.39] | | |
| 10064422 | Unliquidated | BCH[2], BTC[.4], JPY[94901.85] | | |
| 10064423 | Unliquidated | ETH[.0416], JPY[277.89], SOL[.35] | | |
| 10064424 | Unliquidated | JPY[115.10] | | |
| 10064425 | Unliquidated | JPY[0.97] | | |
| 10064426 | Unliquidated | BTC[.21], JPY[400771.03] | | |
| 10064427 | Unliquidated | JPY[130.33] | | |
| 10064428 | Unliquidated | JPY[92.60] | | |
| 10064429 | Unliquidated | JPY[0.82] | | |
| 10064430 | Unliquidated | JPY[0.50] | | |
| 10064431 | Unliquidated | JPY[5000.00] | | |
| 10064432 | Unliquidated | JPY[0.00] | | |
| 10064433 | Unliquidated | JPY[822.59], XRP[.00168087] | | |
| 10064434 | Unliquidated | JPY[34.17] | | |
| 10064435 | Unliquidated | BTC[.00000536], JPY[0.61], XRP[110] | | |
| 10064436 | Unliquidated | JPY[205.33], USD[0.00] | | |
| 10064437 | Unliquidated | JPY[601.50] | | |
| 10064438 | Unliquidated | BTC[.0101], JPY[1735.34] | | |
| 10064439 | Unliquidated | JPY[44.52] | | |
| 10064440 | Unliquidated | JPY[5000.00] | | |
| 10064441 | Unliquidated | JPY[389.55] | | |
| 10064442 | Unliquidated | ETH[.002672] | | |
| 10064443 | Unliquidated | JPY[28.61] | | |
| 10064444 | Unliquidated | JPY[566.44] | | |
| 10064445 | Unliquidated | JPY[0.50] | | |
| 10064446 | Unliquidated | BTC[.00046468], JPY[7500.02] | | |
| 10064447 | Unliquidated | JPY[0.92] | | |
| 10064448 | Unliquidated | JPY[0.13] | | |
| 10064449 | Unliquidated | BTC[.00009897], ETH[.00002656], JPY[760.60] | | |
| 10064450 | Unliquidated | ETH[.47744584], JPY[59.39] | | |
| 10064451 | Unliquidated | BTC[.001], JPY[477.67] | | |
| 10064452 | Unliquidated | JPY[150.00] | | |
| 10064453 | Unliquidated | JPY[0.95] | | |
| 10064454 | Unliquidated | JPY[6869.34] | | |
| 10064455 | Unliquidated | BTC[.018], JPY[302.94] | | |
| 10064456 | Unliquidated | JPY[119.36] | | |
| 10064457 | Unliquidated | JPY[0.16] | | |
| 10064458 | Unliquidated | BCH[.001], JPY[373.33] | | |
| 10064459 | Unliquidated | BTC[.012] | | |
| 10064460 | Unliquidated | JPY[0.00] | | |
| 10064461 | Unliquidated | JPY[107.97], XRP[.18766752] | | |
| 10064462 | Unliquidated | BTC[.00000001], JPY[0.17] | | |
| 10064463 | Unliquidated | BTC[.00003514], JPY[18.94], USD[0.43], XRP[.09922869] | | |
| 10064464 | Unliquidated | JPY[1000.00] | | |
| 10064465 | Unliquidated | JPY[167.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064466 | Unliquidated | JPY[0.72] | | |
| 10064467 | Unliquidated | BTC[.00074502], JPY[363.03] | | |
| 10064468 | Unliquidated | JPY[0.04] | | |
| 10064469 | Unliquidated | JPY[46892.97] | | |
| 10064470 | Unliquidated | BTC[.013], ETH[.115538], JPY[16720.40] | | |
| 10064471 | Unliquidated | JPY[0.50] | | |
| 10064472 | Unliquidated | JPY[1808.21], XRP[100] | | |
| 10064473 | Unliquidated | BTC[.007], JPY[226.56] | | |
| 10064474 | Unliquidated | JPY[0.38] | | |
| 10064475 | Unliquidated | JPY[61.98] | | |
| 10064476 | Unliquidated | JPY[0.84] | | |
| 10064477 | Unliquidated | JPY[0.66] | | |
| 10064478 | Unliquidated | JPY[0.55] | | |
| 10064479 | Unliquidated | BTC[.0001], JPY[36.65] | | |
| 10064480 | Unliquidated | JPY[11349.20] | | |
| 10064481 | Unliquidated | JPY[102.45] | | |
| 10064482 | Unliquidated | JPY[1.00] | | |
| 10064483 | Unliquidated | JPY[154685.15] | | |
| 10064484 | Unliquidated | JPY[0.17], XRP[.00000071] | | |
| 10064485 | Unliquidated | JPY[0.34] | | |
| 10064486 | Unliquidated | JPY[2.27] | | |
| 10064487 | Unliquidated | JPY[640.78], XRP[.950573] | | |
| 10064488 | Unliquidated | JPY[13829.94] | | |
| 10064489 | Unliquidated | JPY[0.13] | | |
| 10064490 | Unliquidated | ETH[.01473] | | |
| 10064491 | Unliquidated | JPY[0.85] | | |
| 10064492 | Unliquidated | BCH[.025], BTC[.002], JPY[88.19], XRP[50] | | |
| 10064493 | Unliquidated | JPY[0.41] | | |
| 10064494 | Unliquidated | JPY[0.03] | | |
| 10064495 | Unliquidated | JPY[1049.39] | | |
| 10064496 | Unliquidated | JPY[2.15], XRP[25] | | |
| 10064497 | Unliquidated | JPY[0.57] | | |
| 10064498 | Unliquidated | JPY[0.76] | | |
| 10064499 | Unliquidated | JPY[154.30] | | |
| 10064500 | Unliquidated | BTC[.00086315], JPY[22.73] | | |
| 10064501 | Unliquidated | JPY[0.00] | | |
| 10064502 | Unliquidated | JPY[0.72] | | |
| 10064503 | Unliquidated | JPY[0.68] | | |
| 10064504 | Unliquidated | JPY[6733.80], XRP[.000079] | | |
| 10064505 | Unliquidated | JPY[5.26] | | |
| 10064506 | Unliquidated | JPY[0.07] | | |
| 10064507 | Unliquidated | JPY[0.08] | | |
| 10064508 | Unliquidated | JPY[0.02] | | |
| 10064509 | Unliquidated | JPY[0.90] | | |
| 10064510 | Unliquidated | JPY[1688.98] | | |
| 10064511 | Unliquidated | JPY[288.52] | | |
| 10064512 | Unliquidated | JPY[500.81] | | |
| 10064513 | Unliquidated | JPY[1671.06], XRP[.7] | | |
| 10064514 | Unliquidated | BTC[.002], JPY[867.68], XRP[100] | | |
| 10064515 | Unliquidated | JPY[424.49] | | |
| 10064516 | Unliquidated | JPY[189.20], XRP[330] | | |
| 10064517 | Unliquidated | JPY[0.62] | | |
| 10064518 | Unliquidated | BTC[.0003], JPY[90.66] | | |
| 10064519 | Unliquidated | BTC[.0013], JPY[525.62] | | |
| 10064520 | Unliquidated | JPY[475.83] | | |
| 10064521 | Unliquidated | JPY[1665.90] | | |
| 10064522 | Unliquidated | JPY[0.97], XRP[7.87906489] | | |
| 10064523 | Unliquidated | JPY[17.40], SOL[.04341], XRP[.000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064524 | Unliquidated | JPY[0.16] | | |
| 10064525 | Unliquidated | JPY[0.90] | | |
| 10064526 | Unliquidated | JPY[0.32] | | |
| 10064527 | Unliquidated | JPY[772.33] | | |
| 10064528 | Unliquidated | JPY[6000.93] | | |
| 10064529 | Unliquidated | JPY[17090.88], XRP[800] | | |
| 10064530 | Unliquidated | BTC[.0025], JPY[825.52] | | |
| 10064531 | Unliquidated | JPY[155.81], SOL[1] | | |
| 10064532 | Unliquidated | JPY[0.59] | | |
| 10064533 | Unliquidated | JPY[0.00] | | |
| 10064534 | Unliquidated | BCH[.01], BTC[.01157786], ETH[.0212334], JPY[1209.13], USD[0.87], XRP[18566.1755] | | |
| 10064535 | Unliquidated | JPY[0.19] | | |
| 10064536 | Unliquidated | ETH[.0002], JPY[2963.11] | | |
| 10064537 | Unliquidated | JPY[0.79] | | |
| 10064538 | Unliquidated | JPY[0.20] | | |
| 10064539 | Unliquidated | JPY[0.59], XRP[.00004013] | | |
| 10064540 | Unliquidated | BTC[.205], JPY[1116.42] | | |
| 10064541 | Unliquidated | JPY[0.76] | | |
| 10064542 | Unliquidated | JPY[0.12] | | |
| 10064543 | Unliquidated | BTC[.0028], JPY[0.51] | | |
| 10064544 | Unliquidated | JPY[0.89] | | |
| 10064545 | Unliquidated | JPY[0.07] | | |
| 10064546 | Unliquidated | JPY[0.36] | | |
| 10064547 | Unliquidated | JPY[0.38], USD[10.86] | | |
| 10064548 | Unliquidated | BTC[.00000017], JPY[0.97] | | |
| 10064549 | Unliquidated | JPY[906.67] | | |
| 10064550 | Unliquidated | JPY[10.00] | | |
| 10064551 | Unliquidated | JPY[23232.76] | | |
| 10064552 | Unliquidated | BTC[.041], JPY[51230.04] | | |
| 10064553 | Unliquidated | JPY[0.99] | | |
| 10064554 | Unliquidated | JPY[258.43] | | |
| 10064555 | Unliquidated | JPY[0.32] | | |
| 10064556 | Unliquidated | ETH[.01473] | | |
| 10064557 | Unliquidated | JPY[0.34] | | |
| 10064558 | Unliquidated | JPY[4421.68], XRP[140] | | |
| 10064559 | Unliquidated | JPY[0.66] | | |
| 10064560 | Unliquidated | JPY[0.13] | | |
| 10064561 | Unliquidated | BTC[.0001], JPY[24623.28], USD[77.39], XRP[200.97935742] | | |
| 10064562 | Unliquidated | JPY[0.14] | | |
| 10064563 | Unliquidated | JPY[0.96] | | |
| 10064564 | Unliquidated | BTC[.04970326], JPY[20526.70] | | |
| 10064565 | Unliquidated | JPY[15000.00] | | |
| 10064566 | Unliquidated | JPY[13.19] | | |
| 10064567 | Unliquidated | BTC[.00103082], ETH[.015], JPY[42.26] | | |
| 10064568 | Unliquidated | JPY[0.74] | | |
| 10064569 | Unliquidated | JPY[20.31] | | |
| 10064570 | Unliquidated | JPY[3.85] | | |
| 10064571 | Unliquidated | JPY[459.18] | | |
| 10064572 | Unliquidated | JPY[0.03] | | |
| 10064573 | Unliquidated | BCH[1.95], ETH[.033], JPY[171.44] | | |
| 10064574 | Unliquidated | JPY[785.96] | | |
| 10064575 | Unliquidated | JPY[0.21] | | |
| 10064576 | Unliquidated | JPY[1134.55], LTC[7.5] | | |
| 10064577 | Unliquidated | JPY[0.01] | | |
| 10064578 | Unliquidated | JPY[191.94] | | |
| 10064579 | Unliquidated | JPY[0.98] | | |
| 10064580 | Unliquidated | JPY[969.40] | | |
| 10064581 | Unliquidated | BTC[.0019307] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064582 | Unliquidated | BTC[.00000061], JPY[522.56] | | |
| 10064583 | Unliquidated | JPY[2524.52] | | |
| 10064584 | Unliquidated | JPY[0.02] | | |
| 10064585 | Unliquidated | JPY[17.43] | | |
| 10064586 | Unliquidated | JPY[143.30], XRP[115] | | |
| 10064587 | Unliquidated | JPY[2.28] | | |
| 10064588 | Unliquidated | JPY[0.51] | | |
| 10064589 | Unliquidated | JPY[100.47] | | |
| 10064590 | Unliquidated | BTC[.02602464], ETH[.01473], JPY[23571.06] | | |
| 10064591 | Unliquidated | JPY[15.35], XRP[40] | | |
| 10064592 | Unliquidated | JPY[1754.74] | | |
| 10064593 | Unliquidated | JPY[30.83] | | |
| 10064594 | Unliquidated | JPY[255.79] | | |
| 10064595 | Unliquidated | ETH[4.1], JPY[101487.46] | | |
| 10064596 | Unliquidated | ETH[.01473] | | |
| 10064597 | Unliquidated | JPY[54.56], SOL[.01] | | |
| 10064598 | Unliquidated | JPY[0.00], SOL[.401] | | |
| 10064599 | Unliquidated | ETH[.00023128], JPY[329.60], XRP[.80127354] | | |
| 10064600 | Unliquidated | JPY[1.63] | | |
| 10064601 | Unliquidated | BTC[.00004145], JPY[0.15] | | |
| 10064602 | Unliquidated | JPY[0.00] | | |
| 10064603 | Unliquidated | JPY[309.18], XRP[.00001942] | | |
| 10064604 | Unliquidated | JPY[8716.47] | | |
| 10064605 | Unliquidated | JPY[0.02] | | |
| 10064606 | Unliquidated | JPY[3.35] | | |
| 10064607 | Unliquidated | BTC[.00000002], FTT[4.00000001], JPY[2588.76] | | |
| 10064608 | Unliquidated | JPY[424825.45] | | |
| 10064609 | Unliquidated | ETH[.01473], JPY[0.80] | | |
| 10064610 | Unliquidated | BTC[.01], JPY[37696.42] | | |
| 10064611 | Unliquidated | JPY[0.53] | | |
| 10064612 | Unliquidated | JPY[910.70] | | |
| 10064613 | Unliquidated | JPY[0.81] | | |
| 10064614 | Unliquidated | BTC[.00123092], JPY[263.66] | | |
| 10064615 | Unliquidated | JPY[0.98] | | |
| 10064616 | Unliquidated | BTC[.002], ETH[.023166], JPY[13.39], XRP[17] | | |
| 10064617 | Unliquidated | JPY[16454.79] | | |
| 10064618 | Unliquidated | BTC[.15845697], JPY[0.00] | | |
| 10064619 | Unliquidated | BTC[.02391559], JPY[39847.02] | | |
| 10064620 | Unliquidated | BTC[.00098322], JPY[794.08] | | |
| 10064621 | Unliquidated | JPY[0.51] | | |
| 10064622 | Unliquidated | BTC[.00006182], JPY[633.08] | | |
| 10064623 | Unliquidated | BCH[.101], BTC[.006], ETH[.32], JPY[1016.98], XRP[1609.46] | | |
| 10064624 | Unliquidated | BTC[.000028], JPY[0.33], XRP[.00000385] | | |
| 10064625 | Unliquidated | JPY[107.63] | | |
| 10064626 | Unliquidated | JPY[420.02] | | |
| 10064627 | Unliquidated | JPY[100000.00] | | |
| 10064628 | Unliquidated | JPY[0.92] | | |
| 10064629 | Unliquidated | JPY[18.06] | | |
| 10064630 | Unliquidated | JPY[165.73] | | |
| 10064631 | Unliquidated | JPY[4009.37] | | |
| 10064632 | Unliquidated | JPY[518.97], USD[0.96] | | |
| 10064633 | Unliquidated | SOL[.05775] | | |
| 10064634 | Unliquidated | BTC[.00036011], JPY[0.91] | | |
| 10064635 | Unliquidated | ETH[.01473] | | |
| 10064636 | Unliquidated | BCH[.0054], BTC[.00000207], JPY[0.87], XRP[.08877538] | | |
| 10064637 | Unliquidated | JPY[0.84] | | |
| 10064638 | Unliquidated | ETH[.01473] | | |
| 10064639 | Unliquidated | JPY[0.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064640 | Unliquidated | JPY[2229.10] | | |
| 10064641 | Unliquidated | JPY[43263.29] | | |
| 10064642 | Unliquidated | JPY[496.90] | | |
| 10064643 | Unliquidated | JPY[917.76] | | |
| 10064644 | Unliquidated | JPY[0.31] | | |
| 10064645 | Unliquidated | JPY[0.00] | | |
| 10064646 | Unliquidated | JPY[199.29] | | |
| 10064647 | Unliquidated | JPY[15.35] | | |
| 10064648 | Unliquidated | JPY[672.74] | | |
| 10064649 | Unliquidated | ETH[.00000001], JPY[0.68] | | |
| 10064650 | Unliquidated | JPY[1000.00] | | |
| 10064651 | Unliquidated | JPY[1391.92] | | |
| 10064652 | Unliquidated | JPY[34.92], XRP[.6904309] | | |
| 10064653 | Unliquidated | BTC[.0005] | | |
| 10064654 | Unliquidated | JPY[0.00] | | |
| 10064655 | Unliquidated | JPY[8620.94] | | |
| 10064656 | Unliquidated | JPY[0.67], USD[0.47] | | |
| 10064657 | Unliquidated | JPY[0.59] | | |
| 10064658 | Unliquidated | BTC[.001], JPY[19.58] | | |
| 10064659 | Unliquidated | BTC[.00000272], JPY[243.67] | | |
| 10064660 | Unliquidated | JPY[0.57] | | |
| 10064661 | Unliquidated | JPY[0.69] | | |
| 10064662 | Unliquidated | JPY[0.45] | | |
| 10064663 | Unliquidated | ETH[.18], FTT[4.8], JPY[2723.06], SOL[2] | | |
| 10064664 | Unliquidated | JPY[0.51] | | |
| 10064665 | Unliquidated | ETH[.01473] | | |
| 10064666 | Unliquidated | JPY[0.47] | | |
| 10064667 | Unliquidated | JPY[89.85] | | |
| 10064668 | Unliquidated | BTC[.0046348], JPY[904.26] | | |
| 10064669 | Unliquidated | JPY[0.34] | | |
| 10064670 | Unliquidated | JPY[2350.42] | | |
| 10064671 | Unliquidated | JPY[0.75] | | |
| 10064672 | Unliquidated | JPY[0.82] | | |
| 10064673 | Unliquidated | BTC[.0136074], JPY[0.00] | | |
| 10064674 | Unliquidated | JPY[354.44] | | |
| 10064675 | Unliquidated | JPY[186.26] | | |
| 10064676 | Unliquidated | JPY[1247.38] | | |
| 10064677 | Unliquidated | JPY[0.44] | | |
| 10064678 | Unliquidated | JPY[0.00] | | |
| 10064679 | Unliquidated | JPY[0.80], XRP[.00006553] | | |
| 10064680 | Unliquidated | JPY[27.35] | | |
| 10064681 | Unliquidated | JPY[372.18] | | |
| 10064682 | Unliquidated | JPY[9240.00] | | |
| 10064683 | Unliquidated | JPY[0.58] | | |
| 10064684 | Unliquidated | JPY[0.06], XRP[.00007856] | | |
| 10064685 | Unliquidated | JPY[131000.42] | | |
| 10064686 | Unliquidated | JPY[89.87] | | |
| 10064687 | Unliquidated | JPY[5000.00] | | |
| 10064688 | Unliquidated | ETH[.01473] | | |
| 10064689 | Unliquidated | JPY[0.03] | | |
| 10064690 | Unliquidated | BTC[.0002], JPY[73.38] | | |
| 10064691 | Unliquidated | JPY[0.11], XRP[6] | | |
| 10064692 | Unliquidated | JPY[42.79] | | |
| 10064693 | Unliquidated | JPY[0.45] | | |
| 10064694 | Unliquidated | JPY[25.42] | | |
| 10064695 | Unliquidated | JPY[42240.69] | | |
| 10064696 | Unliquidated | JPY[4998.58] | | |
| 10064697 | Unliquidated | BTC[.00157593], JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064698 | Unliquidated | JPY[1459.67] | | |
| 10064699 | Unliquidated | BTC[.00017236], JPY[6729.98] | | |
| 10064700 | Unliquidated | JPY[0.07] | | |
| 10064701 | Unliquidated | BTC[.00085616], JPY[0.74] | | |
| 10064702 | Unliquidated | JPY[548.26] | | |
| 10064703 | Unliquidated | BTC[.00028823], JPY[0.51], XRP[.3661078] | | |
| 10064704 | Unliquidated | JPY[1.00], USD[0.40] | | |
| 10064705 | Unliquidated | BTC[.00005468], ETH[.004], JPY[236.52] | | |
| 10064706 | Unliquidated | JPY[216581.89] | | |
| 10064707 | Unliquidated | JPY[0.34] | | |
| 10064708 | Unliquidated | JPY[500000.00] | | |
| 10064709 | Unliquidated | ETH[.01473] | | |
| 10064710 | Unliquidated | JPY[0.44] | | |
| 10064711 | Unliquidated | JPY[813.25] | | |
| 10064712 | Unliquidated | JPY[63357.84] | | |
| 10064713 | Unliquidated | ETH[12.6845] | | |
| 10064714 | Unliquidated | JPY[3508.36] | | |
| 10064715 | Unliquidated | JPY[0.40] | | |
| 10064716 | Unliquidated | JPY[56.11] | | |
| 10064717 | Unliquidated | JPY[208.47] | | |
| 10064718 | Unliquidated | JPY[0.49] | | |
| 10064719 | Unliquidated | JPY[510.54] | | |
| 10064720 | Unliquidated | JPY[0.00] | | |
| 10064721 | Unliquidated | JPY[512.00] | | |
| 10064722 | Unliquidated | JPY[0.00] | | |
| 10064723 | Unliquidated | JPY[0.44] | | |
| 10064724 | Unliquidated | BTC[.00000392], JPY[204.57] | | |
| 10064725 | Unliquidated | JPY[0.00] | | |
| 10064726 | Unliquidated | JPY[143.01] | | |
| 10064727 | Unliquidated | JPY[700.53] | | |
| 10064728 | Unliquidated | JPY[844.02] | | |
| 10064729 | Unliquidated | JPY[328.85], XRP[.25] | | |
| 10064730 | Unliquidated | JPY[226.44] | | |
| 10064731 | Unliquidated | JPY[0.23] | | |
| 10064732 | Unliquidated | JPY[2734.44], XRP[850] | | |
| 10064733 | Unliquidated | JPY[0.25] | | |
| 10064734 | Unliquidated | JPY[2.66] | | |
| 10064735 | Unliquidated | FTT[.15492439], JPY[3475.59], USD[3.73], XRP[10] | | |
| 10064736 | Unliquidated | BTC[.11999877], JPY[376.64] | | |
| 10064737 | Unliquidated | JPY[0.94], SOL[.003787] | | |
| 10064738 | Unliquidated | JPY[0.26] | | |
| 10064739 | Unliquidated | JPY[74.92] | | |
| 10064740 | Unliquidated | BTC[.00020065], JPY[1189.28] | | |
| 10064741 | Unliquidated | JPY[400326.44] | | |
| 10064742 | Unliquidated | JPY[0.36] | | |
| 10064743 | Unliquidated | JPY[100.00] | | |
| 10064744 | Unliquidated | BTC[.09922087], JPY[0.01], XRP[632.48709271] | | |
| 10064745 | Unliquidated | XRP[169.9848] | | |
| 10064746 | Unliquidated | ETH[.01473] | | |
| 10064747 | Unliquidated | JPY[16.63], XRP[.00000017] | | |
| 10064748 | Unliquidated | JPY[10470.26] | | |
| 10064749 | Unliquidated | BTC[.00603437], JPY[0.06] | | |
| 10064750 | Unliquidated | JPY[18698.47] | | |
| 10064751 | Unliquidated | JPY[0.16] | | |
| 10064752 | Unliquidated | JPY[0.05] | | |
| 10064753 | Unliquidated | BTC[.000008] | | |
| 10064754 | Unliquidated | JPY[7894.34], XRP[.58700271] | | |
| 10064755 | Unliquidated | JPY[364.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064756 | Unliquidated | JPY[7106.41] | | |
| 10064757 | Unliquidated | JPY[308.28] | | |
| 10064758 | Unliquidated | BAT[3], BCH[.00135426], BTC[.00000982], ETH[.00070442], JPY[1453.42], SOL[.2], XRP[21.56919] | | |
| 10064759 | Unliquidated | BTC[.00203946], ETH[.00959918], JPY[1597.27], XRP[.00000301] | | |
| 10064760 | Unliquidated | JPY[0.00] | | |
| 10064761 | Unliquidated | JPY[388.31] | | |
| 10064762 | Unliquidated | JPY[0.16] | | |
| 10064763 | Unliquidated | JPY[273.74] | | |
| 10064764 | Unliquidated | JPY[1004.92] | | |
| 10064765 | Unliquidated | JPY[0.61] | | |
| 10064766 | Unliquidated | JPY[432.69] | | |
| 10064767 | Unliquidated | BTC[.00460625], JPY[3911.46] | | |
| 10064768 | Unliquidated | BTC[.00002638], JPY[307.44] | | |
| 10064769 | Unliquidated | JPY[188.83] | | |
| 10064770 | Unliquidated | ETH[.00000075], JPY[13.82] | | |
| 10064771 | Unliquidated | BCH[.00600246], BTC[.0027], JPY[31.11] | | |
| 10064772 | Unliquidated | ETH[.01473] | | |
| 10064773 | Unliquidated | JPY[0.51] | | |
| 10064774 | Unliquidated | BCH[3], BTC[.15], ETH[1], JPY[5112.15], XRP[1000] | | |
| 10064775 | Unliquidated | JPY[436.18] | | |
| 10064776 | Unliquidated | JPY[2249.16] | | |
| 10064777 | Unliquidated | JPY[986.23] | | |
| 10064778 | Unliquidated | BCH[.0011] | | |
| 10064779 | Unliquidated | BTC[.00013561], JPY[24.14] | | |
| 10064780 | Unliquidated | JPY[510.00] | | |
| 10064781 | Unliquidated | JPY[187.02] | | |
| 10064782 | Unliquidated | JPY[1360.81] | | |
| 10064783 | Unliquidated | BTC[.00068296], JPY[250.40] | | |
| 10064784 | Unliquidated | JPY[0.54] | | |
| 10064785 | Unliquidated | JPY[35.71] | | |
| 10064786 | Unliquidated | ETH[.01473], JPY[0.54] | | |
| 10064787 | Unliquidated | BTC[.00000007], JPY[0.02] | | |
| 10064788 | Unliquidated | JPY[131.25] | | |
| 10064789 | Unliquidated | JPY[0.82] | | |
| 10064790 | Unliquidated | BTC[.0005] | | |
| 10064791 | Unliquidated | BTC[.00320016], JPY[113.95] | | |
| 10064792 | Unliquidated | JPY[0.94] | | |
| 10064793 | Unliquidated | JPY[0.00] | | |
| 10064794 | Unliquidated | JPY[5000.00] | | |
| 10064795 | Unliquidated | BCH[.171], ETH[.01473], JPY[452.86] | | |
| 10064796 | Unliquidated | BTC[.00010171], JPY[5823.71] | | |
| 10064797 | Unliquidated | JPY[0.90] | | |
| 10064798 | Unliquidated | JPY[858.24], SOL[.000095], USD[2.58], XRP[27541755] | | |
| 10064799 | Unliquidated | BTC[.0163], JPY[406.25] | | |
| 10064800 | Unliquidated | BTC[.00329486], JPY[0.70] | | |
| 10064801 | Unliquidated | JPY[0.76] | | |
| 10064802 | Unliquidated | JPY[113961.21] | | |
| 10064803 | Unliquidated | ETH[.01473] | | |
| 10064804 | Unliquidated | JPY[0.00] | | |
| 10064805 | Unliquidated | BTC[.00194161], JPY[507.02] | | |
| 10064806 | Unliquidated | JPY[2163.73], SOL[.00002], XRP[.00000373] | | |
| 10064807 | Unliquidated | ETH[.0079], JPY[5167.28], USD[0.80], XRP[22.85945241] | | |
| 10064808 | Unliquidated | SOL[.0949] | | |
| 10064809 | Unliquidated | JPY[3992.76] | | |
| 10064810 | Unliquidated | BCH[.04561404], BTC[.00308681], JPY[1073.66], XRP[15] | | |
| 10064811 | Unliquidated | BTC[.000024], ETH[.00073], JPY[18.16] | | |
| 10064812 | Unliquidated | JPY[0.06] | | |
| 10064813 | Unliquidated | JPY[379.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064814 | Unliquidated | JPY[0.83] | | |
| 10064815 | Unliquidated | JPY[103.50] | | |
| 10064816 | Unliquidated | JPY[913.12] | | |
| 10064817 | Unliquidated | BTC[.001], JPY[3533.43] | | |
| 10064818 | Unliquidated | BCH[.00848625], BTC[.00081387], ETH[.005], JPY[0.45], XRP[.4562] | | |
| 10064819 | Unliquidated | BTC[.00001948], JPY[77.03] | | |
| 10064820 | Unliquidated | BTC[.0005041], JPY[0.17] | | |
| 10064821 | Unliquidated | JPY[237.64] | | |
| 10064822 | Unliquidated | JPY[33.59] | | |
| 10064823 | Unliquidated | JPY[700.31] | | |
| 10064824 | Unliquidated | JPY[0.28] | | |
| 10064825 | Unliquidated | ETH[.01473] | | |
| 10064826 | Unliquidated | JPY[0.61] | | |
| 10064827 | Unliquidated | BTC[.00149008], JPY[5.75] | | |
| 10064828 | Unliquidated | JPY[28.31] | | |
| 10064829 | Unliquidated | JPY[0.00], SOL[.00006433] | | |
| 10064830 | Unliquidated | JPY[4380.47] | | |
| 10064831 | Unliquidated | JPY[3833.62] | | |
| 10064832 | Unliquidated | JPY[0.85] | | |
| 10064833 | Unliquidated | JPY[6.16], XRP[.254] | | |
| 10064834 | Unliquidated | JPY[0.00] | | |
| 10064835 | Unliquidated | JPY[351.44] | | |
| 10064836 | Unliquidated | JPY[469.83] | | |
| 10064837 | Unliquidated | JPY[677.54] | | |
| 10064838 | Unliquidated | ETH[.0008] | | |
| 10064839 | Unliquidated | JPY[0.30] | | |
| 10064840 | Unliquidated | BTC[.00009222], JPY[40.27] | | |
| 10064841 | Unliquidated | BTC[.00007902], JPY[36.52] | | |
| 10064842 | Unliquidated | JPY[354.45] | | |
| 10064843 | Unliquidated | ETH[.01473], JPY[80.00] | | |
| 10064844 | Unliquidated | JPY[0.24] | | |
| 10064845 | Unliquidated | JPY[186.29] | | |
| 10064846 | Unliquidated | JPY[0.20] | | |
| 10064847 | Unliquidated | JPY[4998.11] | | |
| 10064848 | Unliquidated | BTC[.00027988], JPY[40.07] | | |
| 10064849 | Unliquidated | JPY[21.90] | | |
| 10064850 | Unliquidated | BTC[.007], JPY[933.16] | | |
| 10064851 | Unliquidated | JPY[1485.71] | | |
| 10064852 | Unliquidated | JPY[1.25] | | |
| 10064853 | Unliquidated | ETH[.01473] | | |
| 10064854 | Unliquidated | JPY[740.88] | | |
| 10064855 | Unliquidated | JPY[0.44] | | |
| 10064856 | Unliquidated | BCH[.00000001], BTC[.00000002], ETH[.00017715], JPY[0.02], XRP[.27537972] | | |
| 10064857 | Unliquidated | JPY[0.72] | | |
| 10064858 | Unliquidated | JPY[305.04] | | |
| 10064859 | Unliquidated | JPY[100000.00] | | |
| 10064860 | Unliquidated | JPY[0.85] | | |
| 10064861 | Unliquidated | JPY[659166.62] | | |
| 10064862 | Unliquidated | BTC[.00120661], JPY[6652.44] | | |
| 10064863 | Unliquidated | JPY[0.82] | | |
| 10064864 | Unliquidated | JPY[244.24] | | |
| 10064865 | Unliquidated | BTC[.0000897], JPY[27.39] | | |
| 10064866 | Unliquidated | BTC[.0004], JPY[12.65], XRP[5] | | |
| 10064867 | Unliquidated | BTC[.0068], JPY[32.47] | | |
| 10064868 | Unliquidated | JPY[50000.00] | | |
| 10064869 | Unliquidated | BTC[.00150749], JPY[377.48] | | |
| 10064870 | Unliquidated | BTC[.02756723], JPY[4038.13] | | |
| 10064871 | Unliquidated | JPY[50.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064872 | Unliquidated | JPY[0.43] | | |
| 10064873 | Unliquidated | BTC[.00000001], JPY[0.56], SOL[.00002202] | | |
| 10064874 | Unliquidated | BCH[.026], JPY[313.68], XRP[12.26000079] | | |
| 10064875 | Unliquidated | BTC[.0003], JPY[10.10] | | |
| 10064876 | Unliquidated | JPY[0.34] | | |
| 10064877 | Unliquidated | JPY[15.39], XRP[10] | | |
| 10064878 | Unliquidated | JPY[0.80] | | |
| 10064879 | Unliquidated | JPY[224.42], XRP[.00005471] | | |
| 10064880 | Unliquidated | BTC[.0019], JPY[3172.48] | | |
| 10064881 | Unliquidated | JPY[209.03] | | |
| 10064882 | Unliquidated | BTC[.00002857], JPY[912.20] | | |
| 10064883 | Unliquidated | JPY[0.32] | | |
| 10064884 | Unliquidated | JPY[1295.36] | | |
| 10064885 | Unliquidated | BTC[.0000808], JPY[1544.22] | | |
| 10064886 | Unliquidated | JPY[0.55] | | |
| 10064887 | Unliquidated | JPY[605.02] | | |
| 10064888 | Unliquidated | JPY[336.03] | | |
| 10064889 | Unliquidated | JPY[0.22] | | |
| 10064890 | Unliquidated | BTC[.00307751], JPY[16977.56] | | |
| 10064891 | Unliquidated | BTC[.00119955], JPY[650.69] | | |
| 10064892 | Unliquidated | BTC[.0001], JPY[68.57] | | |
| 10064893 | Unliquidated | JPY[407.70] | | |
| 10064894 | Unliquidated | JPY[696.44] | | |
| 10064895 | Unliquidated | BTC[.0005], JPY[3372.75] | | |
| 10064896 | Unliquidated | BCH[.00984994], BTC[.00009953], ETH[.01998721], JPY[7814.72], XRP[5.049821] | | |
| 10064897 | Unliquidated | BCH[.00467273], JPY[0.46] | | |
| 10064898 | Unliquidated | JPY[0.35] | | |
| 10064899 | Unliquidated | JPY[0.73] | | |
| 10064900 | Unliquidated | JPY[0.56] | | |
| 10064901 | Unliquidated | BTC[.011], JPY[1416.75] | | |
| 10064902 | Unliquidated | JPY[0.02] | | |
| 10064903 | Unliquidated | JPY[0.13] | | |
| 10064904 | Unliquidated | BTC[.0000041], JPY[9.62], XRP[.00767] | | |
| 10064905 | Unliquidated | JPY[3000.74] | | |
| 10064906 | Unliquidated | JPY[510.00] | | |
| 10064907 | Unliquidated | JPY[10000.00] | | |
| 10064908 | Unliquidated | JPY[495.11] | | |
| 10064909 | Unliquidated | JPY[753.76] | | |
| 10064910 | Unliquidated | BTC[.00088799], JPY[150.35] | | |
| 10064911 | Unliquidated | JPY[5617.14] | | |
| 10064912 | Unliquidated | BTC[.00000007], JPY[6.06] | | |
| 10064913 | Unliquidated | JPY[3.52] | | |
| 10064914 | Unliquidated | JPY[0.27] | | |
| 10064915 | Unliquidated | JPY[0.74] | | |
| 10064916 | Unliquidated | JPY[0.10] | | |
| 10064917 | Unliquidated | JPY[224.12] | | |
| 10064918 | Unliquidated | JPY[1000.00] | | |
| 10064919 | Unliquidated | JPY[0.90] | | |
| 10064920 | Unliquidated | JPY[1.94] | | |
| 10064921 | Unliquidated | JPY[88.05] | | |
| 10064922 | Unliquidated | JPY[107890.33] | | |
| 10064923 | Unliquidated | JPY[28.00] | | |
| 10064924 | Unliquidated | BTC[.07978053], JPY[114.12] | | |
| 10064925 | Unliquidated | JPY[43.78], XRP[1] | | |
| 10064926 | Unliquidated | BTC[.0001], JPY[274.97] | | |
| 10064927 | Unliquidated | JPY[193.06] | | |
| 10064928 | Unliquidated | ETH[.152], JPY[18.33] | | |
| 10064929 | Unliquidated | JPY[694.19] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064930 | Unliquidated | JPY[0.40] | | |
| 10064931 | Unliquidated | JPY[233.40] | | |
| 10064932 | Unliquidated | JPY[87.00] | | |
| 10064933 | Unliquidated | JPY[795.57] | | |
| 10064934 | Unliquidated | JPY[0.78] | | |
| 10064935 | Unliquidated | JPY[10438.09] | | |
| 10064936 | Unliquidated | JPY[0.96] | | |
| 10064937 | Unliquidated | JPY[218.42] | | |
| 10064938 | Unliquidated | BTC[.00000642], JPY[5.31] | | |
| 10064939 | Unliquidated | JPY[0.11] | | |
| 10064940 | Unliquidated | JPY[53.90] | | |
| 10064941 | Unliquidated | JPY[0.06] | | |
| 10064942 | Unliquidated | BTC[.0002], JPY[161.77], XRP[500] | | |
| 10064943 | Unliquidated | JPY[241.90] | | |
| 10064944 | Unliquidated | JPY[21.46] | | |
| 10064945 | Unliquidated | JPY[101815.19] | | |
| 10064946 | Unliquidated | BTC[.003624], JPY[6153.22] | | |
| 10064947 | Unliquidated | JPY[3.69] | | |
| 10064948 | Unliquidated | JPY[0.81] | | |
| 10064949 | Unliquidated | JPY[1000.00] | | |
| 10064950 | Unliquidated | JPY[640.89] | | |
| 10064951 | Unliquidated | JPY[0.10] | | |
| 10064952 | Unliquidated | JPY[28.06] | | |
| 10064953 | Unliquidated | JPY[211.80] | | |
| 10064954 | Unliquidated | JPY[847.83] | | |
| 10064955 | Unliquidated | BTC[.0005], JPY[943.35] | | |
| 10064956 | Unliquidated | BTC[.06645], JPY[8969.38] | | |
| 10064957 | Unliquidated | BTC[.025], ETH[.185], JPY[850.53] | | |
| 10064958 | Unliquidated | BTC[.0129], JPY[53.22] | | |
| 10064959 | Unliquidated | BTC[.024], ETH[.97], JPY[306.66], XRP[1980] | | |
| 10064960 | Unliquidated | JPY[17894.02] | | |
| 10064961 | Unliquidated | JPY[0.44] | | |
| 10064962 | Unliquidated | JPY[0.63], XRP[.25] | | |
| 10064963 | Unliquidated | JPY[1000.00] | | |
| 10064964 | Unliquidated | BTC[.00000001], JPY[1184534.31] | | |
| 10064965 | Unliquidated | JPY[0.01] | | |
| 10064966 | Unliquidated | BTC[.00385305], JPY[123428.91] | | |
| 10064967 | Unliquidated | BTC[1], ETH[4], JPY[1730.27] | | |
| 10064968 | Unliquidated | FTT[.05462846], JPY[0.00] | | |
| 10064969 | Unliquidated | JPY[0.01], SOL[.27011] | | |
| 10064970 | Unliquidated | BTC[.012], JPY[195.25] | | |
| 10064971 | Unliquidated | BTC[.00877393], JPY[6474.29] | | |
| 10064972 | Unliquidated | JPY[9551.82] | | |
| 10064973 | Unliquidated | JPY[0.45] | | |
| 10064974 | Unliquidated | JPY[0.11], XRP[.00000038] | | |
| 10064975 | Unliquidated | BTC[.0115], JPY[513.70] | | |
| 10064976 | Unliquidated | JPY[1602.30] | | |
| 10064977 | Unliquidated | JPY[1.49] | | |
| 10064978 | Unliquidated | JPY[27.01] | | |
| 10064979 | Unliquidated | JPY[0.85] | | |
| 10064980 | Unliquidated | BTC[.16136], JPY[46.15] | | |
| 10064981 | Unliquidated | JPY[19.07] | | |
| 10064982 | Unliquidated | BTC[.0121], JPY[30343.46], XRP[29] | | |
| 10064983 | Unliquidated | BTC[.00000001], JPY[858.66] | | |
| 10064984 | Unliquidated | BTC[.00005], JPY[598.92] | | |
| 10064985 | Unliquidated | BTC[.0005], JPY[399.66] | | |
| 10064986 | Unliquidated | BTC[.0046], JPY[30.75] | | |
| 10064987 | Unliquidated | JPY[0.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10064988 | Unliquidated | JPY[134.64] | | |
| 10064989 | Unliquidated | JPY[588.41], XRP[.000031] | | |
| 10064990 | Unliquidated | BTC[.00000001], ETH[.0017453], JPY[33.70] | | |
| 10064991 | Unliquidated | JPY[0.99] | | |
| 10064992 | Unliquidated | JPY[1000.98] | | |
| 10064993 | Unliquidated | BTC[.0071], JPY[1455.67] | | |
| 10064994 | Unliquidated | BTC[.0045], JPY[10008.04] | | |
| 10064995 | Unliquidated | JPY[1177.07] | | |
| 10064996 | Unliquidated | JPY[0.78] | | |
| 10064997 | Unliquidated | JPY[24.74], XRP[9.1] | | |
| 10064998 | Unliquidated | JPY[457.15], XRP[1085.875] | | |
| 10064999 | Unliquidated | BCH[.08], JPY[2913.51] | | |
| 10065000 | Unliquidated | JPY[1989.66] | | |
| 10065001 | Unliquidated | JPY[1123.67] | | |
| 10065002 | Unliquidated | BTC[.0061], JPY[56.79] | | |
| 10065003 | Unliquidated | BTC[.003], JPY[0.68] | | |
| 10065004 | Unliquidated | JPY[3.38] | | |
| 10065005 | Unliquidated | BTC[.008], JPY[10270.00] | | |
| 10065006 | Unliquidated | JPY[11.74], USD[0.85], XRP[.000017] | | |
| 10065007 | Unliquidated | JPY[665.84] | | |
| 10065008 | Unliquidated | JPY[113.03] | | |
| 10065009 | Unliquidated | JPY[0.71] | | |
| 10065010 | Unliquidated | JPY[0.35] | | |
| 10065011 | Unliquidated | JPY[0.37] | | |
| 10065012 | Unliquidated | BTC[.004], JPY[1659.90] | | |
| 10065013 | Unliquidated | BTC[.005] | | |
| 10065014 | Unliquidated | JPY[54.73] | | |
| 10065015 | Unliquidated | JPY[233937.63] | | |
| 10065016 | Unliquidated | JPY[1122.80] | | |
| 10065017 | Unliquidated | BTC[.04], JPY[947.36] | | |
| 10065018 | Unliquidated | JPY[6951.75] | | |
| 10065019 | Unliquidated | JPY[5.30] | | |
| 10065020 | Unliquidated | BTC[.00018317], JPY[0.44] | | |
| 10065021 | Unliquidated | JPY[1.13] | | |
| 10065022 | Unliquidated | JPY[0.00] | | |
| 10065023 | Unliquidated | JPY[847.14] | | |
| 10065024 | Unliquidated | BTC[.001615] | | |
| 10065025 | Unliquidated | JPY[22100.54], XRP[5745] | | |
| 10065026 | Unliquidated | JPY[20000.00] | | |
| 10065027 | Unliquidated | JPY[1497.82] | | |
| 10065028 | Unliquidated | JPY[247.66] | | |
| 10065029 | Unliquidated | BTC[.00095542], JPY[0.67], USD[9.54] | | |
| 10065030 | Unliquidated | JPY[0.46] | | |
| 10065031 | Unliquidated | JPY[5679.41] | | |
| 10065032 | Unliquidated | JPY[0.38] | | |
| 10065033 | Unliquidated | JPY[30000.00] | | |
| 10065034 | Unliquidated | JPY[760.14] | | |
| 10065035 | Unliquidated | JPY[0.17] | | |
| 10065036 | Unliquidated | FTT[3.86016953], JPY[603.49] | | |
| 10065037 | Unliquidated | BTC[.0004], JPY[4017.15] | | |
| 10065038 | Unliquidated | BTC[.0044113], JPY[520.00] | | |
| 10065039 | Unliquidated | BTC[.000288], JPY[219.90] | | |
| 10065040 | Unliquidated | BTC[.0001], JPY[381.99] | | |
| 10065041 | Unliquidated | JPY[1976.33] | | |
| 10065042 | Unliquidated | JPY[510.00] | | |
| 10065043 | Unliquidated | JPY[0.88] | | |
| 10065044 | Unliquidated | JPY[0.23] | | |
| 10065045 | Unliquidated | JPY[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065046 | Unliquidated | JPY[0.44] | | |
| 10065047 | Unliquidated | JPY[3.22] | | |
| 10065048 | Unliquidated | BTC[.03], JPY[141180.74] | | |
| 10065049 | Unliquidated | JPY[123.68] | | |
| 10065050 | Unliquidated | JPY[0.00] | | |
| 10065051 | Unliquidated | JPY[0.03], XRP[.00000023] | | |
| 10065052 | Unliquidated | JPY[0.82] | | |
| 10065053 | Unliquidated | JPY[855.50] | | |
| 10065054 | Unliquidated | JPY[10000.00] | | |
| 10065055 | Unliquidated | BTC[.0017], JPY[3927.40] | | |
| 10065056 | Unliquidated | BTC[.04078], JPY[398.28] | | |
| 10065057 | Unliquidated | BTC[.1337], JPY[762891.11] | | |
| 10065058 | Unliquidated | FTT[.12342931], JPY[0.46] | | |
| 10065059 | Unliquidated | JPY[10027.01] | | |
| 10065060 | Unliquidated | JPY[173035.57], XRP[10000] | | |
| 10065061 | Unliquidated | JPY[434.37], XRP[.43803512] | | |
| 10065062 | Unliquidated | JPY[16254.92] | | |
| 10065063 | Unliquidated | JPY[510.81] | | |
| 10065064 | Unliquidated | JPY[20.66] | | |
| 10065065 | Unliquidated | JPY[519.06] | | |
| 10065066 | Unliquidated | JPY[0.36] | | |
| 10065067 | Unliquidated | JPY[0.14] | | |
| 10065068 | Unliquidated | JPY[510.93] | | |
| 10065069 | Unliquidated | JPY[6900.00] | | |
| 10065070 | Unliquidated | JPY[0.11] | | |
| 10065071 | Unliquidated | BCH[.00034299], JPY[1165.61], SOL[7.0029299] | | |
| 10065072 | Unliquidated | JPY[225.60] | | |
| 10065073 | Unliquidated | JPY[0.49], USD[0.01] | | |
| 10065074 | Unliquidated | JPY[0.68] | | |
| 10065075 | Unliquidated | JPY[12.00] | | |
| 10065076 | Unliquidated | BCH[35], JPY[393489.86], XRP[10000.0000912] | | |
| 10065077 | Unliquidated | JPY[2182.95] | | |
| 10065078 | Unliquidated | JPY[0.63] | | |
| 10065079 | Unliquidated | ETH[.00735154], JPY[0.84], XRP[.00000013] | | |
| 10065080 | Unliquidated | JPY[0.07] | | |
| 10065081 | Unliquidated | BTC[.00969], JPY[91.84] | | |
| 10065082 | Unliquidated | JPY[0.64], XRP[3] | | |
| 10065083 | Unliquidated | JPY[42.97] | | |
| 10065084 | Unliquidated | BTC[.006], ETH[.09], JPY[6764.72] | | |
| 10065085 | Unliquidated | JPY[1758.69] | | |
| 10065086 | Unliquidated | JPY[0.62] | | |
| 10065087 | Unliquidated | JPY[756158.91] | | |
| 10065088 | Unliquidated | JPY[44.31], XRP[.0000406] | | |
| 10065089 | Unliquidated | JPY[1860.44] | | |
| 10065090 | Unliquidated | JPY[504.32] | | |
| 10065091 | Unliquidated | JPY[1000.00] | | |
| 10065092 | Unliquidated | JPY[224.30] | | |
| 10065093 | Unliquidated | BTC[.00017775], JPY[0.34] | | |
| 10065094 | Unliquidated | BTC[.00046], JPY[19.48] | | |
| 10065095 | Unliquidated | JPY[629.91] | | |
| 10065096 | Unliquidated | JPY[126.95] | | |
| 10065097 | Unliquidated | BTC[.001], JPY[335.20] | | |
| 10065098 | Unliquidated | BTC[.003], JPY[1255.21] | | |
| 10065099 | Unliquidated | JPY[0.51] | | |
| 10065100 | Unliquidated | ETH[.0147], JPY[0.56] | | |
| 10065101 | Unliquidated | BTC[.00002], ETH[.018], JPY[17.81] | | |
| 10065102 | Unliquidated | JPY[261.29] | | |
| 10065103 | Unliquidated | JPY[200.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065104 | Unliquidated | BCH[.01], ETH[.02], JPY[0.59], XRP[10] | | |
| 10065105 | Unliquidated | JPY[0.07], SOL[.00009552], USD[0.17], XRP[.000023] | | |
| 10065106 | Unliquidated | BAT[1], BTC[.00000806], FTT[.00000004], JPY[7.60] | | |
| 10065107 | Unliquidated | JPY[5.73] | | |
| 10065108 | Unliquidated | JPY[26.55] | | |
| 10065109 | Unliquidated | JPY[0.01] | | |
| 10065110 | Unliquidated | JPY[115.47] | | |
| 10065111 | Unliquidated | BTC[.0011176], JPY[2034.79] | | |
| 10065112 | Unliquidated | ETH[4.50921844], JPY[36163.31], XRP[.1] | | |
| 10065113 | Unliquidated | JPY[0.01] | | |
| 10065114 | Unliquidated | JPY[400.61] | | |
| 10065115 | Unliquidated | JPY[0.03] | | |
| 10065116 | Unliquidated | JPY[0.65] | | |
| 10065117 | Unliquidated | ETH[.00000001], JPY[15.02], USD[0.38] | | |
| 10065118 | Unliquidated | JPY[9778.02] | | |
| 10065119 | Unliquidated | BTC[.001615], ETH[.48], JPY[578.28], XRP[2704] | | |
| 10065120 | Unliquidated | JPY[0.00] | | |
| 10065121 | Unliquidated | BTC[.00127626], JPY[121386.47] | | |
| 10065122 | Unliquidated | BTC[.008], JPY[174.80], XRP[30] | | |
| 10065123 | Unliquidated | BCH[.00145982], ETH[.00003351], JPY[0.38], USD[0.03], XRP[.10634984] | | |
| 10065124 | Unliquidated | JPY[76.18] | | |
| 10065125 | Unliquidated | BCH[.00000006], JPY[0.67], XRP[.00078477] | | |
| 10065126 | Unliquidated | ETH[.05], JPY[65941.99], XRP[100] | | |
| 10065127 | Unliquidated | JPY[293.94] | | |
| 10065128 | Unliquidated | JPY[1686.06] | | |
| 10065129 | Unliquidated | JPY[155.83] | | |
| 10065130 | Unliquidated | BTC[.00067894], JPY[0.88] | | |
| 10065131 | Unliquidated | JPY[13.25], SOL[1] | | |
| 10065132 | Unliquidated | BTC[.015], JPY[3299.73] | | |
| 10065133 | Unliquidated | JPY[0.30] | | |
| 10065134 | Unliquidated | JPY[7.29] | | |
| 10065135 | Unliquidated | JPY[0.31] | | |
| 10065136 | Unliquidated | JPY[0.43] | | |
| 10065137 | Unliquidated | BCH[.01], JPY[10.28], XRP[.00001045] | | |
| 10065138 | Unliquidated | BTC[.00006142], JPY[259.92] | | |
| 10065139 | Unliquidated | JPY[0.09] | | |
| 10065140 | Unliquidated | JPY[19.45] | | |
| 10065141 | Unliquidated | JPY[73.92] | | |
| 10065142 | Unliquidated | JPY[1101.21] | | |
| 10065143 | Unliquidated | JPY[0.95] | | |
| 10065144 | Unliquidated | JPY[2.28] | | |
| 10065145 | Unliquidated | JPY[1.52] | | |
| 10065146 | Unliquidated | BTC[.01], JPY[15611.90] | | |
| 10065147 | Unliquidated | JPY[0.25] | | |
| 10065148 | Unliquidated | JPY[0.77], XRP[301.46728972] | | |
| 10065149 | Unliquidated | JPY[11.12] | | |
| 10065150 | Unliquidated | JPY[0.80] | | |
| 10065151 | Unliquidated | JPY[287.31] | | |
| 10065152 | Unliquidated | BTC[.001615] | | |
| 10065153 | Unliquidated | JPY[0.31] | | |
| 10065154 | Unliquidated | BTC[.0000001], ETH[.0134047], JPY[15.63] | | |
| 10065155 | Unliquidated | JPY[0.24] | | |
| 10065156 | Unliquidated | ETH[.00146985], JPY[12.49] | | |
| 10065157 | Unliquidated | JPY[0.47] | | |
| 10065158 | Unliquidated | JPY[0.01], USD[0.00] | | |
| 10065159 | Unliquidated | ETH[.01], JPY[965.16], XRP[.00505881] | | |
| 10065160 | Unliquidated | JPY[0.40] | | |
| 10065161 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065162 | Unliquidated | JPY[10000.00] | | |
| 10065163 | Unliquidated | JPY[250.93], XRP[.00570979] | | |
| 10065164 | Unliquidated | JPY[80.16] | | |
| 10065165 | Unliquidated | JPY[0.80] | | |
| 10065166 | Unliquidated | JPY[0.85], XRP[.2] | | |
| 10065167 | Unliquidated | BTC[.001615] | | |
| 10065168 | Unliquidated | JPY[953.65] | | |
| 10065169 | Unliquidated | JPY[50000.92] | | |
| 10065170 | Unliquidated | JPY[621.44] | | |
| 10065171 | Unliquidated | JPY[510.00] | | |
| 10065172 | Unliquidated | JPY[0.18] | | |
| 10065173 | Unliquidated | JPY[691.94] | | |
| 10065174 | Unliquidated | JPY[24.28] | | |
| 10065175 | Unliquidated | JPY[104999.65] | | |
| 10065176 | Unliquidated | JPY[99310.22] | | |
| 10065177 | Unliquidated | JPY[0.18] | | |
| 10065178 | Unliquidated | JPY[0.47] | | |
| 10065179 | Unliquidated | JPY[14.54] | | |
| 10065180 | Unliquidated | BTC[.001615], JPY[568.93] | | |
| 10065181 | Unliquidated | JPY[660.47] | | |
| 10065182 | Unliquidated | JPY[0.78] | | |
| 10065183 | Unliquidated | JPY[0.02] | | |
| 10065184 | Unliquidated | JPY[0.38] | | |
| 10065185 | Unliquidated | BTC[.0002], JPY[438.99] | | |
| 10065186 | Unliquidated | BTC[.034], JPY[214272.16] | | |
| 10065187 | Unliquidated | JPY[1294.59] | | |
| 10065188 | Unliquidated | BTC[.011615], JPY[60154.27] | | |
| 10065189 | Unliquidated | FTT[.00000022], JPY[2.13], SOL[.0050013], USD[1.85], XRP[.01] | | |
| 10065190 | Unliquidated | JPY[3893.09], XRP[20] | | |
| 10065191 | Unliquidated | JPY[1.00] | | |
| 10065192 | Unliquidated | JPY[368.56] | | |
| 10065193 | Unliquidated | JPY[42.56] | | |
| 10065194 | Unliquidated | JPY[10000.00] | | |
| 10065195 | Unliquidated | JPY[45.15], XRP[1] | | |
| 10065196 | Unliquidated | JPY[690.02] | | |
| 10065197 | Unliquidated | JPY[183.67] | | |
| 10065198 | Unliquidated | JPY[3807.57] | | |
| 10065199 | Unliquidated | JPY[1009.26] | | |
| 10065200 | Unliquidated | JPY[13559.89] | | |
| 10065201 | Unliquidated | BTC[.004], JPY[512.69] | | |
| 10065202 | Unliquidated | JPY[0.93] | | |
| 10065203 | Unliquidated | JPY[99.15] | | |
| 10065204 | Unliquidated | JPY[0.02] | | |
| 10065205 | Unliquidated | JPY[820.00] | | |
| 10065206 | Unliquidated | BCH[9.92020331], BTC[.0023992], ETH[9.93752923], JPY[18.08], XRP[3195.36468125] | | |
| 10065207 | Unliquidated | JPY[0.68] | | |
| 10065208 | Unliquidated | JPY[1235.73] | | |
| 10065209 | Unliquidated | JPY[0.93] | | |
| 10065210 | Unliquidated | JPY[3.46] | | |
| 10065211 | Unliquidated | JPY[0.11] | | |
| 10065212 | Unliquidated | JPY[21.59] | | |
| 10065213 | Unliquidated | BTC[.777715], JPY[71.28], XRP[300] | | |
| 10065214 | Unliquidated | JPY[40.61] | | |
| 10065215 | Unliquidated | JPY[1500.00] | | |
| 10065216 | Unliquidated | JPY[0.06] | | |
| 10065217 | Unliquidated | ETH[.01], JPY[22.76] | | |
| 10065218 | Unliquidated | ETH[.01] | | |
| 10065219 | Unliquidated | BTC[.0000161] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065220 | Unliquidated | BTC[.001615] | | |
| 10065221 | Unliquidated | ETH[.1] | | |
| 10065222 | Unliquidated | ETH[.0023836], JPY[17.41] | | |
| 10065223 | Unliquidated | BTC[.001] | | |
| 10065224 | Unliquidated | JPY[68.10], SOL[.000187], XRP[.29508335] | | |
| 10065225 | Unliquidated | BTC[.00030506], JPY[997.71] | | |
| 10065226 | Unliquidated | JPY[1246.37] | | |
| 10065227 | Unliquidated | BTC[.0001], JPY[3244.35], XRP[35] | | |
| 10065228 | Unliquidated | JPY[109.66] | | |
| 10065229 | Unliquidated | BTC[.000115], JPY[0.51], XRP[.25] | | |
| 10065230 | Unliquidated | JPY[366.41] | | |
| 10065231 | Unliquidated | JPY[700.21] | | |
| 10065232 | Unliquidated | JPY[7523.91] | | |
| 10065233 | Unliquidated | JPY[7291.70] | | |
| 10065234 | Unliquidated | JPY[0.35] | | |
| 10065235 | Unliquidated | BTC[.00009673], JPY[2717.86] | | |
| 10065236 | Unliquidated | JPY[302210.63] | | |
| 10065237 | Unliquidated | BTC[.001615] | | |
| 10065238 | Unliquidated | JPY[0.00] | | |
| 10065239 | Unliquidated | BTC[.0007], JPY[338.27] | | |
| 10065240 | Unliquidated | JPY[0.65] | | |
| 10065241 | Unliquidated | BTC[.001615], JPY[100000.00] | | |
| 10065242 | Unliquidated | JPY[0.79] | | |
| 10065243 | Unliquidated | JPY[4000.00] | | |
| 10065244 | Unliquidated | JPY[701.98], XRP[.00005534] | | |
| 10065245 | Unliquidated | BTC[.004], JPY[2781.27] | | |
| 10065246 | Unliquidated | JPY[710.43] | | |
| 10065247 | Unliquidated | JPY[22.42] | | |
| 10065248 | Unliquidated | JPY[450.25] | | |
| 10065249 | Unliquidated | BTC[.001615] | | |
| 10065250 | Unliquidated | JPY[0.37] | | |
| 10065251 | Unliquidated | BTC[.001615], JPY[4829.84] | | |
| 10065252 | Unliquidated | ETH[.85], JPY[1388.71] | | |
| 10065253 | Unliquidated | JPY[0.63] | | |
| 10065254 | Unliquidated | JPY[0.66] | | |
| 10065255 | Unliquidated | JPY[1044.03] | | |
| 10065256 | Unliquidated | JPY[0.16] | | |
| 10065257 | Unliquidated | BTC[.001615] | | |
| 10065258 | Unliquidated | JPY[16.05] | | |
| 10065259 | Unliquidated | BTC[.00000021], JPY[0.94] | | |
| 10065260 | Unliquidated | BTC[.001615] | | |
| 10065261 | Unliquidated | BTC[.0007], JPY[1395.62] | | |
| 10065262 | Unliquidated | JPY[10571.00], SOL[1.98] | | |
| 10065263 | Unliquidated | JPY[489.58] | | |
| 10065264 | Unliquidated | JPY[0.77] | | |
| 10065265 | Unliquidated | JPY[0.47] | | |
| 10065266 | Unliquidated | JPY[0.45] | | |
| 10065267 | Unliquidated | BTC[.0000035], JPY[3220.84] | | |
| 10065268 | Unliquidated | JPY[159.79], USD[0.51] | | |
| 10065269 | Unliquidated | JPY[3224.72], XRP[.00002469] | | |
| 10065270 | Unliquidated | JPY[0.97] | | |
| 10065271 | Unliquidated | ETH[.00035661] | | |
| 10065272 | Unliquidated | BAT[8.4445], BCH[.00714746], ETH[.00369187], FTT[.018201], JPY[3020.31], LTC[.0204745], SOL[.1023636], XRP[22.23003] | | |
| 10065273 | Unliquidated | JPY[198.37] | | |
| 10065274 | Unliquidated | BTC[.001615] | | |
| 10065275 | Unliquidated | JPY[0.24] | | |
| 10065276 | Unliquidated | JPY[0.96] | | |
| 10065277 | Unliquidated | JPY[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065278 | Unliquidated | JPY[184.04] | | |
| 10065279 | Unliquidated | BTC[.012615], JPY[0.93] | | |
| 10065280 | Unliquidated | JPY[0.21] | | |
| 10065281 | Unliquidated | JPY[85.88], XRP[185.95085052] | | |
| 10065282 | Unliquidated | BTC[.001615], JPY[12723.61] | | |
| 10065283 | Unliquidated | JPY[563.44] | | |
| 10065284 | Unliquidated | JPY[0.00] | | |
| 10065285 | Unliquidated | JPY[0.34] | | |
| 10065286 | Unliquidated | JPY[0.10] | | |
| 10065287 | Unliquidated | ETH[.00600006], JPY[18.41] | | |
| 10065288 | Unliquidated | JPY[0.26] | | |
| 10065289 | Unliquidated | BTC[.00000247], JPY[82486.80] | | |
| 10065290 | Unliquidated | BCH[2], BTC[.51], JPY[934186.16] | | |
| 10065291 | Unliquidated | JPY[22.23], XRP[10] | | |
| 10065292 | Unliquidated | BTC[2.05836865], JPY[1043.99] | | |
| 10065293 | Unliquidated | JPY[1533.74] | | |
| 10065294 | Unliquidated | JPY[25000.00] | | |
| 10065295 | Unliquidated | JPY[2529.06] | | |
| 10065296 | Unliquidated | JPY[0.43] | | |
| 10065297 | Unliquidated | BTC[.001] | | |
| 10065298 | Unliquidated | JPY[366.96] | | |
| 10065299 | Unliquidated | JPY[0.90] | | |
| 10065300 | Unliquidated | BTC[.01388603], JPY[0.04] | | |
| 10065301 | Unliquidated | JPY[193.25], USD[0.39] | | |
| 10065302 | Unliquidated | JPY[732.03], XRP[.00000099] | | |
| 10065303 | Unliquidated | JPY[0.00], SOL[.00003271], XRP[.000058] | | |
| 10065304 | Unliquidated | JPY[201.95] | | |
| 10065305 | Unliquidated | BTC[.001615] | | |
| 10065306 | Unliquidated | ETH[.00000001], JPY[0.95] | | |
| 10065307 | Unliquidated | JPY[0.21] | | |
| 10065308 | Unliquidated | BTC[.00000068], ETH[.00000698], JPY[0.01], XRP[.99999849] | | |
| 10065309 | Unliquidated | JPY[0.11] | | |
| 10065310 | Unliquidated | BTC[.001615], JPY[38236.09], XRP[3448] | | |
| 10065311 | Unliquidated | JPY[0.09], XRP[.00000036] | | |
| 10065312 | Unliquidated | BTC[.006], JPY[68111.24] | | |
| 10065313 | Unliquidated | BTC[.00001041], JPY[0.00] | | |
| 10065314 | Unliquidated | JPY[0.20] | | |
| 10065315 | Unliquidated | JPY[0.71] | | |
| 10065316 | Unliquidated | JPY[0.02] | | |
| 10065317 | Unliquidated | BTC[.0001], JPY[14333.87] | | |
| 10065318 | Unliquidated | BTC[.02] | | |
| 10065319 | Unliquidated | JPY[4.18] | | |
| 10065320 | Unliquidated | JPY[14.08] | | |
| 10065321 | Unliquidated | BTC[.001615] | | |
| 10065322 | Unliquidated | ETH[.4586552] | | |
| 10065323 | Unliquidated | BTC[.001615], JPY[50000.00] | | |
| 10065324 | Unliquidated | BTC[.0001], JPY[0.41] | | |
| 10065325 | Unliquidated | BTC[.00026875] | | |
| 10065326 | Unliquidated | BTC[.00051126], JPY[0.53] | | |
| 10065327 | Unliquidated | JPY[0.39] | | |
| 10065328 | Unliquidated | JPY[0.38] | | |
| 10065329 | Unliquidated | JPY[0.48] | | |
| 10065330 | Unliquidated | JPY[279.70] | | |
| 10065331 | Unliquidated | JPY[2155.84] | | |
| 10065332 | Unliquidated | JPY[0.17] | | |
| 10065333 | Unliquidated | JPY[200.04] | | |
| 10065334 | Unliquidated | BTC[.0007], JPY[35.33] | | |
| 10065335 | Unliquidated | JPY[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065336 | Unliquidated | JPY[0.45], SOL[13.025] | | |
| 10065337 | Unliquidated | JPY[0.16] | | |
| 10065338 | Unliquidated | ETH[.005], JPY[86.61] | | |
| 10065339 | Unliquidated | BTC[.002], JPY[47750.00] | | |
| 10065340 | Unliquidated | JPY[0.04], USD[0.05] | | |
| 10065341 | Unliquidated | JPY[72.59] | | |
| 10065342 | Unliquidated | JPY[7.70] | | |
| 10065343 | Unliquidated | JPY[164325.07] | | |
| 10065344 | Unliquidated | BCH[1.95], JPY[3201.00], XRP[.74997] | | |
| 10065345 | Unliquidated | JPY[139.12] | | |
| 10065346 | Unliquidated | JPY[316.11] | | |
| 10065347 | Unliquidated | JPY[731.36] | | |
| 10065348 | Unliquidated | BTC[.08320835], JPY[4708.56] | | |
| 10065349 | Unliquidated | JPY[44.74] | | |
| 10065350 | Unliquidated | JPY[12735.64], USD[322.34] | | |
| 10065351 | Unliquidated | JPY[87.42] | | |
| 10065352 | Unliquidated | ETH[.02212942] | | |
| 10065353 | Unliquidated | JPY[1.52] | | |
| 10065354 | Unliquidated | JPY[1.00] | | |
| 10065355 | Unliquidated | JPY[0.28] | | |
| 10065356 | Unliquidated | JPY[0.48] | | |
| 10065357 | Unliquidated | JPY[0.73], XRP[8] | | |
| 10065358 | Unliquidated | JPY[0.15], XRP[.00002562] | | |
| 10065359 | Unliquidated | JPY[831.59] | | |
| 10065360 | Unliquidated | JPY[0.97] | | |
| 10065361 | Unliquidated | JPY[50869.12] | | |
| 10065362 | Unliquidated | JPY[1129.17] | | |
| 10065363 | Unliquidated | JPY[225.99] | | |
| 10065364 | Unliquidated | JPY[253.97] | | |
| 10065365 | Unliquidated | JPY[20.90], XRP[1] | | |
| 10065366 | Unliquidated | JPY[0.41], XRP[.7223] | | |
| 10065367 | Unliquidated | JPY[0.02], USD[0.09], XRP[.00002936] | | |
| 10065368 | Unliquidated | JPY[510.07] | | |
| 10065369 | Unliquidated | BTC[.002985], JPY[633.77] | | |
| 10065370 | Unliquidated | JPY[274.65] | | |
| 10065371 | Unliquidated | JPY[702.14] | | |
| 10065372 | Unliquidated | JPY[0.33] | | |
| 10065373 | Unliquidated | JPY[5.84] | | |
| 10065374 | Unliquidated | BTC[.0091], JPY[9.12] | | |
| 10065375 | Unliquidated | JPY[276.01] | | |
| 10065376 | Unliquidated | JPY[721.31] | | |
| 10065377 | Unliquidated | JPY[18.23] | | |
| 10065378 | Unliquidated | BTC[.00021464], JPY[265.74] | | |
| 10065379 | Unliquidated | JPY[72411.08] | | |
| 10065380 | Unliquidated | JPY[38753.52] | | |
| 10065381 | Unliquidated | JPY[0.89] | | |
| 10065382 | Unliquidated | JPY[42.08] | | |
| 10065383 | Unliquidated | BTC[.00003547], JPY[2305.23] | | |
| 10065384 | Unliquidated | JPY[0.11] | | |
| 10065385 | Unliquidated | JPY[0.27] | | |
| 10065386 | Unliquidated | BTC[.000001], JPY[2.24], XRP[.00589226] | | |
| 10065387 | Unliquidated | JPY[882.17] | | |
| 10065388 | Unliquidated | BTC[.00000031] | | |
| 10065389 | Unliquidated | JPY[3.05], XRP[33.25] | | |
| 10065390 | Unliquidated | BTC[.00017], JPY[316.90] | | |
| 10065391 | Unliquidated | JPY[0.51], XRP[.00000096] | | |
| 10065392 | Unliquidated | JPY[160.87], USD[0.71], XRP[.964574] | | |
| 10065393 | Unliquidated | JPY[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065394 | Unliquidated | BTC[.01000924], JPY[538.53] | | |
| 10065395 | Unliquidated | JPY[0.96] | | |
| 10065396 | Unliquidated | JPY[0.27] | | |
| 10065397 | Unliquidated | JPY[221.85] | | |
| 10065398 | Unliquidated | ETH[.1], JPY[37267.40] | | |
| 10065399 | Unliquidated | JPY[50.40] | | |
| 10065400 | Unliquidated | JPY[1711.75], XRP[100] | | |
| 10065401 | Unliquidated | BTC[.01300128], JPY[1480.83] | | |
| 10065402 | Unliquidated | JPY[588.68], USD[0.21] | | |
| 10065403 | Unliquidated | JPY[41.50] | | |
| 10065404 | Unliquidated | JPY[573.98] | | |
| 10065405 | Unliquidated | JPY[0.89] | | |
| 10065406 | Unliquidated | JPY[0.24] | | |
| 10065407 | Unliquidated | JPY[0.67] | | |
| 10065408 | Unliquidated | JPY[0.90] | | |
| 10065409 | Unliquidated | JPY[59.58] | | |
| 10065410 | Unliquidated | JPY[0.76] | | |
| 10065411 | Unliquidated | BTC[.0143621] | | |
| 10065412 | Unliquidated | BTC[.00002991], JPY[601.95] | | |
| 10065413 | Unliquidated | JPY[2250.98] | | |
| 10065414 | Unliquidated | JPY[0.28] | | |
| 10065415 | Unliquidated | ETH[.14], JPY[0.58] | | |
| 10065416 | Unliquidated | BCH[13.2], BTC[.099], ETH[1.4], JPY[80909.76], XRP[6400] | | |
| 10065417 | Unliquidated | BCH[.646], JPY[11.37], XRP[.25] | | |
| 10065418 | Unliquidated | JPY[12.32] | | |
| 10065419 | Unliquidated | JPY[3.19], USD[0.05] | | |
| 10065420 | Unliquidated | JPY[0.49] | | |
| 10065421 | Unliquidated | JPY[22.17], USD[0.00] | | |
| 10065422 | Unliquidated | JPY[0.31] | | |
| 10065423 | Unliquidated | BTC[.0007], JPY[981.28] | | |
| 10065424 | Unliquidated | JPY[0.42] | | |
| 10065425 | Unliquidated | JPY[831.08] | | |
| 10065426 | Unliquidated | JPY[0.36] | | |
| 10065427 | Unliquidated | JPY[326.48] | | |
| 10065428 | Unliquidated | BTC[.0005062], JPY[4.86] | | |
| 10065429 | Unliquidated | JPY[11.10] | | |
| 10065430 | Unliquidated | JPY[0.06] | | |
| 10065431 | Unliquidated | JPY[130.31] | | |
| 10065432 | Unliquidated | JPY[0.68] | | |
| 10065433 | Unliquidated | JPY[21.20] | | |
| 10065434 | Unliquidated | JPY[0.95] | | |
| 10065435 | Unliquidated | JPY[657.63] | | |
| 10065436 | Unliquidated | JPY[0.86] | | |
| 10065437 | Unliquidated | JPY[0.42] | | |
| 10065438 | Unliquidated | JPY[293.21] | | |
| 10065439 | Unliquidated | JPY[45.19], USD[0.00], XRP[.00000028] | | |
| 10065440 | Unliquidated | JPY[0.42] | | |
| 10065441 | Unliquidated | JPY[0.19] | | |
| 10065442 | Unliquidated | BTC[.02], JPY[36767.48] | | |
| 10065443 | Unliquidated | BTC[1.71015602], JPY[299375.03] | | |
| 10065444 | Unliquidated | BTC[.00001799], JPY[611.54] | | |
| 10065445 | Unliquidated | ETH[.0007], JPY[102.87], XRP[.0000002] | | |
| 10065446 | Unliquidated | BTC[.02], JPY[27972.04] | | |
| 10065447 | Unliquidated | JPY[737111.03] | | |
| 10065448 | Unliquidated | JPY[47.30] | | |
| 10065449 | Unliquidated | JPY[692294.92] | | |
| 10065450 | Unliquidated | BTC[.00001164], JPY[1670.55] | | |
| 10065451 | Unliquidated | JPY[510.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065452 | Unliquidated | JPY[0.70] | | |
| 10065453 | Unliquidated | BTC[20.00000006], JPY[421713.89] | | |
| 10065454 | Unliquidated | JPY[4535.92] | | |
| 10065455 | Unliquidated | JPY[220.30] | | |
| 10065456 | Unliquidated | JPY[10.57] | | |
| 10065457 | Unliquidated | JPY[3430.98] | | |
| 10065458 | Unliquidated | JPY[0.20] | | |
| 10065459 | Unliquidated | ETH[.001], JPY[436.06] | | |
| 10065460 | Unliquidated | JPY[61.99] | | |
| 10065461 | Unliquidated | BTC[.00377006] | | |
| 10065462 | Unliquidated | JPY[0.05] | | |
| 10065463 | Unliquidated | JPY[67692.68] | | |
| 10065464 | Unliquidated | JPY[2819.56] | | |
| 10065465 | Unliquidated | JPY[0.27] | | |
| 10065466 | Unliquidated | JPY[7941.93] | | |
| 10065467 | Unliquidated | BTC[.00004367], JPY[939.41] | | |
| 10065468 | Unliquidated | BTC[.0572], ETH[.495], JPY[200256.03] | | |
| 10065469 | Unliquidated | JPY[52768.97] | | |
| 10065470 | Unliquidated | JPY[7319.07] | | |
| 10065471 | Unliquidated | JPY[381.94] | | |
| 10065472 | Unliquidated | JPY[69628.14] | | |
| 10065473 | Unliquidated | BTC[.0005], JPY[454.58] | | |
| 10065474 | Unliquidated | BTC[.0422], ETH[1], JPY[26.60] | | |
| 10065475 | Unliquidated | JPY[0.77] | | |
| 10065476 | Unliquidated | BTC[.00012829], JPY[0.00] | | |
| 10065477 | Unliquidated | JPY[0.23] | | |
| 10065478 | Unliquidated | BTC[.00025], JPY[2932.89] | | |
| 10065479 | Unliquidated | JPY[0.57], USD[0.00] | | |
| 10065480 | Unliquidated | BTC[.0853], JPY[25410.28] | | |
| 10065481 | Unliquidated | JPY[0.95], XRP[24.18612175] | | |
| 10065482 | Unliquidated | BTC[.001], JPY[307361.05] | | |
| 10065483 | Unliquidated | JPY[0.79] | | |
| 10065484 | Unliquidated | BTC[.00585883], JPY[2745706.34], USD[50009.77] | | |
| 10065485 | Unliquidated | BTC[.004], JPY[299.07] | | |
| 10065486 | Unliquidated | JPY[987.02], XRP[230] | | |
| 10065487 | Unliquidated | JPY[0.00], SOL[.010046] | | |
| 10065488 | Unliquidated | JPY[0.86], USD[0.01] | | |
| 10065489 | Unliquidated | JPY[0.23] | | |
| 10065490 | Unliquidated | BTC[.0002], JPY[40.96] | | |
| 10065491 | Unliquidated | JPY[0.86] | | |
| 10065492 | Unliquidated | JPY[0.44] | | |
| 10065493 | Unliquidated | JPY[43.46] | | |
| 10065494 | Unliquidated | JPY[0.54] | | |
| 10065495 | Unliquidated | JPY[0.61] | | |
| 10065496 | Unliquidated | JPY[0.24] | | |
| 10065497 | Unliquidated | JPY[0.02] | | |
| 10065498 | Unliquidated | JPY[151503.82] | | |
| 10065499 | Unliquidated | JPY[221.82] | | |
| 10065500 | Unliquidated | BTC[.00001027], JPY[5397.97] | | |
| 10065501 | Unliquidated | JPY[0.50] | | |
| 10065502 | Unliquidated | JPY[0.43] | | |
| 10065503 | Unliquidated | JPY[4028.96], XRP[460] | | |
| 10065504 | Unliquidated | JPY[1983.40] | | |
| 10065505 | Unliquidated | JPY[878.49], XRP[1733] | | |
| 10065506 | Unliquidated | ETH[.012], JPY[25149.55] | | |
| 10065507 | Unliquidated | BTC[.0001], JPY[20.47] | | |
| 10065508 | Unliquidated | JPY[1994.29] | | |
| 10065509 | Unliquidated | ETH[.00557724], JPY[2.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065510 | Unliquidated | BTC[.00000802], JPY[3577.15] | | |
| 10065511 | Unliquidated | JPY[1083.42] | | |
| 10065512 | Unliquidated | JPY[382.08] | | |
| 10065513 | Unliquidated | BTC[.00205249], JPY[0.26] | | |
| 10065514 | Unliquidated | JPY[38154.65] | | |
| 10065515 | Unliquidated | JPY[134.48] | | |
| 10065516 | Unliquidated | BTC[.15], JPY[132595.67] | | |
| 10065517 | Unliquidated | JPY[1711.18], USD[3.44] | | |
| 10065518 | Unliquidated | JPY[0.81] | | |
| 10065519 | Unliquidated | JPY[900.66] | | |
| 10065520 | Unliquidated | JPY[0.78] | | |
| 10065521 | Unliquidated | JPY[0.97] | | |
| 10065522 | Unliquidated | JPY[0.04] | | |
| 10065523 | Unliquidated | BTC[.70094], JPY[0.69] | | |
| 10065524 | Unliquidated | JPY[877.20] | | |
| 10065525 | Unliquidated | JPY[101071.82] | | |
| 10065526 | Unliquidated | JPY[0.21] | | |
| 10065527 | Unliquidated | JPY[0.00], XRP[.00003249] | | |
| 10065528 | Unliquidated | JPY[169.22] | | |
| 10065529 | Unliquidated | JPY[0.93] | | |
| 10065530 | Unliquidated | BTC[.017], JPY[15821.43] | | |
| 10065531 | Unliquidated | JPY[738.40] | | |
| 10065532 | Unliquidated | JPY[181.78] | | |
| 10065533 | Unliquidated | JPY[14.38] | | |
| 10065534 | Unliquidated | BTC[.0001], JPY[616.15] | | |
| 10065535 | Unliquidated | JPY[11.58] | | |
| 10065536 | Unliquidated | JPY[170.21] | | |
| 10065537 | Unliquidated | JPY[0.82] | | |
| 10065538 | Unliquidated | JPY[0.92] | | |
| 10065539 | Unliquidated | JPY[3220.81] | | |
| 10065540 | Unliquidated | JPY[0.31] | | |
| 10065541 | Unliquidated | ETH[1], JPY[0.46], XRP[100] | | |
| 10065542 | Unliquidated | JPY[10000.00] | | |
| 10065543 | Unliquidated | JPY[173.97] | | |
| 10065544 | Unliquidated | JPY[2393.23] | | |
| 10065545 | Unliquidated | JPY[0.14] | | |
| 10065546 | Unliquidated | ETH[2.00438774], JPY[0.11], XRP[5565.16091448] | | |
| 10065547 | Unliquidated | JPY[0.04], XRP[.00000042] | | |
| 10065548 | Unliquidated | JPY[688.09] | | |
| 10065549 | Unliquidated | ETH[.75], JPY[1423.62], XRP[3670] | | |
| 10065550 | Unliquidated | JPY[0.22] | | |
| 10065551 | Unliquidated | JPY[0.37] | | |
| 10065552 | Unliquidated | JPY[0.35] | | |
| 10065553 | Unliquidated | JPY[76.20], USD[4.26] | | |
| 10065554 | Unliquidated | JPY[3775.45] | | |
| 10065555 | Unliquidated | BTC[.0004] | | |
| 10065556 | Unliquidated | JPY[22.82] | | |
| 10065557 | Unliquidated | JPY[113.50] | | |
| 10065558 | Unliquidated | JPY[21.18], XRP[30] | | |
| 10065559 | Unliquidated | JPY[0.83] | | |
| 10065560 | Unliquidated | JPY[0.54] | | |
| 10065561 | Unliquidated | BTC[.0258302], JPY[8.26] | | |
| 10065562 | Unliquidated | JPY[1111.50] | | |
| 10065563 | Unliquidated | JPY[0.70], XRP[.00006681] | | |
| 10065564 | Unliquidated | JPY[17.27], XRP[.25000387] | | |
| 10065565 | Unliquidated | JPY[208.37] | | |
| 10065566 | Unliquidated | BCH[.324], JPY[10098.32] | | |
| 10065567 | Unliquidated | JPY[0.12], SOL[.07650521] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065568 | Unliquidated | BTC[.00000079], JPY[4.20] | | |
| 10065569 | Unliquidated | JPY[3.47], XRP[30.428] | | |
| 10065570 | Unliquidated | ETH[.00070703], JPY[0.43], XRP[.8178786] | | |
| 10065571 | Unliquidated | JPY[862.62] | | |
| 10065572 | Unliquidated | JPY[47.93] | | |
| 10065573 | Unliquidated | JPY[0.00], XRP[.00006151] | | |
| 10065574 | Unliquidated | BTC[.01066361], JPY[42041.52] | | |
| 10065575 | Unliquidated | JPY[1.54] | | |
| 10065576 | Unliquidated | JPY[65.46] | | |
| 10065577 | Unliquidated | JPY[74863.98], XRP[409.85] | | |
| 10065578 | Unliquidated | SOL[.009] | | |
| 10065579 | Unliquidated | JPY[590.39] | | |
| 10065580 | Unliquidated | JPY[2.61] | | |
| 10065581 | Unliquidated | JPY[0.23] | | |
| 10065582 | Unliquidated | JPY[0.35], XRP[.0000014] | | |
| 10065583 | Unliquidated | JPY[338.02] | | |
| 10065584 | Unliquidated | JPY[0.50] | | |
| 10065585 | Unliquidated | JPY[193.56] | | |
| 10065586 | Unliquidated | BCH[18], BTC[2.5], ETH[20], FTT[211.4296], JPY[529216.22], SOL[550], XRP[15000] | | |
| 10065587 | Unliquidated | JPY[0.45] | | |
| 10065588 | Unliquidated | JPY[2.04] | | |
| 10065589 | Unliquidated | JPY[87.56] | | |
| 10065590 | Unliquidated | JPY[100.63] | | |
| 10065591 | Unliquidated | JPY[14431.00], XRP[230.449766] | | |
| 10065592 | Unliquidated | BTC[.1044], ETH[.144], JPY[557.04], SOL[5.7], XRP[5784] | | |
| 10065593 | Unliquidated | BCH[.60643352], JPY[62.63], XRP[.00000009] | | |
| 10065594 | Unliquidated | JPY[0.24] | | |
| 10065595 | Unliquidated | BTC[.39732391], ETH[.08], JPY[0.01], XRP[18] | | |
| 10065596 | Unliquidated | JPY[0.98] | | |
| 10065597 | Unliquidated | JPY[1000.00] | | |
| 10065598 | Unliquidated | JPY[0.65] | | |
| 10065599 | Unliquidated | JPY[0.13] | | |
| 10065600 | Unliquidated | JPY[1850.18] | | |
| 10065601 | Unliquidated | BTC[.00002136], JPY[11.78], XRP[15] | | |
| 10065602 | Unliquidated | JPY[0.04] | | |
| 10065603 | Unliquidated | BTC[.01012299], JPY[569146.92] | | |
| 10065604 | Unliquidated | BTC[.0003] | | |
| 10065605 | Unliquidated | JPY[2.32] | | |
| 10065606 | Unliquidated | BTC[.53], JPY[8132.39] | | |
| 10065607 | Unliquidated | JPY[212280.38] | | |
| 10065608 | Unliquidated | BTC[.015], ETH[1.1], JPY[7153.71] | | |
| 10065609 | Unliquidated | JPY[0.39], USD[0.06] | | |
| 10065610 | Unliquidated | JPY[0.54], XRP[.00000001] | | |
| 10065611 | Unliquidated | JPY[92011.57] | | |
| 10065612 | Unliquidated | JPY[0.79] | | |
| 10065613 | Unliquidated | JPY[144259.90] | | |
| 10065614 | Unliquidated | JPY[0.04] | | |
| 10065615 | Unliquidated | JPY[117.37] | | |
| 10065616 | Unliquidated | ETH[.3], JPY[98428.63], XRP[4] | | |
| 10065617 | Unliquidated | JPY[0.92] | | |
| 10065618 | Unliquidated | JPY[0.15] | | |
| 10065619 | Unliquidated | BTC[.00077852], JPY[6479.44] | | |
| 10065620 | Unliquidated | JPY[697.92] | | |
| 10065621 | Unliquidated | JPY[20025.46] | | |
| 10065622 | Unliquidated | BTC[.00077872], JPY[265.03] | | |
| 10065623 | Unliquidated | JPY[51.80], XRP[7] | | |
| 10065624 | Unliquidated | BTC[.001], JPY[1697.34] | | |
| 10065625 | Unliquidated | JPY[395.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065626 | Unliquidated | JPY[0.83] | | |
| 10065627 | Unliquidated | BTC[.005], JPY[18036.20] | | |
| 10065628 | Unliquidated | JPY[0.60] | | |
| 10065629 | Unliquidated | BTC[.0000079], JPY[353.07] | | |
| 10065630 | Unliquidated | JPY[0.32] | | |
| 10065631 | Unliquidated | JPY[3915.60] | | |
| 10065632 | Unliquidated | BTC[.05], ETH[1], JPY[18689.21] | | |
| 10065633 | Unliquidated | BTC[.03], JPY[140962.71] | | |
| 10065634 | Unliquidated | JPY[2277.18] | | |
| 10065635 | Unliquidated | JPY[0.44] | | |
| 10065636 | Unliquidated | BTC[.0005], JPY[0.15] | | |
| 10065637 | Unliquidated | JPY[192.25], XRP[.25] | | |
| 10065638 | Unliquidated | BTC[.00088], JPY[595.86] | | |
| 10065639 | Unliquidated | JPY[0.41] | | |
| 10065640 | Unliquidated | JPY[0.98] | | |
| 10065641 | Unliquidated | ETH[.000031], JPY[1021.61] | | |
| 10065642 | Unliquidated | JPY[0.50] | | |
| 10065643 | Unliquidated | BTC[.04], JPY[777934.99] | | |
| 10065644 | Unliquidated | BTC[.00000059], JPY[0.55] | | |
| 10065645 | Unliquidated | JPY[128.64] | | |
| 10065646 | Unliquidated | BTC[.00027], JPY[8.08] | | |
| 10065647 | Unliquidated | JPY[15000.00] | | |
| 10065648 | Unliquidated | JPY[0.57] | | |
| 10065649 | Unliquidated | JPY[0.74] | | |
| 10065650 | Unliquidated | JPY[0.07] | | |
| 10065651 | Unliquidated | JPY[7.74] | | |
| 10065652 | Unliquidated | BTC[.0966], JPY[401.49], XRP[13018.5944] | | |
| 10065653 | Unliquidated | JPY[0.54] | | |
| 10065654 | Unliquidated | JPY[0.78] | | |
| 10065655 | Unliquidated | ETH[.01], JPY[23.28], XRP[10] | | |
| 10065656 | Unliquidated | BTC[.0001], JPY[89.19] | | |
| 10065657 | Unliquidated | JPY[118.02] | | |
| 10065658 | Unliquidated | FTT[.04423751], JPY[0.40] | | |
| 10065659 | Unliquidated | JPY[0.75], SOL[.00005491] | | |
| 10065660 | Unliquidated | JPY[0.36] | | |
| 10065661 | Unliquidated | BTC[.039], ETH[1.182], JPY[987.57], XRP[2007.79519999] | | |
| 10065662 | Unliquidated | JPY[1000.00] | | |
| 10065663 | Unliquidated | BCH[1.38], BTC[.0422], ETH[.146], JPY[36392.02], XRP[1270] | | |
| 10065664 | Unliquidated | JPY[1470.84], USD[0.00] | | |
| 10065665 | Unliquidated | BCH[.16], BTC[.032], ETH[.02], JPY[514.32], XRP[110] | | |
| 10065666 | Unliquidated | BCH[.4], BTC[.028], JPY[0.75] | | |
| 10065667 | Unliquidated | JPY[50000.00] | | |
| 10065668 | Unliquidated | ETH[.10017731], JPY[651595.96] | | |
| 10065669 | Unliquidated | JPY[0.01], XRP[565.9] | | |
| 10065670 | Unliquidated | JPY[0.65] | | |
| 10065671 | Unliquidated | JPY[0.01], XRP[.00000172] | | |
| 10065672 | Unliquidated | JPY[14.58], XRP[.00000049] | | |
| 10065673 | Unliquidated | JPY[0.03], XRP[.00000034] | | |
| 10065674 | Unliquidated | JPY[1.58] | | |
| 10065675 | Unliquidated | JPY[0.27] | | |
| 10065676 | Unliquidated | BTC[.00000034], JPY[1.99] | | |
| 10065677 | Unliquidated | ETH[.7378], JPY[136.24] | | |
| 10065678 | Unliquidated | JPY[0.87] | | |
| 10065679 | Unliquidated | JPY[0.17] | | |
| 10065680 | Unliquidated | ETH[1], JPY[243083.12] | | |
| 10065681 | Unliquidated | JPY[11397.02] | | |
| 10065682 | Unliquidated | FTT[7.5429024], JPY[22940.93] | | |
| 10065683 | Unliquidated | JPY[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065684 | Unliquidated | BTC[.277], ETH[.22], JPY[42297.02], XRP[11000] | | |
| 10065685 | Unliquidated | BTC[.001], JPY[0.01] | | |
| 10065686 | Unliquidated | JPY[0.70], XRP[.00000134] | | |
| 10065687 | Unliquidated | ETH[.000011], JPY[42.59] | | |
| 10065688 | Unliquidated | JPY[128.65] | | |
| 10065689 | Unliquidated | JPY[0.88] | | |
| 10065690 | Unliquidated | JPY[0.56], XRP[.799316] | | |
| 10065691 | Unliquidated | ETH[.01823] | | |
| 10065692 | Unliquidated | JPY[0.85] | | |
| 10065693 | Unliquidated | JPY[6088.47] | | |
| 10065694 | Unliquidated | JPY[122630.38] | | |
| 10065695 | Unliquidated | BCH[.00000049], JPY[916.93] | | |
| 10065696 | Unliquidated | JPY[0.05] | | |
| 10065697 | Unliquidated | JPY[482.01] | | |
| 10065698 | Unliquidated | JPY[74.31] | | |
| 10065699 | Unliquidated | JPY[0.59] | | |
| 10065700 | Unliquidated | JPY[0.38] | | |
| 10065701 | Unliquidated | JPY[0.03] | | |
| 10065702 | Unliquidated | JPY[29664.89] | | |
| 10065703 | Unliquidated | JPY[0.03] | | |
| 10065704 | Unliquidated | JPY[0.05] | | |
| 10065705 | Unliquidated | JPY[1725.27] | | |
| 10065706 | Unliquidated | BTC[.00003705], JPY[0.48], USD[0.32] | | |
| 10065707 | Unliquidated | BTC[.119577], ETH[.35356], JPY[351.81] | | |
| 10065708 | Unliquidated | BTC[.00056402], JPY[2910.45] | | |
| 10065709 | Unliquidated | BCH[3], BTC[.37], ETH[4], JPY[190387.38] | | |
| 10065710 | Unliquidated | BTC[.0209542], JPY[0.02] | | |
| 10065711 | Unliquidated | JPY[2467.81] | | |
| 10065712 | Unliquidated | BTC[.0075098], JPY[5916.25], USD[21.95] | | |
| 10065713 | Unliquidated | JPY[503.63] | | |
| 10065714 | Unliquidated | JPY[15.20] | | |
| 10065715 | Unliquidated | BCH[.3], BTC[.015], JPY[3483.07], XRP[700] | | |
| 10065716 | Unliquidated | JPY[0.74] | | |
| 10065717 | Unliquidated | ETH[.002], JPY[141.05] | | |
| 10065718 | Unliquidated | JPY[187.57] | | |
| 10065719 | Unliquidated | JPY[907.82] | | |
| 10065720 | Unliquidated | BTC[.18512], JPY[3.54] | | |
| 10065721 | Unliquidated | JPY[0.16] | | |
| 10065722 | Unliquidated | JPY[69.72] | | |
| 10065723 | Unliquidated | BTC[.0001], ETH[.01], JPY[7307.19], XRP[2] | | |
| 10065724 | Unliquidated | ETH[.04729646], JPY[2946.02] | | |
| 10065725 | Unliquidated | ETH[.01] | | |
| 10065726 | Unliquidated | BCH[16.918157], BTC[1.06269892], JPY[561.72] | | |
| 10065727 | Unliquidated | JPY[811.01] | | |
| 10065728 | Unliquidated | JPY[169.39] | | |
| 10065729 | Unliquidated | JPY[51.41], XRP[17.24] | | |
| 10065730 | Unliquidated | XRP[.000062] | | |
| 10065731 | Unliquidated | JPY[0.84] | | |
| 10065732 | Unliquidated | JPY[33950.20] | | |
| 10065733 | Unliquidated | JPY[0.75] | | |
| 10065734 | Unliquidated | JPY[3.93] | | |
| 10065735 | Unliquidated | JPY[0.25], SOL[4.42] | | |
| 10065736 | Unliquidated | BTC[.0022712], JPY[761.02] | | |
| 10065737 | Unliquidated | JPY[0.98] | | |
| 10065738 | Unliquidated | BTC[.00000135], JPY[921.11] | | |
| 10065739 | Unliquidated | BTC[.04], JPY[129298.35] | | |
| 10065740 | Unliquidated | JPY[0.19] | | |
| 10065741 | Unliquidated | JPY[100.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065742 | Unliquidated | JPY[0.04] | | |
| 10065743 | Unliquidated | JPY[0.59] | | |
| 10065744 | Unliquidated | BCH[.02], JPY[1029.28] | | |
| 10065745 | Unliquidated | JPY[0.38] | | |
| 10065746 | Unliquidated | BTC[.01472], JPY[66.81] | | |
| 10065747 | Unliquidated | JPY[586.06] | | |
| 10065748 | Unliquidated | BTC[.00000017], JPY[272.83] | | |
| 10065749 | Unliquidated | JPY[288.84] | | |
| 10065750 | Unliquidated | JPY[0.42] | | |
| 10065751 | Unliquidated | JPY[21.31] | | |
| 10065752 | Unliquidated | JPY[18583.76] | | |
| 10065753 | Unliquidated | BCH[.04], BTC[.00107246], ETH[.02], JPY[6817.15], XRP[17] | | |
| 10065754 | Unliquidated | JPY[1325.41], USD[4.39] | | |
| 10065755 | Unliquidated | JPY[111.01], USD[0.67] | | |
| 10065756 | Unliquidated | BTC[.00344065], JPY[2500.37] | | |
| 10065757 | Unliquidated | BTC[.0005], JPY[66.00] | | |
| 10065758 | Unliquidated | JPY[0.84] | | |
| 10065759 | Unliquidated | BTC[.00022987], JPY[235.62] | | |
| 10065760 | Unliquidated | BCH[.02], BTC[.000951], ETH[.01], JPY[5553.96], XRP[10] | | |
| 10065761 | Unliquidated | BTC[.00006567], JPY[9649.02] | | |
| 10065762 | Unliquidated | JPY[0.22], XRP[.00003824] | | |
| 10065763 | Unliquidated | JPY[0.98] | | |
| 10065764 | Unliquidated | JPY[0.48] | | |
| 10065765 | Unliquidated | JPY[0.41] | | |
| 10065766 | Unliquidated | JPY[1008.85] | | |
| 10065767 | Unliquidated | JPY[0.06], USD[0.35] | | |
| 10065768 | Unliquidated | JPY[191.36] | | |
| 10065769 | Unliquidated | JPY[516.57] | | |
| 10065770 | Unliquidated | BTC[.00076], JPY[5.15], XRP[.00297676] | | |
| 10065771 | Unliquidated | JPY[0.95] | | |
| 10065772 | Unliquidated | JPY[0.61] | | |
| 10065773 | Unliquidated | BCH[.00000001], JPY[0.86] | | |
| 10065774 | Unliquidated | BCH[.02], BTC[.00029743], ETH[.02], JPY[4942.74], XRP[20] | | |
| 10065775 | Unliquidated | JPY[105665.97] | | |
| 10065776 | Unliquidated | JPY[1.22], USD[0.00], XRP[.00000002] | | |
| 10065777 | Unliquidated | JPY[1.11] | | |
| 10065778 | Unliquidated | BCH[.04], BTC[.00303575], ETH[.03], JPY[948.06], XRP[75] | | |
| 10065779 | Unliquidated | BTC[.00146379], JPY[8780.53] | | |
| 10065780 | Unliquidated | BCH[.035], BTC[.00042214], ETH[.015], JPY[1021.13], XRP[18] | | |
| 10065781 | Unliquidated | JPY[0.65] | | |
| 10065782 | Unliquidated | ETH[.01], JPY[1607.21] | | |
| 10065783 | Unliquidated | BCH[.1], BTC[.00140529], ETH[.05], JPY[7246.29] | | |
| 10065784 | Unliquidated | JPY[0.94] | | |
| 10065785 | Unliquidated | BCH[.07], BTC[.00031158], ETH[.03], JPY[16995.19] | | |
| 10065786 | Unliquidated | JPY[0.17] | | |
| 10065787 | Unliquidated | JPY[131.88] | | |
| 10065788 | Unliquidated | JPY[100.02] | | |
| 10065789 | Unliquidated | JPY[0.34] | | |
| 10065790 | Unliquidated | JPY[50000.00] | | |
| 10065791 | Unliquidated | ETH[.5], JPY[360248.73] | | |
| 10065792 | Unliquidated | BTC[.00043745], JPY[0.94] | | |
| 10065793 | Unliquidated | JPY[0.93] | | |
| 10065794 | Unliquidated | JPY[0.73] | | |
| 10065795 | Unliquidated | JPY[0.96] | | |
| 10065796 | Unliquidated | BCH[.004], ETH[.0012], JPY[2.43] | | |
| 10065797 | Unliquidated | BTC[.008], JPY[837.18] | | |
| 10065798 | Unliquidated | BTC[.0241], JPY[251.08] | | |
| 10065799 | Unliquidated | JPY[326.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065800 | Unliquidated | JPY[399.78] | | |
| 10065801 | Unliquidated | JPY[0.01], SOL[.00002], XRP[.89067922] | | |
| 10065802 | Unliquidated | BTC[.008], JPY[4559.82] | | |
| 10065803 | Unliquidated | BTC[.275], JPY[31301.18], XRP[78] | | |
| 10065804 | Unliquidated | JPY[0.38] | | |
| 10065805 | Unliquidated | JPY[0.02], XRP[.00000001] | | |
| 10065806 | Unliquidated | JPY[355.64] | | |
| 10065807 | Unliquidated | ETH[.1], JPY[3000.00] | | |
| 10065808 | Unliquidated | JPY[0.06] | | |
| 10065809 | Unliquidated | JPY[0.05] | | |
| 10065810 | Unliquidated | JPY[0.37] | | |
| 10065811 | Unliquidated | BTC[.0013], JPY[108.30] | | |
| 10065812 | Unliquidated | BTC[.03427382] | | |
| 10065813 | Unliquidated | JPY[0.21] | | |
| 10065814 | Unliquidated | JPY[0.31] | | |
| 10065815 | Unliquidated | BTC[.0051], JPY[678.79] | | |
| 10065816 | Unliquidated | ETH[.1], JPY[1101.15], XRP[150] | | |
| 10065817 | Unliquidated | JPY[77839.12] | | |
| 10065818 | Unliquidated | BCH[.00000105], BTC[.00000003], JPY[1.46], XRP[.00557736] | | |
| 10065819 | Unliquidated | JPY[0.43] | | |
| 10065820 | Unliquidated | JPY[0.33] | | |
| 10065821 | Unliquidated | JPY[0.92] | | |
| 10065822 | Unliquidated | JPY[0.34] | | |
| 10065823 | Unliquidated | JPY[10000.75] | | |
| 10065824 | Unliquidated | JPY[0.03] | | |
| 10065825 | Unliquidated | JPY[321.59] | | |
| 10065826 | Unliquidated | BTC[.006], FTT[.7714332], JPY[25236.03], SOL[20.37] | | |
| 10065827 | Unliquidated | JPY[117.35] | | |
| 10065828 | Unliquidated | BTC[.05742037], JPY[0.04], USD[0.00] | | |
| 10065829 | Unliquidated | JPY[0.25] | | |
| 10065830 | Unliquidated | JPY[40377.26] | | |
| 10065831 | Unliquidated | JPY[0.01] | | |
| 10065832 | Unliquidated | JPY[0.10] | | |
| 10065833 | Unliquidated | JPY[0.19] | | |
| 10065834 | Unliquidated | BTC[.0152], ETH[.01], JPY[37.61] | | |
| 10065835 | Unliquidated | BCH[.01], BTC[.0001], ETH[.01], JPY[7212.49], XRP[20] | | |
| 10065836 | Unliquidated | JPY[0.86] | | |
| 10065837 | Unliquidated | BTC[.00251], JPY[40.40] | | |
| 10065838 | Unliquidated | JPY[17.95], XRP[.00290558] | | |
| 10065839 | Unliquidated | JPY[35.14], XRP[.00000022] | | |
| 10065840 | Unliquidated | BTC[.002107], JPY[0.49] | | |
| 10065841 | Unliquidated | BCH[.27], BTC[.00290296], ETH[.09], JPY[281.70], XRP[306.3] | | |
| 10065842 | Unliquidated | JPY[114.41] | | |
| 10065843 | Unliquidated | BCH[1.02], ETH[.12], JPY[1115.37], XRP[270] | | |
| 10065844 | Unliquidated | JPY[0.75] | | |
| 10065845 | Unliquidated | BTC[.00000061], JPY[4454.89] | | |
| 10065846 | Unliquidated | JPY[0.36] | | |
| 10065847 | Unliquidated | BTC[.012], DOT[10], JPY[510.70] | | |
| 10065848 | Unliquidated | BTC[.00059388], JPY[52.39] | | |
| 10065849 | Unliquidated | JPY[161489.49] | | |
| 10065850 | Unliquidated | BTC[.00106836], JPY[171.53] | | |
| 10065851 | Unliquidated | JPY[74.40], XRP[.000046] | | |
| 10065852 | Unliquidated | JPY[21.96] | | |
| 10065853 | Unliquidated | BTC[.00000854], JPY[195.12], USD[0.00] | | |
| 10065854 | Unliquidated | JPY[0.00] | | |
| 10065855 | Unliquidated | JPY[155.82] | | |
| 10065856 | Unliquidated | JPY[0.01], USD[0.34] | | |
| 10065857 | Unliquidated | JPY[0.86], XRP[.00003151] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065858 | Unliquidated | JPY[166.20] | | |
| 10065859 | Unliquidated | BTC[.0033], JPY[490.42] | | |
| 10065860 | Unliquidated | BTC[.003], JPY[71.44] | | |
| 10065861 | Unliquidated | JPY[0.26] | | |
| 10065862 | Unliquidated | JPY[183.23] | | |
| 10065863 | Unliquidated | JPY[328853.05] | | |
| 10065864 | Unliquidated | JPY[88.75] | | |
| 10065865 | Unliquidated | JPY[26.26] | | |
| 10065866 | Unliquidated | BAT[28], BCH[.053], BTC[.003511], ETH[.0078], JPY[57.90], XRP[30] | | |
| 10065867 | Unliquidated | JPY[716.97] | | |
| 10065868 | Unliquidated | JPY[0.09] | | |
| 10065869 | Unliquidated | JPY[0.60] | | |
| 10065870 | Unliquidated | JPY[0.10] | | |
| 10065871 | Unliquidated | BTC[.00009096], JPY[0.88] | | |
| 10065872 | Unliquidated | JPY[0.02] | | |
| 10065873 | Unliquidated | JPY[0.53] | | |
| 10065874 | Unliquidated | BTC[.0007], ETH[.00183677], JPY[320.01], USD[1.49] | | |
| 10065875 | Unliquidated | JPY[46.80] | | |
| 10065876 | Unliquidated | BCH[.013], BTC[.00015076], ETH[.002], JPY[3.09], XRP[10] | | |
| 10065877 | Unliquidated | JPY[0.10] | | |
| 10065878 | Unliquidated | JPY[0.41] | | |
| 10065879 | Unliquidated | BTC[.01], JPY[31786.00] | | |
| 10065880 | Unliquidated | BTC[.0013], JPY[447.41] | | |
| 10065881 | Unliquidated | JPY[81.56] | | |
| 10065882 | Unliquidated | JPY[6730.85] | | |
| 10065883 | Unliquidated | JPY[357.59], USD[0.02], XRP[.25006761] | | |
| 10065884 | Unliquidated | JPY[8142.61], XRP[400] | | |
| 10065885 | Unliquidated | JPY[191.35] | | |
| 10065886 | Unliquidated | JPY[44.61] | | |
| 10065887 | Unliquidated | BTC[.04858], JPY[99.41] | | |
| 10065888 | Unliquidated | JPY[0.41] | | |
| 10065889 | Unliquidated | JPY[93.73] | | |
| 10065890 | Unliquidated | JPY[0.66] | | |
| 10065891 | Unliquidated | JPY[1505.87] | | |
| 10065892 | Unliquidated | ETH[.00000001], JPY[405.82] | | |
| 10065893 | Unliquidated | JPY[6.52] | | |
| 10065894 | Unliquidated | JPY[72.61] | | |
| 10065895 | Unliquidated | JPY[89.09] | | |
| 10065896 | Unliquidated | JPY[0.95] | | |
| 10065897 | Unliquidated | JPY[8244.90] | | |
| 10065898 | Unliquidated | ETH[.24] | | |
| 10065899 | Unliquidated | JPY[81618.09] | | |
| 10065900 | Unliquidated | JPY[0.94] | | |
| 10065901 | Unliquidated | JPY[542.88], XRP[8.13860002] | | |
| 10065902 | Unliquidated | JPY[0.85] | | |
| 10065903 | Unliquidated | ETH[4.31049187], JPY[2.27] | | |
| 10065904 | Unliquidated | JPY[589.26] | | |
| 10065905 | Unliquidated | JPY[494.49] | | |
| 10065906 | Unliquidated | JPY[560.31] | | |
| 10065907 | Unliquidated | JPY[43.21] | | |
| 10065908 | Unliquidated | ETH[.004], JPY[1673.36], XRP[143] | | |
| 10065909 | Unliquidated | JPY[0.48] | | |
| 10065910 | Unliquidated | JPY[0.47] | | |
| 10065911 | Unliquidated | JPY[13.69], XRP[.00000009] | | |
| 10065912 | Unliquidated | JPY[119049.32] | | |
| 10065913 | Unliquidated | JPY[2238.23] | | |
| 10065914 | Unliquidated | BCH[.02295514], BTC[.00486039], ETH[.01002008], JPY[2014.88], XRP[87.12776137] | | |
| 10065915 | Unliquidated | JPY[8.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065916 | Unliquidated | JPY[0.00] | | |
| 10065917 | Unliquidated | JPY[1538.50] | | |
| 10065918 | Unliquidated | JPY[0.40] | | |
| 10065919 | Unliquidated | BTC[.004], ETH[.25], JPY[3819.40] | | |
| 10065920 | Unliquidated | JPY[29565.80] | | |
| 10065921 | Unliquidated | JPY[0.56] | | |
| 10065922 | Unliquidated | JPY[180.93] | | |
| 10065923 | Unliquidated | JPY[241.18], XRP[30] | | |
| 10065924 | Unliquidated | JPY[783.82] | | |
| 10065925 | Unliquidated | BTC[.00029], JPY[9.44] | | |
| 10065926 | Unliquidated | BTC[.1185], JPY[127.61] | | |
| 10065927 | Unliquidated | JPY[0.10] | | |
| 10065928 | Unliquidated | JPY[0.27] | | |
| 10065929 | Unliquidated | JPY[2925.27] | | |
| 10065930 | Unliquidated | BTC[.00082071], ETH[.01962859], JPY[2547.89] | | |
| 10065931 | Unliquidated | JPY[425703.76] | | |
| 10065932 | Unliquidated | JPY[0.53] | | |
| 10065933 | Unliquidated | JPY[4.85], XRP[.00000018] | | |
| 10065934 | Unliquidated | JPY[437.51] | | |
| 10065935 | Unliquidated | JPY[0.25] | | |
| 10065936 | Unliquidated | JPY[0.67], USD[6.26] | | |
| 10065937 | Unliquidated | ETH[.00416923], JPY[1149.33] | | |
| 10065938 | Unliquidated | JPY[98226.49] | | |
| 10065939 | Unliquidated | ETH[.00000001], JPY[0.31] | | |
| 10065940 | Unliquidated | JPY[20.75] | | |
| 10065941 | Unliquidated | JPY[0.38] | | |
| 10065942 | Unliquidated | JPY[795.33] | | |
| 10065943 | Unliquidated | JPY[0.10] | | |
| 10065944 | Unliquidated | JPY[1579.91] | | |
| 10065945 | Unliquidated | JPY[433.99] | | |
| 10065946 | Unliquidated | JPY[33.42] | | |
| 10065947 | Unliquidated | JPY[0.30] | | |
| 10065948 | Unliquidated | JPY[0.55] | | |
| 10065949 | Unliquidated | JPY[0.38] | | |
| 10065950 | Unliquidated | JPY[393.41] | | |
| 10065951 | Unliquidated | JPY[30.90] | | |
| 10065952 | Unliquidated | JPY[1529.28] | | |
| 10065953 | Unliquidated | BTC[.00864], JPY[0.00] | | |
| 10065954 | Unliquidated | JPY[0.21] | | |
| 10065955 | Unliquidated | JPY[832.44] | | |
| 10065956 | Unliquidated | JPY[165.14] | | |
| 10065957 | Unliquidated | USD[1.43] | | |
| 10065958 | Unliquidated | JPY[88.73], XRP[400] | | |
| 10065959 | Unliquidated | BTC[.046], ETH[.01], JPY[7011.80] | | |
| 10065960 | Unliquidated | ETH[1.03], JPY[5411.00] | | |
| 10065961 | Unliquidated | JPY[0.74] | | |
| 10065962 | Unliquidated | JPY[1076.72], XRP[.00000041] | | |
| 10065963 | Unliquidated | BTC[.0001], JPY[31063.54] | | |
| 10065964 | Unliquidated | JPY[0.61] | | |
| 10065965 | Unliquidated | JPY[54.22], USD[0.24] | | |
| 10065966 | Unliquidated | BTC[.00165], JPY[38.57], XRP[.00007547] | | |
| 10065967 | Unliquidated | JPY[0.43] | | |
| 10065968 | Unliquidated | JPY[0.00], XRP[8.69893206] | | |
| 10065969 | Unliquidated | JPY[0.92] | | |
| 10065970 | Unliquidated | JPY[3.41], XRP[2.4] | | |
| 10065971 | Unliquidated | JPY[0.78] | | |
| 10065972 | Unliquidated | JPY[0.78] | | |
| 10065973 | Unliquidated | JPY[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10065974 | Unliquidated | BAT[30], JPY[369.45] | | |
| 10065975 | Unliquidated | JPY[0.41] | | |
| 10065976 | Unliquidated | JPY[10979.46] | | |
| 10065977 | Unliquidated | ETH[9], JPY[700.11] | | |
| 10065978 | Unliquidated | JPY[0.24] | | |
| 10065979 | Unliquidated | JPY[2388.23] | | |
| 10065980 | Unliquidated | JPY[60.39] | | |
| 10065981 | Unliquidated | JPY[333.95] | | |
| 10065982 | Unliquidated | JPY[0.19] | | |
| 10065983 | Unliquidated | JPY[338.42], XRP[.59193864] | | |
| 10065984 | Unliquidated | JPY[0.26] | | |
| 10065985 | Unliquidated | JPY[320.33], XRP[.25] | | |
| 10065986 | Unliquidated | JPY[2491.08] | | |
| 10065987 | Unliquidated | JPY[25.28], XRP[.00006052] | | |
| 10065988 | Unliquidated | JPY[3925.89] | | |
| 10065989 | Unliquidated | BTC[.27], ETH[1], JPY[37168.18] | | |
| 10065990 | Unliquidated | JPY[0.31] | | |
| 10065991 | Unliquidated | JPY[240804.41] | | |
| 10065992 | Unliquidated | BTC[.104], ETH[1.37015887], JPY[0.71], XRP[1000.00007732] | | |
| 10065993 | Unliquidated | JPY[355.10] | | |
| 10065994 | Unliquidated | JPY[100.03] | | |
| 10065995 | Unliquidated | BTC[.0006], JPY[1085.44], XRP[100] | | |
| 10065996 | Unliquidated | BCH[.00000083], JPY[111.96] | | |
| 10065997 | Unliquidated | JPY[0.89] | | |
| 10065998 | Unliquidated | JPY[219.60] | | |
| 10065999 | Unliquidated | BTC[.0013995], JPY[0.00] | | |
| 10066000 | Unliquidated | JPY[0.05] | | |
| 10066001 | Unliquidated | BCH[.00002987], JPY[0.64] | | |
| 10066002 | Unliquidated | JPY[0.15] | | |
| 10066003 | Unliquidated | JPY[0.03] | | |
| 10066004 | Unliquidated | JPY[112.42] | | |
| 10066005 | Unliquidated | JPY[12467.52], XRP[400] | | |
| 10066006 | Unliquidated | JPY[0.60] | | |
| 10066007 | Unliquidated | JPY[760.88] | | |
| 10066008 | Unliquidated | JPY[0.13] | | |
| 10066009 | Unliquidated | JPY[540.77] | | |
| 10066010 | Unliquidated | BTC[.001], ETH[.21], JPY[460.75] | | |
| 10066011 | Unliquidated | FTT[.00005889], JPY[0.49], XRP[15] | | |
| 10066012 | Unliquidated | JPY[111.11] | | |
| 10066013 | Unliquidated | JPY[10000.00] | | |
| 10066014 | Unliquidated | BTC[.01251454], JPY[4381.78] | | |
| 10066015 | Unliquidated | JPY[760.78] | | |
| 10066016 | Unliquidated | BTC[.0018683], JPY[9509.97], SOL[.4536], XRP[300] | | |
| 10066017 | Unliquidated | JPY[560.38] | | |
| 10066018 | Unliquidated | JPY[10000.31] | | |
| 10066019 | Unliquidated | JPY[76310.62], XRP[400] | | |
| 10066020 | Unliquidated | BTC[.043], ETH[.14], JPY[7179.24] | | |
| 10066021 | Unliquidated | BCH[.28], JPY[1781.80] | | |
| 10066022 | Unliquidated | JPY[0.88] | | |
| 10066023 | Unliquidated | JPY[0.80] | | |
| 10066024 | Unliquidated | JPY[0.10] | | |
| 10066025 | Unliquidated | BTC[.01], ETH[.1], JPY[78302.37], XRP[500] | | |
| 10066026 | Unliquidated | JPY[122.77] | | |
| 10066027 | Unliquidated | JPY[7.83] | | |
| 10066028 | Unliquidated | JPY[0.55] | | |
| 10066029 | Unliquidated | JPY[3481.33] | | |
| 10066030 | Unliquidated | ETH[.12323694], JPY[1358955.00] | | |
| 10066031 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066032 | Unliquidated | JPY[4.56] | | |
| 10066033 | Unliquidated | JPY[0.00] | | |
| 10066034 | Unliquidated | JPY[9933.05] | | |
| 10066035 | Unliquidated | JPY[0.16] | | |
| 10066036 | Unliquidated | JPY[30.05] | | |
| 10066037 | Unliquidated | JPY[87.03], XRP[.00261151] | | |
| 10066038 | Unliquidated | JPY[31464.20] | | |
| 10066039 | Unliquidated | BTC[.00000341], ETH[.002], JPY[158.85] | | |
| 10066040 | Unliquidated | BTC[.0000975] | | |
| 10066041 | Unliquidated | BTC[.00010274], JPY[438.35] | | |
| 10066042 | Unliquidated | BCH[.01] | | |
| 10066043 | Unliquidated | FTT[.00009004], JPY[0.00] | | |
| 10066044 | Unliquidated | ETH[.0001], JPY[700.83] | | |
| 10066045 | Unliquidated | BTC[.00019], JPY[14.02] | | |
| 10066046 | Unliquidated | JPY[0.66] | | |
| 10066047 | Unliquidated | JPY[0.86] | | |
| 10066048 | Unliquidated | JPY[0.50] | | |
| 10066049 | Unliquidated | JPY[0.00] | | |
| 10066050 | Unliquidated | JPY[1.22] | | |
| 10066051 | Unliquidated | BTC[.00391075], JPY[2.06] | | |
| 10066052 | Unliquidated | BCH[1.3], ETH[.00000001], JPY[35732.54] | | |
| 10066053 | Unliquidated | JPY[0.55] | | |
| 10066054 | Unliquidated | JPY[0.01] | | |
| 10066055 | Unliquidated | BTC[.00001813], JPY[128.24] | | |
| 10066056 | Unliquidated | BTC[.0022], JPY[338.05] | | |
| 10066057 | Unliquidated | JPY[23.07], XRP[.00000042] | | |
| 10066058 | Unliquidated | JPY[96.95] | | |
| 10066059 | Unliquidated | BTC[.0034], JPY[20.93] | | |
| 10066060 | Unliquidated | FTT[651.053246], JPY[3242973.30] | | |
| 10066061 | Unliquidated | JPY[0.87] | | |
| 10066062 | Unliquidated | JPY[1943.81] | | |
| 10066063 | Unliquidated | JPY[1000.00] | | |
| 10066064 | Unliquidated | JPY[0.76] | | |
| 10066065 | Unliquidated | JPY[0.06] | | |
| 10066066 | Unliquidated | JPY[1.65] | | |
| 10066067 | Unliquidated | BTC[.00000135], JPY[1054.42], USD[3.86], XRP[50] | | |
| 10066068 | Unliquidated | JPY[258.11], XRP[.00008] | | |
| 10066069 | Unliquidated | JPY[0.01] | | |
| 10066070 | Unliquidated | JPY[0.84] | | |
| 10066071 | Unliquidated | JPY[103.60], XRP[10] | | |
| 10066072 | Unliquidated | JPY[0.50] | | |
| 10066073 | Unliquidated | JPY[158.00] | | |
| 10066074 | Unliquidated | ETH[.01] | | |
| 10066075 | Unliquidated | JPY[0.24] | | |
| 10066076 | Unliquidated | BTC[.0167], JPY[1729.58] | | |
| 10066077 | Unliquidated | BTC[.007], JPY[5150.94] | | |
| 10066078 | Unliquidated | JPY[0.00], XRP[.00000001] | | |
| 10066079 | Unliquidated | JPY[361.25] | | |
| 10066080 | Unliquidated | BTC[.0001], JPY[645.12], XRP[.275774] | | |
| 10066081 | Unliquidated | BTC[.006], JPY[17305.39] | | |
| 10066082 | Unliquidated | JPY[43.95], XRP[20] | | |
| 10066083 | Unliquidated | JPY[10000.00] | | |
| 10066084 | Unliquidated | JPY[0.98] | | |
| 10066085 | Unliquidated | JPY[0.95] | | |
| 10066086 | Unliquidated | JPY[0.04] | | |
| 10066087 | Unliquidated | JPY[0.79] | | |
| 10066088 | Unliquidated | JPY[666.34] | | |
| 10066089 | Unliquidated | JPY[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066090 | Unliquidated | JPY[0.60] | | |
| 10066091 | Unliquidated | JPY[355.71], SOL[.0000426] | | |
| 10066092 | Unliquidated | BTC[.0005], JPY[760.70] | | |
| 10066093 | Unliquidated | JPY[0.01], SOL[.7506], XRP[.0000032] | | |
| 10066094 | Unliquidated | BAT[5000], JPY[205446.81], SOL[35], XRP[5000] | | |
| 10066095 | Unliquidated | BTC[.004], JPY[5158.81] | | |
| 10066096 | Unliquidated | BTC[.00001261], JPY[1887.25] | | |
| 10066097 | Unliquidated | JPY[0.17] | | |
| 10066098 | Unliquidated | JPY[5.33], XRP[133.75] | | |
| 10066099 | Unliquidated | BTC[.000829], JPY[0.69] | | |
| 10066100 | Unliquidated | BTC[.004], JPY[473.83], XRP[320] | | |
| 10066101 | Unliquidated | JPY[14180.39], XRP[132] | | |
| 10066102 | Unliquidated | JPY[57.03] | | |
| 10066103 | Unliquidated | JPY[0.42] | | |
| 10066104 | Unliquidated | BTC[.01064645], ETH[.08361597], JPY[202.15] | | |
| 10066105 | Unliquidated | JPY[51.44] | | |
| 10066106 | Unliquidated | JPY[110.36], XRP[.0777428] | | |
| 10066107 | Unliquidated | JPY[0.09] | | |
| 10066108 | Unliquidated | FTT[.15036508], JPY[1360.36], XRP[7] | | |
| 10066109 | Unliquidated | JPY[21.55], XRP[.00000001] | | |
| 10066110 | Unliquidated | BTC[.0044], JPY[425.27] | | |
| 10066111 | Unliquidated | BTC[.0015], JPY[81.51] | | |
| 10066112 | Unliquidated | JPY[0.60] | | |
| 10066113 | Unliquidated | JPY[1139.71] | | |
| 10066114 | Unliquidated | JPY[0.00] | | |
| 10066115 | Unliquidated | JPY[225.99] | | |
| 10066116 | Unliquidated | JPY[0.42] | | |
| 10066117 | Unliquidated | JPY[110.52] | | |
| 10066118 | Unliquidated | JPY[0.50] | | |
| 10066119 | Unliquidated | JPY[1004.57] | | |
| 10066120 | Unliquidated | JPY[510.20] | | |
| 10066121 | Unliquidated | JPY[958.90] | | |
| 10066122 | Unliquidated | BTC[.014], JPY[1512.65] | | |
| 10066123 | Unliquidated | JPY[50000.00] | | |
| 10066124 | Unliquidated | JPY[1995.54] | | |
| 10066125 | Unliquidated | BTC[.045], ETH[.1], JPY[38214.49] | | |
| 10066126 | Unliquidated | JPY[0.02] | | |
| 10066127 | Unliquidated | JPY[300000.00] | | |
| 10066128 | Unliquidated | JPY[181.91] | | |
| 10066129 | Unliquidated | JPY[342.83], XRP[.00000008] | | |
| 10066130 | Unliquidated | BTC[.1], JPY[2933.12] | | |
| 10066131 | Unliquidated | JPY[196.96] | | |
| 10066132 | Unliquidated | ETH[4.33], JPY[2023.84] | | |
| 10066133 | Unliquidated | JPY[0.41] | | |
| 10066134 | Unliquidated | BTC[.001], JPY[5709.75] | | |
| 10066135 | Unliquidated | JPY[324.90], SOL[.00006195] | | |
| 10066136 | Unliquidated | JPY[5.33] | | |
| 10066137 | Unliquidated | BTC[.0246], JPY[167.86], XRP[.004911] | | |
| 10066138 | Unliquidated | JPY[49.73] | | |
| 10066139 | Unliquidated | BTC[.00000001], JPY[0.42] | | |
| 10066140 | Unliquidated | JPY[442.87] | | |
| 10066141 | Unliquidated | JPY[0.81] | | |
| 10066142 | Unliquidated | JPY[0.60] | | |
| 10066143 | Unliquidated | BTC[.00005], JPY[41.09] | | |
| 10066144 | Unliquidated | FTT[.00000035], JPY[0.95], XRP[.00004095] | | |
| 10066145 | Unliquidated | ETH[.093], JPY[2.92] | | |
| 10066146 | Unliquidated | ETH[1.12], JPY[2614.83] | | |
| 10066147 | Unliquidated | JPY[437.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066148 | Unliquidated | JPY[2369.21] | | |
| 10066149 | Unliquidated | JPY[0.26] | | |
| 10066150 | Unliquidated | JPY[276.37] | | |
| 10066151 | Unliquidated | ETH[.13592042], JPY[0.07], XRP[400] | | |
| 10066152 | Unliquidated | JPY[0.92] | | |
| 10066153 | Unliquidated | JPY[72.71] | | |
| 10066154 | Unliquidated | JPY[0.07] | | |
| 10066155 | Unliquidated | JPY[505525.22] | | |
| 10066156 | Unliquidated | JPY[0.03] | | |
| 10066157 | Unliquidated | JPY[2526.75] | | |
| 10066158 | Unliquidated | BTC[.01423033], JPY[367.34] | | |
| 10066159 | Unliquidated | JPY[7.47], XRP[3] | | |
| 10066160 | Unliquidated | BTC[.01], JPY[140000.00] | | |
| 10066161 | Unliquidated | JPY[24.72] | | |
| 10066162 | Unliquidated | BTC[.001], JPY[0.09] | | |
| 10066163 | Unliquidated | JPY[0.14], USD[0.00] | | |
| 10066164 | Unliquidated | JPY[135.93] | | |
| 10066165 | Unliquidated | JPY[2312.31] | | |
| 10066166 | Unliquidated | JPY[24.09] | | |
| 10066167 | Unliquidated | JPY[2149.91] | | |
| 10066168 | Unliquidated | FTT[.0000704], JPY[0.95] | | |
| 10066169 | Unliquidated | JPY[0.89] | | |
| 10066170 | Unliquidated | BTC[.016], JPY[102008.90] | | |
| 10066171 | Unliquidated | JPY[0.08] | | |
| 10066172 | Unliquidated | JPY[0.04] | | |
| 10066173 | Unliquidated | JPY[0.11] | | |
| 10066174 | Unliquidated | JPY[24980.26] | | |
| 10066175 | Unliquidated | JPY[89.03], XRP[.0009895] | | |
| 10066176 | Unliquidated | JPY[100.02] | | |
| 10066177 | Unliquidated | JPY[2877.85] | | |
| 10066178 | Unliquidated | JPY[0.47] | | |
| 10066179 | Unliquidated | BTC[.00000001], JPY[30.45], USD[1.72] | | |
| 10066180 | Unliquidated | BTC[.002], JPY[3126.30] | | |
| 10066181 | Unliquidated | JPY[0.82] | | |
| 10066182 | Unliquidated | JPY[0.36] | | |
| 10066183 | Unliquidated | JPY[0.67], XRP[.00001842] | | |
| 10066184 | Unliquidated | ETH[.1], JPY[2514.13] | | |
| 10066185 | Unliquidated | JPY[0.30] | | |
| 10066186 | Unliquidated | JPY[127.24] | | |
| 10066187 | Unliquidated | JPY[8479.84], XRP[40] | | |
| 10066188 | Unliquidated | FTT[.010916], JPY[1360.45], SOL[.82912674] | | |
| 10066189 | Unliquidated | BTC[.00000354] | | |
| 10066190 | Unliquidated | BTC[.01667724], JPY[270.10], XRP[2900] | | |
| 10066191 | Unliquidated | JPY[549.16] | | |
| 10066192 | Unliquidated | JPY[0.60], XRP[.03007724] | | |
| 10066193 | Unliquidated | BTC[.01376652] | | |
| 10066194 | Unliquidated | JPY[15187.23] | | |
| 10066195 | Unliquidated | JPY[7825.21] | | |
| 10066196 | Unliquidated | JPY[3894.54], XRP[.99995028] | | |
| 10066197 | Unliquidated | BTC[.01058289], JPY[4142.77] | | |
| 10066198 | Unliquidated | JPY[760.62] | | |
| 10066199 | Unliquidated | JPY[0.01] | | |
| 10066200 | Unliquidated | JPY[0.04], XRP[.0624] | | |
| 10066201 | Unliquidated | JPY[0.59] | | |
| 10066202 | Unliquidated | BTC[.006], JPY[1233.55] | | |
| 10066203 | Unliquidated | JPY[0.36] | | |
| 10066204 | Unliquidated | BTC[.00000007], JPY[294.30], XRP[10] | | |
| 10066205 | Unliquidated | JPY[700.52], XRP[520] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066206 | Unliquidated | JPY[1.00] | | |
| 10066207 | Unliquidated | JPY[0.42] | | |
| 10066208 | Unliquidated | JPY[1568.47] | | |
| 10066209 | Unliquidated | JPY[47921.11] | | |
| 10066210 | Unliquidated | JPY[3000.00] | | |
| 10066211 | Unliquidated | BTC[.09996949], JPY[0.70], SOL[5.304675] | | |
| 10066212 | Unliquidated | JPY[0.74] | | |
| 10066213 | Unliquidated | JPY[268085.64] | | |
| 10066214 | Unliquidated | BTC[.000628], FTT[.00000501], JPY[0.62] | | |
| 10066215 | Unliquidated | JPY[170.49], XRP[.00005792] | | |
| 10066216 | Unliquidated | JPY[0.48] | | |
| 10066217 | Unliquidated | FTT[.00000254], JPY[0.00], XRP[.02793959] | | |
| 10066218 | Unliquidated | ETH[.12], JPY[6610.95], XRP[40] | | |
| 10066219 | Unliquidated | JPY[846.58], XRP[30] | | |
| 10066220 | Unliquidated | JPY[153.71] | | |
| 10066221 | Unliquidated | JPY[0.96] | | |
| 10066222 | Unliquidated | JPY[57.96] | | |
| 10066223 | Unliquidated | JPY[700.38] | | |
| 10066224 | Unliquidated | BTC[.0155], JPY[21517.24] | | |
| 10066225 | Unliquidated | BTC[.00122905], ETH[.00084981], JPY[284.20], USD[16.25], XRP[144.86402832] | | |
| 10066226 | Unliquidated | JPY[5000.00] | | |
| 10066227 | Unliquidated | JPY[21.68] | | |
| 10066228 | Unliquidated | BTC[.00000125], JPY[0.86], XRP[.00000002] | | |
| 10066229 | Unliquidated | BCH[.145], BTC[.0127], ETH[.2454], JPY[19842.00], XRP[65] | | |
| 10066230 | Unliquidated | BTC[.001] | | |
| 10066231 | Unliquidated | JPY[0.05] | | |
| 10066232 | Unliquidated | JPY[26.03] | | |
| 10066233 | Unliquidated | JPY[7.31] | | |
| 10066234 | Unliquidated | BTC[.00844877] | | |
| 10066235 | Unliquidated | JPY[50501.82] | | |
| 10066236 | Unliquidated | ETH[.00000388], JPY[2116.36] | | |
| 10066237 | Unliquidated | JPY[226.23] | | |
| 10066238 | Unliquidated | BTC[.013], ETH[1.93298316], JPY[1235.77], XRP[600] | | |
| 10066239 | Unliquidated | JPY[0.68] | | |
| 10066240 | Unliquidated | JPY[0.17] | | |
| 10066241 | Unliquidated | ETH[.05], JPY[24.30], XRP[10] | | |
| 10066242 | Unliquidated | JPY[65.52] | | |
| 10066243 | Unliquidated | BTC[.0352], JPY[249.45], USD[0.56] | | |
| 10066244 | Unliquidated | BTC[.0043], JPY[308.65] | | |
| 10066245 | Unliquidated | JPY[992.45] | | |
| 10066246 | Unliquidated | JPY[53.28] | | |
| 10066247 | Unliquidated | BTC[.0007], JPY[461.01] | | |
| 10066248 | Unliquidated | BTC[.0005], JPY[133.35] | | |
| 10066249 | Unliquidated | BTC[.00936804], JPY[525.00], XRP[1] | | |
| 10066250 | Unliquidated | JPY[318.14] | | |
| 10066251 | Unliquidated | FTT[.00004745], JPY[3.83], XRP[.00055564] | | |
| 10066252 | Unliquidated | BTC[.18406945], JPY[401711.45] | | |
| 10066253 | Unliquidated | JPY[1530.21] | | |
| 10066254 | Unliquidated | JPY[0.97], XRP[.56828131] | | |
| 10066255 | Unliquidated | BCH[.0084], BTC[.00012899], ETH[.062988], JPY[3158.46], XRP[702.5977] | | |
| 10066256 | Unliquidated | BTC[.03681862], ETH[.23985155], JPY[0.00] | | |
| 10066257 | Unliquidated | BTC[.00078095], JPY[3618.62] | | |
| 10066258 | Unliquidated | BTC[.00239522], JPY[18137.00] | | |
| 10066259 | Unliquidated | JPY[12163.27] | | |
| 10066260 | Unliquidated | JPY[2439.43], XRP[.176098] | | |
| 10066261 | Unliquidated | BCH[.13], BTC[.00894758], ETH[.05], JPY[0.87], XRP[283.1724975] | | |
| 10066262 | Unliquidated | JPY[0.78], SOL[.00001] | | |
| 10066263 | Unliquidated | BAT[59], BTC[.001], ETH[.01], FTT[1], JPY[194.06], SOL[1], XRP[100] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066264 | Unliquidated | JPY[76.66] | | |
| 10066265 | Unliquidated | JPY[153.70] | | |
| 10066266 | Unliquidated | BTC[.01062565], JPY[0.96] | | |
| 10066267 | Unliquidated | JPY[1178.37], XRP[670] | | |
| 10066268 | Unliquidated | JPY[0.60] | | |
| 10066269 | Unliquidated | JPY[50000.00] | | |
| 10066270 | Unliquidated | JPY[55.51] | | |
| 10066271 | Unliquidated | JPY[0.01] | | |
| 10066272 | Unliquidated | JPY[7.01] | | |
| 10066273 | Unliquidated | JPY[646.42] | | |
| 10066274 | Unliquidated | JPY[48938.51] | | |
| 10066275 | Unliquidated | JPY[0.05], XRP[.000888] | | |
| 10066276 | Unliquidated | BTC[.00150896], JPY[689.75] | | |
| 10066277 | Unliquidated | JPY[0.20] | | |
| 10066278 | Unliquidated | JPY[18342.31] | | |
| 10066279 | Unliquidated | JPY[12.08] | | |
| 10066280 | Unliquidated | JPY[378156.38] | | |
| 10066281 | Unliquidated | JPY[0.94] | | |
| 10066282 | Unliquidated | JPY[920.61] | | |
| 10066283 | Unliquidated | JPY[73.11] | | |
| 10066284 | Unliquidated | JPY[210.51] | | |
| 10066285 | Unliquidated | BTC[.00843313] | | |
| 10066286 | Unliquidated | JPY[0.38] | | |
| 10066287 | Unliquidated | BTC[.00727184] | | |
| 10066288 | Unliquidated | JPY[538.81] | | |
| 10066289 | Unliquidated | BTC[.005], JPY[93.88] | | |
| 10066290 | Unliquidated | BTC[.003], JPY[500.00] | | |
| 10066291 | Unliquidated | JPY[66.08] | | |
| 10066292 | Unliquidated | JPY[0.46], XRP[.24999958] | | |
| 10066293 | Unliquidated | JPY[57.02] | | |
| 10066294 | Unliquidated | BTC[.0036], JPY[3793.39] | | |
| 10066295 | Unliquidated | JPY[100.87] | | |
| 10066296 | Unliquidated | JPY[566.69] | | |
| 10066297 | Unliquidated | JPY[29.16] | | |
| 10066298 | Unliquidated | ETH[.00008352], JPY[25413.43] | | |
| 10066299 | Unliquidated | JPY[19.36] | | |
| 10066300 | Unliquidated | BTC[.00071448], JPY[95.21] | | |
| 10066301 | Unliquidated | BTC[.002], JPY[300.66] | | |
| 10066302 | Unliquidated | BTC[.0047], JPY[339.73] | | |
| 10066303 | Unliquidated | JPY[87.30], XRP[1] | | |
| 10066304 | Unliquidated | ETH[.023], JPY[332.62] | | |
| 10066305 | Unliquidated | JPY[0.32] | | |
| 10066306 | Unliquidated | JPY[0.77] | | |
| 10066307 | Unliquidated | BCH[.12], JPY[39023.59], XRP[260] | | |
| 10066308 | Unliquidated | BTC[.00006382], FTT[1.87286837], JPY[0.22] | | |
| 10066309 | Unliquidated | JPY[188.91] | | |
| 10066310 | Unliquidated | JPY[49.84], SOL[.01006] | | |
| 10066311 | Unliquidated | JPY[0.11], SOL[.000102], XRP[.16] | | |
| 10066312 | Unliquidated | BTC[.0023], JPY[123704.10] | | |
| 10066313 | Unliquidated | BCH[2], JPY[205243.34] | | |
| 10066314 | Unliquidated | JPY[0.82] | | |
| 10066315 | Unliquidated | JPY[497.88], XRP[.00000652] | | |
| 10066316 | Unliquidated | JPY[0.00] | | |
| 10066317 | Unliquidated | JPY[192.94] | | |
| 10066318 | Unliquidated | JPY[0.51] | | |
| 10066319 | Unliquidated | JPY[0.84] | | |
| 10066320 | Unliquidated | JPY[2349.09] | | |
| 10066321 | Unliquidated | BTC[.0003], JPY[2450.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066322 | Unliquidated | JPY[24.86] | | |
| 10066323 | Unliquidated | BTC[.0005], JPY[1560.64] | | |
| 10066324 | Unliquidated | BCH[1.1], JPY[1477.19] | | |
| 10066325 | Unliquidated | JPY[29074.16] | | |
| 10066326 | Unliquidated | JPY[0.57] | | |
| 10066327 | Unliquidated | JPY[0.12] | | |
| 10066328 | Unliquidated | JPY[0.21] | | |
| 10066329 | Unliquidated | JPY[3479.66] | | |
| 10066330 | Unliquidated | JPY[974.31], XRP[90.00005046] | | |
| 10066331 | Unliquidated | BTC[.28], JPY[97606.09] | | |
| 10066332 | Unliquidated | JPY[58.00], XRP[27] | | |
| 10066333 | Unliquidated | BTC[.02753669], JPY[32760.42] | | |
| 10066334 | Unliquidated | BTC[.0349], ETH[.171], JPY[1198.77] | | |
| 10066335 | Unliquidated | BTC[.0007], JPY[0.64] | | |
| 10066336 | Unliquidated | BTC[.006], ETH[.1], JPY[3223.70] | | |
| 10066337 | Unliquidated | JPY[0.38] | | |
| 10066338 | Unliquidated | BTC[.05], JPY[950146.97] | | |
| 10066339 | Unliquidated | JPY[88.13] | | |
| 10066340 | Unliquidated | JPY[0.79] | | |
| 10066341 | Unliquidated | JPY[3162.69], XRP[5] | | |
| 10066342 | Unliquidated | BTC[.02359955], JPY[0.01] | | |
| 10066343 | Unliquidated | JPY[10000.77] | | |
| 10066344 | Unliquidated | JPY[56.02], XRP[28] | | |
| 10066345 | Unliquidated | BTC[.00082], JPY[6.11] | | |
| 10066346 | Unliquidated | JPY[39.17] | | |
| 10066347 | Unliquidated | BTC[5.0459406], ETH[4.13667431], JPY[160000.24] | | |
| 10066348 | Unliquidated | BTC[.04352898], JPY[924327.46] | | |
| 10066349 | Unliquidated | JPY[0.00] | | |
| 10066350 | Unliquidated | JPY[0.10] | | |
| 10066351 | Unliquidated | BTC[.00026613], JPY[0.90] | | |
| 10066352 | Unliquidated | JPY[25.90] | | |
| 10066353 | Unliquidated | JPY[0.23] | | |
| 10066354 | Unliquidated | JPY[904.23], XRP[.00000069] | | |
| 10066355 | Unliquidated | BAT[10], BCH[.03], BTC[.009], ETH[.015], FTT[.4], JPY[2691.04], SOL[.2], XRP[30] | | |
| 10066356 | Unliquidated | JPY[700.00] | | |
| 10066357 | Unliquidated | JPY[0.34] | | |
| 10066358 | Unliquidated | JPY[59926.13], XRP[388] | | |
| 10066359 | Unliquidated | JPY[0.28] | | |
| 10066360 | Unliquidated | JPY[253.08] | | |
| 10066361 | Unliquidated | JPY[0.35] | | |
| 10066362 | Unliquidated | BTC[.00279055], ETH[.127737], JPY[51370.94] | | |
| 10066363 | Unliquidated | BTC[.002], JPY[15388.32], XRP[460] | | |
| 10066364 | Unliquidated | JPY[0.14] | | |
| 10066365 | Unliquidated | BTC[.00000003], JPY[17.90] | | |
| 10066366 | Unliquidated | BTC[.0001], JPY[550038.42] | | |
| 10066367 | Unliquidated | JPY[385.62] | | |
| 10066368 | Unliquidated | ETH[.0076514], JPY[837.78] | | |
| 10066369 | Unliquidated | BTC[.002], JPY[61.79], XRP[340] | | |
| 10066370 | Unliquidated | BCH[4], ETH[1], JPY[7847.38], XRP[2000] | | |
| 10066371 | Unliquidated | ETH[.005], JPY[25.61] | | |
| 10066372 | Unliquidated | JPY[0.05] | | |
| 10066373 | Unliquidated | BTC[.02092373], JPY[330.74] | | |
| 10066374 | Unliquidated | JPY[0.73] | | |
| 10066375 | Unliquidated | JPY[700.16] | | |
| 10066376 | Unliquidated | JPY[0.80] | | |
| 10066377 | Unliquidated | FTT[3.6000216] | | |
| 10066378 | Unliquidated | JPY[0.03] | | |
| 10066379 | Unliquidated | BTC[.0005], JPY[200092.40], SOL[.0016438] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066380 | Unliquidated | JPY[1000.00] | | |
| 10066381 | Unliquidated | JPY[46.24] | | |
| 10066382 | Unliquidated | JPY[760.34] | | |
| 10066383 | Unliquidated | BTC[.0000225], JPY[6004650.43] | | |
| 10066384 | Unliquidated | BTC[.01735511] | | |
| 10066385 | Unliquidated | JPY[1127.43], XRP[1] | | |
| 10066386 | Unliquidated | JPY[32.95] | | |
| 10066387 | Unliquidated | JPY[0.85], XRP[.25004455] | | |
| 10066388 | Unliquidated | JPY[17.30], XRP[6.5] | | |
| 10066389 | Unliquidated | JPY[1295.84] | | |
| 10066390 | Unliquidated | BTC[.008], JPY[31182.27] | | |
| 10066391 | Unliquidated | JPY[0.32] | | |
| 10066392 | Unliquidated | BTC[.03588305] | | |
| 10066393 | Unliquidated | JPY[5.52] | | |
| 10066394 | Unliquidated | JPY[111.71], XRP[12.5] | | |
| 10066395 | Unliquidated | ETH[.01524226], JPY[0.01] | | |
| 10066396 | Unliquidated | JPY[0.26] | | |
| 10066397 | Unliquidated | JPY[4.92], XRP[201] | | |
| 10066398 | Unliquidated | JPY[1.14] | | |
| 10066399 | Unliquidated | JPY[0.74] | | |
| 10066400 | Unliquidated | JPY[158.50], SOL[.01] | | |
| 10066401 | Unliquidated | JPY[0.00] | | |
| 10066402 | Unliquidated | JPY[0.54], LTC[.0000164] | | |
| 10066403 | Unliquidated | BTC[.115272], JPY[541037.82] | | |
| 10066404 | Unliquidated | JPY[4805.32] | | |
| 10066405 | Unliquidated | JPY[0.99] | | |
| 10066406 | Unliquidated | JPY[110.04] | | |
| 10066407 | Unliquidated | JPY[15492.23] | | |
| 10066408 | Unliquidated | JPY[8.88] | | |
| 10066409 | Unliquidated | BTC[.041], JPY[4161.23] | | |
| 10066410 | Unliquidated | BTC[.01], ETH[.2], JPY[56385.52] | | |
| 10066411 | Unliquidated | JPY[0.87] | | |
| 10066412 | Unliquidated | JPY[196.28], XRP[100] | | |
| 10066413 | Unliquidated | ETH[.0000006], JPY[444.68] | | |
| 10066414 | Unliquidated | JPY[107.00] | | |
| 10066415 | Unliquidated | JPY[19114.47], XRP[2305] | | |
| 10066416 | Unliquidated | JPY[0.54] | | |
| 10066417 | Unliquidated | JPY[19.55] | | |
| 10066418 | Unliquidated | JPY[0.18] | | |
| 10066419 | Unliquidated | BTC[.002], JPY[2303.17] | | |
| 10066420 | Unliquidated | JPY[0.69] | | |
| 10066421 | Unliquidated | BTC[.0001], JPY[1654.21] | | |
| 10066422 | Unliquidated | JPY[2490.31] | | |
| 10066423 | Unliquidated | BTC[.025], JPY[1883.92] | | |
| 10066424 | Unliquidated | JPY[100811.14] | | |
| 10066425 | Unliquidated | BTC[.042], JPY[11002.12] | | |
| 10066426 | Unliquidated | JPY[0.62] | | |
| 10066427 | Unliquidated | JPY[0.37] | | |
| 10066428 | Unliquidated | ETH[.023], JPY[102.50] | | |
| 10066429 | Unliquidated | BTC[.00000001], JPY[0.77] | | |
| 10066430 | Unliquidated | JPY[0.57] | | |
| 10066431 | Unliquidated | JPY[19.69] | | |
| 10066432 | Unliquidated | BTC[.00050001], JPY[1.32] | | |
| 10066433 | Unliquidated | JPY[780.70], XRP[1440] | | |
| 10066434 | Unliquidated | BTC[.00095886], JPY[1254.92], XRP[140] | | |
| 10066435 | Unliquidated | JPY[0.03] | | |
| 10066436 | Unliquidated | JPY[1318.32] | | |
| 10066437 | Unliquidated | JPY[31301.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066438 | Unliquidated | FTT[3.31716276], JPY[15.50] | | |
| 10066439 | Unliquidated | JPY[1000.00] | | |
| 10066440 | Unliquidated | JPY[99330.79] | | |
| 10066441 | Unliquidated | JPY[30920.75] | | |
| 10066442 | Unliquidated | ETH[.0281], JPY[59.03] | | |
| 10066443 | Unliquidated | BTC[.00000062], JPY[0.81] | | |
| 10066444 | Unliquidated | BTC[.00020547], JPY[2843.30] | | |
| 10066445 | Unliquidated | JPY[0.91] | | |
| 10066446 | Unliquidated | JPY[0.67] | | |
| 10066447 | Unliquidated | JPY[0.60] | | |
| 10066448 | Unliquidated | JPY[0.70] | | |
| 10066449 | Unliquidated | JPY[70.62] | | |
| 10066450 | Unliquidated | JPY[251361.42], XRP[53] | | |
| 10066451 | Unliquidated | BTC[1.98798356], JPY[0.03] | | |
| 10066452 | Unliquidated | JPY[1773.52] | | |
| 10066453 | Unliquidated | BTC[.00443768], JPY[35.98] | | |
| 10066454 | Unliquidated | JPY[0.62] | | |
| 10066455 | Unliquidated | JPY[0.10] | | |
| 10066456 | Unliquidated | JPY[0.01] | | |
| 10066457 | Unliquidated | JPY[0.61] | | |
| 10066458 | Unliquidated | JPY[27440.53] | | |
| 10066459 | Unliquidated | JPY[45.84] | | |
| 10066460 | Unliquidated | JPY[0.90] | | |
| 10066461 | Unliquidated | JPY[0.25], XRP[.00002932] | | |
| 10066462 | Unliquidated | JPY[2501.17] | | |
| 10066463 | Unliquidated | JPY[0.06] | | |
| 10066464 | Unliquidated | JPY[4.00] | | |
| 10066465 | Unliquidated | BTC[.625076], JPY[0.35] | | |
| 10066466 | Unliquidated | JPY[0.05], USD[0.00], XRP[.00000031] | | |
| 10066467 | Unliquidated | ETH[.01], JPY[480.95], SOL[12.1] | | |
| 10066468 | Unliquidated | JPY[49903.44] | | |
| 10066469 | Unliquidated | JPY[0.00] | | |
| 10066470 | Unliquidated | JPY[0.15] | | |
| 10066471 | Unliquidated | BCH[7.688], JPY[865.63] | | |
| 10066472 | Unliquidated | JPY[0.05] | | |
| 10066473 | Unliquidated | JPY[4401.65] | | |
| 10066474 | Unliquidated | BTC[.0009], JPY[5532.74] | | |
| 10066475 | Unliquidated | JPY[56.67] | | |
| 10066476 | Unliquidated | JPY[278.43], XRP[.000055] | | |
| 10066477 | Unliquidated | JPY[487.68] | | |
| 10066478 | Unliquidated | BTC[.04817], JPY[156.93] | | |
| 10066479 | Unliquidated | BTC[.0424], JPY[43.60] | | |
| 10066480 | Unliquidated | BTC[.000079], JPY[187.16] | | |
| 10066481 | Unliquidated | JPY[50000.00] | | |
| 10066482 | Unliquidated | BTC[.00000115], JPY[389.96], SOL[.29045] | | |
| 10066483 | Unliquidated | BTC[.0135], ETH[.055], JPY[19224.72] | | |
| 10066484 | Unliquidated | JPY[0.82] | | |
| 10066485 | Unliquidated | JPY[39.24], XRP[210] | | |
| 10066486 | Unliquidated | JPY[41.17] | | |
| 10066487 | Unliquidated | JPY[1.16], XRP[.00000029] | | |
| 10066488 | Unliquidated | JPY[68746.70] | | |
| 10066489 | Unliquidated | JPY[0.04] | | |
| 10066490 | Unliquidated | JPY[65.34] | | |
| 10066491 | Unliquidated | BTC[.0131], ETH[.48], JPY[177.80], XRP[352] | | |
| 10066492 | Unliquidated | JPY[0.37] | | |
| 10066493 | Unliquidated | JPY[0.63] | | |
| 10066494 | Unliquidated | BCH[.50006582], JPY[5058.85], XRP[400] | | |
| 10066495 | Unliquidated | JPY[50000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066496 | Unliquidated | JPY[2834.19] | | |
| 10066497 | Unliquidated | JPY[4.23] | | |
| 10066498 | Unliquidated | JPY[105.89] | | |
| 10066499 | Unliquidated | JPY[450.91] | | |
| 10066500 | Unliquidated | BTC[.0000003], JPY[0.08] | | |
| 10066501 | Unliquidated | JPY[9.96], SOL[.00082279] | | |
| 10066502 | Unliquidated | BTC[.00015], JPY[12.85], XRP[26.7] | | |
| 10066503 | Unliquidated | BTC[.0001], JPY[325.99] | | |
| 10066504 | Unliquidated | BCH[.05], BTC[.01], ETH[.12], JPY[8639.12], XRP[50] | | |
| 10066505 | Unliquidated | ETH[.01], JPY[35.76] | | |
| 10066506 | Unliquidated | BTC[.0190578], JPY[857.70] | | |
| 10066507 | Unliquidated | JPY[116.17] | | |
| 10066508 | Unliquidated | JPY[1676.97], SOL[.0000999] | | |
| 10066509 | Unliquidated | JPY[43.93] | | |
| 10066510 | Unliquidated | BTC[.12816995] | | |
| 10066511 | Unliquidated | JPY[887.02] | | |
| 10066512 | Unliquidated | JPY[1328.61] | | |
| 10066513 | Unliquidated | JPY[470.00] | | |
| 10066514 | Unliquidated | JPY[1742.65] | | |
| 10066515 | Unliquidated | JPY[0.83] | | |
| 10066516 | Unliquidated | JPY[62330.17] | | |
| 10066517 | Unliquidated | JPY[0.89], SOL[.00005594] | | |
| 10066518 | Unliquidated | JPY[86.95], XRP[.00000028] | | |
| 10066519 | Unliquidated | BTC[.01718711] | | |
| 10066520 | Unliquidated | JPY[82.86] | | |
| 10066521 | Unliquidated | JPY[0.95] | | |
| 10066522 | Unliquidated | BTC[.09136371], JPY[1054467.06] | | |
| 10066523 | Unliquidated | BTC[.0017], JPY[718.11] | | |
| 10066524 | Unliquidated | BCH[.2], BTC[.006], ETH[.065], JPY[42.45], SOL[.00001088], XRP[100] | | |
| 10066525 | Unliquidated | JPY[213.63] | | |
| 10066526 | Unliquidated | BTC[.00061159], JPY[0.02] | | |
| 10066527 | Unliquidated | JPY[0.81] | | |
| 10066528 | Unliquidated | BCH[.02], BTC[.0018], ETH[.005], JPY[80.51] | | |
| 10066529 | Unliquidated | BTC[.00075798] | | |
| 10066530 | Unliquidated | JPY[23.66] | | |
| 10066531 | Unliquidated | JPY[30.08] | | |
| 10066532 | Unliquidated | BTC[.00002555], JPY[81.92], XRP[.9307256] | | |
| 10066533 | Unliquidated | BTC[.028], JPY[6564.65] | | |
| 10066534 | Unliquidated | BTC[.38], JPY[21802.36] | | |
| 10066535 | Unliquidated | JPY[0.03], XRP[.00000049] | | |
| 10066536 | Unliquidated | JPY[1925.28], XRP[510] | | |
| 10066537 | Unliquidated | JPY[0.24] | | |
| 10066538 | Unliquidated | JPY[0.02] | | |
| 10066539 | Unliquidated | BTC[.0045], JPY[423.63] | | |
| 10066540 | Unliquidated | BTC[.00000001], JPY[545.62] | | |
| 10066541 | Unliquidated | JPY[1286.35] | | |
| 10066542 | Unliquidated | BTC[.00000085], JPY[746.17] | | |
| 10066543 | Unliquidated | JPY[0.39] | | |
| 10066544 | Unliquidated | JPY[85.24] | | |
| 10066545 | Unliquidated | FTT[.08552921], JPY[2963.49], USD[2.27] | | |
| 10066546 | Unliquidated | JPY[0.48] | | |
| 10066547 | Unliquidated | BTC[.00356], JPY[15.98] | | |
| 10066548 | Unliquidated | JPY[565.24] | | |
| 10066549 | Unliquidated | JPY[0.85] | | |
| 10066550 | Unliquidated | JPY[0.51] | | |
| 10066551 | Unliquidated | JPY[355.67] | | |
| 10066552 | Unliquidated | JPY[11151.47] | | |
| 10066553 | Unliquidated | JPY[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066554 | Unliquidated | JPY[654.16] | | |
| 10066555 | Unliquidated | BTC[.3117642], JPY[0.04] | | |
| 10066556 | Unliquidated | JPY[1552.31] | | |
| 10066557 | Unliquidated | JPY[1122565.13], XRP[3490] | | |
| 10066558 | Unliquidated | JPY[0.32] | | |
| 10066559 | Unliquidated | JPY[605.84] | | |
| 10066560 | Unliquidated | JPY[209.27], XRP[19] | | |
| 10066561 | Unliquidated | JPY[1011.31] | | |
| 10066562 | Unliquidated | BTC[.00000016], JPY[0.32] | | |
| 10066563 | Unliquidated | JPY[6.00] | | |
| 10066564 | Unliquidated | JPY[0.55] | | |
| 10066565 | Unliquidated | BTC[.02] | | |
| 10066566 | Unliquidated | BTC[.0013], JPY[2968.49] | | |
| 10066567 | Unliquidated | ETH[.1], JPY[7902.72] | | |
| 10066568 | Unliquidated | JPY[410.84] | | |
| 10066569 | Unliquidated | JPY[0.23] | | |
| 10066570 | Unliquidated | BTC[.00017778], JPY[4.47], XRP[.06] | | |
| 10066571 | Unliquidated | JPY[18.50], XRP[3.80171187] | | |
| 10066572 | Unliquidated | JPY[0.10], XRP[.00002909] | | |
| 10066573 | Unliquidated | JPY[0.75] | | |
| 10066574 | Unliquidated | JPY[2792.58] | | |
| 10066575 | Unliquidated | ETH[.00000001], JPY[76.81], XRP[.30746] | | |
| 10066576 | Unliquidated | JPY[1000.00] | | |
| 10066577 | Unliquidated | JPY[0.57], SOL[.00006759] | | |
| 10066578 | Unliquidated | BTC[.0004], JPY[51.77] | | |
| 10066579 | Unliquidated | BTC[.00000007], JPY[0.00] | | |
| 10066580 | Unliquidated | JPY[611.36] | | |
| 10066581 | Unliquidated | JPY[99991.25] | | |
| 10066582 | Unliquidated | JPY[0.24], XRP[3] | | |
| 10066583 | Unliquidated | JPY[381.18] | | |
| 10066584 | Unliquidated | JPY[645.37] | | |
| 10066585 | Unliquidated | JPY[0.94] | | |
| 10066586 | Unliquidated | JPY[23.91], XRP[6015] | | |
| 10066587 | Unliquidated | JPY[0.09], XRP[.00005991] | | |
| 10066588 | Unliquidated | JPY[462.67], XRP[170] | | |
| 10066589 | Unliquidated | JPY[769.13] | | |
| 10066590 | Unliquidated | JPY[2.11] | | |
| 10066591 | Unliquidated | JPY[0.00] | | |
| 10066592 | Unliquidated | JPY[0.07] | | |
| 10066593 | Unliquidated | JPY[0.64] | | |
| 10066594 | Unliquidated | JPY[223.25], XRP[.0000632] | | |
| 10066595 | Unliquidated | JPY[28.21], XRP[219] | | |
| 10066596 | Unliquidated | BAT[5], BCH[.05], JPY[162.04], SOL[1], XRP[1500] | | |
| 10066597 | Unliquidated | JPY[0.04] | | |
| 10066598 | Unliquidated | JPY[364.82] | | |
| 10066599 | Unliquidated | JPY[0.55] | | |
| 10066600 | Unliquidated | BCH[.16094428], BTC[.03465045], JPY[232.72], XRP[121.53595211] | | |
| 10066601 | Unliquidated | BTC[.00000689], JPY[0.27] | | |
| 10066602 | Unliquidated | JPY[2725.41] | | |
| 10066603 | Unliquidated | JPY[0.70], XRP[.00000039] | | |
| 10066604 | Unliquidated | JPY[100000.00] | | |
| 10066605 | Unliquidated | JPY[20917.22] | | |
| 10066606 | Unliquidated | JPY[598.62] | | |
| 10066607 | Unliquidated | JPY[0.03] | | |
| 10066608 | Unliquidated | JPY[0.37] | | |
| 10066609 | Unliquidated | JPY[28.99] | | |
| 10066610 | Unliquidated | JPY[0.49] | | |
| 10066611 | Unliquidated | BTC[.87616242], ETH[.715], JPY[700.36], USD[70.13], XRP[36496] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066612 | Unliquidated | JPY[0.25] | | |
| 10066613 | Unliquidated | JPY[750490.30] | | |
| 10066614 | Unliquidated | JPY[0.62] | | |
| 10066615 | Unliquidated | JPY[764.95] | | |
| 10066616 | Unliquidated | BTC[.00002198], JPY[2.39] | | |
| 10066617 | Unliquidated | DOT[1], JPY[136.58] | | |
| 10066618 | Unliquidated | BTC[.01], JPY[2426.91] | | |
| 10066619 | Unliquidated | JPY[11.45] | | |
| 10066620 | Unliquidated | JPY[884.30] | | |
| 10066621 | Unliquidated | JPY[700.94] | | |
| 10066622 | Unliquidated | JPY[0.27], XRP[.000037] | | |
| 10066623 | Unliquidated | BTC[.06500154], JPY[316343.00] | | |
| 10066624 | Unliquidated | JPY[61443.34] | | |
| 10066625 | Unliquidated | JPY[0.66], XRP[.63747323] | | |
| 10066626 | Unliquidated | BTC[.002], JPY[124.53] | | |
| 10066627 | Unliquidated | BTC[.00326805] | | |
| 10066628 | Unliquidated | JPY[586.11] | | |
| 10066629 | Unliquidated | ETH[.5], JPY[34762.82] | | |
| 10066630 | Unliquidated | BTC[.0005], JPY[538.73] | | |
| 10066631 | Unliquidated | JPY[5010.72] | | |
| 10066632 | Unliquidated | BTC[.00053497], JPY[191.08] | | |
| 10066633 | Unliquidated | JPY[88.11], XRP[58] | | |
| 10066634 | Unliquidated | BTC[.00009685], JPY[953.52] | | |
| 10066635 | Unliquidated | BTC[.01] | | |
| 10066636 | Unliquidated | JPY[56.74] | | |
| 10066637 | Unliquidated | BTC[.00007846], JPY[6101.43] | | |
| 10066638 | Unliquidated | BTC[.01312523] | | |
| 10066639 | Unliquidated | BTC[.005] | | |
| 10066640 | Unliquidated | JPY[8.62] | | |
| 10066641 | Unliquidated | BTC[.002], JPY[1071.82], XRP[1] | | |
| 10066642 | Unliquidated | BTC[.02721248] | | |
| 10066643 | Unliquidated | BTC[.00435054], JPY[6183.31], XRP[112.88] | | |
| 10066644 | Unliquidated | JPY[21.55], XRP[2] | | |
| 10066645 | Unliquidated | BTC[.10266172], ETH[.1115], JPY[75.48], XRP[.00049] | | |
| 10066646 | Unliquidated | JPY[2109.22] | | |
| 10066647 | Unliquidated | BTC[.018] | | |
| 10066648 | Unliquidated | JPY[572.41] | | |
| 10066649 | Unliquidated | BTC[.0146], ETH[.1109], JPY[954.25] | | |
| 10066650 | Unliquidated | JPY[398.43] | | |
| 10066651 | Unliquidated | JPY[8.10] | | |
| 10066652 | Unliquidated | JPY[560.00] | | |
| 10066653 | Unliquidated | JPY[59.66] | | |
| 10066654 | Unliquidated | JPY[8.17] | | |
| 10066655 | Unliquidated | JPY[478.33] | | |
| 10066656 | Unliquidated | BTC[.00000001], JPY[3085.00], XRP[.0004927] | | |
| 10066657 | Unliquidated | BCH[.15], JPY[0.34], XRP[120] | | |
| 10066658 | Unliquidated | JPY[1630.65] | | |
| 10066659 | Unliquidated | BTC[.0001], JPY[0.46] | | |
| 10066660 | Unliquidated | JPY[0.01] | | |
| 10066661 | Unliquidated | JPY[1.59] | | |
| 10066662 | Unliquidated | BTC[.38266592], JPY[23.96] | | |
| 10066663 | Unliquidated | BTC[.01471057], JPY[39.52] | | |
| 10066664 | Unliquidated | BTC[.002493], ETH[.75], JPY[72519.90] | | |
| 10066665 | Unliquidated | BCH[.1276], BTC[.02910563], ETH[.04335], JPY[0.96], XRP[83.6] | | |
| 10066666 | Unliquidated | BTC[.0007], JPY[2161.66] | | |
| 10066667 | Unliquidated | ETH[.0165], JPY[0.08] | | |
| 10066668 | Unliquidated | BTC[.0133] | | |
| 10066669 | Unliquidated | JPY[13.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066670 | Unliquidated | BTC[.00014], JPY[49.71] | | |
| 10066671 | Unliquidated | JPY[65.48], XRP[1607] | | |
| 10066672 | Unliquidated | JPY[21.77], XRP[13] | | |
| 10066673 | Unliquidated | JPY[99999.74] | | |
| 10066674 | Unliquidated | BTC[.0016], JPY[637.83] | | |
| 10066675 | Unliquidated | BTC[.0007], JPY[370593.03] | | |
| 10066676 | Unliquidated | BTC[.000007], JPY[23.93], XRP[5] | | |
| 10066677 | Unliquidated | ETH[.0001], JPY[0.25], XRP[.00996986] | | |
| 10066678 | Unliquidated | BCH[.00057399], JPY[63.57], XRP[.0001] | | |
| 10066679 | Unliquidated | BTC[.006], JPY[213.46] | | |
| 10066680 | Unliquidated | JPY[110.52] | | |
| 10066681 | Unliquidated | JPY[2.96] | | |
| 10066682 | Unliquidated | JPY[7318.64] | | |
| 10066683 | Unliquidated | JPY[75.11] | | |
| 10066684 | Unliquidated | BTC[.00009], JPY[1879.36] | | |
| 10066685 | Unliquidated | JPY[0.20] | | |
| 10066686 | Unliquidated | BTC[.00000639], JPY[15.95] | | |
| 10066687 | Unliquidated | FTT[.00005524], JPY[369.96], XRP[.000083] | | |
| 10066688 | Unliquidated | BTC[.0007], JPY[27.15] | | |
| 10066689 | Unliquidated | BTC[.00009889], JPY[815.77] | | |
| 10066690 | Unliquidated | BTC[.00009755], JPY[814.53] | | |
| 10066691 | Unliquidated | JPY[11009.04] | | |
| 10066692 | Unliquidated | JPY[0.95], XRP[.00000022] | | |
| 10066693 | Unliquidated | JPY[12.53] | | |
| 10066694 | Unliquidated | BTC[.00000005], JPY[217134.56], XRP[11767] | | |
| 10066695 | Unliquidated | ETH[.015], JPY[115578.64], XRP[700.162698] | | |
| 10066696 | Unliquidated | BTC[.00000237], ETH[.00107734], JPY[1669.45], SOL[462.30747914] | | |
| 10066697 | Unliquidated | JPY[1526.11] | | |
| 10066698 | Unliquidated | BTC[.00000001], JPY[0.07] | | |
| 10066699 | Unliquidated | JPY[1865.60] | | |
| 10066700 | Unliquidated | JPY[0.01], SOL[.4102] | | |
| 10066701 | Unliquidated | JPY[741.65] | | |
| 10066702 | Unliquidated | JPY[183.69] | | |
| 10066703 | Unliquidated | BTC[.00138398], XRP[2] | | |
| 10066704 | Unliquidated | JPY[7931.06] | | |
| 10066705 | Unliquidated | JPY[43.78] | | |
| 10066706 | Unliquidated | BTC[.023], JPY[753.67] | | |
| 10066707 | Unliquidated | BTC[.001], JPY[1095.67] | | |
| 10066708 | Unliquidated | BTC[.0042], JPY[80.52] | | |
| 10066709 | Unliquidated | BTC[.06758428], JPY[76329.63] | | |
| 10066710 | Unliquidated | BTC[.00000001], JPY[655.63], XRP[8.22329874] | | |
| 10066711 | Unliquidated | BTC[.001], JPY[316.77] | | |
| 10066712 | Unliquidated | JPY[401.08] | | |
| 10066713 | Unliquidated | JPY[0.29] | | |
| 10066714 | Unliquidated | JPY[0.97] | | |
| 10066715 | Unliquidated | JPY[0.52] | | |
| 10066716 | Unliquidated | JPY[40844.19] | | |
| 10066717 | Unliquidated | BTC[.00004534], JPY[0.77] | | |
| 10066718 | Unliquidated | JPY[6138.94] | | |
| 10066719 | Unliquidated | JPY[0.93] | | |
| 10066720 | Unliquidated | BTC[.0109], JPY[275.95] | | |
| 10066721 | Unliquidated | JPY[83.77] | | |
| 10066722 | Unliquidated | JPY[247.76] | | |
| 10066723 | Unliquidated | BTC[.000995] | | |
| 10066724 | Unliquidated | JPY[43796.62], XRP[33000] | | |
| 10066725 | Unliquidated | JPY[0.62] | | |
| 10066726 | Unliquidated | JPY[2295.29] | | |
| 10066727 | Unliquidated | JPY[62.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066728 | Unliquidated | BTC[.151708], ETH[1.20312], JPY[3366.00] | | |
| 10066729 | Unliquidated | BTC[.01661463] | | |
| 10066730 | Unliquidated | JPY[0.74], XRP[1] | | |
| 10066731 | Unliquidated | BTC[.01], JPY[0.74] | | |
| 10066732 | Unliquidated | FTT[.0000393], JPY[0.87] | | |
| 10066733 | Unliquidated | BTC[.001], JPY[61026.80] | | |
| 10066734 | Unliquidated | JPY[0.12] | | |
| 10066735 | Unliquidated | JPY[0.55] | | |
| 10066736 | Unliquidated | JPY[56337.15] | | |
| 10066737 | Unliquidated | JPY[0.15] | | |
| 10066738 | Unliquidated | JPY[0.70], XRP[36060] | | |
| 10066739 | Unliquidated | BTC[.0085], JPY[145721.06], XRP[61.2] | | |
| 10066740 | Unliquidated | ETH[.00066553], JPY[0.15] | | |
| 10066741 | Unliquidated | JPY[5047.81] | | |
| 10066742 | Unliquidated | BTC[.07759932] | | |
| 10066743 | Unliquidated | JPY[779379.56] | | |
| 10066744 | Unliquidated | BTC[.0015], JPY[20.40], XRP[225] | | |
| 10066745 | Unliquidated | BTC[.00000113], JPY[0.84], XRP[.000027] | | |
| 10066746 | Unliquidated | JPY[324.52] | | |
| 10066747 | Unliquidated | FTT[.3428592], JPY[76099.80], XRP[4369] | | |
| 10066748 | Unliquidated | JPY[6.51] | | |
| 10066749 | Unliquidated | JPY[189253.04] | | |
| 10066750 | Unliquidated | JPY[0.53] | | |
| 10066751 | Unliquidated | BTC[.00063377], JPY[680.71], XRP[8] | | |
| 10066752 | Unliquidated | JPY[7.47] | | |
| 10066753 | Unliquidated | JPY[0.78] | | |
| 10066754 | Unliquidated | JPY[257.11] | | |
| 10066755 | Unliquidated | BCH[.01], ETH[.0117], JPY[0.48] | | |
| 10066756 | Unliquidated | JPY[752.47] | | |
| 10066757 | Unliquidated | JPY[1222.57], XRP[4.216018] | | |
| 10066758 | Unliquidated | BTC[.0016], JPY[262.05] | | |
| 10066759 | Unliquidated | BCH[.01], FTT[1.81886805], JPY[0.15] | | |
| 10066760 | Unliquidated | JPY[108.56] | | |
| 10066761 | Unliquidated | JPY[244.60] | | |
| 10066762 | Unliquidated | BTC[.0745033] | | |
| 10066763 | Unliquidated | BTC[.0001], JPY[230.72] | | |
| 10066764 | Unliquidated | BTC[.01449287], JPY[0.06] | | |
| 10066765 | Unliquidated | BTC[.1332956] | | |
| 10066766 | Unliquidated | ETH[2.81], JPY[10222.50] | | |
| 10066767 | Unliquidated | JPY[150.22] | | |
| 10066768 | Unliquidated | JPY[1000.00] | | |
| 10066769 | Unliquidated | JPY[11811.22] | | |
| 10066770 | Unliquidated | JPY[0.83] | | |
| 10066771 | Unliquidated | BTC[.0034], JPY[2017.08], XRP[100] | | |
| 10066772 | Unliquidated | JPY[13429.28] | | |
| 10066773 | Unliquidated | BTC[.29327306], JPY[126720.33] | | |
| 10066774 | Unliquidated | ETH[.01], JPY[329237.20] | | |
| 10066775 | Unliquidated | JPY[0.74] | | |
| 10066776 | Unliquidated | JPY[6708.32] | | |
| 10066777 | Unliquidated | JPY[162474.06] | | |
| 10066778 | Unliquidated | BTC[.014], JPY[3426.85] | | |
| 10066779 | Unliquidated | JPY[0.45] | | |
| 10066780 | Unliquidated | JPY[0.06] | | |
| 10066781 | Unliquidated | JPY[828.94], XRP[760] | | |
| 10066782 | Unliquidated | JPY[310344.82] | | |
| 10066783 | Unliquidated | JPY[635.91] | | |
| 10066784 | Unliquidated | JPY[1.41] | | |
| 10066785 | Unliquidated | ETH[5.05], JPY[61.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066786 | Unliquidated | JPY[2493.30] | | |
| 10066787 | Unliquidated | BTC[.00000287], JPY[0.63] | | |
| 10066788 | Unliquidated | ETH[.00000097], JPY[4.24], XRP[.25214357] | | |
| 10066789 | Unliquidated | JPY[597.00] | | |
| 10066790 | Unliquidated | JPY[0.08] | | |
| 10066791 | Unliquidated | BTC[.00034], JPY[24.99] | | |
| 10066792 | Unliquidated | JPY[0.80] | | |
| 10066793 | Unliquidated | ETH[.00005465], JPY[56.04], XRP[.0000298] | | |
| 10066794 | Unliquidated | JPY[0.06] | | |
| 10066795 | Unliquidated | JPY[1192.01] | | |
| 10066796 | Unliquidated | FTT[8.341], JPY[1686.42] | | |
| 10066797 | Unliquidated | JPY[1008.11] | | |
| 10066798 | Unliquidated | JPY[8.32], XRP[1.70000023] | | |
| 10066799 | Unliquidated | JPY[0.05] | | |
| 10066800 | Unliquidated | JPY[0.32], XRP[.00000036] | | |
| 10066801 | Unliquidated | BTC[.0034], JPY[127.39] | | |
| 10066802 | Unliquidated | JPY[0.57] | | |
| 10066803 | Unliquidated | ETH[1.2], JPY[22835.22], XRP[30] | | |
| 10066804 | Unliquidated | BTC[.0351], JPY[72016.04] | | |
| 10066805 | Unliquidated | JPY[0.25] | | |
| 10066806 | Unliquidated | JPY[0.33] | | |
| 10066807 | Unliquidated | JPY[589.86] | | |
| 10066808 | Unliquidated | JPY[0.95] | | |
| 10066809 | Unliquidated | JPY[1358.88] | | |
| 10066810 | Unliquidated | JPY[424.14] | | |
| 10066811 | Unliquidated | JPY[6943.63], XRP[302] | | |
| 10066812 | Unliquidated | JPY[90.01] | | |
| 10066813 | Unliquidated | BTC[.051] | | |
| 10066814 | Unliquidated | JPY[15.48] | | |
| 10066815 | Unliquidated | JPY[1100960.93] | | |
| 10066816 | Unliquidated | JPY[0.36] | | |
| 10066817 | Unliquidated | BTC[.48906], ETH[2.64], JPY[20704.16], XRP[1240] | | |
| 10066818 | Unliquidated | JPY[82.48] | | |
| 10066819 | Unliquidated | JPY[200000.00] | | |
| 10066820 | Unliquidated | JPY[83607.82], XRP[400] | | |
| 10066821 | Unliquidated | BTC[.012], JPY[16917.28] | | |
| 10066822 | Unliquidated | JPY[34.96] | | |
| 10066823 | Unliquidated | ETH[.00000001], JPY[2757.36] | | |
| 10066824 | Unliquidated | BTC[.01238618] | | |
| 10066825 | Unliquidated | JPY[130.46] | | |
| 10066826 | Unliquidated | JPY[173.23] | | |
| 10066827 | Unliquidated | JPY[46.55] | | |
| 10066828 | Unliquidated | JPY[30000.00] | | |
| 10066829 | Unliquidated | BTC[.00001718], JPY[1094.60], USD[0.36], XRP[21.5] | | |
| 10066830 | Unliquidated | JPY[0.88] | | |
| 10066831 | Unliquidated | JPY[394.60] | | |
| 10066832 | Unliquidated | BTC[.1198254] | | |
| 10066833 | Unliquidated | JPY[6609.18], XRP[7058.374] | | |
| 10066834 | Unliquidated | ETH[.00000001], JPY[277.23] | | |
| 10066835 | Unliquidated | JPY[617.22] | | |
| 10066836 | Unliquidated | JPY[586.13], XRP[.25] | | |
| 10066837 | Unliquidated | JPY[327.11] | | |
| 10066838 | Unliquidated | JPY[27.59], XRP[3.024272] | | |
| 10066839 | Unliquidated | BTC[.1667], ETH[.5], JPY[858.07] | | |
| 10066840 | Unliquidated | BTC[.001] | | |
| 10066841 | Unliquidated | JPY[747.76] | | |
| 10066842 | Unliquidated | JPY[50.44] | | |
| 10066843 | Unliquidated | XRP[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066844 | Unliquidated | JPY[0.53] | | |
| 10066845 | Unliquidated | BTC[.00002469], JPY[0.51] | | |
| 10066846 | Unliquidated | BTC[.00103063], XRP[36] | | |
| 10066847 | Unliquidated | BTC[.00002592], JPY[64.16], USD[0.82] | | |
| 10066848 | Unliquidated | JPY[0.33] | | |
| 10066849 | Unliquidated | JPY[763.00] | | |
| 10066850 | Unliquidated | JPY[0.89] | | |
| 10066851 | Unliquidated | BTC[.0119825] | | |
| 10066852 | Unliquidated | BTC[.071], ETH[.024], JPY[100221.24] | | |
| 10066853 | Unliquidated | JPY[0.00], USD[0.03] | | |
| 10066854 | Unliquidated | JPY[22123.33] | | |
| 10066855 | Unliquidated | JPY[0.93] | | |
| 10066856 | Unliquidated | JPY[50000.00] | | |
| 10066857 | Unliquidated | JPY[25.18] | | |
| 10066858 | Unliquidated | JPY[0.31] | | |
| 10066859 | Unliquidated | JPY[73075.00], XRP[5000] | | |
| 10066860 | Unliquidated | BTC[.00008774], JPY[153965.54] | | |
| 10066861 | Unliquidated | BTC[.0007], JPY[294.16] | | |
| 10066862 | Unliquidated | BTC[.01091596], JPY[1.90], USD[0.54] | | |
| 10066863 | Unliquidated | FTT[1.31113745], JPY[5987.32], XRP[.25] | | |
| 10066864 | Unliquidated | JPY[3469.31], XRP[300] | | |
| 10066865 | Unliquidated | BTC[.0007], JPY[169.51], XRP[10] | | |
| 10066866 | Unliquidated | BTC[.00608249], ETH[.1] | | |
| 10066867 | Unliquidated | JPY[1789.96] | | |
| 10066868 | Unliquidated | JPY[1684.56] | | |
| 10066869 | Unliquidated | ETH[.00000038], JPY[0.67] | | |
| 10066870 | Unliquidated | BTC[.0001] | | |
| 10066871 | Unliquidated | BTC[.01356788] | | |
| 10066872 | Unliquidated | JPY[3828.64] | | |
| 10066873 | Unliquidated | JPY[0.42] | | |
| 10066874 | Unliquidated | JPY[0.23] | | |
| 10066875 | Unliquidated | ETH[1], JPY[449065.44] | | |
| 10066876 | Unliquidated | BTC[.005], JPY[108.11], SOL[.0013] | | |
| 10066877 | Unliquidated | BTC[.003], JPY[3488.59] | | |
| 10066878 | Unliquidated | JPY[0.87] | | |
| 10066879 | Unliquidated | BTC[.00007062] | | |
| 10066880 | Unliquidated | BTC[.00088042] | | |
| 10066881 | Unliquidated | JPY[0.32], USD[0.00] | | |
| 10066882 | Unliquidated | BCH[.01377], BTC[.039412], ETH[.00421], JPY[111.99], XRP[7.83] | | |
| 10066883 | Unliquidated | JPY[0.34] | | |
| 10066884 | Unliquidated | JPY[0.84], XRP[56.5] | | |
| 10066885 | Unliquidated | JPY[0.38] | | |
| 10066886 | Unliquidated | BTC[.01198615], JPY[952.23], XRP[261] | | |
| 10066887 | Unliquidated | BTC[.009], JPY[1837.03] | | |
| 10066888 | Unliquidated | BTC[.002], JPY[2392.88] | | |
| 10066889 | Unliquidated | JPY[15000.00] | | |
| 10066890 | Unliquidated | BTC[.03000126], JPY[29952.01] | | |
| 10066891 | Unliquidated | JPY[0.06] | | |
| 10066892 | Unliquidated | BTC[.018], JPY[108717.82], XRP[70] | | |
| 10066893 | Unliquidated | BTC[.00000204], JPY[9087.26], XRP[3221.07692307] | | |
| 10066894 | Unliquidated | BTC[.003], JPY[1905.42] | | |
| 10066895 | Unliquidated | JPY[483.17] | | |
| 10066896 | Unliquidated | JPY[604.55] | | |
| 10066897 | Unliquidated | BTC[.0001], JPY[0.03] | | |
| 10066898 | Unliquidated | JPY[6065.85] | | |
| 10066899 | Unliquidated | JPY[0.41] | | |
| 10066900 | Unliquidated | BTC[.00152], JPY[48.16] | | |
| 10066901 | Unliquidated | BTC[.00036396], JPY[3287.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066902 | Unliquidated | JPY[0.28] | | |
| 10066903 | Unliquidated | JPY[511.07] | | |
| 10066904 | Unliquidated | BTC[.003], JPY[1815.54] | | |
| 10066905 | Unliquidated | JPY[17.14] | | |
| 10066906 | Unliquidated | BTC[.025], JPY[10.29] | | |
| 10066907 | Unliquidated | JPY[3333.93] | | |
| 10066908 | Unliquidated | JPY[0.56] | | |
| 10066909 | Unliquidated | JPY[0.24] | | |
| 10066910 | Unliquidated | BTC[.00028075], JPY[10.84] | | |
| 10066911 | Unliquidated | JPY[0.57] | | |
| 10066912 | Unliquidated | JPY[710.71] | | |
| 10066913 | Unliquidated | JPY[0.55] | | |
| 10066914 | Unliquidated | JPY[0.80] | | |
| 10066915 | Unliquidated | BTC[.0003], JPY[339.96] | | |
| 10066916 | Unliquidated | JPY[3.58] | | |
| 10066917 | Unliquidated | JPY[0.70] | | |
| 10066918 | Unliquidated | FTT[1], JPY[809.21] | | |
| 10066919 | Unliquidated | BTC[.00039635], JPY[0.62] | | |
| 10066920 | Unliquidated | JPY[7226.98] | | |
| 10066921 | Unliquidated | JPY[0.55] | | |
| 10066922 | Unliquidated | JPY[13.45] | | |
| 10066923 | Unliquidated | BTC[.01438457] | | |
| 10066924 | Unliquidated | JPY[0.61] | | |
| 10066925 | Unliquidated | BTC[.0063], JPY[213990.63] | | |
| 10066926 | Unliquidated | JPY[0.11] | | |
| 10066927 | Unliquidated | JPY[1.10], XRP[.00000038] | | |
| 10066928 | Unliquidated | JPY[0.01], SOL[5.0764627] | | |
| 10066929 | Unliquidated | ETH[.0000786], JPY[5609.85] | | |
| 10066930 | Unliquidated | BTC[.001], JPY[0.55] | | |
| 10066931 | Unliquidated | JPY[9.12] | | |
| 10066932 | Unliquidated | BTC[.0015853] | | |
| 10066933 | Unliquidated | JPY[0.71] | | |
| 10066934 | Unliquidated | BTC[.00151303], JPY[0.98] | | |
| 10066935 | Unliquidated | ETH[.003], JPY[400.49] | | |
| 10066936 | Unliquidated | JPY[0.37] | | |
| 10066937 | Unliquidated | JPY[0.88] | | |
| 10066938 | Unliquidated | JPY[711.67] | | |
| 10066939 | Unliquidated | JPY[278.52] | | |
| 10066940 | Unliquidated | JPY[342.90] | | |
| 10066941 | Unliquidated | BTC[.02102479], JPY[304880.86] | | |
| 10066942 | Unliquidated | JPY[1297.86] | | |
| 10066943 | Unliquidated | JPY[0.97] | | |
| 10066944 | Unliquidated | JPY[500167.75] | | |
| 10066945 | Unliquidated | JPY[1739.61] | | |
| 10066946 | Unliquidated | JPY[0.33] | | |
| 10066947 | Unliquidated | JPY[128.37] | | |
| 10066948 | Unliquidated | JPY[208.18] | | |
| 10066949 | Unliquidated | JPY[257.46], XRP[167.4389887] | | |
| 10066950 | Unliquidated | JPY[0.44] | | |
| 10066951 | Unliquidated | JPY[163.05] | | |
| 10066952 | Unliquidated | JPY[151.24] | | |
| 10066953 | Unliquidated | BCH[.03], BTC[.00000128], JPY[625.86], LTC[.0159], XRP[1] | | |
| 10066954 | Unliquidated | ETH[2], JPY[20038.29], SOL[15.00000619], XRP[100] | | |
| 10066955 | Unliquidated | JPY[780094.42] | | |
| 10066956 | Unliquidated | JPY[0.51] | | |
| 10066957 | Unliquidated | JPY[0.32] | | |
| 10066958 | Unliquidated | BTC[.00520003] | | |
| 10066959 | Unliquidated | JPY[29999.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10066960 | Unliquidated | FTT[.00009556], JPY[23.78], XRP[.03951235] | | |
| 10066961 | Unliquidated | JPY[1000.00] | | |
| 10066962 | Unliquidated | BTC[.007] | | |
| 10066963 | Unliquidated | BTC[.00012], JPY[17.27] | | |
| 10066964 | Unliquidated | JPY[0.50] | | |
| 10066965 | Unliquidated | JPY[4922.42] | | |
| 10066966 | Unliquidated | JPY[39222.93], XRP[350] | | |
| 10066967 | Unliquidated | JPY[1853.97] | | |
| 10066968 | Unliquidated | JPY[989.22] | | |
| 10066969 | Unliquidated | BTC[.0205743], JPY[2.59] | | |
| 10066970 | Unliquidated | BTC[.00257504], JPY[99.34] | | |
| 10066971 | Unliquidated | JPY[120.15] | | |
| 10066972 | Unliquidated | JPY[1037.73] | | |
| 10066973 | Unliquidated | JPY[20007.57] | | |
| 10066974 | Unliquidated | JPY[827.31], XRP[20] | | |
| 10066975 | Unliquidated | JPY[3268898.22] | | |
| 10066976 | Unliquidated | BCH[.002], JPY[0.01], XRP[1.18006294] | | |
| 10066977 | Unliquidated | JPY[427.31] | | |
| 10066978 | Unliquidated | JPY[2.66] | | |
| 10066979 | Unliquidated | FTT[.51021048], JPY[0.28] | | |
| 10066980 | Unliquidated | BTC[.0008], JPY[606.87] | | |
| 10066981 | Unliquidated | JPY[700.59] | | |
| 10066982 | Unliquidated | BTC[.00000014], JPY[0.10] | | |
| 10066983 | Unliquidated | JPY[0.45] | | |
| 10066984 | Unliquidated | ETH[.01], JPY[480.61] | | |
| 10066985 | Unliquidated | JPY[0.22] | | |
| 10066986 | Unliquidated | JPY[398.99] | | |
| 10066987 | Unliquidated | JPY[809.98], XRP[160] | | |
| 10066988 | Unliquidated | JPY[25.98] | | |
| 10066989 | Unliquidated | JPY[0.02] | | |
| 10066990 | Unliquidated | JPY[9757.79] | | |
| 10066991 | Unliquidated | JPY[0.01] | | |
| 10066992 | Unliquidated | JPY[0.54] | | |
| 10066993 | Unliquidated | JPY[220512.03] | | |
| 10066994 | Unliquidated | JPY[4876.89] | | |
| 10066995 | Unliquidated | JPY[1221.03] | | |
| 10066996 | Unliquidated | JPY[0.62] | | |
| 10066997 | Unliquidated | JPY[0.20] | | |
| 10066998 | Unliquidated | JPY[1355.71] | | |
| 10066999 | Unliquidated | JPY[0.60] | | |
| 10067000 | Unliquidated | JPY[7840.66] | | |
| 10067001 | Unliquidated | JPY[340.00] | | |
| 10067002 | Unliquidated | BCH[.2], BTC[.0069], JPY[13.69], XRP[1.5] | | |
| 10067003 | Unliquidated | JPY[1284.71] | | |
| 10067004 | Unliquidated | ETH[.03586401], JPY[12.94] | | |
| 10067005 | Unliquidated | JPY[0.28] | | |
| 10067006 | Unliquidated | JPY[271.82] | | |
| 10067007 | Unliquidated | JPY[2.16] | | |
| 10067008 | Unliquidated | JPY[0.37] | | |
| 10067009 | Unliquidated | JPY[4.23], XRP[23.000047] | | |
| 10067010 | Unliquidated | JPY[19654.55] | | |
| 10067011 | Unliquidated | BTC[.94], JPY[31467.66] | | |
| 10067012 | Unliquidated | JPY[50000.00] | | |
| 10067013 | Unliquidated | JPY[169.04] | | |
| 10067014 | Unliquidated | JPY[787.86], USD[10.00] | | |
| 10067015 | Unliquidated | BTC[.00006618], JPY[0.86] | | |
| 10067016 | Unliquidated | JPY[0.91] | | |
| 10067017 | Unliquidated | JPY[0.84], XRP[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067018 | Unliquidated | JPY[0.72] | | |
| 10067019 | Unliquidated | JPY[5735.82] | | |
| 10067020 | Unliquidated | JPY[17689.89] | | |
| 10067021 | Unliquidated | JPY[0.76] | | |
| 10067022 | Unliquidated | JPY[366.32] | | |
| 10067023 | Unliquidated | BTC[.0007], JPY[295.57] | | |
| 10067024 | Unliquidated | BTC[.00173], JPY[113.45] | | |
| 10067025 | Unliquidated | BCH[1.02], ETH[.01], JPY[1196.63] | | |
| 10067026 | Unliquidated | JPY[50000.00] | | |
| 10067027 | Unliquidated | ETH[.012], JPY[0.66] | | |
| 10067028 | Unliquidated | JPY[9711.70], XRP[27] | | |
| 10067029 | Unliquidated | JPY[0.95] | | |
| 10067030 | Unliquidated | JPY[336.21], XRP[60] | | |
| 10067031 | Unliquidated | JPY[22.90] | | |
| 10067032 | Unliquidated | JPY[299998.66] | | |
| 10067033 | Unliquidated | JPY[156.92] | | |
| 10067034 | Unliquidated | JPY[0.17], SOL[.0000195] | | |
| 10067035 | Unliquidated | BCH[1.6], BTC[.10532665], ETH[.4448022], JPY[432.82] | | |
| 10067036 | Unliquidated | BTC[.0088474] | | |
| 10067037 | Unliquidated | JPY[0.90] | | |
| 10067038 | Unliquidated | BTC[.00229], JPY[0.80] | | |
| 10067039 | Unliquidated | BTC[.01396], JPY[50.63] | | |
| 10067040 | Unliquidated | JPY[3085.84] | | |
| 10067041 | Unliquidated | BTC[.2990012], JPY[979.68] | | |
| 10067042 | Unliquidated | JPY[1000000.00] | | |
| 10067043 | Unliquidated | JPY[0.76] | | |
| 10067044 | Unliquidated | JPY[18.28], XRP[.00009215] | | |
| 10067045 | Unliquidated | BTC[.0012], JPY[555.21] | | |
| 10067046 | Unliquidated | BTC[.0087], JPY[504.43], USD[1.21] | | |
| 10067047 | Unliquidated | JPY[123964.39], XRP[6000] | | |
| 10067048 | Unliquidated | BTC[.021], JPY[107011.54] | | |
| 10067049 | Unliquidated | JPY[700.63] | | |
| 10067050 | Unliquidated | JPY[406.11] | | |
| 10067051 | Unliquidated | JPY[0.43] | | |
| 10067052 | Unliquidated | BCH[5], ETH[2], JPY[1981755.94], SOL[50], XRP[15000] | | |
| 10067053 | Unliquidated | JPY[66.44] | | |
| 10067054 | Unliquidated | JPY[5.18] | | |
| 10067055 | Unliquidated | JPY[162.58] | | |
| 10067056 | Unliquidated | JPY[0.17] | | |
| 10067057 | Unliquidated | JPY[13.17] | | |
| 10067058 | Unliquidated | BTC[.0003602], JPY[11.85] | | |
| 10067059 | Unliquidated | JPY[0.98] | | |
| 10067060 | Unliquidated | JPY[373.79] | | |
| 10067061 | Unliquidated | JPY[6509.88] | | |
| 10067062 | Unliquidated | JPY[26.78] | | |
| 10067063 | Unliquidated | BTC[.0126796], JPY[552.33] | | |
| 10067064 | Unliquidated | JPY[114.02], XRP[.25] | | |
| 10067065 | Unliquidated | JPY[89.82] | | |
| 10067066 | Unliquidated | BCH[2], BTC[.35], ETH[.5001], JPY[153669.18], XRP[2000] | | |
| 10067067 | Unliquidated | JPY[0.01], SOL[.1439] | | |
| 10067068 | Unliquidated | JPY[15000.00] | | |
| 10067069 | Unliquidated | JPY[0.97] | | |
| 10067070 | Unliquidated | FTT[.62804023], JPY[1384.40], XRP[55] | | |
| 10067071 | Unliquidated | JPY[76.40], XRP[.00009791] | | |
| 10067072 | Unliquidated | JPY[0.61] | | |
| 10067073 | Unliquidated | JPY[0.89] | | |
| 10067074 | Unliquidated | JPY[0.22] | | |
| 10067075 | Unliquidated | JPY[8046.52], XRP[25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067076 | Unliquidated | JPY[744.70] | | |
| 10067077 | Unliquidated | JPY[0.37] | | |
| 10067078 | Unliquidated | JPY[2.10] | | |
| 10067079 | Unliquidated | JPY[0.64] | | |
| 10067080 | Unliquidated | BTC[.00000019], JPY[11520.21] | | |
| 10067081 | Unliquidated | BTC[.00001889], JPY[4.42] | | |
| 10067082 | Unliquidated | JPY[0.75] | | |
| 10067083 | Unliquidated | JPY[0.08] | | |
| 10067084 | Unliquidated | JPY[0.85] | | |
| 10067085 | Unliquidated | ETH[.01], JPY[456.56] | | |
| 10067086 | Unliquidated | JPY[51582.75] | | |
| 10067087 | Unliquidated | BTC[.0001], JPY[4460.72] | | |
| 10067088 | Unliquidated | BTC[.001759], JPY[2963.38] | | |
| 10067089 | Unliquidated | BTC[.00000731], JPY[0.04] | | |
| 10067090 | Unliquidated | JPY[172.96] | | |
| 10067091 | Unliquidated | JPY[0.93] | | |
| 10067092 | Unliquidated | JPY[0.03] | | |
| 10067093 | Unliquidated | BTC[.0007] | | |
| 10067094 | Unliquidated | JPY[0.67] | | |
| 10067095 | Unliquidated | JPY[0.19] | | |
| 10067096 | Unliquidated | BTC[.2190001], ETH[2.75], JPY[277339.55] | | |
| 10067097 | Unliquidated | JPY[168.22] | | |
| 10067098 | Unliquidated | JPY[62850.80] | | |
| 10067099 | Unliquidated | BTC[.0023] | | |
| 10067100 | Unliquidated | BTC[.005195], JPY[55495.84] | | |
| 10067101 | Unliquidated | JPY[12548.88] | | |
| 10067102 | Unliquidated | ETH[.00000001], JPY[0.52] | | |
| 10067103 | Unliquidated | JPY[5151.48] | | |
| 10067104 | Unliquidated | JPY[253.70] | | |
| 10067105 | Unliquidated | JPY[0.24] | | |
| 10067106 | Unliquidated | JPY[614637.59] | | |
| 10067107 | Unliquidated | JPY[23.21] | | |
| 10067108 | Unliquidated | BCH[.15], BTC[.004], JPY[101.90] | | |
| 10067109 | Unliquidated | JPY[4.57] | | |
| 10067110 | Unliquidated | JPY[4.72] | | |
| 10067111 | Unliquidated | BTC[.0028], JPY[470.07] | | |
| 10067112 | Unliquidated | BCH[.42], JPY[406.60], XRP[140] | | |
| 10067113 | Unliquidated | JPY[0.04] | | |
| 10067114 | Unliquidated | BCH[1.09317], JPY[0.66] | | |
| 10067115 | Unliquidated | JPY[10000.00] | | |
| 10067116 | Unliquidated | JPY[178.72] | | |
| 10067117 | Unliquidated | BTC[.00000001], JPY[0.38] | | |
| 10067118 | Unliquidated | JPY[4054.11] | | |
| 10067119 | Unliquidated | JPY[0.05] | | |
| 10067120 | Unliquidated | JPY[1366.44] | | |
| 10067121 | Unliquidated | JPY[6332.88], SOL[.0001] | | |
| 10067122 | Unliquidated | JPY[0.39] | | |
| 10067123 | Unliquidated | JPY[142344.71], USD[5.77] | | |
| 10067124 | Unliquidated | JPY[17.49], XRP[.00000002] | | |
| 10067125 | Unliquidated | JPY[0.02] | | |
| 10067126 | Unliquidated | JPY[5583.73], XRP[105] | | |
| 10067127 | Unliquidated | BTC[.001], JPY[788.00] | | |
| 10067128 | Unliquidated | JPY[0.13] | | |
| 10067129 | Unliquidated | JPY[1318.67] | | |
| 10067130 | Unliquidated | JPY[2863.91] | | |
| 10067131 | Unliquidated | JPY[376.46] | | |
| 10067132 | Unliquidated | JPY[0.02] | | |
| 10067133 | Unliquidated | JPY[4182.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067134 | Unliquidated | JPY[10000.00] | | |
| 10067135 | Unliquidated | JPY[0.05] | | |
| 10067136 | Unliquidated | JPY[4196.44] | | |
| 10067137 | Unliquidated | JPY[123323.91], SOL[30] | | |
| 10067138 | Unliquidated | ETH[.007031], JPY[0.00] | | |
| 10067139 | Unliquidated | XRP[.000068] | | |
| 10067140 | Unliquidated | BTC[.003], JPY[1857.03] | | |
| 10067141 | Unliquidated | BTC[.00036], JPY[1104.01] | | |
| 10067142 | Unliquidated | JPY[1831.43], XRP[950] | | |
| 10067143 | Unliquidated | ETH[.07], JPY[3.87] | | |
| 10067144 | Unliquidated | JPY[0.23] | | |
| 10067145 | Unliquidated | JPY[208.54], XRP[650] | | |
| 10067146 | Unliquidated | BTC[.004], ETH[.26603], JPY[670.38], XRP[40] | | |
| 10067147 | Unliquidated | JPY[1000.00] | | |
| 10067148 | Unliquidated | JPY[6.48] | | |
| 10067149 | Unliquidated | JPY[89.96] | | |
| 10067150 | Unliquidated | JPY[1000.00] | | |
| 10067151 | Unliquidated | JPY[0.22], XRP[.000041] | | |
| 10067152 | Unliquidated | BTC[.00046643], JPY[120.13] | | |
| 10067153 | Unliquidated | JPY[347.88] | | |
| 10067154 | Unliquidated | JPY[0.32] | | |
| 10067155 | Unliquidated | JPY[1.22] | | |
| 10067156 | Unliquidated | JPY[0.14] | | |
| 10067157 | Unliquidated | JPY[0.74] | | |
| 10067158 | Unliquidated | JPY[50000.00] | | |
| 10067159 | Unliquidated | JPY[379.36] | | |
| 10067160 | Unliquidated | JPY[0.15] | | |
| 10067161 | Unliquidated | BCH[.13], BTC[.00346988], JPY[5833.19] | | |
| 10067162 | Unliquidated | BTC[.1097], ETH[.004], JPY[46580.84] | | |
| 10067163 | Unliquidated | FTT[1.28572199], JPY[106.75] | | |
| 10067164 | Unliquidated | JPY[0.64] | | |
| 10067165 | Unliquidated | JPY[3.79], XRP[.01006674] | | |
| 10067166 | Unliquidated | JPY[0.16], XRP[.00000046] | | |
| 10067167 | Unliquidated | JPY[1.00] | | |
| 10067168 | Unliquidated | JPY[0.01], XRP[20] | | |
| 10067169 | Unliquidated | JPY[8477.51] | | |
| 10067170 | Unliquidated | JPY[550.49] | | |
| 10067171 | Unliquidated | JPY[0.22] | | |
| 10067172 | Unliquidated | JPY[4.02] | | |
| 10067173 | Unliquidated | JPY[0.25] | | |
| 10067174 | Unliquidated | JPY[0.47] | | |
| 10067175 | Unliquidated | JPY[624.92], XRP[200] | | |
| 10067176 | Unliquidated | JPY[885.55], XRP[1] | | |
| 10067177 | Unliquidated | JPY[300.85], USD[0.13] | | |
| 10067178 | Unliquidated | JPY[50000.00] | | |
| 10067179 | Unliquidated | JPY[582.41] | | |
| 10067180 | Unliquidated | ETH[.01] | | |
| 10067181 | Unliquidated | BTC[.0007], JPY[49.14] | | |
| 10067182 | Unliquidated | JPY[2.15], XRP[3.6] | | |
| 10067183 | Unliquidated | JPY[0.20] | | |
| 10067184 | Unliquidated | JPY[2501588.32] | | |
| 10067185 | Unliquidated | JPY[824.65], XRP[30] | | |
| 10067186 | Unliquidated | BTC[.002], JPY[10047.96] | | |
| 10067187 | Unliquidated | JPY[0.13] | | |
| 10067188 | Unliquidated | BTC[.022], JPY[377.22] | | |
| 10067189 | Unliquidated | JPY[0.72] | | |
| 10067190 | Unliquidated | JPY[0.67] | | |
| 10067191 | Unliquidated | ETH[.4983], JPY[230599.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067192 | Unliquidated | JPY[321.38], XRP[70] | | |
| 10067193 | Unliquidated | JPY[0.74], XRP[.75] | | |
| 10067194 | Unliquidated | JPY[10480.51] | | |
| 10067195 | Unliquidated | JPY[73.85] | | |
| 10067196 | Unliquidated | BTC[.004], JPY[1875.52] | | |
| 10067197 | Unliquidated | BTC[.0075], JPY[2067.12] | | |
| 10067198 | Unliquidated | JPY[3.99] | | |
| 10067199 | Unliquidated | JPY[86.93], XRP[202.49657495] | | |
| 10067200 | Unliquidated | BTC[.0000105], ETH[1.21], JPY[2839.74], SOL[12.5123545], XRP[3792] | | |
| 10067201 | Unliquidated | JPY[166.72] | | |
| 10067202 | Unliquidated | JPY[0.04] | | |
| 10067203 | Unliquidated | JPY[0.10] | | |
| 10067204 | Unliquidated | JPY[0.04] | | |
| 10067205 | Unliquidated | JPY[35.62] | | |
| 10067206 | Unliquidated | JPY[0.57] | | |
| 10067207 | Unliquidated | JPY[991.65] | | |
| 10067208 | Unliquidated | ETH[.00004275], JPY[0.51] | | |
| 10067209 | Unliquidated | BTC[.00000001], JPY[745.74] | | |
| 10067210 | Unliquidated | JPY[1000.16] | | |
| 10067211 | Unliquidated | JPY[0.73] | | |
| 10067212 | Unliquidated | JPY[107.99], XRP[8] | | |
| 10067213 | Unliquidated | JPY[5.00] | | |
| 10067214 | Unliquidated | BTC[.01], JPY[1873.53], XRP[410] | | |
| 10067215 | Unliquidated | JPY[52853.37] | | |
| 10067216 | Unliquidated | JPY[0.01] | | |
| 10067217 | Unliquidated | BTC[.001], JPY[0.87] | | |
| 10067218 | Unliquidated | BTC[.00017911], JPY[6099.76] | | |
| 10067219 | Unliquidated | JPY[0.45] | | |
| 10067220 | Unliquidated | JPY[6.02] | | |
| 10067221 | Unliquidated | JPY[0.36] | | |
| 10067222 | Unliquidated | BTC[.022], ETH[.05], JPY[1887.75] | | |
| 10067223 | Unliquidated | JPY[6.05] | | |
| 10067224 | Unliquidated | BTC[.00017712], ETH[.05], JPY[2260.10], SOL[1], XRP[.34575038] | | |
| 10067225 | Unliquidated | JPY[1908.85] | | |
| 10067226 | Unliquidated | BTC[.0059], JPY[0.68] | | |
| 10067227 | Unliquidated | JPY[820.55] | | |
| 10067228 | Unliquidated | JPY[0.50] | | |
| 10067229 | Unliquidated | JPY[0.00] | | |
| 10067230 | Unliquidated | JPY[0.00] | | |
| 10067231 | Unliquidated | JPY[1016.47] | | |
| 10067232 | Unliquidated | BTC[.0011], JPY[0.33] | | |
| 10067233 | Unliquidated | JPY[666.87] | | |
| 10067234 | Unliquidated | BTC[.006], JPY[3522.98] | | |
| 10067235 | Unliquidated | ETH[.005023], JPY[3613.05], XRP[2000.7496] | | |
| 10067236 | Unliquidated | ETH[.021], JPY[161.21] | | |
| 10067237 | Unliquidated | JPY[136.13] | | |
| 10067238 | Unliquidated | BTC[.00204876], JPY[2.45] | | |
| 10067239 | Unliquidated | JPY[900.63] | | |
| 10067240 | Unliquidated | JPY[146.06] | | |
| 10067241 | Unliquidated | FTT[1.85], JPY[2098.18], SOL[.85] | | |
| 10067242 | Unliquidated | JPY[88.56], XRP[.00000022] | | |
| 10067243 | Unliquidated | JPY[43.73], XRP[.000038] | | |
| 10067244 | Unliquidated | JPY[169.77] | | |
| 10067245 | Unliquidated | JPY[0.01] | | |
| 10067246 | Unliquidated | JPY[692.24] | | |
| 10067247 | Unliquidated | JPY[20624.25] | | |
| 10067248 | Unliquidated | JPY[700.94] | | |
| 10067249 | Unliquidated | JPY[1947.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067250 | Unliquidated | JPY[3000.43] | | |
| 10067251 | Unliquidated | FTT[.17267968], JPY[446.72], XRP[.07563774] | | |
| 10067252 | Unliquidated | BCH[19], BTC[.14], ETH[2.4], JPY[433653.93], XRP[2000] | | |
| 10067253 | Unliquidated | BTC[.0363], ETH[.12], JPY[1281.60] | | |
| 10067254 | Unliquidated | JPY[0.18] | | |
| 10067255 | Unliquidated | JPY[0.10] | | |
| 10067256 | Unliquidated | JPY[914967.13], XRP[8023.80059] | | |
| 10067257 | Unliquidated | JPY[3.78] | | |
| 10067258 | Unliquidated | BTC[.080933], JPY[4508.25] | | |
| 10067259 | Unliquidated | JPY[531.78] | | |
| 10067260 | Unliquidated | SOL[.00004] | | |
| 10067261 | Unliquidated | BCH[.035], FTT[.13654], JPY[3821.70], XRP[150] | | |
| 10067262 | Unliquidated | JPY[0.02] | | |
| 10067263 | Unliquidated | BTC[.00000252], JPY[3989.58], USD[0.13] | | |
| 10067264 | Unliquidated | JPY[987.24] | | |
| 10067265 | Unliquidated | JPY[0.30] | | |
| 10067266 | Unliquidated | JPY[209.03] | | |
| 10067267 | Unliquidated | JPY[1125.13] | | |
| 10067268 | Unliquidated | JPY[0.39] | | |
| 10067269 | Unliquidated | JPY[30.74] | | |
| 10067270 | Unliquidated | JPY[0.01] | | |
| 10067271 | Unliquidated | JPY[0.50] | | |
| 10067272 | Unliquidated | BCH[.00413128], JPY[360.66] | | |
| 10067273 | Unliquidated | BTC[.00194786], JPY[20000.03] | | |
| 10067274 | Unliquidated | ETH[2], JPY[204448.50] | | |
| 10067275 | Unliquidated | FTT[6], JPY[25264.32], SOL[1.5] | | |
| 10067276 | Unliquidated | BAT[10], BTC[.00000031], JPY[245.65], XRP[10] | | |
| 10067277 | Unliquidated | JPY[15.63] | | |
| 10067278 | Unliquidated | BTC[.00479963] | | |
| 10067279 | Unliquidated | JPY[259.63] | | |
| 10067280 | Unliquidated | BTC[.0003], JPY[521.15] | | |
| 10067281 | Unliquidated | ETH[.234], JPY[2995.42] | | |
| 10067282 | Unliquidated | BTC[.103], ETH[2], JPY[4790.86] | | |
| 10067283 | Unliquidated | JPY[184.91] | | |
| 10067284 | Unliquidated | JPY[0.20] | | |
| 10067285 | Unliquidated | JPY[31.67] | | |
| 10067286 | Unliquidated | JPY[40.45] | | |
| 10067287 | Unliquidated | JPY[10000.00] | | |
| 10067288 | Unliquidated | BCH[.1689], JPY[611622.63], XRP[17249.9] | | |
| 10067289 | Unliquidated | JPY[106.55] | | |
| 10067290 | Unliquidated | JPY[0.64] | | |
| 10067291 | Unliquidated | FTT[.00000001], JPY[0.14], USD[0.08] | | |
| 10067292 | Unliquidated | JPY[23.39] | | |
| 10067293 | Unliquidated | JPY[0.26] | | |
| 10067294 | Unliquidated | BTC[.001], JPY[915.87], XRP[.00000023] | | |
| 10067295 | Unliquidated | JPY[0.86] | | |
| 10067296 | Unliquidated | BTC[.0001], JPY[81.51] | | |
| 10067297 | Unliquidated | BTC[.00015], JPY[375.21] | | |
| 10067298 | Unliquidated | JPY[3801.44] | | |
| 10067299 | Unliquidated | JPY[66.31] | | |
| 10067300 | Unliquidated | BTC[.0104172], JPY[10.57] | | |
| 10067301 | Unliquidated | JPY[0.30], XRP[.00006914] | | |
| 10067302 | Unliquidated | BTC[.00182145] | | |
| 10067303 | Unliquidated | JPY[0.88] | | |
| 10067304 | Unliquidated | JPY[777.53] | | |
| 10067305 | Unliquidated | JPY[712.09] | | |
| 10067306 | Unliquidated | JPY[117938.48] | | |
| 10067307 | Unliquidated | BTC[1.15612553], JPY[979910.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067308 | Unliquidated | ETH[.153], JPY[214.11] | | |
| 10067309 | Unliquidated | JPY[3465.38] | | |
| 10067310 | Unliquidated | JPY[0.02] | | |
| 10067311 | Unliquidated | JPY[0.00], XRP[.00000031] | | |
| 10067312 | Unliquidated | JPY[0.83] | | |
| 10067313 | Unliquidated | JPY[250.74] | | |
| 10067314 | Unliquidated | JPY[0.42] | | |
| 10067315 | Unliquidated | JPY[1240.53], XRP[400] | | |
| 10067316 | Unliquidated | BTC[.0025], JPY[10432.05] | | |
| 10067317 | Unliquidated | JPY[3184.80] | | |
| 10067318 | Unliquidated | BTC[.0004], JPY[461.14] | | |
| 10067319 | Unliquidated | ETH[.001], JPY[162.40] | | |
| 10067320 | Unliquidated | JPY[0.60] | | |
| 10067321 | Unliquidated | JPY[720.35] | | |
| 10067322 | Unliquidated | JPY[0.03] | | |
| 10067323 | Unliquidated | JPY[22.91] | | |
| 10067324 | Unliquidated | ETH[.00000001], JPY[0.75] | | |
| 10067325 | Unliquidated | BTC[.00000113], JPY[0.06], SOL[20.274] | | |
| 10067326 | Unliquidated | JPY[57381.96] | | |
| 10067327 | Unliquidated | BTC[.026], JPY[429.93] | | |
| 10067328 | Unliquidated | JPY[71.71] | | |
| 10067329 | Unliquidated | JPY[1022452.22] | | |
| 10067330 | Unliquidated | JPY[36618.40] | | |
| 10067331 | Unliquidated | BTC[.0015], JPY[202.69] | | |
| 10067332 | Unliquidated | BCH[1.17], JPY[50.81] | | |
| 10067333 | Unliquidated | JPY[0.44] | | |
| 10067334 | Unliquidated | JPY[1545.22] | | |
| 10067335 | Unliquidated | BTC[.1499], JPY[14522.46] | | |
| 10067336 | Unliquidated | BTC[.5], JPY[2767054.75], XRP[13056.5] | | |
| 10067337 | Unliquidated | JPY[121887.30] | | |
| 10067338 | Unliquidated | BTC[.0007], ETH[.01], JPY[10631.31] | | |
| 10067339 | Unliquidated | JPY[4855.70] | | |
| 10067340 | Unliquidated | JPY[0.50] | | |
| 10067341 | Unliquidated | BTC[.04796848], ETH[.36002645], JPY[483.31] | | |
| 10067342 | Unliquidated | JPY[1538.12] | | |
| 10067343 | Unliquidated | JPY[0.95] | | |
| 10067344 | Unliquidated | ETH[.2], JPY[2242.91] | | |
| 10067345 | Unliquidated | JPY[339.68], XRP[10] | | |
| 10067346 | Unliquidated | BTC[.0007314], JPY[0.54] | | |
| 10067347 | Unliquidated | JPY[88125.05] | | |
| 10067348 | Unliquidated | JPY[0.21], USD[0.67] | | |
| 10067349 | Unliquidated | JPY[1374.28] | | |
| 10067350 | Unliquidated | JPY[128.00] | | |
| 10067351 | Unliquidated | BTC[.0607], JPY[1341.52] | | |
| 10067352 | Unliquidated | BTC[.16], ETH[2.2], JPY[3947.15], XRP[23] | | |
| 10067353 | Unliquidated | BTC[.0005], JPY[1922.09], XRP[4] | | |
| 10067354 | Unliquidated | BTC[.02492], JPY[17764.00] | | |
| 10067355 | Unliquidated | JPY[0.20], XRP[.2501] | | |
| 10067356 | Unliquidated | BTC[.00001], JPY[50.95] | | |
| 10067357 | Unliquidated | BTC[.01625], JPY[290745.36] | | |
| 10067358 | Unliquidated | JPY[0.98] | | |
| 10067359 | Unliquidated | JPY[195.89] | | |
| 10067360 | Unliquidated | BTC[.002], JPY[6962.45] | | |
| 10067361 | Unliquidated | JPY[212.18], XRP[30] | | |
| 10067362 | Unliquidated | JPY[1200.33], XRP[5] | | |
| 10067363 | Unliquidated | JPY[1330.97] | | |
| 10067364 | Unliquidated | JPY[483.00] | | |
| 10067365 | Unliquidated | JPY[181.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067366 | Unliquidated | ETH[.005], JPY[417.09] | | |
| 10067367 | Unliquidated | JPY[114.71] | | |
| 10067368 | Unliquidated | JPY[0.31] | | |
| 10067369 | Unliquidated | JPY[879.72], XRP[40] | | |
| 10067370 | Unliquidated | JPY[510.00] | | |
| 10067371 | Unliquidated | JPY[0.39] | | |
| 10067372 | Unliquidated | BTC[.013], ETH[.04], JPY[1557.42] | | |
| 10067373 | Unliquidated | JPY[943.26] | | |
| 10067374 | Unliquidated | JPY[0.93] | | |
| 10067375 | Unliquidated | JPY[2764.56] | | |
| 10067376 | Unliquidated | JPY[14615.44] | | |
| 10067377 | Unliquidated | BTC[.088], JPY[99336.38], XRP[.000042] | | |
| 10067378 | Unliquidated | BTC[.001], ETH[.002], JPY[18.98] | | |
| 10067379 | Unliquidated | JPY[738.16] | | |
| 10067380 | Unliquidated | JPY[8.21] | | |
| 10067381 | Unliquidated | JPY[0.16] | | |
| 10067382 | Unliquidated | JPY[0.41] | | |
| 10067383 | Unliquidated | JPY[71.33] | | |
| 10067384 | Unliquidated | JPY[6.15], XRP[6.8] | | |
| 10067385 | Unliquidated | JPY[639.35] | | |
| 10067386 | Unliquidated | JPY[156.46], XRP[.29449] | | |
| 10067387 | Unliquidated | JPY[0.23] | | |
| 10067388 | Unliquidated | JPY[0.45] | | |
| 10067389 | Unliquidated | JPY[0.92] | | |
| 10067390 | Unliquidated | BCH[.00634762], BTC[.001], JPY[9869.37] | | |
| 10067391 | Unliquidated | JPY[6077.02], SOL[.0012553] | | |
| 10067392 | Unliquidated | ETH[1.1], JPY[5534.59], XRP[1570] | | |
| 10067393 | Unliquidated | JPY[2617.66], XRP[1400] | | |
| 10067394 | Unliquidated | JPY[0.21] | | |
| 10067395 | Unliquidated | ETH[.27], JPY[0.60] | | |
| 10067396 | Unliquidated | JPY[157.46] | | |
| 10067397 | Unliquidated | JPY[117.42], XRP[90] | | |
| 10067398 | Unliquidated | JPY[532.77] | | |
| 10067399 | Unliquidated | JPY[0.01] | | |
| 10067400 | Unliquidated | JPY[0.04] | | |
| 10067401 | Unliquidated | JPY[0.00] | | |
| 10067402 | Unliquidated | JPY[1.94] | | |
| 10067403 | Unliquidated | JPY[509.96] | | |
| 10067404 | Unliquidated | JPY[41.33] | | |
| 10067405 | Unliquidated | JPY[3200.15] | | |
| 10067406 | Unliquidated | BTC[.45], ETH[1.5], JPY[431579.89] | | |
| 10067407 | Unliquidated | JPY[0.95] | | |
| 10067408 | Unliquidated | JPY[151.14] | | |
| 10067409 | Unliquidated | JPY[726.38], XRP[32] | | |
| 10067410 | Unliquidated | JPY[2.33] | | |
| 10067411 | Unliquidated | BTC[.62974059], JPY[755.20] | | |
| 10067412 | Unliquidated | JPY[0.04], XRP[.00009992] | | |
| 10067413 | Unliquidated | BTC[.012], JPY[280.85] | | |
| 10067414 | Unliquidated | JPY[555.07] | | |
| 10067415 | Unliquidated | JPY[800.00] | | |
| 10067416 | Unliquidated | BTC[.00024], JPY[8980.73] | | |
| 10067417 | Unliquidated | BTC[.0003], JPY[1575.04] | | |
| 10067418 | Unliquidated | ETH[.0797403], JPY[74.38] | | |
| 10067419 | Unliquidated | JPY[18.90] | | |
| 10067420 | Unliquidated | JPY[4924.03] | | |
| 10067421 | Unliquidated | JPY[0.60] | | |
| 10067422 | Unliquidated | JPY[114.73] | | |
| 10067423 | Unliquidated | JPY[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067424 | Unliquidated | JPY[0.73] | | |
| 10067425 | Unliquidated | JPY[8886.42], XRP[120.15] | | |
| 10067426 | Unliquidated | JPY[176.71] | | |
| 10067427 | Unliquidated | JPY[361.90] | | |
| 10067428 | Unliquidated | BTC[.02], JPY[246359.28] | | |
| 10067429 | Unliquidated | JPY[1447.74] | | |
| 10067430 | Unliquidated | JPY[37391.42] | | |
| 10067431 | Unliquidated | BTC[.0007], JPY[3193.02], XRP[500] | | |
| 10067432 | Unliquidated | JPY[0.53] | | |
| 10067433 | Unliquidated | JPY[0.92], XRP[.000075] | | |
| 10067434 | Unliquidated | JPY[0.11] | | |
| 10067435 | Unliquidated | ETH[.017], JPY[0.05] | | |
| 10067436 | Unliquidated | JPY[0.91], SOL[.00009999], XRP[.000026] | | |
| 10067437 | Unliquidated | JPY[13998.94], XRP[130] | | |
| 10067438 | Unliquidated | FTT[.06227886], JPY[0.02], USD[0.04], XRP[.57000013] | | |
| 10067439 | Unliquidated | JPY[73.27] | | |
| 10067440 | Unliquidated | BTC[.001], JPY[2484.07] | | |
| 10067441 | Unliquidated | JPY[0.00] | | |
| 10067442 | Unliquidated | JPY[0.00] | | |
| 10067443 | Unliquidated | JPY[110105.62] | | |
| 10067444 | Unliquidated | JPY[315.25] | | |
| 10067445 | Unliquidated | BTC[.0645], JPY[29.48] | | |
| 10067446 | Unliquidated | BTC[.011], JPY[8271.16] | | |
| 10067447 | Unliquidated | JPY[4.56] | | |
| 10067448 | Unliquidated | JPY[0.59] | | |
| 10067449 | Unliquidated | JPY[0.00] | | |
| 10067450 | Unliquidated | JPY[0.96] | | |
| 10067451 | Unliquidated | JPY[21905.24], XRP[.000031] | | |
| 10067452 | Unliquidated | JPY[0.95], XRP[26] | | |
| 10067453 | Unliquidated | JPY[0.06] | | |
| 10067454 | Unliquidated | ETH[.00000001], JPY[0.49] | | |
| 10067455 | Unliquidated | JPY[524.97] | | |
| 10067456 | Unliquidated | JPY[25.33] | | |
| 10067457 | Unliquidated | JPY[41.88] | | |
| 10067458 | Unliquidated | JPY[0.38] | | |
| 10067459 | Unliquidated | JPY[100000.00] | | |
| 10067460 | Unliquidated | BTC[.02], JPY[71.29], SOL[3.40006252], XRP[590.000063] | | |
| 10067461 | Unliquidated | JPY[450.62] | | |
| 10067462 | Unliquidated | JPY[137470.51] | | |
| 10067463 | Unliquidated | JPY[275955.89] | | |
| 10067464 | Unliquidated | JPY[27442.77], XRP[120.000724] | | |
| 10067465 | Unliquidated | JPY[0.54] | | |
| 10067466 | Unliquidated | JPY[15629.74], XRP[110] | | |
| 10067467 | Unliquidated | JPY[0.87] | | |
| 10067468 | Unliquidated | JPY[32.96] | | |
| 10067469 | Unliquidated | JPY[0.62] | | |
| 10067470 | Unliquidated | JPY[0.24] | | |
| 10067471 | Unliquidated | BTC[.2236], JPY[85404.80] | | |
| 10067472 | Unliquidated | JPY[241.86] | | |
| 10067473 | Unliquidated | JPY[462.12] | | |
| 10067474 | Unliquidated | BTC[.000005], JPY[0.87], XRP[.0323] | | |
| 10067475 | Unliquidated | JPY[0.01], XRP[1.24389] | | |
| 10067476 | Unliquidated | JPY[18.41] | | |
| 10067477 | Unliquidated | JPY[0.50] | | |
| 10067478 | Unliquidated | BTC[.00373722], ETH[.034873], JPY[399.37], SOL[.85], XRP[30] | | |
| 10067479 | Unliquidated | JPY[2146.93] | | |
| 10067480 | Unliquidated | JPY[24.33] | | |
| 10067481 | Unliquidated | JPY[0.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067482 | Unliquidated | JPY[733.64] | | |
| 10067483 | Unliquidated | JPY[166.43] | | |
| 10067484 | Unliquidated | JPY[0.56] | | |
| 10067485 | Unliquidated | JPY[577.39] | | |
| 10067486 | Unliquidated | JPY[20.35] | | |
| 10067487 | Unliquidated | JPY[16.43] | | |
| 10067488 | Unliquidated | BTC[.0001], JPY[2667.41] | | |
| 10067489 | Unliquidated | JPY[6323.08] | | |
| 10067490 | Unliquidated | JPY[0.93] | | |
| 10067491 | Unliquidated | JPY[422.10] | | |
| 10067492 | Unliquidated | JPY[252.64] | | |
| 10067493 | Unliquidated | JPY[0.02] | | |
| 10067494 | Unliquidated | JPY[0.03] | | |
| 10067495 | Unliquidated | JPY[285.44] | | |
| 10067496 | Unliquidated | JPY[438.02] | | |
| 10067497 | Unliquidated | JPY[553.22] | | |
| 10067498 | Unliquidated | BTC[.0003], JPY[447.74] | | |
| 10067499 | Unliquidated | JPY[6.23] | | |
| 10067500 | Unliquidated | JPY[0.07] | | |
| 10067501 | Unliquidated | JPY[0.18] | | |
| 10067502 | Unliquidated | JPY[164.39] | | |
| 10067503 | Unliquidated | JPY[362.16] | | |
| 10067504 | Unliquidated | JPY[500412.21] | | |
| 10067505 | Unliquidated | JPY[0.62] | | |
| 10067506 | Unliquidated | JPY[500000.00] | | |
| 10067507 | Unliquidated | JPY[0.11] | | |
| 10067508 | Unliquidated | JPY[6.96] | | |
| 10067509 | Unliquidated | BTC[.00149049], JPY[0.05] | | |
| 10067510 | Unliquidated | BTC[.08849464], JPY[0.06] | | |
| 10067511 | Unliquidated | JPY[0.18] | | |
| 10067512 | Unliquidated | JPY[0.55] | | |
| 10067513 | Unliquidated | JPY[0.05] | | |
| 10067514 | Unliquidated | JPY[0.04] | | |
| 10067515 | Unliquidated | JPY[0.03], USD[1.59] | | |
| 10067516 | Unliquidated | ETH[.01], JPY[81.59] | | |
| 10067517 | Unliquidated | JPY[0.40], XRP[.000045] | | |
| 10067518 | Unliquidated | JPY[24.73], XRP[.0329062] | | |
| 10067519 | Unliquidated | JPY[10000.00] | | |
| 10067520 | Unliquidated | JPY[0.41] | | |
| 10067521 | Unliquidated | JPY[0.12] | | |
| 10067522 | Unliquidated | BTC[.01282628], JPY[1.18], XRP[.00000001] | | |
| 10067523 | Unliquidated | BTC[.0004469], ETH[.0014698], JPY[0.61] | | |
| 10067524 | Unliquidated | JPY[1.99] | | |
| 10067525 | Unliquidated | BTC[.0009], ETH[.002], JPY[37.45] | | |
| 10067526 | Unliquidated | BTC[.10355121], JPY[574.89] | | |
| 10067527 | Unliquidated | ETH[.02], JPY[147761.89], XRP[290] | | |
| 10067528 | Unliquidated | JPY[51136.94] | | |
| 10067529 | Unliquidated | JPY[71.04] | | |
| 10067530 | Unliquidated | JPY[0.00], XRP[200] | | |
| 10067531 | Unliquidated | JPY[162.54], XRP[.00898614] | | |
| 10067532 | Unliquidated | JPY[700.00] | | |
| 10067533 | Unliquidated | JPY[0.22], XRP[110] | | |
| 10067534 | Unliquidated | BTC[.0001], JPY[4874.35], USD[9.60] | | |
| 10067535 | Unliquidated | BTC[.00467449], JPY[742.05] | | |
| 10067536 | Unliquidated | JPY[364.29] | | |
| 10067537 | Unliquidated | JPY[37.73] | | |
| 10067538 | Unliquidated | JPY[0.58] | | |
| 10067539 | Unliquidated | JPY[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067540 | Unliquidated | ETH[.016], JPY[546.10] | | |
| 10067541 | Unliquidated | JPY[0.00] | | |
| 10067542 | Unliquidated | JPY[500530.03] | | |
| 10067543 | Unliquidated | JPY[519.53] | | |
| 10067544 | Unliquidated | JPY[549.44] | | |
| 10067545 | Unliquidated | JPY[79774.68] | | |
| 10067546 | Unliquidated | JPY[0.03] | | |
| 10067547 | Unliquidated | JPY[0.77] | | |
| 10067548 | Unliquidated | JPY[155206.64] | | |
| 10067549 | Unliquidated | JPY[700766.37] | | |
| 10067550 | Unliquidated | JPY[6.16], XRP[4] | | |
| 10067551 | Unliquidated | JPY[68.77] | | |
| 10067552 | Unliquidated | JPY[358.30] | | |
| 10067553 | Unliquidated | JPY[198000.00] | | |
| 10067554 | Unliquidated | JPY[1469.77] | | |
| 10067555 | Unliquidated | FTT[1.86], JPY[1898.68], SOL[.83] | | |
| 10067556 | Unliquidated | JPY[512.50] | | |
| 10067557 | Unliquidated | JPY[492.48] | | |
| 10067558 | Unliquidated | JPY[0.40] | | |
| 10067559 | Unliquidated | JPY[300301.13] | | |
| 10067560 | Unliquidated | JPY[159.27] | | |
| 10067561 | Unliquidated | JPY[0.20] | | |
| 10067562 | Unliquidated | JPY[33.74], XRP[.00000049] | | |
| 10067563 | Unliquidated | JPY[1000000.00] | | |
| 10067564 | Unliquidated | JPY[94.40] | | |
| 10067565 | Unliquidated | JPY[50000.00] | | |
| 10067566 | Unliquidated | JPY[438.18] | | |
| 10067567 | Unliquidated | BTC[.01038914], JPY[649.22] | | |
| 10067568 | Unliquidated | JPY[0.44] | | |
| 10067569 | Unliquidated | JPY[383.65] | | |
| 10067570 | Unliquidated | JPY[92.35], XRP[180] | | |
| 10067571 | Unliquidated | JPY[0.10] | | |
| 10067572 | Unliquidated | JPY[782.17] | | |
| 10067573 | Unliquidated | JPY[0.03] | | |
| 10067574 | Unliquidated | JPY[90.55] | | |
| 10067575 | Unliquidated | BTC[.00000001], JPY[0.05] | | |
| 10067576 | Unliquidated | JPY[798.11] | | |
| 10067577 | Unliquidated | JPY[0.05], XRP[.2175119] | | |
| 10067578 | Unliquidated | JPY[184.19] | | |
| 10067579 | Unliquidated | JPY[0.72] | | |
| 10067580 | Unliquidated | JPY[0.64] | | |
| 10067581 | Unliquidated | BTC[.001], JPY[4716.21] | | |
| 10067582 | Unliquidated | JPY[0.60] | | |
| 10067583 | Unliquidated | JPY[245.73] | | |
| 10067584 | Unliquidated | JPY[0.01] | | |
| 10067585 | Unliquidated | JPY[0.27] | | |
| 10067586 | Unliquidated | BTC[.01], JPY[247337.60] | | |
| 10067587 | Unliquidated | JPY[621.89] | | |
| 10067588 | Unliquidated | JPY[72.76], SOL[.00009106] | | |
| 10067589 | Unliquidated | JPY[2366.42] | | |
| 10067590 | Unliquidated | JPY[112.13] | | |
| 10067591 | Unliquidated | JPY[10280.33], XRP[1240] | | |
| 10067592 | Unliquidated | JPY[12282.09], XRP[1500] | | |
| 10067593 | Unliquidated | JPY[117.43] | | |
| 10067594 | Unliquidated | BTC[.00005], JPY[0.08], XRP[.00008709] | | |
| 10067595 | Unliquidated | JPY[0.22] | | |
| 10067596 | Unliquidated | JPY[46.13] | | |
| 10067597 | Unliquidated | JPY[402.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067598 | Unliquidated | JPY[0.25] | | |
| 10067599 | Unliquidated | BTC[.0000013], JPY[63025.06] | | |
| 10067600 | Unliquidated | JPY[1256642.77], XRP[21728.9647] | | |
| 10067601 | Unliquidated | BTC[.00000305], JPY[8.54], SOL[.0000013], XRP[.000072] | | |
| 10067602 | Unliquidated | JPY[1728812.19], XRP[12499.4649] | | |
| 10067603 | Unliquidated | JPY[0.10] | | |
| 10067604 | Unliquidated | JPY[0.49] | | |
| 10067605 | Unliquidated | JPY[0.94] | | |
| 10067606 | Unliquidated | JPY[165.86] | | |
| 10067607 | Unliquidated | JPY[0.09] | | |
| 10067608 | Unliquidated | JPY[500012.88] | | |
| 10067609 | Unliquidated | JPY[4587.07], XRP[.75] | | |
| 10067610 | Unliquidated | JPY[0.08] | | |
| 10067611 | Unliquidated | JPY[104.27] | | |
| 10067612 | Unliquidated | JPY[0.30] | | |
| 10067613 | Unliquidated | JPY[0.07] | | |
| 10067614 | Unliquidated | JPY[42084.74] | | |
| 10067615 | Unliquidated | BTC[.00406], JPY[35.28] | | |
| 10067616 | Unliquidated | BTC[.00181171], JPY[970.46] | | |
| 10067617 | Unliquidated | JPY[492.94] | | |
| 10067618 | Unliquidated | JPY[9719.42], XRP[106] | | |
| 10067619 | Unliquidated | BTC[.01], JPY[1351.85] | | |
| 10067620 | Unliquidated | ETH[.001], JPY[0.44] | | |
| 10067621 | Unliquidated | JPY[500502.37] | | |
| 10067622 | Unliquidated | JPY[0.00] | | |
| 10067623 | Unliquidated | JPY[33.80] | | |
| 10067624 | Unliquidated | JPY[16.48] | | |
| 10067625 | Unliquidated | JPY[415.97] | | |
| 10067626 | Unliquidated | JPY[52.08] | | |
| 10067627 | Unliquidated | JPY[1427.13] | | |
| 10067628 | Unliquidated | JPY[0.51] | | |
| 10067629 | Unliquidated | JPY[130.66] | | |
| 10067630 | Unliquidated | JPY[445.46] | | |
| 10067631 | Unliquidated | JPY[100404.57] | | |
| 10067632 | Unliquidated | JPY[246.17] | | |
| 10067633 | Unliquidated | JPY[10.50] | | |
| 10067634 | Unliquidated | JPY[0.67] | | |
| 10067635 | Unliquidated | JPY[41.48], XRP[7] | | |
| 10067636 | Unliquidated | JPY[734.73] | | |
| 10067637 | Unliquidated | JPY[1982.35] | | |
| 10067638 | Unliquidated | JPY[0.26] | | |
| 10067639 | Unliquidated | JPY[0.03] | | |
| 10067640 | Unliquidated | JPY[0.60] | | |
| 10067641 | Unliquidated | JPY[340.41] | | |
| 10067642 | Unliquidated | JPY[50000.00] | | |
| 10067643 | Unliquidated | BTC[.00022444], JPY[609.92] | | |
| 10067644 | Unliquidated | JPY[461.25] | | |
| 10067645 | Unliquidated | JPY[0.91] | | |
| 10067646 | Unliquidated | JPY[100032.75] | | |
| 10067647 | Unliquidated | BTC[.0075], ETH[.04], JPY[44.49], XRP[157] | | |
| 10067648 | Unliquidated | JPY[0.75] | | |
| 10067649 | Unliquidated | JPY[159.54] | | |
| 10067650 | Unliquidated | JPY[99.28] | | |
| 10067651 | Unliquidated | JPY[51672.66], XRP[.0005] | | |
| 10067652 | Unliquidated | BTC[.000179], JPY[78.44], XRP[.53] | | |
| 10067653 | Unliquidated | JPY[0.01] | | |
| 10067654 | Unliquidated | JPY[700.65] | | |
| 10067655 | Unliquidated | JPY[9.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067656 | Unliquidated | BTC[.02], ETH[.09], JPY[1022.38], XRP[130] | | |
| 10067657 | Unliquidated | JPY[0.96] | | |
| 10067658 | Unliquidated | JPY[0.23] | | |
| 10067659 | Unliquidated | BTC[.0009], JPY[806.02] | | |
| 10067660 | Unliquidated | JPY[0.05] | | |
| 10067661 | Unliquidated | JPY[254.65] | | |
| 10067662 | Unliquidated | ETH[.001], JPY[214.43], USD[0.13] | | |
| 10067663 | Unliquidated | JPY[500532.86] | | |
| 10067664 | Unliquidated | BTC[.00064084], JPY[5000.03] | | |
| 10067665 | Unliquidated | JPY[1107.41] | | |
| 10067666 | Unliquidated | JPY[10130.94] | | |
| 10067667 | Unliquidated | JPY[129.61] | | |
| 10067668 | Unliquidated | BTC[.04459477], JPY[0.06] | | |
| 10067669 | Unliquidated | JPY[27.51] | | |
| 10067670 | Unliquidated | JPY[0.05] | | |
| 10067671 | Unliquidated | JPY[493.62] | | |
| 10067672 | Unliquidated | BTC[.00007758], JPY[0.39] | | |
| 10067673 | Unliquidated | JPY[34.14] | | |
| 10067674 | Unliquidated | JPY[0.02] | | |
| 10067675 | Unliquidated | JPY[432.36] | | |
| 10067676 | Unliquidated | JPY[0.31] | | |
| 10067677 | Unliquidated | BTC[.0000007], JPY[0.97] | | |
| 10067678 | Unliquidated | JPY[0.56] | | |
| 10067679 | Unliquidated | JPY[81190.49], SOL[3.55] | | |
| 10067680 | Unliquidated | JPY[161.73] | | |
| 10067681 | Unliquidated | JPY[700.75], XRP[.00000261] | | |
| 10067682 | Unliquidated | JPY[101835.25] | | |
| 10067683 | Unliquidated | JPY[817.15] | | |
| 10067684 | Unliquidated | JPY[517.89] | | |
| 10067685 | Unliquidated | JPY[500444.66] | | |
| 10067686 | Unliquidated | JPY[1772.45] | | |
| 10067687 | Unliquidated | JPY[301.59] | | |
| 10067688 | Unliquidated | JPY[569.46] | | |
| 10067689 | Unliquidated | JPY[60000.00] | | |
| 10067690 | Unliquidated | JPY[1004.11] | | |
| 10067691 | Unliquidated | JPY[201.97] | | |
| 10067692 | Unliquidated | JPY[536.64] | | |
| 10067693 | Unliquidated | FTT[.8693], JPY[16.22] | | |
| 10067694 | Unliquidated | BTC[.00305], JPY[154.03] | | |
| 10067695 | Unliquidated | BTC[.0008], JPY[0.01] | | |
| 10067696 | Unliquidated | JPY[760.11] | | |
| 10067697 | Unliquidated | JPY[149.23] | | |
| 10067698 | Unliquidated | JPY[375.08] | | |
| 10067699 | Unliquidated | JPY[838.98] | | |
| 10067700 | Unliquidated | JPY[13.16] | | |
| 10067701 | Unliquidated | BTC[.00400001], ETH[.02000001], JPY[1530293.22], USD[172.84] | | |
| 10067702 | Unliquidated | JPY[173.55] | | |
| 10067703 | Unliquidated | JPY[45.13] | | |
| 10067704 | Unliquidated | JPY[11293.46] | | |
| 10067705 | Unliquidated | BTC[.0001], ETH[.002], JPY[2103.49] | | |
| 10067706 | Unliquidated | JPY[0.34] | | |
| 10067707 | Unliquidated | BTC[.014], JPY[20581.72] | | |
| 10067708 | Unliquidated | BTC[.0015], JPY[23.64] | | |
| 10067709 | Unliquidated | JPY[171.88] | | |
| 10067710 | Unliquidated | JPY[1730.14] | | |
| 10067711 | Unliquidated | JPY[586.12] | | |
| 10067712 | Unliquidated | BTC[.079987], ETH[.26686], JPY[412461.35] | | |
| 10067713 | Unliquidated | JPY[64.58], XRP[21412.395088] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067714 | Unliquidated | JPY[29.83] | | |
| 10067715 | Unliquidated | JPY[847.65] | | |
| 10067716 | Unliquidated | JPY[39.97], XRP[.00002441] | | |
| 10067717 | Unliquidated | JPY[7380.08], XRP[300] | | |
| 10067718 | Unliquidated | JPY[26.02], XRP[.00008045] | | |
| 10067719 | Unliquidated | BTC[.008], JPY[686.05] | | |
| 10067720 | Unliquidated | JPY[100080.68] | | |
| 10067721 | Unliquidated | BTC[.001], JPY[9142.63] | | |
| 10067722 | Unliquidated | JPY[921.71] | | |
| 10067723 | Unliquidated | JPY[1025.86] | | |
| 10067724 | Unliquidated | JPY[0.34] | | |
| 10067725 | Unliquidated | JPY[0.94] | | |
| 10067726 | Unliquidated | JPY[11174.52] | | |
| 10067727 | Unliquidated | JPY[764.82] | | |
| 10067728 | Unliquidated | JPY[135.96] | | |
| 10067729 | Unliquidated | JPY[0.23] | | |
| 10067730 | Unliquidated | JPY[408.94] | | |
| 10067731 | Unliquidated | JPY[12.56] | | |
| 10067732 | Unliquidated | JPY[536.84] | | |
| 10067733 | Unliquidated | JPY[0.23] | | |
| 10067734 | Unliquidated | BTC[.028], JPY[704.99] | | |
| 10067735 | Unliquidated | JPY[31934.22], SOL[.0012226], XRP[1000] | | |
| 10067736 | Unliquidated | JPY[889660.00] | | |
| 10067737 | Unliquidated | JPY[0.90] | | |
| 10067738 | Unliquidated | JPY[0.81] | | |
| 10067739 | Unliquidated | BTC[.00000013], JPY[0.14] | | |
| 10067740 | Unliquidated | BTC[.24617624], JPY[0.02] | | |
| 10067741 | Unliquidated | JPY[4294.39] | | |
| 10067742 | Unliquidated | JPY[28.54] | | |
| 10067743 | Unliquidated | BTC[.014], JPY[1729.80] | | |
| 10067744 | Unliquidated | JPY[0.85] | | |
| 10067745 | Unliquidated | BCH[.05], BTC[.001], ETH[.01], JPY[576.21] | | |
| 10067746 | Unliquidated | JPY[609.59] | | |
| 10067747 | Unliquidated | JPY[2950.11] | | |
| 10067748 | Unliquidated | JPY[2.02] | | |
| 10067749 | Unliquidated | BTC[.06297], ETH[.8133], JPY[22073.84] | | |
| 10067750 | Unliquidated | JPY[500359.05] | | |
| 10067751 | Unliquidated | JPY[63.63] | | |
| 10067752 | Unliquidated | JPY[319.76] | | |
| 10067753 | Unliquidated | JPY[215.91] | | |
| 10067754 | Unliquidated | JPY[500980.25] | | |
| 10067755 | Unliquidated | JPY[230.73] | | |
| 10067756 | Unliquidated | JPY[254.56], XRP[.0005] | | |
| 10067757 | Unliquidated | JPY[351.84] | | |
| 10067758 | Unliquidated | JPY[295.26] | | |
| 10067759 | Unliquidated | JPY[423.83] | | |
| 10067760 | Unliquidated | JPY[0.05] | | |
| 10067761 | Unliquidated | JPY[502426.56] | | |
| 10067762 | Unliquidated | JPY[0.97] | | |
| 10067763 | Unliquidated | JPY[482.67] | | |
| 10067764 | Unliquidated | JPY[0.24] | | |
| 10067765 | Unliquidated | ETH[.00000001], JPY[2239.09], XRP[.25] | | |
| 10067766 | Unliquidated | JPY[475.16] | | |
| 10067767 | Unliquidated | BTC[.0004], ETH[.006], JPY[32.87] | | |
| 10067768 | Unliquidated | BTC[.00640798], ETH[.09983386], JPY[1508.87] | | |
| 10067769 | Unliquidated | JPY[0.21] | | |
| 10067770 | Unliquidated | JPY[752.78] | | |
| 10067771 | Unliquidated | JPY[48.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067772 | Unliquidated | BTC[7.22249502], JPY[0.00] | | |
| 10067773 | Unliquidated | JPY[969.34] | | |
| 10067774 | Unliquidated | JPY[1000106.39] | | |
| 10067775 | Unliquidated | JPY[0.01] | | |
| 10067776 | Unliquidated | JPY[69.10] | | |
| 10067777 | Unliquidated | JPY[455504.31] | | |
| 10067778 | Unliquidated | JPY[117.95] | | |
| 10067779 | Unliquidated | JPY[0.50] | | |
| 10067780 | Unliquidated | JPY[4.56] | | |
| 10067781 | Unliquidated | JPY[600.25] | | |
| 10067782 | Unliquidated | JPY[963.47] | | |
| 10067783 | Unliquidated | BTC[.0105], JPY[5583.06] | | |
| 10067784 | Unliquidated | JPY[44.04] | | |
| 10067785 | Unliquidated | JPY[0.15], SOL[.2437394], XRP[25.99999998] | | |
| 10067786 | Unliquidated | JPY[36.13] | | |
| 10067787 | Unliquidated | JPY[376.67] | | |
| 10067788 | Unliquidated | JPY[400614.56] | | |
| 10067789 | Unliquidated | JPY[500373.64] | | |
| 10067790 | Unliquidated | JPY[300162.69] | | |
| 10067791 | Unliquidated | JPY[100000.00] | | |
| 10067792 | Unliquidated | BTC[.00000001], JPY[202.92] | | |
| 10067793 | Unliquidated | JPY[47.53] | | |
| 10067794 | Unliquidated | BTC[.00000113], JPY[0.10] | | |
| 10067795 | Unliquidated | JPY[100653.74] | | |
| 10067796 | Unliquidated | JPY[0.74] | | |
| 10067797 | Unliquidated | JPY[100.00] | | |
| 10067798 | Unliquidated | JPY[0.81] | | |
| 10067799 | Unliquidated | JPY[0.81] | | |
| 10067800 | Unliquidated | JPY[192.37] | | |
| 10067801 | Unliquidated | FTT[.000076], JPY[240.48] | | |
| 10067802 | Unliquidated | JPY[0.00], XRP[2.53898003] | | |
| 10067803 | Unliquidated | JPY[319.00] | | |
| 10067804 | Unliquidated | JPY[0.03], XRP[.0000004] | | |
| 10067805 | Unliquidated | JPY[0.88] | | |
| 10067806 | Unliquidated | JPY[115395.70] | | |
| 10067807 | Unliquidated | JPY[182.87] | | |
| 10067808 | Unliquidated | JPY[0.79] | | |
| 10067809 | Unliquidated | JPY[4088.73] | | |
| 10067810 | Unliquidated | JPY[428.46] | | |
| 10067811 | Unliquidated | JPY[96.26], XRP[.24999954] | | |
| 10067812 | Unliquidated | JPY[2.36] | | |
| 10067813 | Unliquidated | FTT[.18857256], JPY[0.10], USD[0.23] | | |
| 10067814 | Unliquidated | JPY[301062.32] | | |
| 10067815 | Unliquidated | JPY[0.21] | | |
| 10067816 | Unliquidated | JPY[102.31] | | |
| 10067817 | Unliquidated | JPY[2168.55] | | |
| 10067818 | Unliquidated | JPY[78.05] | | |
| 10067819 | Unliquidated | JPY[28.59] | | |
| 10067820 | Unliquidated | JPY[4905.88], SOL[.000034] | | |
| 10067821 | Unliquidated | JPY[858.77] | | |
| 10067822 | Unliquidated | BTC[.010026] | | |
| 10067823 | Unliquidated | JPY[11816.48] | | |
| 10067824 | Unliquidated | JPY[0.92] | | |
| 10067825 | Unliquidated | JPY[3313.68] | | |
| 10067826 | Unliquidated | JPY[805.54] | | |
| 10067827 | Unliquidated | JPY[65.73] | | |
| 10067828 | Unliquidated | JPY[54.03] | | |
| 10067829 | Unliquidated | JPY[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067830 | Unliquidated | JPY[16.94] | | |
| 10067831 | Unliquidated | JPY[96.36] | | |
| 10067832 | Unliquidated | BTC[.00015647], JPY[0.38] | | |
| 10067833 | Unliquidated | JPY[522.32] | | |
| 10067834 | Unliquidated | BTC[.09127545], JPY[33.51] | | |
| 10067835 | Unliquidated | BTC[.09044018], JPY[1.21] | | |
| 10067836 | Unliquidated | BTC[.0044478], JPY[22.09] | | |
| 10067837 | Unliquidated | JPY[0.02], USD[0.01] | | |
| 10067838 | Unliquidated | JPY[391.62] | | |
| 10067839 | Unliquidated | JPY[7366.37], XRP[55] | | |
| 10067840 | Unliquidated | JPY[0.77], XRP[239.94606095] | | |
| 10067841 | Unliquidated | ETH[.1], JPY[717.49] | | |
| 10067842 | Unliquidated | JPY[28.63], XRP[91] | | |
| 10067843 | Unliquidated | BTC[.00014398], JPY[242.99] | | |
| 10067844 | Unliquidated | BTC[.0135], JPY[331.48] | | |
| 10067845 | Unliquidated | BTC[.0061], ETH[.005], JPY[14166.05] | | |
| 10067846 | Unliquidated | BTC[.073], ETH[1.01], JPY[820.65] | | |
| 10067847 | Unliquidated | JPY[395.76] | | |
| 10067848 | Unliquidated | BTC[.00000003], JPY[0.23], XRP[.25008815] | | |
| 10067849 | Unliquidated | JPY[0.50], XRP[.00000035] | | |
| 10067850 | Unliquidated | JPY[0.34] | | |
| 10067851 | Unliquidated | JPY[0.60] | | |
| 10067852 | Unliquidated | BCH[.000022], JPY[0.30] | | |
| 10067853 | Unliquidated | JPY[0.76] | | |
| 10067854 | Unliquidated | BTC[.0005] | | |
| 10067855 | Unliquidated | JPY[14264.89] | | |
| 10067856 | Unliquidated | JPY[189165.90], LTC[1] | | |
| 10067857 | Unliquidated | JPY[50000.00] | | |
| 10067858 | Unliquidated | JPY[12.35], XRP[4.23598652] | | |
| 10067859 | Unliquidated | JPY[24.11] | | |
| 10067860 | Unliquidated | BTC[.07653255], JPY[587.94] | | |
| 10067861 | Unliquidated | ETH[.00000902], JPY[0.56], SOL[.00007935] | | |
| 10067862 | Unliquidated | JPY[0.58] | | |
| 10067863 | Unliquidated | JPY[374.02], XRP[1.300928] | | |
| 10067864 | Unliquidated | JPY[0.36] | | |
| 10067865 | Unliquidated | JPY[689.97] | | |
| 10067866 | Unliquidated | ETH[1], JPY[3504.00] | | |
| 10067867 | Unliquidated | JPY[15958.72] | | |
| 10067868 | Unliquidated | BTC[.00003727], FTT[.0018184], JPY[2280.00], SOL[.0008212] | | |
| 10067869 | Unliquidated | JPY[7.01] | | |
| 10067870 | Unliquidated | FTT[214.287] | | |
| 10067871 | Unliquidated | JPY[1.00] | | |
| 10067872 | Unliquidated | JPY[0.45] | | |
| 10067873 | Unliquidated | JPY[33.72] | | |
| 10067874 | Unliquidated | JPY[19092.35], XRP[.00000027] | | |
| 10067875 | Unliquidated | JPY[644.84] | | |
| 10067876 | Unliquidated | JPY[254.22] | | |
| 10067877 | Unliquidated | JPY[0.27] | | |
| 10067878 | Unliquidated | BTC[.01100001], JPY[0.29], USD[0.00] | | |
| 10067879 | Unliquidated | JPY[0.63] | | |
| 10067880 | Unliquidated | BTC[1], ETH[1], JPY[0.28], XRP[10000] | | |
| 10067881 | Unliquidated | JPY[0.67], XRP[.000049] | | |
| 10067882 | Unliquidated | BTC[.08950503], JPY[53.72] | | |
| 10067883 | Unliquidated | JPY[0.00] | | |
| 10067884 | Unliquidated | JPY[79.95] | | |
| 10067885 | Unliquidated | JPY[61880.78] | | |
| 10067886 | Unliquidated | JPY[0.63] | | |
| 10067887 | Unliquidated | JPY[0.01], USD[4.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067888 | Unliquidated | BTC[.1023], JPY[237.64] | | |
| 10067889 | Unliquidated | JPY[1878.90] | | |
| 10067890 | Unliquidated | JPY[0.00] | | |
| 10067891 | Unliquidated | JPY[0.04] | | |
| 10067892 | Unliquidated | JPY[0.00] | | |
| 10067893 | Unliquidated | JPY[0.11] | | |
| 10067894 | Unliquidated | JPY[1000.00] | | |
| 10067895 | Unliquidated | JPY[334.90] | | |
| 10067896 | Unliquidated | BTC[.0005], JPY[529.14] | | |
| 10067897 | Unliquidated | JPY[0.65] | | |
| 10067898 | Unliquidated | JPY[0.83] | | |
| 10067899 | Unliquidated | JPY[12949.52], SOL[7.7] | | |
| 10067900 | Unliquidated | BTC[.0001], JPY[1352.33] | | |
| 10067901 | Unliquidated | JPY[0.02] | | |
| 10067902 | Unliquidated | BTC[.0010466], JPY[2201.07] | | |
| 10067903 | Unliquidated | BTC[.0021], JPY[1419.76] | | |
| 10067904 | Unliquidated | BTC[.08522212], JPY[517.48] | | |
| 10067905 | Unliquidated | BTC[.00055], JPY[3398.98] | | |
| 10067906 | Unliquidated | JPY[171.44], XRP[.465589] | | |
| 10067907 | Unliquidated | JPY[29.27] | | |
| 10067908 | Unliquidated | JPY[0.69] | | |
| 10067909 | Unliquidated | JPY[485889.14] | | |
| 10067910 | Unliquidated | JPY[0.51] | | |
| 10067911 | Unliquidated | BTC[.18], JPY[10704.44] | | |
| 10067912 | Unliquidated | JPY[0.00] | | |
| 10067913 | Unliquidated | JPY[22608.62], SOL[2] | | |
| 10067914 | Unliquidated | JPY[0.32] | | |
| 10067915 | Unliquidated | JPY[0.13] | | |
| 10067916 | Unliquidated | JPY[405.96] | | |
| 10067917 | Unliquidated | JPY[132.00] | | |
| 10067918 | Unliquidated | JPY[0.10] | | |
| 10067919 | Unliquidated | JPY[19.13] | | |
| 10067920 | Unliquidated | JPY[0.02] | | |
| 10067921 | Unliquidated | JPY[0.01] | | |
| 10067922 | Unliquidated | JPY[1582.38] | | |
| 10067923 | Unliquidated | JPY[273.60] | | |
| 10067924 | Unliquidated | BTC[.0017], JPY[471.39] | | |
| 10067925 | Unliquidated | JPY[386.70] | | |
| 10067926 | Unliquidated | BTC[.21712606], JPY[466.07] | | |
| 10067927 | Unliquidated | BTC[.001], ETH[.01], JPY[165.41] | | |
| 10067928 | Unliquidated | JPY[0.22], SOL[.0001834] | | |
| 10067929 | Unliquidated | JPY[100000.00] | | |
| 10067930 | Unliquidated | JPY[0.24] | | |
| 10067931 | Unliquidated | BTC[.0000018], JPY[0.07] | | |
| 10067932 | Unliquidated | JPY[0.01] | | |
| 10067933 | Unliquidated | JPY[0.62] | | |
| 10067934 | Unliquidated | JPY[86.71], XRP[15] | | |
| 10067935 | Unliquidated | BTC[.001], JPY[4580.19] | | |
| 10067936 | Unliquidated | JPY[0.21] | | |
| 10067937 | Unliquidated | JPY[1678.78] | | |
| 10067938 | Unliquidated | BTC[.0005], JPY[761.12] | | |
| 10067939 | Unliquidated | JPY[0.71] | | |
| 10067940 | Unliquidated | JPY[0.07] | | |
| 10067941 | Unliquidated | JPY[0.03] | | |
| 10067942 | Unliquidated | JPY[101.35] | | |
| 10067943 | Unliquidated | JPY[0.53] | | |
| 10067944 | Unliquidated | JPY[336.06] | | |
| 10067945 | Unliquidated | JPY[0.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10067946 | Unliquidated | JPY[0.13] | | |
| 10067947 | Unliquidated | JPY[27.07] | | |
| 10067948 | Unliquidated | JPY[0.82] | | |
| 10067949 | Unliquidated | JPY[700.86] | | |
| 10067950 | Unliquidated | BCH[.1], ETH[.03], JPY[813.19], XRP[20] | | |
| 10067951 | Unliquidated | JPY[91356.87] | | |
| 10067952 | Unliquidated | JPY[339.52] | | |
| 10067953 | Unliquidated | JPY[0.84] | | |
| 10067954 | Unliquidated | JPY[10000.00] | | |
| 10067955 | Unliquidated | JPY[0.85] | | |
| 10067956 | Unliquidated | ETH[.01819464], FTT[2.20629895], JPY[1006.21] | | |
| 10067957 | Unliquidated | JPY[11402.35] | | |
| 10067958 | Unliquidated | JPY[0.89] | | |
| 10067959 | Unliquidated | JPY[0.10], XRP[1.196] | | |
| 10067960 | Unliquidated | ETH[.001], JPY[100.00], SOL[.1] | | |
| 10067961 | Unliquidated | ETH[.001], JPY[100.00], SOL[.1] | | |
| 10067962 | Unliquidated | ETH[.001], JPY[100.00], SOL[.1] | | |
| 10067963 | Unliquidated | BTC[.00244237], JPY[30025.46] | | |
| 10067964 | Unliquidated | JPY[12862.81], XRP[400] | | |
| 10067965 | Unliquidated | BTC[.007], ETH[.1], JPY[5444.46] | | |
| 10067966 | Unliquidated | JPY[350.07] | | |
| 10067967 | Unliquidated | JPY[0.80] | | |
| 10067968 | Unliquidated | JPY[66.00], XRP[.00005] | | |
| 10067969 | Unliquidated | JPY[0.50], XRP[.00869318] | | |
| 10067970 | Unliquidated | BTC[.09681744], JPY[491.38] | | |
| 10067971 | Unliquidated | JPY[0.81], XRP[.00003446] | | |
| 10067972 | Unliquidated | JPY[0.31] | | |
| 10067973 | Unliquidated | JPY[0.00] | | |
| 10067974 | Unliquidated | JPY[1965.08] | | |
| 10067975 | Unliquidated | JPY[1.70], XRP[.0000838] | | |
| 10067976 | Unliquidated | BTC[.231], JPY[356176.93] | | |
| 10067977 | Unliquidated | JPY[50393.34] | | |
| 10067978 | Unliquidated | BTC[.00573684], ETH[.0791882] | | |
| 10067979 | Unliquidated | JPY[0.40] | | |
| 10067980 | Unliquidated | ETH[.006], JPY[43.40] | | |
| 10067981 | Unliquidated | JPY[0.00] | | |
| 10067982 | Unliquidated | JPY[0.77] | | |
| 10067983 | Unliquidated | BTC[.80622626], XRP[5119.279205] | | |
| 10067984 | Unliquidated | JPY[0.54] | | |
| 10067985 | Unliquidated | JPY[538.44], XRP[.00003405] | | |
| 10067986 | Unliquidated | JPY[0.16] | | |
| 10067987 | Unliquidated | JPY[3530.64], XRP[.042] | | |
| 10067988 | Unliquidated | JPY[114.35], XRP[.0094703] | | |
| 10067989 | Unliquidated | JPY[28729.67] | | |
| 10067990 | Unliquidated | JPY[6360.59] | | |
| 10067991 | Unliquidated | JPY[500.00] | | |
| 10067992 | Unliquidated | JPY[500.00] | | |
| 10067993 | Unliquidated | JPY[112.87] | | |
| 10067994 | Unliquidated | JPY[500.00] | | |
| 10067995 | Unliquidated | JPY[500.00] | | |
| 10067996 | Unliquidated | JPY[500.00] | | |
| 10067997 | Unliquidated | JPY[11956.01] | | |
| 10067998 | Unliquidated | BTC[.001], JPY[4388.02] | | |
| 10067999 | Unliquidated | BTC[.00009996] | | |
| 10068000 | Unliquidated | JPY[500.00] | | |
| 10068001 | Unliquidated | JPY[500.00] | | |
| 10068002 | Unliquidated | JPY[500.00] | | |
| 10068003 | Unliquidated | JPY[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068004 | Unliquidated | BTC[.1], JPY[8500.00] | | |
| 10068005 | Unliquidated | JPY[500.00] | | |
| 10068006 | Unliquidated | JPY[500.00] | | |
| 10068007 | Unliquidated | JPY[544.49] | | |
| 10068008 | Unliquidated | JPY[500.00] | | |
| 10068009 | Unliquidated | JPY[500.00] | | |
| 10068010 | Unliquidated | JPY[500.00] | | |
| 10068011 | Unliquidated | JPY[500.00] | | |
| 10068012 | Unliquidated | JPY[500.00] | | |
| 10068013 | Unliquidated | JPY[500.00] | | |
| 10068014 | Unliquidated | ETH[.00000957], JPY[0.26] | | |
| 10068015 | Unliquidated | JPY[949.79] | | |
| 10068016 | Unliquidated | JPY[500.00] | | |
| 10068017 | Unliquidated | JPY[500.00] | | |
| 10068018 | Unliquidated | JPY[500.00] | | |
| 10068019 | Unliquidated | JPY[500.00] | | |
| 10068020 | Unliquidated | JPY[500.00] | | |
| 10068021 | Unliquidated | JPY[500.00] | | |
| 10068022 | Unliquidated | JPY[500.00] | | |
| 10068023 | Unliquidated | JPY[2.30] | | |
| 10068024 | Unliquidated | JPY[500.00] | | |
| 10068025 | Unliquidated | JPY[1180.00] | | |
| 10068026 | Unliquidated | XRP[4.878] | | |
| 10068027 | Unliquidated | JPY[500.00] | | |
| 10068028 | Unliquidated | BTC[.181], JPY[811.44] | | |
| 10068029 | Unliquidated | JPY[500.00] | | |
| 10068030 | Unliquidated | JPY[500.00] | | |
| 10068031 | Unliquidated | JPY[500.00] | | |
| 10068032 | Unliquidated | JPY[500.00] | | |
| 10068033 | Unliquidated | JPY[500.00] | | |
| 10068034 | Unliquidated | JPY[0.41] | | |
| 10068035 | Unliquidated | JPY[500.00] | | |
| 10068036 | Unliquidated | JPY[500.00] | | |
| 10068037 | Unliquidated | JPY[500.00] | | |
| 10068038 | Unliquidated | JPY[0.80] | | |
| 10068039 | Unliquidated | JPY[500.00] | | |
| 10068040 | Unliquidated | JPY[500.00] | | |
| 10068041 | Unliquidated | JPY[500.00] | | |
| 10068042 | Unliquidated | JPY[500.00] | | |
| 10068043 | Unliquidated | JPY[500.00] | | |
| 10068044 | Unliquidated | JPY[500.00] | | |
| 10068045 | Unliquidated | JPY[500.00] | | |
| 10068046 | Unliquidated | JPY[500.00] | | |
| 10068047 | Unliquidated | JPY[500.00] | | |
| 10068048 | Unliquidated | JPY[500.00] | | |
| 10068049 | Unliquidated | JPY[30678.03], SOL[5.3] | | |
| 10068050 | Unliquidated | JPY[500.00] | | |
| 10068051 | Unliquidated | JPY[500.00] | | |
| 10068052 | Unliquidated | JPY[500.00] | | |
| 10068053 | Unliquidated | JPY[500.00] | | |
| 10068054 | Unliquidated | JPY[500.00] | | |
| 10068055 | Unliquidated | JPY[500.00] | | |
| 10068056 | Unliquidated | JPY[500.00] | | |
| 10068057 | Unliquidated | JPY[500.00] | | |
| 10068058 | Unliquidated | JPY[500.00] | | |
| 10068059 | Unliquidated | JPY[500.00] | | |
| 10068060 | Unliquidated | JPY[500.00] | | |
| 10068061 | Unliquidated | JPY[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068062 | Unliquidated | JPY[500.00] | | |
| 10068063 | Unliquidated | JPY[500.00] | | |
| 10068064 | Unliquidated | BTC[.00010147], JPY[0.00] | | |
| 10068065 | Unliquidated | BTC[.0116431], JPY[550.28] | | |
| 10068066 | Unliquidated | JPY[50500.00] | | |
| 10068067 | Unliquidated | JPY[500.00] | | |
| 10068068 | Unliquidated | JPY[500.00] | | |
| 10068069 | Unliquidated | JPY[500.00] | | |
| 10068070 | Unliquidated | BTC[.034], ETH[.398], JPY[547.77] | | |
| 10068071 | Unliquidated | JPY[500.00] | | |
| 10068072 | Unliquidated | JPY[500.00] | | |
| 10068073 | Unliquidated | JPY[500.00] | | |
| 10068074 | Unliquidated | BTC[.0001093], JPY[889.99] | | |
| 10068075 | Unliquidated | JPY[500.00] | | |
| 10068076 | Unliquidated | JPY[500.00] | | |
| 10068077 | Unliquidated | JPY[500.00] | | |
| 10068078 | Unliquidated | JPY[500.00] | | |
| 10068079 | Unliquidated | BTC[.014], JPY[2978.54] | | |
| 10068080 | Unliquidated | JPY[500.00] | | |
| 10068081 | Unliquidated | JPY[0.00] | | |
| 10068082 | Unliquidated | JPY[0.24] | | |
| 10068083 | Unliquidated | JPY[500.00] | | |
| 10068084 | Unliquidated | BTC[.00000535], JPY[474.70] | | |
| 10068085 | Unliquidated | JPY[50500.00] | | |
| 10068086 | Unliquidated | JPY[500.00] | | |
| 10068087 | Unliquidated | JPY[500.00] | | |
| 10068088 | Unliquidated | JPY[500.00] | | |
| 10068089 | Unliquidated | JPY[40.38], XRP[.0836275] | | |
| 10068090 | Unliquidated | JPY[500.00] | | |
| 10068091 | Unliquidated | JPY[500.00] | | |
| 10068092 | Unliquidated | JPY[500.00] | | |
| 10068093 | Unliquidated | JPY[50500.00] | | |
| 10068094 | Unliquidated | JPY[500.00] | | |
| 10068095 | Unliquidated | JPY[3.05] | | |
| 10068096 | Unliquidated | JPY[500.00] | | |
| 10068097 | Unliquidated | JPY[500.00] | | |
| 10068098 | Unliquidated | JPY[1500.00] | | |
| 10068099 | Unliquidated | JPY[500.00] | | |
| 10068100 | Unliquidated | JPY[1038.58] | | |
| 10068101 | Unliquidated | JPY[500.00] | | |
| 10068102 | Unliquidated | JPY[500.00] | | |
| 10068103 | Unliquidated | JPY[500.00] | | |
| 10068104 | Unliquidated | JPY[500.00] | | |
| 10068105 | Unliquidated | JPY[500.00] | | |
| 10068106 | Unliquidated | BTC[.00053832], JPY[0.04] | | |
| 10068107 | Unliquidated | JPY[500.00] | | |
| 10068108 | Unliquidated | BTC[.00009764] | | |
| 10068109 | Unliquidated | JPY[500.00] | | |
| 10068110 | Unliquidated | JPY[500.00] | | |
| 10068111 | Unliquidated | JPY[500.00] | | |
| 10068112 | Unliquidated | JPY[500.00] | | |
| 10068113 | Unliquidated | JPY[500.00] | | |
| 10068114 | Unliquidated | JPY[0.35] | | |
| 10068115 | Unliquidated | JPY[500.00] | | |
| 10068116 | Unliquidated | JPY[700.00] | | |
| 10068117 | Unliquidated | JPY[50500.00] | | |
| 10068118 | Unliquidated | JPY[500.00] | | |
| 10068119 | Unliquidated | JPY[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068120 | Unliquidated | JPY[500.00] | | |
| 10068121 | Unliquidated | JPY[500.00] | | |
| 10068122 | Unliquidated | JPY[500.00] | | |
| 10068123 | Unliquidated | JPY[500.00] | | |
| 10068124 | Unliquidated | JPY[500.00] | | |
| 10068125 | Unliquidated | JPY[500.00] | | |
| 10068126 | Unliquidated | BTC[.00011], JPY[8.26] | | |
| 10068127 | Unliquidated | JPY[500.00] | | |
| 10068128 | Unliquidated | JPY[500.00] | | |
| 10068129 | Unliquidated | JPY[500.00] | | |
| 10068130 | Unliquidated | JPY[500.00] | | |
| 10068131 | Unliquidated | JPY[500.00] | | |
| 10068132 | Unliquidated | JPY[500.00] | | |
| 10068133 | Unliquidated | JPY[500.00] | | |
| 10068134 | Unliquidated | JPY[500.00] | | |
| 10068135 | Unliquidated | JPY[500.00] | | |
| 10068136 | Unliquidated | BTC[.00023218], JPY[0.01] | | |
| 10068137 | Unliquidated | JPY[500.00] | | |
| 10068138 | Unliquidated | JPY[500.00] | | |
| 10068139 | Unliquidated | BTC[.0007], JPY[100191.36], SOL[1.522529] | | |
| 10068140 | Unliquidated | BTC[.00009736] | | |
| 10068141 | Unliquidated | JPY[500.00] | | |
| 10068142 | Unliquidated | JPY[500.00] | | |
| 10068143 | Unliquidated | BTC[.00056519], JPY[521.89] | | |
| 10068144 | Unliquidated | JPY[500.00] | | |
| 10068145 | Unliquidated | JPY[500.00] | | |
| 10068146 | Unliquidated | JPY[500.00] | | |
| 10068147 | Unliquidated | JPY[500.00] | | |
| 10068148 | Unliquidated | JPY[500.00] | | |
| 10068149 | Unliquidated | JPY[500.00] | | |
| 10068150 | Unliquidated | JPY[500.00] | | |
| 10068151 | Unliquidated | JPY[500.00] | | |
| 10068152 | Unliquidated | JPY[500.00] | | |
| 10068153 | Unliquidated | JPY[500.00] | | |
| 10068154 | Unliquidated | JPY[500.00] | | |
| 10068155 | Unliquidated | JPY[500.00] | | |
| 10068156 | Unliquidated | JPY[500.00] | | |
| 10068157 | Unliquidated | BTC[.00010352] | | |
| 10068158 | Unliquidated | JPY[0.80] | | |
| 10068159 | Unliquidated | JPY[500.00] | | |
| 10068160 | Unliquidated | JPY[500.00] | | |
| 10068161 | Unliquidated | JPY[608.89] | | |
| 10068162 | Unliquidated | JPY[500.00] | | |
| 10068163 | Unliquidated | JPY[500.00] | | |
| 10068164 | Unliquidated | JPY[500.00] | | |
| 10068165 | Unliquidated | JPY[0.21] | | |
| 10068166 | Unliquidated | JPY[0.10] | | |
| 10068167 | Unliquidated | JPY[0.01] | | |
| 10068168 | Unliquidated | JPY[500.00] | | |
| 10068169 | Unliquidated | JPY[500.00] | | |
| 10068170 | Unliquidated | JPY[500.00] | | |
| 10068171 | Unliquidated | JPY[0.49] | | |
| 10068172 | Unliquidated | JPY[500.00] | | |
| 10068173 | Unliquidated | JPY[0.46] | | |
| 10068174 | Unliquidated | JPY[0.04] | | |
| 10068175 | Unliquidated | JPY[0.19] | | |
| 10068176 | Unliquidated | JPY[72946.17] | | |
| 10068177 | Unliquidated | JPY[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068178 | Unliquidated | JPY[500.00] | | |
| 10068179 | Unliquidated | JPY[500.00] | | |
| 10068180 | Unliquidated | JPY[500.00] | | |
| 10068181 | Unliquidated | JPY[500.00] | | |
| 10068182 | Unliquidated | JPY[0.00] | | |
| 10068183 | Unliquidated | BTC[.0022], JPY[1589.02] | | |
| 10068184 | Unliquidated | BAT[512], BTC[.00918], ETH[.026447], JPY[37894.95], LTC[3.4548], SOL[3.4712], XRP[542.8] | | |
| 10068185 | Unliquidated | JPY[0.42] | | |
| 10068186 | Unliquidated | JPY[500.00] | | |
| 10068187 | Unliquidated | FTT[.1], JPY[9.32] | | |
| 10068188 | Unliquidated | JPY[500.00] | | |
| 10068189 | Unliquidated | JPY[500.00] | | |
| 10068190 | Unliquidated | JPY[500.00] | | |
| 10068191 | Unliquidated | JPY[500.00] | | |
| 10068192 | Unliquidated | JPY[0.60] | | |
| 10068193 | Unliquidated | JPY[500.00] | | |
| 10068194 | Unliquidated | JPY[50500.00] | | |
| 10068195 | Unliquidated | BTC[.002], ETH[.042], JPY[2384.53], XRP[50] | | |
| 10068196 | Unliquidated | JPY[500.00] | | |
| 10068197 | Unliquidated | JPY[4.60], XRP[2.0487] | | |
| 10068198 | Unliquidated | JPY[500.00] | | |
| 10068199 | Unliquidated | JPY[0.00], SOL[.000064] | | |
| 10068200 | Unliquidated | JPY[500.00] | | |
| 10068201 | Unliquidated | JPY[210.65] | | |
| 10068202 | Unliquidated | JPY[50000.00] | | |
| 10068203 | Unliquidated | JPY[0.16], XRP[17.44489653] | | |
| 10068204 | Unliquidated | JPY[500.00] | | |
| 10068205 | Unliquidated | JPY[500.00] | | |
| 10068206 | Unliquidated | BTC[.00019222], JPY[0.01] | | |
| 10068207 | Unliquidated | JPY[500.00] | | |
| 10068208 | Unliquidated | JPY[500.00] | | |
| 10068209 | Unliquidated | JPY[500.00] | | |
| 10068210 | Unliquidated | JPY[500.00] | | |
| 10068211 | Unliquidated | JPY[473.51], SOL[.01002444] | | |
| 10068212 | Unliquidated | JPY[500.00] | | |
| 10068213 | Unliquidated | JPY[500.00] | | |
| 10068214 | Unliquidated | JPY[500.00] | | |
| 10068215 | Unliquidated | JPY[500.00] | | |
| 10068216 | Unliquidated | JPY[500.00] | | |
| 10068217 | Unliquidated | JPY[500.00] | | |
| 10068218 | Unliquidated | JPY[500.00] | | |
| 10068219 | Unliquidated | JPY[500.00] | | |
| 10068220 | Unliquidated | BTC[.00007], JPY[824.77] | | |
| 10068221 | Unliquidated | BTC[.00000136], ETH[.01], JPY[13296.61], XRP[30] | | |
| 10068222 | Unliquidated | JPY[500.00] | | |
| 10068223 | Unliquidated | JPY[0.79] | | |
| 10068224 | Unliquidated | JPY[500.00] | | |
| 10068225 | Unliquidated | BTC[.0000335] | | |
| 10068226 | Unliquidated | BAT[.07283], BCH[.00021293], JPY[5.86], LTC[.0005451], SOL[.00009565], XRP[.0003] | | |
| 10068227 | Unliquidated | BTC[.05], JPY[395.38] | | |
| 10068228 | Unliquidated | BTC[.00952042], JPY[7441.05], XRP[.1] | | |
| 10068229 | Unliquidated | JPY[0.70] | | |
| 10068230 | Unliquidated | ETH[.127], JPY[33.41] | | |
| 10068231 | Unliquidated | JPY[180.43] | | |
| 10068232 | Unliquidated | JPY[0.09], SOL[.00001404], XRP[.987] | | |
| 10068233 | Unliquidated | JPY[32.64], SOL[.03] | | |
| 10068234 | Unliquidated | JPY[110000.05] | | |
| 10068235 | Unliquidated | JPY[700.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068236 | Unliquidated | JPY[50000.00] | | |
| 10068237 | Unliquidated | BTC[.000486], JPY[0.70] | | |
| 10068238 | Unliquidated | JPY[0.57] | | |
| 10068239 | Unliquidated | JPY[0.82] | | |
| 10068240 | Unliquidated | BTC[.0956091], JPY[10000.01] | | |
| 10068241 | Unliquidated | JPY[53000.00] | | |
| 10068242 | Unliquidated | JPY[4853.00] | | |
| 10068243 | Unliquidated | JPY[0.88] | | |
| 10068244 | Unliquidated | BTC[.028], JPY[1921.39] | | |
| 10068245 | Unliquidated | JPY[0.05] | | |
| 10068246 | Unliquidated | JPY[2000.00] | | |
| 10068247 | Unliquidated | JPY[63.25] | | |
| 10068248 | Unliquidated | JPY[0.02] | | |
| 10068249 | Unliquidated | JPY[0.66], SOL[2.7288] | | |
| 10068250 | Unliquidated | JPY[0.66] | | |
| 10068251 | Unliquidated | FTT[.00007509], JPY[0.19] | | |
| 10068252 | Unliquidated | JPY[0.91] | | |
| 10068253 | Unliquidated | JPY[0.05] | | |
| 10068254 | Unliquidated | XRP[.500069] | | |
| 10068255 | Unliquidated | JPY[85.08] | | |
| 10068256 | Unliquidated | JPY[57.92] | | |
| 10068257 | Unliquidated | BTC[.05], JPY[243330.86] | | |
| 10068258 | Unliquidated | JPY[0.24] | | |
| 10068259 | Unliquidated | JPY[10000.00] | | |
| 10068260 | Unliquidated | JPY[64.56] | | |
| 10068261 | Unliquidated | BTC[.00030136], JPY[48696.85] | | |
| 10068262 | Unliquidated | JPY[25062.64], SOL[10] | | |
| 10068263 | Unliquidated | JPY[1.40] | | |
| 10068264 | Unliquidated | JPY[76.61] | | |
| 10068265 | Unliquidated | JPY[47.53] | | |
| 10068266 | Unliquidated | JPY[0.57] | | |
| 10068267 | Unliquidated | JPY[0.92] | | |
| 10068268 | Unliquidated | BTC[.05528049], JPY[16.20] | | |
| 10068269 | Unliquidated | JPY[34.95] | | |
| 10068270 | Unliquidated | JPY[2.22] | | |
| 10068271 | Unliquidated | BTC[.01852373], ETH[.62500882], JPY[0.03], XRP[249.05425028] | | |
| 10068272 | Unliquidated | JPY[153.70], XRP[.26] | | |
| 10068273 | Unliquidated | JPY[305149.26] | | |
| 10068274 | Unliquidated | JPY[50000.00] | | |
| 10068275 | Unliquidated | JPY[148.36] | | |
| 10068276 | Unliquidated | JPY[0.98] | | |
| 10068277 | Unliquidated | JPY[495.30] | | |
| 10068278 | Unliquidated | BTC[.9], JPY[0.43] | | |
| 10068279 | Unliquidated | FTT[.00000045], JPY[0.63] | | |
| 10068280 | Unliquidated | JPY[0.38], LTC[.00002856] | | |
| 10068281 | Unliquidated | BAT[19], DOT[1], FTT[1.1], JPY[389.67], SOL[.8] | | |
| 10068282 | Unliquidated | JPY[0.06], XRP[.000022] | | |
| 10068283 | Unliquidated | JPY[0.01], SOL[.0001] | | |
| 10068284 | Unliquidated | SOL[.00005] | | |
| 10068285 | Unliquidated | JPY[0.69] | | |
| 10068286 | Unliquidated | JPY[118.15] | | |
| 10068287 | Unliquidated | JPY[0.33] | | |
| 10068288 | Unliquidated | SOL[.0044] | | |
| 10068289 | Unliquidated | JPY[4181.67] | | |
| 10068290 | Unliquidated | JPY[429.40] | | |
| 10068291 | Unliquidated | JPY[0.27], SOL[.0001] | | |
| 10068292 | Unliquidated | SOL[.5] | | |
| 10068293 | Unliquidated | JPY[5629.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068294 | Unliquidated | JPY[0.19] | | |
| 10068295 | Unliquidated | BTC[.00000003], JPY[0.01], XRP[.000027] | | |
| 10068296 | Unliquidated | JPY[0.63], SOL[.00002467] | | |
| 10068297 | Unliquidated | FTT[10.49812266], JPY[10088.20], SOL[12.53805] | | |
| 10068298 | Unliquidated | JPY[0.06], SOL[.00919579] | | |
| 10068299 | Unliquidated | XRP[.00001] | | |
| 10068300 | Unliquidated | JPY[0.00], SOL[5.3161546] | | |
| 10068301 | Unliquidated | JPY[365.07] | | |
| 10068302 | Unliquidated | JPY[899.74], SOL[.05] | | |
| 10068303 | Unliquidated | JPY[0.49], SOL[.00007304] | | |
| 10068304 | Unliquidated | JPY[35956.84], SOL[1] | | |
| 10068305 | Unliquidated | JPY[6398.85], SOL[10.1] | | |
| 10068306 | Unliquidated | JPY[86.56], SOL[1.4] | | |
| 10068307 | Unliquidated | JPY[464553.08] | | |
| 10068308 | Unliquidated | JPY[73.20] | | |
| 10068309 | Unliquidated | JPY[673.06] | | |
| 10068310 | Unliquidated | SOL[.98712] | | |
| 10068311 | Unliquidated | JPY[0.01] | | |
| 10068312 | Unliquidated | JPY[1.38] | | |
| 10068313 | Unliquidated | JPY[1127.00] | | |
| 10068314 | Unliquidated | JPY[12.91] | | |
| 10068315 | Unliquidated | FTT[10], JPY[115897.68], SOL[10] | | |
| 10068316 | Unliquidated | JPY[0.51] | | |
| 10068317 | Unliquidated | JPY[792.99], SOL[5] | | |
| 10068318 | Unliquidated | SOL[.4] | | |
| 10068319 | Unliquidated | JPY[3000.00] | | |
| 10068320 | Unliquidated | JPY[16149.38], SOL[.07941839] | | |
| 10068321 | Unliquidated | JPY[390.49] | | |
| 10068322 | Unliquidated | JPY[0.45], SOL[.00001] | | |
| 10068323 | Unliquidated | SOL[.99012] | | |
| 10068324 | Unliquidated | JPY[15035.05], SOL[1.4] | | |
| 10068325 | Unliquidated | JPY[10000.39] | | |
| 10068326 | Unliquidated | JPY[0.08], SOL[.00007644] | | |
| 10068327 | Unliquidated | JPY[627538.64], SOL[.00005511] | | |
| 10068328 | Unliquidated | JPY[1230.97] | | |
| 10068329 | Unliquidated | SOL[6.2515] | | |
| 10068330 | Unliquidated | JPY[0.27] | | |
| 10068331 | Unliquidated | SOL[8.696] | | |
| 10068332 | Unliquidated | BTC[.0224], JPY[457.89] | | |
| 10068333 | Unliquidated | SOL[4.521] | | |
| 10068334 | Unliquidated | BTC[.00000161], JPY[0.22] | | |
| 10068335 | Unliquidated | USDC[5.226896] | | |
| 10068336 | Unliquidated | JPY[0.69], SOL[.0000771], XRP[.000043] | | |
| 10068337 | Unliquidated | JPY[0.89] | | |
| 10068338 | Unliquidated | JPY[0.64] | | |
| 10068339 | Unliquidated | JPY[2539.52], SOL[93.5] | | |
| 10068340 | Unliquidated | JPY[0.44], SOL[.00006105] | | |
| 10068341 | Unliquidated | JPY[89.84], XRP[.00005644] | | |
| 10068342 | Unliquidated | JPY[13.01], SOL[.00003583] | | |
| 10068343 | Unliquidated | JPY[425.51] | | |
| 10068344 | Unliquidated | JPY[12769.81] | | |
| 10068345 | Unliquidated | JPY[60.16] | | |
| 10068346 | Unliquidated | SOL[6.981] | | |
| 10068347 | Unliquidated | JPY[0.01], SOL[.000016] | | |
| 10068348 | Unliquidated | JPY[414.96], SOL[.00099] | | |
| 10068349 | Unliquidated | SOL[5.414] | | |
| 10068350 | Unliquidated | JPY[0.20] | | |
| 10068351 | Unliquidated | ETH[.0033339], JPY[0.00], SOL[.00002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068352 | Unliquidated | ETH[.000085], JPY[0.01] | | |
| 10068353 | Unliquidated | SOL[.294] | | |
| 10068354 | Unliquidated | JPY[193.75] | | |
| 10068355 | Unliquidated | JPY[3.91] | | |
| 10068356 | Unliquidated | JPY[0.47] | | |
| 10068357 | Unliquidated | FTT[.25], JPY[25.91] | | |
| 10068358 | Unliquidated | JPY[262.73] | | |
| 10068359 | Unliquidated | JPY[0.00], SOL[.000091] | | |
| 10068360 | Unliquidated | JPY[695.22], SOL[2.9] | | |
| 10068361 | Unliquidated | JPY[1712.53] | | |
| 10068362 | Unliquidated | JPY[0.01], SOL[.05] | | |
| 10068363 | Unliquidated | JPY[0.01] | | |
| 10068364 | Unliquidated | JPY[0.63], SOL[.00007414] | | |
| 10068365 | Unliquidated | JPY[1331.55], SOL[.00001] | | |
| 10068366 | Unliquidated | JPY[136971.33], SOL[50] | | |
| 10068367 | Unliquidated | JPY[0.28] | | |
| 10068368 | Unliquidated | JPY[0.02], SOL[54.21923182] | | |
| 10068369 | Unliquidated | JPY[450.42] | | |
| 10068370 | Unliquidated | JPY[0.52] | | |
| 10068371 | Unliquidated | JPY[0.01], SOL[.00009403] | | |
| 10068372 | Unliquidated | JPY[151.48] | | |
| 10068373 | Unliquidated | JPY[10000.00], SOL[.124] | | |
| 10068374 | Unliquidated | JPY[0.01] | | |
| 10068375 | Unliquidated | SOL[10] | | |
| 10068376 | Unliquidated | JPY[0.05], SOL[.000021] | | |
| 10068377 | Unliquidated | JPY[19106.44], SOL[5.80002912] | | |
| 10068378 | Unliquidated | JPY[1006.63], SOL[1.6] | | |
| 10068379 | Unliquidated | JPY[95690.01], SOL[.00008644] | | |
| 10068380 | Unliquidated | JPY[0.25] | | |
| 10068381 | Unliquidated | BTC[.000015], JPY[712.47], SOL[.0000996] | | |
| 10068382 | Unliquidated | SOL[.00009501] | | |
| 10068383 | Unliquidated | JPY[1019.05] | | |
| 10068384 | Unliquidated | JPY[1990.02], SOL[3] | | |
| 10068385 | Unliquidated | JPY[330000.00] | | |
| 10068386 | Unliquidated | JPY[777.12] | | |
| 10068387 | Unliquidated | DOT[275], JPY[99.65] | | |
| 10068388 | Unliquidated | JPY[0.00] | | |
| 10068389 | Unliquidated | JPY[4.19] | | |
| 10068390 | Unliquidated | JPY[31347.40], SOL[.00006746] | | |
| 10068391 | Unliquidated | JPY[0.00], SOL[.00006] | | |
| 10068392 | Unliquidated | SOL[.3727] | | |
| 10068393 | Unliquidated | JPY[26242.02], SOL[7.5] | | |
| 10068394 | Unliquidated | JPY[1583.76] | | |
| 10068395 | Unliquidated | JPY[20.53], SOL[.00009676] | | |
| 10068396 | Unliquidated | JPY[2059.19], SOL[.05004409], XRP[.000064] | | |
| 10068397 | Unliquidated | FTT[15], JPY[621.84], SOL[10] | | |
| 10068398 | Unliquidated | JPY[681.72], SOL[3.3] | | |
| 10068399 | Unliquidated | JPY[6376.70] | | |
| 10068400 | Unliquidated | JPY[0.97] | | |
| 10068401 | Unliquidated | JPY[0.06], SOL[.00042406] | | |
| 10068402 | Unliquidated | JPY[0.49], SOL[.000038] | | |
| 10068403 | Unliquidated | XRP[.000016] | | |
| 10068404 | Unliquidated | JPY[98.31], SOL[.00000216] | | |
| 10068405 | Unliquidated | JPY[5496.44], SOL[27] | | |
| 10068406 | Unliquidated | FTT[.00005734], JPY[0.68], XRP[.79177574] | | |
| 10068407 | Unliquidated | JPY[341.82], SOL[.00008] | | |
| 10068408 | Unliquidated | JPY[1042.00], SOL[.00006234] | | |
| 10068409 | Unliquidated | JPY[88020.01], SOL[.10968386], XRP[1.100051] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068410 | Unliquidated | JPY[291.11], SOL[.0000411] | | |
| 10068411 | Unliquidated | JPY[450.75] | | |
| 10068412 | Unliquidated | SOL[.05] | | |
| 10068413 | Unliquidated | SOL[.30986144] | | |
| 10068414 | Unliquidated | SOL[2.08557] | | |
| 10068415 | Unliquidated | JPY[3770.79] | | |
| 10068416 | Unliquidated | JPY[0.38], XRP[.25] | | |
| 10068417 | Unliquidated | JPY[69.67] | | |
| 10068418 | Unliquidated | JPY[0.44], SOL[.00007881] | | |
| 10068419 | Unliquidated | JPY[7.00], SOL[.00009572], XRP[.00007] | | |
| 10068420 | Unliquidated | ETH[.05], JPY[0.84] | | |
| 10068421 | Unliquidated | SOL[.641] | | |
| 10068422 | Unliquidated | JPY[6.25], XRP[4] | | |
| 10068423 | Unliquidated | JPY[80000.00] | | |
| 10068424 | Unliquidated | JPY[0.06], SOL[.0001] | | |
| 10068425 | Unliquidated | JPY[0.25] | | |
| 10068426 | Unliquidated | SOL[.023] | | |
| 10068427 | Unliquidated | SOL[.00005] | | |
| 10068428 | Unliquidated | JPY[0.01], XRP[.2] | | |
| 10068429 | Unliquidated | ETH[.01], JPY[0.99], SOL[.01] | | |
| 10068430 | Unliquidated | JPY[248.93], SOL[7] | | |
| 10068431 | Unliquidated | JPY[71.16] | | |
| 10068432 | Unliquidated | JPY[0.39] | | |
| 10068433 | Unliquidated | SOL[8.6511] | | |
| 10068434 | Unliquidated | JPY[0.06], SOL[.00072731], XRP[.48754597] | | |
| 10068435 | Unliquidated | JPY[0.82], SOL[.00008349] | | |
| 10068436 | Unliquidated | JPY[9.82] | | |
| 10068437 | Unliquidated | BTC[.0024243], SOL[1.2] | | |
| 10068438 | Unliquidated | JPY[0.00] | | |
| 10068439 | Unliquidated | JPY[0.88], SOL[.0003608] | | |
| 10068440 | Unliquidated | BTC[.060382], JPY[0.01] | | |
| 10068441 | Unliquidated | JPY[116.16] | | |
| 10068442 | Unliquidated | JPY[0.02], XRP[.5] | | |
| 10068443 | Unliquidated | JPY[57.33], SOL[.00001512] | | |
| 10068444 | Unliquidated | BTC[.00000122], LTC[.00008], SOL[.00008308] | | |
| 10068445 | Unliquidated | SOL[.0717] | | |
| 10068446 | Unliquidated | SOL[.00007945] | | |
| 10068447 | Unliquidated | JPY[378.68] | | |
| 10068448 | Unliquidated | JPY[37.17] | | |
| 10068449 | Unliquidated | JPY[0.46] | | |
| 10068450 | Unliquidated | JPY[330.23], SOL[5.87] | | |
| 10068451 | Unliquidated | JPY[0.01] | | |
| 10068452 | Unliquidated | JPY[8815.61] | | |
| 10068453 | Unliquidated | JPY[0.05] | | |
| 10068454 | Unliquidated | FTT[.08], SOL[.02009] | | |
| 10068455 | Unliquidated | SOL[.0000566] | | |
| 10068456 | Unliquidated | JPY[0.46], SOL[.0007] | | |
| 10068457 | Unliquidated | JPY[0.79] | | |
| 10068458 | Unliquidated | SOL[24.4] | | |
| 10068459 | Unliquidated | JPY[5429.30], SOL[.0000804] | | |
| 10068460 | Unliquidated | JPY[31.87] | | |
| 10068461 | Unliquidated | JPY[241.97] | | |
| 10068462 | Unliquidated | JPY[0.95], XRP[.000087] | | |
| 10068463 | Unliquidated | JPY[0.41] | | |
| 10068464 | Unliquidated | SOL[.4] | | |
| 10068465 | Unliquidated | JPY[1323.62], SOL[8.3] | | |
| 10068466 | Unliquidated | JPY[15.81] | | |
| 10068467 | Unliquidated | SOL[2.8715] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068468 | Unliquidated | JPY[0.09] | | |
| 10068469 | Unliquidated | JPY[0.00] | | |
| 10068470 | Unliquidated | JPY[96.39] | | |
| 10068471 | Unliquidated | JPY[4461.17] | | |
| 10068472 | Unliquidated | JPY[809.69] | | |
| 10068473 | Unliquidated | SOL[10] | | |
| 10068474 | Unliquidated | SOL[.00007903] | | |
| 10068475 | Unliquidated | JPY[0.98] | | |
| 10068476 | Unliquidated | BTC[.0123], ETH[.12], JPY[235.11] | | |
| 10068477 | Unliquidated | JPY[1500000.00] | | |
| 10068478 | Unliquidated | JPY[32.49] | | |
| 10068479 | Unliquidated | JPY[60.12], SOL[.00008752] | | |
| 10068480 | Unliquidated | JPY[1.50], XRP[.24999995] | | |
| 10068481 | Unliquidated | JPY[0.36], SOL[.00011698] | | |
| 10068482 | Unliquidated | JPY[0.62] | | |
| 10068483 | Unliquidated | JPY[0.40] | | |
| 10068484 | Unliquidated | JPY[0.02] | | |
| 10068485 | Unliquidated | JPY[163.15] | | |
| 10068486 | Unliquidated | SOL[.98616] | | |
| 10068487 | Unliquidated | JPY[1167.91], SOL[.00047], XRP[.05] | | |
| 10068488 | Unliquidated | JPY[26.59], SOL[8.45] | | |
| 10068489 | Unliquidated | JPY[2.00], XRP[.00006399] | | |
| 10068490 | Unliquidated | JPY[0.01], SOL[.000015] | | |
| 10068491 | Unliquidated | JPY[0.17] | | |
| 10068492 | Unliquidated | SOL[.4] | | |
| 10068493 | Unliquidated | JPY[5.33], XRP[.00000036] | | |
| 10068494 | Unliquidated | JPY[0.20], SOL[.000005] | | |
| 10068495 | Unliquidated | JPY[21653.84], SOL[.1] | | |
| 10068496 | Unliquidated | SOL[.005], XRP[.000029] | | |
| 10068497 | Unliquidated | JPY[0.51], SOL[.00008] | | |
| 10068498 | Unliquidated | JPY[0.50], SOL[.00002452], XRP[.000085] | | |
| 10068499 | Unliquidated | JPY[0.33], SOL[.00000852] | | |
| 10068500 | Unliquidated | JPY[477.06] | | |
| 10068501 | Unliquidated | JPY[0.00], SOL[.000012] | | |
| 10068502 | Unliquidated | JPY[0.00] | | |
| 10068503 | Unliquidated | JPY[1323.30], SOL[13.77672271] | | |
| 10068504 | Unliquidated | JPY[0.01] | | |
| 10068505 | Unliquidated | JPY[0.01], SOL[.07683222] | | |
| 10068506 | Unliquidated | JPY[0.80] | | |
| 10068507 | Unliquidated | JPY[0.57] | | |
| 10068508 | Unliquidated | JPY[35.92], SOL[.000005] | | |
| 10068509 | Unliquidated | JPY[7157.75], SOL[115] | | |
| 10068510 | Unliquidated | JPY[505.29] | | |
| 10068511 | Unliquidated | JPY[1484.39] | | |
| 10068512 | Unliquidated | BTC[.00000117], JPY[0.41], XRP[.26670468] | | |
| 10068513 | Unliquidated | ETH[.028229], JPY[0.00], SOL[.988] | | |
| 10068514 | Unliquidated | JPY[0.70] | | |
| 10068515 | Unliquidated | JPY[361.96] | | |
| 10068516 | Unliquidated | JPY[0.08], SOL[.00000683] | | |
| 10068517 | Unliquidated | ETH[.016175], JPY[45000.00], SOL[.4694] | | |
| 10068518 | Unliquidated | JPY[0.05] | | |
| 10068519 | Unliquidated | JPY[1.07], XRP[.00000019] | | |
| 10068520 | Unliquidated | JPY[2127.07], SOL[55.01] | | |
| 10068521 | Unliquidated | JPY[113.61], SOL[.00000545] | | |
| 10068522 | Unliquidated | JPY[0.63], SOL[.00005] | | |
| 10068523 | Unliquidated | JPY[0.67] | | |
| 10068524 | Unliquidated | JPY[841.09], SOL[4.05] | | |
| 10068525 | Unliquidated | JPY[0.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068526 | Unliquidated | JPY[4162.95], SOL[77.777], XRP[300] | | |
| 10068527 | Unliquidated | JPY[7.66] | | |
| 10068528 | Unliquidated | JPY[108.17], SOL[.000066] | | |
| 10068529 | Unliquidated | JPY[0.50] | | |
| 10068530 | Unliquidated | JPY[1210.60], SOL[48] | | |
| 10068531 | Unliquidated | JPY[2181.01] | | |
| 10068532 | Unliquidated | JPY[0.50] | | |
| 10068533 | Unliquidated | BTC[.0023], DOT[6.6], ETH[.038933], JPY[395.13], SOL[8.2] | | |
| 10068534 | Unliquidated | JPY[44.10], SOL[16] | | |
| 10068535 | Unliquidated | JPY[10591.90], SOL[.13] | | |
| 10068536 | Unliquidated | JPY[0.69] | | |
| 10068537 | Unliquidated | JPY[0.14], XRP[.39446264] | | |
| 10068538 | Unliquidated | SOL[.00404] | | |
| 10068539 | Unliquidated | JPY[58.85], XRP[.000007] | | |
| 10068540 | Unliquidated | JPY[0.43] | | |
| 10068541 | Unliquidated | SOL[.00008452] | | |
| 10068542 | Unliquidated | SOL[.00005577] | | |
| 10068543 | Unliquidated | JPY[250000.38] | | |
| 10068544 | Unliquidated | JPY[0.57], SOL[.34073538] | | |
| 10068545 | Unliquidated | JPY[2.91], SOL[.00004594] | | |
| 10068546 | Unliquidated | JPY[515136.71], SOL[23.5] | | |
| 10068547 | Unliquidated | JPY[0.18], SOL[.00006999] | | |
| 10068548 | Unliquidated | SOL[.00107], XRP[17.738] | | |
| 10068549 | Unliquidated | JPY[1519.01], SOL[.0000171] | | |
| 10068550 | Unliquidated | SOL[3.29007645] | | |
| 10068551 | Unliquidated | BTC[.00000142], JPY[332.39], XRP[.00000009] | | |
| 10068552 | Unliquidated | BTC[.001], JPY[284.38] | | |
| 10068553 | Unliquidated | JPY[852.86], SOL[50] | | |
| 10068554 | Unliquidated | SOL[.01] | | |
| 10068555 | Unliquidated | JPY[1092.92] | | |
| 10068556 | Unliquidated | JPY[0.74], SOL[.00454413] | | |
| 10068557 | Unliquidated | JPY[6400.72], SOL[.0000898], XRP[.800048] | | |
| 10068558 | Unliquidated | SOL[.000035] | | |
| 10068559 | Unliquidated | JPY[6580.53], SOL[.05] | | |
| 10068560 | Unliquidated | JPY[45750.00], SOL[50] | | |
| 10068561 | Unliquidated | ETH[2.6], JPY[61857.80], SOL[16.86510795], XRP[.152707] | | |
| 10068562 | Unliquidated | JPY[217.60] | | |
| 10068563 | Unliquidated | BTC[.00000236], JPY[0.03], SOL[.00005637] | | |
| 10068564 | Unliquidated | JPY[73.58] | | |
| 10068565 | Unliquidated | BAT[37], BTC[.001], FTT[5], JPY[62.89], SOL[20], XRP[86] | | |
| 10068566 | Unliquidated | BTC[.00000125], ETH[.0018], JPY[47.40], SOL[.00104002] | | |
| 10068567 | Unliquidated | JPY[7674.70], SOL[.00006517] | | |
| 10068568 | Unliquidated | JPY[0.21], SOL[.00007526] | | |
| 10068569 | Unliquidated | JPY[0.24], SOL[.0000826] | | |
| 10068570 | Unliquidated | SOL[.00008] | | |
| 10068571 | Unliquidated | JPY[10966.09], SOL[1.05] | | |
| 10068572 | Unliquidated | JPY[0.65] | | |
| 10068573 | Unliquidated | JPY[17.86], SOL[.00100195] | | |
| 10068574 | Unliquidated | JPY[1372.08], SOL[.00006144] | | |
| 10068575 | Unliquidated | SOL[.0000658] | | |
| 10068576 | Unliquidated | JPY[0.29], XRP[.00000361] | | |
| 10068577 | Unliquidated | SOL[.0034] | | |
| 10068578 | Unliquidated | JPY[395.65] | | |
| 10068579 | Unliquidated | JPY[0.63] | | |
| 10068580 | Unliquidated | JPY[810.86] | | |
| 10068581 | Unliquidated | JPY[0.34] | | |
| 10068582 | Unliquidated | JPY[569.51], SOL[.00006607] | | |
| 10068583 | Unliquidated | JPY[700.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068584 | Unliquidated | JPY[268.60] | | |
| 10068585 | Unliquidated | JPY[0.01] | | |
| 10068586 | Unliquidated | JPY[792.45] | | |
| 10068587 | Unliquidated | JPY[0.01], SOL[.06963] | | |
| 10068588 | Unliquidated | JPY[1623.98] | | |
| 10068589 | Unliquidated | SOL[.00008501] | | |
| 10068590 | Unliquidated | JPY[700.28], SOL[.090975] | | |
| 10068591 | Unliquidated | JPY[450.55] | | |
| 10068592 | Unliquidated | JPY[1705.03], SOL[.0001] | | |
| 10068593 | Unliquidated | JPY[967.58] | | |
| 10068594 | Unliquidated | JPY[11320.22] | | |
| 10068595 | Unliquidated | JPY[219.92] | | |
| 10068596 | Unliquidated | JPY[179.80] | | |
| 10068597 | Unliquidated | JPY[73.95], SOL[.00004961] | | |
| 10068598 | Unliquidated | JPY[39355.72], SOL[.883] | | |
| 10068599 | Unliquidated | FTT[.00002124], JPY[0.01] | | |
| 10068600 | Unliquidated | JPY[0.91] | | |
| 10068601 | Unliquidated | JPY[0.51] | | |
| 10068602 | Unliquidated | JPY[2357.53], SOL[.00005788] | | |
| 10068603 | Unliquidated | JPY[64.42] | | |
| 10068604 | Unliquidated | JPY[0.00] | | |
| 10068605 | Unliquidated | SOL[.00006535] | | |
| 10068606 | Unliquidated | JPY[205655.74], SOL[.1] | | |
| 10068607 | Unliquidated | JPY[8181.25] | | |
| 10068608 | Unliquidated | BTC[.001], JPY[0.47] | | |
| 10068609 | Unliquidated | BTC[.0006], JPY[385.14], XRP[.25] | | |
| 10068610 | Unliquidated | JPY[11.09] | | |
| 10068611 | Unliquidated | BTC[.001], JPY[18334.09], SOL[16.00000263] | | |
| 10068612 | Unliquidated | JPY[3380.00] | | |
| 10068613 | Unliquidated | JPY[19.94], SOL[.00537103] | | |
| 10068614 | Unliquidated | JPY[193.30] | | |
| 10068615 | Unliquidated | JPY[76.58], SOL[54.28] | | |
| 10068616 | Unliquidated | JPY[63.92], SOL[.00004702] | | |
| 10068617 | Unliquidated | JPY[0.00] | | |
| 10068618 | Unliquidated | JPY[0.72] | | |
| 10068619 | Unliquidated | JPY[1.53], SOL[.00006] | | |
| 10068620 | Unliquidated | JPY[3.03], SOL[.0001] | | |
| 10068621 | Unliquidated | JPY[2524.62] | | |
| 10068622 | Unliquidated | BTC[.00000001], SOL[.00000231] | | |
| 10068623 | Unliquidated | JPY[3844.12] | | |
| 10068624 | Unliquidated | ETH[.001], JPY[131.81], SOL[.0000173] | | |
| 10068625 | Unliquidated | JPY[0.03], SOL[12.10707851] | | |
| 10068626 | Unliquidated | JPY[0.17] | | |
| 10068627 | Unliquidated | JPY[0.04] | | |
| 10068628 | Unliquidated | JPY[0.08], SOL[.00004817] | | |
| 10068629 | Unliquidated | SOL[.013] | | |
| 10068630 | Unliquidated | JPY[13853.06], SOL[.0787] | | |
| 10068631 | Unliquidated | JPY[0.04], SOL[.02006141] | | |
| 10068632 | Unliquidated | JPY[207.72] | | |
| 10068633 | Unliquidated | JPY[0.82] | | |
| 10068634 | Unliquidated | JPY[974.57], SOL[40.022] | | |
| 10068635 | Unliquidated | JPY[32.01], SOL[.00006589] | | |
| 10068636 | Unliquidated | JPY[810.71], SOL[.01508334] | | |
| 10068637 | Unliquidated | SOL[.00007839] | | |
| 10068638 | Unliquidated | JPY[8482.35], SOL[.00000288] | | |
| 10068639 | Unliquidated | JPY[331.75], SOL[.00003473], XRP[.00003] | | |
| 10068640 | Unliquidated | JPY[0.66] | | |
| 10068641 | Unliquidated | JPY[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068642 | Unliquidated | JPY[31116.69], SOL[5.1] | | |
| 10068643 | Unliquidated | JPY[0.08] | | |
| 10068644 | Unliquidated | JPY[61.73] | | |
| 10068645 | Unliquidated | ETH[.06], JPY[1658.13] | | |
| 10068646 | Unliquidated | JPY[14.70], SOL[8.16990102] | | |
| 10068647 | Unliquidated | JPY[0.69] | | |
| 10068648 | Unliquidated | JPY[388.66], SOL[.0068491] | | |
| 10068649 | Unliquidated | JPY[0.04], SOL[.00002404] | | |
| 10068650 | Unliquidated | SOL[.20644737] | | |
| 10068651 | Unliquidated | BTC[.0000026], JPY[0.56], SOL[.00007029], USDC[6.978692] | | |
| 10068652 | Unliquidated | JPY[1222.12], SOL[.0000037] | | |
| 10068653 | Unliquidated | BTC[.00000276], JPY[0.18] | | |
| 10068654 | Unliquidated | JPY[68.93], SOL[.00008915] | | |
| 10068655 | Unliquidated | BTC[.00000282], JPY[0.80] | | |
| 10068656 | Unliquidated | JPY[203.34], SOL[.21] | | |
| 10068657 | Unliquidated | JPY[490.98] | | |
| 10068658 | Unliquidated | JPY[1.00] | | |
| 10068659 | Unliquidated | JPY[0.07] | | |
| 10068660 | Unliquidated | JPY[0.20] | | |
| 10068661 | Unliquidated | JPY[0.21] | | |
| 10068662 | Unliquidated | JPY[0.00] | | |
| 10068663 | Unliquidated | JPY[728.89], SOL[.01], XRP[1.17198764] | | |
| 10068664 | Unliquidated | JPY[0.27] | | |
| 10068665 | Unliquidated | JPY[0.00] | | |
| 10068666 | Unliquidated | JPY[503.49] | | |
| 10068667 | Unliquidated | JPY[0.23] | | |
| 10068668 | Unliquidated | JPY[145.04], SOL[12.5] | | |
| 10068669 | Unliquidated | JPY[42.52], SOL[1.89796399] | | |
| 10068670 | Unliquidated | JPY[0.97], SOL[.00002979] | | |
| 10068671 | Unliquidated | JPY[115640.00], SOL[.00003475] | | |
| 10068672 | Unliquidated | SOL[.00006539] | | |
| 10068673 | Unliquidated | JPY[0.14], XRP[1.00009274] | | |
| 10068674 | Unliquidated | JPY[146.49] | | |
| 10068675 | Unliquidated | XRP[.000072] | | |
| 10068676 | Unliquidated | SOL[.00033896] | | |
| 10068677 | Unliquidated | JPY[0.00], SOL[.00009892] | | |
| 10068678 | Unliquidated | JPY[1390.45], SOL[6.5] | | |
| 10068679 | Unliquidated | JPY[0.84] | | |
| 10068680 | Unliquidated | JPY[20000.00] | | |
| 10068681 | Unliquidated | JPY[144.24], SOL[.00005] | | |
| 10068682 | Unliquidated | SOL[.026] | | |
| 10068683 | Unliquidated | XRP[.6] | | |
| 10068684 | Unliquidated | JPY[23313.96], SOL[.00000001] | | |
| 10068685 | Unliquidated | JPY[37.83], SOL[.0000415] | | |
| 10068686 | Unliquidated | JPY[0.60], XRP[.24999988] | | |
| 10068687 | Unliquidated | JPY[0.05] | | |
| 10068688 | Unliquidated | JPY[17.37] | | |
| 10068689 | Unliquidated | JPY[51000.00] | | |
| 10068690 | Unliquidated | JPY[0.42], XRP[.000334] | | |
| 10068691 | Unliquidated | BTC[.00009989], ETH[.00001971], JPY[1810.35], SOL[.00005751] | | |
| 10068692 | Unliquidated | JPY[196.57] | | |
| 10068693 | Unliquidated | JPY[0.97] | | |
| 10068694 | Unliquidated | JPY[375.95] | | |
| 10068695 | Unliquidated | JPY[143.24], SOL[.00000839], XRP[.000032] | | |
| 10068696 | Unliquidated | JPY[307.32] | | |
| 10068697 | Unliquidated | JPY[17.19] | | |
| 10068698 | Unliquidated | JPY[71.62], SOL[2] | | |
| 10068699 | Unliquidated | JPY[50000.00] | | |

FTX Japan K.K.

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068700 | Unliquidated | ETH[.8], JPY[2208.22], SOL[43.04001724] | | |
| 10068701 | Unliquidated | JPY[0.79] | | |
| 10068702 | Unliquidated | BTC[.00092614], JPY[0.87] | | |
| 10068703 | Unliquidated | JPY[241.14], SOL[.00002095] | | |
| 10068704 | Unliquidated | JPY[2379.00], SOL[.00000009] | | |
| 10068705 | Unliquidated | SOL[.09972] | | |
| 10068706 | Unliquidated | JPY[21780.87], SOL[.5] | | |
| 10068707 | Unliquidated | JPY[387.11], SOL[5.01] | | |
| 10068708 | Unliquidated | SOL[.00000122] | | |
| 10068709 | Unliquidated | ETH[.0004551], JPY[1040.00], SOL[.00004209] | | |
| 10068710 | Unliquidated | JPY[362.66] | | |
| 10068711 | Unliquidated | JPY[0.99], SOL[.00003055] | | |
| 10068712 | Unliquidated | JPY[2656.22], SOL[.03] | | |
| 10068713 | Unliquidated | JPY[94.14] | | |
| 10068714 | Unliquidated | JPY[1951.55], SOL[50] | | |
| 10068715 | Unliquidated | JPY[0.40], XRP[.00005] | | |
| 10068716 | Unliquidated | ETH[.00008348], JPY[26.15], XRP[.0001] | | |
| 10068717 | Unliquidated | JPY[0.90], SOL[.1] | | |
| 10068718 | Unliquidated | SOL[.9401] | | |
| 10068719 | Unliquidated | JPY[8.51], SOL[.001] | | |
| 10068720 | Unliquidated | JPY[448.64] | | |
| 10068721 | Unliquidated | JPY[25558.18] | | |
| 10068722 | Unliquidated | SOL[.00003442] | | |
| 10068723 | Unliquidated | BTC[.00000138], JPY[4933.10] | | |
| 10068724 | Unliquidated | JPY[0.01] | | |
| 10068725 | Unliquidated | JPY[1594.40], SOL[.00017576], XRP[.25] | | |
| 10068726 | Unliquidated | BTC[.00000001], JPY[0.32] | | |
| 10068727 | Unliquidated | JPY[45.75], SOL[.00035537] | | |
| 10068728 | Unliquidated | SOL[13001] | | |
| 10068729 | Unliquidated | SOL[1] | | |
| 10068730 | Unliquidated | JPY[0.34], SOL[.00001298] | | |
| 10068731 | Unliquidated | JPY[52.35] | | |
| 10068732 | Unliquidated | JPY[0.10], XRP[.57097541] | | |
| 10068733 | Unliquidated | SOL[.00008803] | | |
| 10068734 | Unliquidated | JPY[1.10], XRP[.0000001] | | |
| 10068735 | Unliquidated | JPY[500000.33] | | |
| 10068736 | Unliquidated | JPY[34572.03] | | |
| 10068737 | Unliquidated | SOL[.01] | | |
| 10068738 | Unliquidated | JPY[0.58] | | |
| 10068739 | Unliquidated | JPY[21.17], SOL[.00000805] | | |
| 10068740 | Unliquidated | JPY[86.78], SOL[.0056] | | |
| 10068741 | Unliquidated | FTT[.85597354], JPY[3063.31] | | |
| 10068742 | Unliquidated | ETH[.363], JPY[0.11], SOL[.00001529] | | |
| 10068743 | Unliquidated | JPY[635.00], SOL[.05232] | | |
| 10068744 | Unliquidated | SOL[.0000167] | | |
| 10068745 | Unliquidated | BTC[.0004801], JPY[0.00], SOL[27.166] | | |
| 10068746 | Unliquidated | JPY[1338.61] | | |
| 10068747 | Unliquidated | JPY[0.89], SOL[10.94] | | |
| 10068748 | Unliquidated | SOL[.001] | | |
| 10068749 | Unliquidated | JPY[436136.28] | | |
| 10068750 | Unliquidated | BAT[1], FTT[.1], JPY[19.61], SOL[.00001562] | | |
| 10068751 | Unliquidated | SOL[.017] | | |
| 10068752 | Unliquidated | JPY[0.98] | | |
| 10068753 | Unliquidated | JPY[0.51], SOL[.00001254], XRP[.000054] | | |
| 10068754 | Unliquidated | JPY[203.36], SOL[.0000307] | | |
| 10068755 | Unliquidated | JPY[103.24], SOL[.00009151] | | |
| 10068756 | Unliquidated | JPY[0.70] | | |
| 10068757 | Unliquidated | JPY[3504.22], SOL[.0000905] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068758 | Unliquidated | JPY[0.32] | | |
| 10068759 | Unliquidated | ETH[.005558], JPY[0.00], SOL[.00002] | | |
| 10068760 | Unliquidated | JPY[1684.52], SOL[.000005] | | |
| 10068761 | Unliquidated | JPY[589.86] | | |
| 10068762 | Unliquidated | JPY[0.00], SOL[11] | | |
| 10068763 | Unliquidated | JPY[0.65] | | |
| 10068764 | Unliquidated | JPY[5511.11], SOL[.0101] | | |
| 10068765 | Unliquidated | JPY[11.58], SOL[.000095] | | |
| 10068766 | Unliquidated | JPY[0.60] | | |
| 10068767 | Unliquidated | JPY[1154.74], SOL[.1335164] | | |
| 10068768 | Unliquidated | JPY[9354.71], SOL[.0001] | | |
| 10068769 | Unliquidated | JPY[1058.00], SOL[.0100002], XRP[.25] | | |
| 10068770 | Unliquidated | JPY[11062.90], SOL[.48004441] | | |
| 10068771 | Unliquidated | JPY[35000.00] | | |
| 10068772 | Unliquidated | JPY[1279960.00] | | |
| 10068773 | Unliquidated | JPY[150020.00], SOL[.5405] | | |
| 10068774 | Unliquidated | JPY[0.10] | | |
| 10068775 | Unliquidated | JPY[0.77] | | |
| 10068776 | Unliquidated | JPY[57.12] | | |
| 10068777 | Unliquidated | JPY[0.10] | | |
| 10068778 | Unliquidated | JPY[913.46], XRP[.592] | | |
| 10068779 | Unliquidated | JPY[17.86] | | |
| 10068780 | Unliquidated | JPY[0.70], SOL[.00003658] | | |
| 10068781 | Unliquidated | JPY[514.70], SOL[.002], XRP[1] | | |
| 10068782 | Unliquidated | JPY[391.56] | | |
| 10068783 | Unliquidated | JPY[751.21] | | |
| 10068784 | Unliquidated | JPY[526.92] | | |
| 10068785 | Unliquidated | JPY[0.55] | | |
| 10068786 | Unliquidated | JPY[14.63], SOL[.034] | | |
| 10068787 | Unliquidated | JPY[23.33], SOL[.00003936] | | |
| 10068788 | Unliquidated | JPY[0.33] | | |
| 10068789 | Unliquidated | JPY[0.19] | | |
| 10068790 | Unliquidated | JPY[3848.19], SOL[37.22041643] | | |
| 10068791 | Unliquidated | JPY[0.78] | | |
| 10068792 | Unliquidated | JPY[0.81] | | |
| 10068793 | Unliquidated | JPY[13836.97], SOL[13] | | |
| 10068794 | Unliquidated | BAT[25], FTT[1], JPY[25.70] | | |
| 10068795 | Unliquidated | JPY[4660.74] | | |
| 10068796 | Unliquidated | JPY[700.59], SOL[.00001885] | | |
| 10068797 | Unliquidated | JPY[94.78] | | |
| 10068798 | Unliquidated | JPY[27217.54], SOL[.00008714] | | |
| 10068799 | Unliquidated | JPY[104772.75] | | |
| 10068800 | Unliquidated | JPY[81.09] | | |
| 10068801 | Unliquidated | JPY[592.79] | | |
| 10068802 | Unliquidated | JPY[17388.56] | | |
| 10068803 | Unliquidated | JPY[33.62] | | |
| 10068804 | Unliquidated | JPY[7967.99] | | |
| 10068805 | Unliquidated | JPY[47650.00], SOL[1] | | |
| 10068806 | Unliquidated | JPY[193.43], SOL[5] | | |
| 10068807 | Unliquidated | SOL[.0529] | | |
| 10068808 | Unliquidated | JPY[75406.42], SOL[.05] | | |
| 10068809 | Unliquidated | SOL[.00009] | | |
| 10068810 | Unliquidated | JPY[0.79] | | |
| 10068811 | Unliquidated | JPY[1475.96], SOL[.00003056] | | |
| 10068812 | Unliquidated | JPY[0.67] | | |
| 10068813 | Unliquidated | JPY[1279.57] | | |
| 10068814 | Unliquidated | JPY[0.33], XRP[.0009855] | | |
| 10068815 | Unliquidated | JPY[73.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068816 | Unliquidated | ETH[.000005], JPY[75.20] | | |
| 10068817 | Unliquidated | JPY[696.81] | | |
| 10068818 | Unliquidated | JPY[0.60] | | |
| 10068819 | Unliquidated | SOL[.000095] | | |
| 10068820 | Unliquidated | JPY[1.78] | | |
| 10068821 | Unliquidated | BTC[.0007877] | | |
| 10068822 | Unliquidated | JPY[0.70] | | |
| 10068823 | Unliquidated | JPY[0.34], SOL[.00007488] | | |
| 10068824 | Unliquidated | JPY[399297.11] | | |
| 10068825 | Unliquidated | JPY[371.13] | | |
| 10068826 | Unliquidated | JPY[0.56] | | |
| 10068827 | Unliquidated | FTT[.00000001], JPY[0.83] | | |
| 10068828 | Unliquidated | JPY[0.10] | | |
| 10068829 | Unliquidated | JPY[0.53], SOL[.039] | | |
| 10068830 | Unliquidated | JPY[35.83], SOL[.001294] | | |
| 10068831 | Unliquidated | JPY[218.67], SOL[.01], XRP[55] | | |
| 10068832 | Unliquidated | JPY[9.66] | | |
| 10068833 | Unliquidated | JPY[1175.40] | | |
| 10068834 | Unliquidated | JPY[0.71] | | |
| 10068835 | Unliquidated | JPY[520.85] | | |
| 10068836 | Unliquidated | JPY[7602.43], XRP[460] | | |
| 10068837 | Unliquidated | JPY[955.51] | | |
| 10068838 | Unliquidated | SOL[.58602303] | | |
| 10068839 | Unliquidated | JPY[326301.81] | | |
| 10068840 | Unliquidated | JPY[9466.27] | | |
| 10068841 | Unliquidated | JPY[703.88], SOL[1.30008841] | | |
| 10068842 | Unliquidated | JPY[0.03] | | |
| 10068843 | Unliquidated | FTT[.06172366], JPY[3.34], SOL[.000094] | | |
| 10068844 | Unliquidated | BTC[.00000001], JPY[37.03], XRP[.000022] | | |
| 10068845 | Unliquidated | SOL[.00006205] | | |
| 10068846 | Unliquidated | JPY[26154.79], SOL[.00001569] | | |
| 10068847 | Unliquidated | BTC[.0000012], JPY[3897.80], SOL[.00008878] | | |
| 10068848 | Unliquidated | JPY[83.85], SOL[.00005058] | | |
| 10068849 | Unliquidated | JPY[892.25], SOL[.00007883] | | |
| 10068850 | Unliquidated | JPY[0.18], SOL[.00008577] | | |
| 10068851 | Unliquidated | ETH[.00000263], JPY[20.23] | | |
| 10068852 | Unliquidated | JPY[4686.99], SOL[1.0733483] | | |
| 10068853 | Unliquidated | JPY[52747.70], XRP[.25] | | |
| 10068854 | Unliquidated | JPY[0.21] | | |
| 10068855 | Unliquidated | JPY[2548.59] | | |
| 10068856 | Unliquidated | BTC[.0021], JPY[5029.97] | | |
| 10068857 | Unliquidated | BTC[.0018011], ETH[.045766], JPY[12160.00] | | |
| 10068858 | Unliquidated | JPY[0.01], SOL[.05200131] | | |
| 10068859 | Unliquidated | JPY[163.29] | | |
| 10068860 | Unliquidated | JPY[0.01], SOL[.0052] | | |
| 10068861 | Unliquidated | JPY[0.00], SOL[.0001] | | |
| 10068862 | Unliquidated | JPY[50000.00] | | |
| 10068863 | Unliquidated | JPY[232.99] | | |
| 10068864 | Unliquidated | JPY[2028.83] | | |
| 10068865 | Unliquidated | JPY[298.12] | | |
| 10068866 | Unliquidated | JPY[0.00] | | |
| 10068867 | Unliquidated | JPY[8654.54], SOL[10.5413] | | |
| 10068868 | Unliquidated | JPY[731.65], XRP[1] | | |
| 10068869 | Unliquidated | JPY[3085.05], SOL[.00979004] | | |
| 10068870 | Unliquidated | JPY[132.02], SOL[.00378001] | | |
| 10068871 | Unliquidated | JPY[0.64] | | |
| 10068872 | Unliquidated | JPY[18152.96], SOL[.00005505] | | |
| 10068873 | Unliquidated | BTC[.00000138], JPY[763.07], SOL[.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068874 | Unliquidated | JPY[27.21] | | |
| 10068875 | Unliquidated | JPY[769.08], SOL[.00009035] | | |
| 10068876 | Unliquidated | JPY[1684.96] | | |
| 10068877 | Unliquidated | JPY[313.33] | | |
| 10068878 | Unliquidated | JPY[10000.00] | | |
| 10068879 | Unliquidated | JPY[4171.35] | | |
| 10068880 | Unliquidated | JPY[147.82] | | |
| 10068881 | Unliquidated | JPY[5036.13] | | |
| 10068882 | Unliquidated | JPY[59.01], SOL[.00009608], XRP[.000016] | | |
| 10068883 | Unliquidated | JPY[23.03] | | |
| 10068884 | Unliquidated | JPY[0.15] | | |
| 10068885 | Unliquidated | JPY[6.11] | | |
| 10068886 | Unliquidated | JPY[0.70] | | |
| 10068887 | Unliquidated | BTC[.00009839], JPY[500.00] | | |
| 10068888 | Unliquidated | JPY[7752.07] | | |
| 10068889 | Unliquidated | JPY[1.57] | | |
| 10068890 | Unliquidated | JPY[98.06] | | |
| 10068891 | Unliquidated | JPY[73.89] | | |
| 10068892 | Unliquidated | JPY[0.39], SOL[.00008534] | | |
| 10068893 | Unliquidated | JPY[5000.00] | | |
| 10068894 | Unliquidated | JPY[272.84], SOL[.03] | | |
| 10068895 | Unliquidated | FTT[.20016], JPY[1683.00] | | |
| 10068896 | Unliquidated | JPY[0.81] | | |
| 10068897 | Unliquidated | BTC[.00000137], SOL[.00008546] | | |
| 10068898 | Unliquidated | BTC[.00049909], JPY[58423.32], SOL[.14484291], XRP[900] | | |
| 10068899 | Unliquidated | JPY[360.92] | | |
| 10068900 | Unliquidated | JPY[58004.56] | | |
| 10068901 | Unliquidated | JPY[0.03], XRP[.00001379] | | |
| 10068902 | Unliquidated | JPY[12646.66], SOL[.0000051] | | |
| 10068903 | Unliquidated | ETH[.00006], JPY[283.09], SOL[.00000142], XRP[.000059] | | |
| 10068904 | Unliquidated | JPY[0.19] | | |
| 10068905 | Unliquidated | JPY[290.31] | | |
| 10068906 | Unliquidated | JPY[391.47] | | |
| 10068907 | Unliquidated | JPY[0.05] | | |
| 10068908 | Unliquidated | JPY[0.66], SOL[.00005003] | | |
| 10068909 | Unliquidated | JPY[0.30], SOL[.00006553] | | |
| 10068910 | Unliquidated | JPY[0.72] | | |
| 10068911 | Unliquidated | JPY[1249.00] | | |
| 10068912 | Unliquidated | JPY[43.47] | | |
| 10068913 | Unliquidated | JPY[0.10] | | |
| 10068914 | Unliquidated | JPY[0.36] | | |
| 10068915 | Unliquidated | JPY[0.74] | | |
| 10068916 | Unliquidated | BTC[.00018258], JPY[1035.39] | | |
| 10068917 | Unliquidated | JPY[0.84], SOL[.00009598] | | |
| 10068918 | Unliquidated | ETH[.00009413], JPY[1068.95] | | |
| 10068919 | Unliquidated | JPY[344.32], SOL[.00006803] | | |
| 10068920 | Unliquidated | JPY[50000.00] | | |
| 10068921 | Unliquidated | JPY[980.58] | | |
| 10068922 | Unliquidated | JPY[162.50], SOL[.828385] | | |
| 10068923 | Unliquidated | JPY[10000.00] | | |
| 10068924 | Unliquidated | JPY[832.48], SOL[.82301188] | | |
| 10068925 | Unliquidated | JPY[0.89], SOL[.00008945] | | |
| 10068926 | Unliquidated | JPY[0.75] | | |
| 10068927 | Unliquidated | JPY[100654.92], SOL[.00006948] | | |
| 10068928 | Unliquidated | SOL[.043] | | |
| 10068929 | Unliquidated | JPY[0.35], SOL[.00000001] | | |
| 10068930 | Unliquidated | BCH[.001], JPY[105.66] | | |
| 10068931 | Unliquidated | BTC[.00000112], SOL[.01281] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068932 | Unliquidated | JPY[53.38] | | |
| 10068933 | Unliquidated | ETH[1.031], JPY[81.16], SOL[15.001] | | |
| 10068934 | Unliquidated | JPY[0.68] | | |
| 10068935 | Unliquidated | JPY[0.13] | | |
| 10068936 | Unliquidated | JPY[0.33], SOL[.0000825] | | |
| 10068937 | Unliquidated | JPY[5532.90], SOL[.05] | | |
| 10068938 | Unliquidated | JPY[0.00] | | |
| 10068939 | Unliquidated | JPY[464.40], XRP[1] | | |
| 10068940 | Unliquidated | ETH[.006], JPY[66.06] | | |
| 10068941 | Unliquidated | JPY[0.06] | | |
| 10068942 | Unliquidated | JPY[0.01], SOL[.00002] | | |
| 10068943 | Unliquidated | JPY[813.08], SOL[.04030453] | | |
| 10068944 | Unliquidated | JPY[533.54] | | |
| 10068945 | Unliquidated | BTC[.019], JPY[1002.76], SOL[.23000011] | | |
| 10068946 | Unliquidated | JPY[31.58] | | |
| 10068947 | Unliquidated | JPY[100.16], SOL[.00005302] | | |
| 10068948 | Unliquidated | JPY[453.58] | | |
| 10068949 | Unliquidated | JPY[14.67] | | |
| 10068950 | Unliquidated | JPY[1216.52] | | |
| 10068951 | Unliquidated | SOL[.00008184] | | |
| 10068952 | Unliquidated | ETH[.01], JPY[1870.84], SOL[.000077] | | |
| 10068953 | Unliquidated | JPY[10323.03], SOL[2] | | |
| 10068954 | Unliquidated | JPY[0.80] | | |
| 10068955 | Unliquidated | JPY[301.61], SOL[.00005013] | | |
| 10068956 | Unliquidated | JPY[2764.84] | | |
| 10068957 | Unliquidated | BTC[.01056] | | |
| 10068958 | Unliquidated | JPY[2637.33], SOL[79] | | |
| 10068959 | Unliquidated | BTC[.00000011], JPY[0.92] | | |
| 10068960 | Unliquidated | BTC[.00032748], JPY[0.63] | | |
| 10068961 | Unliquidated | JPY[0.00] | | |
| 10068962 | Unliquidated | JPY[0.80] | | |
| 10068963 | Unliquidated | JPY[0.13] | | |
| 10068964 | Unliquidated | JPY[215.99] | | |
| 10068965 | Unliquidated | JPY[35340.29], SOL[.00009814] | | |
| 10068966 | Unliquidated | JPY[15.70], SOL[.00006929], XRP[23] | | |
| 10068967 | Unliquidated | JPY[0.01], SOL[.00009621], XRP[.000092] | | |
| 10068968 | Unliquidated | JPY[0.00], XRP[3.3587] | | |
| 10068969 | Unliquidated | JPY[0.81] | | |
| 10068970 | Unliquidated | JPY[0.16] | | |
| 10068971 | Unliquidated | JPY[101.05] | | |
| 10068972 | Unliquidated | JPY[948.31], SOL[9.57906814] | | |
| 10068973 | Unliquidated | JPY[1826.38], SOL[5.3] | | |
| 10068974 | Unliquidated | JPY[159.08] | | |
| 10068975 | Unliquidated | JPY[196.71], SOL[.0124] | | |
| 10068976 | Unliquidated | JPY[67901.68] | | |
| 10068977 | Unliquidated | JPY[0.58], SOL[.00002109] | | |
| 10068978 | Unliquidated | JPY[302.17] | | |
| 10068979 | Unliquidated | BCH[.00558016], BTC[.06], JPY[1136200.00] | | |
| 10068980 | Unliquidated | BTC[.00335705], JPY[1.33] | | |
| 10068981 | Unliquidated | JPY[42.20], SOL[.16006923] | | |
| 10068982 | Unliquidated | JPY[6.90], SOL[.02691] | | |
| 10068983 | Unliquidated | BTC[.02226], SOL[8.00003631] | | |
| 10068984 | Unliquidated | JPY[479.24], SOL[.0000553] | | |
| 10068985 | Unliquidated | JPY[0.69], SOL[.00001764] | | |
| 10068986 | Unliquidated | JPY[219.47], SOL[.6587] | | |
| 10068987 | Unliquidated | JPY[0.82] | | |
| 10068988 | Unliquidated | JPY[0.10] | | |
| 10068989 | Unliquidated | JPY[24.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10068990 | Unliquidated | JPY[382.15], SOL[.0001633] | | |
| 10068991 | Unliquidated | JPY[1520.00] | | |
| 10068992 | Unliquidated | JPY[489.12] | | |
| 10068993 | Unliquidated | JPY[179.01] | | |
| 10068994 | Unliquidated | JPY[0.95], SOL[.00008949] | | |
| 10068995 | Unliquidated | JPY[174555.27] | | |
| 10068996 | Unliquidated | JPY[8.39] | | |
| 10068997 | Unliquidated | JPY[0.01], SOL[.00008467] | | |
| 10068998 | Unliquidated | JPY[11797.45], SOL[.95] | | |
| 10068999 | Unliquidated | JPY[31.12], XRP[2] | | |
| 10069000 | Unliquidated | JPY[297.21], SOL[.01] | | |
| 10069001 | Unliquidated | BTC[.024], ETH[.04], JPY[35777.80], XRP[.00000822] | | |
| 10069002 | Unliquidated | JPY[0.40], SOL[.00007555] | | |
| 10069003 | Unliquidated | FTT[.000048], JPY[0.92], SOL[.03370415] | | |
| 10069004 | Unliquidated | JPY[0.11], SOL[.00006206] | | |
| 10069005 | Unliquidated | JPY[0.39], SOL[.8299] | | |
| 10069006 | Unliquidated | JPY[1609.74] | | |
| 10069007 | Unliquidated | JPY[0.14], SOL[.00003917], XRP[.000024] | | |
| 10069008 | Unliquidated | JPY[19934.95], SOL[.107] | | |
| 10069009 | Unliquidated | JPY[368.40] | | |
| 10069010 | Unliquidated | JPY[1048.15], SOL[.01] | | |
| 10069011 | Unliquidated | BTC[.00000146], JPY[438.26], SOL[.00008039] | | |
| 10069012 | Unliquidated | BTC[.00000001], ETH[.03], JPY[1205.36], XRP[60.0000085] | | |
| 10069013 | Unliquidated | JPY[982.60], XRP[.29] | | |
| 10069014 | Unliquidated | BTC[.00000001], JPY[1095.92], XRP[.50521715] | | |
| 10069015 | Unliquidated | JPY[329.81], SOL[83.3] | | |
| 10069016 | Unliquidated | JPY[7597.89], SOL[16], XRP[200] | | |
| 10069017 | Unliquidated | JPY[364.57], SOL[.00009295] | | |
| 10069018 | Unliquidated | SOL[.00499] | | |
| 10069019 | Unliquidated | JPY[144.86] | | |
| 10069020 | Unliquidated | SOL[.00008747] | | |
| 10069021 | Unliquidated | SOL[.00004] | | |
| 10069022 | Unliquidated | JPY[0.79] | | |
| 10069023 | Unliquidated | JPY[0.01] | | |
| 10069024 | Unliquidated | JPY[1332.69], SOL[1.009] | | |
| 10069025 | Unliquidated | ETH[.00429], JPY[1022.01], SOL[.01386392] | | |
| 10069026 | Unliquidated | JPY[0.00], SOL[.50467841] | | |
| 10069027 | Unliquidated | JPY[0.01] | | |
| 10069028 | Unliquidated | JPY[66179.17], SOL[74.49449821] | | |
| 10069029 | Unliquidated | JPY[57.55], XRP[.000072] | | |
| 10069030 | Unliquidated | SOL[.00002] | | |
| 10069031 | Unliquidated | JPY[220.86] | | |
| 10069032 | Unliquidated | JPY[537.53], SOL[.00001398], XRP[.000045] | | |
| 10069033 | Unliquidated | JPY[727.27], SOL[.00001016] | | |
| 10069034 | Unliquidated | BTC[.0995], ETH[.22], JPY[464.96] | | |
| 10069035 | Unliquidated | JPY[1406.56], SOL[17] | | |
| 10069036 | Unliquidated | JPY[0.00] | | |
| 10069037 | Unliquidated | JPY[29788.26], SOL[.08164888] | | |
| 10069038 | Unliquidated | JPY[546.44] | | |
| 10069039 | Unliquidated | ETH[.0068], JPY[1663.29], SOL[.01006811] | | |
| 10069040 | Unliquidated | SOL[.00008132] | | |
| 10069041 | Unliquidated | JPY[527.87], SOL[.0014339] | | |
| 10069042 | Unliquidated | JPY[0.01], SOL[.00002507] | | |
| 10069043 | Unliquidated | ETH[3.35438], JPY[439668.31] | | |
| 10069044 | Unliquidated | JPY[0.10], SOL[.0007] | | |
| 10069045 | Unliquidated | BTC[.00000136], JPY[24.33] | | |
| 10069046 | Unliquidated | ETH[.0002], JPY[81.00], XRP[.000036] | | |
| 10069047 | Unliquidated | JPY[266.33], SOL[1.5981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069048 | Unliquidated | JPY[0.85] | | |
| 10069049 | Unliquidated | JPY[2.61], XRP[54] | | |
| 10069050 | Unliquidated | JPY[432.84] | | |
| 10069051 | Unliquidated | JPY[0.72] | | |
| 10069052 | Unliquidated | JPY[293.64] | | |
| 10069053 | Unliquidated | ETH[.02], JPY[556.00], SOL[37.13675157], XRP[.25] | | |
| 10069054 | Unliquidated | JPY[1053.95] | | |
| 10069055 | Unliquidated | JPY[1112.55] | | |
| 10069056 | Unliquidated | JPY[0.60], SOL[.0000388] | | |
| 10069057 | Unliquidated | JPY[0.75], SOL[.00006915] | | |
| 10069058 | Unliquidated | JPY[25937.25], SOL[.000065] | | |
| 10069059 | Unliquidated | JPY[0.88] | | |
| 10069060 | Unliquidated | SOL[.0502] | | |
| 10069061 | Unliquidated | JPY[0.35] | | |
| 10069062 | Unliquidated | JPY[4818.68], SOL[.1] | | |
| 10069063 | Unliquidated | JPY[88.74] | | |
| 10069064 | Unliquidated | JPY[0.17], SOL[.00006403] | | |
| 10069065 | Unliquidated | JPY[13.35], SOL[.000085] | | |
| 10069066 | Unliquidated | JPY[615.91] | | |
| 10069067 | Unliquidated | JPY[3677.97] | | |
| 10069068 | Unliquidated | JPY[2652.95], SOL[18] | | |
| 10069069 | Unliquidated | JPY[77129.83] | | |
| 10069070 | Unliquidated | JPY[82245.56] | | |
| 10069071 | Unliquidated | JPY[0.00], SOL[.00009] | | |
| 10069072 | Unliquidated | JPY[11580.72], SOL[17] | | |
| 10069073 | Unliquidated | JPY[913.41] | | |
| 10069074 | Unliquidated | JPY[573.04] | | |
| 10069075 | Unliquidated | JPY[864215.59], SOL[.00004353] | | |
| 10069076 | Unliquidated | JPY[170.87] | | |
| 10069077 | Unliquidated | BTC[.00629386], JPY[1551.14] | | |
| 10069078 | Unliquidated | SOL[.0101] | | |
| 10069079 | Unliquidated | JPY[35.28] | | |
| 10069080 | Unliquidated | JPY[17.33], SOL[.00997] | | |
| 10069081 | Unliquidated | SOL[.00003] | | |
| 10069082 | Unliquidated | SOL[.00005217] | | |
| 10069083 | Unliquidated | SOL[.00675168] | | |
| 10069084 | Unliquidated | SOL[.000058] | | |
| 10069085 | Unliquidated | JPY[0.80], SOL[.00002] | | |
| 10069086 | Unliquidated | BTC[.006926], JPY[344.91] | | |
| 10069087 | Unliquidated | JPY[104.31], SOL[1.7] | | |
| 10069088 | Unliquidated | JPY[202.76] | | |
| 10069089 | Unliquidated | JPY[140.13] | | |
| 10069090 | Unliquidated | JPY[340.98] | | |
| 10069091 | Unliquidated | JPY[33131.76], SOL[10.00204716] | | |
| 10069092 | Unliquidated | JPY[23.49], SOL[.00682959] | | |
| 10069093 | Unliquidated | SOL[.00007646] | | |
| 10069094 | Unliquidated | JPY[2352.11], SOL[.01] | | |
| 10069095 | Unliquidated | JPY[0.13] | | |
| 10069096 | Unliquidated | JPY[52922.86] | | |
| 10069097 | Unliquidated | JPY[1468.95] | | |
| 10069098 | Unliquidated | BTC[.00000001], JPY[806.20], SOL[.00003354] | | |
| 10069099 | Unliquidated | JPY[742.79], SOL[.0049845] | | |
| 10069100 | Unliquidated | ETH[.0001], JPY[539.80], SOL[.00359354] | | |
| 10069101 | Unliquidated | JPY[139.09] | | |
| 10069102 | Unliquidated | SOL[83.30879749], XRP[.000026] | | |
| 10069103 | Unliquidated | JPY[1020.25], XRP[.02749611] | | |
| 10069104 | Unliquidated | JPY[33.26], SOL[.00004485] | | |
| 10069105 | Unliquidated | JPY[609.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069106 | Unliquidated | JPY[0.50] | | |
| 10069107 | Unliquidated | JPY[153108.85] | | |
| 10069108 | Unliquidated | BTC[.0008569], SOL[.014] | | |
| 10069109 | Unliquidated | SOL[.0001] | | |
| 10069110 | Unliquidated | JPY[477.10] | | |
| 10069111 | Unliquidated | JPY[0.10] | | |
| 10069112 | Unliquidated | JPY[93.95], SOL[.0001] | | |
| 10069113 | Unliquidated | JPY[0.52], SOL[.00004] | | |
| 10069114 | Unliquidated | JPY[797.63], XRP[.000098] | | |
| 10069115 | Unliquidated | JPY[112.33] | | |
| 10069116 | Unliquidated | JPY[0.77], SOL[.00000209] | | |
| 10069117 | Unliquidated | JPY[565.85] | | |
| 10069118 | Unliquidated | JPY[35.63] | | |
| 10069119 | Unliquidated | JPY[320.37], SOL[28.9] | | |
| 10069120 | Unliquidated | BTC[.00000001], JPY[947.07] | | |
| 10069121 | Unliquidated | BTC[.0009], JPY[290.69] | | |
| 10069122 | Unliquidated | SOL[20.01150003] | | |
| 10069123 | Unliquidated | JPY[0.10] | | |
| 10069124 | Unliquidated | JPY[1147.06], SOL[.00001572] | | |
| 10069125 | Unliquidated | JPY[0.57], SOL[.0001] | | |
| 10069126 | Unliquidated | JPY[0.04], SOL[.00005536] | | |
| 10069127 | Unliquidated | SOL[.00003035] | | |
| 10069128 | Unliquidated | JPY[0.03] | | |
| 10069129 | Unliquidated | BTC[.0002], JPY[8.89], SOL[.1], XRP[2] | | |
| 10069130 | Unliquidated | SOL[.05] | | |
| 10069131 | Unliquidated | JPY[322.85], SOL[.0196] | | |
| 10069132 | Unliquidated | ETH[.015618], JPY[15000.00] | | |
| 10069133 | Unliquidated | BTC[.00000268], JPY[0.58], SOL[.00000082] | | |
| 10069134 | Unliquidated | JPY[6793.09], SOL[42] | | |
| 10069135 | Unliquidated | JPY[30.90] | | |
| 10069136 | Unliquidated | JPY[49.73], SOL[.0001] | | |
| 10069137 | Unliquidated | JPY[0.13] | | |
| 10069138 | Unliquidated | JPY[0.42] | | |
| 10069139 | Unliquidated | BTC[.003567], JPY[107861.59] | | |
| 10069140 | Unliquidated | JPY[0.00], SOL[.04058] | | |
| 10069141 | Unliquidated | JPY[256.10], LTC[.00003], SOL[.00009], XRP[.000889] | | |
| 10069142 | Unliquidated | ETH[.00000113], JPY[0.40], SOL[.00606876] | | |
| 10069143 | Unliquidated | JPY[0.50] | | |
| 10069144 | Unliquidated | BTC[.0015003], JPY[0.73], XRP[30] | | |
| 10069145 | Unliquidated | JPY[3.29], SOL[.00003158] | | |
| 10069146 | Unliquidated | BTC[.00000001], JPY[0.93], SOL[.00008248] | | |
| 10069147 | Unliquidated | JPY[101.06], SOL[.00451] | | |
| 10069148 | Unliquidated | JPY[17013.29], SOL[.0101] | | |
| 10069149 | Unliquidated | JPY[0.08], SOL[.000087] | | |
| 10069150 | Unliquidated | DOT[4666.81918691] | | |
| 10069151 | Unliquidated | JPY[8639.57] | | |
| 10069152 | Unliquidated | JPY[266.50] | | |
| 10069153 | Unliquidated | JPY[71.16], SOL[.0000001] | | |
| 10069154 | Unliquidated | ETH[.00012835], JPY[11.65], SOL[.00000931] | | |
| 10069155 | Unliquidated | JPY[0.60], SOL[.00000051] | | |
| 10069156 | Unliquidated | JPY[0.33], SOL[.00007949] | | |
| 10069157 | Unliquidated | BTC[.20651484], SOL[2.30672632], XRP[14452.213965] | | |
| 10069158 | Unliquidated | JPY[0.33], SOL[.00125472] | | |
| 10069159 | Unliquidated | JPY[860.59], SOL[.00001843], XRP[.00004] | | |
| 10069160 | Unliquidated | JPY[152956.25] | | |
| 10069161 | Unliquidated | JPY[0.95], SOL[.00007102] | | |
| 10069162 | Unliquidated | SOL[6.1596438] | | |
| 10069163 | Unliquidated | JPY[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069164 | Unliquidated | JPY[5665.95] | | |
| 10069165 | Unliquidated | JPY[0.19] | | |
| 10069166 | Unliquidated | BTC[.00021571], JPY[280.69] | | |
| 10069167 | Unliquidated | JPY[1530.00], SOL[138.19] | | |
| 10069168 | Unliquidated | JPY[1442.58], SOL[1.022] | | |
| 10069169 | Unliquidated | JPY[167.17] | | |
| 10069170 | Unliquidated | JPY[353692.41] | | |
| 10069171 | Unliquidated | SOL[18.153] | | |
| 10069172 | Unliquidated | SOL[.43009992] | | |
| 10069173 | Unliquidated | JPY[812.88] | | |
| 10069174 | Unliquidated | JPY[0.11], SOL[.00006562] | | |
| 10069175 | Unliquidated | JPY[102.19] | | |
| 10069176 | Unliquidated | JPY[412.01] | | |
| 10069177 | Unliquidated | JPY[15881.00], SOL[.0001] | | |
| 10069178 | Unliquidated | JPY[0.15], SOL[.00006325] | | |
| 10069179 | Unliquidated | JPY[5170.55], SOL[.00007049] | | |
| 10069180 | Unliquidated | JPY[479.06] | | |
| 10069181 | Unliquidated | JPY[0.00] | | |
| 10069182 | Unliquidated | JPY[10147.18] | | |
| 10069183 | Unliquidated | JPY[90000.00] | | |
| 10069184 | Unliquidated | JPY[5736.23], SOL[43] | | |
| 10069185 | Unliquidated | JPY[1477.66], SOL[.00030743], XRP[.75] | | |
| 10069186 | Unliquidated | JPY[105.35] | | |
| 10069187 | Unliquidated | JPY[0.10] | | |
| 10069188 | Unliquidated | JPY[1.13], SOL[.53121639] | | |
| 10069189 | Unliquidated | SOL[.4681] | | |
| 10069190 | Unliquidated | JPY[419.73] | | |
| 10069191 | Unliquidated | JPY[1526.11] | | |
| 10069192 | Unliquidated | BTC[.00000001], JPY[439.15], SOL[.00003795] | | |
| 10069193 | Unliquidated | JPY[0.49] | | |
| 10069194 | Unliquidated | JPY[5000.00], SOL[.69712], XRP[140.33] | | |
| 10069195 | Unliquidated | ETH[.00000001], JPY[6.71], SOL[.00007927] | | |
| 10069196 | Unliquidated | JPY[0.60], SOL[.00005697] | | |
| 10069197 | Unliquidated | JPY[0.20] | | |
| 10069198 | Unliquidated | JPY[184.64], SOL[.010085] | | |
| 10069199 | Unliquidated | JPY[842.00], SOL[.00004229] | | |
| 10069200 | Unliquidated | JPY[0.29], SOL[.00008559] | | |
| 10069201 | Unliquidated | JPY[222.97] | | |
| 10069202 | Unliquidated | SOL[12.89864] | | |
| 10069203 | Unliquidated | DOT[.0007], JPY[0.59], SOL[.0000331] | | |
| 10069204 | Unliquidated | SOL[.04013] | | |
| 10069205 | Unliquidated | JPY[0.82] | | |
| 10069206 | Unliquidated | JPY[0.72] | | |
| 10069207 | Unliquidated | JPY[0.51], SOL[32.931] | | |
| 10069208 | Unliquidated | JPY[203.93], SOL[.0030792] | | |
| 10069209 | Unliquidated | JPY[3052.87], SOL[.00001] | | |
| 10069210 | Unliquidated | JPY[205.42] | | |
| 10069211 | Unliquidated | JPY[0.42], SOL[.00007494] | | |
| 10069212 | Unliquidated | JPY[1000173.64], SOL[.05], XRP[.00002267] | | |
| 10069213 | Unliquidated | JPY[426.13] | | |
| 10069214 | Unliquidated | JPY[112392.30], SOL[9.69238711] | | |
| 10069215 | Unliquidated | JPY[126.70] | | |
| 10069216 | Unliquidated | JPY[43450.95], SOL[.55], XRP[1] | | |
| 10069217 | Unliquidated | JPY[0.00] | | |
| 10069218 | Unliquidated | SOL[1.0195] | | |
| 10069219 | Unliquidated | JPY[182.55], XRP[.00000014] | | |
| 10069220 | Unliquidated | JPY[0.80], SOL[.0000776] | | |
| 10069221 | Unliquidated | JPY[174.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069222 | Unliquidated | BTC[.00000001], JPY[0.51] | | |
| 10069223 | Unliquidated | JPY[335.18] | | |
| 10069224 | Unliquidated | JPY[0.28] | | |
| 10069225 | Unliquidated | JPY[601.74] | | |
| 10069226 | Unliquidated | JPY[49.36], SOL[.00008199] | | |
| 10069227 | Unliquidated | JPY[0.98] | | |
| 10069228 | Unliquidated | SOL[.00001877] | | |
| 10069229 | Unliquidated | JPY[298.36], SOL[.00001751], XRP[.000035] | | |
| 10069230 | Unliquidated | ETH[.000033], JPY[2302.59], SOL[1.39954931] | | |
| 10069231 | Unliquidated | JPY[0.64] | | |
| 10069232 | Unliquidated | JPY[0.55], USDT[5] | | |
| 10069233 | Unliquidated | JPY[0.93], SOL[.00002278] | | |
| 10069234 | Unliquidated | JPY[839.95] | | |
| 10069235 | Unliquidated | JPY[21.07], SOL[4.1] | | |
| 10069236 | Unliquidated | JPY[0.60], SOL[.00009529] | | |
| 10069237 | Unliquidated | BTC[.00160806], SOL[3.21489] | | |
| 10069238 | Unliquidated | JPY[0.78] | | |
| 10069239 | Unliquidated | JPY[6.86], SOL[.007] | | |
| 10069240 | Unliquidated | JPY[0.75] | | |
| 10069241 | Unliquidated | FTT[1.952] | | |
| 10069242 | Unliquidated | JPY[0.01] | | |
| 10069243 | Unliquidated | JPY[0.61] | | |
| 10069244 | Unliquidated | FTT[4.872], JPY[103.32], SOL[.5664], XRP[9.2] | | |
| 10069245 | Unliquidated | ETH[.0000021], JPY[25.55] | | |
| 10069246 | Unliquidated | JPY[7772.01], SOL[.27] | | |
| 10069247 | Unliquidated | JPY[1366.55], SOL[.00005462] | | |
| 10069248 | Unliquidated | JPY[5676.06], SOL[.32098402] | | |
| 10069249 | Unliquidated | JPY[4263.17], SOL[8.00008689] | | |
| 10069250 | Unliquidated | JPY[14900.01] | | |
| 10069251 | Unliquidated | JPY[0.00], SOL[.00007372] | | |
| 10069252 | Unliquidated | ETH[.55023903], JPY[196.98] | | |
| 10069253 | Unliquidated | JPY[204.83], SOL[1.8] | | |
| 10069254 | Unliquidated | SOL[.029] | | |
| 10069255 | Unliquidated | JPY[17253.31] | | |
| 10069256 | Unliquidated | SOL[.602] | | |
| 10069257 | Unliquidated | JPY[720.85] | | |
| 10069258 | Unliquidated | JPY[96.52] | | |
| 10069259 | Unliquidated | JPY[6.22], SOL[.00505918] | | |
| 10069260 | Unliquidated | JPY[0.38], SOL[.00004226] | | |
| 10069261 | Unliquidated | SOL[.00003] | | |
| 10069262 | Unliquidated | JPY[24.18], SOL[.00000334] | | |
| 10069263 | Unliquidated | JPY[67.50] | | |
| 10069264 | Unliquidated | JPY[0.01], SOL[.00009803] | | |
| 10069265 | Unliquidated | JPY[925.43], SOL[.00008] | | |
| 10069266 | Unliquidated | ETH[.032949], JPY[0.01], SOL[6.33236359] | | |
| 10069267 | Unliquidated | JPY[112.75] | | |
| 10069268 | Unliquidated | JPY[0.00], SOL[.01001172] | | |
| 10069269 | Unliquidated | JPY[0.71], SOL[.00000563] | | |
| 10069270 | Unliquidated | JPY[0.00], SOL[.00001617] | | |
| 10069271 | Unliquidated | JPY[163.28], SOL[.00008801], USDC[55] | | |
| 10069272 | Unliquidated | BTC[.00000001], JPY[0.00], SOL[.000045] | | |
| 10069273 | Unliquidated | SOL[.00009398] | | |
| 10069274 | Unliquidated | FTT[8.57148], JPY[11398.87], SOL[.04126217] | | |
| 10069275 | Unliquidated | BTC[.0001], JPY[0.97], SOL[.00004291] | | |
| 10069276 | Unliquidated | JPY[37.10], SOL[.000093] | | |
| 10069277 | Unliquidated | SOL[8.934] | | |
| 10069278 | Unliquidated | JPY[23.60], SOL[.0000608] | | |
| 10069279 | Unliquidated | JPY[4.28], SOL[.77854467] | | |

FTX Japan K.K.

Amended Schedule F-17 Non-priority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069280 | Unliquidated | JPY[0.23], SOL[.00007348] | | |
| 10069281 | Unliquidated | JPY[0.29], SOL[.00001183] | | |
| 10069282 | Unliquidated | JPY[1693.72], SOL[22] | | |
| 10069283 | Unliquidated | JPY[93.39] | | |
| 10069284 | Unliquidated | BTC[.00000001], JPY[0.95], SOL[.000087] | | |
| 10069285 | Unliquidated | ETH[.0003], JPY[446.10] | | |
| 10069286 | Unliquidated | JPY[0.48], SOL[.00002] | | |
| 10069287 | Unliquidated | JPY[0.00], XRP[.000077] | | |
| 10069288 | Unliquidated | JPY[0.06], SOL[.10049136] | | |
| 10069289 | Unliquidated | JPY[80.53], SOL[.02] | | |
| 10069290 | Unliquidated | JPY[3958.03] | | |
| 10069291 | Unliquidated | JPY[24.21] | | |
| 10069292 | Unliquidated | JPY[117490.85] | | |
| 10069293 | Unliquidated | JPY[16.14] | | |
| 10069294 | Unliquidated | JPY[2672.51], SOL[.00009681] | | |
| 10069295 | Unliquidated | JPY[50000.00], SOL[9.16744014] | | |
| 10069296 | Unliquidated | JPY[0.78], XRP[.000062] | | |
| 10069297 | Unliquidated | JPY[878.44] | | |
| 10069298 | Unliquidated | JPY[0.01] | | |
| 10069299 | Unliquidated | BTC[.0005], JPY[12128.38], SOL[.10181261] | | |
| 10069300 | Unliquidated | JPY[521.30] | | |
| 10069301 | Unliquidated | JPY[0.19] | | |
| 10069302 | Unliquidated | JPY[14.03] | | |
| 10069303 | Unliquidated | JPY[1.00] | | |
| 10069304 | Unliquidated | JPY[0.16], SOL[.02] | | |
| 10069305 | Unliquidated | JPY[0.01], SOL[.00001657] | | |
| 10069306 | Unliquidated | JPY[220.00] | | |
| 10069307 | Unliquidated | JPY[0.01], XRP[6.39] | | |
| 10069308 | Unliquidated | JPY[249.30] | | |
| 10069309 | Unliquidated | SOL[7.767] | | |
| 10069310 | Unliquidated | JPY[11.86], SOL[.00001247] | | |
| 10069311 | Unliquidated | JPY[0.05] | | |
| 10069312 | Unliquidated | JPY[4721.14], SOL[.00006107] | | |
| 10069313 | Unliquidated | JPY[0.38] | | |
| 10069314 | Unliquidated | JPY[140000.00] | | |
| 10069315 | Unliquidated | SOL[.00009561] | | |
| 10069316 | Unliquidated | JPY[0.21], SOL[.0006] | | |
| 10069317 | Unliquidated | JPY[0.08], SOL[.00006156] | | |
| 10069318 | Unliquidated | BTC[.00016419], JPY[0.02] | | |
| 10069319 | Unliquidated | JPY[15616.79] | | |
| 10069320 | Unliquidated | JPY[1323.06], SOL[10] | | |
| 10069321 | Unliquidated | SOL[.082] | | |
| 10069322 | Unliquidated | JPY[0.50] | | |
| 10069323 | Unliquidated | JPY[1380.63] | | |
| 10069324 | Unliquidated | JPY[0.01], SOL[.00008218] | | |
| 10069325 | Unliquidated | BAT[.9663], JPY[0.00], SOL[.00000532] | | |
| 10069326 | Unliquidated | BTC[.0003], JPY[135.74], SOL[.00008] | | |
| 10069327 | Unliquidated | JPY[1811.14] | | |
| 10069328 | Unliquidated | JPY[37.74], SOL[.00642003] | | |
| 10069329 | Unliquidated | JPY[0.85], SOL[.00002647] | | |
| 10069330 | Unliquidated | JPY[0.41], SOL[.00009318], XRP[.000058] | | |
| 10069331 | Unliquidated | JPY[1.25], SOL[.00097398] | | |
| 10069332 | Unliquidated | JPY[0.01] | | |
| 10069333 | Unliquidated | JPY[0.13] | | |
| 10069334 | Unliquidated | JPY[693.29], SOL[.00002265] | | |
| 10069335 | Unliquidated | JPY[10303.46], SOL[.00001637] | | |
| 10069336 | Unliquidated | JPY[1405.44] | | |
| 10069337 | Unliquidated | JPY[880.00], SOL[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069338 | Unliquidated | JPY[205.65] | | |
| 10069339 | Unliquidated | JPY[772.30] | | |
| 10069340 | Unliquidated | JPY[312762.95], SOL[67.8486] | | |
| 10069341 | Unliquidated | JPY[0.01], XRP[.000044] | | |
| 10069342 | Unliquidated | JPY[0.00] | | |
| 10069343 | Unliquidated | JPY[7324.74] | | |
| 10069344 | Unliquidated | SOL[.468] | | |
| 10069345 | Unliquidated | JPY[0.91] | | |
| 10069346 | Unliquidated | SOL[.00003358] | | |
| 10069347 | Unliquidated | JPY[1048.67], SOL[.00002283] | | |
| 10069348 | Unliquidated | JPY[0.50] | | |
| 10069349 | Unliquidated | JPY[70.00] | | |
| 10069350 | Unliquidated | JPY[0.97], SOL[.13946733] | | |
| 10069351 | Unliquidated | JPY[0.25], SOL[.0000025] | | |
| 10069352 | Unliquidated | ETH[7], JPY[15162.96] | | |
| 10069353 | Unliquidated | JPY[0.45] | | |
| 10069354 | Unliquidated | JPY[186.64], SOL[.00004526] | | |
| 10069355 | Unliquidated | JPY[0.35], XRP[.005912] | | |
| 10069356 | Unliquidated | JPY[15552.19], SOL[.9554941] | | |
| 10069357 | Unliquidated | JPY[5085.54], SOL[.00004534] | | |
| 10069358 | Unliquidated | JPY[0.01], SOL[.00004068] | | |
| 10069359 | Unliquidated | BTC[.00000094], JPY[0.75] | | |
| 10069360 | Unliquidated | JPY[0.14] | | |
| 10069361 | Unliquidated | JPY[0.00], SOL[.0048] | | |
| 10069362 | Unliquidated | BTC[.01], JPY[6418.48], SOL[2.99] | | |
| 10069363 | Unliquidated | JPY[10000.00] | | |
| 10069364 | Unliquidated | JPY[73.24] | | |
| 10069365 | Unliquidated | JPY[56.24] | | |
| 10069366 | Unliquidated | SOL[6.088485] | | |
| 10069367 | Unliquidated | JPY[0.66], SOL[.00106] | | |
| 10069368 | Unliquidated | BTC[.00000114], SOL[.02807742], XRP[.000041] | | |
| 10069369 | Unliquidated | JPY[0.68] | | |
| 10069370 | Unliquidated | JPY[3528.14], SOL[.142031] | | |
| 10069371 | Unliquidated | JPY[212.73], SOL[.03] | | |
| 10069372 | Unliquidated | JPY[898.61] | | |
| 10069373 | Unliquidated | JPY[0.00], SOL[.00009599] | | |
| 10069374 | Unliquidated | SOL[10.65194672] | | |
| 10069375 | Unliquidated | JPY[301.28] | | |
| 10069376 | Unliquidated | JPY[0.16] | | |
| 10069377 | Unliquidated | JPY[81.45] | | |
| 10069378 | Unliquidated | JPY[0.46], SOL[.00005624] | | |
| 10069379 | Unliquidated | JPY[3000.00] | | |
| 10069380 | Unliquidated | JPY[0.04], USD[0.00], XRP[.25007911] | | |
| 10069381 | Unliquidated | JPY[62.38] | | |
| 10069382 | Unliquidated | JPY[348.07], SOL[.00000749] | | |
| 10069383 | Unliquidated | JPY[498.40], SOL[.470095], XRP[.45] | | |
| 10069384 | Unliquidated | JPY[0.00] | | |
| 10069385 | Unliquidated | JPY[0.07], SOL[.00253804] | | |
| 10069386 | Unliquidated | DOT[.00009999], JPY[0.36] | | |
| 10069387 | Unliquidated | JPY[92.69] | | |
| 10069388 | Unliquidated | JPY[0.07] | | |
| 10069389 | Unliquidated | JPY[0.43], SOL[.0000722] | | |
| 10069390 | Unliquidated | JPY[491.44] | | |
| 10069391 | Unliquidated | JPY[5.20], SOL[1.000085] | | |
| 10069392 | Unliquidated | ETH[.5] | | |
| 10069393 | Unliquidated | JPY[0.04] | | |
| 10069394 | Unliquidated | JPY[511.82] | | |
| 10069395 | Unliquidated | JPY[667.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069396 | Unliquidated | BTC[.0005] | | |
| 10069397 | Unliquidated | BTC[.0404], JPY[462.61] | | |
| 10069398 | Unliquidated | SOL[.141], XRP[27.85] | | |
| 10069399 | Unliquidated | JPY[360.42] | | |
| 10069400 | Unliquidated | JPY[10647.18] | | |
| 10069401 | Unliquidated | ETH[.00954], JPY[0.00], SOL[10.0279899] | | |
| 10069402 | Unliquidated | JPY[4706.01] | | |
| 10069403 | Unliquidated | JPY[192.36] | | |
| 10069404 | Unliquidated | JPY[0.18] | | |
| 10069405 | Unliquidated | JPY[0.15] | | |
| 10069406 | Unliquidated | JPY[16646.78], SOL[1] | | |
| 10069407 | Unliquidated | JPY[188248.76], SOL[10] | | |
| 10069408 | Unliquidated | SOL[.00004758] | | |
| 10069409 | Unliquidated | JPY[0.65] | | |
| 10069410 | Unliquidated | JPY[0.51] | | |
| 10069411 | Unliquidated | JPY[0.69] | | |
| 10069412 | Unliquidated | SOL[.0001] | | |
| 10069413 | Unliquidated | JPY[0.00] | | |
| 10069414 | Unliquidated | JPY[1813.88] | | |
| 10069415 | Unliquidated | JPY[0.67] | | |
| 10069416 | Unliquidated | FTT[8.195242], JPY[0.05] | | |
| 10069417 | Unliquidated | JPY[386.31] | | |
| 10069418 | Unliquidated | JPY[550.31], SOL[.5000801] | | |
| 10069419 | Unliquidated | JPY[8104.00] | | |
| 10069420 | Unliquidated | BTC[.002], JPY[46781.75], SOL[45] | | |
| 10069421 | Unliquidated | JPY[18226.00], SOL[1.95] | | |
| 10069422 | Unliquidated | BTC[.00015], JPY[36.62], SOL[.00000549] | | |
| 10069423 | Unliquidated | BTC[.00000005], JPY[0.70], SOL[.00005156] | | |
| 10069424 | Unliquidated | JPY[11920.73] | | |
| 10069425 | Unliquidated | BTC[.00000003], JPY[0.64], SOL[.00000769] | | |
| 10069426 | Unliquidated | JPY[16434.88], SOL[.076] | | |
| 10069427 | Unliquidated | JPY[0.58] | | |
| 10069428 | Unliquidated | ETH[.00344675], JPY[173.54], SOL[.21298944] | | |
| 10069429 | Unliquidated | JPY[2088.13], SOL[13] | | |
| 10069430 | Unliquidated | SOL[.0000251] | | |
| 10069431 | Unliquidated | JPY[0.01] | | |
| 10069432 | Unliquidated | BTC[.00000179], JPY[4274.50] | | |
| 10069433 | Unliquidated | JPY[0.01], SOL[.00008683] | | |
| 10069434 | Unliquidated | JPY[124.44], SOL[.21] | | |
| 10069435 | Unliquidated | ETH[.11389], SOL[.00005311] | | |
| 10069436 | Unliquidated | JPY[3594.00] | | |
| 10069437 | Unliquidated | JPY[74.69], SOL[.54] | | |
| 10069438 | Unliquidated | JPY[0.93] | | |
| 10069439 | Unliquidated | JPY[5002.39] | | |
| 10069440 | Unliquidated | JPY[0.37], SOL[.000085] | | |
| 10069441 | Unliquidated | JPY[10.14] | | |
| 10069442 | Unliquidated | JPY[51.70], SOL[.00008364], XRP[.000027] | | |
| 10069443 | Unliquidated | JPY[1801.43], XRP[.000035] | | |
| 10069444 | Unliquidated | JPY[1.97] | | |
| 10069445 | Unliquidated | JPY[4125.24] | | |
| 10069446 | Unliquidated | JPY[0.98] | | |
| 10069447 | Unliquidated | USDC[342] | | |
| 10069448 | Unliquidated | JPY[0.76] | | |
| 10069449 | Unliquidated | JPY[0.89] | | |
| 10069450 | Unliquidated | JPY[22396.45], SOL[10.5] | | |
| 10069451 | Unliquidated | JPY[0.81] | | |
| 10069452 | Unliquidated | JPY[56.60], SOL[.0000931] | | |
| 10069453 | Unliquidated | JPY[15271.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069454 | Unliquidated | JPY[0.01] | | |
| 10069455 | Unliquidated | JPY[2043.67] | | |
| 10069456 | Unliquidated | BTC[.0004463], JPY[688.24] | | |
| 10069457 | Unliquidated | JPY[0.50], SOL[.00000615] | | |
| 10069458 | Unliquidated | JPY[0.07] | | |
| 10069459 | Unliquidated | JPY[0.25] | | |
| 10069460 | Unliquidated | JPY[2196.85], XRP[20.086451] | | |
| 10069461 | Unliquidated | JPY[1600.14] | | |
| 10069462 | Unliquidated | JPY[250597.00], SOL[.00002653] | | |
| 10069463 | Unliquidated | JPY[0.25], SOL[.00007144], XRP[10] | | |
| 10069464 | Unliquidated | JPY[15.81] | | |
| 10069465 | Unliquidated | BTC[.00000001], JPY[167.84], XRP[.00000997] | | |
| 10069466 | Unliquidated | JPY[226824.50], SOL[15.27137811] | | |
| 10069467 | Unliquidated | JPY[1634.91], SOL[.38] | | |
| 10069468 | Unliquidated | JPY[0.05] | | |
| 10069469 | Unliquidated | JPY[71.62] | | |
| 10069470 | Unliquidated | JPY[74.50], SOL[.0000795] | | |
| 10069471 | Unliquidated | JPY[123.12] | | |
| 10069472 | Unliquidated | JPY[65252.70], SOL[.00002124] | | |
| 10069473 | Unliquidated | BTC[.000023], SOL[.00003] | | |
| 10069474 | Unliquidated | JPY[0.00] | | |
| 10069475 | Unliquidated | JPY[22.18] | | |
| 10069476 | Unliquidated | JPY[19121.53], SOL[.39999] | | |
| 10069477 | Unliquidated | JPY[0.73] | | |
| 10069478 | Unliquidated | JPY[8739.81], SOL[.00000982] | | |
| 10069479 | Unliquidated | LTC[.0001], SOL[.00005395] | | |
| 10069480 | Unliquidated | FTT[.000062], JPY[0.00] | | |
| 10069481 | Unliquidated | JPY[1902.00] | | |
| 10069482 | Unliquidated | JPY[2117.04] | | |
| 10069483 | Unliquidated | JPY[0.63] | | |
| 10069484 | Unliquidated | SOL[1] | | |
| 10069485 | Unliquidated | JPY[0.75], SOL[.01178882] | | |
| 10069486 | Unliquidated | JPY[78.74], SOL[.08162003] | | |
| 10069487 | Unliquidated | JPY[3802.44] | | |
| 10069488 | Unliquidated | JPY[1826.52], SOL[116.94261154] | | |
| 10069489 | Unliquidated | BTC[.01556856], ETH[.55], JPY[134237.01] | | |
| 10069490 | Unliquidated | JPY[146.51], SOL[2.5] | | |
| 10069491 | Unliquidated | JPY[0.42] | | |
| 10069492 | Unliquidated | JPY[507.94] | | |
| 10069493 | Unliquidated | JPY[7.41] | | |
| 10069494 | Unliquidated | SOL[.00005] | | |
| 10069495 | Unliquidated | JPY[0.00], SOL[.00009328] | | |
| 10069496 | Unliquidated | BTC[.000007], JPY[21140.00], SOL[.00001881] | | |
| 10069497 | Unliquidated | JPY[296.28], SOL[.03000527] | | |
| 10069498 | Unliquidated | JPY[0.00], SOL[.01032576], XRP[.00614] | | |
| 10069499 | Unliquidated | JPY[0.01], SOL[.00004323] | | |
| 10069500 | Unliquidated | JPY[840.96], SOL[1] | | |
| 10069501 | Unliquidated | JPY[1842.39], SOL[.05] | | |
| 10069502 | Unliquidated | JPY[0.22] | | |
| 10069503 | Unliquidated | JPY[17.80], SOL[.00004969] | | |
| 10069504 | Unliquidated | JPY[49.64] | | |
| 10069505 | Unliquidated | JPY[62.44] | | |
| 10069506 | Unliquidated | JPY[0.17], SOL[.000009] | | |
| 10069507 | Unliquidated | JPY[0.72] | | |
| 10069508 | Unliquidated | JPY[3485.02], SOL[171.24590275] | | |
| 10069509 | Unliquidated | JPY[54.25], SOL[.0001] | | |
| 10069510 | Unliquidated | BTC[1.00979], JPY[6000000.00] | | |
| 10069511 | Unliquidated | JPY[74345.32], SOL[.00009606] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069512 | Unliquidated | JPY[526.09] | | |
| 10069513 | Unliquidated | JPY[0.54], SOL[.00000465] | | |
| 10069514 | Unliquidated | JPY[352.55], SOL[.005], XRP[1.8] | | |
| 10069515 | Unliquidated | JPY[262249.03], SOL[.0000699] | | |
| 10069516 | Unliquidated | JPY[91.00], SOL[.0000295] | | |
| 10069517 | Unliquidated | JPY[0.84], SOL[.00008651] | | |
| 10069518 | Unliquidated | SOL[17.03678933] | | |
| 10069519 | Unliquidated | JPY[700.23] | | |
| 10069520 | Unliquidated | SOL[.0000169], XRP[.000016] | | |
| 10069521 | Unliquidated | JPY[0.93] | | |
| 10069522 | Unliquidated | JPY[20.34] | | |
| 10069523 | Unliquidated | BTC[.00000001], JPY[2.73], SOL[.00008] | | |
| 10069524 | Unliquidated | JPY[0.87], SOL[.00008169] | | |
| 10069525 | Unliquidated | JPY[4.92] | | |
| 10069526 | Unliquidated | JPY[5578.52] | | |
| 10069527 | Unliquidated | JPY[0.01], SOL[.00008] | | |
| 10069528 | Unliquidated | JPY[142.62], SOL[10.40004843] | | |
| 10069529 | Unliquidated | JPY[0.69], XRP[.000096] | | |
| 10069530 | Unliquidated | JPY[313.29] | | |
| 10069531 | Unliquidated | SOL[.04309167] | | |
| 10069532 | Unliquidated | JPY[45140.00] | | |
| 10069533 | Unliquidated | JPY[1926.37] | | |
| 10069534 | Unliquidated | SOL[.00001715] | | |
| 10069535 | Unliquidated | JPY[0.25], SOL[.00009846] | | |
| 10069536 | Unliquidated | BTC[.00000137], JPY[0.80], SOL[.00004935] | | |
| 10069537 | Unliquidated | JPY[923.65] | | |
| 10069538 | Unliquidated | JPY[0.12] | | |
| 10069539 | Unliquidated | JPY[0.01], SOL[.00001714] | | |
| 10069540 | Unliquidated | JPY[0.04] | | |
| 10069541 | Unliquidated | JPY[4876.62], SOL[.03038078] | | |
| 10069542 | Unliquidated | BTC[.0000016], JPY[0.62], SOL[.00002028] | | |
| 10069543 | Unliquidated | BTC[.00080208], JPY[0.27] | | |
| 10069544 | Unliquidated | JPY[0.01], SOL[.00007] | | |
| 10069545 | Unliquidated | JPY[54.88], SOL[.00007653], XRP[.001673] | | |
| 10069546 | Unliquidated | JPY[0.71], SOL[.00000079] | | |
| 10069547 | Unliquidated | SOL[.00009] | | |
| 10069548 | Unliquidated | JPY[26.01], SOL[.307] | | |
| 10069549 | Unliquidated | JPY[10981.00], SOL[1] | | |
| 10069550 | Unliquidated | JPY[4617.79], SOL[.09] | | |
| 10069551 | Unliquidated | JPY[7.62] | | |
| 10069552 | Unliquidated | JPY[273683.02], SOL[44.2] | | |
| 10069553 | Unliquidated | JPY[285.59] | | |
| 10069554 | Unliquidated | SOL[.00008423] | | |
| 10069555 | Unliquidated | JPY[10000.00] | | |
| 10069556 | Unliquidated | JPY[491.07] | | |
| 10069557 | Unliquidated | JPY[0.11] | | |
| 10069558 | Unliquidated | BTC[.00016893], JPY[368.43], SOL[.022799] | | |
| 10069559 | Unliquidated | JPY[438.46] | | |
| 10069560 | Unliquidated | JPY[150.32], SOL[.00002034] | | |
| 10069561 | Unliquidated | JPY[431.33], SOL[.00005393] | | |
| 10069562 | Unliquidated | JPY[9340.64] | | |
| 10069563 | Unliquidated | BTC[.000375], JPY[450.00], SOL[.00002806] | | |
| 10069564 | Unliquidated | JPY[242.03] | | |
| 10069565 | Unliquidated | BTC[1.0431], JPY[0.79] | | |
| 10069566 | Unliquidated | JPY[2567.29], SOL[.00008] | | |
| 10069567 | Unliquidated | JPY[420.35], SOL[.01] | | |
| 10069568 | Unliquidated | JPY[0.38] | | |
| 10069569 | Unliquidated | JPY[118.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069570 | Unliquidated | JPY[13854.95], SOL[.0015], XRP[.7] | | |
| 10069571 | Unliquidated | JPY[2016.11], XRP[.0000001] | | |
| 10069572 | Unliquidated | JPY[97.43] | | |
| 10069573 | Unliquidated | JPY[0.01] | | |
| 10069574 | Unliquidated | JPY[1163.25], SOL[.00008] | | |
| 10069575 | Unliquidated | JPY[9013.02] | | |
| 10069576 | Unliquidated | JPY[0.50] | | |
| 10069577 | Unliquidated | JPY[8346.01], SOL[60.66] | | |
| 10069578 | Unliquidated | JPY[201.94], SOL[.00001951] | | |
| 10069579 | Unliquidated | JPY[5000.00] | | |
| 10069580 | Unliquidated | JPY[4705.00] | | |
| 10069581 | Unliquidated | JPY[47.54] | | |
| 10069582 | Unliquidated | JPY[2107.06], SOL[.000003] | | |
| 10069583 | Unliquidated | JPY[0.30] | | |
| 10069584 | Unliquidated | JPY[0.01], SOL[.000059] | | |
| 10069585 | Unliquidated | JPY[4895.00], SOL[23] | | |
| 10069586 | Unliquidated | JPY[700.84] | | |
| 10069587 | Unliquidated | BTC[.00000133], JPY[86.83], SOL[.00008227] | | |
| 10069588 | Unliquidated | JPY[516.12] | | |
| 10069589 | Unliquidated | JPY[0.42] | | |
| 10069590 | Unliquidated | JPY[0.69], SOL[.132975] | | |
| 10069591 | Unliquidated | JPY[98247.87], SOL[.93028108] | | |
| 10069592 | Unliquidated | JPY[1.05] | | |
| 10069593 | Unliquidated | JPY[14.56] | | |
| 10069594 | Unliquidated | JPY[0.03] | | |
| 10069595 | Unliquidated | SOL[.00001988] | | |
| 10069596 | Unliquidated | JPY[0.68] | | |
| 10069597 | Unliquidated | JPY[0.39], SOL[.00230243] | | |
| 10069598 | Unliquidated | JPY[0.57], XRP[114.38452386] | | |
| 10069599 | Unliquidated | JPY[100104.00] | | |
| 10069600 | Unliquidated | JPY[700.00], XRP[1.05] | | |
| 10069601 | Unliquidated | JPY[0.94] | | |
| 10069602 | Unliquidated | JPY[0.01], SOL[.000074] | | |
| 10069603 | Unliquidated | JPY[0.60], SOL[.0000207] | | |
| 10069604 | Unliquidated | JPY[7238.69] | | |
| 10069605 | Unliquidated | JPY[70.75] | | |
| 10069606 | Unliquidated | JPY[3001.32] | | |
| 10069607 | Unliquidated | JPY[0.01], SOL[.00001313] | | |
| 10069608 | Unliquidated | SOL[.00002686] | | |
| 10069609 | Unliquidated | JPY[8487.87] | | |
| 10069610 | Unliquidated | JPY[435.65], XRP[.29999797] | | |
| 10069611 | Unliquidated | JPY[0.49] | | |
| 10069612 | Unliquidated | JPY[627.82], SOL[.00003078] | | |
| 10069613 | Unliquidated | JPY[160.06], SOL[.00274825] | | |
| 10069614 | Unliquidated | ETH[.00000001], JPY[2278.72], SOL[.0930079] | | |
| 10069615 | Unliquidated | JPY[225.69] | | |
| 10069616 | Unliquidated | JPY[233188.89] | | |
| 10069617 | Unliquidated | JPY[31.06], SOL[.00007679] | | |
| 10069618 | Unliquidated | JPY[1.35], SOL[.00865902], XRP[.00000001] | | |
| 10069619 | Unliquidated | JPY[45.85] | | |
| 10069620 | Unliquidated | JPY[27.73], SOL[.00009423] | | |
| 10069621 | Unliquidated | JPY[220.38] | | |
| 10069622 | Unliquidated | JPY[896.70] | | |
| 10069623 | Unliquidated | ETH[.03], JPY[854.96], SOL[.05495501] | | |
| 10069624 | Unliquidated | JPY[12.82], SOL[.0000299], XRP[.000026] | | |
| 10069625 | Unliquidated | JPY[256.40] | | |
| 10069626 | Unliquidated | JPY[9.08] | | |
| 10069627 | Unliquidated | JPY[53.26], XRP[.00000967] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069628 | Unliquidated | JPY[0.00], SOL[.00005483] | | |
| 10069629 | Unliquidated | JPY[61.02] | | |
| 10069630 | Unliquidated | FTT[.00003148], JPY[31.13], SOL[.00000961] | | |
| 10069631 | Unliquidated | SOL[.088] | | |
| 10069632 | Unliquidated | JPY[1.77] | | |
| 10069633 | Unliquidated | JPY[354.15], SOL[.00009572] | | |
| 10069634 | Unliquidated | JPY[0.43] | | |
| 10069635 | Unliquidated | JPY[0.03], SOL[.000043] | | |
| 10069636 | Unliquidated | JPY[0.00], SOL[.0005407] | | |
| 10069637 | Unliquidated | JPY[248.93], SOL[.00002] | | |
| 10069638 | Unliquidated | JPY[3840.10], SOL[.1] | | |
| 10069639 | Unliquidated | JPY[1.00], SOL[.01] | | |
| 10069640 | Unliquidated | JPY[11010.16], SOL[.00974108] | | |
| 10069641 | Unliquidated | JPY[167.77], SOL[.00003561], XRP[.000964] | | |
| 10069642 | Unliquidated | JPY[263.64], SOL[.00008935] | | |
| 10069643 | Unliquidated | JPY[0.12] | | |
| 10069644 | Unliquidated | JPY[6908.90], SOL[1] | | |
| 10069645 | Unliquidated | JPY[0.89] | | |
| 10069646 | Unliquidated | JPY[61.91], SOL[.0000999] | | |
| 10069647 | Unliquidated | BTC[.41022631], JPY[149.38] | | |
| 10069648 | Unliquidated | JPY[1285.75], SOL[.00004806] | | |
| 10069649 | Unliquidated | JPY[296.68], SOL[.000054] | | |
| 10069650 | Unliquidated | JPY[0.65], SOL[.0005481] | | |
| 10069651 | Unliquidated | JPY[105319.00], SOL[8.0040964] | | |
| 10069652 | Unliquidated | JPY[46.06] | | |
| 10069653 | Unliquidated | JPY[513.75] | | |
| 10069654 | Unliquidated | JPY[39505.62], SOL[.0000872] | | |
| 10069655 | Unliquidated | JPY[0.00] | | |
| 10069656 | Unliquidated | JPY[24.40], SOL[.00007586] | | |
| 10069657 | Unliquidated | FTT[15.28304327], SOL[5.2165] | | |
| 10069658 | Unliquidated | JPY[0.38] | | |
| 10069659 | Unliquidated | JPY[204.94] | | |
| 10069660 | Unliquidated | BTC[.00002224], JPY[2579.15], SOL[.00000518] | | |
| 10069661 | Unliquidated | JPY[0.66] | | |
| 10069662 | Unliquidated | JPY[0.00] | | |
| 10069663 | Unliquidated | BAT[.00007065], JPY[158.07], SOL[.00003704] | | |
| 10069664 | Unliquidated | JPY[1076.76], SOL[.07420708] | | |
| 10069665 | Unliquidated | JPY[9671.34], SOL[1], XRP[130] | | |
| 10069666 | Unliquidated | JPY[445.79] | | |
| 10069667 | Unliquidated | ETH[.1297] | | |
| 10069668 | Unliquidated | JPY[60460.65], SOL[2] | | |
| 10069669 | Unliquidated | BTC[.00000136], JPY[1896.08], SOL[.10005507] | | |
| 10069670 | Unliquidated | JPY[1220.00], SOL[.00006646] | | |
| 10069671 | Unliquidated | BTC[.0000001], JPY[104.80] | | |
| 10069672 | Unliquidated | SOL[.4739] | | |
| 10069673 | Unliquidated | ETH[.0000001], JPY[486.29] | | |
| 10069674 | Unliquidated | JPY[0.81], SOL[.000097] | | |
| 10069675 | Unliquidated | JPY[3302.87], SOL[.006505] | | |
| 10069676 | Unliquidated | JPY[0.32] | | |
| 10069677 | Unliquidated | JPY[9909.67] | | |
| 10069678 | Unliquidated | JPY[94.05] | | |
| 10069679 | Unliquidated | JPY[0.47], SOL[.00004529] | | |
| 10069680 | Unliquidated | JPY[668.64] | | |
| 10069681 | Unliquidated | ETH[.20186], SOL[9.953] | | |
| 10069682 | Unliquidated | USDC[1136.150623] | | |
| 10069683 | Unliquidated | JPY[74.76], SOL[4.66473664] | | |
| 10069684 | Unliquidated | JPY[13069.21] | | |
| 10069685 | Unliquidated | JPY[30.21], SOL[.00002251] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069686 | Unliquidated | SOL[.000083] | | |
| 10069687 | Unliquidated | JPY[27.57] | | |
| 10069688 | Unliquidated | JPY[3001.16] | | |
| 10069689 | Unliquidated | JPY[0.19], SOL[.00003825] | | |
| 10069690 | Unliquidated | JPY[0.32] | | |
| 10069691 | Unliquidated | JPY[28.99] | | |
| 10069692 | Unliquidated | JPY[614472.44], SOL[.0024] | | |
| 10069693 | Unliquidated | SOL[.5899] | | |
| 10069694 | Unliquidated | JPY[0.00], SOL[.676] | | |
| 10069695 | Unliquidated | JPY[36000.00], SOL[.78] | | |
| 10069696 | Unliquidated | BTC[.00000181], JPY[58448.70], SOL[.0000168] | | |
| 10069697 | Unliquidated | JPY[7055.69], SOL[.1] | | |
| 10069698 | Unliquidated | JPY[0.07] | | |
| 10069699 | Unliquidated | JPY[0.02] | | |
| 10069700 | Unliquidated | JPY[2819.37] | | |
| 10069701 | Unliquidated | JPY[2619.38] | | |
| 10069702 | Unliquidated | JPY[0.32] | | |
| 10069703 | Unliquidated | JPY[1.79], SOL[.0000112] | | |
| 10069704 | Unliquidated | JPY[1559.73] | | |
| 10069705 | Unliquidated | JPY[0.18], SOL[.00003191] | | |
| 10069706 | Unliquidated | JPY[50000.00] | | |
| 10069707 | Unliquidated | JPY[0.00], SOL[.00004] | | |
| 10069708 | Unliquidated | JPY[0.89] | | |
| 10069709 | Unliquidated | JPY[25.36], XRP[49.357493] | | |
| 10069710 | Unliquidated | JPY[1009.51], SOL[9] | | |
| 10069711 | Unliquidated | SOL[.6121] | | |
| 10069712 | Unliquidated | JPY[2769.59], SOL[.04291431], XRP[220] | | |
| 10069713 | Unliquidated | JPY[0.99], SOL[.00001851] | | |
| 10069714 | Unliquidated | JPY[663.31], SOL[.5] | | |
| 10069715 | Unliquidated | JPY[97117.32] | | |
| 10069716 | Unliquidated | JPY[6503.19] | | |
| 10069717 | Unliquidated | JPY[700.22], SOL[.00195659] | | |
| 10069718 | Unliquidated | JPY[3578.90], SOL[54] | | |
| 10069719 | Unliquidated | BTC[.00000242], JPY[4126.06], SOL[.00009482] | | |
| 10069720 | Unliquidated | JPY[43.84] | | |
| 10069721 | Unliquidated | BTC[.0001], JPY[338.09], SOL[.03008935] | | |
| 10069722 | Unliquidated | JPY[0.40], SOL[.000085] | | |
| 10069723 | Unliquidated | SOL[1.4265] | | |
| 10069724 | Unliquidated | JPY[11406.16], SOL[144.89] | | |
| 10069725 | Unliquidated | JPY[0.04], SOL[.000007], XRP[.00004414] | | |
| 10069726 | Unliquidated | JPY[15559.73], SOL[18.98], XRP[.25] | | |
| 10069727 | Unliquidated | JPY[1342.29], SOL[.00007494] | | |
| 10069728 | Unliquidated | JPY[0.01], SOL[.15370531] | | |
| 10069729 | Unliquidated | JPY[356.35], SOL[.00006677] | | |
| 10069730 | Unliquidated | JPY[5.46], SOL[.00002471] | | |
| 10069731 | Unliquidated | JPY[4210.38], SOL[.00006033] | | |
| 10069732 | Unliquidated | SOL[.00004383] | | |
| 10069733 | Unliquidated | JPY[0.30] | | |
| 10069734 | Unliquidated | ETH[.00011005], JPY[0.17], SOL[.000085] | | |
| 10069735 | Unliquidated | JPY[7671.81] | | |
| 10069736 | Unliquidated | JPY[78150.60] | | |
| 10069737 | Unliquidated | JPY[2.99], SOL[.0000203] | | |
| 10069738 | Unliquidated | SOL[.000086] | | |
| 10069739 | Unliquidated | JPY[1255.75] | | |
| 10069740 | Unliquidated | JPY[1.41], SOL[.4] | | |
| 10069741 | Unliquidated | SOL[.00006277] | | |
| 10069742 | Unliquidated | JPY[0.00], SOL[.41092615] | | |
| 10069743 | Unliquidated | JPY[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069744 | Unliquidated | JPY[911.71] | | |
| 10069745 | Unliquidated | JPY[53.34] | | |
| 10069746 | Unliquidated | JPY[3228.70], SOL[.00001223] | | |
| 10069747 | Unliquidated | JPY[33.06], SOL[1] | | |
| 10069748 | Unliquidated | JPY[794.80], SOL[.50113] | | |
| 10069749 | Unliquidated | JPY[1013.43], SOL[1.048822] | | |
| 10069750 | Unliquidated | SOL[.00002] | | |
| 10069751 | Unliquidated | JPY[4083.09] | | |
| 10069752 | Unliquidated | DOT[15], JPY[2614.24], SOL[.55728162] | | |
| 10069753 | Unliquidated | JPY[5.45], SOL[.07265894] | | |
| 10069754 | Unliquidated | JPY[0.16], SOL[.00001258] | | |
| 10069755 | Unliquidated | JPY[0.26], XRP[.00003682] | | |
| 10069756 | Unliquidated | JPY[1057.78], SOL[.00004565] | | |
| 10069757 | Unliquidated | BTC[.0005], JPY[318005.34], SOL[.0000694] | | |
| 10069758 | Unliquidated | JPY[384.97] | | |
| 10069759 | Unliquidated | BTC[.00000128], JPY[3.57], SOL[.00039572] | | |
| 10069760 | Unliquidated | JPY[194.71] | | |
| 10069761 | Unliquidated | JPY[0.14], SOL[.00005412] | | |
| 10069762 | Unliquidated | JPY[0.01], SOL[.00002] | | |
| 10069763 | Unliquidated | JPY[0.82] | | |
| 10069764 | Unliquidated | JPY[9950.00], SOL[2.10635779] | | |
| 10069765 | Unliquidated | BTC[.00000127], JPY[0.97], SOL[.00000891], XRP[.000048] | | |
| 10069766 | Unliquidated | JPY[0.14] | | |
| 10069767 | Unliquidated | JPY[0.27] | | |
| 10069768 | Unliquidated | JPY[0.63] | | |
| 10069769 | Unliquidated | JPY[1463.62], SOL[.00006207] | | |
| 10069770 | Unliquidated | JPY[0.01] | | |
| 10069771 | Unliquidated | JPY[47.15], SOL[.05] | | |
| 10069772 | Unliquidated | JPY[422.70], SOL[.00008731] | | |
| 10069773 | Unliquidated | JPY[44.57] | | |
| 10069774 | Unliquidated | ETH[.02], JPY[0.00], SOL[.02007689] | | |
| 10069775 | Unliquidated | JPY[0.12] | | |
| 10069776 | Unliquidated | JPY[5.04], XRP[.00005268] | | |
| 10069777 | Unliquidated | JPY[360.86] | | |
| 10069778 | Unliquidated | JPY[366.30] | | |
| 10069779 | Unliquidated | JPY[474.57] | | |
| 10069780 | Unliquidated | JPY[2037.98], SOL[.00008] | | |
| 10069781 | Unliquidated | JPY[0.76], SOL[.00001029] | | |
| 10069782 | Unliquidated | JPY[1304.58], SOL[.008995], XRP[.15797] | | |
| 10069783 | Unliquidated | JPY[1002.80], SOL[105.0999999] | | |
| 10069784 | Unliquidated | SOL[.00009515] | | |
| 10069785 | Unliquidated | JPY[0.50] | | |
| 10069786 | Unliquidated | XRP[.000082] | | |
| 10069787 | Unliquidated | JPY[0.41] | | |
| 10069788 | Unliquidated | JPY[0.11] | | |
| 10069789 | Unliquidated | JPY[8349.79] | | |
| 10069790 | Unliquidated | BTC[.00016034], SOL[.049] | | |
| 10069791 | Unliquidated | JPY[484.30] | | |
| 10069792 | Unliquidated | JPY[0.52], SOL[.25186826] | | |
| 10069793 | Unliquidated | JPY[2837.41], SOL[.08310063] | | |
| 10069794 | Unliquidated | JPY[0.57] | | |
| 10069795 | Unliquidated | JPY[1186.70] | | |
| 10069796 | Unliquidated | JPY[1173.80] | | |
| 10069797 | Unliquidated | SOL[.00007411] | | |
| 10069798 | Unliquidated | JPY[0.00] | | |
| 10069799 | Unliquidated | JPY[18402.95], SOL[19] | | |
| 10069800 | Unliquidated | JPY[0.00], SOL[.01009], XRP[.000061] | | |
| 10069801 | Unliquidated | JPY[0.85], SOL[.00001341] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069802 | Unliquidated | SOL[.00009692] | | |
| 10069803 | Unliquidated | JPY[0.24], SOL[.00003255] | | |
| 10069804 | Unliquidated | XRP[.00004] | | |
| 10069805 | Unliquidated | JPY[0.00] | | |
| 10069806 | Unliquidated | JPY[0.32], SOL[.00001704] | | |
| 10069807 | Unliquidated | JPY[23.81], SOL[.00006543] | | |
| 10069808 | Unliquidated | JPY[383.51] | | |
| 10069809 | Unliquidated | JPY[0.10] | | |
| 10069810 | Unliquidated | JPY[1080.24] | | |
| 10069811 | Unliquidated | JPY[0.48] | | |
| 10069812 | Unliquidated | JPY[546.77] | | |
| 10069813 | Unliquidated | DOT[.00006718], JPY[0.01], XRP[.00006] | | |
| 10069814 | Unliquidated | JPY[0.50] | | |
| 10069815 | Unliquidated | JPY[50000.00] | | |
| 10069816 | Unliquidated | JPY[0.01] | | |
| 10069817 | Unliquidated | JPY[0.19], XRP[.045181] | | |
| 10069818 | Unliquidated | JPY[98.68] | | |
| 10069819 | Unliquidated | JPY[0.01] | | |
| 10069820 | Unliquidated | JPY[404.21], SOL[.0000804] | | |
| 10069821 | Unliquidated | JPY[14302.30] | | |
| 10069822 | Unliquidated | JPY[664.77] | | |
| 10069823 | Unliquidated | JPY[1408.49], SOL[.01] | | |
| 10069824 | Unliquidated | JPY[0.01], SOL[.00006] | | |
| 10069825 | Unliquidated | SOL[11.5] | | |
| 10069826 | Unliquidated | JPY[724.41], SOL[.00025569] | | |
| 10069827 | Unliquidated | BTC[.00000121], JPY[0.01], SOL[.0037318] | | |
| 10069828 | Unliquidated | JPY[1220.00] | | |
| 10069829 | Unliquidated | JPY[7225.85] | | |
| 10069830 | Unliquidated | JPY[22639.56], SOL[22] | | |
| 10069831 | Unliquidated | JPY[92.05], SOL[2.9462163] | | |
| 10069832 | Unliquidated | JPY[0.08] | | |
| 10069833 | Unliquidated | JPY[0.00], SOL[.00001135] | | |
| 10069834 | Unliquidated | JPY[0.93] | | |
| 10069835 | Unliquidated | USDC[662] | | |
| 10069836 | Unliquidated | JPY[6.55], SOL[.00612649] | | |
| 10069837 | Unliquidated | JPY[285.19], SOL[.37149712] | | |
| 10069838 | Unliquidated | JPY[1531.29] | | |
| 10069839 | Unliquidated | JPY[570.99] | | |
| 10069840 | Unliquidated | SOL[.04] | | |
| 10069841 | Unliquidated | SOL[.00007] | | |
| 10069842 | Unliquidated | JPY[88068.65], SOL[.06618026] | | |
| 10069843 | Unliquidated | JPY[0.00], SOL[.00023082] | | |
| 10069844 | Unliquidated | JPY[313.67], SOL[.00004], XRP[.00009515] | | |
| 10069845 | Unliquidated | JPY[0.34] | | |
| 10069846 | Unliquidated | JPY[97.02] | | |
| 10069847 | Unliquidated | BTC[.001971], SOL[.086] | | |
| 10069848 | Unliquidated | BTC[.00000001], JPY[0.24] | | |
| 10069849 | Unliquidated | JPY[185.54] | | |
| 10069850 | Unliquidated | JPY[0.20] | | |
| 10069851 | Unliquidated | SOL[.00707] | | |
| 10069852 | Unliquidated | JPY[0.27] | | |
| 10069853 | Unliquidated | BTC[.049], JPY[2868.38] | | |
| 10069854 | Unliquidated | JPY[0.03], SOL[.122] | | |
| 10069855 | Unliquidated | JPY[172.36], SOL[.00006373] | | |
| 10069856 | Unliquidated | JPY[32.21], SOL[.000035] | | |
| 10069857 | Unliquidated | BTC[.0000118], JPY[335.46] | | |
| 10069858 | Unliquidated | BTC[.00000117], JPY[47.60], SOL[.0000467] | | |
| 10069859 | Unliquidated | ETH[.03], JPY[264.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069860 | Unliquidated | JPY[3674.30], SOL[8.15407421] | | |
| 10069861 | Unliquidated | JPY[1047.59], SOL[.00008949] | | |
| 10069862 | Unliquidated | JPY[357.08] | | |
| 10069863 | Unliquidated | ETH[.13127], JPY[30000.00] | | |
| 10069864 | Unliquidated | JPY[93.61], SOL[.0000138] | | |
| 10069865 | Unliquidated | JPY[606.46], SOL[.01021819] | | |
| 10069866 | Unliquidated | JPY[0.70] | | |
| 10069867 | Unliquidated | BTC[.00000266], JPY[74.55], SOL[.0003051] | | |
| 10069868 | Unliquidated | JPY[3973.00] | | |
| 10069869 | Unliquidated | JPY[4027.92], SOL[17.013] | | |
| 10069870 | Unliquidated | JPY[0.62], SOL[.0000054] | | |
| 10069871 | Unliquidated | JPY[3270.57], SOL[.00002546] | | |
| 10069872 | Unliquidated | JPY[26.70] | | |
| 10069873 | Unliquidated | ETH[.13393], SOL[.554] | | |
| 10069874 | Unliquidated | JPY[0.26] | | |
| 10069875 | Unliquidated | ETH[.003], JPY[2821830.41], SOL[2.66452488] | | |
| 10069876 | Unliquidated | BTC[.00000001], JPY[529.31] | | |
| 10069877 | Unliquidated | JPY[42.72] | | |
| 10069878 | Unliquidated | JPY[0.80] | | |
| 10069879 | Unliquidated | JPY[150.00] | | |
| 10069880 | Unliquidated | BTC[.03], ETH[.2], JPY[208529.17], SOL[.1] | | |
| 10069881 | Unliquidated | JPY[900000.00] | | |
| 10069882 | Unliquidated | SOL[.00001251] | | |
| 10069883 | Unliquidated | JPY[831.73] | | |
| 10069884 | Unliquidated | BTC[.00003605], SOL[.00007295] | | |
| 10069885 | Unliquidated | JPY[26720.00] | | |
| 10069886 | Unliquidated | BTC[.1], ETH[1], JPY[0.01], SOL[.0000318] | | |
| 10069887 | Unliquidated | JPY[414.42] | | |
| 10069888 | Unliquidated | JPY[444.18], XRP[170.179] | | |
| 10069889 | Unliquidated | JPY[74775.00], SOL[48.52420997] | | |
| 10069890 | Unliquidated | JPY[0.96], SOL[.51075666] | | |
| 10069891 | Unliquidated | SOL[9.099] | | |
| 10069892 | Unliquidated | JPY[50.03], SOL[.0000083] | | |
| 10069893 | Unliquidated | JPY[35.40] | | |
| 10069894 | Unliquidated | SOL[.15716] | | |
| 10069895 | Unliquidated | JPY[0.00], SOL[.00001], XRP[.00005] | | |
| 10069896 | Unliquidated | JPY[2381.16] | | |
| 10069897 | Unliquidated | JPY[2502.69], SOL[.01], XRP[1] | | |
| 10069898 | Unliquidated | SOL[.0001] | | |
| 10069899 | Unliquidated | BCH[.00000001], DOT[.0001], JPY[0.00], SOL[.00000086] | | |
| 10069900 | Unliquidated | BTC[.00017178] | | |
| 10069901 | Unliquidated | JPY[738.75], SOL[.062869] | | |
| 10069902 | Unliquidated | FTT[.00008412], JPY[18.69], SOL[.0000335] | | |
| 10069903 | Unliquidated | JPY[2050.55] | | |
| 10069904 | Unliquidated | JPY[4705.22], SOL[.00005107] | | |
| 10069905 | Unliquidated | JPY[637.49] | | |
| 10069906 | Unliquidated | BTC[.021], DOT[5], ETH[.465], JPY[27473.06], SOL[34.13923077] | | |
| 10069907 | Unliquidated | SOL[.004] | | |
| 10069908 | Unliquidated | JPY[18.00] | | |
| 10069909 | Unliquidated | JPY[1686290.00] | | |
| 10069910 | Unliquidated | JPY[119.93], SOL[.05] | | |
| 10069911 | Unliquidated | JPY[0.00], SOL[.00008] | | |
| 10069912 | Unliquidated | JPY[1000.00], SOL[.457] | | |
| 10069913 | Unliquidated | JPY[885.03] | | |
| 10069914 | Unliquidated | JPY[416.93] | | |
| 10069915 | Unliquidated | JPY[0.58], SOL[1.5] | | |
| 10069916 | Unliquidated | JPY[0.44], SOL[.00006842], XRP[.000017] | | |
| 10069917 | Unliquidated | JPY[0.73], SOL[.00000508] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069918 | Unliquidated | JPY[45.37], SOL[.00005195], XRP[.0000461] | | |
| 10069919 | Unliquidated | JPY[497.66], XRP[.000032] | | |
| 10069920 | Unliquidated | JPY[243.47], XRP[.00002575] | | |
| 10069921 | Unliquidated | JPY[81198.50], SOL[3.5] | | |
| 10069922 | Unliquidated | JPY[5028.08], SOL[.2113441] | | |
| 10069923 | Unliquidated | JPY[4470.46] | | |
| 10069924 | Unliquidated | JPY[0.96] | | |
| 10069925 | Unliquidated | JPY[0.00], XRP[.000059] | | |
| 10069926 | Unliquidated | JPY[8803.87], SOL[.000049] | | |
| 10069927 | Unliquidated | JPY[43.41], SOL[.00004434] | | |
| 10069928 | Unliquidated | JPY[2928.58], SOL[5] | | |
| 10069929 | Unliquidated | JPY[0.03] | | |
| 10069930 | Unliquidated | JPY[0.56], SOL[.000095] | | |
| 10069931 | Unliquidated | JPY[295.71] | | |
| 10069932 | Unliquidated | JPY[0.06] | | |
| 10069933 | Unliquidated | JPY[17.70] | | |
| 10069934 | Unliquidated | JPY[68.26], SOL[.08] | | |
| 10069935 | Unliquidated | JPY[13495.60] | | |
| 10069936 | Unliquidated | FTT[.00000979], JPY[34.65], SOL[.00006] | | |
| 10069937 | Unliquidated | JPY[300.40] | | |
| 10069938 | Unliquidated | ETH[.00000001], JPY[720.00], SOL[.00001] | | |
| 10069939 | Unliquidated | JPY[691.81] | | |
| 10069940 | Unliquidated | BTC[.00000135], JPY[59233.70] | | |
| 10069941 | Unliquidated | SOL[4.158] | | |
| 10069942 | Unliquidated | JPY[0.83], SOL[.11903077] | | |
| 10069943 | Unliquidated | SOL[.3] | | |
| 10069944 | Unliquidated | JPY[0.14], SOL[6.499995] | | |
| 10069945 | Unliquidated | BTC[.0005], JPY[0.00], SOL[.0174], XRP[.25] | | |
| 10069946 | Unliquidated | JPY[1.00], SOL[.00002337] | | |
| 10069947 | Unliquidated | SOL[.00004828] | | |
| 10069948 | Unliquidated | JPY[0.67], SOL[.00002] | | |
| 10069949 | Unliquidated | JPY[315.41] | | |
| 10069950 | Unliquidated | BTC[.054409], ETH[.4001], SOL[15.379] | | |
| 10069951 | Unliquidated | JPY[0.04] | | |
| 10069952 | Unliquidated | BTC[.002], JPY[3.35], SOL[.00007164] | | |
| 10069953 | Unliquidated | JPY[42.49], SOL[.01] | | |
| 10069954 | Unliquidated | JPY[0.06] | | |
| 10069955 | Unliquidated | BTC[.00000118], JPY[15.68], SOL[.0000151], XRP[.0000828] | | |
| 10069956 | Unliquidated | JPY[1796.54], SOL[.0024547] | | |
| 10069957 | Unliquidated | JPY[0.61], SOL[.03986] | | |
| 10069958 | Unliquidated | ETH[.07028], SOL[1.4113] | | |
| 10069959 | Unliquidated | JPY[0.83], SOL[.00003395] | | |
| 10069960 | Unliquidated | JPY[48919.72] | | |
| 10069961 | Unliquidated | JPY[0.00], SOL[.0000255] | | |
| 10069962 | Unliquidated | BCH[.42], FTT[2.02297372], JPY[4350.26], SOL[187.6364753], XRP[184.88] | | |
| 10069963 | Unliquidated | JPY[0.02], XRP[.00000969] | | |
| 10069964 | Unliquidated | SOL[2] | | |
| 10069965 | Unliquidated | JPY[1030.37] | | |
| 10069966 | Unliquidated | JPY[437896.08], SOL[10.77] | | |
| 10069967 | Unliquidated | JPY[764747.15], SOL[.00007096], XRP[.000049] | | |
| 10069968 | Unliquidated | JPY[577.26] | | |
| 10069969 | Unliquidated | JPY[3706.49] | | |
| 10069970 | Unliquidated | JPY[0.00], SOL[.00379836] | | |
| 10069971 | Unliquidated | JPY[8905.66] | | |
| 10069972 | Unliquidated | JPY[0.02] | | |
| 10069973 | Unliquidated | JPY[2.84] | | |
| 10069974 | Unliquidated | JPY[0.28] | | |
| 10069975 | Unliquidated | JPY[20.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10069976 | Unliquidated | JPY[21.65], SOL[.0000007] | | |
| 10069977 | Unliquidated | JPY[0.72], SOL[.007995] | | |
| 10069978 | Unliquidated | JPY[700.24] | | |
| 10069979 | Unliquidated | JPY[208.68] | | |
| 10069980 | Unliquidated | JPY[344.80], SOL[.02855223] | | |
| 10069981 | Unliquidated | BTC[.05], ETH[.03], JPY[4787.41], SOL[7.989995] | | |
| 10069982 | Unliquidated | BTC[.00000135], JPY[66829.03], SOL[15.64296156] | | |
| 10069983 | Unliquidated | JPY[3550.80] | | |
| 10069984 | Unliquidated | JPY[3032.83], SOL[.009985] | | |
| 10069985 | Unliquidated | JPY[61.09], SOL[1.27] | | |
| 10069986 | Unliquidated | JPY[35917.97], SOL[19.9296] | | |
| 10069987 | Unliquidated | JPY[162.08], SOL[.00006535] | | |
| 10069988 | Unliquidated | JPY[15644.14] | | |
| 10069989 | Unliquidated | JPY[4.54] | | |
| 10069990 | Unliquidated | JPY[16.01], SOL[.0001] | | |
| 10069991 | Unliquidated | JPY[79.60], SOL[.05] | | |
| 10069992 | Unliquidated | JPY[114.15] | | |
| 10069993 | Unliquidated | JPY[9454.00], SOL[.00006736] | | |
| 10069994 | Unliquidated | JPY[0.70], XRP[.00000025] | | |
| 10069995 | Unliquidated | JPY[0.32], XRP[20] | | |
| 10069996 | Unliquidated | DOT[3], JPY[139639.65], XRP[60] | | |
| 10069997 | Unliquidated | JPY[234.85] | | |
| 10069998 | Unliquidated | JPY[367.94] | | |
| 10069999 | Unliquidated | FTT[.00004], JPY[22832.07], SOL[45] | | |
| 10070000 | Unliquidated | JPY[1048.29] | | |
| 10070001 | Unliquidated | JPY[75213.04], SOL[.00001785] | | |
| 10070002 | Unliquidated | JPY[465.88], SOL[.0035] | | |
| 10070003 | Unliquidated | BTC[.1], JPY[9211.01], SOL[50], XRP[100] | | |
| 10070004 | Unliquidated | JPY[8466.64], XRP[110] | | |
| 10070005 | Unliquidated | FTT[.0000821] | | |
| 10070006 | Unliquidated | JPY[0.17] | | |
| 10070007 | Unliquidated | JPY[0.00], SOL[.00003479] | | |
| 10070008 | Unliquidated | JPY[0.00], SOL[.00691063] | | |
| 10070009 | Unliquidated | JPY[31.11] | | |
| 10070010 | Unliquidated | JPY[81.28] | | |
| 10070011 | Unliquidated | JPY[0.24] | | |
| 10070012 | Unliquidated | JPY[10000.00] | | |
| 10070013 | Unliquidated | SOL[.000095] | | |
| 10070014 | Unliquidated | JPY[245.15], XRP[275] | | |
| 10070015 | Unliquidated | JPY[0.33] | | |
| 10070016 | Unliquidated | BTC[.018466], JPY[0.01], SOL[33.35318544] | | |
| 10070017 | Unliquidated | JPY[0.94], SOL[.00007408] | | |
| 10070018 | Unliquidated | JPY[0.24], SOL[.00005988] | | |
| 10070019 | Unliquidated | JPY[0.93] | | |
| 10070020 | Unliquidated | JPY[181.25] | | |
| 10070021 | Unliquidated | JPY[28.00], SOL[.00006008] | | |
| 10070022 | Unliquidated | JPY[0.01], SOL[.00007829] | | |
| 10070023 | Unliquidated | JPY[0.68] | | |
| 10070024 | Unliquidated | JPY[275.66] | | |
| 10070025 | Unliquidated | JPY[0.94], SOL[.00007914] | | |
| 10070026 | Unliquidated | JPY[0.71], XRP[.000007] | | |
| 10070027 | Unliquidated | JPY[22.69], SOL[.00004677] | | |
| 10070028 | Unliquidated | BTC[.00000001], JPY[0.00] | | |
| 10070029 | Unliquidated | JPY[2659.20], SOL[.004], XRP[.699] | | |
| 10070030 | Unliquidated | BTC[.002], ETH[.017], JPY[25.53], SOL[.00002822] | | |
| 10070031 | Unliquidated | JPY[57.22], SOL[.0144886] | | |
| 10070032 | Unliquidated | JPY[0.05] | | |
| 10070033 | Unliquidated | JPY[56373.31], SOL[2.2], XRP[.00479074] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070034 | Unliquidated | JPY[55455.09] | | |
| 10070035 | Unliquidated | JPY[0.03], SOL[.00082228] | | |
| 10070036 | Unliquidated | SOL[.00006738], XRP[.000055] | | |
| 10070037 | Unliquidated | JPY[1861.42], SOL[1] | | |
| 10070038 | Unliquidated | SOL[.00001354] | | |
| 10070039 | Unliquidated | ETH[.00003009] | | |
| 10070040 | Unliquidated | JPY[0.50] | | |
| 10070041 | Unliquidated | JPY[191.08] | | |
| 10070042 | Unliquidated | ETH[.000018], JPY[4481.97], SOL[1.246] | | |
| 10070043 | Unliquidated | JPY[0.00], SOL[.00006807] | | |
| 10070044 | Unliquidated | JPY[112.49] | | |
| 10070045 | Unliquidated | JPY[700.69] | | |
| 10070046 | Unliquidated | JPY[29.84], SOL[.000016] | | |
| 10070047 | Unliquidated | JPY[32733.97] | | |
| 10070048 | Unliquidated | BTC[.00003684], JPY[248.42], SOL[10] | | |
| 10070049 | Unliquidated | JPY[0.51] | | |
| 10070050 | Unliquidated | JPY[12030.02] | | |
| 10070051 | Unliquidated | ETH[.030174] | | |
| 10070052 | Unliquidated | JPY[0.99] | | |
| 10070053 | Unliquidated | JPY[0.61] | | |
| 10070054 | Unliquidated | ETH[.00000522], JPY[147.24], SOL[.000005], XRP[.000027] | | |
| 10070055 | Unliquidated | JPY[1483.88] | | |
| 10070056 | Unliquidated | JPY[336.88], SOL[8.6] | | |
| 10070057 | Unliquidated | JPY[0.80] | | |
| 10070058 | Unliquidated | ETH[.31250866], JPY[1750.47], SOL[1.81227369], XRP[1.5] | | |
| 10070059 | Unliquidated | JPY[168.77], SOL[.5] | | |
| 10070060 | Unliquidated | JPY[3192.46], SOL[.02] | | |
| 10070061 | Unliquidated | JPY[136.19] | | |
| 10070062 | Unliquidated | SOL[.0016] | | |
| 10070063 | Unliquidated | ETH[.03], JPY[108.90], SOL[.00003214] | | |
| 10070064 | Unliquidated | JPY[1648.72], SOL[.00009648] | | |
| 10070065 | Unliquidated | JPY[0.16] | | |
| 10070066 | Unliquidated | JPY[3045.73] | | |
| 10070067 | Unliquidated | JPY[125.83] | | |
| 10070068 | Unliquidated | ETH[4.542] | | |
| 10070069 | Unliquidated | JPY[3524.29] | | |
| 10070070 | Unliquidated | JPY[79.89], SOL[.00002169] | | |
| 10070071 | Unliquidated | SOL[.02874313] | | |
| 10070072 | Unliquidated | USDC[713.483376] | | |
| 10070073 | Unliquidated | JPY[49.37], SOL[.000051] | | |
| 10070074 | Unliquidated | JPY[3.85] | | |
| 10070075 | Unliquidated | JPY[0.88] | | |
| 10070076 | Unliquidated | JPY[0.00] | | |
| 10070077 | Unliquidated | JPY[167.40], SOL[25.7821] | | |
| 10070078 | Unliquidated | JPY[975.45], SOL[.0000606] | | |
| 10070079 | Unliquidated | JPY[0.58] | | |
| 10070080 | Unliquidated | SOL[.00009894] | | |
| 10070081 | Unliquidated | JPY[0.52] | | |
| 10070082 | Unliquidated | BTC[.0001], JPY[2562.17], XRP[280] | | |
| 10070083 | Unliquidated | JPY[0.01], SOL[.00007314] | | |
| 10070084 | Unliquidated | JPY[2.69] | | |
| 10070085 | Unliquidated | ETH[.01], JPY[0.00], SOL[.00007] | | |
| 10070086 | Unliquidated | JPY[33.35], SOL[.0100479] | | |
| 10070087 | Unliquidated | JPY[0.19] | | |
| 10070088 | Unliquidated | JPY[0.01] | | |
| 10070089 | Unliquidated | JPY[1947.34], XRP[40] | | |
| 10070090 | Unliquidated | JPY[0.01], SOL[.00007714] | | |
| 10070091 | Unliquidated | JPY[790.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070092 | Unliquidated | JPY[0.85] | | |
| 10070093 | Unliquidated | ETH[.3954], JPY[51.43], SOL[.00003279] | | |
| 10070094 | Unliquidated | JPY[0.10] | | |
| 10070095 | Unliquidated | SOL[.007] | | |
| 10070096 | Unliquidated | JPY[0.01] | | |
| 10070097 | Unliquidated | JPY[0.00], SOL[.00007856] | | |
| 10070098 | Unliquidated | ETH[5], SOL[95.76] | | |
| 10070099 | Unliquidated | JPY[26.22], SOL[.0000902] | | |
| 10070100 | Unliquidated | JPY[0.37], SOL[.05] | | |
| 10070101 | Unliquidated | JPY[463.63] | | |
| 10070102 | Unliquidated | JPY[215538.75], SOL[.01256225] | | |
| 10070103 | Unliquidated | JPY[0.00], XRP[.8] | | |
| 10070104 | Unliquidated | JPY[1130.13] | | |
| 10070105 | Unliquidated | JPY[18379.69] | | |
| 10070106 | Unliquidated | JPY[700.67], SOL[.0095], XRP[.000059] | | |
| 10070107 | Unliquidated | JPY[0.74], SOL[.00009] | | |
| 10070108 | Unliquidated | JPY[198.72] | | |
| 10070109 | Unliquidated | JPY[50000.00] | | |
| 10070110 | Unliquidated | JPY[1271.11] | | |
| 10070111 | Unliquidated | JPY[1363.84] | | |
| 10070112 | Unliquidated | JPY[0.53], SOL[.00004743] | | |
| 10070113 | Unliquidated | JPY[950.37], SOL[.1], XRP[3.93] | | |
| 10070114 | Unliquidated | JPY[1078.60], SOL[.0000251] | | |
| 10070115 | Unliquidated | JPY[1733.60] | | |
| 10070116 | Unliquidated | JPY[0.10] | | |
| 10070117 | Unliquidated | JPY[0.20] | | |
| 10070118 | Unliquidated | JPY[490.20], SOL[.00006684] | | |
| 10070119 | Unliquidated | JPY[2157.34] | | |
| 10070120 | Unliquidated | JPY[182.35] | | |
| 10070121 | Unliquidated | JPY[0.38] | | |
| 10070122 | Unliquidated | JPY[0.10], XRP[.02825999] | | |
| 10070123 | Unliquidated | JPY[0.01] | | |
| 10070124 | Unliquidated | BTC[.00262216], SOL[.00008] | | |
| 10070125 | Unliquidated | JPY[700.23], SOL[.00004259] | | |
| 10070126 | Unliquidated | JPY[215743.23], SOL[.000091] | | |
| 10070127 | Unliquidated | SOL[.052] | | |
| 10070128 | Unliquidated | SOL[.01] | | |
| 10070129 | Unliquidated | JPY[0.22] | | |
| 10070130 | Unliquidated | JPY[77.12], XRP[.10106952] | | |
| 10070131 | Unliquidated | JPY[828.35] | | |
| 10070132 | Unliquidated | JPY[0.02] | | |
| 10070133 | Unliquidated | JPY[0.11], SOL[.00009344] | | |
| 10070134 | Unliquidated | JPY[189122.07], SOL[.0000436] | | |
| 10070135 | Unliquidated | JPY[0.16], SOL[.00008193] | | |
| 10070136 | Unliquidated | JPY[42643.34], SOL[.02] | | |
| 10070137 | Unliquidated | JPY[150.00] | | |
| 10070138 | Unliquidated | JPY[306.82], SOL[.00102042] | | |
| 10070139 | Unliquidated | JPY[0.56] | | |
| 10070140 | Unliquidated | JPY[0.61], SOL[.00004248] | | |
| 10070141 | Unliquidated | JPY[22.32] | | |
| 10070142 | Unliquidated | BTC[.00649377], JPY[0.56], SOL[.00002], XRP[.578062] | | |
| 10070143 | Unliquidated | JPY[0.01], XRP[.00008691] | | |
| 10070144 | Unliquidated | BAT[.00006609], JPY[0.33], SOL[.00002345] | | |
| 10070145 | Unliquidated | JPY[521.92] | | |
| 10070146 | Unliquidated | JPY[1028.94], SOL[.004168] | | |
| 10070147 | Unliquidated | JPY[774.65] | | |
| 10070148 | Unliquidated | JPY[0.16], SOL[.0001027] | | |
| 10070149 | Unliquidated | JPY[7694.49], SOL[.0000438] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070150 | Unliquidated | JPY[27.84] | | |
| 10070151 | Unliquidated | JPY[0.46], SOL[.00008] | | |
| 10070152 | Unliquidated | JPY[0.00] | | |
| 10070153 | Unliquidated | JPY[37.31], SOL[1.0000641] | | |
| 10070154 | Unliquidated | BTC[.00000001], SOL[.00007932] | | |
| 10070155 | Unliquidated | JPY[18261.50] | | |
| 10070156 | Unliquidated | JPY[0.24] | | |
| 10070157 | Unliquidated | SOL[.000065] | | |
| 10070158 | Unliquidated | BTC[.00002298], JPY[0.00] | | |
| 10070159 | Unliquidated | JPY[0.60], SOL[.00001229] | | |
| 10070160 | Unliquidated | JPY[0.01], SOL[.00000047] | | |
| 10070161 | Unliquidated | JPY[0.05] | | |
| 10070162 | Unliquidated | ETH[.0028], JPY[37.49], SOL[.00003549], XRP[.000023] | | |
| 10070163 | Unliquidated | JPY[118.52], SOL[.00002236] | | |
| 10070164 | Unliquidated | JPY[27.57] | | |
| 10070165 | Unliquidated | JPY[256.46] | | |
| 10070166 | Unliquidated | JPY[49.26] | | |
| 10070167 | Unliquidated | SOL[.00005132], XRP[.000038] | | |
| 10070168 | Unliquidated | JPY[0.24], SOL[.00002] | | |
| 10070169 | Unliquidated | ETH[.000003], JPY[66.60], SOL[.00009238], XRP[.08] | | |
| 10070170 | Unliquidated | JPY[0.02] | | |
| 10070171 | Unliquidated | JPY[0.70], SOL[.00009] | | |
| 10070172 | Unliquidated | JPY[1390.83], SOL[.00007] | | |
| 10070173 | Unliquidated | SOL[.039] | | |
| 10070174 | Unliquidated | SOL[.000066] | | |
| 10070175 | Unliquidated | JPY[1248.32], SOL[.25] | | |
| 10070176 | Unliquidated | JPY[265.20] | | |
| 10070177 | Unliquidated | JPY[1.00] | | |
| 10070178 | Unliquidated | JPY[177.77] | | |
| 10070179 | Unliquidated | SOL[.0235915], XRP[.000047] | | |
| 10070180 | Unliquidated | DOT[.000097], JPY[0.34], SOL[.00005] | | |
| 10070181 | Unliquidated | JPY[7358.75] | | |
| 10070182 | Unliquidated | JPY[0.02], SOL[.00039] | | |
| 10070183 | Unliquidated | JPY[76.88] | | |
| 10070184 | Unliquidated | JPY[0.56], SOL[.00009389] | | |
| 10070185 | Unliquidated | JPY[0.87] | | |
| 10070186 | Unliquidated | JPY[0.38], SOL[.0000457], XRP[1153.406427] | | |
| 10070187 | Unliquidated | JPY[2560.15] | | |
| 10070188 | Unliquidated | JPY[0.97] | | |
| 10070189 | Unliquidated | SOL[.00009389], XRP[.000038] | | |
| 10070190 | Unliquidated | JPY[1176.78] | | |
| 10070191 | Unliquidated | JPY[5810.00], SOL[.00009988] | | |
| 10070192 | Unliquidated | JPY[0.00], SOL[.00007592] | | |
| 10070193 | Unliquidated | JPY[24.99] | | |
| 10070194 | Unliquidated | JPY[94.87] | | |
| 10070195 | Unliquidated | ETH[.001522], JPY[305085.04] | | |
| 10070196 | Unliquidated | JPY[0.11] | | |
| 10070197 | Unliquidated | JPY[40.34], SOL[.00001] | | |
| 10070198 | Unliquidated | JPY[754.24] | | |
| 10070199 | Unliquidated | BTC[.00000493], JPY[0.12] | | |
| 10070200 | Unliquidated | JPY[579.37], SOL[.00004035], XRP[.089] | | |
| 10070201 | Unliquidated | SOL[.00005834] | | |
| 10070202 | Unliquidated | JPY[3.04] | | |
| 10070203 | Unliquidated | JPY[273.62] | | |
| 10070204 | Unliquidated | JPY[1790.43] | | |
| 10070205 | Unliquidated | JPY[0.16] | | |
| 10070206 | Unliquidated | JPY[6907.90] | | |
| 10070207 | Unliquidated | JPY[0.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070208 | Unliquidated | JPY[73.96] | | |
| 10070209 | Unliquidated | JPY[2199.42], SOL[.05] | | |
| 10070210 | Unliquidated | JPY[0.01] | | |
| 10070211 | Unliquidated | JPY[20.45], XRP[.000035] | | |
| 10070212 | Unliquidated | JPY[0.71] | | |
| 10070213 | Unliquidated | ETH[.001], JPY[665.06] | | |
| 10070214 | Unliquidated | SOL[.00002] | | |
| 10070215 | Unliquidated | BTC[.025], ETH[.23], JPY[1775.28], SOL[10] | | |
| 10070216 | Unliquidated | JPY[786.79], XRP[40] | | |
| 10070217 | Unliquidated | BTC[.03], JPY[519.43] | | |
| 10070218 | Unliquidated | JPY[408.83], SOL[.09147884] | | |
| 10070219 | Unliquidated | SOL[.00004221] | | |
| 10070220 | Unliquidated | JPY[2312.59] | | |
| 10070221 | Unliquidated | JPY[234.45] | | |
| 10070222 | Unliquidated | JPY[631.12], SOL[.01576] | | |
| 10070223 | Unliquidated | BTC[.00000112], JPY[0.11] | | |
| 10070224 | Unliquidated | JPY[0.54], SOL[.00008811] | | |
| 10070225 | Unliquidated | JPY[391373.94], SOL[.00007499] | | |
| 10070226 | Unliquidated | SOL[.00003074] | | |
| 10070227 | Unliquidated | JPY[414.38], SOL[.01030442] | | |
| 10070228 | Unliquidated | JPY[0.08], SOL[.00084471] | | |
| 10070229 | Unliquidated | SOL[.005] | | |
| 10070230 | Unliquidated | SOL[.00006726] | | |
| 10070231 | Unliquidated | FTT[97.93295241], JPY[0.01] | | |
| 10070232 | Unliquidated | JPY[11.36] | | |
| 10070233 | Unliquidated | ETH[.207], JPY[1937.52], SOL[.0072], XRP[1.1] | | |
| 10070234 | Unliquidated | BTC[.00000001], JPY[393.45] | | |
| 10070235 | Unliquidated | BTC[.00000001], JPY[209.67], SOL[.0001] | | |
| 10070236 | Unliquidated | JPY[14428.22], SOL[.01] | | |
| 10070237 | Unliquidated | JPY[1017.38] | | |
| 10070238 | Unliquidated | JPY[619.97] | | |
| 10070239 | Unliquidated | JPY[120.61], SOL[23.7] | | |
| 10070240 | Unliquidated | JPY[0.01] | | |
| 10070241 | Unliquidated | BTC[.00000001] | | |
| 10070242 | Unliquidated | JPY[1716.85] | | |
| 10070243 | Unliquidated | JPY[0.08] | | |
| 10070244 | Unliquidated | JPY[0.10], SOL[.00000719], XRP[.000073] | | |
| 10070245 | Unliquidated | JPY[0.81], SOL[.00002786] | | |
| 10070246 | Unliquidated | SOL[.0000187] | | |
| 10070247 | Unliquidated | ETH[.005], JPY[0.59], SOL[.00000935] | | |
| 10070248 | Unliquidated | JPY[38.23] | | |
| 10070249 | Unliquidated | JPY[312.93] | | |
| 10070250 | Unliquidated | JPY[700.76], SOL[.00002798] | | |
| 10070251 | Unliquidated | JPY[794.94], SOL[.00004], XRP[.065859] | | |
| 10070252 | Unliquidated | JPY[0.01], SOL[.00000575] | | |
| 10070253 | Unliquidated | JPY[579253.04], SOL[2] | | |
| 10070254 | Unliquidated | JPY[142219.25], SOL[2.012466] | | |
| 10070255 | Unliquidated | SOL[4] | | |
| 10070256 | Unliquidated | JPY[0.01], SOL[.00000682] | | |
| 10070257 | Unliquidated | JPY[51.94] | | |
| 10070258 | Unliquidated | JPY[6701.55], SOL[1.00004215], XRP[.000085] | | |
| 10070259 | Unliquidated | JPY[0.07], SOL[5.66256607] | | |
| 10070260 | Unliquidated | JPY[547.79], SOL[.0107582] | | |
| 10070261 | Unliquidated | JPY[0.86] | | |
| 10070262 | Unliquidated | JPY[5775.50] | | |
| 10070263 | Unliquidated | JPY[232.32] | | |
| 10070264 | Unliquidated | JPY[8423.50] | | |
| 10070265 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070266 | Unliquidated | JPY[0.29], SOL[.00002144] | | |
| 10070267 | Unliquidated | BTC[.00312829], ETH[.010762], JPY[2000.01], SOL[.52] | | |
| 10070268 | Unliquidated | JPY[0.99] | | |
| 10070269 | Unliquidated | JPY[120.02] | | |
| 10070270 | Unliquidated | JPY[5.18] | | |
| 10070271 | Unliquidated | JPY[0.05], SOL[.01881271] | | |
| 10070272 | Unliquidated | BTC[.00030128], JPY[0.01] | | |
| 10070273 | Unliquidated | JPY[237764.21] | | |
| 10070274 | Unliquidated | JPY[1.80] | | |
| 10070275 | Unliquidated | JPY[95.03], XRP[.309948] | | |
| 10070276 | Unliquidated | SOL[.85] | | |
| 10070277 | Unliquidated | JPY[0.81], SOL[.00008703] | | |
| 10070278 | Unliquidated | JPY[0.50], SOL[.00003265] | | |
| 10070279 | Unliquidated | JPY[1079.94] | | |
| 10070280 | Unliquidated | JPY[0.12] | | |
| 10070281 | Unliquidated | JPY[0.26] | | |
| 10070282 | Unliquidated | JPY[12.99] | | |
| 10070283 | Unliquidated | JPY[0.03] | | |
| 10070284 | Unliquidated | JPY[0.76] | | |
| 10070285 | Unliquidated | JPY[0.22], SOL[.0000867] | | |
| 10070286 | Unliquidated | BTC[.005019], DOT[26], ETH[.46373625], JPY[835.54], SOL[22.92], XRP[734] | | |
| 10070287 | Unliquidated | BTC[.00000234], JPY[40.70], SOL[.00002729] | | |
| 10070288 | Unliquidated | BTC[.00000006], ETH[.001], JPY[679.93], SOL[.00762147] | | |
| 10070289 | Unliquidated | BTC[.000533], JPY[0.59], SOL[.00005875] | | |
| 10070290 | Unliquidated | BTC[.003], ETH[.022], JPY[0.49] | | |
| 10070291 | Unliquidated | JPY[161.43] | | |
| 10070292 | Unliquidated | JPY[0.34], SOL[.00095545] | | |
| 10070293 | Unliquidated | JPY[490.10], SOL[.00003039] | | |
| 10070294 | Unliquidated | JPY[168.02], SOL[.00000511] | | |
| 10070295 | Unliquidated | JPY[127.48] | | |
| 10070296 | Unliquidated | JPY[0.08] | | |
| 10070297 | Unliquidated | JPY[610.91] | | |
| 10070298 | Unliquidated | BTC[.002055], JPY[1582.00] | | |
| 10070299 | Unliquidated | JPY[11.76], SOL[.00005424] | | |
| 10070300 | Unliquidated | JPY[37.38], SOL[.0000252] | | |
| 10070301 | Unliquidated | BTC[.000071], JPY[0.96], SOL[.00004] | | |
| 10070302 | Unliquidated | JPY[101.80] | | |
| 10070303 | Unliquidated | JPY[8475.61], SOL[.08972138] | | |
| 10070304 | Unliquidated | JPY[32.00], SOL[.00000626] | | |
| 10070305 | Unliquidated | JPY[0.27], SOL[.00005844] | | |
| 10070306 | Unliquidated | JPY[405.61] | | |
| 10070307 | Unliquidated | SOL[.00002763] | | |
| 10070308 | Unliquidated | JPY[40.24] | | |
| 10070309 | Unliquidated | JPY[0.13], SOL[.00002366] | | |
| 10070310 | Unliquidated | JPY[1244.95] | | |
| 10070311 | Unliquidated | JPY[0.00] | | |
| 10070312 | Unliquidated | JPY[0.43], SOL[.00001411] | | |
| 10070313 | Unliquidated | JPY[10804.27], SOL[.00290288] | | |
| 10070314 | Unliquidated | BTC[.00050001], JPY[22029.20] | | |
| 10070315 | Unliquidated | JPY[123.80] | | |
| 10070316 | Unliquidated | JPY[0.84], SOL[.00002] | | |
| 10070317 | Unliquidated | JPY[436.95] | | |
| 10070318 | Unliquidated | JPY[2.11] | | |
| 10070319 | Unliquidated | SOL[.00003776] | | |
| 10070320 | Unliquidated | JPY[26264.81], SOL[16.876] | | |
| 10070321 | Unliquidated | SOL[.00002] | | |
| 10070322 | Unliquidated | JPY[1040.00], SOL[.0000548] | | |
| 10070323 | Unliquidated | JPY[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070324 | Unliquidated | JPY[6304.40] | | |
| 10070325 | Unliquidated | JPY[12748.84] | | |
| 10070326 | Unliquidated | JPY[0.78] | | |
| 10070327 | Unliquidated | JPY[51.27] | | |
| 10070328 | Unliquidated | SOL[.00005979] | | |
| 10070329 | Unliquidated | JPY[0.42] | | |
| 10070330 | Unliquidated | JPY[0.78] | | |
| 10070331 | Unliquidated | BTC[.0001], ETH[.00000001], JPY[0.01], SOL[.33] | | |
| 10070332 | Unliquidated | JPY[430.75], SOL[.00008512] | | |
| 10070333 | Unliquidated | JPY[235.24] | | |
| 10070334 | Unliquidated | JPY[2.03], XRP[.00000018] | | |
| 10070335 | Unliquidated | JPY[7081.34] | | |
| 10070336 | Unliquidated | JPY[2767.83] | | |
| 10070337 | Unliquidated | JPY[773.23], SOL[.00589633] | | |
| 10070338 | Unliquidated | ETH[.00000001], JPY[7141.00], SOL[.400433] | | |
| 10070339 | Unliquidated | SOL[.00001] | | |
| 10070340 | Unliquidated | SOL[.00005] | | |
| 10070341 | Unliquidated | JPY[10373.18] | | |
| 10070342 | Unliquidated | BTC[.021], JPY[403088.30] | | |
| 10070343 | Unliquidated | ETH[.13], JPY[3546.58], SOL[3] | | |
| 10070344 | Unliquidated | JPY[16.88], SOL[.01009] | | |
| 10070345 | Unliquidated | JPY[342.53] | | |
| 10070346 | Unliquidated | JPY[4630.00] | | |
| 10070347 | Unliquidated | ETH[1.5083], JPY[16795.21] | | |
| 10070348 | Unliquidated | JPY[900.50], SOL[.00004072], USDC[.147412] | | |
| 10070349 | Unliquidated | JPY[0.59] | | |
| 10070350 | Unliquidated | BTC[.0000095], JPY[0.12] | | |
| 10070351 | Unliquidated | JPY[53779.64] | | |
| 10070352 | Unliquidated | JPY[1357.20], SOL[.01676508] | | |
| 10070353 | Unliquidated | JPY[30000.00] | | |
| 10070354 | Unliquidated | JPY[271.26], SOL[.0000001] | | |
| 10070355 | Unliquidated | JPY[79.73], SOL[.00001671] | | |
| 10070356 | Unliquidated | JPY[15120.77] | | |
| 10070357 | Unliquidated | JPY[0.00], SOL[.300078] | | |
| 10070358 | Unliquidated | JPY[1.00], SOL[.00006349] | | |
| 10070359 | Unliquidated | BTC[.0005], JPY[24771.13], SOL[.27] | | |
| 10070360 | Unliquidated | JPY[360.73] | | |
| 10070361 | Unliquidated | DOT[.0001] | | |
| 10070362 | Unliquidated | JPY[16020.00] | | |
| 10070363 | Unliquidated | JPY[46.49], SOL[.0150365], XRP[5.000068] | | |
| 10070364 | Unliquidated | SOL[.22862] | | |
| 10070365 | Unliquidated | JPY[27629.81], SOL[57.51] | | |
| 10070366 | Unliquidated | JPY[168.38], SOL[.00001528], XRP[.000003] | | |
| 10070367 | Unliquidated | JPY[39.64], SOL[.35] | | |
| 10070368 | Unliquidated | JPY[817.57], SOL[.0001] | | |
| 10070369 | Unliquidated | JPY[0.01], SOL[.00006766] | | |
| 10070370 | Unliquidated | JPY[0.84], SOL[.00004738] | | |
| 10070371 | Unliquidated | JPY[100000.00], SOL[110.291] | | |
| 10070372 | Unliquidated | ETH[.00000001] | | |
| 10070373 | Unliquidated | JPY[40694.68] | | |
| 10070374 | Unliquidated | JPY[198938.61], SOL[13.44989072] | | |
| 10070375 | Unliquidated | ETH[.002757], JPY[700.00], SOL[.00269], XRP[.000024] | | |
| 10070376 | Unliquidated | JPY[0.40] | | |
| 10070377 | Unliquidated | JPY[0.57] | | |
| 10070378 | Unliquidated | BTC[.011], JPY[45386.23] | | |
| 10070379 | Unliquidated | JPY[1365.55] | | |
| 10070380 | Unliquidated | JPY[11656.15] | | |
| 10070381 | Unliquidated | BTC[.000096], JPY[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070382 | Unliquidated | JPY[525.00], XRP[11.143221] | | |
| 10070383 | Unliquidated | JPY[0.00], LTC[.00005], SOL[.00005], XRP[.277059] | | |
| 10070384 | Unliquidated | JPY[0.40] | | |
| 10070385 | Unliquidated | JPY[0.43], SOL[.00004168] | | |
| 10070386 | Unliquidated | JPY[0.88], SOL[.0000739] | | |
| 10070387 | Unliquidated | SOL[.002] | | |
| 10070388 | Unliquidated | JPY[203.57], SOL[.000075] | | |
| 10070389 | Unliquidated | JPY[2194.00], SOL[.00004244] | | |
| 10070390 | Unliquidated | JPY[0.25], SOL[.00005854] | | |
| 10070391 | Unliquidated | JPY[363.11] | | |
| 10070392 | Unliquidated | JPY[3521.12] | | |
| 10070393 | Unliquidated | JPY[425.30] | | |
| 10070394 | Unliquidated | JPY[403.70], SOL[1.95] | | |
| 10070395 | Unliquidated | JPY[387.63] | | |
| 10070396 | Unliquidated | ETH[.02], JPY[0.25], XRP[9.72] | | |
| 10070397 | Unliquidated | JPY[0.13], SOL[18.93907199] | | |
| 10070398 | Unliquidated | SOL[.0001] | | |
| 10070399 | Unliquidated | JPY[0.48] | | |
| 10070400 | Unliquidated | JPY[96891.42], SOL[7] | | |
| 10070401 | Unliquidated | JPY[11.70] | | |
| 10070402 | Unliquidated | JPY[3754.85] | | |
| 10070403 | Unliquidated | JPY[3624.18], SOL[.00008742] | | |
| 10070404 | Unliquidated | JPY[14.24] | | |
| 10070405 | Unliquidated | ETH[.000145], FTT[.2538], JPY[111.00], SOL[.03750578] | | |
| 10070406 | Unliquidated | JPY[18564.18], SOL[3.00004728] | | |
| 10070407 | Unliquidated | JPY[3753.73] | | |
| 10070408 | Unliquidated | BTC[.00000132], JPY[631.65] | | |
| 10070409 | Unliquidated | JPY[8204.98] | | |
| 10070410 | Unliquidated | JPY[114829.88], SOL[3.74] | | |
| 10070411 | Unliquidated | JPY[1756.57] | | |
| 10070412 | Unliquidated | JPY[0.05], SOL[.000471] | | |
| 10070413 | Unliquidated | BTC[.010264], ETH[.18249], SOL[.19034635] | | |
| 10070414 | Unliquidated | JPY[234.84] | | |
| 10070415 | Unliquidated | JPY[179.02] | | |
| 10070416 | Unliquidated | JPY[274.49], SOL[.0010797] | | |
| 10070417 | Unliquidated | JPY[0.00], SOL[.01008] | | |
| 10070418 | Unliquidated | BTC[.00000147], SOL[.00003] | | |
| 10070419 | Unliquidated | JPY[70.00], SOL[.0007] | | |
| 10070420 | Unliquidated | JPY[43.12], SOL[.00005041] | | |
| 10070421 | Unliquidated | JPY[5.14], SOL[.0000863], XRP[6.3] | | |
| 10070422 | Unliquidated | JPY[0.32], SOL[.0822549] | | |
| 10070423 | Unliquidated | JPY[27.31] | | |
| 10070424 | Unliquidated | JPY[91.75] | | |
| 10070425 | Unliquidated | JPY[59433.50], SOL[1.1] | | |
| 10070426 | Unliquidated | JPY[547.85], SOL[.0000256], XRP[.781296] | | |
| 10070427 | Unliquidated | BTC[.01027], JPY[2612.16] | | |
| 10070428 | Unliquidated | JPY[31655.77], XRP[150] | | |
| 10070429 | Unliquidated | JPY[249.23] | | |
| 10070430 | Unliquidated | JPY[42.24] | | |
| 10070431 | Unliquidated | ETH[.01860322], JPY[0.00], SOL[.11056978], XRP[21.25431068] | | |
| 10070432 | Unliquidated | JPY[0.00], SOL[.00002324] | | |
| 10070433 | Unliquidated | JPY[24.67] | | |
| 10070434 | Unliquidated | JPY[0.00], SOL[.0007] | | |
| 10070435 | Unliquidated | JPY[45.36] | | |
| 10070436 | Unliquidated | FTT[.11267], JPY[0.00], SOL[10.76999] | | |
| 10070437 | Unliquidated | JPY[651.10] | | |
| 10070438 | Unliquidated | JPY[352.71] | | |
| 10070439 | Unliquidated | SOL[.0000986] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070440 | Unliquidated | JPY[2000.00] | | |
| 10070441 | Unliquidated | JPY[980.61] | | |
| 10070442 | Unliquidated | JPY[0.01] | | |
| 10070443 | Unliquidated | JPY[0.54], SOL[.09] | | |
| 10070444 | Unliquidated | JPY[0.85] | | |
| 10070445 | Unliquidated | JPY[40172.20], SOL[10.7] | | |
| 10070446 | Unliquidated | JPY[0.00] | | |
| 10070447 | Unliquidated | JPY[0.73], SOL[.00004582] | | |
| 10070448 | Unliquidated | XRP[.000091] | | |
| 10070449 | Unliquidated | JPY[1.09] | | |
| 10070450 | Unliquidated | JPY[307354.98] | | |
| 10070451 | Unliquidated | JPY[0.50] | | |
| 10070452 | Unliquidated | JPY[0.01], SOL[.00009566] | | |
| 10070453 | Unliquidated | JPY[253.41] | | |
| 10070454 | Unliquidated | JPY[0.77], SOL[.00009533] | | |
| 10070455 | Unliquidated | JPY[0.83], SOL[.00003] | | |
| 10070456 | Unliquidated | BTC[.000001], SOL[.00002511] | | |
| 10070457 | Unliquidated | JPY[10005.65] | | |
| 10070458 | Unliquidated | JPY[3466.25] | | |
| 10070459 | Unliquidated | JPY[3794.72] | | |
| 10070460 | Unliquidated | JPY[0.00], XRP[.00000514] | | |
| 10070461 | Unliquidated | JPY[160000.00] | | |
| 10070462 | Unliquidated | JPY[0.30], SOL[.00004] | | |
| 10070463 | Unliquidated | JPY[10000.00], SOL[.00004] | | |
| 10070464 | Unliquidated | JPY[1218.76] | | |
| 10070465 | Unliquidated | JPY[763.51] | | |
| 10070466 | Unliquidated | JPY[79.62] | | |
| 10070467 | Unliquidated | JPY[0.56] | | |
| 10070468 | Unliquidated | JPY[10.00] | | |
| 10070469 | Unliquidated | JPY[337.10] | | |
| 10070470 | Unliquidated | JPY[0.38] | | |
| 10070471 | Unliquidated | JPY[0.40], SOL[.03009023] | | |
| 10070472 | Unliquidated | SOL[.00007] | | |
| 10070473 | Unliquidated | JPY[0.35], SOL[.00007676] | | |
| 10070474 | Unliquidated | ETH[.00000001], JPY[641.14], SOL[.00002072] | | |
| 10070475 | Unliquidated | JPY[1502.93] | | |
| 10070476 | Unliquidated | JPY[1284.73], SOL[1.0595] | | |
| 10070477 | Unliquidated | JPY[504.60], SOL[.1] | | |
| 10070478 | Unliquidated | JPY[46.11] | | |
| 10070479 | Unliquidated | JPY[1454.77], SOL[15] | | |
| 10070480 | Unliquidated | BTC[.00000118], JPY[398.09] | | |
| 10070481 | Unliquidated | JPY[5141.78] | | |
| 10070482 | Unliquidated | ETH[.000072], JPY[276.51] | | |
| 10070483 | Unliquidated | XRP[.000042] | | |
| 10070484 | Unliquidated | JPY[0.52] | | |
| 10070485 | Unliquidated | JPY[0.60], SOL[.00003209] | | |
| 10070486 | Unliquidated | JPY[0.78], SOL[.00001762] | | |
| 10070487 | Unliquidated | JPY[0.44], XRP[.00007] | | |
| 10070488 | Unliquidated | JPY[115.87] | | |
| 10070489 | Unliquidated | SOL[.00006371] | | |
| 10070490 | Unliquidated | JPY[0.42] | | |
| 10070491 | Unliquidated | ETH[.00000001], JPY[0.00], XRP[.000058] | | |
| 10070492 | Unliquidated | JPY[328.37] | | |
| 10070493 | Unliquidated | JPY[0.86], SOL[.00008203] | | |
| 10070494 | Unliquidated | JPY[0.00], SOL[.05522] | | |
| 10070495 | Unliquidated | JPY[20643.66] | | |
| 10070496 | Unliquidated | JPY[29.23], XRP[.000035] | | |
| 10070497 | Unliquidated | JPY[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070498 | Unliquidated | BTC[.00000138], JPY[1105.84] | | |
| 10070499 | Unliquidated | JPY[13.00], SOL[11.5] | | |
| 10070500 | Unliquidated | JPY[0.13] | | |
| 10070501 | Unliquidated | BTC[.00000001], JPY[139.47] | | |
| 10070502 | Unliquidated | JPY[31.89], SOL[.3] | | |
| 10070503 | Unliquidated | JPY[0.84], SOL[.0000681] | | |
| 10070504 | Unliquidated | JPY[0.97] | | |
| 10070505 | Unliquidated | JPY[0.04] | | |
| 10070506 | Unliquidated | BTC[.0000038], JPY[0.00] | | |
| 10070507 | Unliquidated | JPY[0.03] | | |
| 10070508 | Unliquidated | JPY[0.44], SOL[.00003575] | | |
| 10070509 | Unliquidated | JPY[1369.32], SOL[.0000319] | | |
| 10070510 | Unliquidated | JPY[576.03] | | |
| 10070511 | Unliquidated | JPY[0.08] | | |
| 10070512 | Unliquidated | JPY[170.00] | | |
| 10070513 | Unliquidated | ETH[.00006237] | | |
| 10070514 | Unliquidated | ETH[1.1], JPY[305887.80], SOL[29], XRP[3578.5] | | |
| 10070515 | Unliquidated | JPY[3423.60] | | |
| 10070516 | Unliquidated | JPY[0.73], SOL[.00000406], XRP[.000051] | | |
| 10070517 | Unliquidated | JPY[325.38] | | |
| 10070518 | Unliquidated | JPY[484.45], SOL[1.04939774] | | |
| 10070519 | Unliquidated | JPY[8219.57] | | |
| 10070520 | Unliquidated | BTC[.026332], ETH[.9351], JPY[378470.04], SOL[.049323] | | |
| 10070521 | Unliquidated | JPY[0.73] | | |
| 10070522 | Unliquidated | JPY[0.01], SOL[.01592418] | | |
| 10070523 | Unliquidated | JPY[0.56] | | |
| 10070524 | Unliquidated | JPY[0.01] | | |
| 10070525 | Unliquidated | JPY[6.27], SOL[.01003617], XRP[1.0001] | | |
| 10070526 | Unliquidated | JPY[981.10], SOL[8.1] | | |
| 10070527 | Unliquidated | FTT[.950018], JPY[28645.99], SOL[.2237186] | | |
| 10070528 | Unliquidated | BTC[.00000111], JPY[348.27] | | |
| 10070529 | Unliquidated | JPY[2687.77], SOL[20.60082315], XRP[3106.85] | | |
| 10070530 | Unliquidated | JPY[0.78] | | |
| 10070531 | Unliquidated | BTC[.000394], DOT[33.7], JPY[0.47], SOL[10.1094], XRP[560.5] | | |
| 10070532 | Unliquidated | JPY[0.23] | | |
| 10070533 | Unliquidated | JPY[5497.63], SOL[4] | | |
| 10070534 | Unliquidated | ETH[.22398] | | |
| 10070535 | Unliquidated | JPY[27041.83], SOL[.00003499] | | |
| 10070536 | Unliquidated | SOL[16.18849619] | | |
| 10070537 | Unliquidated | JPY[0.18] | | |
| 10070538 | Unliquidated | JPY[1040.00] | | |
| 10070539 | Unliquidated | JPY[5972.98], SOL[.00665268] | | |
| 10070540 | Unliquidated | JPY[0.00] | | |
| 10070541 | Unliquidated | JPY[76533.40], SOL[.00005209] | | |
| 10070542 | Unliquidated | JPY[75.82], SOL[.000034] | | |
| 10070543 | Unliquidated | XRP[.000082] | | |
| 10070544 | Unliquidated | JPY[10198.60] | | |
| 10070545 | Unliquidated | JPY[0.00], SOL[.005] | | |
| 10070546 | Unliquidated | JPY[1877.04] | | |
| 10070547 | Unliquidated | JPY[129667.27] | | |
| 10070548 | Unliquidated | JPY[0.56], SOL[.000047] | | |
| 10070549 | Unliquidated | BTC[.00003291], JPY[77.18], SOL[.0914102] | | |
| 10070550 | Unliquidated | JPY[180.60], SOL[.00048679] | | |
| 10070551 | Unliquidated | JPY[89.44], SOL[.00007517] | | |
| 10070552 | Unliquidated | JPY[2.58] | | |
| 10070553 | Unliquidated | JPY[12175.64] | | |
| 10070554 | Unliquidated | ETH[.0035231], JPY[200.00], SOL[.00003] | | |
| 10070555 | Unliquidated | JPY[15640.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070556 | Unliquidated | BTC[.00000001], JPY[3.23], SOL[.00002073], XRP[3.6] | | |
| 10070557 | Unliquidated | JPY[0.91], SOL[.00003] | | |
| 10070558 | Unliquidated | BTC[.004], SOL[.5043] | | |
| 10070559 | Unliquidated | JPY[0.04] | | |
| 10070560 | Unliquidated | BTC[.00000111], JPY[181811.22], SOL[60.75], XRP[1900] | | |
| 10070561 | Unliquidated | JPY[677.22], SOL[.0000999] | | |
| 10070562 | Unliquidated | JPY[38240.18], SOL[.00001436] | | |
| 10070563 | Unliquidated | JPY[688.21], SOL[.00003571] | | |
| 10070564 | Unliquidated | JPY[565.65], SOL[1.3] | | |
| 10070565 | Unliquidated | JPY[6.96] | | |
| 10070566 | Unliquidated | JPY[0.81], SOL[.00004869] | | |
| 10070567 | Unliquidated | JPY[169.31] | | |
| 10070568 | Unliquidated | JPY[178122.73] | | |
| 10070569 | Unliquidated | JPY[36.13] | | |
| 10070570 | Unliquidated | SOL[.00001275] | | |
| 10070571 | Unliquidated | SOL[.00007144] | | |
| 10070572 | Unliquidated | JPY[0.00], SOL[.00005363] | | |
| 10070573 | Unliquidated | JPY[9423.48] | | |
| 10070574 | Unliquidated | JPY[0.33] | | |
| 10070575 | Unliquidated | JPY[0.09] | | |
| 10070576 | Unliquidated | SOL[.1] | | |
| 10070577 | Unliquidated | JPY[1101.20] | | |
| 10070578 | Unliquidated | JPY[293.20], SOL[.00004462], XRP[.0000975] | | |
| 10070579 | Unliquidated | JPY[867.69], SOL[.03], XRP[.637677] | | |
| 10070580 | Unliquidated | SOL[.00538633] | | |
| 10070581 | Unliquidated | JPY[14529.57] | | |
| 10070582 | Unliquidated | JPY[800000.00] | | |
| 10070583 | Unliquidated | JPY[700.00], SOL[.00006915] | | |
| 10070584 | Unliquidated | JPY[0.01] | | |
| 10070585 | Unliquidated | JPY[21459.16] | | |
| 10070586 | Unliquidated | JPY[30.58] | | |
| 10070587 | Unliquidated | SOL[.92594206] | | |
| 10070588 | Unliquidated | SOL[.25102569] | | |
| 10070589 | Unliquidated | JPY[494.38] | | |
| 10070590 | Unliquidated | SOL[.0001] | | |
| 10070591 | Unliquidated | BTC[.00000112], JPY[318.00] | | |
| 10070592 | Unliquidated | JPY[7155.58] | | |
| 10070593 | Unliquidated | JPY[0.40], SOL[.00000742] | | |
| 10070594 | Unliquidated | JPY[0.03] | | |
| 10070595 | Unliquidated | JPY[0.57], SOL[.00004231] | | |
| 10070596 | Unliquidated | JPY[9836.00] | | |
| 10070597 | Unliquidated | JPY[2880.56] | | |
| 10070598 | Unliquidated | JPY[0.07], SOL[.00009802], XRP[.000087] | | |
| 10070599 | Unliquidated | JPY[4556.55] | | |
| 10070600 | Unliquidated | JPY[60400.00], SOL[21.6] | | |
| 10070601 | Unliquidated | JPY[80825.20], SOL[.6715641] | | |
| 10070602 | Unliquidated | JPY[87260.20] | | |
| 10070603 | Unliquidated | JPY[0.00], SOL[.0008561] | | |
| 10070604 | Unliquidated | JPY[137002.10], SOL[.1] | | |
| 10070605 | Unliquidated | ETH[.0004] | | |
| 10070606 | Unliquidated | JPY[22797.94] | | |
| 10070607 | Unliquidated | JPY[0.55] | | |
| 10070608 | Unliquidated | JPY[1978.62], SOL[.00003371] | | |
| 10070609 | Unliquidated | JPY[0.00] | | |
| 10070610 | Unliquidated | ETH[.01], JPY[31.94], SOL[.84] | | |
| 10070611 | Unliquidated | JPY[6922.24] | | |
| 10070612 | Unliquidated | SOL[.5] | | |
| 10070613 | Unliquidated | JPY[0.01], USDC[29.244506], XRP[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070614 | Unliquidated | JPY[554.74] | | |
| 10070615 | Unliquidated | JPY[31.67] | | |
| 10070616 | Unliquidated | JPY[369.46], SOL[.00329964] | | |
| 10070617 | Unliquidated | BTC[.000041], SOL[.008665] | | |
| 10070618 | Unliquidated | JPY[655.81] | | |
| 10070619 | Unliquidated | JPY[0.45], SOL[.0000772] | | |
| 10070620 | Unliquidated | JPY[2532.30], SOL[.00004319] | | |
| 10070621 | Unliquidated | JPY[54.45], SOL[.00008501] | | |
| 10070622 | Unliquidated | JPY[0.22], SOL[.00004877] | | |
| 10070623 | Unliquidated | JPY[64.60] | | |
| 10070624 | Unliquidated | JPY[54.47] | | |
| 10070625 | Unliquidated | SOL[.00003], XRP[3.7138] | | |
| 10070626 | Unliquidated | JPY[0.20] | | |
| 10070627 | Unliquidated | JPY[0.86] | | |
| 10070628 | Unliquidated | JPY[200270.00] | | |
| 10070629 | Unliquidated | DOT[.00009086], JPY[0.00], SOL[.00001661] | | |
| 10070630 | Unliquidated | JPY[0.65], SOL[.00008949] | | |
| 10070631 | Unliquidated | JPY[4501.57] | | |
| 10070632 | Unliquidated | JPY[823.39], SOL[.01] | | |
| 10070633 | Unliquidated | JPY[80.03], SOL[.0001] | | |
| 10070634 | Unliquidated | BTC[.0005], JPY[0.42] | | |
| 10070635 | Unliquidated | JPY[0.00] | | |
| 10070636 | Unliquidated | JPY[0.93], SOL[.00005663] | | |
| 10070637 | Unliquidated | BTC[.0000014], JPY[565.90] | | |
| 10070638 | Unliquidated | JPY[0.47], SOL[.00005674] | | |
| 10070639 | Unliquidated | JPY[50.00] | | |
| 10070640 | Unliquidated | SOL[1.165] | | |
| 10070641 | Unliquidated | JPY[0.81], SOL[.00004724] | | |
| 10070642 | Unliquidated | SOL[.01953] | | |
| 10070643 | Unliquidated | JPY[380.11], SOL[4.6] | | |
| 10070644 | Unliquidated | JPY[432.63] | | |
| 10070645 | Unliquidated | JPY[0.25], SOL[.00001911] | | |
| 10070646 | Unliquidated | JPY[5994.55], SOL[1.11578325] | | |
| 10070647 | Unliquidated | BTC[.00000131], JPY[0.38], SOL[.0016111] | | |
| 10070648 | Unliquidated | ETH[.8667] | | |
| 10070649 | Unliquidated | JPY[0.09], SOL[.00001397], XRP[.005199] | | |
| 10070650 | Unliquidated | JPY[0.73], SOL[.000039] | | |
| 10070651 | Unliquidated | JPY[0.00], SOL[.0000001] | | |
| 10070652 | Unliquidated | JPY[125570.00] | | |
| 10070653 | Unliquidated | JPY[0.05] | | |
| 10070654 | Unliquidated | JPY[481.39], SOL[.0000703] | | |
| 10070655 | Unliquidated | JPY[0.00], SOL[.00787573] | | |
| 10070656 | Unliquidated | BTC[.001], JPY[249.98], SOL[4.48] | | |
| 10070657 | Unliquidated | JPY[0.01], SOL[.00006941] | | |
| 10070658 | Unliquidated | BTC[.00695067], ETH[.3], JPY[44283.39] | | |
| 10070659 | Unliquidated | JPY[30.00], SOL[.000008] | | |
| 10070660 | Unliquidated | JPY[3679.91] | | |
| 10070661 | Unliquidated | JPY[86.29], SOL[3.22] | | |
| 10070662 | Unliquidated | JPY[899.78], SOL[.0000999] | | |
| 10070663 | Unliquidated | JPY[150000.00] | | |
| 10070664 | Unliquidated | JPY[1291.49], SOL[7.92] | | |
| 10070665 | Unliquidated | JPY[102.84], SOL[.3866] | | |
| 10070666 | Unliquidated | JPY[839.51] | | |
| 10070667 | Unliquidated | ETH[.0004], JPY[0.90] | | |
| 10070668 | Unliquidated | DOT[5], JPY[37921.86], SOL[14.9724] | | |
| 10070669 | Unliquidated | JPY[0.69], SOL[.00007268] | | |
| 10070670 | Unliquidated | JPY[0.86], XRP[.03975192] | | |
| 10070671 | Unliquidated | SOL[.00004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070672 | Unliquidated | ETH[.0023756], SOL[.00007542] | | |
| 10070673 | Unliquidated | JPY[0.01], SOL[.00009] | | |
| 10070674 | Unliquidated | JPY[13.60], SOL[.000098] | | |
| 10070675 | Unliquidated | JPY[0.89], XRP[.000074] | | |
| 10070676 | Unliquidated | ETH[.00000028], JPY[0.23], SOL[.00007548] | | |
| 10070677 | Unliquidated | JPY[753.36], SOL[.00005769] | | |
| 10070678 | Unliquidated | SOL[.1173] | | |
| 10070679 | Unliquidated | JPY[181.52] | | |
| 10070680 | Unliquidated | JPY[401.26] | | |
| 10070681 | Unliquidated | JPY[1466.00] | | |
| 10070682 | Unliquidated | JPY[150.33], SOL[.00005888] | | |
| 10070683 | Unliquidated | JPY[560.00], SOL[.24121102] | | |
| 10070684 | Unliquidated | JPY[143909.18], SOL[11.6] | | |
| 10070685 | Unliquidated | JPY[8341.37], XRP[.00002] | | |
| 10070686 | Unliquidated | JPY[341.19], SOL[.000035] | | |
| 10070687 | Unliquidated | JPY[0.01], SOL[.0001] | | |
| 10070688 | Unliquidated | JPY[195257.00], SOL[.000075] | | |
| 10070689 | Unliquidated | JPY[0.58], SOL[.0002523] | | |
| 10070690 | Unliquidated | SOL[8.007] | | |
| 10070691 | Unliquidated | JPY[0.34], SOL[.00008096] | | |
| 10070692 | Unliquidated | JPY[2212.87], SOL[.92] | | |
| 10070693 | Unliquidated | SOL[.010985] | | |
| 10070694 | Unliquidated | JPY[692.71] | | |
| 10070695 | Unliquidated | JPY[0.00], LTC[.00446925], SOL[.06206792], XRP[.00005] | | |
| 10070696 | Unliquidated | JPY[0.01], SOL[.01], XRP[.000031] | | |
| 10070697 | Unliquidated | JPY[180.66] | | |
| 10070698 | Unliquidated | JPY[0.35], SOL[.00003724] | | |
| 10070699 | Unliquidated | JPY[779.82] | | |
| 10070700 | Unliquidated | JPY[5.64] | | |
| 10070701 | Unliquidated | SOL[.00003] | | |
| 10070702 | Unliquidated | JPY[12343.73] | | |
| 10070703 | Unliquidated | JPY[1138.48], SOL[3.6], XRP[20] | | |
| 10070704 | Unliquidated | BTC[.001], JPY[885.87] | | |
| 10070705 | Unliquidated | JPY[2204.18] | | |
| 10070706 | Unliquidated | BAT[.00005973], BTC[.00000001], JPY[0.00] | | |
| 10070707 | Unliquidated | BTC[.00000116], JPY[16.33], SOL[.00006344] | | |
| 10070708 | Unliquidated | SOL[.00003815] | | |
| 10070709 | Unliquidated | JPY[196.55] | | |
| 10070710 | Unliquidated | SOL[.0000511] | | |
| 10070711 | Unliquidated | JPY[0.78], SOL[.00006897] | | |
| 10070712 | Unliquidated | JPY[0.73] | | |
| 10070713 | Unliquidated | FTT[1.5], JPY[976.56] | | |
| 10070714 | Unliquidated | JPY[163.81], SOL[.01032] | | |
| 10070715 | Unliquidated | SOL[.22053722] | | |
| 10070716 | Unliquidated | JPY[10481.18] | | |
| 10070717 | Unliquidated | JPY[0.66], SOL[.0001] | | |
| 10070718 | Unliquidated | JPY[880.90] | | |
| 10070719 | Unliquidated | JPY[0.29], XRP[1047.90633663] | | |
| 10070720 | Unliquidated | JPY[0.32], SOL[.00006805] | | |
| 10070721 | Unliquidated | BTC[.00205], JPY[267.53], SOL[.02008695] | | |
| 10070722 | Unliquidated | JPY[706.53], SOL[19.6014729] | | |
| 10070723 | Unliquidated | JPY[0.68], SOL[.00002045] | | |
| 10070724 | Unliquidated | JPY[122.36], XRP[.32604] | | |
| 10070725 | Unliquidated | SOL[.0000688] | | |
| 10070726 | Unliquidated | JPY[1407.45], SOL[.09] | | |
| 10070727 | Unliquidated | JPY[0.65] | | |
| 10070728 | Unliquidated | JPY[4319.05] | | |
| 10070729 | Unliquidated | BTC[.00000117], JPY[6934.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070730 | Unliquidated | BTC[.0025829], DOT[6.616], ETH[.037313], JPY[828.80], SOL[5.80677121], XRP[177.19] | | |
| 10070731 | Unliquidated | JPY[0.70] | | |
| 10070732 | Unliquidated | JPY[137.91], SOL[.00002872] | | |
| 10070733 | Unliquidated | JPY[727.04], SOL[.00005001] | | |
| 10070734 | Unliquidated | JPY[9279.38] | | |
| 10070735 | Unliquidated | JPY[0.86], SOL[.00007322] | | |
| 10070736 | Unliquidated | ETH[.025], JPY[18033.05], SOL[.0000979] | | |
| 10070737 | Unliquidated | JPY[631974.83], SOL[.24804541] | | |
| 10070738 | Unliquidated | JPY[760.86] | | |
| 10070739 | Unliquidated | JPY[2.42], XRP[.25009761] | | |
| 10070740 | Unliquidated | JPY[1376.25], SOL[.00031969] | | |
| 10070741 | Unliquidated | JPY[27.03] | | |
| 10070742 | Unliquidated | JPY[116151.00] | | |
| 10070743 | Unliquidated | JPY[0.06] | | |
| 10070744 | Unliquidated | JPY[0.65], SOL[.00005788] | | |
| 10070745 | Unliquidated | JPY[11.84] | | |
| 10070746 | Unliquidated | SOL[.00006571] | | |
| 10070747 | Unliquidated | JPY[50300.01], SOL[.81105581] | | |
| 10070748 | Unliquidated | JPY[0.86], SOL[.00765] | | |
| 10070749 | Unliquidated | JPY[0.01], SOL[.00001162], XRP[.000051] | | |
| 10070750 | Unliquidated | JPY[393.78] | | |
| 10070751 | Unliquidated | JPY[552.87], SOL[.0000999] | | |
| 10070752 | Unliquidated | JPY[0.00], SOL[.01483885] | | |
| 10070753 | Unliquidated | JPY[162.26] | | |
| 10070754 | Unliquidated | JPY[72.87], SOL[.0000815] | | |
| 10070755 | Unliquidated | JPY[4941.05] | | |
| 10070756 | Unliquidated | SOL[.00003445] | | |
| 10070757 | Unliquidated | JPY[76581.06], SOL[.00005767], XRP[.000026] | | |
| 10070758 | Unliquidated | SOL[1] | | |
| 10070759 | Unliquidated | JPY[11810.00] | | |
| 10070760 | Unliquidated | JPY[864.45], SOL[.13], XRP[.000085] | | |
| 10070761 | Unliquidated | JPY[1328.58], SOL[14.79008063] | | |
| 10070762 | Unliquidated | JPY[10022.16], XRP[400] | | |
| 10070763 | Unliquidated | JPY[7473.65], SOL[.00003459] | | |
| 10070764 | Unliquidated | JPY[1046.14] | | |
| 10070765 | Unliquidated | JPY[0.12], SOL[.00004884] | | |
| 10070766 | Unliquidated | JPY[164342.70], SOL[.00006661] | | |
| 10070767 | Unliquidated | JPY[472.74], SOL[.00002827] | | |
| 10070768 | Unliquidated | JPY[14.26], SOL[.00003944] | | |
| 10070769 | Unliquidated | JPY[0.71] | | |
| 10070770 | Unliquidated | JPY[166.21] | | |
| 10070771 | Unliquidated | JPY[1516.64] | | |
| 10070772 | Unliquidated | JPY[0.01], SOL[.73] | | |
| 10070773 | Unliquidated | XRP[.000046] | | |
| 10070774 | Unliquidated | JPY[0.79], SOL[.0000725] | | |
| 10070775 | Unliquidated | JPY[31.06], SOL[.00001334] | | |
| 10070776 | Unliquidated | JPY[0.51] | | |
| 10070777 | Unliquidated | JPY[54.40] | | |
| 10070778 | Unliquidated | SOL[.00003142] | | |
| 10070779 | Unliquidated | JPY[0.10] | | |
| 10070780 | Unliquidated | BTC[.0015014], ETH[.04], JPY[360.39], XRP[100] | | |
| 10070781 | Unliquidated | JPY[29013.53] | | |
| 10070782 | Unliquidated | SOL[.0001], XRP[.000008] | | |
| 10070783 | Unliquidated | ETH[.0002], JPY[838.57], SOL[.00008019] | | |
| 10070784 | Unliquidated | JPY[0.48], SOL[.0005296], XRP[.000043] | | |
| 10070785 | Unliquidated | BTC[.00000001], JPY[742.63], SOL[.00005477] | | |
| 10070786 | Unliquidated | SOL[.00001] | | |
| 10070787 | Unliquidated | JPY[243.36], XRP[.72173497] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070788 | Unliquidated | JPY[3196.65], SOL[.00003285] | | |
| 10070789 | Unliquidated | ETH[.00000204], JPY[29.98], SOL[.00009578] | | |
| 10070790 | Unliquidated | JPY[204.40], SOL[.00899315] | | |
| 10070791 | Unliquidated | JPY[0.60] | | |
| 10070792 | Unliquidated | JPY[26.53], SOL[40] | | |
| 10070793 | Unliquidated | JPY[2943.52] | | |
| 10070794 | Unliquidated | JPY[93.07] | | |
| 10070795 | Unliquidated | JPY[0.00], SOL[.00005955] | | |
| 10070796 | Unliquidated | JPY[96.46] | | |
| 10070797 | Unliquidated | JPY[13.12] | | |
| 10070798 | Unliquidated | JPY[682.83] | | |
| 10070799 | Unliquidated | JPY[2790.51], SOL[.0893] | | |
| 10070800 | Unliquidated | JPY[0.90], SOL[.00026541] | | |
| 10070801 | Unliquidated | SOL[.00002587] | | |
| 10070802 | Unliquidated | BTC[.00000001], JPY[191.18] | | |
| 10070803 | Unliquidated | JPY[0.31], XRP[.000059] | | |
| 10070804 | Unliquidated | JPY[0.23], XRP[.000018] | | |
| 10070805 | Unliquidated | JPY[0.97] | | |
| 10070806 | Unliquidated | JPY[10.47], SOL[.00002548] | | |
| 10070807 | Unliquidated | JPY[0.01] | | |
| 10070808 | Unliquidated | JPY[45.02] | | |
| 10070809 | Unliquidated | JPY[211.43], SOL[.0000431] | | |
| 10070810 | Unliquidated | SOL[.00009119] | | |
| 10070811 | Unliquidated | SOL[.002] | | |
| 10070812 | Unliquidated | JPY[39.79] | | |
| 10070813 | Unliquidated | JPY[10369.11], SOL[.0000381] | | |
| 10070814 | Unliquidated | JPY[0.09], SOL[.00001943] | | |
| 10070815 | Unliquidated | ETH[.00000001] | | |
| 10070816 | Unliquidated | JPY[933.99], SOL[.0000701] | | |
| 10070817 | Unliquidated | BTC[.005], JPY[5759.89] | | |
| 10070818 | Unliquidated | JPY[686.94], SOL[.00002415] | | |
| 10070819 | Unliquidated | JPY[384.74], SOL[30.41121112] | | |
| 10070820 | Unliquidated | SOL[.00006] | | |
| 10070821 | Unliquidated | JPY[34.09] | | |
| 10070822 | Unliquidated | BTC[.01], JPY[0.45] | | |
| 10070823 | Unliquidated | JPY[106963.12], SOL[.00789072] | | |
| 10070824 | Unliquidated | JPY[39.79], SOL[.00006] | | |
| 10070825 | Unliquidated | JPY[1062.40], XRP[42.5] | | |
| 10070826 | Unliquidated | BTC[.0005], ETH[.03], JPY[2258.55], SOL[9.93], XRP[3895.174267] | | |
| 10070827 | Unliquidated | SOL[.00000721] | | |
| 10070828 | Unliquidated | JPY[1976.00], SOL[.450005] | | |
| 10070829 | Unliquidated | JPY[874.97] | | |
| 10070830 | Unliquidated | JPY[34.94], SOL[.0000042] | | |
| 10070831 | Unliquidated | ETH[.0017], JPY[0.25], SOL[.00007878] | | |
| 10070832 | Unliquidated | SOL[.00000045] | | |
| 10070833 | Unliquidated | JPY[2134.46], SOL[.000015] | | |
| 10070834 | Unliquidated | JPY[1036.15], SOL[9.9] | | |
| 10070835 | Unliquidated | JPY[0.00], SOL[.00008282] | | |
| 10070836 | Unliquidated | JPY[0.00], SOL[.000008] | | |
| 10070837 | Unliquidated | SOL[.1340456] | | |
| 10070838 | Unliquidated | JPY[571.16] | | |
| 10070839 | Unliquidated | JPY[56514.99], SOL[3.6] | | |
| 10070840 | Unliquidated | SOL[2.0439] | | |
| 10070841 | Unliquidated | JPY[598.03], XRP[3.75] | | |
| 10070842 | Unliquidated | BTC[.00000129], ETH[.010633], JPY[0.24] | | |
| 10070843 | Unliquidated | JPY[551.19] | | |
| 10070844 | Unliquidated | JPY[653.00], SOL[.04] | | |
| 10070845 | Unliquidated | SOL[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070846 | Unliquidated | JPY[0.82], SOL[.00005791] | | |
| 10070847 | Unliquidated | SOL[.00007153] | | |
| 10070848 | Unliquidated | BTC[.0005697], ETH[.00095], SOL[.00005595] | | |
| 10070849 | Unliquidated | JPY[0.23] | | |
| 10070850 | Unliquidated | JPY[0.00] | | |
| 10070851 | Unliquidated | JPY[16.17] | | |
| 10070852 | Unliquidated | JPY[134.30], XRP[.00000031] | | |
| 10070853 | Unliquidated | JPY[75.28] | | |
| 10070854 | Unliquidated | JPY[12.14] | | |
| 10070855 | Unliquidated | JPY[614.59] | | |
| 10070856 | Unliquidated | JPY[0.45], SOL[.00005313] | | |
| 10070857 | Unliquidated | JPY[0.35], XRP[.000003] | | |
| 10070858 | Unliquidated | JPY[0.13] | | |
| 10070859 | Unliquidated | JPY[25.73] | | |
| 10070860 | Unliquidated | BTC[.2], JPY[0.08] | | |
| 10070861 | Unliquidated | JPY[0.36], SOL[.000073] | | |
| 10070862 | Unliquidated | JPY[1000.00] | | |
| 10070863 | Unliquidated | JPY[0.00] | | |
| 10070864 | Unliquidated | JPY[0.23], SOL[.00589041] | | |
| 10070865 | Unliquidated | JPY[292.10] | | |
| 10070866 | Unliquidated | JPY[0.23] | | |
| 10070867 | Unliquidated | JPY[0.30] | | |
| 10070868 | Unliquidated | JPY[7874.04] | | |
| 10070869 | Unliquidated | JPY[882.79] | | |
| 10070870 | Unliquidated | JPY[1.04] | | |
| 10070871 | Unliquidated | JPY[0.80], SOL[.00001594] | | |
| 10070872 | Unliquidated | JPY[68.11] | | |
| 10070873 | Unliquidated | JPY[0.00] | | |
| 10070874 | Unliquidated | JPY[0.46], SOL[.00003] | | |
| 10070875 | Unliquidated | JPY[355.24] | | |
| 10070876 | Unliquidated | JPY[67.00], SOL[.00003505] | | |
| 10070877 | Unliquidated | JPY[0.93], XRP[.000043] | | |
| 10070878 | Unliquidated | DOT[27], JPY[1993.34], SOL[4.9761] | | |
| 10070879 | Unliquidated | JPY[0.50] | | |
| 10070880 | Unliquidated | JPY[42.12] | | |
| 10070881 | Unliquidated | SOL[3.10385765] | | |
| 10070882 | Unliquidated | ETH[.00095], JPY[3274.64], SOL[8.6] | | |
| 10070883 | Unliquidated | SOL[.0000643] | | |
| 10070884 | Unliquidated | JPY[2292.96] | | |
| 10070885 | Unliquidated | JPY[0.41] | | |
| 10070886 | Unliquidated | JPY[491.35], LTC[.00006], SOL[.017] | | |
| 10070887 | Unliquidated | JPY[0.82], SOL[.0000737] | | |
| 10070888 | Unliquidated | SOL[.0000616] | | |
| 10070889 | Unliquidated | JPY[0.66], SOL[.00002828] | | |
| 10070890 | Unliquidated | JPY[7975.35] | | |
| 10070891 | Unliquidated | BTC[.00940123], JPY[0.02] | | |
| 10070892 | Unliquidated | JPY[0.00], SOL[.00009699] | | |
| 10070893 | Unliquidated | SOL[.2] | | |
| 10070894 | Unliquidated | ETH[.040167] | | |
| 10070895 | Unliquidated | BTC[.00032068], JPY[14.40] | | |
| 10070896 | Unliquidated | BAT[2], BCH[.01], BTC[.011], ETH[.03], FTT[.3], JPY[219.91], XRP[33] | | |
| 10070897 | Unliquidated | SOL[.0001] | | |
| 10070898 | Unliquidated | JPY[0.01], SOL[.00006389] | | |
| 10070899 | Unliquidated | JPY[5916.50] | | |
| 10070900 | Unliquidated | JPY[31984.60] | | |
| 10070901 | Unliquidated | JPY[0.36], SOL[.00694655] | | |
| 10070902 | Unliquidated | JPY[5479.70], SOL[.0000461] | | |
| 10070903 | Unliquidated | JPY[2159.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079904 | Unliquidated | JPY[30980.42] | | |
| 10079905 | Unliquidated | JPY[588.05] | | |
| 10079906 | Unliquidated | XRP[.000091] | | |
| 10079907 | Unliquidated | JPY[4119.86], SOL[.00003933] | | |
| 10079908 | Unliquidated | JPY[0.51] | | |
| 10079909 | Unliquidated | ETH[.00143], JPY[12.38] | | |
| 10079910 | Unliquidated | JPY[42.43], SOL[.00008144] | | |
| 10079911 | Unliquidated | JPY[327.15], SOL[1], XRP[100] | | |
| 10079912 | Unliquidated | JPY[30932.45] | | |
| 10079913 | Unliquidated | JPY[266.94] | | |
| 10079914 | Unliquidated | JPY[483.42] | | |
| 10079915 | Unliquidated | JPY[0.79] | | |
| 10079916 | Unliquidated | JPY[191.09] | | |
| 10079917 | Unliquidated | SOL[.0339] | | |
| 10079918 | Unliquidated | JPY[1040.10], XRP[16.987] | | |
| 10079919 | Unliquidated | JPY[0.07], SOL[.00008474] | | |
| 10079920 | Unliquidated | JPY[0.16], SOL[.00003704] | | |
| 10079921 | Unliquidated | JPY[373.09], XRP[.219501] | | |
| 10079922 | Unliquidated | ETH[.000984], JPY[240.06], SOL[.0000145], XRP[5.72] | | |
| 10079923 | Unliquidated | JPY[6687.51] | | |
| 10079924 | Unliquidated | JPY[0.98] | | |
| 10079925 | Unliquidated | JPY[71.60], SOL[.00001248] | | |
| 10079926 | Unliquidated | XRP[.000095] | | |
| 10079927 | Unliquidated | JPY[0.01], SOL[.0195] | | |
| 10079928 | Unliquidated | SOL[.00009674] | | |
| 10079929 | Unliquidated | SOL[.00004043], XRP[.000062] | | |
| 10079930 | Unliquidated | JPY[0.38] | | |
| 10079931 | Unliquidated | JPY[10.01], XRP[1.12841396] | | |
| 10079932 | Unliquidated | SOL[.11] | | |
| 10079933 | Unliquidated | DOT[9], JPY[1045.59], SOL[60] | | |
| 10079934 | Unliquidated | JPY[0.01], SOL[.00008327] | | |
| 10079935 | Unliquidated | JPY[0.36], SOL[.00008751] | | |
| 10079936 | Unliquidated | BTC[.0005], JPY[0.49], SOL[4.55548693] | | |
| 10079937 | Unliquidated | JPY[19.82], SOL[13.51] | | |
| 10079938 | Unliquidated | JPY[0.43], SOL[.00005] | | |
| 10079939 | Unliquidated | JPY[75011.48], SOL[1.6], XRP[.75] | | |
| 10079940 | Unliquidated | JPY[0.00] | | |
| 10079941 | Unliquidated | BTC[.002], ETH[.02], JPY[94.05], SOL[13.362], XRP[150] | | |
| 10079942 | Unliquidated | JPY[3444.65], SOL[.00001933] | | |
| 10079943 | Unliquidated | JPY[639.90] | | |
| 10079944 | Unliquidated | JPY[1447.98] | | |
| 10079945 | Unliquidated | JPY[7678.44] | | |
| 10079946 | Unliquidated | JPY[301.36] | | |
| 10079947 | Unliquidated | JPY[0.33] | | |
| 10079948 | Unliquidated | JPY[1067.97], SOL[1.86081] | | |
| 10079949 | Unliquidated | SOL[.2] | | |
| 10079950 | Unliquidated | JPY[0.00] | | |
| 10079951 | Unliquidated | SOL[.00004] | | |
| 10079952 | Unliquidated | JPY[43.84], SOL[.7] | | |
| 10079953 | Unliquidated | JPY[110621.81] | | |
| 10079954 | Unliquidated | BTC[.00000111], JPY[56.66] | | |
| 10079955 | Unliquidated | JPY[0.51] | | |
| 10079956 | Unliquidated | JPY[0.83] | | |
| 10079957 | Unliquidated | JPY[0.00] | | |
| 10079958 | Unliquidated | JPY[1.00], XRP[.99999991] | | |
| 10079959 | Unliquidated | JPY[1089.61], SOL[.0000847] | | |
| 10079960 | Unliquidated | JPY[0.03] | | |
| 10079961 | Unliquidated | JPY[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10070962 | Unliquidated | JPY[1252.31] | | |
| 10070963 | Unliquidated | BAT[50], BTC[.00067617], JPY[158.06], SOL[1], XRP[200] | | |
| 10070964 | Unliquidated | JPY[0.34], SOL[.00007387] | | |
| 10070965 | Unliquidated | SOL[.00007] | | |
| 10070966 | Unliquidated | JPY[0.99] | | |
| 10070967 | Unliquidated | JPY[0.58], SOL[.00006773] | | |
| 10070968 | Unliquidated | JPY[0.89] | | |
| 10070969 | Unliquidated | JPY[881.21] | | |
| 10070970 | Unliquidated | JPY[0.06] | | |
| 10070971 | Unliquidated | JPY[7683.61] | | |
| 10070972 | Unliquidated | SOL[.07768] | | |
| 10070973 | Unliquidated | SOL[1.6318] | | |
| 10070974 | Unliquidated | JPY[81.21], SOL[.0000084], XRP[.000023] | | |
| 10070975 | Unliquidated | JPY[0.58], SOL[.00000702], XRP[30] | | |
| 10070976 | Unliquidated | JPY[0.21], SOL[.00006774] | | |
| 10070977 | Unliquidated | BTC[.00009146], JPY[0.16], SOL[1.377576] | | |
| 10070978 | Unliquidated | JPY[0.88] | | |
| 10070979 | Unliquidated | JPY[30000.00], SOL[2.9926] | | |
| 10070980 | Unliquidated | JPY[208.38] | | |
| 10070981 | Unliquidated | JPY[7823.76] | | |
| 10070982 | Unliquidated | JPY[15048.68] | | |
| 10070983 | Unliquidated | JPY[0.59], SOL[.1] | | |
| 10070984 | Unliquidated | JPY[545.68] | | |
| 10070985 | Unliquidated | JPY[0.98] | | |
| 10070986 | Unliquidated | JPY[842.26] | | |
| 10070987 | Unliquidated | SOL[23.729] | | |
| 10070988 | Unliquidated | SOL[.0000585] | | |
| 10070989 | Unliquidated | JPY[5244.53] | | |
| 10070990 | Unliquidated | JPY[0.08], SOL[.00009757] | | |
| 10070991 | Unliquidated | JPY[768.00], XRP[.000097] | | |
| 10070992 | Unliquidated | FTT[.0000016], JPY[0.00], SOL[.00005] | | |
| 10070993 | Unliquidated | JPY[120963.18], SOL[.000443] | | |
| 10070994 | Unliquidated | JPY[218.70], SOL[.00008904] | | |
| 10070995 | Unliquidated | JPY[0.57], SOL[.00001981] | | |
| 10070996 | Unliquidated | JPY[550.00] | | |
| 10070997 | Unliquidated | JPY[0.01] | | |
| 10070998 | Unliquidated | JPY[251.12], SOL[.00002414] | | |
| 10070999 | Unliquidated | JPY[52.73], SOL[.1] | | |
| 10071000 | Unliquidated | JPY[0.00], SOL[.00002456], XRP[.072335] | | |
| 10071001 | Unliquidated | JPY[800.70] | | |
| 10071002 | Unliquidated | JPY[32.62], XRP[5525.7] | | |
| 10071003 | Unliquidated | ETH[.12225] | | |
| 10071004 | Unliquidated | JPY[267.65], SOL[.00000281] | | |
| 10071005 | Unliquidated | BTC[.00016499] | | |
| 10071006 | Unliquidated | SOL[.00008788], XRP[.52] | | |
| 10071007 | Unliquidated | JPY[0.17] | | |
| 10071008 | Unliquidated | BTC[.00000113], JPY[7944.59], SOL[12] | | |
| 10071009 | Unliquidated | JPY[50000.00] | | |
| 10071010 | Unliquidated | BTC[.03279822], ETH[.4226], JPY[0.00], SOL[31.20384119] | | |
| 10071011 | Unliquidated | JPY[0.18], USDC[122.563782] | | |
| 10071012 | Unliquidated | JPY[0.65], SOL[.00000516] | | |
| 10071013 | Unliquidated | FTT[.00001984], JPY[57.89], XRP[.000086] | | |
| 10071014 | Unliquidated | JPY[0.07] | | |
| 10071015 | Unliquidated | JPY[0.00], SOL[.00005] | | |
| 10071016 | Unliquidated | JPY[73.16], SOL[.0000999] | | |
| 10071017 | Unliquidated | JPY[0.10] | | |
| 10071018 | Unliquidated | JPY[16.14] | | |
| 10071019 | Unliquidated | ETH[.3], JPY[658296.63], SOL[5.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071020 | Unliquidated | JPY[875.00] | | |
| 10071021 | Unliquidated | JPY[0.76], SOL[.00007966] | | |
| 10071022 | Unliquidated | JPY[346065.08], SOL[.00002225] | | |
| 10071023 | Unliquidated | JPY[0.11] | | |
| 10071024 | Unliquidated | DOT[.0001], JPY[1324.36], SOL[.0000999] | | |
| 10071025 | Unliquidated | BTC[.00001502], ETH[.0000011], JPY[0.00] | | |
| 10071026 | Unliquidated | JPY[1864.57] | | |
| 10071027 | Unliquidated | SOL[.094065] | | |
| 10071028 | Unliquidated | JPY[49027.39] | | |
| 10071029 | Unliquidated | JPY[0.57] | | |
| 10071030 | Unliquidated | JPY[3600.84], SOL[.00005093] | | |
| 10071031 | Unliquidated | JPY[0.00], SOL[.000097] | | |
| 10071032 | Unliquidated | JPY[1240.00] | | |
| 10071033 | Unliquidated | JPY[27.32] | | |
| 10071034 | Unliquidated | JPY[465.99] | | |
| 10071035 | Unliquidated | SOL[.838], XRP[4.727] | | |
| 10071036 | Unliquidated | JPY[1000.00] | | |
| 10071037 | Unliquidated | JPY[196.50] | | |
| 10071038 | Unliquidated | JPY[0.96] | | |
| 10071039 | Unliquidated | JPY[88.24] | | |
| 10071040 | Unliquidated | SOL[27.291] | | |
| 10071041 | Unliquidated | JPY[39.51] | | |
| 10071042 | Unliquidated | JPY[0.25] | | |
| 10071043 | Unliquidated | JPY[1091.58] | | |
| 10071044 | Unliquidated | JPY[1472.21] | | |
| 10071045 | Unliquidated | JPY[10495.64], SOL[1.2001] | | |
| 10071046 | Unliquidated | SOL[.00004499] | | |
| 10071047 | Unliquidated | JPY[49.49] | | |
| 10071048 | Unliquidated | JPY[581.48], SOL[.1] | | |
| 10071049 | Unliquidated | JPY[0.96] | | |
| 10071050 | Unliquidated | JPY[0.95], SOL[.00009] | | |
| 10071051 | Unliquidated | JPY[901.59] | | |
| 10071052 | Unliquidated | JPY[0.01] | | |
| 10071053 | Unliquidated | JPY[0.89], SOL[.0000062] | | |
| 10071054 | Unliquidated | JPY[77086.31] | | |
| 10071055 | Unliquidated | SOL[.00004369] | | |
| 10071056 | Unliquidated | BTC[.00000001], JPY[1.00], SOL[.00006476] | | |
| 10071057 | Unliquidated | JPY[647.53], SOL[.00005447], XRP[.75] | | |
| 10071058 | Unliquidated | JPY[0.35] | | |
| 10071059 | Unliquidated | JPY[0.10] | | |
| 10071060 | Unliquidated | BTC[.00000001], JPY[298.97], SOL[.0000146], USDC[45.666178] | | |
| 10071061 | Unliquidated | JPY[0.05] | | |
| 10071062 | Unliquidated | JPY[0.29], SOL[.00004131], XRP[.00006] | | |
| 10071063 | Unliquidated | JPY[0.72], SOL[.00004168] | | |
| 10071064 | Unliquidated | JPY[43.16] | | |
| 10071065 | Unliquidated | JPY[0.59], SOL[.00000826] | | |
| 10071066 | Unliquidated | ETH[.00007], JPY[0.75] | | |
| 10071067 | Unliquidated | JPY[91.31] | | |
| 10071068 | Unliquidated | JPY[11944.87], SOL[1.6] | | |
| 10071069 | Unliquidated | JPY[123390.00] | | |
| 10071070 | Unliquidated | JPY[0.34] | | |
| 10071071 | Unliquidated | JPY[176.28] | | |
| 10071072 | Unliquidated | JPY[464.00] | | |
| 10071073 | Unliquidated | JPY[258.79] | | |
| 10071074 | Unliquidated | ETH[.000355] | | |
| 10071075 | Unliquidated | JPY[618.42] | | |
| 10071076 | Unliquidated | SOL[.01] | | |
| 10071077 | Unliquidated | JPY[16853.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071078 | Unliquidated | JPY[6279.57], SOL[.0000384] | | |
| 10071079 | Unliquidated | JPY[0.65], SOL[.00007463] | | |
| 10071080 | Unliquidated | JPY[0.41] | | |
| 10071081 | Unliquidated | JPY[0.00] | | |
| 10071082 | Unliquidated | JPY[10282.21] | | |
| 10071083 | Unliquidated | JPY[67353.51] | | |
| 10071084 | Unliquidated | SOL[101] | | |
| 10071085 | Unliquidated | JPY[8902.97] | | |
| 10071086 | Unliquidated | BTC[.00000423], JPY[2.04], SOL[.0012282] | | |
| 10071087 | Unliquidated | JPY[671.44], SOL[5.4] | | |
| 10071088 | Unliquidated | JPY[110.15] | | |
| 10071089 | Unliquidated | JPY[353.50], SOL[10.79] | | |
| 10071090 | Unliquidated | JPY[57.05] | | |
| 10071091 | Unliquidated | JPY[0.50] | | |
| 10071092 | Unliquidated | JPY[0.48] | | |
| 10071093 | Unliquidated | JPY[0.20] | | |
| 10071094 | Unliquidated | JPY[0.00] | | |
| 10071095 | Unliquidated | JPY[144400.00] | | |
| 10071096 | Unliquidated | JPY[198.14] | | |
| 10071097 | Disputed | JPY[930.00], SOL[.003] | | |
| 10071098 | Unliquidated | JPY[37.36], SOL[.0003] | | |
| 10071099 | Unliquidated | SOL[.0000267] | | |
| 10071100 | Unliquidated | JPY[106.39] | | |
| 10071101 | Unliquidated | JPY[32145.18], SOL[.0198989] | | |
| 10071102 | Unliquidated | JPY[2539.20] | | |
| 10071103 | Unliquidated | JPY[1515.44], SOL[.081] | | |
| 10071104 | Unliquidated | JPY[2055.52], SOL[.0000554] | | |
| 10071105 | Unliquidated | JPY[180.27] | | |
| 10071106 | Unliquidated | SOL[.0035] | | |
| 10071107 | Unliquidated | JPY[0.30] | | |
| 10071108 | Unliquidated | SOL[.0000421] | | |
| 10071109 | Unliquidated | JPY[225.34] | | |
| 10071110 | Unliquidated | JPY[2241.11] | | |
| 10071111 | Unliquidated | JPY[668.02], SOL[.0568] | | |
| 10071112 | Unliquidated | JPY[148.86] | | |
| 10071113 | Unliquidated | BTC[.00000001], JPY[0.89], XRP[.000076] | | |
| 10071114 | Unliquidated | JPY[160294.36] | | |
| 10071115 | Unliquidated | JPY[0.03] | | |
| 10071116 | Unliquidated | SOL[.0001] | | |
| 10071117 | Unliquidated | JPY[406067.19] | | |
| 10071118 | Unliquidated | JPY[763.78] | | |
| 10071119 | Unliquidated | SOL[8] | | |
| 10071120 | Unliquidated | JPY[2045.00] | | |
| 10071121 | Unliquidated | ETH[.304036], SOL[.0001] | | |
| 10071122 | Unliquidated | BTC[.00000145], JPY[128.35], XRP[18] | | |
| 10071123 | Unliquidated | JPY[0.01], SOL[.00006741] | | |
| 10071124 | Unliquidated | JPY[0.01], SOL[.0714278] | | |
| 10071125 | Unliquidated | SOL[.00006511], XRP[.000014] | | |
| 10071126 | Unliquidated | JPY[0.34], SOL[.0000347] | | |
| 10071127 | Unliquidated | FTT[.000052] | | |
| 10071128 | Unliquidated | JPY[9476.62] | | |
| 10071129 | Unliquidated | JPY[0.39], XRP[.00009252] | | |
| 10071130 | Unliquidated | JPY[1759.17] | | |
| 10071131 | Unliquidated | JPY[0.87], SOL[.05768] | | |
| 10071132 | Unliquidated | JPY[844.63], SOL[.01] | | |
| 10071133 | Unliquidated | JPY[0.01], SOL[6.96] | | |
| 10071134 | Unliquidated | JPY[28948.58], SOL[.19794572] | | |
| 10071135 | Unliquidated | JPY[0.91], SOL[.00007516] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071136 | Unliquidated | JPY[43.86] | | |
| 10071137 | Unliquidated | JPY[0.01], SOL[.00005] | | |
| 10071138 | Unliquidated | JPY[770.31] | | |
| 10071139 | Unliquidated | JPY[0.03] | | |
| 10071140 | Unliquidated | JPY[28.59], SOL[.60019] | | |
| 10071141 | Unliquidated | JPY[0.92] | | |
| 10071142 | Unliquidated | JPY[1.53] | | |
| 10071143 | Unliquidated | JPY[1963.38] | | |
| 10071144 | Unliquidated | JPY[754.54] | | |
| 10071145 | Unliquidated | BTC[.00000001], JPY[0.01], SOL[.00005] | | |
| 10071146 | Unliquidated | SOL[.000034] | | |
| 10071147 | Unliquidated | ETH[.00000001], JPY[284.27], SOL[.00009513], XRP[.004111] | | |
| 10071148 | Unliquidated | JPY[5405.50], SOL[7] | | |
| 10071149 | Unliquidated | JPY[2067.47] | | |
| 10071150 | Unliquidated | JPY[56.72] | | |
| 10071151 | Unliquidated | JPY[193.28] | | |
| 10071152 | Unliquidated | BAT[500], JPY[420640.00] | | |
| 10071153 | Unliquidated | JPY[0.51] | | |
| 10071154 | Unliquidated | JPY[233.37], SOL[.00005] | | |
| 10071155 | Unliquidated | JPY[1000.00] | | |
| 10071156 | Unliquidated | JPY[170.57], SOL[1.7] | | |
| 10071157 | Unliquidated | JPY[0.00], SOL[.00009644], XRP[24.243] | | |
| 10071158 | Unliquidated | FTT[.0000552], JPY[0.85], SOL[.00001028] | | |
| 10071159 | Unliquidated | JPY[594.70] | | |
| 10071160 | Unliquidated | JPY[0.76] | | |
| 10071161 | Unliquidated | JPY[68931.52], SOL[15] | | |
| 10071162 | Unliquidated | JPY[18.06], SOL[.00006508] | | |
| 10071163 | Unliquidated | JPY[69370.56] | | |
| 10071164 | Unliquidated | JPY[1858.37], SOL[6] | | |
| 10071165 | Unliquidated | JPY[88.66] | | |
| 10071166 | Unliquidated | JPY[360.21] | | |
| 10071167 | Unliquidated | JPY[37.01], SOL[.0001] | | |
| 10071168 | Unliquidated | JPY[464.16] | | |
| 10071169 | Unliquidated | SOL[.11843623] | | |
| 10071170 | Unliquidated | BTC[.000001], JPY[38.17], SOL[.01] | | |
| 10071171 | Unliquidated | JPY[295.40] | | |
| 10071172 | Unliquidated | JPY[42.63] | | |
| 10071173 | Unliquidated | SOL[.00000969] | | |
| 10071174 | Unliquidated | JPY[0.48], SOL[.0008146] | | |
| 10071175 | Unliquidated | JPY[2233.02] | | |
| 10071176 | Unliquidated | JPY[4263.53] | | |
| 10071177 | Unliquidated | ETH[.0125], JPY[88.66], SOL[.0171] | | |
| 10071178 | Unliquidated | JPY[1.00], SOL[.00000587] | | |
| 10071179 | Unliquidated | JPY[0.37], SOL[.00003975] | | |
| 10071180 | Unliquidated | JPY[0.37], SOL[.00006347], XRP[.00005606] | | |
| 10071181 | Unliquidated | SOL[1.7399989] | | |
| 10071182 | Unliquidated | JPY[0.97] | | |
| 10071183 | Unliquidated | JPY[40.40], SOL[.00001999], XRP[24] | | |
| 10071184 | Unliquidated | JPY[0.57], SOL[.000653] | | |
| 10071185 | Unliquidated | JPY[0.00], SOL[.05] | | |
| 10071186 | Unliquidated | JPY[717.72], LTC[.0000113], SOL[.00009], XRP[.000095] | | |
| 10071187 | Unliquidated | JPY[338.66] | | |
| 10071188 | Unliquidated | JPY[0.01], XRP[.00008] | | |
| 10071189 | Unliquidated | JPY[995.70] | | |
| 10071190 | Unliquidated | JPY[18.65], SOL[.00002245] | | |
| 10071191 | Unliquidated | JPY[2075.18] | | |
| 10071192 | Unliquidated | JPY[154.20], SOL[4] | | |
| 10071193 | Unliquidated | JPY[700.24], SOL[.00002706] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071194 | Unliquidated | JPY[0.58] | | |
| 10071195 | Unliquidated | JPY[1.00], SOL[.0100694], XRP[.05444473] | | |
| 10071196 | Unliquidated | JPY[211.44] | | |
| 10071197 | Unliquidated | JPY[150000.25], SOL[.0000604] | | |
| 10071198 | Unliquidated | BTC[.0001391], SOL[.0001] | | |
| 10071199 | Unliquidated | ETH[.003923], SOL[.0649] | | |
| 10071200 | Unliquidated | BTC[.0000012], JPY[35.10] | | |
| 10071201 | Unliquidated | JPY[10980.65] | | |
| 10071202 | Unliquidated | JPY[1.19] | | |
| 10071203 | Unliquidated | JPY[641.94] | | |
| 10071204 | Unliquidated | JPY[64.44] | | |
| 10071205 | Unliquidated | JPY[14.13], SOL[.0501] | | |
| 10071206 | Unliquidated | JPY[0.00], SOL[.01], XRP[9] | | |
| 10071207 | Unliquidated | JPY[194.01], SOL[.16099663] | | |
| 10071208 | Unliquidated | JPY[468.98], SOL[.00001235] | | |
| 10071209 | Unliquidated | JPY[3299.45] | | |
| 10071210 | Unliquidated | JPY[106.00] | | |
| 10071211 | Unliquidated | JPY[20.70] | | |
| 10071212 | Unliquidated | JPY[700.44] | | |
| 10071213 | Unliquidated | JPY[0.50] | | |
| 10071214 | Unliquidated | BTC[.001], JPY[257.31], XRP[35] | | |
| 10071215 | Unliquidated | JPY[6.44], SOL[.34636535] | | |
| 10071216 | Unliquidated | JPY[4795.79], SOL[41.90003383] | | |
| 10071217 | Unliquidated | JPY[0.43], LTC[.00005], SOL[.00002179] | | |
| 10071218 | Unliquidated | JPY[0.52] | | |
| 10071219 | Unliquidated | JPY[0.78], XRP[.000026] | | |
| 10071220 | Unliquidated | JPY[0.01], SOL[.0000218] | | |
| 10071221 | Unliquidated | JPY[39665.85] | | |
| 10071222 | Unliquidated | JPY[37629.35], SOL[.000035] | | |
| 10071223 | Unliquidated | JPY[0.01] | | |
| 10071224 | Unliquidated | BTC[.00000286], JPY[0.00] | | |
| 10071225 | Unliquidated | JPY[256396.82], SOL[.1] | | |
| 10071226 | Unliquidated | SOL[.00001] | | |
| 10071227 | Unliquidated | JPY[0.22] | | |
| 10071228 | Unliquidated | JPY[55.54] | | |
| 10071229 | Unliquidated | JPY[0.30], SOL[.33041614] | | |
| 10071230 | Unliquidated | JPY[786.13] | | |
| 10071231 | Unliquidated | JPY[0.01], SOL[.07714] | | |
| 10071232 | Unliquidated | JPY[17.66], SOL[.000095], XRP[.000049] | | |
| 10071233 | Unliquidated | JPY[27.77], SOL[.00001821] | | |
| 10071234 | Unliquidated | JPY[17213.42], SOL[12] | | |
| 10071235 | Unliquidated | SOL[.19009208] | | |
| 10071236 | Unliquidated | SOL[.00004343] | | |
| 10071237 | Unliquidated | JPY[667.42] | | |
| 10071238 | Unliquidated | JPY[2.82], SOL[.01] | | |
| 10071239 | Unliquidated | JPY[32.72] | | |
| 10071240 | Unliquidated | BTC[.0001], JPY[4318.53], XRP[.00005] | | |
| 10071241 | Unliquidated | JPY[0.00], SOL[.0009867] | | |
| 10071242 | Unliquidated | JPY[0.40], XRP[10] | | |
| 10071243 | Unliquidated | BTC[.0101], JPY[4819.44], SOL[.1] | | |
| 10071244 | Unliquidated | JPY[0.58], SOL[.00007209] | | |
| 10071245 | Unliquidated | JPY[0.97], SOL[.67774106] | | |
| 10071246 | Unliquidated | JPY[859.52], SOL[.2] | | |
| 10071247 | Unliquidated | JPY[3717.84] | | |
| 10071248 | Unliquidated | JPY[379.59] | | |
| 10071249 | Unliquidated | JPY[0.63] | | |
| 10071250 | Unliquidated | JPY[42.91], SOL[1.64595698] | | |
| 10071251 | Unliquidated | SOL[3.24391699] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071252 | Unliquidated | JPY[141.55] | | |
| 10071253 | Unliquidated | JPY[414.49], SOL[.01001748] | | |
| 10071254 | Unliquidated | JPY[0.06] | | |
| 10071255 | Unliquidated | JPY[0.00], SOL[.01006] | | |
| 10071256 | Unliquidated | JPY[98388.90], SOL[.00053287] | | |
| 10071257 | Unliquidated | JPY[51.21] | | |
| 10071258 | Unliquidated | JPY[2417.68], SOL[.25] | | |
| 10071259 | Unliquidated | ETH[.6], JPY[6696.51], SOL[15.5] | | |
| 10071260 | Unliquidated | BTC[.007319], DOT[5], ETH[.070107], JPY[757.00], SOL[6.317] | | |
| 10071261 | Unliquidated | DOT[10], JPY[68.01], XRP[90] | | |
| 10071262 | Unliquidated | JPY[100000.00] | | |
| 10071263 | Unliquidated | BTC[.00000272], JPY[737.39] | | |
| 10071264 | Unliquidated | JPY[0.00], SOL[000005] | | |
| 10071265 | Unliquidated | JPY[37892.97], SOL[.05002363], XRP[43] | | |
| 10071266 | Unliquidated | JPY[32.69], SOL[5], XRP[70] | | |
| 10071267 | Unliquidated | SOL[.00006] | | |
| 10071268 | Unliquidated | JPY[3.72] | | |
| 10071269 | Unliquidated | JPY[0.38] | | |
| 10071270 | Unliquidated | BAT[1], ETH[.0023], JPY[24.28], SOL[.00001943] | | |
| 10071271 | Unliquidated | JPY[196514.39] | | |
| 10071272 | Unliquidated | JPY[0.73] | | |
| 10071273 | Unliquidated | JPY[0.19] | | |
| 10071274 | Unliquidated | BTC[.00000006], JPY[207.28], SOL[.00049509] | | |
| 10071275 | Unliquidated | JPY[0.50], SOL[.47960993] | | |
| 10071276 | Unliquidated | JPY[554.72], SOL[.05] | | |
| 10071277 | Unliquidated | JPY[20683.30], SOL[.064], XRP[.12183] | | |
| 10071278 | Unliquidated | JPY[0.02], SOL[.00000001] | | |
| 10071279 | Unliquidated | JPY[892.05], SOL[.01992486] | | |
| 10071280 | Unliquidated | JPY[360.37] | | |
| 10071281 | Unliquidated | FTT[.00000828], JPY[0.90] | | |
| 10071282 | Unliquidated | JPY[1440.67] | | |
| 10071283 | Unliquidated | JPY[723.66] | | |
| 10071284 | Unliquidated | SOL[.00002957] | | |
| 10071285 | Unliquidated | JPY[907.04] | | |
| 10071286 | Unliquidated | BTC[.0002], JPY[445.64], XRP[.69404237] | | |
| 10071287 | Unliquidated | JPY[188.36] | | |
| 10071288 | Unliquidated | JPY[74.77], SOL[.00155272] | | |
| 10071289 | Unliquidated | JPY[98.00], SOL[.0000494] | | |
| 10071290 | Unliquidated | JPY[0.00] | | |
| 10071291 | Unliquidated | JPY[0.01] | | |
| 10071292 | Unliquidated | JPY[0.78] | | |
| 10071293 | Unliquidated | JPY[0.55] | | |
| 10071294 | Unliquidated | JPY[6.00], SOL[.00009] | | |
| 10071295 | Unliquidated | ETH[.03303], SOL[.2150752] | | |
| 10071296 | Unliquidated | JPY[0.81] | | |
| 10071297 | Unliquidated | SOL[.00254] | | |
| 10071298 | Unliquidated | JPY[0.14], SOL[.00005396] | | |
| 10071299 | Unliquidated | JPY[1277.63] | | |
| 10071300 | Unliquidated | JPY[0.94] | | |
| 10071301 | Unliquidated | JPY[67.22], SOL[.05009219] | | |
| 10071302 | Unliquidated | JPY[0.49] | | |
| 10071303 | Unliquidated | JPY[0.85] | | |
| 10071304 | Unliquidated | JPY[6233.43], SOL[.00791] | | |
| 10071305 | Unliquidated | BTC[.015], JPY[1407.54], SOL[72.18607995] | | |
| 10071306 | Unliquidated | JPY[22381.00], SOL[.00085324] | | |
| 10071307 | Unliquidated | JPY[0.12] | | |
| 10071308 | Unliquidated | DOT[5], JPY[48.14], SOL[8.1756] | | |
| 10071309 | Unliquidated | JPY[0.99], SOL[.00007462] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071310 | Unliquidated | JPY[36.19] | | |
| 10071311 | Unliquidated | JPY[0.18], SOL[.0007] | | |
| 10071312 | Unliquidated | JPY[0.24] | | |
| 10071313 | Unliquidated | JPY[1038.40], SOL[2.90005527] | | |
| 10071314 | Unliquidated | JPY[0.30] | | |
| 10071315 | Unliquidated | JPY[0.00], LTC[.0000777] | | |
| 10071316 | Unliquidated | JPY[7639.72] | | |
| 10071317 | Unliquidated | JPY[0.99] | | |
| 10071318 | Unliquidated | BTC[.00000004], JPY[700.29], SOL[.00003217] | | |
| 10071319 | Unliquidated | JPY[361.15] | | |
| 10071320 | Unliquidated | JPY[0.03], SOL[.00002671] | | |
| 10071321 | Unliquidated | JPY[203.28] | | |
| 10071322 | Unliquidated | JPY[30.68], SOL[.00009197] | | |
| 10071323 | Unliquidated | JPY[392.41], SOL[3.35331619] | | |
| 10071324 | Unliquidated | JPY[3428.29], SOL[.00000812] | | |
| 10071325 | Unliquidated | JPY[209.05], XRP[178.75] | | |
| 10071326 | Unliquidated | JPY[700.71] | | |
| 10071327 | Unliquidated | JPY[0.03], SOL[.000065] | | |
| 10071328 | Unliquidated | JPY[438.24] | | |
| 10071329 | Unliquidated | JPY[0.00] | | |
| 10071330 | Unliquidated | SOL[.19], XRP[.538] | | |
| 10071331 | Unliquidated | SOL[.0009] | | |
| 10071332 | Unliquidated | JPY[480.43], SOL[.00000967] | | |
| 10071333 | Unliquidated | JPY[1370.82] | | |
| 10071334 | Unliquidated | JPY[0.00], SOL[.00007362] | | |
| 10071335 | Unliquidated | JPY[237.44], SOL[.0486] | | |
| 10071336 | Unliquidated | JPY[8144.60], SOL[.00006898] | | |
| 10071337 | Unliquidated | JPY[804.07], SOL[.00009665] | | |
| 10071338 | Unliquidated | JPY[0.01] | | |
| 10071339 | Unliquidated | JPY[1068.69] | | |
| 10071340 | Unliquidated | JPY[0.24], SOL[.00001412] | | |
| 10071341 | Unliquidated | JPY[0.11], SOL[.00001627] | | |
| 10071342 | Unliquidated | JPY[908.45] | | |
| 10071343 | Unliquidated | JPY[0.35] | | |
| 10071344 | Unliquidated | JPY[125034.34] | | |
| 10071345 | Unliquidated | JPY[117.23], SOL[.00001661] | | |
| 10071346 | Unliquidated | ETH[.0003914], JPY[981.63], SOL[.012] | | |
| 10071347 | Unliquidated | JPY[0.27] | | |
| 10071348 | Unliquidated | JPY[157584.07], SOL[6.70392305] | | |
| 10071349 | Unliquidated | JPY[0.00] | | |
| 10071350 | Unliquidated | JPY[9537.37], SOL[.91] | | |
| 10071351 | Unliquidated | JPY[5622.47] | | |
| 10071352 | Unliquidated | JPY[0.00], SOL[.01004337] | | |
| 10071353 | Unliquidated | ETH[.00014424], JPY[781.78], SOL[.0688] | | |
| 10071354 | Unliquidated | FTT[32.1], JPY[3118.41], LTC[.0000596] | | |
| 10071355 | Unliquidated | JPY[245.10] | | |
| 10071356 | Unliquidated | JPY[0.00], SOL[.000005] | | |
| 10071357 | Unliquidated | JPY[5000.00] | | |
| 10071358 | Unliquidated | JPY[297.04], SOL[.00009] | | |
| 10071359 | Unliquidated | BTC[.000007], JPY[237.74] | | |
| 10071360 | Unliquidated | JPY[1718.61] | | |
| 10071361 | Unliquidated | JPY[10000.00] | | |
| 10071362 | Unliquidated | JPY[276.05], SOL[.00005] | | |
| 10071363 | Unliquidated | JPY[0.15] | | |
| 10071364 | Unliquidated | JPY[324.53] | | |
| 10071365 | Unliquidated | JPY[0.47], XRP[1.830039] | | |
| 10071366 | Unliquidated | JPY[173.48], SOL[.00406276] | | |
| 10071367 | Unliquidated | XRP[14.073] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071368 | Unliquidated | SOL[.00009] | | |
| 10071369 | Unliquidated | JPY[8465.09] | | |
| 10071370 | Unliquidated | JPY[75.43], SOL[3.7] | | |
| 10071371 | Unliquidated | JPY[98.11] | | |
| 10071372 | Unliquidated | SOL[.00000942] | | |
| 10071373 | Unliquidated | JPY[14.27], SOL[.00001121] | | |
| 10071374 | Unliquidated | BTC[.00000112], JPY[2091.47], SOL[.00001839] | | |
| 10071375 | Unliquidated | JPY[0.39] | | |
| 10071376 | Unliquidated | JPY[0.57], SOL[.00006267] | | |
| 10071377 | Unliquidated | JPY[0.52], SOL[.00097043] | | |
| 10071378 | Unliquidated | JPY[841.97] | | |
| 10071379 | Unliquidated | JPY[1789.10] | | |
| 10071380 | Unliquidated | JPY[1255.05], SOL[.00010964] | | |
| 10071381 | Unliquidated | JPY[0.62] | | |
| 10071382 | Unliquidated | BTC[.0006], ETH[.009], JPY[0.16], SOL[.00005488] | | |
| 10071383 | Unliquidated | SOL[18.09033512] | | |
| 10071384 | Unliquidated | JPY[26.11], XRP[.6] | | |
| 10071385 | Unliquidated | ETH[.0008], JPY[0.01], SOL[.00009] | | |
| 10071386 | Unliquidated | JPY[0.16], SOL[3.86492] | | |
| 10071387 | Unliquidated | XRP[.367853] | | |
| 10071388 | Unliquidated | JPY[915.05] | | |
| 10071389 | Unliquidated | JPY[3.77] | | |
| 10071390 | Unliquidated | JPY[397.72] | | |
| 10071391 | Unliquidated | JPY[98.45] | | |
| 10071392 | Unliquidated | JPY[0.00], SOL[.000058] | | |
| 10071393 | Unliquidated | JPY[0.09], SOL[.00000001] | | |
| 10071394 | Unliquidated | SOL[.106] | | |
| 10071395 | Unliquidated | JPY[0.99] | | |
| 10071396 | Unliquidated | JPY[1901.61] | | |
| 10071397 | Unliquidated | BTC[.0007], JPY[340.11], SOL[.0001] | | |
| 10071398 | Unliquidated | JPY[367.76] | | |
| 10071399 | Unliquidated | JPY[73.43] | | |
| 10071400 | Unliquidated | JPY[0.61] | | |
| 10071401 | Unliquidated | JPY[1650.74], SOL[.00123017] | | |
| 10071402 | Unliquidated | JPY[9174.42], SOL[2.542] | | |
| 10071403 | Unliquidated | JPY[7.32], XRP[.00001106] | | |
| 10071404 | Unliquidated | JPY[505.27], XRP[.00427757] | | |
| 10071405 | Unliquidated | JPY[757.56], SOL[.00000332] | | |
| 10071406 | Unliquidated | JPY[771.00] | | |
| 10071407 | Unliquidated | JPY[0.01] | | |
| 10071408 | Unliquidated | JPY[82.08], SOL[.00044076], XRP[.1] | | |
| 10071409 | Unliquidated | JPY[700.19], SOL[.00005215] | | |
| 10071410 | Unliquidated | SOL[.0916] | | |
| 10071411 | Unliquidated | FTT[.0000188], JPY[404.35] | | |
| 10071412 | Unliquidated | JPY[0.56], SOL[.00004246] | | |
| 10071413 | Unliquidated | JPY[0.01] | | |
| 10071414 | Unliquidated | JPY[3461.20] | | |
| 10071415 | Unliquidated | JPY[41.16], XRP[.00000001] | | |
| 10071416 | Unliquidated | JPY[414.53], S3[.00006459] | | |
| 10071417 | Unliquidated | SOL[.00009] | | |
| 10071418 | Unliquidated | JPY[21369.61], SOL[.00009823] | | |
| 10071419 | Unliquidated | JPY[2000.62], SOL[.00001299] | | |
| 10071420 | Unliquidated | JPY[0.02] | | |
| 10071421 | Unliquidated | JPY[347.85], SOL[.00002468], XRP[.000041] | | |
| 10071422 | Unliquidated | JPY[301.08], SOL[.1] | | |
| 10071423 | Unliquidated | JPY[217.05] | | |
| 10071424 | Unliquidated | JPY[28.85], SOL[.00346001] | | |
| 10071425 | Unliquidated | JPY[0.72], SOL[.00001094], XRP[.000721] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071426 | Unliquidated | JPY[1029.26], SOL[.780085], XRP[.000039] | | |
| 10071427 | Unliquidated | JPY[0.67], XRP[.000035] | | |
| 10071428 | Unliquidated | ETH[.08311], SOL[.34003963] | | |
| 10071429 | Unliquidated | JPY[30.01] | | |
| 10071430 | Unliquidated | JPY[0.17], SOL[.00003804] | | |
| 10071431 | Unliquidated | JPY[0.20], SOL[.00001389] | | |
| 10071432 | Unliquidated | JPY[891.40] | | |
| 10071433 | Unliquidated | JPY[1482.69] | | |
| 10071434 | Unliquidated | JPY[1398.87] | | |
| 10071435 | Unliquidated | JPY[9393.51] | | |
| 10071436 | Unliquidated | ETH[.00000004], JPY[2651.81] | | |
| 10071437 | Unliquidated | JPY[459.79] | | |
| 10071438 | Unliquidated | BTC[.0012582], FTT[1.817], SOL[.000012] | | |
| 10071439 | Unliquidated | JPY[0.59], SOL[.00070688] | | |
| 10071440 | Unliquidated | SOL[23.287035] | | |
| 10071441 | Unliquidated | SOL[2.414] | | |
| 10071442 | Unliquidated | SOL[.0461] | | |
| 10071443 | Unliquidated | JPY[0.01], SOL[.09] | | |
| 10071444 | Unliquidated | SOL[.044] | | |
| 10071445 | Unliquidated | JPY[700.53] | | |
| 10071446 | Unliquidated | JPY[0.15], SOL[.00007792] | | |
| 10071447 | Unliquidated | USDC[500] | | |
| 10071448 | Unliquidated | JPY[0.14] | | |
| 10071449 | Unliquidated | SOL[.072] | | |
| 10071450 | Unliquidated | JPY[0.05], XRP[.45738755] | | |
| 10071451 | Unliquidated | BTC[.00000115], JPY[8675.19] | | |
| 10071452 | Unliquidated | JPY[1524.80], SOL[.00003355] | | |
| 10071453 | Unliquidated | JPY[837.78] | | |
| 10071454 | Unliquidated | JPY[158.79], SOL[.00036809] | | |
| 10071455 | Unliquidated | JPY[0.83] | | |
| 10071456 | Unliquidated | JPY[70.93], SOL[.01] | | |
| 10071457 | Unliquidated | BTC[.0011225], JPY[72.45] | | |
| 10071458 | Unliquidated | BTC[.0031774], JPY[0.01] | | |
| 10071459 | Unliquidated | JPY[256.74] | | |
| 10071460 | Unliquidated | JPY[0.52], SOL[.00001082] | | |
| 10071461 | Unliquidated | BTC[.0003233], JPY[400.05] | | |
| 10071462 | Unliquidated | JPY[2831.47], SOL[.00001443] | | |
| 10071463 | Unliquidated | JPY[530.70], SOL[.00350749], XRP[.000033] | | |
| 10071464 | Unliquidated | JPY[0.40] | | |
| 10071465 | Unliquidated | XRP[.000044] | | |
| 10071466 | Unliquidated | JPY[1.60] | | |
| 10071467 | Unliquidated | XRP[.000036] | | |
| 10071468 | Unliquidated | BTC[.0000926], JPY[0.01] | | |
| 10071469 | Unliquidated | SOL[.0001] | | |
| 10071470 | Unliquidated | JPY[0.30] | | |
| 10071471 | Unliquidated | JPY[7832.23] | | |
| 10071472 | Unliquidated | JPY[800.12], XRP[.914047] | | |
| 10071473 | Unliquidated | JPY[4242.39] | | |
| 10071474 | Unliquidated | JPY[3465.68] | | |
| 10071475 | Unliquidated | JPY[0.05] | | |
| 10071476 | Unliquidated | JPY[0.03] | | |
| 10071477 | Unliquidated | ETH[.00001], JPY[4.20], SOL[.00006673] | | |
| 10071478 | Unliquidated | JPY[0.60] | | |
| 10071479 | Unliquidated | JPY[1749.06], SOL[.00005805] | | |
| 10071480 | Unliquidated | JPY[0.64], SOL[.00005738] | | |
| 10071481 | Unliquidated | JPY[0.36], SOL[.00001] | | |
| 10071482 | Unliquidated | SOL[7.7447466] | | |
| 10071483 | Unliquidated | JPY[1487.87], SOL[.00007896] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071484 | Unliquidated | JPY[0.54], SOL[.00002297] | | |
| 10071485 | Unliquidated | JPY[0.17] | | |
| 10071486 | Unliquidated | SOL[.0051] | | |
| 10071487 | Unliquidated | JPY[10.09], SOL[.8] | | |
| 10071488 | Unliquidated | SOL[.0901], XRP[.9] | | |
| 10071489 | Unliquidated | JPY[0.93] | | |
| 10071490 | Unliquidated | BTC[.00000001], SOL[.00009] | | |
| 10071491 | Unliquidated | JPY[137.11] | | |
| 10071492 | Unliquidated | JPY[1536.30] | | |
| 10071493 | Unliquidated | JPY[90621.63], SOL[.21098] | | |
| 10071494 | Unliquidated | XRP[14.638] | | |
| 10071495 | Unliquidated | SOL[2.8346] | | |
| 10071496 | Unliquidated | JPY[0.69], SOL[.10397001] | | |
| 10071497 | Unliquidated | JPY[0.54], SOL[.00001212], XRP[.956836] | | |
| 10071498 | Unliquidated | JPY[737.45] | | |
| 10071499 | Unliquidated | JPY[0.01] | | |
| 10071500 | Unliquidated | JPY[0.30], XRP[.095197] | | |
| 10071501 | Unliquidated | JPY[99470.13] | | |
| 10071502 | Unliquidated | JPY[0.15] | | |
| 10071503 | Unliquidated | JPY[33116.70], SOL[.7800001] | | |
| 10071504 | Unliquidated | JPY[53.46] | | |
| 10071505 | Unliquidated | BTC[.001], JPY[750.69] | | |
| 10071506 | Unliquidated | JPY[700.71], SOL[.00000315] | | |
| 10071507 | Unliquidated | JPY[0.17] | | |
| 10071508 | Unliquidated | JPY[700.50], SOL[.00009366] | | |
| 10071509 | Unliquidated | JPY[0.51], XRP[.000057] | | |
| 10071510 | Unliquidated | XRP[.000047] | | |
| 10071511 | Unliquidated | JPY[268.28] | | |
| 10071512 | Unliquidated | JPY[82.76] | | |
| 10071513 | Unliquidated | JPY[1494.53] | | |
| 10071514 | Unliquidated | DOT[3], ETH[.074], JPY[2132.58], SOL[.00009942] | | |
| 10071515 | Unliquidated | SOL[28.978] | | |
| 10071516 | Unliquidated | JPY[0.90], SOL[.00001445] | | |
| 10071517 | Unliquidated | JPY[172.16], SOL[.00009641] | | |
| 10071518 | Unliquidated | JPY[188.47], SOL[9.75] | | |
| 10071519 | Unliquidated | JPY[0.40] | | |
| 10071520 | Unliquidated | JPY[194.59], SOL[.0000999] | | |
| 10071521 | Unliquidated | JPY[500000.00] | | |
| 10071522 | Unliquidated | JPY[0.89], SOL[.0001] | | |
| 10071523 | Unliquidated | JPY[1201.86] | | |
| 10071524 | Unliquidated | BTC[.00000115], JPY[65125.23], SOL[1.00006] | | |
| 10071525 | Unliquidated | USDC[3000] | | |
| 10071526 | Unliquidated | JPY[0.41], XRP[.000081] | | |
| 10071527 | Unliquidated | JPY[367.00], SOL[.00002181] | | |
| 10071528 | Unliquidated | JPY[9755.06], SOL[.009] | | |
| 10071529 | Unliquidated | JPY[1149.35], SOL[.0001] | | |
| 10071530 | Unliquidated | JPY[0.75], SOL[.00005443] | | |
| 10071531 | Unliquidated | JPY[0.01], SOL[.00000785], XRP[.890738] | | |
| 10071532 | Unliquidated | SOL[.00009267] | | |
| 10071533 | Unliquidated | JPY[156.63] | | |
| 10071534 | Unliquidated | SOL[.0001] | | |
| 10071535 | Unliquidated | JPY[4.94], XRP[3.8] | | |
| 10071536 | Unliquidated | JPY[201.00] | | |
| 10071537 | Unliquidated | JPY[0.10] | | |
| 10071538 | Unliquidated | JPY[306.51] | | |
| 10071539 | Unliquidated | JPY[1501323.83] | | |
| 10071540 | Unliquidated | JPY[122.00] | | |
| 10071541 | Unliquidated | JPY[2336.93], SOL[.0001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071542 | Unliquidated | JPY[254626.68], SOL[.00001027] | | |
| 10071543 | Unliquidated | JPY[0.24], SOL[.00009] | | |
| 10071544 | Unliquidated | BTC[.000502], JPY[2100.00] | | |
| 10071545 | Unliquidated | JPY[2565.31] | | |
| 10071546 | Unliquidated | JPY[0.01], SOL[.00004] | | |
| 10071547 | Unliquidated | JPY[1000.00] | | |
| 10071548 | Unliquidated | SOL[.00009965] | | |
| 10071549 | Unliquidated | JPY[16.00], SOL[.00001377] | | |
| 10071550 | Unliquidated | DOT[6.3], JPY[317.55], SOL[7.4] | | |
| 10071551 | Unliquidated | JPY[0.37] | | |
| 10071552 | Unliquidated | JPY[0.00], SOL[.0000321] | | |
| 10071553 | Unliquidated | JPY[5170.47] | | |
| 10071554 | Unliquidated | JPY[1104.32] | | |
| 10071555 | Unliquidated | JPY[622.05] | | |
| 10071556 | Unliquidated | JPY[4.35], SOL[.0000981] | | |
| 10071557 | Unliquidated | JPY[0.40], SOL[.00002285] | | |
| 10071558 | Unliquidated | JPY[19.48], SOL[.00006473] | | |
| 10071559 | Unliquidated | SOL[13.226] | | |
| 10071560 | Unliquidated | SOL[.019769] | | |
| 10071561 | Unliquidated | JPY[3530.73] | | |
| 10071562 | Unliquidated | JPY[9345.21] | | |
| 10071563 | Unliquidated | SOL[.014] | | |
| 10071564 | Unliquidated | JPY[121.23], SOL[.05] | | |
| 10071565 | Unliquidated | JPY[0.48], LTC[.00006082] | | |
| 10071566 | Unliquidated | JPY[95.52] | | |
| 10071567 | Unliquidated | JPY[0.93] | | |
| 10071568 | Unliquidated | JPY[270631.92] | | |
| 10071569 | Unliquidated | JPY[0.00] | | |
| 10071570 | Unliquidated | JPY[0.93], SOL[89.96143204], XRP[1028.055614] | | |
| 10071571 | Unliquidated | JPY[933.15], SOL[.000014] | | |
| 10071572 | Unliquidated | JPY[209836.20] | | |
| 10071573 | Unliquidated | JPY[0.64] | | |
| 10071574 | Unliquidated | JPY[7567.08] | | |
| 10071575 | Unliquidated | ETH[.00000001], JPY[0.27] | | |
| 10071576 | Unliquidated | JPY[19.07] | | |
| 10071577 | Unliquidated | BTC[.00000245], JPY[0.26], SOL[.00005483] | | |
| 10071578 | Unliquidated | JPY[78.57] | | |
| 10071579 | Unliquidated | JPY[0.20], SOL[.00000565] | | |
| 10071580 | Unliquidated | JPY[1957.14] | | |
| 10071581 | Unliquidated | JPY[159.94], SOL[.00009] | | |
| 10071582 | Unliquidated | SOL[5.00001122] | | |
| 10071583 | Unliquidated | JPY[298.23] | | |
| 10071584 | Unliquidated | SOL[.00008], XRP[.000048] | | |
| 10071585 | Unliquidated | JPY[3495.04] | | |
| 10071586 | Unliquidated | JPY[1335.03], SOL[.13947921] | | |
| 10071587 | Unliquidated | SOL[.00004] | | |
| 10071588 | Unliquidated | JPY[0.67] | | |
| 10071589 | Unliquidated | SOL[3.56123743] | | |
| 10071590 | Unliquidated | JPY[359.55] | | |
| 10071591 | Unliquidated | JPY[0.35], SOL[.000965] | | |
| 10071592 | Unliquidated | JPY[0.34], SOL[.00007475] | | |
| 10071593 | Unliquidated | JPY[1001.08], SOL[.8] | | |
| 10071594 | Unliquidated | JPY[10.81], SOL[.0000428] | | |
| 10071595 | Unliquidated | JPY[3121.63], SOL[.00005393] | | |
| 10071596 | Unliquidated | JPY[18.70] | | |
| 10071597 | Unliquidated | JPY[0.00], SOL[.00007024], XRP[.0201] | | |
| 10071598 | Unliquidated | JPY[201.37] | | |
| 10071599 | Unliquidated | BTC[.00000001], JPY[9493.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071600 | Unliquidated | JPY[63.11] | | |
| 10071601 | Unliquidated | JPY[0.67] | | |
| 10071602 | Unliquidated | JPY[1156.39], SOL[.00006011] | | |
| 10071603 | Unliquidated | JPY[1131.55], SOL[.34606], XRP[7.53] | | |
| 10071604 | Unliquidated | BTC[.0168], XRP[.000075] | | |
| 10071605 | Unliquidated | JPY[162.44] | | |
| 10071606 | Unliquidated | JPY[0.30] | | |
| 10071607 | Unliquidated | JPY[0.01], SOL[.00006565], XRP[13.698] | | |
| 10071608 | Unliquidated | JPY[898.37] | | |
| 10071609 | Unliquidated | JPY[73.37], SOL[.00001959] | | |
| 10071610 | Unliquidated | JPY[83.58] | | |
| 10071611 | Unliquidated | BTC[.001] | | |
| 10071612 | Unliquidated | JPY[2003.16], SOL[.01] | | |
| 10071613 | Unliquidated | JPY[52.71] | | |
| 10071614 | Unliquidated | JPY[204.82] | | |
| 10071615 | Unliquidated | JPY[0.01] | | |
| 10071616 | Unliquidated | JPY[150000.00] | | |
| 10071617 | Unliquidated | JPY[155.45], SOL[.0000001] | | |
| 10071618 | Unliquidated | JPY[7852.67] | | |
| 10071619 | Unliquidated | JPY[25.50] | | |
| 10071620 | Unliquidated | JPY[0.01] | | |
| 10071621 | Unliquidated | JPY[0.33], SOL[.037] | | |
| 10071622 | Unliquidated | JPY[29220.00], SOL[10] | | |
| 10071623 | Unliquidated | JPY[6782.22] | | |
| 10071624 | Unliquidated | JPY[2687.01], SOL[.021] | | |
| 10071625 | Unliquidated | BTC[.00000001], JPY[0.65] | | |
| 10071626 | Unliquidated | JPY[545.80], SOL[.00006017] | | |
| 10071627 | Unliquidated | JPY[1611.78] | | |
| 10071628 | Unliquidated | JPY[0.40], SOL[.00002292] | | |
| 10071629 | Unliquidated | JPY[9125.98] | | |
| 10071630 | Unliquidated | JPY[618.30] | | |
| 10071631 | Unliquidated | JPY[0.32], SOL[.00098217] | | |
| 10071632 | Unliquidated | JPY[0.00], SOL[.000029], XRP[.00005768] | | |
| 10071633 | Unliquidated | JPY[0.01] | | |
| 10071634 | Unliquidated | JPY[1310.36] | | |
| 10071635 | Unliquidated | JPY[0.49] | | |
| 10071636 | Unliquidated | JPY[1245.91], SOL[.01] | | |
| 10071637 | Unliquidated | JPY[3000.00], SOL[.00003] | | |
| 10071638 | Unliquidated | JPY[0.82] | | |
| 10071639 | Unliquidated | JPY[1000.00] | | |
| 10071640 | Unliquidated | JPY[2000.00], XRP[3.11] | | |
| 10071641 | Unliquidated | JPY[48.61] | | |
| 10071642 | Unliquidated | JPY[3420.00] | | |
| 10071643 | Unliquidated | JPY[0.20], SOL[.05080187] | | |
| 10071644 | Unliquidated | JPY[0.70] | | |
| 10071645 | Unliquidated | ETH[.026006] | | |
| 10071646 | Unliquidated | SOL[.00007572], USDC[1.754092] | | |
| 10071647 | Unliquidated | JPY[3790.12], SOL[14.32565395] | | |
| 10071648 | Unliquidated | JPY[0.25] | | |
| 10071649 | Unliquidated | JPY[224.75] | | |
| 10071650 | Unliquidated | JPY[7243.06] | | |
| 10071651 | Unliquidated | JPY[561.38] | | |
| 10071652 | Unliquidated | JPY[661.82], SOL[2.45] | | |
| 10071653 | Unliquidated | JPY[5815.52] | | |
| 10071654 | Unliquidated | JPY[15.89] | | |
| 10071655 | Unliquidated | JPY[416.54] | | |
| 10071656 | Unliquidated | JPY[1141.34] | | |
| 10071657 | Unliquidated | JPY[730.00], SOL[.00053289], XRP[.003425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071658 | Unliquidated | JPY[1107.80], SOL[.00008713] | | |
| 10071659 | Unliquidated | JPY[1902.89], SOL[.00999] | | |
| 10071660 | Unliquidated | JPY[5189.15] | | |
| 10071661 | Unliquidated | ETH[.00013607], JPY[0.51], SOL[.00003265] | | |
| 10071662 | Unliquidated | JPY[0.01], SOL[.00004] | | |
| 10071663 | Unliquidated | JPY[72.34], SOL[.00008885], XRP[.000085] | | |
| 10071664 | Unliquidated | JPY[100045.28] | | |
| 10071665 | Unliquidated | SOL[.00005] | | |
| 10071666 | Unliquidated | JPY[4716.56] | | |
| 10071667 | Unliquidated | JPY[628.36] | | |
| 10071668 | Unliquidated | JPY[47.19], SOL[.00008699] | | |
| 10071669 | Unliquidated | JPY[0.13], SOL[.00025478] | | |
| 10071670 | Unliquidated | JPY[5170.00], SOL[.0547] | | |
| 10071671 | Unliquidated | JPY[0.00], XRP[6.018] | | |
| 10071672 | Unliquidated | DOT[5], JPY[10587.31], SOL[6.70004722], XRP[100] | | |
| 10071673 | Unliquidated | JPY[2994.84] | | |
| 10071674 | Unliquidated | JPY[1084.03] | | |
| 10071675 | Unliquidated | JPY[602.20] | | |
| 10071676 | Unliquidated | JPY[700.09], SOL[.00006481] | | |
| 10071677 | Unliquidated | JPY[1.29], SOL[336.90838435] | | |
| 10071678 | Unliquidated | BTC[.0001], JPY[1184.76], SOL[.09966422] | | |
| 10071679 | Unliquidated | JPY[0.98] | | |
| 10071680 | Unliquidated | JPY[0.48] | | |
| 10071681 | Unliquidated | BTC[.007427], JPY[0.00], SOL[.00007] | | |
| 10071682 | Unliquidated | JPY[0.25] | | |
| 10071683 | Unliquidated | JPY[3.00] | | |
| 10071684 | Unliquidated | JPY[47333.66] | | |
| 10071685 | Unliquidated | JPY[0.80] | | |
| 10071686 | Unliquidated | JPY[0.99], SOL[.00001712] | | |
| 10071687 | Unliquidated | BTC[.00000001], JPY[700.54] | | |
| 10071688 | Unliquidated | BTC[.00000526], JPY[0.86] | | |
| 10071689 | Unliquidated | JPY[0.94] | | |
| 10071690 | Unliquidated | JPY[16618.95] | | |
| 10071691 | Unliquidated | SOL[.00007] | | |
| 10071692 | Unliquidated | JPY[501.00], SOL[40] | | |
| 10071693 | Unliquidated | JPY[0.52], SOL[.01997] | | |
| 10071694 | Unliquidated | XRP[.000092] | | |
| 10071695 | Unliquidated | JPY[2248.06], SOL[.43] | | |
| 10071696 | Unliquidated | JPY[18.66], SOL[.00002313] | | |
| 10071697 | Unliquidated | JPY[5913.62] | | |
| 10071698 | Unliquidated | JPY[0.84], SOL[.00002072] | | |
| 10071699 | Unliquidated | JPY[19846.00] | | |
| 10071700 | Unliquidated | JPY[154.32], SOL[.355] | | |
| 10071701 | Unliquidated | JPY[0.67], SOL[.03386644] | | |
| 10071702 | Unliquidated | JPY[90.32], XRP[.00006087] | | |
| 10071703 | Unliquidated | JPY[0.47] | | |
| 10071704 | Unliquidated | SOL[.04346] | | |
| 10071705 | Unliquidated | JPY[0.20] | | |
| 10071706 | Unliquidated | JPY[0.89] | | |
| 10071707 | Unliquidated | JPY[3679.58], SOL[.507] | | |
| 10071708 | Unliquidated | JPY[0.00], XRP[.000088] | | |
| 10071709 | Unliquidated | SOL[.00004504] | | |
| 10071710 | Unliquidated | JPY[7.44] | | |
| 10071711 | Unliquidated | JPY[0.07] | | |
| 10071712 | Unliquidated | JPY[6787.21] | | |
| 10071713 | Unliquidated | JPY[0.37], SOL[.17769042] | | |
| 10071714 | Unliquidated | JPY[1205.58] | | |
| 10071715 | Unliquidated | JPY[2884.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071716 | Unliquidated | JPY[589.74] | | |
| 10071717 | Unliquidated | JPY[2460.55] | | |
| 10071718 | Unliquidated | JPY[862.18] | | |
| 10071719 | Unliquidated | SOL[.00004], XRP[.000048] | | |
| 10071720 | Unliquidated | JPY[1424.01], SOL[.00000709] | | |
| 10071721 | Unliquidated | JPY[0.20], SOL[.00002982] | | |
| 10071722 | Unliquidated | JPY[11.00], XRP[9.61] | | |
| 10071723 | Unliquidated | JPY[188.33], XRP[7] | | |
| 10071724 | Unliquidated | JPY[0.19] | | |
| 10071725 | Unliquidated | JPY[1266.90], XRP[.000033] | | |
| 10071726 | Unliquidated | BTC[.00000062], JPY[0.00], SOL[.31735] | | |
| 10071727 | Unliquidated | JPY[0.88], XRP[14.457] | | |
| 10071728 | Unliquidated | SOL[.0001] | | |
| 10071729 | Unliquidated | JPY[6417.65] | | |
| 10071730 | Unliquidated | JPY[0.26] | | |
| 10071731 | Unliquidated | JPY[1210.38] | | |
| 10071732 | Unliquidated | JPY[764.71] | | |
| 10071733 | Unliquidated | JPY[1272.79], SOL[.11] | | |
| 10071734 | Unliquidated | JPY[98.03], XRP[70] | | |
| 10071735 | Unliquidated | JPY[0.50] | | |
| 10071736 | Unliquidated | JPY[26128.12] | | |
| 10071737 | Unliquidated | JPY[0.69], SOL[.000002], XRP[.00007] | | |
| 10071738 | Unliquidated | JPY[113.23], SOL[.00009667] | | |
| 10071739 | Unliquidated | JPY[2134.48] | | |
| 10071740 | Unliquidated | JPY[2000.00], SOL[.00006] | | |
| 10071741 | Unliquidated | SOL[.000019] | | |
| 10071742 | Unliquidated | JPY[94.48] | | |
| 10071743 | Unliquidated | JPY[97.66], SOL[.00004778], XRP[201.231109] | | |
| 10071744 | Unliquidated | JPY[61.57] | | |
| 10071745 | Unliquidated | JPY[35.57] | | |
| 10071746 | Unliquidated | ETH[.0000001], JPY[3787.12], SOL[.092] | | |
| 10071747 | Unliquidated | JPY[0.53], SOL[.00001953] | | |
| 10071748 | Unliquidated | JPY[6366.98] | | |
| 10071749 | Unliquidated | JPY[565.11] | | |
| 10071750 | Unliquidated | JPY[299.68], SOL[.00007] | | |
| 10071751 | Unliquidated | JPY[0.66], SOL[.0000414] | | |
| 10071752 | Unliquidated | JPY[10000.00] | | |
| 10071753 | Unliquidated | JPY[0.01], SOL[.0000063] | | |
| 10071754 | Unliquidated | JPY[187843.41], SOL[.00245103] | | |
| 10071755 | Unliquidated | JPY[0.82], USDC[11] | | |
| 10071756 | Unliquidated | ETH[.0016331], JPY[100.00], SOL[.07006] | | |
| 10071757 | Unliquidated | JPY[6404.32] | | |
| 10071758 | Unliquidated | JPY[154.16] | | |
| 10071759 | Unliquidated | JPY[995.99] | | |
| 10071760 | Unliquidated | JPY[77182.84] | | |
| 10071761 | Unliquidated | JPY[102.22], SOL[.00536444] | | |
| 10071762 | Unliquidated | JPY[0.08] | | |
| 10071763 | Unliquidated | BTC[.019], ETH[.2], JPY[68470.26], SOL[7] | | |
| 10071764 | Unliquidated | SOL[.00009024] | | |
| 10071765 | Unliquidated | JPY[561.70], XRP[.000038] | | |
| 10071766 | Unliquidated | ETH[.0962], JPY[0.00], XRP[.01] | | |
| 10071767 | Unliquidated | JPY[15.67], XRP[41] | | |
| 10071768 | Unliquidated | JPY[22612.17], SOL[8] | | |
| 10071769 | Unliquidated | JPY[0.47] | | |
| 10071770 | Unliquidated | JPY[328.32] | | |
| 10071771 | Unliquidated | JPY[0.01], SOL[.00006676] | | |
| 10071772 | Unliquidated | BTC[.0004911], ETH[.023992], JPY[78.00], SOL[.3700057] | | |
| 10071773 | Unliquidated | JPY[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071774 | Unliquidated | SOL[.0000309] | | |
| 10071775 | Unliquidated | JPY[0.01], SOL[.0004] | | |
| 10071776 | Unliquidated | JPY[8753.00] | | |
| 10071777 | Unliquidated | JPY[40.43] | | |
| 10071778 | Unliquidated | JPY[1861.15], SOL[.23] | | |
| 10071779 | Unliquidated | JPY[850.91], SOL[.0006638] | | |
| 10071780 | Unliquidated | JPY[207.28] | | |
| 10071781 | Unliquidated | JPY[0.21] | | |
| 10071782 | Unliquidated | JPY[11.74] | | |
| 10071783 | Unliquidated | JPY[0.57], SOL[.00001011] | | |
| 10071784 | Unliquidated | JPY[849.70], SOL[.01] | | |
| 10071785 | Unliquidated | JPY[0.40], SOL[.0000026] | | |
| 10071786 | Unliquidated | JPY[0.63], SOL[.00002144] | | |
| 10071787 | Unliquidated | JPY[0.36] | | |
| 10071788 | Unliquidated | JPY[800.78] | | |
| 10071789 | Unliquidated | JPY[562.76] | | |
| 10071790 | Unliquidated | JPY[1.77], SOL[.00003612] | | |
| 10071791 | Unliquidated | JPY[6317.86] | | |
| 10071792 | Unliquidated | JPY[125.71] | | |
| 10071793 | Unliquidated | JPY[0.30], SOL[.0000484] | | |
| 10071794 | Unliquidated | JPY[0.85] | | |
| 10071795 | Unliquidated | JPY[12.28] | | |
| 10071796 | Unliquidated | FTT[.00008946], JPY[96.67] | | |
| 10071797 | Unliquidated | JPY[73.92], SOL[.0001] | | |
| 10071798 | Unliquidated | JPY[0.83], SOL[.00003189] | | |
| 10071799 | Unliquidated | JPY[0.55], SOL[.00009181] | | |
| 10071800 | Unliquidated | JPY[380.18] | | |
| 10071801 | Unliquidated | JPY[0.91] | | |
| 10071802 | Unliquidated | JPY[0.62], SOL[.0000687] | | |
| 10071803 | Unliquidated | BTC[.00005], JPY[377.40] | | |
| 10071804 | Unliquidated | JPY[63.36] | | |
| 10071805 | Unliquidated | JPY[0.88], SOL[.03469002] | | |
| 10071806 | Unliquidated | JPY[0.01], SOL[.00001358] | | |
| 10071807 | Unliquidated | JPY[0.01], SOL[.00009937] | | |
| 10071808 | Unliquidated | JPY[178.90] | | |
| 10071809 | Unliquidated | JPY[13400.00] | | |
| 10071810 | Unliquidated | JPY[1425.58], SOL[14.109] | | |
| 10071811 | Unliquidated | JPY[0.48], SOL[.0000558] | | |
| 10071812 | Unliquidated | JPY[192.08] | | |
| 10071813 | Unliquidated | JPY[231.66], SOL[.009975] | | |
| 10071814 | Unliquidated | JPY[2721.75], SOL[2] | | |
| 10071815 | Unliquidated | JPY[1569.97] | | |
| 10071816 | Unliquidated | JPY[1222.78] | | |
| 10071817 | Unliquidated | JPY[20000.00] | | |
| 10071818 | Unliquidated | JPY[937.04], SOL[.4316] | | |
| 10071819 | Unliquidated | JPY[100.12] | | |
| 10071820 | Unliquidated | JPY[0.00] | | |
| 10071821 | Unliquidated | JPY[0.54], SOL[.00034329], XRP[40] | | |
| 10071822 | Unliquidated | JPY[438.46], SOL[.1412086] | | |
| 10071823 | Unliquidated | JPY[0.24], SOL[.0000999] | | |
| 10071824 | Unliquidated | JPY[991.68] | | |
| 10071825 | Unliquidated | BTC[.00000001], JPY[111.57] | | |
| 10071826 | Unliquidated | JPY[194.30], SOL[.0000947] | | |
| 10071827 | Unliquidated | JPY[2209.41] | | |
| 10071828 | Unliquidated | JPY[107.53], XRP[2] | | |
| 10071829 | Unliquidated | JPY[36.83], SOL[.00007] | | |
| 10071830 | Unliquidated | JPY[94.00], XRP[.4] | | |
| 10071831 | Unliquidated | JPY[376.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071832 | Unliquidated | JPY[131514.08], SOL[.00000674] | | |
| 10071833 | Unliquidated | JPY[27909.19], SOL[.00009582] | | |
| 10071834 | Unliquidated | JPY[1.97], SOL[.00033226] | | |
| 10071835 | Unliquidated | SOL[.00006675] | | |
| 10071836 | Unliquidated | JPY[147.55] | | |
| 10071837 | Unliquidated | JPY[0.58], SOL[.1] | | |
| 10071838 | Unliquidated | JPY[647.35], SOL[.00000008] | | |
| 10071839 | Unliquidated | JPY[0.62], SOL[.0004928], XRP[.006891] | | |
| 10071840 | Unliquidated | JPY[793.90] | | |
| 10071841 | Unliquidated | JPY[25.78] | | |
| 10071842 | Unliquidated | SOL[13.06608536] | | |
| 10071843 | Unliquidated | JPY[3485.40], SOL[.00007422] | | |
| 10071844 | Unliquidated | JPY[2824.19], SOL[.03] | | |
| 10071845 | Unliquidated | JPY[210.39] | | |
| 10071846 | Unliquidated | SOL[.00009337] | | |
| 10071847 | Unliquidated | BTC[.07357], JPY[0.01], SOL[61.47867731] | | |
| 10071848 | Unliquidated | ETH[.5], JPY[71633.18], SOL[18] | | |
| 10071849 | Unliquidated | ETH[.85], JPY[18881.47] | | |
| 10071850 | Unliquidated | JPY[0.00], SOL[.0000331] | | |
| 10071851 | Unliquidated | JPY[0.91], SOL[.00001312] | | |
| 10071852 | Unliquidated | JPY[0.28], SOL[.00003884] | | |
| 10071853 | Unliquidated | JPY[532.04] | | |
| 10071854 | Unliquidated | SOL[.00003658] | | |
| 10071855 | Unliquidated | JPY[0.45], SOL[.00009034] | | |
| 10071856 | Unliquidated | JPY[716.00], SOL[.00006906] | | |
| 10071857 | Unliquidated | JPY[62.67], SOL[.0000353] | | |
| 10071858 | Unliquidated | JPY[1683.04] | | |
| 10071859 | Unliquidated | JPY[408.33], SOL[.00001723] | | |
| 10071860 | Unliquidated | JPY[410.35] | | |
| 10071861 | Unliquidated | JPY[7785.91] | | |
| 10071862 | Unliquidated | SOL[.001] | | |
| 10071863 | Unliquidated | ETH[.00001053], JPY[437.03], SOL[.00548044] | | |
| 10071864 | Unliquidated | SOL[.00009395] | | |
| 10071865 | Unliquidated | JPY[1480.04], SOL[.00916433] | | |
| 10071866 | Unliquidated | JPY[372.68] | | |
| 10071867 | Unliquidated | JPY[510.30] | | |
| 10071868 | Unliquidated | JPY[10306.83] | | |
| 10071869 | Unliquidated | JPY[700.67] | | |
| 10071870 | Unliquidated | JPY[0.01], SOL[.0000917] | | |
| 10071871 | Unliquidated | JPY[500.71], SOL[.0000999] | | |
| 10071872 | Unliquidated | JPY[575.96], SOL[.1059894] | | |
| 10071873 | Unliquidated | SOL[.00009] | | |
| 10071874 | Unliquidated | XRP[.000088] | | |
| 10071875 | Unliquidated | JPY[0.59], XRP[.688125] | | |
| 10071876 | Unliquidated | JPY[4827.73], SOL[.00008589] | | |
| 10071877 | Unliquidated | JPY[0.92], XRP[10] | | |
| 10071878 | Unliquidated | JPY[72.41], SOL[.000004], XRP[.75] | | |
| 10071879 | Unliquidated | JPY[58386.18], SOL[.01002565] | | |
| 10071880 | Unliquidated | JPY[44360.00] | | |
| 10071881 | Unliquidated | JPY[98.72] | | |
| 10071882 | Unliquidated | JPY[2087.31] | | |
| 10071883 | Unliquidated | JPY[13542.88], SOL[10] | | |
| 10071884 | Unliquidated | JPY[0.58] | | |
| 10071885 | Unliquidated | JPY[0.62] | | |
| 10071886 | Unliquidated | JPY[0.31] | | |
| 10071887 | Unliquidated | JPY[376.14], SOL[.0000999] | | |
| 10071888 | Unliquidated | JPY[864.88] | | |
| 10071889 | Unliquidated | JPY[0.61], SOL[.00007635] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071890 | Unliquidated | JPY[392.88] | | |
| 10071891 | Unliquidated | BAT[89.3], BCH[.2], ETH[.07], FTT[1.59], JPY[7540.19], LTC[.64], SOL[6.06], XRP[98] | | |
| 10071892 | Unliquidated | JPY[0.01], SOL[.0000148] | | |
| 10071893 | Unliquidated | JPY[31.06], SOL[.00002268] | | |
| 10071894 | Unliquidated | JPY[0.36], SOL[.00000442] | | |
| 10071895 | Unliquidated | JPY[0.82] | | |
| 10071896 | Unliquidated | SOL[.02246], XRP[.050018] | | |
| 10071897 | Unliquidated | JPY[700.27] | | |
| 10071898 | Unliquidated | JPY[0.50], SOL[.00005938] | | |
| 10071899 | Unliquidated | JPY[0.64], SOL[.00003318] | | |
| 10071900 | Unliquidated | JPY[84.21], SOL[.000065] | | |
| 10071901 | Unliquidated | JPY[0.86], SOL[.0004357] | | |
| 10071902 | Unliquidated | JPY[0.00] | | |
| 10071903 | Unliquidated | JPY[117.93], SOL[.00009717] | | |
| 10071904 | Unliquidated | JPY[68.65] | | |
| 10071905 | Unliquidated | BTC[.00000417], ETH[.00000184], JPY[0.66] | | |
| 10071906 | Unliquidated | JPY[1260.00] | | |
| 10071907 | Unliquidated | JPY[1300.01] | | |
| 10071908 | Unliquidated | JPY[0.56] | | |
| 10071909 | Unliquidated | JPY[0.96] | | |
| 10071910 | Unliquidated | JPY[2789.18] | | |
| 10071911 | Unliquidated | JPY[0.01], SOL[.003076] | | |
| 10071912 | Unliquidated | JPY[366.27] | | |
| 10071913 | Unliquidated | JPY[1656.84], SOL[.00008584] | | |
| 10071914 | Unliquidated | JPY[0.49] | | |
| 10071915 | Unliquidated | JPY[48.97], SOL[.00003671], XRP[.000048] | | |
| 10071916 | Unliquidated | JPY[0.58], SOL[.2625203] | | |
| 10071917 | Unliquidated | JPY[0.46] | | |
| 10071918 | Unliquidated | JPY[332.64] | | |
| 10071919 | Unliquidated | JPY[237.59], SOL[.55] | | |
| 10071920 | Unliquidated | JPY[36188.40], SOL[.45] | | |
| 10071921 | Unliquidated | SOL[.00009231] | | |
| 10071922 | Unliquidated | JPY[0.08] | | |
| 10071923 | Unliquidated | JPY[0.35] | | |
| 10071924 | Unliquidated | JPY[56.37] | | |
| 10071925 | Unliquidated | JPY[452.52] | | |
| 10071926 | Unliquidated | ETH[.1], JPY[1506.30], SOL[.00553822] | | |
| 10071927 | Unliquidated | JPY[5.42], SOL[.00000006] | | |
| 10071928 | Unliquidated | JPY[613.55] | | |
| 10071929 | Unliquidated | JPY[0.31], SOL[.00007] | | |
| 10071930 | Unliquidated | JPY[70371.99] | | |
| 10071931 | Unliquidated | SOL[.00672955] | | |
| 10071932 | Unliquidated | JPY[0.15] | | |
| 10071933 | Unliquidated | BTC[.0009238], JPY[5184.21], SOL[1.138486] | | |
| 10071934 | Unliquidated | JPY[42075.68] | | |
| 10071935 | Unliquidated | JPY[0.64] | | |
| 10071936 | Unliquidated | JPY[267.83], XRP[.0000589] | | |
| 10071937 | Unliquidated | JPY[0.00], SOL[.05491] | | |
| 10071938 | Unliquidated | JPY[1431.34], SOL[.03652087] | | |
| 10071939 | Unliquidated | BTC[.00003236], JPY[0.01], SOL[.01008] | | |
| 10071940 | Unliquidated | JPY[1131.23] | | |
| 10071941 | Unliquidated | JPY[18.25] | | |
| 10071942 | Unliquidated | JPY[0.54] | | |
| 10071943 | Unliquidated | JPY[0.11] | | |
| 10071944 | Unliquidated | JPY[364.90] | | |
| 10071945 | Unliquidated | JPY[51.55] | | |
| 10071946 | Unliquidated | JPY[0.81] | | |
| 10071947 | Unliquidated | JPY[2840.08], SOL[1.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10071948 | Unliquidated | JPY[1099.88], SOL[.12048542] | | |
| 10071949 | Unliquidated | SOL[.00003627] | | |
| 10071950 | Unliquidated | ETH[.00001], JPY[188.97] | | |
| 10071951 | Unliquidated | JPY[229032.50], SOL[.0007165] | | |
| 10071952 | Unliquidated | JPY[70005.37], SOL[2] | | |
| 10071953 | Unliquidated | JPY[389.46], SOL[.0000548] | | |
| 10071954 | Unliquidated | JPY[0.00] | | |
| 10071955 | Unliquidated | JPY[670.86] | | |
| 10071956 | Unliquidated | JPY[0.88] | | |
| 10071957 | Unliquidated | DOT[5], JPY[0.01], SOL[.00004561] | | |
| 10071958 | Unliquidated | JPY[7019.90] | | |
| 10071959 | Unliquidated | JPY[1.25] | | |
| 10071960 | Unliquidated | JPY[0.86] | | |
| 10071961 | Unliquidated | JPY[379.25], SOL[7.2] | | |
| 10071962 | Unliquidated | JPY[45083.93], SOL[.0000459] | | |
| 10071963 | Unliquidated | JPY[1245.45] | | |
| 10071964 | Unliquidated | JPY[931.07], SOL[.0000361], XRP[.13447] | | |
| 10071965 | Unliquidated | JPY[25000.00], SOL[6.7646] | | |
| 10071966 | Unliquidated | JPY[31.66] | | |
| 10071967 | Unliquidated | JPY[133.51] | | |
| 10071968 | Unliquidated | JPY[5042.24] | | |
| 10071969 | Unliquidated | JPY[4740.01] | | |
| 10071970 | Unliquidated | JPY[0.60], SOL[.00009211] | | |
| 10071971 | Unliquidated | JPY[0.40], SOL[.00005253] | | |
| 10071972 | Unliquidated | JPY[433.77], SOL[2.74204444] | | |
| 10071973 | Unliquidated | JPY[53.76] | | |
| 10071974 | Unliquidated | JPY[0.01] | | |
| 10071975 | Unliquidated | JPY[18560.10] | | |
| 10071976 | Unliquidated | JPY[476.41] | | |
| 10071977 | Unliquidated | JPY[39.33] | | |
| 10071978 | Unliquidated | JPY[16.66] | | |
| 10071979 | Unliquidated | SOL[.00006] | | |
| 10071980 | Unliquidated | JPY[10090.17], SOL[.05] | | |
| 10071981 | Unliquidated | JPY[142.32], SOL[.00002353] | | |
| 10071982 | Unliquidated | JPY[73127.91] | | |
| 10071983 | Unliquidated | JPY[0.38], SOL[.0001] | | |
| 10071984 | Unliquidated | BTC[.00000263], JPY[26.41] | | |
| 10071985 | Unliquidated | JPY[0.01], SOL[.0185] | | |
| 10071986 | Unliquidated | JPY[0.14] | | |
| 10071987 | Unliquidated | SOL[.01] | | |
| 10071988 | Unliquidated | JPY[1230.21] | | |
| 10071989 | Unliquidated | JPY[520.00] | | |
| 10071990 | Unliquidated | JPY[214.18], SOL[.00007421] | | |
| 10071991 | Unliquidated | SOL[.00009688] | | |
| 10071992 | Unliquidated | JPY[1.60] | | |
| 10071993 | Unliquidated | JPY[0.34] | | |
| 10071994 | Unliquidated | JPY[2580.00], SOL[.65] | | |
| 10071995 | Unliquidated | JPY[2924.15] | | |
| 10071996 | Unliquidated | JPY[3002.37] | | |
| 10071997 | Unliquidated | JPY[318.71] | | |
| 10071998 | Unliquidated | JPY[0.89], XRP[.00007468] | | |
| 10071999 | Unliquidated | JPY[466.22] | | |
| 10072000 | Unliquidated | JPY[0.06], SOL[.00009308] | | |
| 10072001 | Unliquidated | JPY[558.01], SOL[8.4] | | |
| 10072002 | Unliquidated | JPY[0.90], SOL[.019069] | | |
| 10072003 | Unliquidated | JPY[134.52] | | |
| 10072004 | Unliquidated | JPY[0.06], SOL[.00006209] | | |
| 10072005 | Unliquidated | JPY[276.70], SOL[9.5] | | |

Amended Schedule 1.7.b Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072006 | Unliquidated | JPY[352.55] | | |
| 10072007 | Unliquidated | JPY[150000.12] | | |
| 10072008 | Unliquidated | JPY[0.02], SOL[.0000998] | | |
| 10072009 | Unliquidated | JPY[255.83] | | |
| 10072010 | Unliquidated | JPY[705.08], SOL[.00005009] | | |
| 10072011 | Unliquidated | JPY[305.64], XRP[1] | | |
| 10072012 | Unliquidated | ETH[.001], JPY[32437.87], XRP[.853] | | |
| 10072013 | Unliquidated | JPY[102.12] | | |
| 10072014 | Unliquidated | SOL[.386] | | |
| 10072015 | Unliquidated | JPY[0.43], SOL[.00009361], XRP[.000094] | | |
| 10072016 | Unliquidated | JPY[0.78] | | |
| 10072017 | Unliquidated | JPY[0.41], SOL[.0004607] | | |
| 10072018 | Unliquidated | JPY[605.56] | | |
| 10072019 | Unliquidated | JPY[690.00] | | |
| 10072020 | Unliquidated | JPY[0.00], SOL[.4907] | | |
| 10072021 | Unliquidated | JPY[0.01], SOL[.00005] | | |
| 10072022 | Unliquidated | JPY[30000.11], SOL[50.00005464] | | |
| 10072023 | Unliquidated | JPY[589.52] | | |
| 10072024 | Unliquidated | JPY[0.94], SOL[.00008962] | | |
| 10072025 | Unliquidated | JPY[236.51], SOL[.0000999], XRP[.0001] | | |
| 10072026 | Unliquidated | JPY[118351.24] | | |
| 10072027 | Unliquidated | JPY[0.33] | | |
| 10072028 | Unliquidated | JPY[21325.96] | | |
| 10072029 | Unliquidated | JPY[0.01], SOL[5.6] | | |
| 10072030 | Unliquidated | BTC[.00000266], JPY[8043.78], SOL[1.94949] | | |
| 10072031 | Unliquidated | BAT[1.0854], BTC[.0002], ETH[.003], JPY[3879.76], SOL[.010013], XRP[.00005] | | |
| 10072032 | Unliquidated | JPY[668.80] | | |
| 10072033 | Unliquidated | ETH[.01], JPY[156.91] | | |
| 10072034 | Unliquidated | JPY[83.88], SOL[.057841] | | |
| 10072035 | Unliquidated | JPY[0.92] | | |
| 10072036 | Unliquidated | JPY[1352.56] | | |
| 10072037 | Unliquidated | JPY[72672.86] | | |
| 10072038 | Unliquidated | SOL[.00007281] | | |
| 10072039 | Unliquidated | JPY[1585.57] | | |
| 10072040 | Unliquidated | JPY[56953.70], SOL[4.829] | | |
| 10072041 | Unliquidated | JPY[0.51] | | |
| 10072042 | Unliquidated | JPY[0.35], SOL[.00007476], XRP[.000332] | | |
| 10072043 | Unliquidated | JPY[36482.63] | | |
| 10072044 | Unliquidated | JPY[135257.93], SOL[.0002585] | | |
| 10072045 | Unliquidated | JPY[780.52] | | |
| 10072046 | Unliquidated | JPY[11.08] | | |
| 10072047 | Unliquidated | JPY[9862.48] | | |
| 10072048 | Unliquidated | JPY[6.20] | | |
| 10072049 | Unliquidated | JPY[0.14], SOL[.00003043] | | |
| 10072050 | Unliquidated | JPY[325.28], SOL[.00001] | | |
| 10072051 | Unliquidated | JPY[987.31], SOL[.0000881] | | |
| 10072052 | Unliquidated | JPY[0.29], SOL[.06364419] | | |
| 10072053 | Unliquidated | BTC[.000085], JPY[34.77] | | |
| 10072054 | Unliquidated | JPY[545.60] | | |
| 10072055 | Unliquidated | JPY[0.79] | | |
| 10072056 | Unliquidated | JPY[0.92], SOL[.00006657] | | |
| 10072057 | Unliquidated | JPY[700.19] | | |
| 10072058 | Unliquidated | ETH[.00108], JPY[817.00], SOL[.000089] | | |
| 10072059 | Unliquidated | JPY[49750.00] | | |
| 10072060 | Unliquidated | JPY[98.34] | | |
| 10072061 | Unliquidated | SOL[8.5] | | |
| 10072062 | Unliquidated | JPY[0.50] | | |
| 10072063 | Unliquidated | SOL[2.1536] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072064 | Unliquidated | JPY[26.21], SOL[.000045], XRP[33] | | |
| 10072065 | Unliquidated | SOL[.098308] | | |
| 10072066 | Unliquidated | JPY[673.25], SOL[.1] | | |
| 10072067 | Unliquidated | JPY[0.79], LTC[.00003] | | |
| 10072068 | Unliquidated | JPY[691.40] | | |
| 10072069 | Unliquidated | JPY[0.17], SOL[.00006501] | | |
| 10072070 | Unliquidated | XRP[.904] | | |
| 10072071 | Unliquidated | JPY[0.31], SOL[.00005613], XRP[.000035] | | |
| 10072072 | Unliquidated | BTC[.00000114], JPY[10446.00], XRP[.00004] | | |
| 10072073 | Unliquidated | JPY[55.58], SOL[.00001] | | |
| 10072074 | Unliquidated | JPY[668.71] | | |
| 10072075 | Unliquidated | JPY[8367.86], SOL[.33] | | |
| 10072076 | Unliquidated | JPY[0.00], SOL[.0245] | | |
| 10072077 | Unliquidated | JPY[0.01] | | |
| 10072078 | Unliquidated | JPY[5255.50] | | |
| 10072079 | Unliquidated | JPY[0.50], SOL[.00007854] | | |
| 10072080 | Unliquidated | JPY[208.88] | | |
| 10072081 | Unliquidated | BTC[.02], JPY[14802.99], SOL[3.01821962] | | |
| 10072082 | Unliquidated | JPY[0.29] | | |
| 10072083 | Unliquidated | JPY[70697.57] | | |
| 10072084 | Unliquidated | JPY[0.00], SOL[.73] | | |
| 10072085 | Unliquidated | JPY[688.53] | | |
| 10072086 | Unliquidated | JPY[0.60], SOL[.00006703] | | |
| 10072087 | Unliquidated | JPY[2934.53] | | |
| 10072088 | Unliquidated | JPY[0.57] | | |
| 10072089 | Unliquidated | JPY[422.41] | | |
| 10072090 | Unliquidated | JPY[0.51] | | |
| 10072091 | Unliquidated | JPY[0.40], SOL[.2253] | | |
| 10072092 | Unliquidated | JPY[0.44], XRP[.000031] | | |
| 10072093 | Unliquidated | JPY[0.42], SOL[.00009575] | | |
| 10072094 | Unliquidated | JPY[0.76] | | |
| 10072095 | Unliquidated | JPY[0.80] | | |
| 10072096 | Unliquidated | JPY[3.63] | | |
| 10072097 | Unliquidated | BTC[.00000001] | | |
| 10072098 | Unliquidated | JPY[250.08], SOL[.08004048] | | |
| 10072099 | Unliquidated | JPY[4.32] | | |
| 10072100 | Unliquidated | JPY[0.79], SOL[.00009605] | | |
| 10072101 | Unliquidated | JPY[0.82] | | |
| 10072102 | Unliquidated | SOL[.0001] | | |
| 10072103 | Unliquidated | JPY[0.90] | | |
| 10072104 | Unliquidated | JPY[72073.00] | | |
| 10072105 | Unliquidated | JPY[45.66] | | |
| 10072106 | Unliquidated | JPY[0.51] | | |
| 10072107 | Unliquidated | JPY[1759.18] | | |
| 10072108 | Unliquidated | JPY[685.08] | | |
| 10072109 | Unliquidated | JPY[0.02], SOL[.00006891] | | |
| 10072110 | Unliquidated | JPY[0.28], SOL[.00003901] | | |
| 10072111 | Unliquidated | JPY[0.00] | | |
| 10072112 | Unliquidated | JPY[0.10] | | |
| 10072113 | Unliquidated | JPY[2.89], SOL[.0006718], XRP[.00005774] | | |
| 10072114 | Unliquidated | BTC[.0035284], ETH[.0329075], JPY[43700.89], SOL[.96042] | | |
| 10072115 | Unliquidated | SOL[.02879044] | | |
| 10072116 | Unliquidated | JPY[1488.55] | | |
| 10072117 | Unliquidated | JPY[3005.39] | | |
| 10072118 | Unliquidated | SOL[.0000696] | | |
| 10072119 | Unliquidated | JPY[685.61] | | |
| 10072120 | Unliquidated | BTC[.00032251] | | |
| 10072121 | Unliquidated | JPY[0.79], SOL[.00004116] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072122 | Unliquidated | JPY[0.86] | | |
| 10072123 | Unliquidated | JPY[547.41], SOL[.00006486] | | |
| 10072124 | Unliquidated | JPY[0.81] | | |
| 10072125 | Unliquidated | JPY[40.57] | | |
| 10072126 | Unliquidated | ETH[1.06835], JPY[100000.00], SOL[.046] | | |
| 10072127 | Unliquidated | JPY[732.92] | | |
| 10072128 | Unliquidated | JPY[1000.00], SOL[.01] | | |
| 10072129 | Unliquidated | JPY[0.11] | | |
| 10072130 | Unliquidated | JPY[117.22] | | |
| 10072131 | Unliquidated | JPY[546.61] | | |
| 10072132 | Unliquidated | JPY[10.65], SOL[.00009899] | | |
| 10072133 | Unliquidated | JPY[99531.57] | | |
| 10072134 | Unliquidated | JPY[5095.62] | | |
| 10072135 | Unliquidated | JPY[4989.95] | | |
| 10072136 | Unliquidated | ETH[.005], JPY[0.01] | | |
| 10072137 | Unliquidated | JPY[68.63] | | |
| 10072138 | Unliquidated | SOL[.712095] | | |
| 10072139 | Unliquidated | JPY[0.54], SOL[.00003294] | | |
| 10072140 | Unliquidated | JPY[807.79] | | |
| 10072141 | Unliquidated | JPY[0.25] | | |
| 10072142 | Unliquidated | JPY[0.00], SOL[.00000593] | | |
| 10072143 | Unliquidated | JPY[0.54], SOL[.00008408] | | |
| 10072144 | Unliquidated | JPY[0.01], SOL[.01562] | | |
| 10072145 | Unliquidated | JPY[149.19] | | |
| 10072146 | Unliquidated | XRP[.000003] | | |
| 10072147 | Unliquidated | JPY[893.64], XRP[.000075] | | |
| 10072148 | Unliquidated | JPY[16000.00] | | |
| 10072149 | Unliquidated | JPY[32062.40] | | |
| 10072150 | Unliquidated | JPY[0.00] | | |
| 10072151 | Unliquidated | SOL[.28314] | | |
| 10072152 | Unliquidated | JPY[445.28], SOL[.000501] | | |
| 10072153 | Unliquidated | JPY[0.03] | | |
| 10072154 | Unliquidated | JPY[0.24], SOL[.00009], XRP[.00001] | | |
| 10072155 | Unliquidated | JPY[218329.79] | | |
| 10072156 | Unliquidated | JPY[951203.11], SOL[.0001954], XRP[.552537] | | |
| 10072157 | Unliquidated | JPY[203314.72], SOL[30] | | |
| 10072158 | Unliquidated | JPY[620.80] | | |
| 10072159 | Unliquidated | JPY[76.00] | | |
| 10072160 | Unliquidated | BTC[.00009005], JPY[39461.50], SOL[5] | | |
| 10072161 | Unliquidated | SOL[.9] | | |
| 10072162 | Unliquidated | JPY[0.27], SOL[.00007639] | | |
| 10072163 | Unliquidated | JPY[67052.69] | | |
| 10072164 | Unliquidated | JPY[12290.52] | | |
| 10072165 | Unliquidated | JPY[0.74] | | |
| 10072166 | Unliquidated | JPY[0.19], SOL[.003] | | |
| 10072167 | Unliquidated | JPY[76.00], SOL[.00009] | | |
| 10072168 | Unliquidated | JPY[0.36], SOL[.00008855] | | |
| 10072169 | Unliquidated | JPY[178.73], SOL[.00004203] | | |
| 10072170 | Unliquidated | JPY[441.59], SOL[.6] | | |
| 10072171 | Unliquidated | JPY[2899.03] | | |
| 10072172 | Unliquidated | JPY[2563.47], SOL[.0000202] | | |
| 10072173 | Unliquidated | DOT[4], JPY[0.00], SOL[.0177981] | | |
| 10072174 | Unliquidated | JPY[0.62] | | |
| 10072175 | Unliquidated | JPY[0.00], SOL[.00002028] | | |
| 10072176 | Unliquidated | JPY[33.00] | | |
| 10072177 | Unliquidated | JPY[0.31] | | |
| 10072178 | Unliquidated | JPY[5069.85], SOL[.00008289] | | |
| 10072179 | Unliquidated | JPY[2045.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072180 | Unliquidated | SOL[.00006562] | | |
| 10072181 | Unliquidated | JPY[864.13] | | |
| 10072182 | Unliquidated | JPY[107161.43], SOL[.00008614] | | |
| 10072183 | Unliquidated | JPY[824.98], SOL[.05] | | |
| 10072184 | Unliquidated | JPY[0.10], SOL[.00009624] | | |
| 10072185 | Unliquidated | XRP[.000061] | | |
| 10072186 | Unliquidated | JPY[0.01] | | |
| 10072187 | Unliquidated | BAT[10], JPY[4663.22], XRP[10] | | |
| 10072188 | Unliquidated | JPY[8150.02], SOL[2] | | |
| 10072189 | Unliquidated | JPY[0.81] | | |
| 10072190 | Unliquidated | JPY[42.18] | | |
| 10072191 | Unliquidated | JPY[0.74] | | |
| 10072192 | Unliquidated | JPY[0.01], XRP[5.215] | | |
| 10072193 | Unliquidated | JPY[0.91] | | |
| 10072194 | Unliquidated | JPY[523.61], SOL[.01] | | |
| 10072195 | Unliquidated | JPY[0.70], XRP[.79069767] | | |
| 10072196 | Unliquidated | JPY[1189.68] | | |
| 10072197 | Unliquidated | JPY[1208.42], SOL[.00719], XRP[.000094] | | |
| 10072198 | Unliquidated | JPY[52.67], SOL[.00009747] | | |
| 10072199 | Unliquidated | JPY[13000.00], SOL[.0000126], XRP[.058] | | |
| 10072200 | Unliquidated | BTC[.0005], JPY[1290.63], SOL[.1] | | |
| 10072201 | Unliquidated | JPY[742.49], SOL[.00007853] | | |
| 10072202 | Unliquidated | JPY[0.86] | | |
| 10072203 | Unliquidated | JPY[418.54] | | |
| 10072204 | Unliquidated | JPY[1503.70], SOL[2] | | |
| 10072205 | Unliquidated | JPY[12177.46] | | |
| 10072206 | Unliquidated | JPY[7192.38], SOL[334] | | |
| 10072207 | Unliquidated | JPY[0.00], SOL[.00005852] | | |
| 10072208 | Unliquidated | JPY[33931.02], SOL[.03] | | |
| 10072209 | Unliquidated | JPY[2.07] | | |
| 10072210 | Unliquidated | JPY[0.99], SOL[.00006476] | | |
| 10072211 | Unliquidated | BTC[.0198], JPY[0.01], SOL[.0000098] | | |
| 10072212 | Unliquidated | JPY[0.93], SOL[.00085503] | | |
| 10072213 | Unliquidated | JPY[111.69], XRP[.25] | | |
| 10072214 | Unliquidated | JPY[137.88], XRP[.00003601] | | |
| 10072215 | Unliquidated | BTC[.0008], JPY[0.01] | | |
| 10072216 | Unliquidated | JPY[21.93], SOL[7.93] | | |
| 10072217 | Unliquidated | DOT[100], JPY[25508.13], SOL[16] | | |
| 10072218 | Unliquidated | JPY[4.81], SOL[.00002415], XRP[.000081] | | |
| 10072219 | Unliquidated | JPY[0.00] | | |
| 10072220 | Unliquidated | JPY[380.92] | | |
| 10072221 | Unliquidated | JPY[60.00], SOL[.00005] | | |
| 10072222 | Unliquidated | JPY[0.61], SOL[.000086] | | |
| 10072223 | Unliquidated | JPY[0.01] | | |
| 10072224 | Unliquidated | JPY[0.84] | | |
| 10072225 | Unliquidated | JPY[499.00] | | |
| 10072226 | Unliquidated | BTC[.00005269], JPY[0.01], XRP[1.9387] | | |
| 10072227 | Unliquidated | JPY[0.36] | | |
| 10072228 | Unliquidated | JPY[0.59], SOL[.00006531] | | |
| 10072229 | Unliquidated | JPY[533.37], SOL[2] | | |
| 10072230 | Unliquidated | JPY[3.61] | | |
| 10072231 | Unliquidated | JPY[7856.03] | | |
| 10072232 | Unliquidated | ETH[.00198], JPY[0.01], SOL[.00007] | | |
| 10072233 | Unliquidated | JPY[700.28], SOL[.00005939] | | |
| 10072234 | Unliquidated | BTC[.016], JPY[126.91], SOL[.00007561], XRP[.000055] | | |
| 10072235 | Unliquidated | JPY[8722.87], SOL[.00002] | | |
| 10072236 | Unliquidated | JPY[817.59], SOL[.00005672] | | |
| 10072237 | Unliquidated | JPY[2829.00], SOL[11.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072238 | Unliquidated | JPY[7895.11] | | |
| 10072239 | Unliquidated | JPY[700.96], SOL[.00006819] | | |
| 10072240 | Unliquidated | JPY[0.06] | | |
| 10072241 | Unliquidated | JPY[460.85] | | |
| 10072242 | Unliquidated | JPY[855499.05], SOL[.00008791] | | |
| 10072243 | Unliquidated | JPY[1199.81], SOL[.02] | | |
| 10072244 | Unliquidated | ETH[.134] | | |
| 10072245 | Unliquidated | JPY[0.99] | | |
| 10072246 | Unliquidated | SOL[.0001], XRP[.00005] | | |
| 10072247 | Unliquidated | JPY[362.63] | | |
| 10072248 | Unliquidated | JPY[358.43] | | |
| 10072249 | Unliquidated | JPY[685.50], SOL[.002] | | |
| 10072250 | Unliquidated | JPY[327.29] | | |
| 10072251 | Unliquidated | JPY[14.46], XRP[.25] | | |
| 10072252 | Unliquidated | JPY[0.00], SOL[.00006417] | | |
| 10072253 | Unliquidated | JPY[30.18] | | |
| 10072254 | Unliquidated | SOL[.00008] | | |
| 10072255 | Unliquidated | JPY[41376.89], SOL[.00001102] | | |
| 10072256 | Unliquidated | JPY[0.61] | | |
| 10072257 | Unliquidated | JPY[0.00], SOL[6.0258], XRP[.000063] | | |
| 10072258 | Unliquidated | JPY[289.48], SOL[1.3] | | |
| 10072259 | Unliquidated | BTC[.00249712], SOL[.33] | | |
| 10072260 | Unliquidated | JPY[0.53], SOL[.00009688] | | |
| 10072261 | Unliquidated | JPY[22102.53], SOL[7.06] | | |
| 10072262 | Unliquidated | JPY[529.33], SOL[22.65113589] | | |
| 10072263 | Unliquidated | JPY[2277.58], SOL[9.99999] | | |
| 10072264 | Unliquidated | JPY[34000.02] | | |
| 10072265 | Unliquidated | JPY[334.62], XRP[.000014] | | |
| 10072266 | Unliquidated | JPY[24725.00] | | |
| 10072267 | Unliquidated | SOL[.0000319] | | |
| 10072268 | Unliquidated | JPY[0.41] | | |
| 10072269 | Unliquidated | JPY[5022.82] | | |
| 10072270 | Unliquidated | JPY[642.63], XRP[.25] | | |
| 10072271 | Unliquidated | JPY[230.00], SOL[4.60003942] | | |
| 10072272 | Unliquidated | JPY[1359.19], SOL[1.1540849] | | |
| 10072273 | Unliquidated | JPY[605.17] | | |
| 10072274 | Unliquidated | JPY[12232.00] | | |
| 10072275 | Unliquidated | JPY[0.62] | | |
| 10072276 | Unliquidated | JPY[101410.24] | | |
| 10072277 | Unliquidated | JPY[42582.32] | | |
| 10072278 | Unliquidated | JPY[0.74] | | |
| 10072279 | Unliquidated | JPY[2856.05], SOL[.11] | | |
| 10072280 | Unliquidated | JPY[0.54] | | |
| 10072281 | Unliquidated | SOL[.23299] | | |
| 10072282 | Unliquidated | JPY[5587.66], SOL[7] | | |
| 10072283 | Unliquidated | JPY[51383.20] | | |
| 10072284 | Unliquidated | JPY[0.37], SOL[.00001952] | | |
| 10072285 | Unliquidated | JPY[16.93] | | |
| 10072286 | Unliquidated | JPY[0.83] | | |
| 10072287 | Unliquidated | JPY[0.96] | | |
| 10072288 | Unliquidated | JPY[1954.00] | | |
| 10072289 | Unliquidated | JPY[1103.00], SOL[.00001289] | | |
| 10072290 | Unliquidated | JPY[0.19], SOL[.00009953] | | |
| 10072291 | Unliquidated | JPY[3530.00] | | |
| 10072292 | Unliquidated | SOL[10.5] | | |
| 10072293 | Unliquidated | JPY[1322.02] | | |
| 10072294 | Unliquidated | JPY[224.88] | | |
| 10072295 | Unliquidated | JPY[4301.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072296 | Unliquidated | JPY[0.03], SOL[.00002744] | | |
| 10072297 | Unliquidated | ETH[.3866], SOL[1.086] | | |
| 10072298 | Unliquidated | SOL[4.9411263] | | |
| 10072299 | Unliquidated | JPY[50852.79] | | |
| 10072300 | Unliquidated | JPY[0.00] | | |
| 10072301 | Unliquidated | JPY[4458.75], SOL[62] | | |
| 10072302 | Unliquidated | JPY[0.72] | | |
| 10072303 | Unliquidated | JPY[0.20] | | |
| 10072304 | Unliquidated | JPY[2194.56] | | |
| 10072305 | Unliquidated | JPY[172.17] | | |
| 10072306 | Unliquidated | JPY[61.24], XRP[.049] | | |
| 10072307 | Unliquidated | JPY[0.88], XRP[.130958] | | |
| 10072308 | Unliquidated | JPY[0.20], SOL[.00004473] | | |
| 10072309 | Unliquidated | JPY[3973.00], SOL[5.13] | | |
| 10072310 | Unliquidated | JPY[7.20] | | |
| 10072311 | Unliquidated | JPY[265.20] | | |
| 10072312 | Unliquidated | JPY[6231.87] | | |
| 10072313 | Unliquidated | JPY[78591.19], SOL[.08577588] | | |
| 10072314 | Unliquidated | JPY[0.00], SOL[.00009471] | | |
| 10072315 | Unliquidated | BTC[.00003438], JPY[364.02] | | |
| 10072316 | Unliquidated | JPY[397.45] | | |
| 10072317 | Unliquidated | JPY[12.45] | | |
| 10072318 | Unliquidated | JPY[10000.00] | | |
| 10072319 | Unliquidated | JPY[0.55] | | |
| 10072320 | Unliquidated | JPY[91.37], SOL[6.16210214] | | |
| 10072321 | Unliquidated | JPY[3.48], SOL[.000035] | | |
| 10072322 | Unliquidated | JPY[36341.75], SOL[100] | | |
| 10072323 | Unliquidated | XRP[.00004] | | |
| 10072324 | Unliquidated | JPY[10.04] | | |
| 10072325 | Unliquidated | JPY[5702.54] | | |
| 10072326 | Unliquidated | JPY[21.78] | | |
| 10072327 | Unliquidated | JPY[3056.15] | | |
| 10072328 | Unliquidated | JPY[10819.00], SOL[.00006715] | | |
| 10072329 | Unliquidated | JPY[5135.24] | | |
| 10072330 | Unliquidated | BTC[.0019989], SOL[2.7209] | | |
| 10072331 | Unliquidated | BTC[.01205], ETH[.03], JPY[40.28] | | |
| 10072332 | Unliquidated | JPY[0.00], XRP[.000025] | | |
| 10072333 | Unliquidated | JPY[1574.85], XRP[.00000001] | | |
| 10072334 | Unliquidated | JPY[2991.81] | | |
| 10072335 | Unliquidated | JPY[5133.50] | | |
| 10072336 | Unliquidated | JPY[0.80], XRP[12.249] | | |
| 10072337 | Unliquidated | FTT[7.714332], JPY[953.30], SOL[6] | | |
| 10072338 | Unliquidated | JPY[60.00] | | |
| 10072339 | Unliquidated | SOL[6.711] | | |
| 10072340 | Unliquidated | JPY[2245.93] | | |
| 10072341 | Unliquidated | JPY[68.84] | | |
| 10072342 | Unliquidated | JPY[0.70], SOL[.00000909] | | |
| 10072343 | Unliquidated | SOL[1.65] | | |
| 10072344 | Unliquidated | JPY[0.00] | | |
| 10072345 | Unliquidated | JPY[1009.51] | | |
| 10072346 | Unliquidated | ETH[.6], JPY[9808.31] | | |
| 10072347 | Unliquidated | JPY[0.30] | | |
| 10072348 | Unliquidated | JPY[17.38], XRP[.00000025] | | |
| 10072349 | Unliquidated | JPY[151.76] | | |
| 10072350 | Unliquidated | JPY[448.35], SOL[.0000999] | | |
| 10072351 | Unliquidated | ETH[.02448368], JPY[0.74] | | |
| 10072352 | Unliquidated | JPY[4202.06] | | |
| 10072353 | Unliquidated | JPY[0.41], SOL[.006827] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072354 | Unliquidated | SOL[.0001] | | |
| 10072355 | Unliquidated | JPY[0.13], SOL[.00009505] | | |
| 10072356 | Unliquidated | JPY[0.81] | | |
| 10072357 | Unliquidated | BTC[.00000001], JPY[223.20] | | |
| 10072358 | Unliquidated | JPY[100262.99], SOL[.00728393] | | |
| 10072359 | Unliquidated | JPY[97.43], SOL[.000029] | | |
| 10072360 | Unliquidated | JPY[0.01] | | |
| 10072361 | Unliquidated | XRP[.000011] | | |
| 10072362 | Unliquidated | JPY[24.55] | | |
| 10072363 | Unliquidated | JPY[95.47] | | |
| 10072364 | Unliquidated | BTC[.00000508], JPY[0.01], SOL[.00007] | | |
| 10072365 | Unliquidated | JPY[0.92] | | |
| 10072366 | Unliquidated | JPY[9440.00], SOL[3.09279] | | |
| 10072367 | Unliquidated | JPY[0.00], SOL[.00003633] | | |
| 10072368 | Unliquidated | BTC[.00000124], JPY[1879.88], SOL[.2] | | |
| 10072369 | Unliquidated | JPY[4807.95] | | |
| 10072370 | Unliquidated | BTC[.00000115], JPY[5419.34] | | |
| 10072371 | Unliquidated | JPY[76.53] | | |
| 10072372 | Unliquidated | JPY[44.92] | | |
| 10072373 | Unliquidated | JPY[82.22] | | |
| 10072374 | Unliquidated | JPY[7.84], SOL[.001] | | |
| 10072375 | Unliquidated | JPY[465.54], SOL[.0000473] | | |
| 10072376 | Unliquidated | JPY[0.69], SOL[.00009] | | |
| 10072377 | Unliquidated | JPY[444.70] | | |
| 10072378 | Unliquidated | JPY[343.85] | | |
| 10072379 | Unliquidated | JPY[21131.11], SOL[15] | | |
| 10072380 | Unliquidated | JPY[14901.47] | | |
| 10072381 | Unliquidated | JPY[8.44], SOL[.0100356] | | |
| 10072382 | Unliquidated | BTC[.00000192], SOL[.017], XRP[500.86] | | |
| 10072383 | Unliquidated | JPY[68615.35], SOL[44] | | |
| 10072384 | Unliquidated | SOL[.001] | | |
| 10072385 | Unliquidated | JPY[0.11], SOL[.00007967] | | |
| 10072386 | Unliquidated | JPY[815.86] | | |
| 10072387 | Unliquidated | JPY[357.90], SOL[.01419527] | | |
| 10072388 | Unliquidated | JPY[0.01], SOL[.00003285] | | |
| 10072389 | Unliquidated | JPY[0.20], SOL[.00000629] | | |
| 10072390 | Unliquidated | JPY[0.01] | | |
| 10072391 | Unliquidated | JPY[304.62] | | |
| 10072392 | Unliquidated | ETH[.0363] | | |
| 10072393 | Unliquidated | JPY[16.02], SOL[.00007931], XRP[11.4] | | |
| 10072394 | Unliquidated | JPY[625.00] | | |
| 10072395 | Unliquidated | JPY[858.30] | | |
| 10072396 | Unliquidated | JPY[2665.08] | | |
| 10072397 | Unliquidated | JPY[0.52] | | |
| 10072398 | Unliquidated | JPY[0.29] | | |
| 10072399 | Unliquidated | JPY[31552.62] | | |
| 10072400 | Unliquidated | BTC[.00000129], JPY[0.01], SOL[.05939641] | | |
| 10072401 | Unliquidated | JPY[12177.98], XRP[.000199] | | |
| 10072402 | Unliquidated | JPY[941.04] | | |
| 10072403 | Unliquidated | JPY[30.01], SOL[.00002963] | | |
| 10072404 | Unliquidated | JPY[0.25] | | |
| 10072405 | Unliquidated | JPY[201.99], SOL[.0424] | | |
| 10072406 | Unliquidated | JPY[6291.86] | | |
| 10072407 | Unliquidated | JPY[2.70], SOL[1.45] | | |
| 10072408 | Unliquidated | JPY[1521.54], SOL[.05] | | |
| 10072409 | Unliquidated | JPY[0.28] | | |
| 10072410 | Unliquidated | JPY[0.10], SOL[.00009921], XRP[.0000377] | | |
| 10072411 | Unliquidated | JPY[0.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072412 | Unliquidated | JPY[300.00] | | |
| 10072413 | Unliquidated | BTC[.10475], ETH[1.1001], JPY[1170.53] | | |
| 10072414 | Unliquidated | JPY[15.05], SOL[.00009] | | |
| 10072415 | Unliquidated | JPY[42.78] | | |
| 10072416 | Unliquidated | JPY[0.01] | | |
| 10072417 | Unliquidated | ETH[.01] | | |
| 10072418 | Unliquidated | JPY[0.00], SOL[.000095] | | |
| 10072419 | Unliquidated | JPY[0.69], SOL[.00000772] | | |
| 10072420 | Unliquidated | ETH[.020118], JPY[3000.00], XRP[.00002] | | |
| 10072421 | Unliquidated | JPY[7865.77] | | |
| 10072422 | Unliquidated | JPY[0.01] | | |
| 10072423 | Unliquidated | JPY[241.08], SOL[.00001248] | | |
| 10072424 | Unliquidated | JPY[5158.47], SOL[.271] | | |
| 10072425 | Unliquidated | JPY[174.69], SOL[.0000328] | | |
| 10072426 | Unliquidated | JPY[902.07], SOL[.00089] | | |
| 10072427 | Unliquidated | SOL[2.3] | | |
| 10072428 | Unliquidated | BTC[.0000005], JPY[0.56] | | |
| 10072429 | Unliquidated | BTC[.00000131], JPY[5040.99] | | |
| 10072430 | Unliquidated | JPY[55.42] | | |
| 10072431 | Unliquidated | JPY[666.70] | | |
| 10072432 | Unliquidated | JPY[0.91] | | |
| 10072433 | Unliquidated | SOL[.036533] | | |
| 10072434 | Unliquidated | JPY[5.60] | | |
| 10072435 | Unliquidated | JPY[10359.98] | | |
| 10072436 | Unliquidated | JPY[0.90], SOL[.00004542] | | |
| 10072437 | Unliquidated | SOL[1] | | |
| 10072438 | Unliquidated | JPY[318.81] | | |
| 10072439 | Unliquidated | JPY[365.00], XRP[24] | | |
| 10072440 | Unliquidated | JPY[78.55] | | |
| 10072441 | Unliquidated | JPY[0.56], SOL[.0008137] | | |
| 10072442 | Unliquidated | JPY[152874.65], SOL[.05] | | |
| 10072443 | Unliquidated | JPY[0.01] | | |
| 10072444 | Unliquidated | SOL[.00000598] | | |
| 10072445 | Unliquidated | JPY[0.05] | | |
| 10072446 | Unliquidated | JPY[250.07] | | |
| 10072447 | Unliquidated | BTC[.00001801], JPY[0.00], SOL[.00001852] | | |
| 10072448 | Unliquidated | JPY[2418.64], SOL[.04795071] | | |
| 10072449 | Unliquidated | JPY[453.70] | | |
| 10072450 | Unliquidated | JPY[0.29] | | |
| 10072451 | Unliquidated | JPY[71.08] | | |
| 10072452 | Unliquidated | JPY[224.24], SOL[.00002335] | | |
| 10072453 | Unliquidated | JPY[800.91] | | |
| 10072454 | Unliquidated | JPY[0.00] | | |
| 10072455 | Unliquidated | JPY[918.12], SOL[.00007402] | | |
| 10072456 | Unliquidated | JPY[405.03] | | |
| 10072457 | Unliquidated | JPY[85656.86], SOL[30] | | |
| 10072458 | Unliquidated | JPY[0.56] | | |
| 10072459 | Unliquidated | FTT[.00009797], XRP[.0001] | | |
| 10072460 | Unliquidated | JPY[27.61] | | |
| 10072461 | Unliquidated | JPY[37.00], SOL[.000097] | | |
| 10072462 | Unliquidated | JPY[0.20] | | |
| 10072463 | Unliquidated | JPY[1536.21] | | |
| 10072464 | Unliquidated | JPY[597.10] | | |
| 10072465 | Unliquidated | SOL[.379463] | | |
| 10072466 | Unliquidated | JPY[30.91], SOL[.00000139] | | |
| 10072467 | Unliquidated | JPY[621.86], SOL[.0000057] | | |
| 10072468 | Unliquidated | BTC[.00000001], JPY[3.09] | | |
| 10072469 | Unliquidated | JPY[67.72], SOL[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072470 | Unliquidated | JPY[0.70], XRP[.00007294] | | |
| 10072471 | Unliquidated | JPY[237.19], SOL[.00831424] | | |
| 10072472 | Unliquidated | JPY[678.01], SOL[.00647385] | | |
| 10072473 | Unliquidated | JPY[2906.58], SOL[.00008312] | | |
| 10072474 | Unliquidated | SOL[.52563064] | | |
| 10072475 | Unliquidated | BTC[.05218377], JPY[33799.52], SOL[29.83181756] | | |
| 10072476 | Unliquidated | SOL[.0036] | | |
| 10072477 | Unliquidated | SOL[.269] | | |
| 10072478 | Unliquidated | JPY[2252.35] | | |
| 10072479 | Unliquidated | JPY[0.66] | | |
| 10072480 | Unliquidated | JPY[223.65] | | |
| 10072481 | Unliquidated | JPY[0.02], SOL[.00009929] | | |
| 10072482 | Unliquidated | JPY[3818.06] | | |
| 10072483 | Unliquidated | JPY[0.23], SOL[.00007201] | | |
| 10072484 | Unliquidated | JPY[87.53], SOL[.00006781] | | |
| 10072485 | Unliquidated | JPY[0.81] | | |
| 10072486 | Unliquidated | JPY[8452.03] | | |
| 10072487 | Unliquidated | JPY[0.00], XRP[.00008662] | | |
| 10072488 | Unliquidated | FTT[.00006151], JPY[27397.28] | | |
| 10072489 | Unliquidated | JPY[124.44] | | |
| 10072490 | Unliquidated | JPY[892.52] | | |
| 10072491 | Unliquidated | JPY[634.38] | | |
| 10072492 | Unliquidated | JPY[147.69] | | |
| 10072493 | Unliquidated | JPY[191.29] | | |
| 10072494 | Unliquidated | JPY[0.61] | | |
| 10072495 | Unliquidated | JPY[1750.26] | | |
| 10072496 | Unliquidated | JPY[0.41] | | |
| 10072497 | Unliquidated | JPY[4348.09], SOL[.0000896] | | |
| 10072498 | Unliquidated | JPY[0.00] | | |
| 10072499 | Unliquidated | JPY[7.26] | | |
| 10072500 | Unliquidated | JPY[65.33], SOL[6.08009323] | | |
| 10072501 | Unliquidated | BTC[.00000001], JPY[0.19] | | |
| 10072502 | Unliquidated | JPY[0.28] | | |
| 10072503 | Unliquidated | FTT[25.71444], JPY[23995.84] | | |
| 10072504 | Unliquidated | JPY[0.70] | | |
| 10072505 | Unliquidated | JPY[50000.00], SOL[.087] | | |
| 10072506 | Unliquidated | JPY[1074.62] | | |
| 10072507 | Unliquidated | JPY[1234.78] | | |
| 10072508 | Unliquidated | SOL[.00002837] | | |
| 10072509 | Unliquidated | JPY[0.50], SOL[.00003204] | | |
| 10072510 | Unliquidated | JPY[5655.15], SOL[4.00004684] | | |
| 10072511 | Unliquidated | BTC[.000007], SOL[.001] | | |
| 10072512 | Unliquidated | JPY[92.72], SOL[.00003] | | |
| 10072513 | Unliquidated | JPY[854.81], XRP[.000083] | | |
| 10072514 | Unliquidated | JPY[166908.42] | | |
| 10072515 | Unliquidated | JPY[7.13] | | |
| 10072516 | Unliquidated | JPY[7771.79], SOL[.00009065] | | |
| 10072517 | Unliquidated | JPY[0.01], SOL[.01005] | | |
| 10072518 | Unliquidated | JPY[1152.43] | | |
| 10072519 | Unliquidated | JPY[333.89], SOL[10] | | |
| 10072520 | Unliquidated | JPY[2.04] | | |
| 10072521 | Unliquidated | JPY[47072.02] | | |
| 10072522 | Unliquidated | JPY[59793.84] | | |
| 10072523 | Unliquidated | JPY[0.11] | | |
| 10072524 | Unliquidated | JPY[45.44], SOL[.0069999] | | |
| 10072525 | Unliquidated | JPY[99.86], SOL[.65] | | |
| 10072526 | Unliquidated | JPY[0.04] | | |
| 10072527 | Unliquidated | JPY[292.65], SOL[.00626561] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072528 | Unliquidated | JPY[0.00] | | |
| 10072529 | Unliquidated | ETH[.1], JPY[60983.32] | | |
| 10072530 | Unliquidated | JPY[0.87], SOL[.00006004] | | |
| 10072531 | Unliquidated | JPY[964.73], SOL[.000095] | | |
| 10072532 | Unliquidated | JPY[700.56], SOL[.0000951], XRP[.000036] | | |
| 10072533 | Unliquidated | SOL[1.31598248] | | |
| 10072534 | Unliquidated | JPY[366.67], SOL[.00000088] | | |
| 10072535 | Unliquidated | BTC[.00000258], ETH[.1], JPY[7161.83], SOL[.01008726] | | |
| 10072536 | Unliquidated | JPY[0.69] | | |
| 10072537 | Unliquidated | JPY[160967.72] | | |
| 10072538 | Unliquidated | JPY[13626.36], SOL[6.53861496] | | |
| 10072539 | Unliquidated | JPY[0.81] | | |
| 10072540 | Unliquidated | JPY[5174.70], SOL[.0000501] | | |
| 10072541 | Unliquidated | JPY[0.00], SOL[.01005] | | |
| 10072542 | Unliquidated | JPY[104172.57] | | |
| 10072543 | Unliquidated | JPY[166.62] | | |
| 10072544 | Unliquidated | JPY[2256.13] | | |
| 10072545 | Unliquidated | JPY[3423.50], SOL[5] | | |
| 10072546 | Unliquidated | JPY[3453.50], SOL[2.9] | | |
| 10072547 | Unliquidated | JPY[38.55], SOL[.00008642], XRP[.59303142] | | |
| 10072548 | Unliquidated | SOL[.00008] | | |
| 10072549 | Unliquidated | FTT[.00009258], JPY[0.17] | | |
| 10072550 | Unliquidated | BTC[.00000262], JPY[62.22], SOL[.00009] | | |
| 10072551 | Unliquidated | JPY[1000.00] | | |
| 10072552 | Unliquidated | JPY[660.00] | | |
| 10072553 | Unliquidated | JPY[0.62], SOL[.15473] | | |
| 10072554 | Unliquidated | ETH[.00044659], JPY[711.62], SOL[.00008] | | |
| 10072555 | Unliquidated | BTC[.00000131], JPY[37.83] | | |
| 10072556 | Unliquidated | JPY[4234.42] | | |
| 10072557 | Unliquidated | JPY[0.69] | | |
| 10072558 | Unliquidated | JPY[0.74] | | |
| 10072559 | Unliquidated | JPY[0.31] | | |
| 10072560 | Unliquidated | JPY[47.80], SOL[.00436744] | | |
| 10072561 | Unliquidated | JPY[835.13] | | |
| 10072562 | Unliquidated | JPY[181.88], XRP[.000026] | | |
| 10072563 | Unliquidated | JPY[694.09] | | |
| 10072564 | Unliquidated | JPY[0.83] | | |
| 10072565 | Unliquidated | JPY[112.95] | | |
| 10072566 | Unliquidated | JPY[2606.53] | | |
| 10072567 | Unliquidated | SOL[.00009282] | | |
| 10072568 | Unliquidated | JPY[2613.42], SOL[29.4400694] | | |
| 10072569 | Unliquidated | JPY[2290.55], SOL[.00001857] | | |
| 10072570 | Unliquidated | ETH[.00137119], JPY[54.71] | | |
| 10072571 | Unliquidated | JPY[191.82] | | |
| 10072572 | Unliquidated | JPY[902.05] | | |
| 10072573 | Unliquidated | JPY[14873.00], SOL[.00002] | | |
| 10072574 | Unliquidated | JPY[157.92], SOL[.00686883] | | |
| 10072575 | Unliquidated | JPY[0.54], XRP[.000082] | | |
| 10072576 | Unliquidated | JPY[0.23] | | |
| 10072577 | Unliquidated | JPY[0.23], SOL[.0005099], XRP[.000066] | | |
| 10072578 | Unliquidated | JPY[3503.70] | | |
| 10072579 | Unliquidated | JPY[0.00], SOL[.0533] | | |
| 10072580 | Unliquidated | JPY[81525.98] | | |
| 10072581 | Unliquidated | XRP[.000066] | | |
| 10072582 | Unliquidated | SOL[.01] | | |
| 10072583 | Unliquidated | SOL[.00005] | | |
| 10072584 | Unliquidated | ETH[.000075], JPY[0.01], SOL[.0001] | | |
| 10072585 | Unliquidated | JPY[116675.78], SOL[.53159375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072586 | Unliquidated | BTC[.0000013], JPY[0.00], SOL[.00005719] | | |
| 10072587 | Unliquidated | JPY[2041.04] | | |
| 10072588 | Unliquidated | JPY[75.42], XRP[.00003973] | | |
| 10072589 | Unliquidated | JPY[0.85] | | |
| 10072590 | Unliquidated | JPY[6.21] | | |
| 10072591 | Unliquidated | JPY[0.68], SOL[.8700001] | | |
| 10072592 | Unliquidated | JPY[0.00], SOL[.05419591] | | |
| 10072593 | Unliquidated | JPY[1000.00], SOL[38.7], XRP[5005] | | |
| 10072594 | Unliquidated | JPY[0.01] | | |
| 10072595 | Unliquidated | JPY[0.49], SOL[.08] | | |
| 10072596 | Unliquidated | JPY[484.85] | | |
| 10072597 | Unliquidated | JPY[1000.00] | | |
| 10072598 | Unliquidated | JPY[0.12], SOL[.00000015] | | |
| 10072599 | Unliquidated | JPY[1539.04], SOL[.07875874] | | |
| 10072600 | Unliquidated | SOL[3.1437] | | |
| 10072601 | Unliquidated | JPY[4182.82] | | |
| 10072602 | Unliquidated | JPY[0.18] | | |
| 10072603 | Unliquidated | JPY[1.32], SOL[.00008707] | | |
| 10072604 | Unliquidated | JPY[0.31], XRP[50.000701] | | |
| 10072605 | Unliquidated | JPY[460.11], XRP[.7018748] | | |
| 10072606 | Unliquidated | BTC[.003], ETH[.06], JPY[2991.36], SOL[21.3503], XRP[1100] | | |
| 10072607 | Unliquidated | JPY[0.83] | | |
| 10072608 | Unliquidated | BTC[.00000177] | | |
| 10072609 | Unliquidated | ETH[.01], JPY[3.69], SOL[.00001997] | | |
| 10072610 | Unliquidated | JPY[16.15] | | |
| 10072611 | Unliquidated | JPY[1276.29] | | |
| 10072612 | Unliquidated | JPY[13.50], XRP[8] | | |
| 10072613 | Unliquidated | JPY[0.09], SOL[.000081], XRP[.691542] | | |
| 10072614 | Unliquidated | JPY[517.62], SOL[2.5] | | |
| 10072615 | Unliquidated | JPY[0.02], SOL[.00007708] | | |
| 10072616 | Unliquidated | JPY[0.98] | | |
| 10072617 | Unliquidated | JPY[0.01], SOL[.00009786] | | |
| 10072618 | Unliquidated | JPY[51240.87] | | |
| 10072619 | Unliquidated | JPY[259.03] | | |
| 10072620 | Unliquidated | JPY[2173.31] | | |
| 10072621 | Unliquidated | JPY[0.29], SOL[.00007997] | | |
| 10072622 | Unliquidated | JPY[0.68], SOL[.001603] | | |
| 10072623 | Unliquidated | JPY[0.93] | | |
| 10072624 | Unliquidated | JPY[0.50] | | |
| 10072625 | Unliquidated | JPY[434.27] | | |
| 10072626 | Unliquidated | JPY[1900.51] | | |
| 10072627 | Unliquidated | JPY[1641.78], XRP[67] | | |
| 10072628 | Unliquidated | JPY[2493.86] | | |
| 10072629 | Unliquidated | JPY[1977.52], SOL[.01], XRP[800] | | |
| 10072630 | Unliquidated | JPY[0.56], SOL[.00000321] | | |
| 10072631 | Unliquidated | JPY[1002.00], SOL[52.07044662] | | |
| 10072632 | Unliquidated | JPY[0.20] | | |
| 10072633 | Unliquidated | ETH[.00134896], JPY[0.47], XRP[.32465591] | | |
| 10072634 | Unliquidated | JPY[514.45], SOL[.00001875] | | |
| 10072635 | Unliquidated | JPY[68.86] | | |
| 10072636 | Unliquidated | JPY[0.20], XRP[.00000017] | | |
| 10072637 | Unliquidated | JPY[0.44], SOL[.00009336] | | |
| 10072638 | Unliquidated | SOL[.000003] | | |
| 10072639 | Unliquidated | JPY[5.74] | | |
| 10072640 | Unliquidated | JPY[24055.00], SOL[.00001084] | | |
| 10072641 | Unliquidated | JPY[256.16] | | |
| 10072642 | Unliquidated | BTC[.00000127], JPY[9639.80], SOL[58.5906632] | | |
| 10072643 | Unliquidated | JPY[9.60], SOL[.00002297] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072644 | Unliquidated | JPY[6928.52] | | |
| 10072645 | Unliquidated | JPY[990.57] | | |
| 10072646 | Unliquidated | JPY[0.46] | | |
| 10072647 | Unliquidated | JPY[0.01] | | |
| 10072648 | Unliquidated | JPY[77.01] | | |
| 10072649 | Unliquidated | BTC[.00000001], JPY[0.01], SOL[.00005218] | | |
| 10072650 | Unliquidated | SOL[.263] | | |
| 10072651 | Unliquidated | JPY[38542.55], SOL[4] | | |
| 10072652 | Unliquidated | JPY[2897.38], SOL[.00005248] | | |
| 10072653 | Unliquidated | JPY[4382.10] | | |
| 10072654 | Unliquidated | JPY[42.20] | | |
| 10072655 | Unliquidated | SOL[.00003061] | | |
| 10072656 | Unliquidated | JPY[4.23] | | |
| 10072657 | Unliquidated | JPY[0.00] | | |
| 10072658 | Unliquidated | BTC[.00000131], JPY[183.89], SOL[.00008935] | | |
| 10072659 | Unliquidated | JPY[6761.40] | | |
| 10072660 | Unliquidated | JPY[672.56] | | |
| 10072661 | Unliquidated | JPY[6.32], SOL[.00006], XRP[.000042] | | |
| 10072662 | Unliquidated | JPY[0.02] | | |
| 10072663 | Unliquidated | BTC[.002], JPY[0.33], SOL[1] | | |
| 10072664 | Unliquidated | JPY[0.01], SOL[.00302565] | | |
| 10072665 | Unliquidated | JPY[251347.12] | | |
| 10072666 | Unliquidated | BTC[.0019917], JPY[16.01] | | |
| 10072667 | Unliquidated | JPY[0.67], SOL[.00713918] | | |
| 10072668 | Unliquidated | JPY[566.77] | | |
| 10072669 | Unliquidated | JPY[533.86] | | |
| 10072670 | Unliquidated | JPY[6967.38], XRP[40] | | |
| 10072671 | Unliquidated | JPY[0.06] | | |
| 10072672 | Unliquidated | JPY[0.01], SOL[.00004202] | | |
| 10072673 | Unliquidated | JPY[385.26], SOL[.00068831] | | |
| 10072674 | Unliquidated | JPY[20.16] | | |
| 10072675 | Unliquidated | JPY[29.00], SOL[.0000737] | | |
| 10072676 | Unliquidated | JPY[5979.97] | | |
| 10072677 | Unliquidated | BTC[.0038009], JPY[35379.51] | | |
| 10072678 | Unliquidated | JPY[672.85] | | |
| 10072679 | Unliquidated | JPY[2670.93], SOL[.086] | | |
| 10072680 | Unliquidated | JPY[812.34], SOL[.0000433] | | |
| 10072681 | Unliquidated | JPY[0.30] | | |
| 10072682 | Unliquidated | ETH[.000968] | | |
| 10072683 | Unliquidated | SOL[4.22682584] | | |
| 10072684 | Unliquidated | SOL[.00001469] | | |
| 10072685 | Unliquidated | JPY[75.02] | | |
| 10072686 | Unliquidated | JPY[700.92] | | |
| 10072687 | Unliquidated | JPY[0.16], SOL[.00006082] | | |
| 10072688 | Unliquidated | JPY[0.00], SOL[.0039181] | | |
| 10072689 | Unliquidated | SOL[.00000267] | | |
| 10072690 | Unliquidated | SOL[.00003] | | |
| 10072691 | Unliquidated | JPY[0.87] | | |
| 10072692 | Unliquidated | JPY[2502.86] | | |
| 10072693 | Unliquidated | JPY[0.61] | | |
| 10072694 | Unliquidated | BTC[.00000133], JPY[0.19], SOL[.0000292] | | |
| 10072695 | Unliquidated | JPY[3557.60] | | |
| 10072696 | Unliquidated | JPY[1582.66], SOL[.00002152] | | |
| 10072697 | Unliquidated | JPY[0.00] | | |
| 10072698 | Unliquidated | JPY[1067.00] | | |
| 10072699 | Unliquidated | JPY[1171.70], SOL[.000065] | | |
| 10072700 | Unliquidated | JPY[977.07] | | |
| 10072701 | Unliquidated | JPY[3912.42], SOL[.00161461] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072702 | Unliquidated | JPY[0.61], SOL[.00126467] | | |
| 10072703 | Unliquidated | JPY[1.00] | | |
| 10072704 | Unliquidated | JPY[1392.82] | | |
| 10072705 | Unliquidated | SOL[.00008] | | |
| 10072706 | Unliquidated | JPY[4776.22], SOL[.005] | | |
| 10072707 | Unliquidated | ETH[.001], JPY[1890.75] | | |
| 10072708 | Unliquidated | JPY[0.10], SOL[.00006667] | | |
| 10072709 | Unliquidated | JPY[0.45], XRP[.00009] | | |
| 10072710 | Unliquidated | JPY[208.17] | | |
| 10072711 | Unliquidated | ETH[.0019675], JPY[907.78] | | |
| 10072712 | Unliquidated | JPY[0.76], SOL[.00002857], XRP[.000074] | | |
| 10072713 | Unliquidated | JPY[0.48] | | |
| 10072714 | Unliquidated | JPY[0.50] | | |
| 10072715 | Unliquidated | JPY[4629.20] | | |
| 10072716 | Unliquidated | XRP[.000045] | | |
| 10072717 | Unliquidated | JPY[222.16] | | |
| 10072718 | Unliquidated | JPY[45.52] | | |
| 10072719 | Unliquidated | JPY[295.68] | | |
| 10072720 | Unliquidated | JPY[1638.82] | | |
| 10072721 | Unliquidated | JPY[15320.76], SOL[17] | | |
| 10072722 | Unliquidated | JPY[1052.42], XRP[10] | | |
| 10072723 | Unliquidated | JPY[0.50], SOL[.00107617] | | |
| 10072724 | Unliquidated | JPY[362.78] | | |
| 10072725 | Unliquidated | JPY[0.80] | | |
| 10072726 | Unliquidated | JPY[0.20], SOL[.0407] | | |
| 10072727 | Unliquidated | JPY[0.36] | | |
| 10072728 | Unliquidated | JPY[47.89] | | |
| 10072729 | Unliquidated | JPY[10.78], SOL[.000094] | | |
| 10072730 | Unliquidated | BTC[.00002825], JPY[0.15], SOL[.00008799] | | |
| 10072731 | Unliquidated | JPY[21.80], SOL[.01], XRP[.77] | | |
| 10072732 | Unliquidated | JPY[1035.66] | | |
| 10072733 | Unliquidated | JPY[10831.34] | | |
| 10072734 | Unliquidated | JPY[5048.34] | | |
| 10072735 | Unliquidated | BTC[.0001], JPY[184.54] | | |
| 10072736 | Unliquidated | JPY[0.27], SOL[.00004909] | | |
| 10072737 | Unliquidated | JPY[1526.32] | | |
| 10072738 | Unliquidated | JPY[0.09] | | |
| 10072739 | Unliquidated | JPY[0.40], SOL[.0000193], XRP[.000008] | | |
| 10072740 | Unliquidated | JPY[2.73], SOL[.00005519] | | |
| 10072741 | Unliquidated | JPY[50.32], SOL[.00006155] | | |
| 10072742 | Unliquidated | JPY[50.41], SOL[.01018751] | | |
| 10072743 | Unliquidated | JPY[0.01], SOL[.00003235] | | |
| 10072744 | Unliquidated | JPY[0.46] | | |
| 10072745 | Unliquidated | JPY[4.07] | | |
| 10072746 | Unliquidated | JPY[1430.00] | | |
| 10072747 | Unliquidated | JPY[0.01] | | |
| 10072748 | Unliquidated | JPY[647.62] | | |
| 10072749 | Unliquidated | JPY[40.30], SOL[.08488971] | | |
| 10072750 | Unliquidated | JPY[0.61], SOL[.00001118] | | |
| 10072751 | Unliquidated | BTC[.00000061], JPY[0.29], SOL[.00006013] | | |
| 10072752 | Unliquidated | JPY[32084.00], SOL[10.79009138] | | |
| 10072753 | Unliquidated | JPY[837.76] | | |
| 10072754 | Unliquidated | BTC[.0005], JPY[14750.67], SOL[15.9724] | | |
| 10072755 | Unliquidated | JPY[0.70], SOL[.00006161] | | |
| 10072756 | Unliquidated | JPY[0.07], SOL[.00009353] | | |
| 10072757 | Unliquidated | JPY[1025.86], SOL[.09876119] | | |
| 10072758 | Unliquidated | JPY[43400.17] | | |
| 10072759 | Unliquidated | JPY[81.77], SOL[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072760 | Unliquidated | JPY[32811.17] | | |
| 10072761 | Unliquidated | JPY[38.34], SOL[.00006] | | |
| 10072762 | Unliquidated | JPY[223.49] | | |
| 10072763 | Unliquidated | ETH[.647442], JPY[278.50], SOL[.00003882] | | |
| 10072764 | Unliquidated | JPY[61.27] | | |
| 10072765 | Unliquidated | ETH[.01], JPY[1496.06] | | |
| 10072766 | Unliquidated | SOL[.00005] | | |
| 10072767 | Unliquidated | JPY[0.02], SOL[.70151213] | | |
| 10072768 | Unliquidated | JPY[0.00], SOL[.00008431] | | |
| 10072769 | Unliquidated | JPY[0.44], SOL[.00008144], XRP[.000036] | | |
| 10072770 | Unliquidated | JPY[0.30] | | |
| 10072771 | Unliquidated | JPY[0.76] | | |
| 10072772 | Unliquidated | BTC[.00000001], JPY[0.00] | | |
| 10072773 | Unliquidated | JPY[0.70] | | |
| 10072774 | Unliquidated | JPY[0.00] | | |
| 10072775 | Unliquidated | JPY[82.96] | | |
| 10072776 | Unliquidated | JPY[564.01], SOL[.01] | | |
| 10072777 | Unliquidated | JPY[111240.79] | | |
| 10072778 | Unliquidated | JPY[1287.81] | | |
| 10072779 | Unliquidated | JPY[129399.00] | | |
| 10072780 | Unliquidated | JPY[0.01], SOL[.00003] | | |
| 10072781 | Unliquidated | JPY[58.76], SOL[.00001526] | | |
| 10072782 | Unliquidated | JPY[151.73] | | |
| 10072783 | Unliquidated | JPY[0.95], SOL[.00006211] | | |
| 10072784 | Unliquidated | BTC[.00000001], SOL[.00002216] | | |
| 10072785 | Unliquidated | JPY[79.63], SOL[.01] | | |
| 10072786 | Unliquidated | SOL[.00003] | | |
| 10072787 | Unliquidated | JPY[289.75], SOL[.00008] | | |
| 10072788 | Unliquidated | JPY[60.24] | | |
| 10072789 | Unliquidated | JPY[248.85], SOL[13.2] | | |
| 10072790 | Unliquidated | ETH[.02], JPY[2808.56] | | |
| 10072791 | Unliquidated | JPY[0.01] | | |
| 10072792 | Unliquidated | JPY[0.38] | | |
| 10072793 | Unliquidated | JPY[2328.97] | | |
| 10072794 | Unliquidated | JPY[180.43] | | |
| 10072795 | Unliquidated | JPY[1007.09] | | |
| 10072796 | Unliquidated | JPY[0.65], SOL[85.78922745], XRP[.000099] | | |
| 10072797 | Unliquidated | JPY[276.77], XRP[.0001] | | |
| 10072798 | Unliquidated | JPY[57.99], SOL[.00009999] | | |
| 10072799 | Unliquidated | SOL[18.816] | | |
| 10072800 | Unliquidated | JPY[1324.71] | | |
| 10072801 | Unliquidated | JPY[0.00], SOL[.00009102] | | |
| 10072802 | Unliquidated | JPY[340.50] | | |
| 10072803 | Unliquidated | JPY[8.13], XRP[.22] | | |
| 10072804 | Unliquidated | JPY[738.04], SOL[.1] | | |
| 10072805 | Unliquidated | JPY[187.50], SOL[.09] | | |
| 10072806 | Unliquidated | JPY[0.50], SOL[.00007833] | | |
| 10072807 | Unliquidated | JPY[1.21], SOL[.010482] | | |
| 10072808 | Unliquidated | JPY[6447.26] | | |
| 10072809 | Unliquidated | JPY[0.58], SOL[.00002731] | | |
| 10072810 | Unliquidated | JPY[238.92] | | |
| 10072811 | Unliquidated | JPY[17.78], SOL[.00003092] | | |
| 10072812 | Unliquidated | JPY[1973.62], SOL[.00000263] | | |
| 10072813 | Unliquidated | ETH[2], JPY[92337.02], SOL[.64] | | |
| 10072814 | Unliquidated | JPY[1.41] | | |
| 10072815 | Unliquidated | JPY[100000.00] | | |
| 10072816 | Unliquidated | BTC[.1266], JPY[87.33], SOL[30.169985] | | |
| 10072817 | Unliquidated | JPY[289.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072818 | Unliquidated | JPY[2598.77], SOL[1] | | |
| 10072819 | Unliquidated | JPY[0.28], SOL[.00142234] | | |
| 10072820 | Unliquidated | JPY[68.63] | | |
| 10072821 | Unliquidated | JPY[112.01] | | |
| 10072822 | Unliquidated | JPY[0.01] | | |
| 10072823 | Unliquidated | JPY[31855.88] | | |
| 10072824 | Unliquidated | JPY[1293.21] | | |
| 10072825 | Unliquidated | SOL[.1898] | | |
| 10072826 | Unliquidated | JPY[88.32] | | |
| 10072827 | Unliquidated | JPY[145334.02], SOL[3.59] | | |
| 10072828 | Unliquidated | JPY[93.49], SOL[11.64134633] | | |
| 10072829 | Unliquidated | JPY[1000.00] | | |
| 10072830 | Unliquidated | JPY[0.10], SOL[.00009883] | | |
| 10072831 | Unliquidated | JPY[80.92], SOL[.274299] | | |
| 10072832 | Unliquidated | JPY[0.57] | | |
| 10072833 | Unliquidated | JPY[11170.75] | | |
| 10072834 | Unliquidated | SOL[.0049], XRP[.000095] | | |
| 10072835 | Unliquidated | SOL[.00000967] | | |
| 10072836 | Unliquidated | JPY[0.08] | | |
| 10072837 | Unliquidated | JPY[94156.86] | | |
| 10072838 | Unliquidated | JPY[0.24], SOL[12.494] | | |
| 10072839 | Unliquidated | BTC[.0005], DOT[8], JPY[5439.56] | | |
| 10072840 | Unliquidated | JPY[21441.60] | | |
| 10072841 | Unliquidated | JPY[0.55] | | |
| 10072842 | Unliquidated | JPY[4.80] | | |
| 10072843 | Unliquidated | JPY[0.36] | | |
| 10072844 | Unliquidated | JPY[0.01] | | |
| 10072845 | Unliquidated | JPY[0.00], SOL[.22972] | | |
| 10072846 | Unliquidated | JPY[19574.43] | | |
| 10072847 | Unliquidated | JPY[62.87], SOL[.0001], XRP[.464886] | | |
| 10072848 | Unliquidated | JPY[121.18] | | |
| 10072849 | Unliquidated | JPY[174145.00], SOL[3.1] | | |
| 10072850 | Unliquidated | JPY[132.39], SOL[.0000532] | | |
| 10072851 | Unliquidated | JPY[46.31], SOL[.00819925] | | |
| 10072852 | Unliquidated | JPY[0.05] | | |
| 10072853 | Unliquidated | JPY[536.69] | | |
| 10072854 | Unliquidated | JPY[14452.43] | | |
| 10072855 | Unliquidated | JPY[3015.29] | | |
| 10072856 | Unliquidated | JPY[4879.87] | | |
| 10072857 | Unliquidated | JPY[0.19] | | |
| 10072858 | Unliquidated | BTC[.00000001] | | |
| 10072859 | Unliquidated | JPY[0.00], SOL[.0001] | | |
| 10072860 | Unliquidated | JPY[277.37] | | |
| 10072861 | Unliquidated | JPY[189.80], SOL[.00002739] | | |
| 10072862 | Unliquidated | JPY[167.84] | | |
| 10072863 | Unliquidated | JPY[10.29], SOL[1] | | |
| 10072864 | Unliquidated | JPY[0.77] | | |
| 10072865 | Unliquidated | JPY[117166.96] | | |
| 10072866 | Unliquidated | JPY[15964.30] | | |
| 10072867 | Unliquidated | ETH[.078], JPY[107261.53], SOL[34.59408919] | | |
| 10072868 | Unliquidated | BTC[.018021], JPY[1960.56], SOL[.5] | | |
| 10072869 | Unliquidated | JPY[1778.62], SOL[1.00006129] | | |
| 10072870 | Unliquidated | JPY[329.83] | | |
| 10072871 | Unliquidated | JPY[223.52], SOL[.28379151] | | |
| 10072872 | Unliquidated | JPY[148.02], XRP[.000012] | | |
| 10072873 | Unliquidated | JPY[67.14] | | |
| 10072874 | Unliquidated | BTC[.00000001] | | |
| 10072875 | Unliquidated | JPY[854.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072876 | Unliquidated | JPY[8762.60], SOL[.05054595] | | |
| 10072877 | Unliquidated | JPY[90.00], SOL[1.2] | | |
| 10072878 | Unliquidated | SOL[.0000754] | | |
| 10072879 | Unliquidated | JPY[2647.34], SOL[.08244635] | | |
| 10072880 | Unliquidated | JPY[0.72] | | |
| 10072881 | Unliquidated | BAT[390], BTC[.006], DOT[1], ETH[.147], JPY[113582.04], SOL[17] | | |
| 10072882 | Unliquidated | JPY[61.62] | | |
| 10072883 | Unliquidated | JPY[0.03], SOL[.00006562] | | |
| 10072884 | Unliquidated | JPY[226.29], SOL[68] | | |
| 10072885 | Unliquidated | SOL[.047389] | | |
| 10072886 | Unliquidated | JPY[973.70] | | |
| 10072887 | Unliquidated | JPY[0.01] | | |
| 10072888 | Unliquidated | JPY[0.01] | | |
| 10072889 | Unliquidated | JPY[0.58], SOL[.00005555] | | |
| 10072890 | Unliquidated | JPY[362.00] | | |
| 10072891 | Unliquidated | JPY[340.58], SOL[.021] | | |
| 10072892 | Unliquidated | JPY[17000.00] | | |
| 10072893 | Unliquidated | JPY[354.67], SOL[.00000665] | | |
| 10072894 | Unliquidated | JPY[58358.60], SOL[17.44075968] | | |
| 10072895 | Unliquidated | JPY[57.28], SOL[.050068], XRP[3.2278] | | |
| 10072896 | Unliquidated | BTC[.00000177], JPY[0.05], SOL[.00004267] | | |
| 10072897 | Unliquidated | JPY[47.44], XRP[.000001] | | |
| 10072898 | Unliquidated | JPY[666.70] | | |
| 10072899 | Unliquidated | JPY[5230.00] | | |
| 10072900 | Unliquidated | JPY[3985.97], SOL[1] | | |
| 10072901 | Unliquidated | BTC[.0005], JPY[149.66] | | |
| 10072902 | Unliquidated | JPY[0.01], SOL[.00006211] | | |
| 10072903 | Unliquidated | JPY[8366.51] | | |
| 10072904 | Unliquidated | JPY[831.54] | | |
| 10072905 | Unliquidated | JPY[0.66] | | |
| 10072906 | Unliquidated | JPY[510.01], SOL[.01] | | |
| 10072907 | Unliquidated | JPY[2.05] | | |
| 10072908 | Unliquidated | JPY[0.48], SOL[.00003147] | | |
| 10072909 | Unliquidated | JPY[0.70] | | |
| 10072910 | Unliquidated | JPY[40065.12], SOL[.01] | | |
| 10072911 | Unliquidated | JPY[1.13] | | |
| 10072912 | Unliquidated | JPY[0.31] | | |
| 10072913 | Unliquidated | JPY[2501.24], SOL[17.98064639] | | |
| 10072914 | Unliquidated | JPY[9190.00] | | |
| 10072915 | Unliquidated | JPY[0.83] | | |
| 10072916 | Unliquidated | JPY[0.00], SOL[.18045] | | |
| 10072917 | Unliquidated | ETH[.03648], JPY[4454.00], SOL[.00005], USDC[203.918074] | | |
| 10072918 | Unliquidated | JPY[0.53] | | |
| 10072919 | Unliquidated | JPY[140010.77] | | |
| 10072920 | Unliquidated | JPY[2.22], SOL[.0000608] | | |
| 10072921 | Unliquidated | JPY[7000.00] | | |
| 10072922 | Unliquidated | JPY[29.70] | | |
| 10072923 | Unliquidated | JPY[0.90] | | |
| 10072924 | Unliquidated | SOL[.0309] | | |
| 10072925 | Unliquidated | BTC[.0001], JPY[309.59], SOL[.01] | | |
| 10072926 | Unliquidated | JPY[0.00], SOL[.00001] | | |
| 10072927 | Unliquidated | JPY[3473.49] | | |
| 10072928 | Unliquidated | ETH[.0125], JPY[7249.17] | | |
| 10072929 | Unliquidated | BTC[.00001711] | | |
| 10072930 | Unliquidated | JPY[48.00], SOL[.00009141] | | |
| 10072931 | Unliquidated | JPY[48.82], XRP[1.63194] | | |
| 10072932 | Unliquidated | JPY[5284.24] | | |
| 10072933 | Unliquidated | JPY[4162.50], SOL[.00006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072934 | Unliquidated | JPY[4246.45], SOL[4.04647] | | |
| 10072935 | Unliquidated | JPY[1000.00] | | |
| 10072936 | Unliquidated | JPY[83.64] | | |
| 10072937 | Unliquidated | JPY[1535.14] | | |
| 10072938 | Unliquidated | JPY[2914.02] | | |
| 10072939 | Unliquidated | JPY[179.08], SOL[.0975] | | |
| 10072940 | Unliquidated | JPY[0.01] | | |
| 10072941 | Unliquidated | JPY[7246.31], SOL[.000042], XRP[.0001] | | |
| 10072942 | Unliquidated | JPY[0.01], SOL[.20763838] | | |
| 10072943 | Unliquidated | SOL[.894] | | |
| 10072944 | Unliquidated | JPY[4102.63], SOL[9.20008546] | | |
| 10072945 | Unliquidated | JPY[0.52] | | |
| 10072946 | Unliquidated | BTC[.00018174], JPY[830.01] | | |
| 10072947 | Unliquidated | DOT[5.1], JPY[5000.00], SOL[.00000301] | | |
| 10072948 | Unliquidated | JPY[9060.05] | | |
| 10072949 | Unliquidated | JPY[14.01] | | |
| 10072950 | Unliquidated | JPY[516.00], SOL[.1608] | | |
| 10072951 | Unliquidated | BTC[.0000013], DOT[5], ETH[.003801], JPY[39.82], SOL[.0000822] | | |
| 10072952 | Unliquidated | JPY[0.60] | | |
| 10072953 | Unliquidated | JPY[0.39] | | |
| 10072954 | Unliquidated | JPY[0.95] | | |
| 10072955 | Unliquidated | JPY[43.54] | | |
| 10072956 | Unliquidated | JPY[0.01], XRP[.00000353] | | |
| 10072957 | Unliquidated | SOL[.423846] | | |
| 10072958 | Unliquidated | SOL[.0000876] | | |
| 10072959 | Unliquidated | JPY[760.12] | | |
| 10072960 | Unliquidated | JPY[1519.53] | | |
| 10072961 | Unliquidated | JPY[0.10] | | |
| 10072962 | Unliquidated | JPY[28.55] | | |
| 10072963 | Unliquidated | JPY[468.05], SOL[84.46623472] | | |
| 10072964 | Unliquidated | JPY[34330.01] | | |
| 10072965 | Unliquidated | JPY[0.00] | | |
| 10072966 | Unliquidated | JPY[92327.12], XRP[800] | | |
| 10072967 | Unliquidated | JPY[1292.48] | | |
| 10072968 | Unliquidated | JPY[7219.01] | | |
| 10072969 | Unliquidated | JPY[0.35], SOL[.00009238] | | |
| 10072970 | Unliquidated | JPY[0.46] | | |
| 10072971 | Unliquidated | JPY[352.77] | | |
| 10072972 | Unliquidated | JPY[193.24] | | |
| 10072973 | Unliquidated | JPY[757.22], SOL[.1861] | | |
| 10072974 | Unliquidated | JPY[397.00], SOL[.00004158] | | |
| 10072975 | Unliquidated | BTC[.0155], JPY[434.78], SOL[1.93] | | |
| 10072976 | Unliquidated | SOL[.00009] | | |
| 10072977 | Unliquidated | SOL[.14] | | |
| 10072978 | Unliquidated | JPY[0.34] | | |
| 10072979 | Unliquidated | JPY[0.32] | | |
| 10072980 | Unliquidated | JPY[32.01] | | |
| 10072981 | Unliquidated | JPY[0.75] | | |
| 10072982 | Unliquidated | JPY[0.00] | | |
| 10072983 | Unliquidated | JPY[34.45] | | |
| 10072984 | Unliquidated | JPY[249.26] | | |
| 10072985 | Unliquidated | JPY[107.67], SOL[3] | | |
| 10072986 | Unliquidated | JPY[0.64] | | |
| 10072987 | Unliquidated | JPY[5219.08] | | |
| 10072988 | Unliquidated | JPY[7755.95] | | |
| 10072989 | Unliquidated | JPY[19037.31] | | |
| 10072990 | Unliquidated | BTC[.00000001], JPY[75.59] | | |
| 10072991 | Unliquidated | SOL[.00003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10072992 | Unliquidated | JPY[32.86] | | |
| 10072993 | Unliquidated | JPY[28320.00] | | |
| 10072994 | Unliquidated | JPY[9.89] | | |
| 10072995 | Unliquidated | JPY[0.67], SOL[.00004224] | | |
| 10072996 | Unliquidated | JPY[34946.92], SOL[.2339] | | |
| 10072997 | Unliquidated | DOT[5], JPY[431.30] | | |
| 10072998 | Unliquidated | JPY[989.00] | | |
| 10072999 | Unliquidated | JPY[23228.51] | | |
| 10073000 | Unliquidated | JPY[6.52], SOL[.08075567] | | |
| 10073001 | Unliquidated | JPY[0.25], SOL[.00003609] | | |
| 10073002 | Unliquidated | JPY[0.00], SOL[.00003551] | | |
| 10073003 | Unliquidated | JPY[4844.00], SOL[.903] | | |
| 10073004 | Unliquidated | JPY[2582.13] | | |
| 10073005 | Unliquidated | JPY[990.32] | | |
| 10073006 | Unliquidated | JPY[0.79] | | |
| 10073007 | Unliquidated | JPY[9827.02] | | |
| 10073008 | Unliquidated | JPY[0.66] | | |
| 10073009 | Unliquidated | JPY[0.20], SOL[.00000005] | | |
| 10073010 | Unliquidated | JPY[3245.62], XRP[.45719167] | | |
| 10073011 | Unliquidated | JPY[838.57] | | |
| 10073012 | Unliquidated | JPY[60.56] | | |
| 10073013 | Unliquidated | JPY[0.21] | | |
| 10073014 | Unliquidated | FTT[.00006072], JPY[0.02] | | |
| 10073015 | Unliquidated | JPY[300.80] | | |
| 10073016 | Unliquidated | JPY[11.19] | | |
| 10073017 | Unliquidated | JPY[21.65], SOL[.00008573] | | |
| 10073018 | Unliquidated | JPY[2122.62] | | |
| 10073019 | Unliquidated | JPY[2506.88] | | |
| 10073020 | Unliquidated | JPY[905.82] | | |
| 10073021 | Unliquidated | JPY[0.27] | | |
| 10073022 | Unliquidated | SOL[.05586] | | |
| 10073023 | Unliquidated | JPY[0.79], SOL[.15236983] | | |
| 10073024 | Unliquidated | BTC[.0366], JPY[700.12], SOL[2.6] | | |
| 10073025 | Unliquidated | JPY[463.15] | | |
| 10073026 | Unliquidated | ETH[.02668], JPY[255.73] | | |
| 10073027 | Unliquidated | JPY[355.09], SOL[.00007118] | | |
| 10073028 | Unliquidated | SOL[14.135] | | |
| 10073029 | Unliquidated | JPY[1401.31] | | |
| 10073030 | Unliquidated | JPY[6275.58] | | |
| 10073031 | Unliquidated | JPY[1056.99] | | |
| 10073032 | Unliquidated | JPY[99051.61] | | |
| 10073033 | Unliquidated | JPY[134.44], XRP[.000064] | | |
| 10073034 | Unliquidated | JPY[16247.48], SOL[.01982083] | | |
| 10073035 | Unliquidated | JPY[50226.44], SOL[.03007861] | | |
| 10073036 | Unliquidated | JPY[535.16] | | |
| 10073037 | Unliquidated | JPY[0.78] | | |
| 10073038 | Unliquidated | BTC[.00000134] | | |
| 10073039 | Unliquidated | JPY[0.06] | | |
| 10073040 | Unliquidated | JPY[1867.70], SOL[.00000621], XRP[.5] | | |
| 10073041 | Unliquidated | JPY[315.97] | | |
| 10073042 | Unliquidated | JPY[0.79] | | |
| 10073043 | Unliquidated | JPY[2715.00] | | |
| 10073044 | Unliquidated | JPY[12860.00], SOL[.01] | | |
| 10073045 | Unliquidated | JPY[25.58] | | |
| 10073046 | Unliquidated | JPY[0.14], SOL[.00000644] | | |
| 10073047 | Unliquidated | JPY[104.85] | | |
| 10073048 | Unliquidated | JPY[0.10], SOL[.00009738] | | |
| 10073049 | Unliquidated | SOL[.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073050 | Unliquidated | ETH[.012558], SOL[3.32324866] | | |
| 10073051 | Unliquidated | BTC[.00000137], JPY[634.08], SOL[.00006764] | | |
| 10073052 | Unliquidated | JPY[0.00], SOL[.00006039] | | |
| 10073053 | Unliquidated | JPY[100000.01] | | |
| 10073054 | Unliquidated | JPY[802.06], SOL[.00008644] | | |
| 10073055 | Unliquidated | JPY[585.25], SOL[.00006] | | |
| 10073056 | Unliquidated | JPY[212.77], SOL[6.08] | | |
| 10073057 | Unliquidated | JPY[0.78] | | |
| 10073058 | Unliquidated | JPY[2474.09], SOL[12] | | |
| 10073059 | Unliquidated | JPY[200635.99] | | |
| 10073060 | Unliquidated | JPY[0.18] | | |
| 10073061 | Unliquidated | JPY[299.00], SOL[.595329] | | |
| 10073062 | Unliquidated | JPY[977.49] | | |
| 10073063 | Unliquidated | JPY[1710.00] | | |
| 10073064 | Unliquidated | JPY[51.12], SOL[.00001712] | | |
| 10073065 | Unliquidated | JPY[0.88], SOL[.00001632] | | |
| 10073066 | Unliquidated | SOL[10.682] | | |
| 10073067 | Unliquidated | BTC[.001553], JPY[0.00] | | |
| 10073068 | Unliquidated | JPY[15.73] | | |
| 10073069 | Unliquidated | JPY[16.82], SOL[.00000001], XRP[.00000026] | | |
| 10073070 | Unliquidated | JPY[5736.84], XRP[5] | | |
| 10073071 | Unliquidated | JPY[390.78], SOL[.0100973] | | |
| 10073072 | Unliquidated | JPY[8909.00] | | |
| 10073073 | Unliquidated | JPY[1285.30] | | |
| 10073074 | Unliquidated | JPY[6459.24], SOL[.3] | | |
| 10073075 | Unliquidated | SOL[.0081] | | |
| 10073076 | Unliquidated | JPY[8132.76] | | |
| 10073077 | Unliquidated | JPY[40.06], XRP[1.5] | | |
| 10073078 | Unliquidated | JPY[0.00] | | |
| 10073079 | Unliquidated | JPY[892.59] | | |
| 10073080 | Unliquidated | SOL[.1] | | |
| 10073081 | Unliquidated | BTC[.00000001], JPY[16.13], SOL[.00009074] | | |
| 10073082 | Unliquidated | JPY[127.08] | | |
| 10073083 | Unliquidated | JPY[0.21] | | |
| 10073084 | Unliquidated | JPY[473.76] | | |
| 10073085 | Unliquidated | JPY[686256.96], SOL[1.004] | | |
| 10073086 | Unliquidated | JPY[319.11] | | |
| 10073087 | Unliquidated | JPY[0.30] | | |
| 10073088 | Unliquidated | JPY[8142.04] | | |
| 10073089 | Unliquidated | BTC[.0002], JPY[0.97] | | |
| 10073090 | Unliquidated | JPY[0.41] | | |
| 10073091 | Unliquidated | JPY[720476.97], SOL[.00007461] | | |
| 10073092 | Unliquidated | SOL[.00004669] | | |
| 10073093 | Unliquidated | JPY[0.72] | | |
| 10073094 | Unliquidated | JPY[0.95] | | |
| 10073095 | Unliquidated | BTC[.00000001], ETH[.000987] | | |
| 10073096 | Unliquidated | JPY[399.59] | | |
| 10073097 | Unliquidated | JPY[1032.68], SOL[.159] | | |
| 10073098 | Unliquidated | JPY[68.66], XRP[.000029] | | |
| 10073099 | Unliquidated | JPY[710.16], SOL[.15] | | |
| 10073100 | Unliquidated | JPY[82271.71], SOL[2] | | |
| 10073101 | Unliquidated | JPY[4461.04], SOL[.00007738], XRP[32.65241046] | | |
| 10073102 | Unliquidated | JPY[7450.82] | | |
| 10073103 | Unliquidated | JPY[6.91], SOL[.002] | | |
| 10073104 | Unliquidated | JPY[0.63], SOL[.00003721] | | |
| 10073105 | Unliquidated | JPY[0.01] | | |
| 10073106 | Unliquidated | BTC[.0005], DOT[2], ETH[.006], JPY[7369.39], SOL[6] | | |
| 10073107 | Unliquidated | JPY[700.00], SOL[.00002848] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073108 | Unliquidated | SOL[3.08] | | |
| 10073109 | Unliquidated | JPY[307.80] | | |
| 10073110 | Unliquidated | JPY[941.67], SOL[.08079821] | | |
| 10073111 | Unliquidated | JPY[0.55] | | |
| 10073112 | Unliquidated | BTC[.00000001] | | |
| 10073113 | Unliquidated | JPY[955080.00], SOL[9.7] | | |
| 10073114 | Unliquidated | JPY[0.60] | | |
| 10073115 | Unliquidated | JPY[1131.83] | | |
| 10073116 | Unliquidated | JPY[461.73] | | |
| 10073117 | Unliquidated | JPY[2030.70], SOL[.089] | | |
| 10073118 | Unliquidated | JPY[82.45] | | |
| 10073119 | Unliquidated | JPY[0.94] | | |
| 10073120 | Unliquidated | JPY[0.07] | | |
| 10073121 | Unliquidated | JPY[50164.18] | | |
| 10073122 | Unliquidated | JPY[85.13] | | |
| 10073123 | Unliquidated | JPY[0.00] | | |
| 10073124 | Unliquidated | SOL[13] | | |
| 10073125 | Unliquidated | JPY[5265.25], SOL[.00029011] | | |
| 10073126 | Unliquidated | JPY[0.00] | | |
| 10073127 | Unliquidated | BTC[.00000134], DOT[8], JPY[28091.42], SOL[35.107851] | | |
| 10073128 | Unliquidated | JPY[0.71], SOL[.00005281] | | |
| 10073129 | Unliquidated | JPY[361.23] | | |
| 10073130 | Unliquidated | SOL[.00003] | | |
| 10073131 | Unliquidated | JPY[62307.71], SOL[3.44], XRP[.0927] | | |
| 10073132 | Unliquidated | JPY[0.01], SOL[.12] | | |
| 10073133 | Unliquidated | JPY[0.01], SOL[.0001789] | | |
| 10073134 | Unliquidated | JPY[744.92] | | |
| 10073135 | Unliquidated | JPY[0.00] | | |
| 10073136 | Unliquidated | BTC[.10888] | | |
| 10073137 | Unliquidated | JPY[2.90] | | |
| 10073138 | Unliquidated | JPY[1892.51], SOL[.1] | | |
| 10073139 | Unliquidated | JPY[221.01], SOL[.00007213] | | |
| 10073140 | Unliquidated | JPY[17462.71] | | |
| 10073141 | Unliquidated | BTC[.00000001] | | |
| 10073142 | Unliquidated | JPY[775.10], SOL[.0000999] | | |
| 10073143 | Unliquidated | JPY[0.91], SOL[2.7] | | |
| 10073144 | Unliquidated | JPY[32.32], SOL[.00008951] | | |
| 10073145 | Unliquidated | SOL[.00009559] | | |
| 10073146 | Unliquidated | JPY[29.48], SOL[.000044] | | |
| 10073147 | Unliquidated | JPY[0.98] | | |
| 10073148 | Unliquidated | JPY[23624.95] | | |
| 10073149 | Unliquidated | JPY[301058.44], SOL[1.1] | | |
| 10073150 | Unliquidated | JPY[352.61] | | |
| 10073151 | Unliquidated | JPY[9864.95], SOL[.135] | | |
| 10073152 | Unliquidated | JPY[268.59] | | |
| 10073153 | Unliquidated | JPY[462.93] | | |
| 10073154 | Unliquidated | JPY[351.53], SOL[.097] | | |
| 10073155 | Unliquidated | JPY[51.17], SOL[.00498625] | | |
| 10073156 | Unliquidated | JPY[1317.38], SOL[2] | | |
| 10073157 | Unliquidated | JPY[35696.48], SOL[4] | | |
| 10073158 | Unliquidated | JPY[0.70], SOL[.0000503] | | |
| 10073159 | Unliquidated | JPY[0.94], SOL[.0009137] | | |
| 10073160 | Unliquidated | JPY[1500.00] | | |
| 10073161 | Unliquidated | JPY[0.00], XRP[.00000006] | | |
| 10073162 | Unliquidated | JPY[119.71], SOL[.089] | | |
| 10073163 | Unliquidated | JPY[282.54], SOL[1] | | |
| 10073164 | Unliquidated | JPY[10076.22] | | |
| 10073165 | Unliquidated | JPY[0.09], SOL[.00009031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073166 | Unliquidated | JPY[9112.26] | | |
| 10073167 | Unliquidated | JPY[12.54] | | |
| 10073168 | Unliquidated | JPY[607.44] | | |
| 10073169 | Unliquidated | JPY[139.60] | | |
| 10073170 | Unliquidated | JPY[165.05] | | |
| 10073171 | Unliquidated | JPY[0.34], SOL[.00005321] | | |
| 10073172 | Unliquidated | JPY[3.56] | | |
| 10073173 | Unliquidated | JPY[40.48], SOL[.000085] | | |
| 10073174 | Unliquidated | JPY[41306.33] | | |
| 10073175 | Unliquidated | JPY[295960.00], SOL[.00005031] | | |
| 10073176 | Unliquidated | JPY[0.56] | | |
| 10073177 | Unliquidated | JPY[6705.98] | | |
| 10073178 | Unliquidated | JPY[0.24] | | |
| 10073179 | Unliquidated | JPY[9589.78] | | |
| 10073180 | Unliquidated | JPY[0.20] | | |
| 10073181 | Unliquidated | JPY[564.21], SOL[.00002] | | |
| 10073182 | Unliquidated | JPY[0.42], SOL[.00009253], XRP[.026346] | | |
| 10073183 | Unliquidated | JPY[28.25], SOL[.0000234] | | |
| 10073184 | Unliquidated | JPY[0.64] | | |
| 10073185 | Unliquidated | JPY[202241.82] | | |
| 10073186 | Unliquidated | SOL[.00002148] | | |
| 10073187 | Unliquidated | JPY[1091.06] | | |
| 10073188 | Unliquidated | SOL[.00005] | | |
| 10073189 | Unliquidated | JPY[0.53], SOL[.00008069] | | |
| 10073190 | Unliquidated | JPY[1389.09] | | |
| 10073191 | Unliquidated | JPY[709.96] | | |
| 10073192 | Unliquidated | JPY[0.90], SOL[.00030219] | | |
| 10073193 | Unliquidated | JPY[0.72] | | |
| 10073194 | Unliquidated | JPY[122.03] | | |
| 10073195 | Unliquidated | JPY[101989.08], SOL[.05] | | |
| 10073196 | Unliquidated | JPY[0.47], SOL[.00009112] | | |
| 10073197 | Unliquidated | JPY[963.43], SOL[.00007167] | | |
| 10073198 | Unliquidated | JPY[0.69] | | |
| 10073199 | Unliquidated | JPY[0.20] | | |
| 10073200 | Unliquidated | JPY[815.87] | | |
| 10073201 | Unliquidated | JPY[0.91] | | |
| 10073202 | Unliquidated | JPY[987.04] | | |
| 10073203 | Unliquidated | JPY[95.04] | | |
| 10073204 | Unliquidated | JPY[0.56], XRP[.004418] | | |
| 10073205 | Unliquidated | JPY[7221.80], SOL[.00008167] | | |
| 10073206 | Unliquidated | BTC[.00001507], JPY[2377.83], SOL[.00005707] | | |
| 10073207 | Unliquidated | JPY[0.80] | | |
| 10073208 | Unliquidated | JPY[0.10] | | |
| 10073209 | Unliquidated | JPY[10621.62] | | |
| 10073210 | Unliquidated | FTT[.00003055], JPY[141.00] | | |
| 10073211 | Unliquidated | JPY[972.40] | | |
| 10073212 | Unliquidated | JPY[4244.34] | | |
| 10073213 | Unliquidated | JPY[2311.40] | | |
| 10073214 | Unliquidated | JPY[0.16], SOL[16.07803571] | | |
| 10073215 | Unliquidated | JPY[9114.90], SOL[.08] | | |
| 10073216 | Unliquidated | JPY[509.20] | | |
| 10073217 | Unliquidated | JPY[0.01], USD[0.00], XRP[.00000016] | | |
| 10073218 | Unliquidated | JPY[1121.95] | | |
| 10073219 | Unliquidated | JPY[5000.00], SOL[.05153] | | |
| 10073220 | Unliquidated | JPY[2499298.73] | | |
| 10073221 | Unliquidated | JPY[0.01], SOL[.0000554] | | |
| 10073222 | Unliquidated | JPY[8.61] | | |
| 10073223 | Unliquidated | JPY[34381.09], SOL[.00008191], XRP[.000084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073224 | Unliquidated | JPY[814.42] | | |
| 10073225 | Unliquidated | JPY[675.00], SOL[.00006727], XRP[.000042] | | |
| 10073226 | Unliquidated | JPY[1790.04], SOL[.00205821] | | |
| 10073227 | Unliquidated | BTC[.00671], JPY[457.81] | | |
| 10073228 | Unliquidated | JPY[10000.18], SOL[.00008585] | | |
| 10073229 | Unliquidated | JPY[2568.00] | | |
| 10073230 | Unliquidated | JPY[5011.66] | | |
| 10073231 | Unliquidated | JPY[1.59] | | |
| 10073232 | Unliquidated | JPY[1393.23] | | |
| 10073233 | Unliquidated | SOL[.00006528] | | |
| 10073234 | Unliquidated | JPY[0.81] | | |
| 10073235 | Unliquidated | JPY[130.24], XRP[.000026] | | |
| 10073236 | Unliquidated | JPY[45.65] | | |
| 10073237 | Unliquidated | JPY[0.00] | | |
| 10073238 | Unliquidated | JPY[1800.45] | | |
| 10073239 | Unliquidated | JPY[0.60] | | |
| 10073240 | Unliquidated | JPY[78562.66] | | |
| 10073241 | Unliquidated | JPY[23.41], XRP[.00000016] | | |
| 10073242 | Unliquidated | JPY[18.22] | | |
| 10073243 | Unliquidated | JPY[47166.00], SOL[.0000658] | | |
| 10073244 | Unliquidated | ETH[.00001], JPY[0.51] | | |
| 10073245 | Unliquidated | JPY[6000.57], SOL[1] | | |
| 10073246 | Unliquidated | JPY[0.96], SOL[.000026] | | |
| 10073247 | Unliquidated | JPY[389.15], XRP[.000061] | | |
| 10073248 | Unliquidated | JPY[2754.56], SOL[.11], XRP[.500033] | | |
| 10073249 | Unliquidated | JPY[796.45] | | |
| 10073250 | Unliquidated | JPY[23717.98] | | |
| 10073251 | Unliquidated | JPY[350.46] | | |
| 10073252 | Unliquidated | JPY[12.37] | | |
| 10073253 | Unliquidated | JPY[243.14] | | |
| 10073254 | Unliquidated | JPY[0.75], SOL[.000065] | | |
| 10073255 | Unliquidated | JPY[0.00] | | |
| 10073256 | Unliquidated | JPY[0.01], SOL[.00004] | | |
| 10073257 | Unliquidated | JPY[0.02] | | |
| 10073258 | Unliquidated | JPY[0.04] | | |
| 10073259 | Unliquidated | JPY[0.98], SOL[.00004532] | | |
| 10073260 | Unliquidated | JPY[0.03], SOL[.001] | | |
| 10073261 | Unliquidated | JPY[312.41] | | |
| 10073262 | Unliquidated | JPY[495.87] | | |
| 10073263 | Unliquidated | XRP[.000039] | | |
| 10073264 | Unliquidated | JPY[2150.71] | | |
| 10073265 | Unliquidated | JPY[0.49] | | |
| 10073266 | Unliquidated | JPY[908.24] | | |
| 10073267 | Unliquidated | JPY[2338.69] | | |
| 10073268 | Unliquidated | BTC[.00024303], JPY[0.93], SOL[.00008189] | | |
| 10073269 | Unliquidated | JPY[5518.81] | | |
| 10073270 | Unliquidated | JPY[0.12] | | |
| 10073271 | Unliquidated | JPY[0.83], XRP[.000004] | | |
| 10073272 | Unliquidated | BTC[.00000001], JPY[0.79], SOL[.00002536] | | |
| 10073273 | Unliquidated | JPY[10819.89], SOL[.3] | | |
| 10073274 | Unliquidated | JPY[983.17] | | |
| 10073275 | Unliquidated | ETH[.012], JPY[12.26] | | |
| 10073276 | Unliquidated | JPY[16.41], SOL[.01] | | |
| 10073277 | Unliquidated | JPY[131.84] | | |
| 10073278 | Unliquidated | JPY[3383.70], SOL[.05086221] | | |
| 10073279 | Unliquidated | JPY[0.00], SOL[.00005], XRP[8.615008] | | |
| 10073280 | Unliquidated | JPY[0.01] | | |
| 10073281 | Unliquidated | JPY[2.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073282 | Unliquidated | BTC[.0036285], JPY[501.21] | | |
| 10073283 | Unliquidated | JPY[511947.18] | | |
| 10073284 | Unliquidated | JPY[972.74] | | |
| 10073285 | Unliquidated | BTC[.00000138], JPY[0.32], SOL[.00023753] | | |
| 10073286 | Unliquidated | JPY[0.61], SOL[.00009224], XRP[.00004] | | |
| 10073287 | Unliquidated | JPY[163078.05], SOL[.000069] | | |
| 10073288 | Unliquidated | JPY[242.31], XRP[.00003] | | |
| 10073289 | Unliquidated | JPY[58.13] | | |
| 10073290 | Unliquidated | JPY[0.01] | | |
| 10073291 | Unliquidated | JPY[159328.67] | | |
| 10073292 | Unliquidated | JPY[0.33] | | |
| 10073293 | Unliquidated | JPY[590.80] | | |
| 10073294 | Unliquidated | JPY[61291.65] | | |
| 10073295 | Unliquidated | JPY[303.08], SOL[.00001] | | |
| 10073296 | Unliquidated | JPY[0.00] | | |
| 10073297 | Unliquidated | JPY[868.42], SOL[2] | | |
| 10073298 | Unliquidated | JPY[591.89], SOL[.005] | | |
| 10073299 | Unliquidated | JPY[0.80], SOL[.00001612] | | |
| 10073300 | Unliquidated | JPY[3737.93], SOL[1] | | |
| 10073301 | Unliquidated | JPY[4805.01], SOL[.00006] | | |
| 10073302 | Unliquidated | JPY[14.47], XRP[7] | | |
| 10073303 | Unliquidated | JPY[1770.05], SOL[.0082909], XRP[.000047] | | |
| 10073304 | Unliquidated | DOT[2], JPY[147.62], XRP[17.5] | | |
| 10073305 | Unliquidated | JPY[6915.31], SOL[.1] | | |
| 10073306 | Unliquidated | JPY[920.53] | | |
| 10073307 | Unliquidated | JPY[3743.40] | | |
| 10073308 | Unliquidated | JPY[21784.85] | | |
| 10073309 | Unliquidated | JPY[3.40] | | |
| 10073310 | Unliquidated | BTC[.00023305], JPY[0.11] | | |
| 10073311 | Unliquidated | JPY[24568.74] | | |
| 10073312 | Unliquidated | JPY[290.47] | | |
| 10073313 | Unliquidated | JPY[2198.90] | | |
| 10073314 | Unliquidated | JPY[357557.21] | | |
| 10073315 | Unliquidated | JPY[1580.92] | | |
| 10073316 | Unliquidated | JPY[13911.08], SOL[.37531596] | | |
| 10073317 | Unliquidated | JPY[2160.33], SOL[3.6] | | |
| 10073318 | Unliquidated | JPY[1309.63], SOL[.00001] | | |
| 10073319 | Unliquidated | JPY[0.40] | | |
| 10073320 | Unliquidated | JPY[5917.51] | | |
| 10073321 | Unliquidated | JPY[0.13], SOL[.0000224], USDC[286.213627] | | |
| 10073322 | Unliquidated | JPY[155.09] | | |
| 10073323 | Unliquidated | JPY[6460.39] | | |
| 10073324 | Unliquidated | JPY[15418.88] | | |
| 10073325 | Unliquidated | JPY[61.00], SOL[.001013] | | |
| 10073326 | Unliquidated | JPY[0.88], XRP[.00000889] | | |
| 10073327 | Unliquidated | JPY[0.10], XRP[.25007858] | | |
| 10073328 | Unliquidated | SOL[.00587144] | | |
| 10073329 | Unliquidated | JPY[0.96] | | |
| 10073330 | Unliquidated | JPY[0.33], SOL[.00004016] | | |
| 10073331 | Unliquidated | JPY[74.44], SOL[.006427] | | |
| 10073332 | Unliquidated | JPY[261.98], SOL[.01687963] | | |
| 10073333 | Unliquidated | JPY[58.44] | | |
| 10073334 | Unliquidated | JPY[0.00], SOL[.00001958] | | |
| 10073335 | Unliquidated | JPY[16.57] | | |
| 10073336 | Unliquidated | JPY[0.01], SOL[.00007], XRP[.000074] | | |
| 10073337 | Unliquidated | JPY[1781.93], SOL[.00007402], XRP[.0789] | | |
| 10073338 | Unliquidated | JPY[2118.40] | | |
| 10073339 | Unliquidated | JPY[3320.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073340 | Unliquidated | JPY[0.36] | | |
| 10073341 | Unliquidated | JPY[4805.00] | | |
| 10073342 | Unliquidated | JPY[3497.68], SOL[12.97102958] | | |
| 10073343 | Unliquidated | JPY[65950.00], SOL[.00006714] | | |
| 10073344 | Unliquidated | JPY[0.00] | | |
| 10073345 | Unliquidated | JPY[0.00] | | |
| 10073346 | Unliquidated | SOL[1] | | |
| 10073347 | Unliquidated | SOL[.004] | | |
| 10073348 | Unliquidated | JPY[758.56], SOL[.01] | | |
| 10073349 | Unliquidated | JPY[0.20] | | |
| 10073350 | Unliquidated | JPY[555980.97], SOL[.00005602] | | |
| 10073351 | Unliquidated | JPY[0.01], SOL[.00007] | | |
| 10073352 | Unliquidated | JPY[77.83] | | |
| 10073353 | Unliquidated | BTC[.00000001], JPY[0.22], SOL[.00001308], XRP[.000041] | | |
| 10073354 | Unliquidated | JPY[1915.31], SOL[.1] | | |
| 10073355 | Unliquidated | JPY[117.30] | | |
| 10073356 | Unliquidated | JPY[0.20], SOL[.00002436] | | |
| 10073357 | Unliquidated | JPY[0.00] | | |
| 10073358 | Unliquidated | JPY[0.78], SOL[.0001] | | |
| 10073359 | Unliquidated | JPY[120977.53], SOL[.02] | | |
| 10073360 | Unliquidated | JPY[164.80], SOL[.00007756], XRP[.3] | | |
| 10073361 | Unliquidated | JPY[2122.72] | | |
| 10073362 | Unliquidated | JPY[260410.00], SOL[20.00001538] | | |
| 10073363 | Unliquidated | JPY[7132.88] | | |
| 10073364 | Unliquidated | JPY[0.37], XRP[.000056] | | |
| 10073365 | Unliquidated | JPY[50503.35], SOL[6.3] | | |
| 10073366 | Unliquidated | BTC[.00000176], JPY[0.34], SOL[.00005] | | |
| 10073367 | Unliquidated | JPY[1677.11] | | |
| 10073368 | Unliquidated | JPY[29904.25] | | |
| 10073369 | Unliquidated | JPY[0.78] | | |
| 10073370 | Unliquidated | JPY[0.30], SOL[.0000437], XRP[.000051] | | |
| 10073371 | Unliquidated | JPY[31.41] | | |
| 10073372 | Unliquidated | JPY[0.30] | | |
| 10073373 | Unliquidated | JPY[0.79], SOL[.00006761] | | |
| 10073374 | Unliquidated | JPY[31.07] | | |
| 10073375 | Unliquidated | JPY[1285090.09], SOL[7.97007284] | | |
| 10073376 | Unliquidated | BTC[.0000022], JPY[0.20] | | |
| 10073377 | Unliquidated | JPY[110.76], SOL[.00005004] | | |
| 10073378 | Unliquidated | JPY[1074.24], XRP[.414] | | |
| 10073379 | Unliquidated | SOL[1] | | |
| 10073380 | Unliquidated | JPY[201.52], SOL[.00009] | | |
| 10073381 | Unliquidated | JPY[10.44] | | |
| 10073382 | Unliquidated | JPY[802.80], SOL[.00001612] | | |
| 10073383 | Unliquidated | JPY[1441.64] | | |
| 10073384 | Unliquidated | BTC[.0106], SOL[.119] | | |
| 10073385 | Unliquidated | JPY[10381.48] | | |
| 10073386 | Unliquidated | JPY[307.43] | | |
| 10073387 | Unliquidated | JPY[0.02] | | |
| 10073388 | Unliquidated | JPY[0.94] | | |
| 10073389 | Unliquidated | JPY[379.78] | | |
| 10073390 | Unliquidated | BTC[.00000001], JPY[0.97] | | |
| 10073391 | Unliquidated | SOL[.02755] | | |
| 10073392 | Unliquidated | JPY[657.64] | | |
| 10073393 | Unliquidated | JPY[138.59] | | |
| 10073394 | Unliquidated | JPY[0.02], SOL[.0000001], XRP[.59340576] | | |
| 10073395 | Unliquidated | JPY[863.76] | | |
| 10073396 | Unliquidated | JPY[26.48] | | |
| 10073397 | Unliquidated | JPY[500.00], SOL[.02407] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073398 | Unliquidated | JPY[191.19] | | |
| 10073399 | Unliquidated | JPY[375.34] | | |
| 10073400 | Unliquidated | SOL[.0264] | | |
| 10073401 | Unliquidated | JPY[263.37], SOL[.00001955] | | |
| 10073402 | Unliquidated | JPY[4644.55] | | |
| 10073403 | Unliquidated | BTC[.163867], ETH[1.20811], JPY[0.66], SOL[22.1781], XRP[1286.69] | | |
| 10073404 | Unliquidated | JPY[264.30], SOL[.09929] | | |
| 10073405 | Unliquidated | JPY[0.19] | | |
| 10073406 | Unliquidated | JPY[114.00] | | |
| 10073407 | Unliquidated | JPY[0.50] | | |
| 10073408 | Unliquidated | JPY[0.86] | | |
| 10073409 | Unliquidated | JPY[139.62], SOL[.00004289] | | |
| 10073410 | Unliquidated | JPY[2129965.47] | | |
| 10073411 | Unliquidated | JPY[504.94] | | |
| 10073412 | Unliquidated | SOL[.6645] | | |
| 10073413 | Unliquidated | JPY[0.01] | | |
| 10073414 | Unliquidated | JPY[0.33], SOL[.0001] | | |
| 10073415 | Unliquidated | JPY[290.06], SOL[.00007001], XRP[1.000065] | | |
| 10073416 | Unliquidated | JPY[17.44], SOL[.00009] | | |
| 10073417 | Unliquidated | JPY[38.02], SOL[.0000001] | | |
| 10073418 | Unliquidated | SOL[.063] | | |
| 10073419 | Unliquidated | JPY[2981.66], SOL[.58] | | |
| 10073420 | Unliquidated | JPY[706.84], SOL[.0000862] | | |
| 10073421 | Unliquidated | JPY[2289.14] | | |
| 10073422 | Unliquidated | JPY[471.09] | | |
| 10073423 | Unliquidated | JPY[1807.74], SOL[.04781842] | | |
| 10073424 | Unliquidated | JPY[10.32], SOL[.00000475] | | |
| 10073425 | Unliquidated | JPY[711.32] | | |
| 10073426 | Unliquidated | JPY[0.43] | | |
| 10073427 | Unliquidated | JPY[1344.12] | | |
| 10073428 | Unliquidated | JPY[1196.44], SOL[5] | | |
| 10073429 | Unliquidated | JPY[6000.00] | | |
| 10073430 | Unliquidated | JPY[151.75], SOL[.01] | | |
| 10073431 | Unliquidated | JPY[9420.00] | | |
| 10073432 | Unliquidated | JPY[254.23], SOL[.05106251] | | |
| 10073433 | Unliquidated | JPY[94162.75] | | |
| 10073434 | Unliquidated | JPY[41.50] | | |
| 10073435 | Unliquidated | JPY[0.30] | | |
| 10073436 | Unliquidated | JPY[3855.35], LTC[.0000132], SOL[.8234] | | |
| 10073437 | Unliquidated | JPY[4093.24] | | |
| 10073438 | Unliquidated | JPY[216854.55], SOL[.00009] | | |
| 10073439 | Unliquidated | JPY[0.27] | | |
| 10073440 | Unliquidated | JPY[107749.19], SOL[42] | | |
| 10073441 | Unliquidated | JPY[262.92] | | |
| 10073442 | Unliquidated | JPY[0.63] | | |
| 10073443 | Unliquidated | BTC[.00000134], JPY[41.10], SOL[.00006354] | | |
| 10073444 | Unliquidated | JPY[30319.25] | | |
| 10073445 | Unliquidated | JPY[18729.27] | | |
| 10073446 | Unliquidated | JPY[14827.97], SOL[8.23] | | |
| 10073447 | Unliquidated | SOL[.00008751], XRP[.000049] | | |
| 10073448 | Unliquidated | JPY[0.38] | | |
| 10073449 | Unliquidated | JPY[0.40] | | |
| 10073450 | Unliquidated | JPY[13.66] | | |
| 10073451 | Unliquidated | JPY[3979.28] | | |
| 10073452 | Unliquidated | JPY[39.90] | | |
| 10073453 | Unliquidated | JPY[123.83] | | |
| 10073454 | Unliquidated | ETH[.00000001], JPY[0.50], SOL[.0003964] | | |
| 10073455 | Unliquidated | ETH[.0012], JPY[0.01], SOL[.0000434], XRP[.000062] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073456 | Unliquidated | BTC[.00000132], JPY[13.12], SOL[.00003839] | | |
| 10073457 | Unliquidated | JPY[0.01], SOL[.0000286] | | |
| 10073458 | Unliquidated | JPY[7.56], SOL[.0003494] | | |
| 10073459 | Unliquidated | DOT[5], JPY[19587.27], SOL[24.8] | | |
| 10073460 | Unliquidated | JPY[0.01], SOL[.00046378] | | |
| 10073461 | Unliquidated | JPY[0.02] | | |
| 10073462 | Unliquidated | JPY[1097.46] | | |
| 10073463 | Unliquidated | ETH[.00000001], JPY[0.00], SOL[.00432] | | |
| 10073464 | Unliquidated | JPY[0.97], SOL[.2] | | |
| 10073465 | Unliquidated | JPY[203.24] | | |
| 10073466 | Unliquidated | JPY[0.00], SOL[.00384844] | | |
| 10073467 | Unliquidated | JPY[3029.01] | | |
| 10073468 | Unliquidated | JPY[451.82], SOL[.7] | | |
| 10073469 | Unliquidated | JPY[0.84], SOL[.00917276] | | |
| 10073470 | Unliquidated | JPY[11.73], SOL[.00006842] | | |
| 10073471 | Unliquidated | JPY[4.22], XRP[.27807577] | | |
| 10073472 | Unliquidated | JPY[64.72], SOL[.0001] | | |
| 10073473 | Unliquidated | JPY[0.07] | | |
| 10073474 | Unliquidated | JPY[137636.15] | | |
| 10073475 | Unliquidated | JPY[0.24] | | |
| 10073476 | Unliquidated | SOL[.00003] | | |
| 10073477 | Unliquidated | JPY[0.07] | | |
| 10073478 | Unliquidated | JPY[9033.11], SOL[.005] | | |
| 10073479 | Unliquidated | JPY[2704.07] | | |
| 10073480 | Unliquidated | JPY[0.18] | | |
| 10073481 | Unliquidated | JPY[11882.69], SOL[.19] | | |
| 10073482 | Unliquidated | XRP[.000094] | | |
| 10073483 | Unliquidated | JPY[320.83] | | |
| 10073484 | Unliquidated | JPY[610.91] | | |
| 10073485 | Unliquidated | JPY[0.71] | | |
| 10073486 | Unliquidated | JPY[0.97] | | |
| 10073487 | Unliquidated | JPY[0.08] | | |
| 10073488 | Unliquidated | JPY[49.82], SOL[.00005072] | | |
| 10073489 | Unliquidated | SOL[.00008277] | | |
| 10073490 | Unliquidated | JPY[0.10], SOL[.0000159] | | |
| 10073491 | Unliquidated | JPY[0.05] | | |
| 10073492 | Unliquidated | LTC[.00008798], XRP[.000095] | | |
| 10073493 | Unliquidated | ETH[.0213], SOL[.72242975] | | |
| 10073494 | Unliquidated | ETH[.00865], JPY[0.01], XRP[.000009] | | |
| 10073495 | Unliquidated | JPY[2772.29], SOL[.00525955] | | |
| 10073496 | Unliquidated | SOL[.26916461] | | |
| 10073497 | Unliquidated | ETH[.0096], FTT[.00000133] | | |
| 10073498 | Unliquidated | DOT[.00008523], JPY[0.00] | | |
| 10073499 | Unliquidated | JPY[301.10] | | |
| 10073500 | Unliquidated | JPY[143624.16], SOL[.56952964] | | |
| 10073501 | Unliquidated | JPY[0.87] | | |
| 10073502 | Unliquidated | JPY[0.03], SOL[.0000928] | | |
| 10073503 | Unliquidated | JPY[0.85] | | |
| 10073504 | Unliquidated | JPY[0.43], SOL[.22780672] | | |
| 10073505 | Unliquidated | SOL[.00003] | | |
| 10073506 | Unliquidated | JPY[0.00] | | |
| 10073507 | Unliquidated | JPY[1475.77], SOL[.100016] | | |
| 10073508 | Unliquidated | JPY[19.69], SOL[.00000293] | | |
| 10073509 | Unliquidated | JPY[0.20], SOL[.00007], XRP[3.00004] | | |
| 10073510 | Unliquidated | JPY[44.55] | | |
| 10073511 | Unliquidated | JPY[0.00], SOL[.00005], XRP[.000016] | | |
| 10073512 | Unliquidated | JPY[0.59] | | |
| 10073513 | Unliquidated | JPY[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073514 | Unliquidated | JPY[97312.00] | | |
| 10073515 | Unliquidated | SOL[.7098] | | |
| 10073516 | Unliquidated | JPY[18047.00], SOL[.00005905] | | |
| 10073517 | Unliquidated | JPY[0.53], SOL[.00004438] | | |
| 10073518 | Unliquidated | JPY[0.26] | | |
| 10073519 | Unliquidated | BTC[.00619], JPY[16.71] | | |
| 10073520 | Unliquidated | JPY[7.71] | | |
| 10073521 | Unliquidated | JPY[0.26], SOL[.00000223] | | |
| 10073522 | Unliquidated | JPY[0.50], SOL[.0000911] | | |
| 10073523 | Unliquidated | SOL[.0001] | | |
| 10073524 | Unliquidated | JPY[0.82] | | |
| 10073525 | Unliquidated | JPY[2767.06], SOL[.00002597] | | |
| 10073526 | Unliquidated | JPY[182.47], SOL[.01829473] | | |
| 10073527 | Unliquidated | JPY[0.04] | | |
| 10073528 | Unliquidated | JPY[1171.00] | | |
| 10073529 | Unliquidated | JPY[0.01] | | |
| 10073530 | Unliquidated | SOL[.00003559] | | |
| 10073531 | Unliquidated | JPY[0.41], SOL[.00007552] | | |
| 10073532 | Unliquidated | JPY[186.28] | | |
| 10073533 | Unliquidated | JPY[0.26], SOL[.00014339] | | |
| 10073534 | Unliquidated | JPY[9.50], SOL[.00006501] | | |
| 10073535 | Unliquidated | JPY[0.60], SOL[.00003025] | | |
| 10073536 | Unliquidated | JPY[16547.60], XRP[.000049] | | |
| 10073537 | Unliquidated | JPY[0.47] | | |
| 10073538 | Unliquidated | JPY[312.18] | | |
| 10073539 | Unliquidated | JPY[0.53], SOL[.0001] | | |
| 10073540 | Unliquidated | ETH[.00001], JPY[0.07], XRP[.75] | | |
| 10073541 | Unliquidated | JPY[51064.90], SOL[.00002294] | | |
| 10073542 | Unliquidated | JPY[1550.79] | | |
| 10073543 | Unliquidated | JPY[46.49] | | |
| 10073544 | Unliquidated | JPY[72849.56], SOL[.00004133] | | |
| 10073545 | Unliquidated | JPY[0.40] | | |
| 10073546 | Unliquidated | JPY[1616.41] | | |
| 10073547 | Unliquidated | JPY[700.33] | | |
| 10073548 | Unliquidated | JPY[0.72], SOL[.00003392] | | |
| 10073549 | Unliquidated | JPY[9852.40] | | |
| 10073550 | Unliquidated | JPY[21130.22] | | |
| 10073551 | Unliquidated | SOL[.238] | | |
| 10073552 | Unliquidated | SOL[.0001] | | |
| 10073553 | Unliquidated | JPY[39.21] | | |
| 10073554 | Unliquidated | BTC[.0005], ETH[.001661], JPY[0.00], SOL[.00002388] | | |
| 10073555 | Unliquidated | JPY[0.90] | | |
| 10073556 | Unliquidated | JPY[26.12], SOL[.00009027] | | |
| 10073557 | Unliquidated | JPY[45.63] | | |
| 10073558 | Unliquidated | SOL[.0000297] | | |
| 10073559 | Unliquidated | JPY[5506.97] | | |
| 10073560 | Unliquidated | JPY[0.01], SOL[.00001872] | | |
| 10073561 | Unliquidated | JPY[162.99] | | |
| 10073562 | Unliquidated | JPY[157.08], XRP[.000089] | | |
| 10073563 | Unliquidated | ETH[.16686664], JPY[3148.54], SOL[.01] | | |
| 10073564 | Unliquidated | JPY[0.01], SOL[.04041774] | | |
| 10073565 | Unliquidated | JPY[9310.58] | | |
| 10073566 | Unliquidated | JPY[10000.00] | | |
| 10073567 | Unliquidated | JPY[1627.09] | | |
| 10073568 | Unliquidated | FTT[.00004675], JPY[0.00], XRP[.0001] | | |
| 10073569 | Unliquidated | JPY[3.76], SOL[.1511981] | | |
| 10073570 | Unliquidated | SOL[.00005132] | | |
| 10073571 | Unliquidated | JPY[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073572 | Unliquidated | XRP[.000042] | | |
| 10073573 | Unliquidated | JPY[8338.97] | | |
| 10073574 | Unliquidated | JPY[120.00] | | |
| 10073575 | Unliquidated | JPY[357.32], SOL[.00003], XRP[.000087] | | |
| 10073576 | Unliquidated | SOL[.0043] | | |
| 10073577 | Unliquidated | JPY[37769.26] | | |
| 10073578 | Unliquidated | JPY[2217.31], SOL[2.50002] | | |
| 10073579 | Unliquidated | JPY[503.79] | | |
| 10073580 | Unliquidated | JPY[79.51], SOL[.00001285] | | |
| 10073581 | Unliquidated | JPY[2.06] | | |
| 10073582 | Unliquidated | SOL[.000014] | | |
| 10073583 | Unliquidated | JPY[0.21] | | |
| 10073584 | Unliquidated | JPY[35255.27] | | |
| 10073585 | Unliquidated | JPY[10000.00] | | |
| 10073586 | Unliquidated | JPY[486.10] | | |
| 10073587 | Unliquidated | SOL[.52781453] | | |
| 10073588 | Unliquidated | JPY[20636.54] | | |
| 10073589 | Unliquidated | JPY[0.14] | | |
| 10073590 | Unliquidated | JPY[0.01], SOL[.00001] | | |
| 10073591 | Unliquidated | JPY[0.56], SOL[.00005692] | | |
| 10073592 | Unliquidated | SOL[.1924] | | |
| 10073593 | Unliquidated | JPY[0.60] | | |
| 10073594 | Unliquidated | SOL[.02], XRP[.00002] | | |
| 10073595 | Unliquidated | SOL[.001] | | |
| 10073596 | Unliquidated | JPY[556315.68], SOL[.000028] | | |
| 10073597 | Unliquidated | JPY[10798.30] | | |
| 10073598 | Unliquidated | JPY[13092.27], SOL[.4] | | |
| 10073599 | Unliquidated | BTC[.00000128], JPY[124966.10] | | |
| 10073600 | Unliquidated | JPY[0.20] | | |
| 10073601 | Unliquidated | JPY[7341.33], SOL[3.42836876] | | |
| 10073602 | Unliquidated | JPY[0.40], SOL[.20565035] | | |
| 10073603 | Unliquidated | SOL[.765], XRP[119.4] | | |
| 10073604 | Unliquidated | JPY[0.23], SOL[.00132712] | | |
| 10073605 | Unliquidated | JPY[8398.37], SOL[.047] | | |
| 10073606 | Unliquidated | JPY[38325.09], SOL[9] | | |
| 10073607 | Unliquidated | XRP[.0001] | | |
| 10073608 | Unliquidated | JPY[0.63], SOL[.0000037] | | |
| 10073609 | Unliquidated | JPY[0.00] | | |
| 10073610 | Unliquidated | JPY[277.83] | | |
| 10073611 | Unliquidated | JPY[0.01], SOL[.045] | | |
| 10073612 | Unliquidated | JPY[3098.94] | | |
| 10073613 | Unliquidated | JPY[2468.96] | | |
| 10073614 | Unliquidated | JPY[211.87], SOL[.01] | | |
| 10073615 | Unliquidated | JPY[18.60] | | |
| 10073616 | Unliquidated | JPY[24.41] | | |
| 10073617 | Unliquidated | JPY[51.84] | | |
| 10073618 | Unliquidated | SOL[1.78759383] | | |
| 10073619 | Unliquidated | JPY[1490.67] | | |
| 10073620 | Unliquidated | JPY[34.82], SOL[.00005] | | |
| 10073621 | Unliquidated | ETH[.05], JPY[292.40], SOL[3.0000611] | | |
| 10073622 | Unliquidated | JPY[8838.53] | | |
| 10073623 | Unliquidated | JPY[0.05], SOL[.59340353] | | |
| 10073624 | Unliquidated | SOL[.00000717] | | |
| 10073625 | Unliquidated | JPY[4083.39], SOL[18.5] | | |
| 10073626 | Unliquidated | JPY[155.09], XRP[.000065] | | |
| 10073627 | Unliquidated | JPY[799.03], XRP[.000043] | | |
| 10073628 | Unliquidated | JPY[7347.84] | | |
| 10073629 | Unliquidated | JPY[663.23], SOL[.00006878], XRP[.000012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073630 | Unliquidated | JPY[1881.37] | | |
| 10073631 | Unliquidated | JPY[291.06] | | |
| 10073632 | Unliquidated | JPY[0.93], SOL[.0000879] | | |
| 10073633 | Unliquidated | JPY[912.51] | | |
| 10073634 | Unliquidated | BTC[.00000154], JPY[159341.88], SOL[.04008779] | | |
| 10073635 | Unliquidated | JPY[10179.73] | | |
| 10073636 | Unliquidated | JPY[0.05] | | |
| 10073637 | Unliquidated | JPY[22.44] | | |
| 10073638 | Unliquidated | JPY[498149.61], SOL[.0000697] | | |
| 10073639 | Unliquidated | BTC[.00000346], JPY[0.10], SOL[88.53777203] | | |
| 10073640 | Unliquidated | JPY[0.74] | | |
| 10073641 | Unliquidated | JPY[1104.67] | | |
| 10073642 | Unliquidated | JPY[0.01] | | |
| 10073643 | Unliquidated | JPY[0.51], SOL[.00009081] | | |
| 10073644 | Unliquidated | XRP[.000063] | | |
| 10073645 | Unliquidated | JPY[0.00] | | |
| 10073646 | Unliquidated | JPY[0.39] | | |
| 10073647 | Unliquidated | SOL[.00009816] | | |
| 10073648 | Unliquidated | JPY[0.71], SOL[.00003] | | |
| 10073649 | Unliquidated | JPY[0.01], SOL[.012397] | | |
| 10073650 | Unliquidated | JPY[4657.19], SOL[14.0000991] | | |
| 10073651 | Unliquidated | JPY[0.05], SOL[.00003712], XRP[.00003] | | |
| 10073652 | Unliquidated | JPY[0.80], SOL[.00009603] | | |
| 10073653 | Unliquidated | JPY[81.87], SOL[.0000998] | | |
| 10073654 | Unliquidated | JPY[40009.48], LTC[.001084] | | |
| 10073655 | Unliquidated | JPY[0.00], SOL[.000028], XRP[.000032] | | |
| 10073656 | Unliquidated | JPY[0.00], SOL[.01009] | | |
| 10073657 | Unliquidated | JPY[48519.82], SOL[.00007851] | | |
| 10073658 | Unliquidated | JPY[200000.00] | | |
| 10073659 | Unliquidated | JPY[2.53], SOL[.00009727] | | |
| 10073660 | Unliquidated | JPY[10.14], SOL[.00001572], XRP[.00004] | | |
| 10073661 | Unliquidated | JPY[0.00], SOL[.05000361], XRP[.000024] | | |
| 10073662 | Unliquidated | XRP[.000092] | | |
| 10073663 | Unliquidated | JPY[40.23] | | |
| 10073664 | Unliquidated | JPY[87.03], XRP[.030039] | | |
| 10073665 | Unliquidated | JPY[0.25] | | |
| 10073666 | Unliquidated | JPY[71.81], SOL[.01] | | |
| 10073667 | Unliquidated | SOL[.00009783] | | |
| 10073668 | Unliquidated | JPY[0.89] | | |
| 10073669 | Unliquidated | JPY[0.01] | | |
| 10073670 | Unliquidated | JPY[123273.69], SOL[6.1] | | |
| 10073671 | Unliquidated | JPY[47.93] | | |
| 10073672 | Unliquidated | JPY[310.57], SOL[.00001727] | | |
| 10073673 | Unliquidated | JPY[984.80] | | |
| 10073674 | Unliquidated | JPY[9890.28] | | |
| 10073675 | Unliquidated | JPY[590.25] | | |
| 10073676 | Unliquidated | JPY[0.67] | | |
| 10073677 | Unliquidated | JPY[850.00] | | |
| 10073678 | Unliquidated | JPY[5473.39], SOL[.0013333] | | |
| 10073679 | Unliquidated | JPY[0.77], SOL[.0001] | | |
| 10073680 | Unliquidated | JPY[0.56] | | |
| 10073681 | Unliquidated | JPY[3280.57], SOL[.05] | | |
| 10073682 | Unliquidated | JPY[17031.11], SOL[.00005087] | | |
| 10073683 | Unliquidated | JPY[583.56], XRP[600] | | |
| 10073684 | Unliquidated | JPY[452.76], SOL[.9] | | |
| 10073685 | Unliquidated | JPY[823.92] | | |
| 10073686 | Unliquidated | BTC[.00000133], SOL[.0000011] | | |
| 10073687 | Unliquidated | JPY[1772.00], SOL[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073688 | Unliquidated | JPY[901.00] | | |
| 10073689 | Unliquidated | JPY[84.56], XRP[.00000045] | | |
| 10073690 | Unliquidated | JPY[294.84], SOL[.0000308] | | |
| 10073691 | Unliquidated | JPY[0.00] | | |
| 10073692 | Unliquidated | JPY[770.26] | | |
| 10073693 | Unliquidated | JPY[119.62] | | |
| 10073694 | Unliquidated | JPY[121.01] | | |
| 10073695 | Unliquidated | JPY[1088.23], SOL[.1] | | |
| 10073696 | Unliquidated | ETH[.001556], JPY[587029.00] | | |
| 10073697 | Unliquidated | DOT[3.818], ETH[.026045], JPY[1387.94], SOL[.00001832] | | |
| 10073698 | Unliquidated | JPY[0.10], SOL[.0083182] | | |
| 10073699 | Unliquidated | JPY[891.09] | | |
| 10073700 | Unliquidated | JPY[698.90] | | |
| 10073701 | Unliquidated | JPY[919.46] | | |
| 10073702 | Unliquidated | JPY[7.17] | | |
| 10073703 | Unliquidated | BTC[.00000001], JPY[0.00], SOL[.0001] | | |
| 10073704 | Unliquidated | JPY[0.06], XRP[.00000031] | | |
| 10073705 | Unliquidated | JPY[36.02], SOL[.1] | | |
| 10073706 | Unliquidated | JPY[146.30] | | |
| 10073707 | Unliquidated | JPY[0.30] | | |
| 10073708 | Unliquidated | JPY[262.66] | | |
| 10073709 | Unliquidated | SOL[.00002424] | | |
| 10073710 | Unliquidated | JPY[377.44] | | |
| 10073711 | Unliquidated | JPY[339.00], SOL[.00007228] | | |
| 10073712 | Unliquidated | JPY[293155.79], SOL[.01] | | |
| 10073713 | Unliquidated | ETH[.00594], JPY[0.01], SOL[.3621569] | | |
| 10073714 | Unliquidated | JPY[0.81] | | |
| 10073715 | Unliquidated | JPY[0.98], SOL[.00009744] | | |
| 10073716 | Unliquidated | JPY[2465.04] | | |
| 10073717 | Unliquidated | SOL[.59] | | |
| 10073718 | Unliquidated | BTC[.00003] | | |
| 10073719 | Unliquidated | JPY[4460.00] | | |
| 10073720 | Unliquidated | JPY[233.40] | | |
| 10073721 | Unliquidated | JPY[0.79] | | |
| 10073722 | Unliquidated | JPY[5249.31], XRP[.000027] | | |
| 10073723 | Unliquidated | BTC[.00038465], SOL[.00006] | | |
| 10073724 | Unliquidated | BTC[.00000128], JPY[60002.14], SOL[.03293651] | | |
| 10073725 | Unliquidated | JPY[16451.44], SOL[.00008815] | | |
| 10073726 | Unliquidated | JPY[0.18] | | |
| 10073727 | Unliquidated | JPY[0.21] | | |
| 10073728 | Unliquidated | JPY[0.00], SOL[.00002522] | | |
| 10073729 | Unliquidated | JPY[148.74] | | |
| 10073730 | Unliquidated | JPY[100.00] | | |
| 10073731 | Unliquidated | ETH[.00489192], JPY[645.18], SOL[.0000002], XRP[.0001] | | |
| 10073732 | Unliquidated | JPY[0.67], XRP[.000054] | | |
| 10073733 | Unliquidated | JPY[1377.44] | | |
| 10073734 | Unliquidated | JPY[0.87], SOL[.02645] | | |
| 10073735 | Unliquidated | JPY[0.00], XRP[.000079] | | |
| 10073736 | Unliquidated | JPY[0.66], SOL[.00004041] | | |
| 10073737 | Unliquidated | SOL[.00001] | | |
| 10073738 | Unliquidated | JPY[27744.53] | | |
| 10073739 | Unliquidated | JPY[3.88] | | |
| 10073740 | Unliquidated | JPY[80.11], SOL[.000056] | | |
| 10073741 | Unliquidated | JPY[0.00] | | |
| 10073742 | Unliquidated | JPY[0.00] | | |
| 10073743 | Unliquidated | JPY[41.37], SOL[.01005237] | | |
| 10073744 | Unliquidated | JPY[236.38], SOL[1] | | |
| 10073745 | Unliquidated | JPY[143.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073746 | Unliquidated | JPY[21.93], SOL[.08] | | |
| 10073747 | Unliquidated | JPY[6.97] | | |
| 10073748 | Unliquidated | JPY[0.01] | | |
| 10073749 | Unliquidated | JPY[0.08], XRP[.00000001] | | |
| 10073750 | Unliquidated | SOL[9.278] | | |
| 10073751 | Unliquidated | JPY[5337.55] | | |
| 10073752 | Unliquidated | JPY[1193.70] | | |
| 10073753 | Unliquidated | SOL[.793069] | | |
| 10073754 | Unliquidated | JPY[9.42] | | |
| 10073755 | Unliquidated | JPY[2510.66] | | |
| 10073756 | Unliquidated | JPY[25.00], SOL[.1700101] | | |
| 10073757 | Unliquidated | BTC[.00000001], JPY[4543.00], SOL[.00006382] | | |
| 10073758 | Unliquidated | JPY[0.36], SOL[.00315158] | | |
| 10073759 | Unliquidated | JPY[315.40] | | |
| 10073760 | Unliquidated | JPY[1250.60] | | |
| 10073761 | Unliquidated | JPY[0.00], SOL[.0001] | | |
| 10073762 | Unliquidated | JPY[456.91] | | |
| 10073763 | Unliquidated | JPY[0.29] | | |
| 10073764 | Unliquidated | BTC[.00071265], JPY[31989.96], SOL[.00751] | | |
| 10073765 | Unliquidated | JPY[3718.67], SOL[4.00006] | | |
| 10073766 | Unliquidated | JPY[0.10] | | |
| 10073767 | Unliquidated | JPY[459.63] | | |
| 10073768 | Unliquidated | BTC[.06400001], JPY[31.91], SOL[18.00007] | | |
| 10073769 | Unliquidated | JPY[6.34] | | |
| 10073770 | Unliquidated | SOL[.3915] | | |
| 10073771 | Unliquidated | JPY[0.01], SOL[.00002307], XRP[.000039] | | |
| 10073772 | Unliquidated | JPY[0.37] | | |
| 10073773 | Unliquidated | JPY[456.88] | | |
| 10073774 | Unliquidated | JPY[0.95] | | |
| 10073775 | Unliquidated | JPY[2495.19], SOL[.09701864], XRP[79.15587] | | |
| 10073776 | Unliquidated | JPY[0.16], SOL[.00005714] | | |
| 10073777 | Unliquidated | JPY[3460.70], SOL[.05] | | |
| 10073778 | Unliquidated | JPY[0.21] | | |
| 10073779 | Unliquidated | JPY[50.00] | | |
| 10073780 | Unliquidated | JPY[67564.47] | | |
| 10073781 | Unliquidated | JPY[2440.23], SOL[.78087645] | | |
| 10073782 | Unliquidated | JPY[7946.75], SOL[.00005342] | | |
| 10073783 | Unliquidated | JPY[0.63], SOL[.0046539] | | |
| 10073784 | Unliquidated | JPY[84.46] | | |
| 10073785 | Unliquidated | JPY[0.01] | | |
| 10073786 | Unliquidated | BAT[19], ETH[.05] | | |
| 10073787 | Unliquidated | JPY[3953.65] | | |
| 10073788 | Unliquidated | SOL[.70116] | | |
| 10073789 | Unliquidated | JPY[1608.26] | | |
| 10073790 | Unliquidated | JPY[0.72], SOL[119.52944764] | | |
| 10073791 | Unliquidated | ETH[.000047], JPY[924.35] | | |
| 10073792 | Unliquidated | JPY[0.82] | | |
| 10073793 | Unliquidated | JPY[5927.00] | | |
| 10073794 | Unliquidated | JPY[81.83], SOL[.00002683] | | |
| 10073795 | Unliquidated | JPY[4719.39] | | |
| 10073796 | Unliquidated | JPY[15816.00] | | |
| 10073797 | Unliquidated | JPY[0.00], XRP[.3001] | | |
| 10073798 | Unliquidated | SOL[1.1654] | | |
| 10073799 | Unliquidated | SOL[8] | | |
| 10073800 | Unliquidated | JPY[145.84] | | |
| 10073801 | Unliquidated | SOL[.00004] | | |
| 10073802 | Unliquidated | JPY[197.83] | | |
| 10073803 | Unliquidated | JPY[20883.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073804 | Unliquidated | JPY[179.09] | | |
| 10073805 | Unliquidated | JPY[2696.25] | | |
| 10073806 | Unliquidated | JPY[3006.88] | | |
| 10073807 | Unliquidated | JPY[0.82] | | |
| 10073808 | Unliquidated | JPY[4445.85], SOL[5.76185669] | | |
| 10073809 | Unliquidated | JPY[0.01], XRP[.000046] | | |
| 10073810 | Unliquidated | JPY[887.39], SOL[.0000322] | | |
| 10073811 | Unliquidated | JPY[408.01] | | |
| 10073812 | Unliquidated | JPY[0.92] | | |
| 10073813 | Unliquidated | ETH[.047], JPY[30.74], SOL[.00940228] | | |
| 10073814 | Unliquidated | JPY[164.49], SOL[.00007501] | | |
| 10073815 | Unliquidated | SOL[.0001] | | |
| 10073816 | Unliquidated | JPY[1832.93], SOL[.00005232] | | |
| 10073817 | Unliquidated | JPY[2439.50], SOL[.18246] | | |
| 10073818 | Unliquidated | JPY[319.02] | | |
| 10073819 | Unliquidated | JPY[286.13] | | |
| 10073820 | Unliquidated | JPY[1.03] | | |
| 10073821 | Unliquidated | JPY[11.82] | | |
| 10073822 | Unliquidated | JPY[38.80], SOL[.00004046] | | |
| 10073823 | Unliquidated | JPY[0.01], SOL[.00264397] | | |
| 10073824 | Unliquidated | JPY[30037.08], SOL[.08], XRP[.25] | | |
| 10073825 | Unliquidated | JPY[712.52] | | |
| 10073826 | Unliquidated | JPY[184.86] | | |
| 10073827 | Unliquidated | JPY[1227.40] | | |
| 10073828 | Unliquidated | SOL[.00005444] | | |
| 10073829 | Unliquidated | JPY[5429.30], SOL[398.02980416] | | |
| 10073830 | Unliquidated | JPY[7198.23] | | |
| 10073831 | Unliquidated | JPY[587736.66], SOL[.00406293] | | |
| 10073832 | Unliquidated | JPY[24.63] | | |
| 10073833 | Unliquidated | SOL[.00006854], XRP[.000016] | | |
| 10073834 | Unliquidated | JPY[0.01], SOL[.00009395] | | |
| 10073835 | Unliquidated | SOL[.0000533], XRP[.000086] | | |
| 10073836 | Unliquidated | JPY[56.60] | | |
| 10073837 | Unliquidated | SOL[9.8696] | | |
| 10073838 | Unliquidated | JPY[555.00] | | |
| 10073839 | Unliquidated | JPY[0.00], SOL[.0034] | | |
| 10073840 | Unliquidated | JPY[3.56], SOL[.0000928] | | |
| 10073841 | Unliquidated | JPY[94.70] | | |
| 10073842 | Unliquidated | JPY[0.61] | | |
| 10073843 | Unliquidated | JPY[2728.41] | | |
| 10073844 | Unliquidated | JPY[0.16], SOL[.00002686] | | |
| 10073845 | Unliquidated | BTC[.0000026], JPY[1033.06], SOL[.301352] | | |
| 10073846 | Unliquidated | JPY[0.07], SOL[.00003795] | | |
| 10073847 | Unliquidated | BTC[.3], JPY[199961.25], SOL[.02], XRP[.31835] | | |
| 10073848 | Unliquidated | JPY[0.01] | | |
| 10073849 | Unliquidated | JPY[1180.72], SOL[.00599] | | |
| 10073850 | Unliquidated | JPY[642.05] | | |
| 10073851 | Unliquidated | JPY[0.35], SOL[.00001643] | | |
| 10073852 | Unliquidated | JPY[0.19], SOL[.0912] | | |
| 10073853 | Unliquidated | JPY[0.54] | | |
| 10073854 | Unliquidated | JPY[62.74] | | |
| 10073855 | Unliquidated | JPY[0.97] | | |
| 10073856 | Unliquidated | JPY[348.58] | | |
| 10073857 | Unliquidated | JPY[8767.06] | | |
| 10073858 | Unliquidated | JPY[771.73] | | |
| 10073859 | Unliquidated | JPY[715.60], SOL[.00003] | | |
| 10073860 | Unliquidated | JPY[0.40], SOL[.00004679] | | |
| 10073861 | Unliquidated | JPY[3434.34], SOL[.06492709] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073862 | Unliquidated | JPY[3411.56] | | |
| 10073863 | Unliquidated | JPY[0.00] | | |
| 10073864 | Unliquidated | JPY[46.82], SOL[20.3] | | |
| 10073865 | Unliquidated | JPY[24266.85] | | |
| 10073866 | Unliquidated | JPY[0.01], XRP[.000044] | | |
| 10073867 | Unliquidated | JPY[2238.52], SOL[.01] | | |
| 10073868 | Unliquidated | BTC[.00000131], JPY[2.39] | | |
| 10073869 | Unliquidated | JPY[0.20] | | |
| 10073870 | Unliquidated | SOL[.00007951] | | |
| 10073871 | Unliquidated | JPY[174.37], SOL[.7] | | |
| 10073872 | Unliquidated | JPY[579.34], SOL[.39] | | |
| 10073873 | Unliquidated | JPY[545.94] | | |
| 10073874 | Unliquidated | JPY[917.00] | | |
| 10073875 | Unliquidated | JPY[48885.10] | | |
| 10073876 | Unliquidated | SOL[.00003] | | |
| 10073877 | Unliquidated | JPY[1474.69], SOL[.00794572] | | |
| 10073878 | Unliquidated | JPY[5717.16], SOL[1] | | |
| 10073879 | Unliquidated | BTC[.016], JPY[0.01], SOL[.0003056] | | |
| 10073880 | Unliquidated | JPY[0.74], SOL[.00009102] | | |
| 10073881 | Unliquidated | JPY[167.36] | | |
| 10073882 | Unliquidated | JPY[0.31] | | |
| 10073883 | Unliquidated | BTC[.00000001], JPY[82.23], SOL[1.52006041] | | |
| 10073884 | Unliquidated | SOL[.00009] | | |
| 10073885 | Unliquidated | JPY[698.80], SOL[.0101] | | |
| 10073886 | Unliquidated | JPY[458.26] | | |
| 10073887 | Unliquidated | JPY[153.70] | | |
| 10073888 | Unliquidated | SOL[.0000066] | | |
| 10073889 | Unliquidated | JPY[457.13] | | |
| 10073890 | Unliquidated | JPY[0.33] | | |
| 10073891 | Unliquidated | JPY[4434.22] | | |
| 10073892 | Unliquidated | JPY[6.93], SOL[.00007399] | | |
| 10073893 | Unliquidated | JPY[38.24] | | |
| 10073894 | Unliquidated | JPY[26327.26], SOL[.00000951] | | |
| 10073895 | Unliquidated | JPY[345.55] | | |
| 10073896 | Unliquidated | JPY[277.09] | | |
| 10073897 | Unliquidated | JPY[2957.19] | | |
| 10073898 | Unliquidated | JPY[54.72] | | |
| 10073899 | Unliquidated | JPY[1427.11] | | |
| 10073900 | Unliquidated | DOT[2], JPY[466.78], SOL[.51] | | |
| 10073901 | Unliquidated | JPY[8062.15] | | |
| 10073902 | Unliquidated | JPY[0.06], XRP[.00001477] | | |
| 10073903 | Unliquidated | JPY[1438.99], SOL[.00004848] | | |
| 10073904 | Unliquidated | BTC[.00007763], JPY[1528.93], SOL[.00479857] | | |
| 10073905 | Unliquidated | JPY[0.21] | | |
| 10073906 | Unliquidated | SOL[7.17667928] | | |
| 10073907 | Unliquidated | JPY[241.88] | | |
| 10073908 | Unliquidated | JPY[0.12] | | |
| 10073909 | Unliquidated | JPY[0.00], SOL[.00009678], XRP[.00009] | | |
| 10073910 | Unliquidated | JPY[0.00] | | |
| 10073911 | Unliquidated | JPY[16096.03] | | |
| 10073912 | Unliquidated | JPY[245.11] | | |
| 10073913 | Unliquidated | JPY[0.82] | | |
| 10073914 | Unliquidated | JPY[5783.64] | | |
| 10073915 | Unliquidated | JPY[97.73] | | |
| 10073916 | Unliquidated | JPY[335.73] | | |
| 10073917 | Unliquidated | JPY[583.21], SOL[1.17845] | | |
| 10073918 | Unliquidated | JPY[13792.85], SOL[.01] | | |
| 10073919 | Unliquidated | BTC[.06948378], ETH[.52174015], JPY[1172.93], SOL[.00002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073920 | Unliquidated | JPY[5859.66], SOL[5] | | |
| 10073921 | Unliquidated | JPY[37548.39], SOL[1.1600716] | | |
| 10073922 | Unliquidated | JPY[1.16] | | |
| 10073923 | Unliquidated | JPY[49.21] | | |
| 10073924 | Unliquidated | JPY[0.01], SOL[.012] | | |
| 10073925 | Unliquidated | JPY[8638.83] | | |
| 10073926 | Unliquidated | JPY[93680.00] | | |
| 10073927 | Unliquidated | JPY[0.71], SOL[.060029] | | |
| 10073928 | Unliquidated | JPY[43.14] | | |
| 10073929 | Unliquidated | JPY[1307.54] | | |
| 10073930 | Unliquidated | BTC[.00000001], LTC[.00006], SOL[.00000983], XRP[.000059] | | |
| 10073931 | Unliquidated | JPY[620.63] | | |
| 10073932 | Unliquidated | JPY[604.87] | | |
| 10073933 | Unliquidated | BTC[.004], JPY[10000.25], SOL[.00009355] | | |
| 10073934 | Unliquidated | BTC[.008], JPY[26242.81], SOL[5.5] | | |
| 10073935 | Unliquidated | JPY[3130.40], SOL[1] | | |
| 10073936 | Unliquidated | JPY[0.00] | | |
| 10073937 | Unliquidated | JPY[0.59], SOL[.0027395] | | |
| 10073938 | Unliquidated | JPY[0.92] | | |
| 10073939 | Unliquidated | JPY[977.03] | | |
| 10073940 | Unliquidated | JPY[207.04], SOL[.00000402] | | |
| 10073941 | Unliquidated | SOL[.00000819] | | |
| 10073942 | Unliquidated | SOL[.6805] | | |
| 10073943 | Unliquidated | JPY[389.97] | | |
| 10073944 | Unliquidated | JPY[0.49], SOL[.01456337] | | |
| 10073945 | Unliquidated | JPY[0.61] | | |
| 10073946 | Unliquidated | JPY[0.20] | | |
| 10073947 | Unliquidated | JPY[2201.62] | | |
| 10073948 | Unliquidated | JPY[22811.94], SOL[.00008283] | | |
| 10073949 | Unliquidated | JPY[299.47], SOL[.00111406] | | |
| 10073950 | Unliquidated | JPY[4045.95], SOL[.75] | | |
| 10073951 | Unliquidated | ETH[.099], JPY[282414.86], SOL[1.00006351] | | |
| 10073952 | Unliquidated | JPY[4200.04], SOL[9.2] | | |
| 10073953 | Unliquidated | BTC[.05], ETH[.3], JPY[0.01], SOL[.01007693] | | |
| 10073954 | Unliquidated | FTT[.18], JPY[469.99], SOL[1.4672] | | |
| 10073955 | Unliquidated | JPY[42189.77] | | |
| 10073956 | Unliquidated | JPY[3012.89] | | |
| 10073957 | Unliquidated | JPY[0.14] | | |
| 10073958 | Unliquidated | JPY[312.15], SOL[.00337778] | | |
| 10073959 | Unliquidated | JPY[1220.35], SOL[1.41094034] | | |
| 10073960 | Unliquidated | JPY[124.65] | | |
| 10073961 | Unliquidated | JPY[1116.90], XRP[.00002768] | | |
| 10073962 | Unliquidated | JPY[149.52], SOL[.0000998] | | |
| 10073963 | Unliquidated | JPY[2273.97] | | |
| 10073964 | Unliquidated | JPY[0.05] | | |
| 10073965 | Unliquidated | BTC[.000001], JPY[8045.34], SOL[.00007471] | | |
| 10073966 | Unliquidated | JPY[317.33], SOL[.24] | | |
| 10073967 | Unliquidated | JPY[730.60] | | |
| 10073968 | Unliquidated | SOL[.00009] | | |
| 10073969 | Unliquidated | JPY[0.10], XRP[.00008126] | | |
| 10073970 | Unliquidated | JPY[150.51], SOL[.00005993] | | |
| 10073971 | Unliquidated | BTC[.0002], ETH[.007], JPY[276.46], SOL[.00961679] | | |
| 10073972 | Unliquidated | JPY[196.08] | | |
| 10073973 | Unliquidated | JPY[0.57], SOL[.00002] | | |
| 10073974 | Unliquidated | JPY[0.34], SOL[.000093] | | |
| 10073975 | Unliquidated | JPY[2399.13] | | |
| 10073976 | Unliquidated | JPY[0.60] | | |
| 10073977 | Unliquidated | JPY[1049.94], SOL[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10073978 | Unliquidated | JPY[31.23], SOL[.0026] | | |
| 10073979 | Unliquidated | JPY[269.12] | | |
| 10073980 | Unliquidated | JPY[0.53], SOL[.00000743] | | |
| 10073981 | Unliquidated | JPY[0.80] | | |
| 10073982 | Unliquidated | BTC[.00001951], ETH[.0000848], JPY[0.15], SOL[.00009424] | | |
| 10073983 | Unliquidated | JPY[0.07] | | |
| 10073984 | Unliquidated | JPY[0.00] | | |
| 10073985 | Unliquidated | JPY[3022.40] | | |
| 10073986 | Unliquidated | JPY[2041.27], SOL[.00009801] | | |
| 10073987 | Unliquidated | JPY[943.68], SOL[.200095] | | |
| 10073988 | Unliquidated | JPY[1502.65], SOL[.19] | | |
| 10073989 | Unliquidated | JPY[164901.44], SOL[.00002867] | | |
| 10073990 | Unliquidated | BTC[.00024105], JPY[159.83] | | |
| 10073991 | Unliquidated | SOL[.01] | | |
| 10073992 | Unliquidated | JPY[0.01], SOL[.000048] | | |
| 10073993 | Unliquidated | JPY[1719.32] | | |
| 10073994 | Unliquidated | SOL[.00002929], XRP[.000042] | | |
| 10073995 | Unliquidated | JPY[0.91] | | |
| 10073996 | Unliquidated | JPY[8716.30], SOL[.55] | | |
| 10073997 | Unliquidated | JPY[623.96], XRP[.000068] | | |
| 10073998 | Unliquidated | JPY[0.25] | | |
| 10073999 | Unliquidated | SOL[.00006019], XRP[.000031] | | |
| 10074000 | Unliquidated | JPY[90.82], SOL[.000005], XRP[.00002] | | |
| 10074001 | Unliquidated | JPY[1160.39] | | |
| 10074002 | Unliquidated | JPY[342.29], SOL[.00964673] | | |
| 10074003 | Unliquidated | JPY[5292.34], SOL[.559995], XRP[.000041] | | |
| 10074004 | Unliquidated | JPY[398.96] | | |
| 10074005 | Unliquidated | ETH[.00003], JPY[11.17], SOL[.0000773] | | |
| 10074006 | Unliquidated | SOL[.029], XRP[30] | | |
| 10074007 | Unliquidated | JPY[0.69] | | |
| 10074008 | Unliquidated | JPY[964.65] | | |
| 10074009 | Unliquidated | JPY[0.28], SOL[.0136108] | | |
| 10074010 | Unliquidated | JPY[21084.00], SOL[2.43] | | |
| 10074011 | Unliquidated | JPY[111.62] | | |
| 10074012 | Unliquidated | JPY[0.74] | | |
| 10074013 | Unliquidated | JPY[0.77] | | |
| 10074014 | Unliquidated | XRP[.000028] | | |
| 10074015 | Unliquidated | JPY[423.46] | | |
| 10074016 | Unliquidated | SOL[.0000933] | | |
| 10074017 | Unliquidated | JPY[0.82] | | |
| 10074018 | Unliquidated | JPY[0.36], SOL[.00047093] | | |
| 10074019 | Unliquidated | JPY[409.09] | | |
| 10074020 | Unliquidated | JPY[19700.07] | | |
| 10074021 | Unliquidated | JPY[0.00], SOL[.00005] | | |
| 10074022 | Unliquidated | JPY[1008.00], SOL[.121] | | |
| 10074023 | Unliquidated | JPY[8284.63] | | |
| 10074024 | Unliquidated | SOL[1.29101407] | | |
| 10074025 | Unliquidated | JPY[117.50] | | |
| 10074026 | Unliquidated | JPY[0.78] | | |
| 10074027 | Unliquidated | SOL[.00000514] | | |
| 10074028 | Unliquidated | SOL[.00707785], XRP[.000098] | | |
| 10074029 | Unliquidated | JPY[37838.00], SOL[5] | | |
| 10074030 | Unliquidated | BTC[.00000001] | | |
| 10074031 | Unliquidated | JPY[214.37] | | |
| 10074032 | Unliquidated | BTC[.0000972], JPY[23151.40], SOL[10.29539659] | | |
| 10074033 | Unliquidated | JPY[0.01] | | |
| 10074034 | Unliquidated | JPY[170.83] | | |
| 10074035 | Unliquidated | JPY[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074036 | Unliquidated | JPY[0.04] | | |
| 10074037 | Unliquidated | SOL[.0101] | | |
| 10074038 | Unliquidated | JPY[233.78] | | |
| 10074039 | Unliquidated | JPY[0.81] | | |
| 10074040 | Unliquidated | JPY[133.76], SOL[.02] | | |
| 10074041 | Unliquidated | JPY[0.99] | | |
| 10074042 | Unliquidated | SOL[205.43] | | |
| 10074043 | Unliquidated | JPY[787.09] | | |
| 10074044 | Unliquidated | JPY[0.97], SOL[.00004282] | | |
| 10074045 | Unliquidated | JPY[0.75], SOL[.00002074] | | |
| 10074046 | Unliquidated | JPY[35.83] | | |
| 10074047 | Unliquidated | JPY[7.28], SOL[3.9635] | | |
| 10074048 | Unliquidated | SOL[.01342374] | | |
| 10074049 | Unliquidated | JPY[0.08], SOL[.00000099] | | |
| 10074050 | Unliquidated | JPY[0.13] | | |
| 10074051 | Unliquidated | JPY[10452.08], XRP[.000073] | | |
| 10074052 | Unliquidated | JPY[91148.62] | | |
| 10074053 | Unliquidated | ETH[.0005], JPY[82.82] | | |
| 10074054 | Unliquidated | JPY[5673.82] | | |
| 10074055 | Unliquidated | JPY[0.20], SOL[.00002731], XRP[.000038] | | |
| 10074056 | Unliquidated | SOL[.00006527] | | |
| 10074057 | Unliquidated | JPY[122.78] | | |
| 10074058 | Unliquidated | BTC[.00017513], JPY[0.01], XRP[.25] | | |
| 10074059 | Unliquidated | BTC[.01], JPY[32244.24] | | |
| 10074060 | Unliquidated | JPY[3.31] | | |
| 10074061 | Unliquidated | JPY[136.35], SOL[.00095], XRP[.000064] | | |
| 10074062 | Unliquidated | JPY[1666.48] | | |
| 10074063 | Unliquidated | JPY[2440.00] | | |
| 10074064 | Unliquidated | JPY[48.32], SOL[.00005152] | | |
| 10074065 | Unliquidated | JPY[0.01] | | |
| 10074066 | Unliquidated | SOL[.00006448] | | |
| 10074067 | Unliquidated | JPY[0.01] | | |
| 10074068 | Unliquidated | SOL[.04] | | |
| 10074069 | Unliquidated | JPY[0.08] | | |
| 10074070 | Unliquidated | JPY[43.37], SOL[.005] | | |
| 10074071 | Unliquidated | JPY[10512.05] | | |
| 10074072 | Unliquidated | JPY[780.72] | | |
| 10074073 | Unliquidated | JPY[59.07], SOL[.00003902] | | |
| 10074074 | Unliquidated | JPY[5105.80], SOL[19.44432507] | | |
| 10074075 | Unliquidated | JPY[74.77], SOL[.00004072], XRP[4] | | |
| 10074076 | Unliquidated | SOL[.000017], XRP[.0001] | | |
| 10074077 | Unliquidated | JPY[0.67] | | |
| 10074078 | Unliquidated | JPY[0.70], SOL[.00004302] | | |
| 10074079 | Unliquidated | JPY[0.16], SOL[.00002068] | | |
| 10074080 | Unliquidated | JPY[90.00] | | |
| 10074081 | Unliquidated | BTC[.00012], JPY[52.11] | | |
| 10074082 | Unliquidated | SOL[.00008061] | | |
| 10074083 | Unliquidated | JPY[2565.77], SOL[.1] | | |
| 10074084 | Unliquidated | JPY[0.45], SOL[.00000655], XRP[.000055] | | |
| 10074085 | Unliquidated | JPY[2474.31] | | |
| 10074086 | Unliquidated | JPY[4569.03] | | |
| 10074087 | Unliquidated | JPY[825.64], SOL[.0501] | | |
| 10074088 | Unliquidated | BTC[.00000182], JPY[11481.00] | | |
| 10074089 | Unliquidated | JPY[300.80] | | |
| 10074090 | Unliquidated | JPY[0.81], SOL[.000085] | | |
| 10074091 | Unliquidated | JPY[0.06], SOL[.00000623] | | |
| 10074092 | Unliquidated | JPY[0.01], SOL[.00001073] | | |
| 10074093 | Unliquidated | JPY[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074094 | Unliquidated | JPY[352.30], SOL[19.72285488] | | |
| 10074095 | Unliquidated | JPY[139.06], SOL[.000033] | | |
| 10074096 | Unliquidated | JPY[0.00], SOL[.00005661] | | |
| 10074097 | Unliquidated | JPY[0.56] | | |
| 10074098 | Unliquidated | JPY[206.27], SOL[.00056607] | | |
| 10074099 | Unliquidated | JPY[2745.96], SOL[.44] | | |
| 10074100 | Unliquidated | JPY[0.00] | | |
| 10074101 | Unliquidated | JPY[278.74] | | |
| 10074102 | Unliquidated | JPY[0.24] | | |
| 10074103 | Unliquidated | JPY[0.49], SOL[.00006808], XRP[.000025] | | |
| 10074104 | Unliquidated | JPY[33903.48] | | |
| 10074105 | Unliquidated | JPY[0.01] | | |
| 10074106 | Unliquidated | JPY[0.01], SOL[.00008] | | |
| 10074107 | Unliquidated | JPY[0.80], SOL[9.15409] | | |
| 10074108 | Unliquidated | JPY[0.11] | | |
| 10074109 | Unliquidated | JPY[1390.69], SOL[.00009] | | |
| 10074110 | Unliquidated | JPY[157.56] | | |
| 10074111 | Unliquidated | BTC[.00000155], JPY[0.93], SOL[.00007617] | | |
| 10074112 | Unliquidated | JPY[413.73], SOL[.05] | | |
| 10074113 | Unliquidated | SOL[7.633] | | |
| 10074114 | Unliquidated | JPY[1853.37] | | |
| 10074115 | Unliquidated | JPY[0.82] | | |
| 10074116 | Unliquidated | JPY[285.38] | | |
| 10074117 | Unliquidated | JPY[0.00], SOL[.0827] | | |
| 10074118 | Unliquidated | JPY[320.28] | | |
| 10074119 | Unliquidated | JPY[494.63] | | |
| 10074120 | Unliquidated | JPY[0.97], SOL[.00006] | | |
| 10074121 | Unliquidated | JPY[1281.69] | | |
| 10074122 | Unliquidated | JPY[6337.04] | | |
| 10074123 | Unliquidated | SOL[.00373246] | | |
| 10074124 | Unliquidated | SOL[.263] | | |
| 10074125 | Unliquidated | JPY[95.11] | | |
| 10074126 | Unliquidated | JPY[2007.26], SOL[.00089] | | |
| 10074127 | Unliquidated | JPY[596.36] | | |
| 10074128 | Unliquidated | JPY[20434.56], SOL[10] | | |
| 10074129 | Unliquidated | JPY[3408.21], SOL[.01] | | |
| 10074130 | Unliquidated | JPY[4169.20], SOL[.00000509] | | |
| 10074131 | Unliquidated | JPY[79.52] | | |
| 10074132 | Unliquidated | SOL[.8] | | |
| 10074133 | Unliquidated | JPY[485.68] | | |
| 10074134 | Unliquidated | JPY[716.45], SOL[6.93] | | |
| 10074135 | Unliquidated | JPY[0.12], SOL[.0000259] | | |
| 10074136 | Unliquidated | JPY[61493.54] | | |
| 10074137 | Unliquidated | JPY[442.78], SOL[.00999] | | |
| 10074138 | Unliquidated | JPY[100006.00], SOL[11.04551711] | | |
| 10074139 | Unliquidated | SOL[.00007572] | | |
| 10074140 | Unliquidated | SOL[.00004017] | | |
| 10074141 | Unliquidated | JPY[0.25], XRP[6] | | |
| 10074142 | Unliquidated | JPY[0.85] | | |
| 10074143 | Unliquidated | SOL[3.294] | | |
| 10074144 | Unliquidated | SOL[.38] | | |
| 10074145 | Unliquidated | JPY[731.06], SOL[3.10270299] | | |
| 10074146 | Unliquidated | JPY[50000.00] | | |
| 10074147 | Unliquidated | BTC[.0007251], JPY[0.00] | | |
| 10074148 | Unliquidated | JPY[640.00], SOL[.00005352] | | |
| 10074149 | Unliquidated | JPY[4390.01], SOL[.000053] | | |
| 10074150 | Unliquidated | JPY[814.85] | | |
| 10074151 | Unliquidated | JPY[2249.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074152 | Unliquidated | JPY[356.52], XRP[.33] | | |
| 10074153 | Unliquidated | SOL[.01005] | | |
| 10074154 | Unliquidated | BTC[.00000276], JPY[3367.21] | | |
| 10074155 | Unliquidated | XRP[.000073] | | |
| 10074156 | Unliquidated | JPY[12.78] | | |
| 10074157 | Unliquidated | JPY[7940.60] | | |
| 10074158 | Unliquidated | JPY[882.22] | | |
| 10074159 | Unliquidated | JPY[0.82] | | |
| 10074160 | Unliquidated | JPY[214.91] | | |
| 10074161 | Unliquidated | JPY[0.32], SOL[.00001312] | | |
| 10074162 | Unliquidated | JPY[933.18] | | |
| 10074163 | Unliquidated | SOL[.0000067] | | |
| 10074164 | Unliquidated | JPY[15815.66] | | |
| 10074165 | Unliquidated | JPY[50594.20] | | |
| 10074166 | Unliquidated | JPY[2659.44] | | |
| 10074167 | Unliquidated | JPY[87.28] | | |
| 10074168 | Unliquidated | JPY[0.03] | | |
| 10074169 | Unliquidated | FTT[19], JPY[21754.74] | | |
| 10074170 | Unliquidated | BTC[.00000266], JPY[49336.62], SOL[.4] | | |
| 10074171 | Unliquidated | JPY[100.00] | | |
| 10074172 | Unliquidated | JPY[105.04] | | |
| 10074173 | Unliquidated | BTC[.00019808] | | |
| 10074174 | Unliquidated | JPY[0.92] | | |
| 10074175 | Unliquidated | JPY[293.12] | | |
| 10074176 | Unliquidated | JPY[536.43] | | |
| 10074177 | Unliquidated | ETH[.0026], JPY[0.40] | | |
| 10074178 | Unliquidated | SOL[.00000526] | | |
| 10074179 | Unliquidated | JPY[0.89] | | |
| 10074180 | Unliquidated | JPY[0.60], SOL[.00004393] | | |
| 10074181 | Unliquidated | JPY[0.27], SOL[.00005249] | | |
| 10074182 | Unliquidated | JPY[0.61], SOL[.00003087] | | |
| 10074183 | Unliquidated | JPY[18.60] | | |
| 10074184 | Unliquidated | JPY[521.85] | | |
| 10074185 | Unliquidated | ETH[.00000001], JPY[0.00] | | |
| 10074186 | Unliquidated | BTC[.00035], JPY[79.52], SOL[.00921181] | | |
| 10074187 | Unliquidated | JPY[0.62], SOL[.07] | | |
| 10074188 | Unliquidated | JPY[2183.33] | | |
| 10074189 | Unliquidated | JPY[18.63] | | |
| 10074190 | Unliquidated | JPY[32.98], SOL[.185] | | |
| 10074191 | Unliquidated | JPY[26797.97] | | |
| 10074192 | Unliquidated | JPY[1325.54] | | |
| 10074193 | Unliquidated | JPY[0.02], XRP[.00000015] | | |
| 10074194 | Unliquidated | JPY[0.10], SOL[.00006958] | | |
| 10074195 | Unliquidated | JPY[6234.83] | | |
| 10074196 | Unliquidated | JPY[17870.00] | | |
| 10074197 | Unliquidated | JPY[4290.39] | | |
| 10074198 | Unliquidated | JPY[0.15] | | |
| 10074199 | Unliquidated | JPY[249.23] | | |
| 10074200 | Unliquidated | JPY[387263.10] | | |
| 10074201 | Unliquidated | JPY[737.16], SOL[.8005085] | | |
| 10074202 | Unliquidated | JPY[504.86], SOL[.0243] | | |
| 10074203 | Unliquidated | SOL[1.1] | | |
| 10074204 | Unliquidated | JPY[767.98] | | |
| 10074205 | Unliquidated | JPY[53.20], SOL[.04] | | |
| 10074206 | Unliquidated | JPY[0.77], XRP[.48] | | |
| 10074207 | Unliquidated | JPY[0.19] | | |
| 10074208 | Unliquidated | JPY[1219.26] | | |
| 10074209 | Unliquidated | JPY[0.34], SOL[.0001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074210 | Unliquidated | JPY[529.20] | | |
| 10074211 | Unliquidated | JPY[0.43] | | |
| 10074212 | Unliquidated | JPY[1942.90] | | |
| 10074213 | Unliquidated | JPY[156.33], SOL[.0100526] | | |
| 10074214 | Unliquidated | JPY[0.35] | | |
| 10074215 | Unliquidated | JPY[20000.00], SOL[.091] | | |
| 10074216 | Unliquidated | XRP[36.73] | | |
| 10074217 | Unliquidated | JPY[0.06] | | |
| 10074218 | Unliquidated | JPY[700.59] | | |
| 10074219 | Unliquidated | JPY[6.07] | | |
| 10074220 | Unliquidated | JPY[73.52] | | |
| 10074221 | Unliquidated | JPY[61190.00], SOL[20.43505955] | | |
| 10074222 | Unliquidated | JPY[0.20] | | |
| 10074223 | Unliquidated | JPY[25088.42] | | |
| 10074224 | Unliquidated | JPY[7.18] | | |
| 10074225 | Unliquidated | BTC[.00032875] | | |
| 10074226 | Unliquidated | JPY[10441.70] | | |
| 10074227 | Unliquidated | JPY[0.03], XRP[.00000044] | | |
| 10074228 | Unliquidated | JPY[18.33] | | |
| 10074229 | Unliquidated | JPY[215.60], SOL[.001] | | |
| 10074230 | Unliquidated | BTC[.001], JPY[24.55] | | |
| 10074231 | Unliquidated | SOL[.01], XRP[.000017] | | |
| 10074232 | Unliquidated | ETH[.00001], JPY[49.00] | | |
| 10074233 | Unliquidated | JPY[0.52], SOL[.00000592] | | |
| 10074234 | Unliquidated | JPY[49.14] | | |
| 10074235 | Unliquidated | JPY[3928.99] | | |
| 10074236 | Unliquidated | JPY[2923.00] | | |
| 10074237 | Unliquidated | SOL[.00009868] | | |
| 10074238 | Unliquidated | SOL[.00002472] | | |
| 10074239 | Unliquidated | JPY[40.86] | | |
| 10074240 | Unliquidated | JPY[7638.97] | | |
| 10074241 | Unliquidated | JPY[3.51], SOL[.000017] | | |
| 10074242 | Unliquidated | JPY[303.03], XRP[.000062] | | |
| 10074243 | Unliquidated | JPY[31.81] | | |
| 10074244 | Unliquidated | BTC[.00000175], JPY[0.26], SOL[.00003861] | | |
| 10074245 | Unliquidated | JPY[0.03] | | |
| 10074246 | Unliquidated | JPY[187.66] | | |
| 10074247 | Unliquidated | SOL[.04558622] | | |
| 10074248 | Unliquidated | JPY[256.50], XRP[.00003] | | |
| 10074249 | Unliquidated | JPY[0.20], SOL[.00000464] | | |
| 10074250 | Unliquidated | ETH[.01], JPY[1141765.55] | | |
| 10074251 | Unliquidated | JPY[0.48] | | |
| 10074252 | Unliquidated | JPY[1661.68], SOL[.005] | | |
| 10074253 | Unliquidated | JPY[5917.74], SOL[.00997001] | | |
| 10074254 | Unliquidated | JPY[29.95], SOL[.00004572] | | |
| 10074255 | Unliquidated | JPY[7178.93], XRP[.06] | | |
| 10074256 | Unliquidated | JPY[1673.68] | | |
| 10074257 | Unliquidated | JPY[0.00], SOL[.0521] | | |
| 10074258 | Unliquidated | JPY[0.30], SOL[19.99] | | |
| 10074259 | Unliquidated | SOL[.00009644] | | |
| 10074260 | Unliquidated | JPY[85.36] | | |
| 10074261 | Unliquidated | JPY[6159.35] | | |
| 10074262 | Unliquidated | JPY[0.84] | | |
| 10074263 | Unliquidated | JPY[270.00] | | |
| 10074264 | Unliquidated | SOL[.0865] | | |
| 10074265 | Unliquidated | JPY[3859.77] | | |
| 10074266 | Unliquidated | SOL[.0001] | | |
| 10074267 | Unliquidated | JPY[135.26], SOL[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074268 | Unliquidated | JPY[523.57], SOL[1.1] | | |
| 10074269 | Unliquidated | JPY[2420.21] | | |
| 10074270 | Unliquidated | JPY[8320.00], SOL[1.6] | | |
| 10074271 | Unliquidated | JPY[0.85] | | |
| 10074272 | Unliquidated | JPY[3092.15], SOL[.00008651] | | |
| 10074273 | Unliquidated | BTC[.00609945], DOT[.22218], JPY[31352.60], SOL[.63621], XRP[100.074] | | |
| 10074274 | Unliquidated | JPY[153.19] | | |
| 10074275 | Unliquidated | JPY[31.70], SOL[.001] | | |
| 10074276 | Unliquidated | JPY[139.14] | | |
| 10074277 | Unliquidated | JPY[0.52] | | |
| 10074278 | Unliquidated | JPY[0.01], SOL[.0916249] | | |
| 10074279 | Unliquidated | JPY[0.65], SOL[.00006317] | | |
| 10074280 | Unliquidated | JPY[0.01], SOL[.0018] | | |
| 10074281 | Unliquidated | JPY[47.77] | | |
| 10074282 | Unliquidated | BTC[.00000001], JPY[88.43], SOL[.00006253] | | |
| 10074283 | Unliquidated | JPY[27.48] | | |
| 10074284 | Unliquidated | ETH[.0027], JPY[12.30] | | |
| 10074285 | Unliquidated | BTC[.0008913], JPY[3021.47] | | |
| 10074286 | Unliquidated | JPY[0.01], SOL[2.25937932] | | |
| 10074287 | Unliquidated | SOL[.03] | | |
| 10074288 | Unliquidated | SOL[.00003533] | | |
| 10074289 | Unliquidated | XRP[.000096] | | |
| 10074290 | Unliquidated | JPY[0.66] | | |
| 10074291 | Unliquidated | JPY[45538.91] | | |
| 10074292 | Unliquidated | JPY[0.05], SOL[.00001193], XRP[.000099] | | |
| 10074293 | Unliquidated | JPY[0.25] | | |
| 10074294 | Unliquidated | JPY[0.61] | | |
| 10074295 | Unliquidated | JPY[144.55] | | |
| 10074296 | Unliquidated | JPY[94.76] | | |
| 10074297 | Unliquidated | JPY[0.16], SOL[.00006303] | | |
| 10074298 | Unliquidated | BAT[10], JPY[434.75], XRP[60] | | |
| 10074299 | Unliquidated | JPY[248.71] | | |
| 10074300 | Unliquidated | JPY[0.75], SOL[.01439975] | | |
| 10074301 | Unliquidated | JPY[0.83], XRP[.750053] | | |
| 10074302 | Unliquidated | BTC[.00000001], JPY[9.97], SOL[.144] | | |
| 10074303 | Unliquidated | BTC[.0007764], JPY[0.01] | | |
| 10074304 | Unliquidated | JPY[23211.55] | | |
| 10074305 | Unliquidated | DOT[5], JPY[14731.70] | | |
| 10074306 | Unliquidated | JPY[0.01], SOL[.03141] | | |
| 10074307 | Unliquidated | JPY[20.04], SOL[.00003439] | | |
| 10074308 | Unliquidated | JPY[2610.20] | | |
| 10074309 | Unliquidated | JPY[309.59], SOL[.00186315] | | |
| 10074310 | Unliquidated | BTC[.00000134], JPY[13375.08], SOL[3] | | |
| 10074311 | Unliquidated | JPY[109.14] | | |
| 10074312 | Unliquidated | JPY[178.38] | | |
| 10074313 | Unliquidated | SOL[.00514644] | | |
| 10074314 | Unliquidated | BTC[.004924] | | |
| 10074315 | Unliquidated | JPY[0.62] | | |
| 10074316 | Unliquidated | JPY[45.77] | | |
| 10074317 | Unliquidated | JPY[2559.78], SOL[.00003005] | | |
| 10074318 | Unliquidated | JPY[0.71], SOL[.0000457] | | |
| 10074319 | Unliquidated | JPY[30.42] | | |
| 10074320 | Unliquidated | JPY[32.85] | | |
| 10074321 | Unliquidated | JPY[85.20], SOL[.95] | | |
| 10074322 | Unliquidated | JPY[10701.84] | | |
| 10074323 | Unliquidated | JPY[53613.87] | | |
| 10074324 | Unliquidated | ETH[.25558], JPY[100000.00], XRP[1085] | | |
| 10074325 | Unliquidated | JPY[3.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074326 | Unliquidated | JPY[0.96], SOL[.00002825] | | |
| 10074327 | Unliquidated | JPY[14286.33], SOL[.00002] | | |
| 10074328 | Unliquidated | JPY[411.37] | | |
| 10074329 | Unliquidated | JPY[4196.80] | | |
| 10074330 | Unliquidated | JPY[3024.48] | | |
| 10074331 | Unliquidated | ETH[.00124203], JPY[0.93], XRP[.000091] | | |
| 10074332 | Unliquidated | JPY[5672.27], SOL[.7] | | |
| 10074333 | Unliquidated | JPY[0.01], SOL[.00002572], XRP[.000015] | | |
| 10074334 | Unliquidated | JPY[992.30], SOL[.05384] | | |
| 10074335 | Unliquidated | JPY[0.30], SOL[.00004072] | | |
| 10074336 | Unliquidated | JPY[300000.01] | | |
| 10074337 | Unliquidated | SOL[15.082] | | |
| 10074338 | Unliquidated | JPY[34.36], SOL[.006], XRP[.00000024] | | |
| 10074339 | Unliquidated | JPY[0.97] | | |
| 10074340 | Unliquidated | JPY[4013.90] | | |
| 10074341 | Unliquidated | JPY[2522.92] | | |
| 10074342 | Unliquidated | JPY[0.27], SOL[.00887379] | | |
| 10074343 | Unliquidated | SOL[1.2372] | | |
| 10074344 | Unliquidated | DOT[.00003688], JPY[356.61], SOL[.00009658] | | |
| 10074345 | Unliquidated | JPY[57138.38] | | |
| 10074346 | Unliquidated | JPY[0.10], SOL[.00002118] | | |
| 10074347 | Unliquidated | JPY[169147.32], SOL[19] | | |
| 10074348 | Unliquidated | JPY[0.64] | | |
| 10074349 | Unliquidated | JPY[0.08] | | |
| 10074350 | Unliquidated | JPY[0.40], SOL[.00005333] | | |
| 10074351 | Unliquidated | JPY[294.32], SOL[.00007216] | | |
| 10074352 | Unliquidated | JPY[0.00] | | |
| 10074353 | Unliquidated | BTC[.0005], JPY[0.00], XRP[.25] | | |
| 10074354 | Unliquidated | JPY[0.33] | | |
| 10074355 | Unliquidated | JPY[81.25], XRP[.5] | | |
| 10074356 | Unliquidated | JPY[1980.71], SOL[.00004486] | | |
| 10074357 | Unliquidated | JPY[415.36] | | |
| 10074358 | Unliquidated | JPY[107990.00], SOL[4.7] | | |
| 10074359 | Unliquidated | JPY[17999.98] | | |
| 10074360 | Unliquidated | JPY[74.05], SOL[.00222398], XRP[.000363] | | |
| 10074361 | Unliquidated | JPY[11.48] | | |
| 10074362 | Unliquidated | JPY[17.54], XRP[.04050447] | | |
| 10074363 | Unliquidated | JPY[109.28], SOL[.00016924], XRP[.00001] | | |
| 10074364 | Unliquidated | JPY[463.49], SOL[2] | | |
| 10074365 | Unliquidated | JPY[0.82] | | |
| 10074366 | Unliquidated | JPY[0.01] | | |
| 10074367 | Unliquidated | BTC[.000005], JPY[258.27] | | |
| 10074368 | Unliquidated | JPY[0.00], SOL[48], XRP[.18] | | |
| 10074369 | Unliquidated | JPY[103.43], SOL[.1000999] | | |
| 10074370 | Unliquidated | JPY[0.01] | | |
| 10074371 | Unliquidated | JPY[15548.93], SOL[.0000299], XRP[.000007] | | |
| 10074372 | Unliquidated | JPY[286.10] | | |
| 10074373 | Unliquidated | JPY[0.77], SOL[.0000001] | | |
| 10074374 | Unliquidated | JPY[0.57] | | |
| 10074375 | Unliquidated | JPY[5948.55], SOL[44] | | |
| 10074376 | Unliquidated | JPY[258.46] | | |
| 10074377 | Unliquidated | JPY[413.89], SOL[.02] | | |
| 10074378 | Unliquidated | JPY[0.26] | | |
| 10074379 | Unliquidated | JPY[12109.18] | | |
| 10074380 | Unliquidated | ETH[.21344], SOL[.039], XRP[.000056] | | |
| 10074381 | Unliquidated | JPY[3043.34], SOL[.2598794] | | |
| 10074382 | Unliquidated | JPY[0.00] | | |
| 10074383 | Unliquidated | JPY[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074384 | Unliquidated | JPY[2004.22], XRP[.00004] | | |
| 10074385 | Unliquidated | JPY[3947.46] | | |
| 10074386 | Unliquidated | JPY[4405.00] | | |
| 10074387 | Unliquidated | SOL[.0001] | | |
| 10074388 | Unliquidated | JPY[7570.54], XRP[.00000025] | | |
| 10074389 | Unliquidated | JPY[754.82] | | |
| 10074390 | Unliquidated | JPY[0.01] | | |
| 10074391 | Unliquidated | JPY[2014.15], SOL[2.084] | | |
| 10074392 | Unliquidated | JPY[0.19], SOL[3.00676819] | | |
| 10074393 | Unliquidated | JPY[2778.29], SOL[.00001071] | | |
| 10074394 | Unliquidated | JPY[10523.95] | | |
| 10074395 | Unliquidated | JPY[2350.58] | | |
| 10074396 | Unliquidated | JPY[0.01], SOL[.0000153] | | |
| 10074397 | Unliquidated | SOL[.00007] | | |
| 10074398 | Unliquidated | BTC[.00015184], JPY[0.00], SOL[.0000145] | | |
| 10074399 | Unliquidated | JPY[729.74], SOL[.0637] | | |
| 10074400 | Unliquidated | JPY[0.14] | | |
| 10074401 | Unliquidated | JPY[6.39], SOL[.01845772] | | |
| 10074402 | Unliquidated | JPY[85.40] | | |
| 10074403 | Unliquidated | JPY[9848.57] | | |
| 10074404 | Unliquidated | JPY[68.45] | | |
| 10074405 | Unliquidated | JPY[0.73], SOL[.0078] | | |
| 10074406 | Unliquidated | JPY[54.51] | | |
| 10074407 | Unliquidated | JPY[1242.83] | | |
| 10074408 | Unliquidated | JPY[0.17] | | |
| 10074409 | Unliquidated | JPY[968.62] | | |
| 10074410 | Unliquidated | JPY[352.93] | | |
| 10074411 | Unliquidated | JPY[0.00], SOL[.00006151] | | |
| 10074412 | Unliquidated | JPY[0.97], SOL[.03190089] | | |
| 10074413 | Unliquidated | JPY[327.31] | | |
| 10074414 | Unliquidated | JPY[158.78] | | |
| 10074415 | Unliquidated | JPY[127.09], SOL[.0050451] | | |
| 10074416 | Unliquidated | JPY[0.32] | | |
| 10074417 | Unliquidated | JPY[835.22] | | |
| 10074418 | Unliquidated | JPY[530.83] | | |
| 10074419 | Unliquidated | JPY[4351.54], XRP[.000095] | | |
| 10074420 | Unliquidated | JPY[320.90] | | |
| 10074421 | Unliquidated | JPY[0.16] | | |
| 10074422 | Unliquidated | JPY[577.10] | | |
| 10074423 | Unliquidated | JPY[1.00] | | |
| 10074424 | Unliquidated | SOL[.00009889] | | |
| 10074425 | Unliquidated | JPY[33.76], SOL[.00005] | | |
| 10074426 | Unliquidated | SOL[.00006485] | | |
| 10074427 | Unliquidated | JPY[3854.74], SOL[.1] | | |
| 10074428 | Unliquidated | BTC[.00000863], JPY[0.91], SOL[.00007999] | | |
| 10074429 | Unliquidated | JPY[2963.36], SOL[.1] | | |
| 10074430 | Unliquidated | JPY[304.85] | | |
| 10074431 | Unliquidated | JPY[21144.90], SOL[.00003572] | | |
| 10074432 | Unliquidated | JPY[0.57], SOL[.00007443] | | |
| 10074433 | Unliquidated | JPY[0.01], SOL[.071] | | |
| 10074434 | Unliquidated | BTC[.00000001], JPY[39.34], SOL[.00007827] | | |
| 10074435 | Unliquidated | ETH[.012342], JPY[0.01] | | |
| 10074436 | Unliquidated | JPY[328.49], SOL[.00009] | | |
| 10074437 | Unliquidated | JPY[157.41], SOL[.01] | | |
| 10074438 | Unliquidated | BTC[.0000001], JPY[0.54] | | |
| 10074439 | Unliquidated | JPY[12.28] | | |
| 10074440 | Unliquidated | JPY[0.76], SOL[.00002266] | | |
| 10074441 | Unliquidated | BTC[.00000171], JPY[0.84], SOL[.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074442 | Unliquidated | JPY[0.01], SOL[.00007452] | | |
| 10074443 | Unliquidated | BTC[.027], JPY[3781.52], SOL[8] | | |
| 10074444 | Unliquidated | JPY[0.40], XRP[.00004448] | | |
| 10074445 | Unliquidated | JPY[18.07] | | |
| 10074446 | Unliquidated | JPY[39042.65] | | |
| 10074447 | Unliquidated | SOL[.608] | | |
| 10074448 | Unliquidated | JPY[17190.00] | | |
| 10074449 | Unliquidated | JPY[16.85], XRP[2] | | |
| 10074450 | Unliquidated | JPY[1782.54] | | |
| 10074451 | Unliquidated | JPY[0.91] | | |
| 10074452 | Unliquidated | JPY[3854.45] | | |
| 10074453 | Unliquidated | JPY[0.20], SOL[.000082] | | |
| 10074454 | Unliquidated | JPY[36745.54], SOL[.3] | | |
| 10074455 | Unliquidated | SOL[.00000073] | | |
| 10074456 | Unliquidated | JPY[6248.70] | | |
| 10074457 | Unliquidated | JPY[0.48], SOL[.00780501] | | |
| 10074458 | Unliquidated | JPY[1813.28] | | |
| 10074459 | Unliquidated | JPY[0.06] | | |
| 10074460 | Unliquidated | JPY[0.57], XRP[278.75] | | |
| 10074461 | Unliquidated | BTC[.0029223] | | |
| 10074462 | Unliquidated | JPY[2795.60] | | |
| 10074463 | Unliquidated | JPY[204270.83] | | |
| 10074464 | Unliquidated | JPY[0.00] | | |
| 10074465 | Unliquidated | SOL[.103] | | |
| 10074466 | Unliquidated | JPY[2043.04] | | |
| 10074467 | Unliquidated | JPY[74.50], SOL[.01] | | |
| 10074468 | Unliquidated | JPY[0.00], SOL[.4914] | | |
| 10074469 | Unliquidated | JPY[29369.37] | | |
| 10074470 | Unliquidated | JPY[0.50], XRP[.00000038] | | |
| 10074471 | Unliquidated | JPY[37439.20] | | |
| 10074472 | Unliquidated | SOL[.89003] | | |
| 10074473 | Unliquidated | JPY[0.00], SOL[.00009419] | | |
| 10074474 | Unliquidated | JPY[1188.63] | | |
| 10074475 | Unliquidated | JPY[831.66] | | |
| 10074476 | Unliquidated | JPY[0.01], SOL[.012303] | | |
| 10074477 | Unliquidated | JPY[39873.00], SOL[3.81202173] | | |
| 10074478 | Unliquidated | JPY[0.01] | | |
| 10074479 | Unliquidated | JPY[0.59], SOL[.00001562] | | |
| 10074480 | Unliquidated | JPY[0.00], XRP[.81] | | |
| 10074481 | Unliquidated | JPY[399.99] | | |
| 10074482 | Unliquidated | JPY[7.47] | | |
| 10074483 | Unliquidated | JPY[8042.58], SOL[.1] | | |
| 10074484 | Unliquidated | JPY[0.01] | | |
| 10074485 | Unliquidated | JPY[0.90], LTC[.00002615], XRP[.000091] | | |
| 10074486 | Unliquidated | JPY[51.42] | | |
| 10074487 | Unliquidated | BTC[.00000276], JPY[669.42], SOL[.0001] | | |
| 10074488 | Unliquidated | JPY[241.15] | | |
| 10074489 | Unliquidated | JPY[769.24] | | |
| 10074490 | Unliquidated | JPY[4.15] | | |
| 10074491 | Unliquidated | JPY[163972.51] | | |
| 10074492 | Unliquidated | JPY[0.67], SOL[.00729395], XRP[.009971] | | |
| 10074493 | Unliquidated | JPY[0.97] | | |
| 10074494 | Unliquidated | JPY[31.41], SOL[.10794572], XRP[23] | | |
| 10074495 | Unliquidated | JPY[166.39] | | |
| 10074496 | Unliquidated | JPY[0.00] | | |
| 10074497 | Unliquidated | JPY[11.06] | | |
| 10074498 | Unliquidated | JPY[216.30] | | |
| 10074499 | Unliquidated | JPY[93418.55], SOL[.00001074] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074500 | Unliquidated | JPY[0.00] | | |
| 10074501 | Unliquidated | JPY[2121.98], SOL[.00001247], XRP[.000023] | | |
| 10074502 | Unliquidated | JPY[0.01] | | |
| 10074503 | Unliquidated | JPY[34.99] | | |
| 10074504 | Unliquidated | JPY[22.26] | | |
| 10074505 | Unliquidated | FTT[1.439], JPY[863.06], SOL[.01] | | |
| 10074506 | Unliquidated | JPY[86.24], SOL[.0001] | | |
| 10074507 | Unliquidated | JPY[0.09], SOL[.00007054] | | |
| 10074508 | Unliquidated | JPY[1553.76], SOL[.00001969] | | |
| 10074509 | Unliquidated | SOL[.00002815] | | |
| 10074510 | Unliquidated | JPY[20938.50] | | |
| 10074511 | Unliquidated | JPY[12212.50] | | |
| 10074512 | Unliquidated | JPY[0.00], SOL[.00006865] | | |
| 10074513 | Unliquidated | JPY[15158.68] | | |
| 10074514 | Unliquidated | SOL[.01] | | |
| 10074515 | Unliquidated | JPY[0.00] | | |
| 10074516 | Unliquidated | JPY[0.07], SOL[.47537066] | | |
| 10074517 | Unliquidated | JPY[3809.87], XRP[.000081] | | |
| 10074518 | Unliquidated | JPY[0.11], SOL[.00005914] | | |
| 10074519 | Unliquidated | JPY[278981.80] | | |
| 10074520 | Unliquidated | JPY[1843.24] | | |
| 10074521 | Unliquidated | JPY[612.71] | | |
| 10074522 | Unliquidated | JPY[83.06], SOL[.0001] | | |
| 10074523 | Unliquidated | JPY[0.32], SOL[.1] | | |
| 10074524 | Unliquidated | JPY[378.36] | | |
| 10074525 | Unliquidated | JPY[279.91], SOL[.01] | | |
| 10074526 | Unliquidated | JPY[0.35], SOL[.00002935] | | |
| 10074527 | Unliquidated | JPY[50426.55], SOL[.80095297] | | |
| 10074528 | Unliquidated | BTC[.00000194], JPY[650.60] | | |
| 10074529 | Unliquidated | BTC[.0006116], JPY[0.01] | | |
| 10074530 | Unliquidated | DOT[.0000159], SOL[.00220839], XRP[.000037] | | |
| 10074531 | Unliquidated | JPY[0.74], SOL[.00007892] | | |
| 10074532 | Unliquidated | BTC[.027], JPY[188.36] | | |
| 10074533 | Unliquidated | JPY[708.42] | | |
| 10074534 | Unliquidated | JPY[0.21] | | |
| 10074535 | Unliquidated | JPY[0.01] | | |
| 10074536 | Unliquidated | JPY[0.00], SOL[.000035] | | |
| 10074537 | Unliquidated | JPY[250.87] | | |
| 10074538 | Unliquidated | JPY[0.00], SOL[.04338] | | |
| 10074539 | Unliquidated | JPY[6952.15] | | |
| 10074540 | Unliquidated | JPY[0.45] | | |
| 10074541 | Unliquidated | JPY[0.63], SOL[.00008605] | | |
| 10074542 | Unliquidated | JPY[5075.47] | | |
| 10074543 | Unliquidated | JPY[45.30] | | |
| 10074544 | Unliquidated | JPY[587.50] | | |
| 10074545 | Unliquidated | JPY[1226.10], SOL[.08] | | |
| 10074546 | Unliquidated | JPY[7498.34] | | |
| 10074547 | Unliquidated | SOL[249.645225] | | |
| 10074548 | Unliquidated | BTC[.00000133] | | |
| 10074549 | Unliquidated | JPY[949.32] | | |
| 10074550 | Unliquidated | JPY[915.89], XRP[30] | | |
| 10074551 | Unliquidated | JPY[33256.42] | | |
| 10074552 | Unliquidated | JPY[3093.52], SOL[.0000827], XRP[.000051] | | |
| 10074553 | Unliquidated | JPY[0.08] | | |
| 10074554 | Unliquidated | JPY[1354.35], SOL[.00001655] | | |
| 10074555 | Unliquidated | JPY[24324.50] | | |
| 10074556 | Unliquidated | JPY[472.72] | | |
| 10074557 | Unliquidated | JPY[417.67], SOL[.0000999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074558 | Unliquidated | JPY[1387.90] | | |
| 10074559 | Unliquidated | JPY[961.02] | | |
| 10074560 | Unliquidated | SOL[.017] | | |
| 10074561 | Unliquidated | SOL[.00004349] | | |
| 10074562 | Unliquidated | JPY[0.69] | | |
| 10074563 | Unliquidated | JPY[0.01], SOL[.0000164] | | |
| 10074564 | Unliquidated | JPY[1896.34] | | |
| 10074565 | Unliquidated | JPY[7036.43], SOL[2] | | |
| 10074566 | Unliquidated | BTC[.00000001], JPY[48.90], SOL[.00002982], XRP[.000058] | | |
| 10074567 | Unliquidated | BTC[.0001], ETH[.0043512], JPY[856.30] | | |
| 10074568 | Unliquidated | JPY[600.04] | | |
| 10074569 | Unliquidated | JPY[52439.57] | | |
| 10074570 | Unliquidated | JPY[11665.65] | | |
| 10074571 | Unliquidated | JPY[36.68] | | |
| 10074572 | Unliquidated | JPY[0.30] | | |
| 10074573 | Unliquidated | JPY[541.12], SOL[.01249318] | | |
| 10074574 | Unliquidated | JPY[0.01], XRP[.000034] | | |
| 10074575 | Unliquidated | JPY[7275.70], SOL[.00007689] | | |
| 10074576 | Unliquidated | JPY[0.46] | | |
| 10074577 | Unliquidated | JPY[310.88] | | |
| 10074578 | Unliquidated | JPY[0.48] | | |
| 10074579 | Unliquidated | JPY[20857.74] | | |
| 10074580 | Unliquidated | JPY[3.57] | | |
| 10074581 | Unliquidated | JPY[4071.92] | | |
| 10074582 | Unliquidated | JPY[0.64], SOL[.00003572] | | |
| 10074583 | Unliquidated | JPY[906.16] | | |
| 10074584 | Unliquidated | JPY[0.06], SOL[.00007822] | | |
| 10074585 | Unliquidated | JPY[57180.00] | | |
| 10074586 | Unliquidated | JPY[0.62] | | |
| 10074587 | Unliquidated | JPY[914.42], SOL[.00000579] | | |
| 10074588 | Unliquidated | JPY[460341.37], SOL[16.0009073] | | |
| 10074589 | Unliquidated | JPY[0.77], SOL[.00001633] | | |
| 10074590 | Unliquidated | JPY[0.01] | | |
| 10074591 | Unliquidated | JPY[0.94], SOL[.00008941] | | |
| 10074592 | Unliquidated | JPY[3.14], XRP[9.4] | | |
| 10074593 | Unliquidated | JPY[4304.50] | | |
| 10074594 | Unliquidated | JPY[0.01], XRP[.00008963] | | |
| 10074595 | Unliquidated | ETH[.1], JPY[225851.68], SOL[2] | | |
| 10074596 | Unliquidated | JPY[0.27], LTC[.00008595] | | |
| 10074597 | Unliquidated | JPY[453.33] | | |
| 10074598 | Unliquidated | BTC[.0015], JPY[11744.71], SOL[3] | | |
| 10074599 | Unliquidated | JPY[0.28] | | |
| 10074600 | Unliquidated | JPY[78.68], SOL[.00007474] | | |
| 10074601 | Unliquidated | JPY[120.71] | | |
| 10074602 | Unliquidated | SOL[.1] | | |
| 10074603 | Unliquidated | JPY[3.55], SOL[.25] | | |
| 10074604 | Unliquidated | SOL[2.766] | | |
| 10074605 | Unliquidated | JPY[6703.72], SOL[.5] | | |
| 10074606 | Unliquidated | ETH[.017689], JPY[53.35] | | |
| 10074607 | Unliquidated | JPY[379.32], SOL[.0000002] | | |
| 10074608 | Unliquidated | JPY[1508.24] | | |
| 10074609 | Unliquidated | JPY[1491.86] | | |
| 10074610 | Unliquidated | JPY[0.24] | | |
| 10074611 | Unliquidated | JPY[2026.98] | | |
| 10074612 | Unliquidated | JPY[0.46] | | |
| 10074613 | Unliquidated | SOL[.0387] | | |
| 10074614 | Unliquidated | JPY[0.62] | | |
| 10074615 | Unliquidated | JPY[4285.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074616 | Unliquidated | JPY[1392.21], XRP[.7] | | |
| 10074617 | Unliquidated | JPY[33.00] | | |
| 10074618 | Unliquidated | JPY[21227.79] | | |
| 10074619 | Unliquidated | BTC[.00032], JPY[58.85] | | |
| 10074620 | Unliquidated | JPY[646.02] | | |
| 10074621 | Unliquidated | JPY[400.00] | | |
| 10074622 | Unliquidated | JPY[1780.70] | | |
| 10074623 | Unliquidated | JPY[147501.03] | | |
| 10074624 | Unliquidated | JPY[0.76], SOL[.00007842] | | |
| 10074625 | Unliquidated | JPY[1684.61] | | |
| 10074626 | Unliquidated | SOL[.229] | | |
| 10074627 | Unliquidated | JPY[1247.33], SOL[.00009468] | | |
| 10074628 | Unliquidated | JPY[0.53], SOL[.00064319] | | |
| 10074629 | Unliquidated | JPY[0.01] | | |
| 10074630 | Unliquidated | JPY[24640.35] | | |
| 10074631 | Unliquidated | JPY[0.00] | | |
| 10074632 | Unliquidated | JPY[0.05] | | |
| 10074633 | Unliquidated | JPY[0.00], SOL[.00001753] | | |
| 10074634 | Unliquidated | SOL[.052] | | |
| 10074635 | Unliquidated | JPY[566.70] | | |
| 10074636 | Unliquidated | JPY[138.55], SOL[.0037] | | |
| 10074637 | Unliquidated | JPY[0.93] | | |
| 10074638 | Unliquidated | JPY[0.10] | | |
| 10074639 | Unliquidated | SOL[.00009629] | | |
| 10074640 | Unliquidated | JPY[104.62], SOL[.00512373] | | |
| 10074641 | Unliquidated | JPY[5996.65] | | |
| 10074642 | Unliquidated | JPY[821.94] | | |
| 10074643 | Unliquidated | JPY[0.90], SOL[.0000099] | | |
| 10074644 | Unliquidated | JPY[687.23], SOL[.00004011] | | |
| 10074645 | Unliquidated | JPY[0.10], SOL[.8181304] | | |
| 10074646 | Unliquidated | XRP[.000064] | | |
| 10074647 | Unliquidated | JPY[828.00] | | |
| 10074648 | Unliquidated | JPY[0.01] | | |
| 10074649 | Unliquidated | JPY[656.50] | | |
| 10074650 | Unliquidated | JPY[0.01], SOL[.00007007] | | |
| 10074651 | Unliquidated | JPY[2637.95] | | |
| 10074652 | Unliquidated | JPY[0.00], SOL[.00000574] | | |
| 10074653 | Unliquidated | JPY[0.01], SOL[.00005773], XRP[.000074] | | |
| 10074654 | Unliquidated | JPY[753.65] | | |
| 10074655 | Unliquidated | JPY[51.76] | | |
| 10074656 | Unliquidated | JPY[2728.98] | | |
| 10074657 | Unliquidated | JPY[874.82] | | |
| 10074658 | Unliquidated | JPY[13921.46], SOL[14] | | |
| 10074659 | Unliquidated | JPY[0.82] | | |
| 10074660 | Unliquidated | USDC[55.626394] | | |
| 10074661 | Unliquidated | JPY[0.13], SOL[.0000387] | | |
| 10074662 | Unliquidated | JPY[534.09] | | |
| 10074663 | Unliquidated | JPY[0.15] | | |
| 10074664 | Unliquidated | JPY[585.19] | | |
| 10074665 | Unliquidated | JPY[434.14] | | |
| 10074666 | Unliquidated | JPY[2433.73] | | |
| 10074667 | Unliquidated | SOL[.00004] | | |
| 10074668 | Unliquidated | JPY[0.07] | | |
| 10074669 | Unliquidated | JPY[5.77], SOL[.000059] | | |
| 10074670 | Unliquidated | JPY[0.74] | | |
| 10074671 | Unliquidated | JPY[4423.02] | | |
| 10074672 | Unliquidated | JPY[586.48] | | |
| 10074673 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074674 | Unliquidated | JPY[0.01] | | |
| 10074675 | Unliquidated | JPY[12698.27], SOL[4.9] | | |
| 10074676 | Unliquidated | JPY[1840.00], SOL[.2434] | | |
| 10074677 | Unliquidated | JPY[0.15], SOL[.00009706] | | |
| 10074678 | Unliquidated | JPY[194.85], SOL[.05] | | |
| 10074679 | Unliquidated | JPY[1674.17] | | |
| 10074680 | Unliquidated | JPY[50000.00], SOL[51.4] | | |
| 10074681 | Unliquidated | JPY[0.73] | | |
| 10074682 | Unliquidated | JPY[148.55], SOL[.061], XRP[.00000014] | | |
| 10074683 | Unliquidated | JPY[0.13] | | |
| 10074684 | Unliquidated | BTC[.00000001], JPY[0.00], SOL[.00009142] | | |
| 10074685 | Unliquidated | JPY[21.14], SOL[.01] | | |
| 10074686 | Unliquidated | JPY[19.62], SOL[.00007316] | | |
| 10074687 | Unliquidated | SOL[.02927521] | | |
| 10074688 | Unliquidated | JPY[197.97], SOL[.0199998] | | |
| 10074689 | Unliquidated | JPY[263.52] | | |
| 10074690 | Unliquidated | JPY[0.00], SOL[.00002] | | |
| 10074691 | Unliquidated | JPY[0.65] | | |
| 10074692 | Unliquidated | JPY[1332.46], SOL[.00648] | | |
| 10074693 | Unliquidated | JPY[2730.00] | | |
| 10074694 | Unliquidated | JPY[0.03] | | |
| 10074695 | Unliquidated | SOL[.004] | | |
| 10074696 | Unliquidated | JPY[993.97], SOL[.00009], XRP[.24] | | |
| 10074697 | Unliquidated | BTC[.00000001], JPY[1346.30] | | |
| 10074698 | Unliquidated | JPY[0.00], SOL[.2008368] | | |
| 10074699 | Unliquidated | JPY[130.20] | | |
| 10074700 | Unliquidated | JPY[0.00] | | |
| 10074701 | Unliquidated | JPY[96494.89] | | |
| 10074702 | Unliquidated | JPY[364.09] | | |
| 10074703 | Unliquidated | JPY[57075.99] | | |
| 10074704 | Unliquidated | JPY[0.01] | | |
| 10074705 | Unliquidated | JPY[0.36], SOL[.00005569] | | |
| 10074706 | Unliquidated | JPY[0.01], SOL[.00000629] | | |
| 10074707 | Unliquidated | JPY[471.00], SOL[.00008941] | | |
| 10074708 | Unliquidated | BCH[9], JPY[7203.81] | | |
| 10074709 | Unliquidated | JPY[208.52] | | |
| 10074710 | Unliquidated | JPY[1183.45] | | |
| 10074711 | Unliquidated | BTC[.0000032], JPY[0.10] | | |
| 10074712 | Unliquidated | JPY[70185.49], SOL[1] | | |
| 10074713 | Unliquidated | JPY[145.08], SOL[.00008348] | | |
| 10074714 | Unliquidated | JPY[152.02], SOL[.000074] | | |
| 10074715 | Unliquidated | SOL[3.229] | | |
| 10074716 | Unliquidated | JPY[924.25], SOL[3] | | |
| 10074717 | Unliquidated | BTC[.0005], SOL[.000085] | | |
| 10074718 | Unliquidated | JPY[0.01], SOL[.00709384] | | |
| 10074719 | Unliquidated | JPY[844.66], SOL[.031] | | |
| 10074720 | Unliquidated | JPY[2022.27] | | |
| 10074721 | Unliquidated | JPY[386.54], SOL[.01] | | |
| 10074722 | Unliquidated | JPY[0.07] | | |
| 10074723 | Unliquidated | JPY[90709.34], SOL[.0000055] | | |
| 10074724 | Unliquidated | JPY[12110.00] | | |
| 10074725 | Unliquidated | JPY[41657.82] | | |
| 10074726 | Unliquidated | JPY[47.03] | | |
| 10074727 | Unliquidated | SOL[.5728] | | |
| 10074728 | Unliquidated | JPY[478.93] | | |
| 10074729 | Unliquidated | JPY[216.07] | | |
| 10074730 | Unliquidated | JPY[0.00], SOL[.000065] | | |
| 10074731 | Unliquidated | JPY[45825.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074732 | Unliquidated | JPY[254.67] | | |
| 10074733 | Unliquidated | JPY[3844.39] | | |
| 10074734 | Unliquidated | JPY[6779.65] | | |
| 10074735 | Unliquidated | JPY[4014.30] | | |
| 10074736 | Unliquidated | JPY[193.77] | | |
| 10074737 | Unliquidated | BTC[.00000149], JPY[314.54] | | |
| 10074738 | Unliquidated | JPY[0.47], SOL[.00000228] | | |
| 10074739 | Unliquidated | BTC[.00024598], DOT[27], JPY[0.00], SOL[10] | | |
| 10074740 | Unliquidated | JPY[4.48] | | |
| 10074741 | Unliquidated | JPY[229.61] | | |
| 10074742 | Unliquidated | JPY[0.52] | | |
| 10074743 | Unliquidated | BTC[.0001193], JPY[22779.99] | | |
| 10074744 | Unliquidated | JPY[5807.14], SOL[5.94] | | |
| 10074745 | Unliquidated | JPY[6769.51] | | |
| 10074746 | Unliquidated | JPY[31824.51] | | |
| 10074747 | Unliquidated | JPY[77.89] | | |
| 10074748 | Unliquidated | JPY[26.22], SOL[7.81] | | |
| 10074749 | Unliquidated | JPY[8183.68] | | |
| 10074750 | Unliquidated | JPY[0.88], XRP[.000051] | | |
| 10074751 | Unliquidated | JPY[11081.40] | | |
| 10074752 | Unliquidated | JPY[18361.06] | | |
| 10074753 | Unliquidated | JPY[104.82] | | |
| 10074754 | Unliquidated | JPY[387.26], SOL[.001], XRP[.000024] | | |
| 10074755 | Unliquidated | JPY[3395.06], SOL[.01] | | |
| 10074756 | Unliquidated | JPY[19.34], SOL[.00007504] | | |
| 10074757 | Unliquidated | JPY[0.72], SOL[.00008287] | | |
| 10074758 | Unliquidated | JPY[2104.85] | | |
| 10074759 | Unliquidated | JPY[0.00] | | |
| 10074760 | Unliquidated | JPY[0.00] | | |
| 10074761 | Unliquidated | JPY[0.77] | | |
| 10074762 | Unliquidated | JPY[0.00], SOL[.00002672] | | |
| 10074763 | Unliquidated | JPY[21949.15], SOL[2] | | |
| 10074764 | Unliquidated | JPY[20987.14] | | |
| 10074765 | Unliquidated | JPY[1587.95] | | |
| 10074766 | Unliquidated | JPY[1010.08] | | |
| 10074767 | Unliquidated | ETH[.002], JPY[292.14], SOL[.1475], USD[19.73] | | |
| 10074768 | Unliquidated | JPY[213.97], SOL[.01003858] | | |
| 10074769 | Unliquidated | JPY[4030.19] | | |
| 10074770 | Unliquidated | JPY[0.00] | | |
| 10074771 | Unliquidated | SOL[.000061] | | |
| 10074772 | Unliquidated | JPY[915.21] | | |
| 10074773 | Unliquidated | JPY[56.07] | | |
| 10074774 | Unliquidated | JPY[4144.17], SOL[15] | | |
| 10074775 | Unliquidated | BTC[.00000178], JPY[991.76], SOL[.00009803] | | |
| 10074776 | Unliquidated | JPY[817.91] | | |
| 10074777 | Unliquidated | JPY[20766.06] | | |
| 10074778 | Unliquidated | JPY[5822.92] | | |
| 10074779 | Unliquidated | JPY[174390.00] | | |
| 10074780 | Unliquidated | JPY[0.32] | | |
| 10074781 | Unliquidated | JPY[879.26] | | |
| 10074782 | Unliquidated | JPY[0.44], SOL[.02] | | |
| 10074783 | Unliquidated | JPY[10.80], SOL[.00004921] | | |
| 10074784 | Unliquidated | JPY[195.43], SOL[.000056] | | |
| 10074785 | Unliquidated | JPY[0.20] | | |
| 10074786 | Unliquidated | JPY[0.68] | | |
| 10074787 | Unliquidated | JPY[10768.44] | | |
| 10074788 | Unliquidated | JPY[223623.28], SOL[.000019] | | |
| 10074789 | Unliquidated | JPY[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074790 | Unliquidated | BTC[.0015505], JPY[30082.33] | | |
| 10074791 | Unliquidated | JPY[21.96], SOL[.00003226] | | |
| 10074792 | Unliquidated | JPY[14851.19] | | |
| 10074793 | Unliquidated | SOL[.00003267] | | |
| 10074794 | Unliquidated | JPY[967.74], SOL[.05] | | |
| 10074795 | Unliquidated | SOL[.0000065] | | |
| 10074796 | Unliquidated | JPY[550.00], SOL[.0000563] | | |
| 10074797 | Unliquidated | JPY[0.76] | | |
| 10074798 | Unliquidated | JPY[0.30], XRP[.00000019] | | |
| 10074799 | Unliquidated | JPY[145.26], XRP[.013817] | | |
| 10074800 | Unliquidated | ETH[2.995186], JPY[13514.00] | | |
| 10074801 | Unliquidated | JPY[10000.00] | | |
| 10074802 | Unliquidated | JPY[0.18], SOL[.0000992], USDC[10] | | |
| 10074803 | Unliquidated | BTC[.006], ETH[.08], JPY[1284.22], XRP[590] | | |
| 10074804 | Unliquidated | JPY[0.96], SOL[.00006342] | | |
| 10074805 | Unliquidated | SOL[.00085728] | | |
| 10074806 | Unliquidated | JPY[0.96] | | |
| 10074807 | Unliquidated | BTC[.00000001], SOL[.0007] | | |
| 10074808 | Unliquidated | JPY[0.01], XRP[.96] | | |
| 10074809 | Unliquidated | JPY[643.98], SOL[.0001] | | |
| 10074810 | Unliquidated | JPY[0.91], SOL[.00008265] | | |
| 10074811 | Unliquidated | JPY[24.80], SOL[.00000612] | | |
| 10074812 | Unliquidated | JPY[238.44] | | |
| 10074813 | Unliquidated | JPY[0.08], XRP[.00005664] | | |
| 10074814 | Unliquidated | JPY[155371.33] | | |
| 10074815 | Unliquidated | JPY[2244.80] | | |
| 10074816 | Unliquidated | JPY[125000.00] | | |
| 10074817 | Unliquidated | JPY[0.99] | | |
| 10074818 | Unliquidated | SOL[.0099998] | | |
| 10074819 | Unliquidated | BTC[.135], JPY[15374.51] | | |
| 10074820 | Unliquidated | JPY[0.60], SOL[.0000045] | | |
| 10074821 | Unliquidated | BTC[.16898786], JPY[35837.55] | | |
| 10074822 | Unliquidated | JPY[724.00], SOL[.2683171] | | |
| 10074823 | Unliquidated | JPY[47.85], SOL[.000091] | | |
| 10074824 | Unliquidated | JPY[5000.10], SOL[.69] | | |
| 10074825 | Unliquidated | JPY[5770.48] | | |
| 10074826 | Unliquidated | JPY[29.34] | | |
| 10074827 | Unliquidated | JPY[86.39] | | |
| 10074828 | Unliquidated | JPY[1364.92], SOL[.50001] | | |
| 10074829 | Unliquidated | JPY[359.17] | | |
| 10074830 | Unliquidated | JPY[0.05] | | |
| 10074831 | Unliquidated | JPY[63.67] | | |
| 10074832 | Unliquidated | JPY[0.06] | | |
| 10074833 | Unliquidated | JPY[41.07] | | |
| 10074834 | Unliquidated | JPY[537.46] | | |
| 10074835 | Unliquidated | JPY[433.94], XRP[.00000821] | | |
| 10074836 | Unliquidated | SOL[.0356] | | |
| 10074837 | Unliquidated | JPY[665.84] | | |
| 10074838 | Unliquidated | JPY[28.99], SOL[.00005] | | |
| 10074839 | Unliquidated | JPY[4.73], SOL[.02] | | |
| 10074840 | Unliquidated | SOL[.00006772] | | |
| 10074841 | Unliquidated | JPY[0.14] | | |
| 10074842 | Unliquidated | JPY[0.51] | | |
| 10074843 | Unliquidated | JPY[19043.83] | | |
| 10074844 | Unliquidated | SOL[.79] | | |
| 10074845 | Unliquidated | BTC[.00000001], JPY[54.15], SOL[.0001] | | |
| 10074846 | Unliquidated | JPY[83880.70], SOL[.07] | | |
| 10074847 | Unliquidated | JPY[700.15], SOL[.00002181] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074848 | Unliquidated | JPY[696.81] | | |
| 10074849 | Unliquidated | JPY[0.00] | | |
| 10074850 | Unliquidated | JPY[266948.43] | | |
| 10074851 | Unliquidated | JPY[590.00] | | |
| 10074852 | Unliquidated | JPY[280.82], SOL[11.9] | | |
| 10074853 | Unliquidated | JPY[0.69] | | |
| 10074854 | Unliquidated | JPY[50000.00] | | |
| 10074855 | Unliquidated | JPY[9582.37] | | |
| 10074856 | Unliquidated | JPY[30.85], SOL[.00008507] | | |
| 10074857 | Unliquidated | JPY[106.60] | | |
| 10074858 | Unliquidated | ETH[.00136062], JPY[83.96] | | |
| 10074859 | Unliquidated | JPY[72.56] | | |
| 10074860 | Unliquidated | JPY[0.23], SOL[.00001582] | | |
| 10074861 | Unliquidated | JPY[0.00], XRP[6.893] | | |
| 10074862 | Unliquidated | JPY[917.14], SOL[.0000184] | | |
| 10074863 | Unliquidated | JPY[6636.83] | | |
| 10074864 | Unliquidated | JPY[194.76], SOL[.00000963] | | |
| 10074865 | Unliquidated | JPY[0.17], XRP[8.2] | | |
| 10074866 | Unliquidated | JPY[0.84] | | |
| 10074867 | Unliquidated | JPY[0.01], SOL[.04601] | | |
| 10074868 | Unliquidated | JPY[0.33], SOL[.00001031] | | |
| 10074869 | Unliquidated | JPY[65847.00], SOL[6.50007157] | | |
| 10074870 | Unliquidated | JPY[0.81], SOL[.9409828] | | |
| 10074871 | Unliquidated | JPY[57.47] | | |
| 10074872 | Unliquidated | JPY[48870.28], SOL[30.00316478] | | |
| 10074873 | Unliquidated | BTC[.0002], JPY[244.79] | | |
| 10074874 | Unliquidated | JPY[15.30] | | |
| 10074875 | Unliquidated | JPY[551.16] | | |
| 10074876 | Unliquidated | SOL[.005] | | |
| 10074877 | Unliquidated | JPY[169.86] | | |
| 10074878 | Unliquidated | JPY[25.40] | | |
| 10074879 | Unliquidated | JPY[55844.36], XRP[.000067] | | |
| 10074880 | Unliquidated | JPY[0.91] | | |
| 10074881 | Unliquidated | JPY[0.13] | | |
| 10074882 | Unliquidated | JPY[21.70] | | |
| 10074883 | Unliquidated | JPY[3826.39], SOL[.000075] | | |
| 10074884 | Unliquidated | JPY[0.00] | | |
| 10074885 | Unliquidated | SOL[1.224] | | |
| 10074886 | Unliquidated | JPY[170.17] | | |
| 10074887 | Unliquidated | JPY[6292.32], SOL[.04] | | |
| 10074888 | Unliquidated | JPY[4050.41] | | |
| 10074889 | Unliquidated | JPY[2188.04], SOL[.036] | | |
| 10074890 | Unliquidated | JPY[2039.00], SOL[.09712356] | | |
| 10074891 | Unliquidated | JPY[54210.36] | | |
| 10074892 | Unliquidated | JPY[0.95] | | |
| 10074893 | Unliquidated | JPY[52470.00], SOL[.68] | | |
| 10074894 | Unliquidated | SOL[43.81] | | |
| 10074895 | Unliquidated | JPY[2.26] | | |
| 10074896 | Unliquidated | JPY[0.67], SOL[.00008172] | | |
| 10074897 | Unliquidated | JPY[3596.72], SOL[.00006705] | | |
| 10074898 | Unliquidated | BTC[.00000183], JPY[190.03] | | |
| 10074899 | Unliquidated | JPY[104.16] | | |
| 10074900 | Unliquidated | JPY[3833.91] | | |
| 10074901 | Unliquidated | SOL[.0211] | | |
| 10074902 | Unliquidated | JPY[0.07] | | |
| 10074903 | Unliquidated | JPY[2616.13] | | |
| 10074904 | Unliquidated | SOL[.0000991] | | |
| 10074905 | Unliquidated | JPY[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074906 | Unliquidated | BTC[.00000131], JPY[1275.97] | | |
| 10074907 | Unliquidated | JPY[6929.02] | | |
| 10074908 | Unliquidated | JPY[6900.00] | | |
| 10074909 | Unliquidated | JPY[0.02] | | |
| 10074910 | Unliquidated | JPY[5467.15] | | |
| 10074911 | Unliquidated | JPY[16.97], SOL[.00004027] | | |
| 10074912 | Unliquidated | JPY[324.41] | | |
| 10074913 | Unliquidated | JPY[0.06], SOL[.66580506] | | |
| 10074914 | Unliquidated | JPY[1442.59] | | |
| 10074915 | Unliquidated | JPY[0.31] | | |
| 10074916 | Unliquidated | JPY[410.16] | | |
| 10074917 | Unliquidated | JPY[370.38] | | |
| 10074918 | Unliquidated | SOL[.17] | | |
| 10074919 | Unliquidated | JPY[114.50], SOL[.173] | | |
| 10074920 | Unliquidated | JPY[1416.24] | | |
| 10074921 | Unliquidated | JPY[0.29] | | |
| 10074922 | Unliquidated | JPY[3503.16] | | |
| 10074923 | Unliquidated | JPY[13204.70] | | |
| 10074924 | Unliquidated | JPY[1509.39] | | |
| 10074925 | Unliquidated | JPY[340.58] | | |
| 10074926 | Unliquidated | SOL[.00007] | | |
| 10074927 | Unliquidated | BTC[.018], JPY[21657.86] | | |
| 10074928 | Unliquidated | JPY[6432.04], XRP[1] | | |
| 10074929 | Unliquidated | JPY[0.13] | | |
| 10074930 | Unliquidated | JPY[260.83] | | |
| 10074931 | Unliquidated | JPY[0.53] | | |
| 10074932 | Unliquidated | JPY[803.25] | | |
| 10074933 | Unliquidated | ETH[.003289], JPY[931.72] | | |
| 10074934 | Unliquidated | JPY[23265.04], SOL[12] | | |
| 10074935 | Unliquidated | ETH[.078549], JPY[164298.41], SOL[19.92] | | |
| 10074936 | Unliquidated | JPY[3516.83], SOL[.00009] | | |
| 10074937 | Unliquidated | SOL[.00009862] | | |
| 10074938 | Unliquidated | JPY[13.41] | | |
| 10074939 | Unliquidated | JPY[3874.49] | | |
| 10074940 | Unliquidated | JPY[0.43], SOL[.00000574] | | |
| 10074941 | Unliquidated | JPY[0.16], XRP[.000091] | | |
| 10074942 | Unliquidated | JPY[64294.48] | | |
| 10074943 | Unliquidated | JPY[37402.65], SOL[22.83006621], USDC[87] | | |
| 10074944 | Unliquidated | JPY[28.09] | | |
| 10074945 | Unliquidated | JPY[936.30], SOL[.1] | | |
| 10074946 | Unliquidated | JPY[6000.20], SOL[.9] | | |
| 10074947 | Unliquidated | SOL[.016] | | |
| 10074948 | Unliquidated | JPY[228.43] | | |
| 10074949 | Unliquidated | JPY[136.21] | | |
| 10074950 | Unliquidated | JPY[0.58] | | |
| 10074951 | Unliquidated | JPY[1.00] | | |
| 10074952 | Unliquidated | JPY[0.02], SOL[.00004955] | | |
| 10074953 | Unliquidated | JPY[1501.70] | | |
| 10074954 | Unliquidated | JPY[3538.00] | | |
| 10074955 | Unliquidated | SOL[.00000483], XRP[.000095] | | |
| 10074956 | Unliquidated | JPY[0.00], SOL[.00001] | | |
| 10074957 | Unliquidated | JPY[11.12], XRP[.0000675] | | |
| 10074958 | Unliquidated | BTC[.00000001], JPY[2126.92] | | |
| 10074959 | Unliquidated | JPY[0.00] | | |
| 10074960 | Unliquidated | JPY[0.02], SOL[18.46703961] | | |
| 10074961 | Unliquidated | JPY[0.35] | | |
| 10074962 | Unliquidated | JPY[13687.40] | | |
| 10074963 | Unliquidated | JPY[249646.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10074964 | Unliquidated | JPY[0.01] | | |
| 10074965 | Unliquidated | JPY[0.10], SOL[1] | | |
| 10074966 | Unliquidated | SOL[.00005] | | |
| 10074967 | Unliquidated | JPY[0.97] | | |
| 10074968 | Unliquidated | JPY[608.79] | | |
| 10074969 | Unliquidated | ETH[.00000001], JPY[0.01] | | |
| 10074970 | Unliquidated | JPY[10.51] | | |
| 10074971 | Unliquidated | JPY[23.57], SOL[.0000998] | | |
| 10074972 | Unliquidated | JPY[0.01], SOL[.00001532] | | |
| 10074973 | Unliquidated | JPY[15.49] | | |
| 10074974 | Unliquidated | SOL[.00009092] | | |
| 10074975 | Unliquidated | JPY[0.56], SOL[.000035] | | |
| 10074976 | Unliquidated | JPY[4375.91], SOL[.011] | | |
| 10074977 | Unliquidated | JPY[0.32] | | |
| 10074978 | Unliquidated | JPY[2570.76], SOL[.000012] | | |
| 10074979 | Unliquidated | JPY[2558.01] | | |
| 10074980 | Unliquidated | BTC[.0027329] | | |
| 10074981 | Unliquidated | JPY[486.50] | | |
| 10074982 | Unliquidated | JPY[0.00], SOL[1.3659], XRP[1.4401] | | |
| 10074983 | Unliquidated | JPY[509.00], SOL[.00001732] | | |
| 10074984 | Unliquidated | JPY[115207.67], SOL[.00009312] | | |
| 10074985 | Unliquidated | JPY[8314.39], XRP[400] | | |
| 10074986 | Unliquidated | JPY[6.80], SOL[.000628] | | |
| 10074987 | Unliquidated | JPY[1.01] | | |
| 10074988 | Unliquidated | JPY[3595.73] | | |
| 10074989 | Unliquidated | JPY[207.87] | | |
| 10074990 | Unliquidated | JPY[30000.00], SOL[1.348] | | |
| 10074991 | Unliquidated | SOL[.0001] | | |
| 10074992 | Unliquidated | JPY[0.01], SOL[.0047], XRP[.21] | | |
| 10074993 | Unliquidated | SOL[2.942036], XRP[.000038] | | |
| 10074994 | Unliquidated | JPY[2547.13] | | |
| 10074995 | Unliquidated | SOL[.40002623] | | |
| 10074996 | Unliquidated | ETH[.05], JPY[7993.82] | | |
| 10074997 | Unliquidated | JPY[105348.00], SOL[.54001022] | | |
| 10074998 | Unliquidated | JPY[748.09], SOL[.11543672] | | |
| 10074999 | Unliquidated | JPY[1872.40] | | |
| 10075000 | Unliquidated | JPY[0.92], SOL[.0000353] | | |
| 10075001 | Unliquidated | JPY[100.88], SOL[.000095] | | |
| 10075002 | Unliquidated | JPY[96.48] | | |
| 10075003 | Unliquidated | JPY[1022.35] | | |
| 10075004 | Unliquidated | ETH[.08387], JPY[9.40], SOL[.00006858] | | |
| 10075005 | Unliquidated | JPY[2956.94] | | |
| 10075006 | Unliquidated | JPY[0.18] | | |
| 10075007 | Unliquidated | JPY[39.84] | | |
| 10075008 | Unliquidated | JPY[8.40] | | |
| 10075009 | Unliquidated | JPY[0.80], SOL[.00271226] | | |
| 10075010 | Unliquidated | JPY[5346.06], SOL[.0000934] | | |
| 10075011 | Unliquidated | ETH[.2], JPY[0.66], SOL[15], XRP[1100] | | |
| 10075012 | Unliquidated | XRP[.0001] | | |
| 10075013 | Unliquidated | JPY[8475.74] | | |
| 10075014 | Unliquidated | JPY[0.74] | | |
| 10075015 | Unliquidated | JPY[0.98] | | |
| 10075016 | Unliquidated | JPY[214.71], SOL[.00008647] | | |
| 10075017 | Unliquidated | JPY[40.65] | | |
| 10075018 | Unliquidated | JPY[0.04], SOL[2.0012886] | | |
| 10075019 | Unliquidated | JPY[635.76], SOL[.00003832], XRP[.05] | | |
| 10075020 | Unliquidated | JPY[8754.52] | | |
| 10075021 | Unliquidated | SOL[.00000023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075022 | Unliquidated | JPY[0.01], SOL[.0000438] | | |
| 10075023 | Unliquidated | JPY[0.45], SOL[.00003954] | | |
| 10075024 | Unliquidated | JPY[2828.33] | | |
| 10075025 | Unliquidated | JPY[2210.01] | | |
| 10075026 | Unliquidated | JPY[0.09], SOL[.00001617] | | |
| 10075027 | Unliquidated | JPY[0.01] | | |
| 10075028 | Unliquidated | JPY[0.12], SOL[.00001495], XRP[.25] | | |
| 10075029 | Unliquidated | JPY[657.08] | | |
| 10075030 | Unliquidated | JPY[0.11], SOL[.00008942] | | |
| 10075031 | Unliquidated | JPY[21465.94] | | |
| 10075032 | Unliquidated | JPY[49.81] | | |
| 10075033 | Unliquidated | JPY[24903.40], SOL[5.00003684] | | |
| 10075034 | Unliquidated | JPY[1061.93] | | |
| 10075035 | Unliquidated | BTC[.0015774], JPY[0.33], SOL[.99] | | |
| 10075036 | Unliquidated | BTC[.0000014], JPY[44.90], SOL[.00005509], XRP[.00008] | | |
| 10075037 | Unliquidated | SOL[.00006] | | |
| 10075038 | Unliquidated | BTC[.00000001], JPY[0.00] | | |
| 10075039 | Unliquidated | JPY[1386.75] | | |
| 10075040 | Unliquidated | BTC[.0571625], ETH[2], JPY[33919.37] | | |
| 10075041 | Unliquidated | JPY[4908.11] | | |
| 10075042 | Unliquidated | JPY[0.99], SOL[.00004022] | | |
| 10075043 | Unliquidated | JPY[0.69], SOL[.0408] | | |
| 10075044 | Unliquidated | JPY[0.10] | | |
| 10075045 | Unliquidated | JPY[255079.30] | | |
| 10075046 | Unliquidated | JPY[0.00], SOL[.000015] | | |
| 10075047 | Unliquidated | JPY[8389.16] | | |
| 10075048 | Unliquidated | JPY[2841.94] | | |
| 10075049 | Unliquidated | JPY[0.05] | | |
| 10075050 | Unliquidated | JPY[67421.09] | | |
| 10075051 | Unliquidated | JPY[0.01], SOL[.0001] | | |
| 10075052 | Unliquidated | JPY[0.94], SOL[.00009] | | |
| 10075053 | Unliquidated | JPY[259379.80], XRP[.00001809] | | |
| 10075054 | Unliquidated | JPY[3013.61], SOL[9.02076386] | | |
| 10075055 | Unliquidated | JPY[0.39], SOL[.00008145] | | |
| 10075056 | Unliquidated | JPY[0.68] | | |
| 10075057 | Unliquidated | JPY[96.60] | | |
| 10075058 | Unliquidated | SOL[.00007223] | | |
| 10075059 | Unliquidated | JPY[2.00] | | |
| 10075060 | Unliquidated | SOL[.0001] | | |
| 10075061 | Unliquidated | JPY[2293.69] | | |
| 10075062 | Unliquidated | JPY[1403.63] | | |
| 10075063 | Unliquidated | JPY[107.08], SOL[.0000931] | | |
| 10075064 | Unliquidated | ETH[.02206], JPY[21812.80], SOL[.00009] | | |
| 10075065 | Unliquidated | ETH[.009827], JPY[0.01] | | |
| 10075066 | Unliquidated | JPY[0.01], SOL[.0003155] | | |
| 10075067 | Unliquidated | JPY[101.26] | | |
| 10075068 | Unliquidated | JPY[0.22] | | |
| 10075069 | Unliquidated | JPY[0.00], SOL[.00005], XRP[.1] | | |
| 10075070 | Unliquidated | ETH[.178], JPY[28016.54] | | |
| 10075071 | Unliquidated | SOL[.00009] | | |
| 10075072 | Unliquidated | JPY[0.03], SOL[.00002747] | | |
| 10075073 | Unliquidated | JPY[225.42] | | |
| 10075074 | Unliquidated | JPY[0.92], SOL[.00009298] | | |
| 10075075 | Unliquidated | JPY[0.94], SOL[.0000548] | | |
| 10075076 | Unliquidated | SOL[.0728] | | |
| 10075077 | Unliquidated | JPY[301.75] | | |
| 10075078 | Unliquidated | JPY[3844.02] | | |
| 10075079 | Unliquidated | JPY[443902.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075080 | Unliquidated | JPY[0.00] | | |
| 10075081 | Unliquidated | JPY[22057.64], SOL[36] | | |
| 10075082 | Unliquidated | JPY[0.02], SOL[.00099208] | | |
| 10075083 | Unliquidated | BTC[.00000137], SOL[.01] | | |
| 10075084 | Unliquidated | SOL[.0000478] | | |
| 10075085 | Unliquidated | JPY[443.29], SOL[.01001] | | |
| 10075086 | Unliquidated | BTC[.00032404] | | |
| 10075087 | Unliquidated | SOL[.00000139] | | |
| 10075088 | Unliquidated | JPY[1330.77], SOL[.0000998] | | |
| 10075089 | Unliquidated | JPY[4415.04] | | |
| 10075090 | Unliquidated | JPY[285.07], XRP[20] | | |
| 10075091 | Unliquidated | JPY[0.78], SOL[.1] | | |
| 10075092 | Unliquidated | JPY[3097.29] | | |
| 10075093 | Unliquidated | JPY[0.37] | | |
| 10075094 | Unliquidated | JPY[173154.19], SOL[.14103161] | | |
| 10075095 | Unliquidated | JPY[4.35], SOL[.01] | | |
| 10075096 | Unliquidated | JPY[344.26], SOL[.03], XRP[.25] | | |
| 10075097 | Unliquidated | JPY[0.30] | | |
| 10075098 | Unliquidated | JPY[0.00] | | |
| 10075099 | Unliquidated | JPY[0.45] | | |
| 10075100 | Unliquidated | JPY[42.72] | | |
| 10075101 | Unliquidated | SOL[.038] | | |
| 10075102 | Unliquidated | JPY[151152.00] | | |
| 10075103 | Unliquidated | SOL[.093] | | |
| 10075104 | Unliquidated | JPY[0.48] | | |
| 10075105 | Unliquidated | JPY[113.34] | | |
| 10075106 | Unliquidated | JPY[0.22], SOL[.00006568], XRP[.000006] | | |
| 10075107 | Unliquidated | JPY[442.23] | | |
| 10075108 | Unliquidated | BTC[.1], JPY[11116.45] | | |
| 10075109 | Unliquidated | JPY[956.80] | | |
| 10075110 | Unliquidated | JPY[1688.57] | | |
| 10075111 | Unliquidated | JPY[44.38], SOL[.00005929] | | |
| 10075112 | Unliquidated | JPY[7628.24] | | |
| 10075113 | Unliquidated | SOL[.00009] | | |
| 10075114 | Unliquidated | JPY[33.41] | | |
| 10075115 | Unliquidated | JPY[114.26] | | |
| 10075116 | Unliquidated | JPY[228.02] | | |
| 10075117 | Unliquidated | JPY[4805.10] | | |
| 10075118 | Unliquidated | JPY[1749.18] | | |
| 10075119 | Unliquidated | BTC[.00232536], JPY[0.01], SOL[.00005082] | | |
| 10075120 | Unliquidated | JPY[69.38], SOL[1] | | |
| 10075121 | Unliquidated | JPY[6431.59] | | |
| 10075122 | Unliquidated | JPY[3265.25], SOL[5.55170401] | | |
| 10075123 | Unliquidated | JPY[169.11], SOL[.01] | | |
| 10075124 | Unliquidated | JPY[8466.88], SOL[.0000999] | | |
| 10075125 | Unliquidated | JPY[0.41], SOL[.00008314] | | |
| 10075126 | Unliquidated | JPY[14.23], SOL[2.0001], XRP[35] | | |
| 10075127 | Unliquidated | JPY[988.85] | | |
| 10075128 | Unliquidated | JPY[27740.00] | | |
| 10075129 | Unliquidated | JPY[157.73], SOL[.01] | | |
| 10075130 | Unliquidated | JPY[125080.46] | | |
| 10075131 | Unliquidated | JPY[737.64], SOL[.7] | | |
| 10075132 | Unliquidated | JPY[922.15] | | |
| 10075133 | Unliquidated | JPY[1193.70], SOL[.3] | | |
| 10075134 | Unliquidated | JPY[3698.72] | | |
| 10075135 | Unliquidated | JPY[1900.00] | | |
| 10075136 | Unliquidated | SOL[.02561], XRP[7.964] | | |
| 10075137 | Unliquidated | JPY[11072.80], SOL[.0012691], XRP[.00000021] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075138 | Unliquidated | JPY[5558.56] | | |
| 10075139 | Unliquidated | BTC[.27259], ETH[1.2023], SOL[11.52] | | |
| 10075140 | Unliquidated | JPY[3.34], SOL[.00008018] | | |
| 10075141 | Unliquidated | JPY[13795.90], SOL[.0000739] | | |
| 10075142 | Unliquidated | JPY[0.84], SOL[.0001] | | |
| 10075143 | Unliquidated | JPY[722.72] | | |
| 10075144 | Unliquidated | JPY[2468.05] | | |
| 10075145 | Unliquidated | SOL[.00008275] | | |
| 10075146 | Unliquidated | JPY[537.44] | | |
| 10075147 | Unliquidated | JPY[0.00] | | |
| 10075148 | Unliquidated | JPY[3175.01] | | |
| 10075149 | Unliquidated | JPY[0.50], SOL[.00000538] | | |
| 10075150 | Unliquidated | JPY[83.58] | | |
| 10075151 | Unliquidated | JPY[1461.74] | | |
| 10075152 | Unliquidated | JPY[31.57], SOL[.01998], XRP[10] | | |
| 10075153 | Unliquidated | JPY[1457.41] | | |
| 10075154 | Unliquidated | JPY[85.09] | | |
| 10075155 | Unliquidated | JPY[0.61] | | |
| 10075156 | Unliquidated | JPY[293.99] | | |
| 10075157 | Unliquidated | JPY[0.01], SOL[.0035] | | |
| 10075158 | Unliquidated | JPY[32718.10] | | |
| 10075159 | Unliquidated | SOL[.00002] | | |
| 10075160 | Unliquidated | JPY[0.76] | | |
| 10075161 | Unliquidated | JPY[219.79] | | |
| 10075162 | Unliquidated | JPY[114.82] | | |
| 10075163 | Unliquidated | ETH[.00000001], JPY[166.33], XRP[.685] | | |
| 10075164 | Unliquidated | JPY[11189.58] | | |
| 10075165 | Unliquidated | JPY[13.60] | | |
| 10075166 | Unliquidated | JPY[112.52] | | |
| 10075167 | Unliquidated | JPY[523.18] | | |
| 10075168 | Unliquidated | SOL[.00005008] | | |
| 10075169 | Unliquidated | JPY[0.00] | | |
| 10075170 | Unliquidated | JPY[33323.18] | | |
| 10075171 | Unliquidated | JPY[205637.00], SOL[.467] | | |
| 10075172 | Unliquidated | JPY[9892.80] | | |
| 10075173 | Unliquidated | JPY[49053.29] | | |
| 10075174 | Unliquidated | JPY[12.67], SOL[.00005389] | | |
| 10075175 | Unliquidated | JPY[4003.20] | | |
| 10075176 | Unliquidated | JPY[4154.26] | | |
| 10075177 | Unliquidated | JPY[0.41], SOL[.00007271] | | |
| 10075178 | Unliquidated | JPY[263.73] | | |
| 10075179 | Unliquidated | JPY[357.74] | | |
| 10075180 | Unliquidated | SOL[.0000154], XRP[.000024] | | |
| 10075181 | Unliquidated | JPY[58.68] | | |
| 10075182 | Unliquidated | BTC[.04935632], JPY[660.89], SOL[.0100001] | | |
| 10075183 | Unliquidated | JPY[270.00], SOL[.00817] | | |
| 10075184 | Unliquidated | JPY[622.41] | | |
| 10075185 | Unliquidated | JPY[186.45], SOL[.00005673] | | |
| 10075186 | Unliquidated | JPY[11.71] | | |
| 10075187 | Unliquidated | JPY[0.94] | | |
| 10075188 | Unliquidated | BTC[.00180099], JPY[896.18], SOL[.0262] | | |
| 10075189 | Unliquidated | JPY[1578.53], SOL[4.3] | | |
| 10075190 | Unliquidated | JPY[10.14] | | |
| 10075191 | Unliquidated | JPY[9377.33] | | |
| 10075192 | Unliquidated | BTC[.0019443], JPY[0.04] | | |
| 10075193 | Unliquidated | JPY[91.11], SOL[.0000899] | | |
| 10075194 | Unliquidated | SOL[12.99972751] | | |
| 10075195 | Unliquidated | JPY[3954.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075196 | Unliquidated | JPY[0.01], SOL[.00009017] | | |
| 10075197 | Unliquidated | JPY[0.30], XRP[.000067] | | |
| 10075198 | Unliquidated | JPY[154429.00], SOL[8.51185517] | | |
| 10075199 | Unliquidated | JPY[6.00] | | |
| 10075200 | Unliquidated | JPY[0.51], SOL[.00001781] | | |
| 10075201 | Unliquidated | JPY[0.00], SOL[.044264] | | |
| 10075202 | Unliquidated | JPY[23.67], XRP[.00000028] | | |
| 10075203 | Unliquidated | JPY[409.54] | | |
| 10075204 | Unliquidated | JPY[720.33], SOL[.00002443] | | |
| 10075205 | Unliquidated | JPY[200.74], XRP[.118] | | |
| 10075206 | Unliquidated | JPY[0.65], SOL[.415] | | |
| 10075207 | Unliquidated | JPY[0.74], SOL[.01004], XRP[.000096] | | |
| 10075208 | Unliquidated | JPY[71.25] | | |
| 10075209 | Unliquidated | JPY[2184.46] | | |
| 10075210 | Unliquidated | JPY[0.10] | | |
| 10075211 | Unliquidated | JPY[39.16], SOL[4.88651927] | | |
| 10075212 | Unliquidated | JPY[5.91] | | |
| 10075213 | Unliquidated | JPY[0.10], SOL[.01009776] | | |
| 10075214 | Unliquidated | JPY[227.21], SOL[.00006] | | |
| 10075215 | Unliquidated | JPY[49.29] | | |
| 10075216 | Unliquidated | JPY[3789.94] | | |
| 10075217 | Unliquidated | JPY[305.22], SOL[.017] | | |
| 10075218 | Unliquidated | JPY[0.49], SOL[.00605439] | | |
| 10075219 | Unliquidated | JPY[0.02] | | |
| 10075220 | Unliquidated | JPY[1397.00], SOL[11.02268127] | | |
| 10075221 | Unliquidated | JPY[479.00], SOL[.19] | | |
| 10075222 | Unliquidated | JPY[647.00], SOL[.0000001] | | |
| 10075223 | Unliquidated | JPY[465.04], SOL[.11493] | | |
| 10075224 | Unliquidated | JPY[0.08] | | |
| 10075225 | Unliquidated | JPY[0.00], SOL[.0000488] | | |
| 10075226 | Unliquidated | JPY[6628.48], SOL[.00004154], XRP[.00006] | | |
| 10075227 | Unliquidated | JPY[1245456.70], SOL[.00003462] | | |
| 10075228 | Unliquidated | JPY[58080.72] | | |
| 10075229 | Unliquidated | JPY[19.44], SOL[.00007774] | | |
| 10075230 | Unliquidated | JPY[0.00], SOL[.00003] | | |
| 10075231 | Unliquidated | JPY[139.47] | | |
| 10075232 | Unliquidated | JPY[75.83] | | |
| 10075233 | Unliquidated | JPY[22026.92], SOL[.00002477] | | |
| 10075234 | Unliquidated | JPY[150.67], SOL[.0000296] | | |
| 10075235 | Unliquidated | JPY[229.51] | | |
| 10075236 | Unliquidated | JPY[1756.95] | | |
| 10075237 | Unliquidated | JPY[687.71], SOL[.01] | | |
| 10075238 | Unliquidated | JPY[0.00], SOL[.03298838] | | |
| 10075239 | Unliquidated | JPY[0.95] | | |
| 10075240 | Unliquidated | JPY[0.00] | | |
| 10075241 | Unliquidated | JPY[571.92] | | |
| 10075242 | Unliquidated | JPY[365.35] | | |
| 10075243 | Unliquidated | JPY[6873.90], SOL[.0000999] | | |
| 10075244 | Unliquidated | JPY[0.00], SOL[.0000896] | | |
| 10075245 | Unliquidated | JPY[482.51] | | |
| 10075246 | Unliquidated | JPY[8017.80] | | |
| 10075247 | Unliquidated | JPY[0.61] | | |
| 10075248 | Unliquidated | XRP[.000027] | | |
| 10075249 | Unliquidated | BTC[.00000001], JPY[0.22], SOL[.00000001] | | |
| 10075250 | Unliquidated | JPY[0.65] | | |
| 10075251 | Unliquidated | JPY[0.78] | | |
| 10075252 | Unliquidated | JPY[20810.37], XRP[24.1823537] | | |
| 10075253 | Unliquidated | BTC[.00037317], JPY[1050.00], SOL[7.488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075254 | Unliquidated | JPY[2.42], SOL[.00008689] | | |
| 10075255 | Unliquidated | JPY[1794.75], SOL[.01990799] | | |
| 10075256 | Unliquidated | BTC[.0001], JPY[28847.37], SOL[.18] | | |
| 10075257 | Unliquidated | JPY[0.65], XRP[.00007581] | | |
| 10075258 | Unliquidated | BTC[.0025], JPY[1321.43], SOL[.08433823] | | |
| 10075259 | Unliquidated | BTC[.00000001] | | |
| 10075260 | Unliquidated | JPY[142.87] | | |
| 10075261 | Unliquidated | JPY[38588.09] | | |
| 10075262 | Unliquidated | JPY[2708.14] | | |
| 10075263 | Unliquidated | JPY[0.65], SOL[.08714294] | | |
| 10075264 | Unliquidated | JPY[0.31] | | |
| 10075265 | Unliquidated | JPY[3.44], SOL[.00007497] | | |
| 10075266 | Unliquidated | JPY[66.33], SOL[.00003231], XRP[12] | | |
| 10075267 | Unliquidated | BTC[.00052594], XRP[.8] | | |
| 10075268 | Unliquidated | JPY[0.28] | | |
| 10075269 | Unliquidated | JPY[1601.24] | | |
| 10075270 | Unliquidated | JPY[0.68], SOL[.00001747] | | |
| 10075271 | Unliquidated | JPY[4490.39], SOL[3] | | |
| 10075272 | Unliquidated | JPY[10224.91], SOL[5.82] | | |
| 10075273 | Unliquidated | JPY[362030.95] | | |
| 10075274 | Unliquidated | JPY[5986.48] | | |
| 10075275 | Unliquidated | JPY[33605.67], SOL[5] | | |
| 10075276 | Unliquidated | JPY[0.00] | | |
| 10075277 | Unliquidated | JPY[352.81] | | |
| 10075278 | Unliquidated | JPY[2165.45], SOL[.01] | | |
| 10075279 | Unliquidated | JPY[3972.75], SOL[2] | | |
| 10075280 | Unliquidated | JPY[0.01] | | |
| 10075281 | Unliquidated | JPY[33189.92] | | |
| 10075282 | Unliquidated | JPY[185.89] | | |
| 10075283 | Unliquidated | JPY[1108.15] | | |
| 10075284 | Unliquidated | JPY[3612.47], SOL[.01] | | |
| 10075285 | Unliquidated | JPY[719.31] | | |
| 10075286 | Unliquidated | BTC[.00016178], JPY[0.01] | | |
| 10075287 | Unliquidated | JPY[27.63] | | |
| 10075288 | Unliquidated | JPY[155.14] | | |
| 10075289 | Unliquidated | ETH[2.0479], JPY[1000000.00], SOL[41.31] | | |
| 10075290 | Unliquidated | SOL[7.096] | | |
| 10075291 | Unliquidated | BTC[.05121] | | |
| 10075292 | Unliquidated | SOL[.00003], XRP[.00005] | | |
| 10075293 | Unliquidated | JPY[6860.61] | | |
| 10075294 | Unliquidated | JPY[2319.49], SOL[.01], XRP[50] | | |
| 10075295 | Unliquidated | JPY[0.45] | | |
| 10075296 | Unliquidated | JPY[71872.00], SOL[20] | | |
| 10075297 | Unliquidated | JPY[0.00] | | |
| 10075298 | Unliquidated | JPY[0.28], SOL[.7] | | |
| 10075299 | Unliquidated | JPY[231456.51] | | |
| 10075300 | Unliquidated | JPY[0.02], SOL[.000024] | | |
| 10075301 | Unliquidated | JPY[468.07] | | |
| 10075302 | Unliquidated | JPY[0.00] | | |
| 10075303 | Unliquidated | JPY[0.44], SOL[.00005919] | | |
| 10075304 | Unliquidated | JPY[19.77], SOL[.00003] | | |
| 10075305 | Unliquidated | JPY[734.17], SOL[.01] | | |
| 10075306 | Unliquidated | JPY[557.48] | | |
| 10075307 | Unliquidated | JPY[1577.96], SOL[.00642568] | | |
| 10075308 | Unliquidated | DOT[100], JPY[28414.91] | | |
| 10075309 | Unliquidated | JPY[1639.20] | | |
| 10075310 | Unliquidated | JPY[0.65], SOL[.0000775] | | |
| 10075311 | Unliquidated | JPY[441.68], SOL[.00008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075312 | Unliquidated | JPY[447.41], SOL[.00002324] | | |
| 10075313 | Unliquidated | JPY[0.07] | | |
| 10075314 | Unliquidated | JPY[0.02] | | |
| 10075315 | Unliquidated | SOL[.082] | | |
| 10075316 | Unliquidated | JPY[12205.59] | | |
| 10075317 | Unliquidated | JPY[0.68] | | |
| 10075318 | Unliquidated | BTC[.00000026], JPY[0.09] | | |
| 10075319 | Unliquidated | JPY[155.75] | | |
| 10075320 | Unliquidated | ETH[.12070775], JPY[84900.40] | | |
| 10075321 | Unliquidated | JPY[0.81], SOL[.00003997] | | |
| 10075322 | Unliquidated | JPY[70.24] | | |
| 10075323 | Unliquidated | JPY[0.01] | | |
| 10075324 | Unliquidated | JPY[0.49] | | |
| 10075325 | Unliquidated | SOL[.00068559] | | |
| 10075326 | Unliquidated | JPY[1444505.77], SOL[1] | | |
| 10075327 | Unliquidated | ETH[.00000479], JPY[206.57] | | |
| 10075328 | Unliquidated | JPY[0.34], SOL[.00004661] | | |
| 10075329 | Unliquidated | JPY[0.18], SOL[.0000279] | | |
| 10075330 | Unliquidated | JPY[0.01] | | |
| 10075331 | Unliquidated | JPY[3965.59], SOL[.00006] | | |
| 10075332 | Unliquidated | JPY[0.00], SOL[.00007] | | |
| 10075333 | Unliquidated | JPY[100000.00], SOL[7.008] | | |
| 10075334 | Unliquidated | SOL[.01] | | |
| 10075335 | Unliquidated | JPY[201.41] | | |
| 10075336 | Unliquidated | JPY[0.13], SOL[.00000001] | | |
| 10075337 | Unliquidated | JPY[0.00], SOL[.0545] | | |
| 10075338 | Unliquidated | JPY[4611.13] | | |
| 10075339 | Unliquidated | JPY[0.80], SOL[.00001129] | | |
| 10075340 | Unliquidated | JPY[144.87] | | |
| 10075341 | Unliquidated | JPY[7342.55] | | |
| 10075342 | Unliquidated | JPY[0.25], SOL[.00009939] | | |
| 10075343 | Unliquidated | JPY[0.91], SOL[2.3] | | |
| 10075344 | Unliquidated | JPY[25.43], SOL[.0001] | | |
| 10075345 | Unliquidated | JPY[0.96] | | |
| 10075346 | Unliquidated | JPY[50.39] | | |
| 10075347 | Unliquidated | JPY[0.97] | | |
| 10075348 | Unliquidated | JPY[541.59] | | |
| 10075349 | Unliquidated | JPY[293.25], SOL[.00001712] | | |
| 10075350 | Unliquidated | JPY[356.63] | | |
| 10075351 | Unliquidated | JPY[156.72], SOL[.0000001] | | |
| 10075352 | Unliquidated | JPY[0.08], SOL[.00007] | | |
| 10075353 | Unliquidated | JPY[3.67] | | |
| 10075354 | Unliquidated | JPY[33779.51] | | |
| 10075355 | Unliquidated | JPY[0.80], SOL[.00006632] | | |
| 10075356 | Unliquidated | JPY[0.09] | | |
| 10075357 | Unliquidated | SOL[6.257] | | |
| 10075358 | Unliquidated | SOL[.0001] | | |
| 10075359 | Unliquidated | JPY[0.00] | | |
| 10075360 | Unliquidated | JPY[31174.94] | | |
| 10075361 | Unliquidated | JPY[31226.07], XRP[630] | | |
| 10075362 | Unliquidated | JPY[925.22], SOL[.0000158] | | |
| 10075363 | Unliquidated | BTC[.004036], JPY[1000.00], SOL[1.01103278] | | |
| 10075364 | Unliquidated | JPY[503.85] | | |
| 10075365 | Unliquidated | SOL[1.9995] | | |
| 10075366 | Unliquidated | JPY[18603.26], SOL[3.93] | | |
| 10075367 | Unliquidated | JPY[0.45] | | |
| 10075368 | Unliquidated | JPY[0.23], SOL[.0692515] | | |
| 10075369 | Unliquidated | JPY[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075370 | Unliquidated | BTC[.00000138], JPY[69792.82], SOL[2.2082586] | | |
| 10075371 | Unliquidated | JPY[5577.12] | | |
| 10075372 | Unliquidated | SOL[.03000644] | | |
| 10075373 | Unliquidated | JPY[1078.81], SOL[1.80000956] | | |
| 10075374 | Unliquidated | JPY[456.62] | | |
| 10075375 | Unliquidated | JPY[1543.31] | | |
| 10075376 | Unliquidated | JPY[6470.59] | | |
| 10075377 | Unliquidated | JPY[782.52], SOL[.00007142] | | |
| 10075378 | Unliquidated | ETH[.00009749], JPY[0.32] | | |
| 10075379 | Unliquidated | JPY[412.56] | | |
| 10075380 | Unliquidated | JPY[0.52] | | |
| 10075381 | Unliquidated | JPY[14.51] | | |
| 10075382 | Unliquidated | JPY[834.77] | | |
| 10075383 | Unliquidated | JPY[36.48], SOL[.00000513] | | |
| 10075384 | Unliquidated | JPY[0.90] | | |
| 10075385 | Unliquidated | JPY[3913.57], SOL[.0000777], USDC[261.819673] | | |
| 10075386 | Unliquidated | JPY[687.08] | | |
| 10075387 | Unliquidated | JPY[42.69], SOL[.0003504] | | |
| 10075388 | Unliquidated | BTC[.00000133], JPY[31.25] | | |
| 10075389 | Unliquidated | JPY[25250.54] | | |
| 10075390 | Unliquidated | SOL[.0001] | | |
| 10075391 | Unliquidated | JPY[5000.80], SOL[.00008009] | | |
| 10075392 | Unliquidated | JPY[0.00] | | |
| 10075393 | Unliquidated | SOL[.00001] | | |
| 10075394 | Unliquidated | JPY[38.69] | | |
| 10075395 | Unliquidated | JPY[6710.44], SOL[.01] | | |
| 10075396 | Unliquidated | JPY[701.80], SOL[4.84] | | |
| 10075397 | Unliquidated | JPY[5765.96] | | |
| 10075398 | Unliquidated | JPY[1381.39], SOL[.0000001] | | |
| 10075399 | Unliquidated | JPY[5970.00] | | |
| 10075400 | Unliquidated | JPY[8809.67] | | |
| 10075401 | Unliquidated | ETH[1], JPY[39654.71], SOL[20.76808714] | | |
| 10075402 | Unliquidated | SOL[.000089] | | |
| 10075403 | Unliquidated | JPY[5108.76] | | |
| 10075404 | Unliquidated | JPY[0.26], SOL[.00004457] | | |
| 10075405 | Unliquidated | SOL[.00000006] | | |
| 10075406 | Unliquidated | JPY[0.05], SOL[.0002483], XRP[.00009] | | |
| 10075407 | Unliquidated | JPY[97.62] | | |
| 10075408 | Unliquidated | SOL[.00000282] | | |
| 10075409 | Unliquidated | JPY[0.70] | | |
| 10075410 | Unliquidated | ETH[.00437], JPY[10000.00], SOL[.380067] | | |
| 10075411 | Unliquidated | SOL[17.028] | | |
| 10075412 | Unliquidated | JPY[19053.53] | | |
| 10075413 | Unliquidated | JPY[1358.33], SOL[.000005] | | |
| 10075414 | Unliquidated | JPY[83266.89] | | |
| 10075415 | Unliquidated | FTT[.00004], JPY[545.55], SOL[1.6], XRP[131.065] | | |
| 10075416 | Unliquidated | JPY[260.03] | | |
| 10075417 | Unliquidated | JPY[27.40] | | |
| 10075418 | Unliquidated | JPY[0.06] | | |
| 10075419 | Unliquidated | JPY[3599.73] | | |
| 10075420 | Unliquidated | JPY[483.31] | | |
| 10075421 | Unliquidated | JPY[26.71] | | |
| 10075422 | Unliquidated | JPY[0.17] | | |
| 10075423 | Unliquidated | JPY[4462.61] | | |
| 10075424 | Unliquidated | JPY[1389.80], SOL[.013], XRP[33] | | |
| 10075425 | Unliquidated | JPY[102.07] | | |
| 10075426 | Unliquidated | JPY[2701.79] | | |
| 10075427 | Unliquidated | JPY[285.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075428 | Unliquidated | JPY[582.44] | | |
| 10075429 | Unliquidated | JPY[2765.29] | | |
| 10075430 | Unliquidated | JPY[15279.90] | | |
| 10075431 | Unliquidated | JPY[727.23], SOL[4] | | |
| 10075432 | Unliquidated | JPY[0.83], SOL[.00004647] | | |
| 10075433 | Unliquidated | JPY[1227.12] | | |
| 10075434 | Unliquidated | JPY[0.15], SOL[.00650489] | | |
| 10075435 | Unliquidated | JPY[491.63], SOL[.0100998] | | |
| 10075436 | Unliquidated | JPY[1393.59], SOL[1.94] | | |
| 10075437 | Unliquidated | BTC[.0000752], JPY[176.94], SOL[.01005] | | |
| 10075438 | Unliquidated | JPY[525705.90] | | |
| 10075439 | Unliquidated | JPY[167080.18], SOL[.00001926] | | |
| 10075440 | Unliquidated | JPY[4864.39] | | |
| 10075441 | Unliquidated | JPY[0.01] | | |
| 10075442 | Unliquidated | JPY[91125.58], SOL[5.23509172] | | |
| 10075443 | Unliquidated | ETH[.00007], JPY[1037.86] | | |
| 10075444 | Unliquidated | JPY[0.00] | | |
| 10075445 | Unliquidated | JPY[0.23] | | |
| 10075446 | Unliquidated | JPY[817.24], XRP[.704775] | | |
| 10075447 | Unliquidated | JPY[8770.00] | | |
| 10075448 | Unliquidated | JPY[6.10], XRP[.00006052] | | |
| 10075449 | Unliquidated | SOL[.0001] | | |
| 10075450 | Unliquidated | JPY[0.00] | | |
| 10075451 | Unliquidated | JPY[2.97] | | |
| 10075452 | Unliquidated | JPY[572.60], SOL[.00003213] | | |
| 10075453 | Unliquidated | JPY[373.73] | | |
| 10075454 | Unliquidated | SOL[7.944] | | |
| 10075455 | Unliquidated | JPY[14950.00], SOL[.00002345] | | |
| 10075456 | Unliquidated | JPY[135789.91], SOL[.00004685] | | |
| 10075457 | Unliquidated | JPY[216.97] | | |
| 10075458 | Unliquidated | JPY[0.48] | | |
| 10075459 | Unliquidated | JPY[3012.76] | | |
| 10075460 | Unliquidated | JPY[150.20] | | |
| 10075461 | Unliquidated | JPY[0.77], SOL[10.42550886] | | |
| 10075462 | Unliquidated | JPY[0.00] | | |
| 10075463 | Unliquidated | BTC[.00000136], JPY[0.44], SOL[.00003191] | | |
| 10075464 | Unliquidated | SOL[.0031362] | | |
| 10075465 | Unliquidated | JPY[2308.55] | | |
| 10075466 | Unliquidated | BTC[.00000001], JPY[2620.37], SOL[1.04] | | |
| 10075467 | Unliquidated | JPY[2608.63] | | |
| 10075468 | Unliquidated | JPY[30.21], SOL[.82789046] | | |
| 10075469 | Unliquidated | JPY[47854.23] | | |
| 10075470 | Unliquidated | BTC[.0007856], JPY[9019.19] | | |
| 10075471 | Unliquidated | JPY[0.01] | | |
| 10075472 | Unliquidated | JPY[141.15] | | |
| 10075473 | Unliquidated | JPY[0.15] | | |
| 10075474 | Unliquidated | JPY[2417.36] | | |
| 10075475 | Unliquidated | BTC[.004877], ETH[.20578], JPY[0.65] | | |
| 10075476 | Unliquidated | JPY[51.45] | | |
| 10075477 | Unliquidated | JPY[2253.57], XRP[.000016] | | |
| 10075478 | Unliquidated | JPY[11381.60] | | |
| 10075479 | Unliquidated | JPY[0.00], SOL[.00009] | | |
| 10075480 | Unliquidated | JPY[4.84], XRP[89.3] | | |
| 10075481 | Unliquidated | JPY[11.26], SOL[.00001987], XRP[4.5] | | |
| 10075482 | Unliquidated | JPY[50000.00] | | |
| 10075483 | Unliquidated | JPY[40870.76] | | |
| 10075484 | Unliquidated | JPY[10356.01], XRP[200] | | |
| 10075485 | Unliquidated | JPY[29668.27], SOL[.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075486 | Unliquidated | JPY[0.69], SOL[.00003433] | | |
| 10075487 | Unliquidated | JPY[6.10], SOL[.14] | | |
| 10075488 | Unliquidated | JPY[48.17], SOL[.00000538] | | |
| 10075489 | Unliquidated | JPY[20260.00] | | |
| 10075490 | Unliquidated | JPY[661.42], SOL[.00007686] | | |
| 10075491 | Unliquidated | JPY[809.70] | | |
| 10075492 | Unliquidated | JPY[61861.00], SOL[.0000849] | | |
| 10075493 | Unliquidated | JPY[0.14] | | |
| 10075494 | Unliquidated | JPY[0.50] | | |
| 10075495 | Unliquidated | JPY[6178.19], SOL[1] | | |
| 10075496 | Unliquidated | JPY[4204.40] | | |
| 10075497 | Unliquidated | BTC[.00002258], JPY[2391.90], SOL[.01811] | | |
| 10075498 | Unliquidated | JPY[28197.99], XRP[50] | | |
| 10075499 | Unliquidated | JPY[19303.19], SOL[1.5] | | |
| 10075500 | Unliquidated | JPY[8505.28] | | |
| 10075501 | Unliquidated | JPY[0.50], SOL[.00004614] | | |
| 10075502 | Unliquidated | BTC[.0002], JPY[31.58] | | |
| 10075503 | Unliquidated | JPY[8643.10] | | |
| 10075504 | Unliquidated | JPY[325.29] | | |
| 10075505 | Unliquidated | JPY[0.82] | | |
| 10075506 | Unliquidated | JPY[0.11] | | |
| 10075507 | Unliquidated | BTC[.04160889], JPY[24251.23] | | |
| 10075508 | Unliquidated | JPY[123.64] | | |
| 10075509 | Unliquidated | JPY[0.00], SOL[.10486] | | |
| 10075510 | Unliquidated | JPY[3848.20], SOL[.03] | | |
| 10075511 | Unliquidated | SOL[.016] | | |
| 10075512 | Unliquidated | JPY[79.05], SOL[.00007963] | | |
| 10075513 | Unliquidated | JPY[3327.23] | | |
| 10075514 | Unliquidated | JPY[0.30] | | |
| 10075515 | Unliquidated | JPY[0.61] | | |
| 10075516 | Unliquidated | ETH[.008682], JPY[0.01] | | |
| 10075517 | Unliquidated | JPY[10751.56], SOL[.00008105] | | |
| 10075518 | Unliquidated | JPY[28.53] | | |
| 10075519 | Unliquidated | BTC[.00009979], JPY[142.00], SOL[.000065] | | |
| 10075520 | Unliquidated | JPY[437.44], SOL[.00003185] | | |
| 10075521 | Unliquidated | JPY[92.43] | | |
| 10075522 | Unliquidated | JPY[378.71] | | |
| 10075523 | Unliquidated | SOL[.00003] | | |
| 10075524 | Unliquidated | JPY[420.11], SOL[.00694826] | | |
| 10075525 | Unliquidated | JPY[8.93] | | |
| 10075526 | Unliquidated | SOL[3.35523989] | | |
| 10075527 | Unliquidated | BTC[.01983705], JPY[9.38] | | |
| 10075528 | Unliquidated | JPY[2654.51] | | |
| 10075529 | Unliquidated | JPY[91.44], SOL[.00004449] | | |
| 10075530 | Unliquidated | JPY[172126.00], SOL[11.00004567] | | |
| 10075531 | Unliquidated | JPY[91.87] | | |
| 10075532 | Unliquidated | SOL[.00001739] | | |
| 10075533 | Unliquidated | JPY[0.08] | | |
| 10075534 | Unliquidated | JPY[1359.30] | | |
| 10075535 | Unliquidated | SOL[.09046], XRP[.000064] | | |
| 10075536 | Unliquidated | JPY[3.07] | | |
| 10075537 | Unliquidated | JPY[2550.00], SOL[.05] | | |
| 10075538 | Unliquidated | JPY[0.22] | | |
| 10075539 | Unliquidated | JPY[0.62] | | |
| 10075540 | Unliquidated | XRP[10.911] | | |
| 10075541 | Unliquidated | JPY[1.63], XRP[10.7] | | |
| 10075542 | Unliquidated | JPY[0.12] | | |
| 10075543 | Unliquidated | JPY[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075544 | Unliquidated | JPY[551.74] | | |
| 10075545 | Unliquidated | BTC[.00000136], JPY[781.09] | | |
| 10075546 | Unliquidated | XRP[.000009] | | |
| 10075547 | Unliquidated | JPY[0.87], SOL[.00185714] | | |
| 10075548 | Unliquidated | ETH[.0001796], JPY[958.54] | | |
| 10075549 | Unliquidated | JPY[72.66] | | |
| 10075550 | Unliquidated | JPY[0.95], SOL[.00009] | | |
| 10075551 | Unliquidated | JPY[0.99] | | |
| 10075552 | Unliquidated | JPY[78.84] | | |
| 10075553 | Unliquidated | JPY[7029.22] | | |
| 10075554 | Unliquidated | JPY[17.83], SOL[.0071] | | |
| 10075555 | Unliquidated | JPY[1434.05] | | |
| 10075556 | Unliquidated | JPY[64.35] | | |
| 10075557 | Unliquidated | JPY[0.69], SOL[.00006793] | | |
| 10075558 | Unliquidated | JPY[0.03] | | |
| 10075559 | Unliquidated | JPY[0.00], SOL[.00003] | | |
| 10075560 | Unliquidated | ETH[.00027745], JPY[0.00], SOL[.005] | | |
| 10075561 | Unliquidated | JPY[0.30] | | |
| 10075562 | Unliquidated | JPY[0.70], SOL[.00009073] | | |
| 10075563 | Unliquidated | JPY[0.01] | | |
| 10075564 | Unliquidated | JPY[1226.17], SOL[.0000999] | | |
| 10075565 | Unliquidated | SOL[.00006643] | | |
| 10075566 | Unliquidated | BTC[.05960148], JPY[1611.85] | | |
| 10075567 | Unliquidated | JPY[198.90], SOL[.00002399] | | |
| 10075568 | Unliquidated | JPY[2476.27] | | |
| 10075569 | Unliquidated | JPY[0.40], SOL[.00437] | | |
| 10075570 | Unliquidated | JPY[87.09], SOL[.0000999] | | |
| 10075571 | Unliquidated | SOL[.00004] | | |
| 10075572 | Unliquidated | JPY[171.35] | | |
| 10075573 | Unliquidated | JPY[483.55] | | |
| 10075574 | Unliquidated | BTC[.02277261], JPY[0.00], SOL[6.1010678] | | |
| 10075575 | Unliquidated | JPY[0.32] | | |
| 10075576 | Unliquidated | SOL[.000076] | | |
| 10075577 | Unliquidated | JPY[0.55], SOL[.00001] | | |
| 10075578 | Unliquidated | JPY[55.53] | | |
| 10075579 | Unliquidated | JPY[0.37] | | |
| 10075580 | Unliquidated | JPY[65625.09] | | |
| 10075581 | Unliquidated | SOL[.00005703] | | |
| 10075582 | Unliquidated | JPY[0.14] | | |
| 10075583 | Unliquidated | JPY[572.78], SOL[.00003714] | | |
| 10075584 | Unliquidated | JPY[30.20], SOL[.1] | | |
| 10075585 | Unliquidated | JPY[4215.75], SOL[9], XRP[225] | | |
| 10075586 | Unliquidated | JPY[0.14], SOL[.00006101] | | |
| 10075587 | Unliquidated | JPY[0.97], SOL[.00001948] | | |
| 10075588 | Unliquidated | JPY[8817.32] | | |
| 10075589 | Unliquidated | SOL[.06] | | |
| 10075590 | Unliquidated | JPY[119.00] | | |
| 10075591 | Unliquidated | BTC[.0255], JPY[239481.64] | | |
| 10075592 | Unliquidated | JPY[1000.00] | | |
| 10075593 | Unliquidated | JPY[0.20] | | |
| 10075594 | Unliquidated | JPY[1362.81], LTC[.0001], SOL[.00000154] | | |
| 10075595 | Unliquidated | JPY[19032.71] | | |
| 10075596 | Unliquidated | JPY[0.57] | | |
| 10075597 | Unliquidated | JPY[9.69] | | |
| 10075598 | Unliquidated | JPY[11925.17], SOL[1.95] | | |
| 10075599 | Unliquidated | SOL[.0016649] | | |
| 10075600 | Unliquidated | JPY[330.40] | | |
| 10075601 | Unliquidated | BTC[.0000008], JPY[0.14], SOL[.000053] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075602 | Unliquidated | JPY[3189.49] | | |
| 10075603 | Unliquidated | SOL[.0101] | | |
| 10075604 | Unliquidated | JPY[977.41], SOL[.1] | | |
| 10075605 | Unliquidated | SOL[.00008197] | | |
| 10075606 | Unliquidated | JPY[0.00], XRP[7.90001885] | | |
| 10075607 | Unliquidated | JPY[0.87] | | |
| 10075608 | Unliquidated | JPY[403.31] | | |
| 10075609 | Unliquidated | JPY[1110.95], SOL[.00009612], XRP[.00001] | | |
| 10075610 | Unliquidated | JPY[75.32] | | |
| 10075611 | Unliquidated | JPY[1002.66], SOL[.0499997] | | |
| 10075612 | Unliquidated | JPY[272.28], XRP[107.8] | | |
| 10075613 | Unliquidated | JPY[5575.02] | | |
| 10075614 | Unliquidated | JPY[0.85] | | |
| 10075615 | Unliquidated | JPY[0.00], SOL[.00009] | | |
| 10075616 | Unliquidated | JPY[382.34] | | |
| 10075617 | Unliquidated | JPY[27.72] | | |
| 10075618 | Unliquidated | JPY[0.13] | | |
| 10075619 | Unliquidated | JPY[378.00] | | |
| 10075620 | Unliquidated | JPY[88857.06] | | |
| 10075621 | Unliquidated | SOL[.00009] | | |
| 10075622 | Unliquidated | JPY[273.12] | | |
| 10075623 | Unliquidated | JPY[120.09], SOL[.0001] | | |
| 10075624 | Unliquidated | SOL[.000085] | | |
| 10075625 | Unliquidated | SOL[.00007278] | | |
| 10075626 | Unliquidated | JPY[328.12], SOL[.06] | | |
| 10075627 | Unliquidated | JPY[31.00], SOL[.000076] | | |
| 10075628 | Unliquidated | JPY[6289.28], SOL[.00005243] | | |
| 10075629 | Unliquidated | ETH[.01], JPY[0.01], XRP[50] | | |
| 10075630 | Unliquidated | JPY[0.51], SOL[.00003672] | | |
| 10075631 | Unliquidated | JPY[16.10] | | |
| 10075632 | Unliquidated | JPY[0.86] | | |
| 10075633 | Unliquidated | JPY[324.77] | | |
| 10075634 | Unliquidated | BTC[.00018405] | | |
| 10075635 | Unliquidated | JPY[2380.35] | | |
| 10075636 | Unliquidated | JPY[0.01], SOL[.000088], XRP[.000082] | | |
| 10075637 | Unliquidated | JPY[4990.00] | | |
| 10075638 | Unliquidated | JPY[10.61] | | |
| 10075639 | Unliquidated | JPY[5000.12] | | |
| 10075640 | Unliquidated | JPY[150.63] | | |
| 10075641 | Unliquidated | JPY[10764.92] | | |
| 10075642 | Unliquidated | JPY[139.78] | | |
| 10075643 | Unliquidated | ETH[1.9], JPY[5511.41], SOL[3] | | |
| 10075644 | Unliquidated | JPY[311.30] | | |
| 10075645 | Unliquidated | JPY[1972.77] | | |
| 10075646 | Unliquidated | JPY[447.47], XRP[.513141] | | |
| 10075647 | Unliquidated | JPY[0.78] | | |
| 10075648 | Unliquidated | JPY[0.00] | | |
| 10075649 | Unliquidated | JPY[222.20], SOL[.318] | | |
| 10075650 | Unliquidated | JPY[0.88], SOL[.0009091] | | |
| 10075651 | Unliquidated | JPY[8866.40], SOL[.05007868] | | |
| 10075652 | Unliquidated | JPY[12772.20], SOL[.00002764] | | |
| 10075653 | Unliquidated | JPY[1054.30] | | |
| 10075654 | Unliquidated | JPY[350000.00] | | |
| 10075655 | Unliquidated | JPY[69.12], SOL[.00004029] | | |
| 10075656 | Unliquidated | JPY[117.23], SOL[.00005] | | |
| 10075657 | Unliquidated | JPY[0.49], SOL[.00137461] | | |
| 10075658 | Unliquidated | JPY[3631.75] | | |
| 10075659 | Unliquidated | JPY[35.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075660 | Unliquidated | JPY[35.98], SOL[.035] | | |
| 10075661 | Unliquidated | JPY[11384.42] | | |
| 10075662 | Unliquidated | JPY[0.00], SOL[.0000163], XRP[.000068] | | |
| 10075663 | Unliquidated | JPY[29.30], SOL[.00002648] | | |
| 10075664 | Unliquidated | JPY[168.09], SOL[.7] | | |
| 10075665 | Unliquidated | JPY[11095.16] | | |
| 10075666 | Unliquidated | JPY[563.87] | | |
| 10075667 | Unliquidated | JPY[30031.36] | | |
| 10075668 | Unliquidated | JPY[11335.39] | | |
| 10075669 | Unliquidated | JPY[52.59] | | |
| 10075670 | Unliquidated | JPY[0.21], SOL[.00004727] | | |
| 10075671 | Unliquidated | JPY[1285.28] | | |
| 10075672 | Unliquidated | SOL[.00007322] | | |
| 10075673 | Unliquidated | JPY[0.70] | | |
| 10075674 | Unliquidated | JPY[1180.00], SOL[.63002111] | | |
| 10075675 | Unliquidated | JPY[31.21] | | |
| 10075676 | Unliquidated | JPY[254.48], SOL[.00001] | | |
| 10075677 | Unliquidated | JPY[0.79], SOL[.00100356] | | |
| 10075678 | Unliquidated | JPY[0.00], SOL[.00000261], XRP[.000026] | | |
| 10075679 | Unliquidated | SOL[.545] | | |
| 10075680 | Unliquidated | ETH[.12783], JPY[6340.51] | | |
| 10075681 | Unliquidated | JPY[0.44] | | |
| 10075682 | Unliquidated | JPY[0.59] | | |
| 10075683 | Unliquidated | BTC[.02331], JPY[262.00], SOL[3.09702543] | | |
| 10075684 | Unliquidated | JPY[3095.81] | | |
| 10075685 | Unliquidated | JPY[271.90], SOL[5] | | |
| 10075686 | Unliquidated | JPY[0.00], SOL[.00005] | | |
| 10075687 | Unliquidated | JPY[0.01] | | |
| 10075688 | Unliquidated | JPY[0.68], SOL[1.58491422] | | |
| 10075689 | Unliquidated | JPY[15.00], SOL[.00007069] | | |
| 10075690 | Unliquidated | SOL[.00001] | | |
| 10075691 | Unliquidated | JPY[699.65] | | |
| 10075692 | Unliquidated | JPY[0.00], SOL[.00003714] | | |
| 10075693 | Unliquidated | JPY[419.38] | | |
| 10075694 | Unliquidated | JPY[5826.66], SOL[.95] | | |
| 10075695 | Unliquidated | JPY[37017.39] | | |
| 10075696 | Unliquidated | JPY[0.45] | | |
| 10075697 | Unliquidated | JPY[0.67], SOL[.79] | | |
| 10075698 | Unliquidated | JPY[0.78], SOL[.0002144] | | |
| 10075699 | Unliquidated | JPY[0.95], SOL[.00003013] | | |
| 10075700 | Unliquidated | JPY[137.49] | | |
| 10075701 | Unliquidated | JPY[7303.85] | | |
| 10075702 | Unliquidated | JPY[807.55] | | |
| 10075703 | Unliquidated | SOL[8.3145536] | | |
| 10075704 | Unliquidated | SOL[.01] | | |
| 10075705 | Unliquidated | JPY[15326.47] | | |
| 10075706 | Unliquidated | ETH[.01913505], JPY[108.35], SOL[.00008272], USDC[5.355412] | | |
| 10075707 | Unliquidated | JPY[0.52], SOL[.00000861] | | |
| 10075708 | Unliquidated | SOL[.00003355] | | |
| 10075709 | Unliquidated | JPY[15139.99], SOL[.00005851] | | |
| 10075710 | Unliquidated | JPY[3862.01] | | |
| 10075711 | Unliquidated | JPY[26.35] | | |
| 10075712 | Unliquidated | JPY[969.68] | | |
| 10075713 | Unliquidated | JPY[0.04], SOL[.0000901] | | |
| 10075714 | Unliquidated | JPY[1423.12] | | |
| 10075715 | Unliquidated | JPY[0.42] | | |
| 10075716 | Unliquidated | JPY[589.51] | | |
| 10075717 | Unliquidated | JPY[193261.44], SOL[.1029706] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075718 | Unliquidated | JPY[2480.12] | | |
| 10075719 | Unliquidated | JPY[4156.34] | | |
| 10075720 | Unliquidated | JPY[5.60], SOL[.1], XRP[.347217] | | |
| 10075721 | Unliquidated | JPY[148180.80], SOL[23.735484] | | |
| 10075722 | Unliquidated | JPY[0.98], SOL[.0000824], XRP[.000042] | | |
| 10075723 | Unliquidated | JPY[50000.00] | | |
| 10075724 | Unliquidated | JPY[0.79], SOL[.0000927] | | |
| 10075725 | Unliquidated | JPY[0.80], SOL[.00003977] | | |
| 10075726 | Unliquidated | JPY[484.76] | | |
| 10075727 | Unliquidated | JPY[0.01], SOL[.85146308] | | |
| 10075728 | Unliquidated | BTC[.0006618], JPY[0.26], SOL[.00004838] | | |
| 10075729 | Unliquidated | JPY[131.54], SOL[2.9] | | |
| 10075730 | Unliquidated | JPY[0.65] | | |
| 10075731 | Unliquidated | JPY[204.99] | | |
| 10075732 | Unliquidated | JPY[10759.42] | | |
| 10075733 | Unliquidated | JPY[883.78] | | |
| 10075734 | Unliquidated | JPY[810.00], SOL[.10007434] | | |
| 10075735 | Unliquidated | JPY[4289.30] | | |
| 10075736 | Unliquidated | JPY[2116.70] | | |
| 10075737 | Unliquidated | JPY[0.00] | | |
| 10075738 | Unliquidated | JPY[2.94] | | |
| 10075739 | Unliquidated | JPY[21170.26], SOL[10] | | |
| 10075740 | Unliquidated | JPY[0.21] | | |
| 10075741 | Unliquidated | BTC[.012], JPY[648.40] | | |
| 10075742 | Unliquidated | JPY[39.47], SOL[.000051] | | |
| 10075743 | Unliquidated | JPY[4.20] | | |
| 10075744 | Unliquidated | JPY[34.58] | | |
| 10075745 | Unliquidated | JPY[201.04] | | |
| 10075746 | Unliquidated | JPY[14.65] | | |
| 10075747 | Unliquidated | JPY[50000.00] | | |
| 10075748 | Unliquidated | JPY[395.79], SOL[.05954636] | | |
| 10075749 | Unliquidated | JPY[0.60], SOL[.00007209] | | |
| 10075750 | Unliquidated | JPY[0.56], SOL[.00001818] | | |
| 10075751 | Unliquidated | JPY[470.42], SOL[.000005] | | |
| 10075752 | Unliquidated | JPY[0.00] | | |
| 10075753 | Unliquidated | JPY[122673.45] | | |
| 10075754 | Unliquidated | JPY[332.95], SOL[.00002] | | |
| 10075755 | Unliquidated | JPY[11219.55], SOL[.00000006] | | |
| 10075756 | Unliquidated | SOL[1.28] | | |
| 10075757 | Unliquidated | JPY[5.72], XRP[15] | | |
| 10075758 | Unliquidated | JPY[0.08] | | |
| 10075759 | Unliquidated | JPY[0.69], SOL[.00003275], USDC[.05] | | |
| 10075760 | Unliquidated | JPY[1116.44] | | |
| 10075761 | Unliquidated | JPY[191.59] | | |
| 10075762 | Unliquidated | JPY[876.98] | | |
| 10075763 | Unliquidated | JPY[0.84] | | |
| 10075764 | Unliquidated | JPY[106.97] | | |
| 10075765 | Unliquidated | JPY[11039.48] | | |
| 10075766 | Unliquidated | JPY[653.41], SOL[.00599] | | |
| 10075767 | Unliquidated | JPY[4077.26], SOL[.9] | | |
| 10075768 | Unliquidated | JPY[1066.66], SOL[5.5] | | |
| 10075769 | Unliquidated | JPY[1506.05], SOL[.01] | | |
| 10075770 | Unliquidated | JPY[570.78] | | |
| 10075771 | Unliquidated | JPY[0.89], SOL[.04681905] | | |
| 10075772 | Unliquidated | JPY[96.73] | | |
| 10075773 | Unliquidated | JPY[155.59], SOL[.00522] | | |
| 10075774 | Unliquidated | SOL[.00623] | | |
| 10075775 | Unliquidated | ETH[.00000001], JPY[0.01], LTC[.000093], SOL[.05343] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075776 | Unliquidated | JPY[348.65] | | |
| 10075777 | Unliquidated | JPY[2211.27] | | |
| 10075778 | Unliquidated | SOL[1] | | |
| 10075779 | Unliquidated | JPY[1000.00], SOL[.00004246] | | |
| 10075780 | Unliquidated | JPY[0.01] | | |
| 10075781 | Unliquidated | JPY[0.82], SOL[.00006404] | | |
| 10075782 | Unliquidated | JPY[0.75], USDC[259] | | |
| 10075783 | Unliquidated | JPY[0.66], SOL[.00000381] | | |
| 10075784 | Unliquidated | JPY[0.05], XRP[.10939669] | | |
| 10075785 | Unliquidated | JPY[1179.28], SOL[15] | | |
| 10075786 | Unliquidated | JPY[11.24] | | |
| 10075787 | Unliquidated | JPY[257.46] | | |
| 10075788 | Unliquidated | DOT[21.92842942], JPY[163485.85], SOL[7.72] | | |
| 10075789 | Unliquidated | JPY[362.56], SOL[.01] | | |
| 10075790 | Unliquidated | JPY[8088.01] | | |
| 10075791 | Unliquidated | JPY[55000.00] | | |
| 10075792 | Unliquidated | JPY[158.75], SOL[.00003] | | |
| 10075793 | Unliquidated | BAT[200.96], BTC[.027528] | | |
| 10075794 | Unliquidated | JPY[0.10] | | |
| 10075795 | Unliquidated | JPY[0.70] | | |
| 10075796 | Unliquidated | JPY[42985.79] | | |
| 10075797 | Unliquidated | ETH[.00000001], JPY[2387.49], SOL[.85201] | | |
| 10075798 | Unliquidated | JPY[0.29], SOL[.0005093] | | |
| 10075799 | Unliquidated | JPY[828.10], SOL[.5] | | |
| 10075800 | Unliquidated | SOL[.00009668], XRP[.000085] | | |
| 10075801 | Unliquidated | JPY[339.99] | | |
| 10075802 | Unliquidated | JPY[10156.86], SOL[.0066] | | |
| 10075803 | Unliquidated | JPY[229.00], SOL[.04133008] | | |
| 10075804 | Unliquidated | SOL[.00004001] | | |
| 10075805 | Unliquidated | JPY[78000.00] | | |
| 10075806 | Unliquidated | JPY[21030.96], SOL[3] | | |
| 10075807 | Unliquidated | JPY[55.91], XRP[5] | | |
| 10075808 | Unliquidated | LTC[.00000708] | | |
| 10075809 | Unliquidated | SOL[.00009] | | |
| 10075810 | Unliquidated | JPY[0.97], SOL[.000083] | | |
| 10075811 | Unliquidated | JPY[195114.53], SOL[.000095] | | |
| 10075812 | Unliquidated | BTC[.00000001], SOL[.043] | | |
| 10075813 | Unliquidated | JPY[519.71] | | |
| 10075814 | Unliquidated | JPY[0.50] | | |
| 10075815 | Unliquidated | JPY[3927.95] | | |
| 10075816 | Unliquidated | JPY[39985.03] | | |
| 10075817 | Unliquidated | JPY[0.01], SOL[.00000001] | | |
| 10075818 | Unliquidated | JPY[0.24] | | |
| 10075819 | Unliquidated | JPY[827.33] | | |
| 10075820 | Unliquidated | JPY[125.65] | | |
| 10075821 | Unliquidated | JPY[0.00] | | |
| 10075822 | Unliquidated | SOL[.088] | | |
| 10075823 | Unliquidated | JPY[67.28], SOL[.00005869] | | |
| 10075824 | Unliquidated | JPY[213.23] | | |
| 10075825 | Unliquidated | JPY[0.08] | | |
| 10075826 | Unliquidated | JPY[0.00] | | |
| 10075827 | Unliquidated | JPY[271.35] | | |
| 10075828 | Unliquidated | BTC[.00000137], JPY[729.13], SOL[.01] | | |
| 10075829 | Unliquidated | JPY[10632.47] | | |
| 10075830 | Unliquidated | JPY[125.19], SOL[.00000363] | | |
| 10075831 | Unliquidated | ETH[.00007409], JPY[174.54], SOL[.01], XRP[5.22397255] | | |
| 10075832 | Unliquidated | JPY[306.46] | | |
| 10075833 | Unliquidated | JPY[219378.08], SOL[1.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075834 | Unliquidated | ETH[.002] | | |
| 10075835 | Unliquidated | JPY[280051.69] | | |
| 10075836 | Unliquidated | JPY[0.64] | | |
| 10075837 | Unliquidated | JPY[0.43] | | |
| 10075838 | Unliquidated | JPY[0.62] | | |
| 10075839 | Unliquidated | JPY[85.34], SOL[.00877933] | | |
| 10075840 | Unliquidated | JPY[55.49], SOL[96.53] | | |
| 10075841 | Unliquidated | JPY[2967.23], LTC[.08884873] | | |
| 10075842 | Unliquidated | JPY[5.88], SOL[.00007723] | | |
| 10075843 | Unliquidated | JPY[0.82], SOL[.00004022] | | |
| 10075844 | Unliquidated | JPY[259.88] | | |
| 10075845 | Unliquidated | JPY[22.45], LTC[.000044], SOL[.00005892] | | |
| 10075846 | Unliquidated | SOL[.00005] | | |
| 10075847 | Unliquidated | JPY[0.23], SOL[.00003495] | | |
| 10075848 | Unliquidated | SOL[.000095], XRP[.000026] | | |
| 10075849 | Unliquidated | BTC[.0002], JPY[338997.98] | | |
| 10075850 | Unliquidated | JPY[70000.00] | | |
| 10075851 | Unliquidated | JPY[54.50], XRP[.0001] | | |
| 10075852 | Unliquidated | JPY[0.73] | | |
| 10075853 | Unliquidated | JPY[33.67] | | |
| 10075854 | Unliquidated | JPY[98.83], SOL[.0000001], XRP[.000013] | | |
| 10075855 | Unliquidated | JPY[399.40] | | |
| 10075856 | Unliquidated | JPY[2601.12], SOL[.03] | | |
| 10075857 | Unliquidated | JPY[0.55] | | |
| 10075858 | Unliquidated | JPY[79.65] | | |
| 10075859 | Unliquidated | JPY[3680.00], SOL[.95] | | |
| 10075860 | Unliquidated | JPY[0.11] | | |
| 10075861 | Unliquidated | JPY[0.43] | | |
| 10075862 | Unliquidated | JPY[0.66], SOL[.0000001] | | |
| 10075863 | Unliquidated | JPY[1085.42] | | |
| 10075864 | Unliquidated | JPY[565.32] | | |
| 10075865 | Unliquidated | ETH[.001499], JPY[107.70], SOL[.0010898] | | |
| 10075866 | Unliquidated | JPY[168.68] | | |
| 10075867 | Unliquidated | BTC[.00000001], JPY[0.68], SOL[.04043465] | | |
| 10075868 | Unliquidated | JPY[77.71] | | |
| 10075869 | Unliquidated | JPY[1371.02], SOL[.24814] | | |
| 10075870 | Unliquidated | BTC[.0035378], JPY[0.01] | | |
| 10075871 | Unliquidated | JPY[26899.06], SOL[.00005413] | | |
| 10075872 | Unliquidated | JPY[7.61], SOL[.00003424], XRP[.00000017] | | |
| 10075873 | Unliquidated | JPY[12625.42] | | |
| 10075874 | Unliquidated | JPY[4467.21] | | |
| 10075875 | Unliquidated | JPY[36.32], SOL[.2] | | |
| 10075876 | Unliquidated | JPY[31.41], SOL[.00022259] | | |
| 10075877 | Unliquidated | JPY[1321.42], SOL[54.2] | | |
| 10075878 | Unliquidated | JPY[4506.41], SOL[.01] | | |
| 10075879 | Unliquidated | ETH[.000016], JPY[0.01] | | |
| 10075880 | Unliquidated | JPY[6872.70] | | |
| 10075881 | Unliquidated | JPY[0.35], SOL[.00005652] | | |
| 10075882 | Unliquidated | JPY[966.43] | | |
| 10075883 | Unliquidated | JPY[432.33] | | |
| 10075884 | Unliquidated | JPY[1512.00] | | |
| 10075885 | Unliquidated | BTC[.00361] | | |
| 10075886 | Unliquidated | BTC[.0005], ETH[.011], JPY[135.65] | | |
| 10075887 | Unliquidated | LTC[.00005053], SOL[.00003757], XRP[.000024] | | |
| 10075888 | Unliquidated | JPY[0.00], SOL[.0117] | | |
| 10075889 | Unliquidated | JPY[187.11], XRP[5] | | |
| 10075890 | Unliquidated | JPY[8472.70], SOL[.276] | | |
| 10075891 | Unliquidated | JPY[44.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075892 | Unliquidated | SOL[.5116] | | |
| 10075893 | Unliquidated | JPY[28.25] | | |
| 10075894 | Unliquidated | JPY[10.21] | | |
| 10075895 | Unliquidated | JPY[0.85] | | |
| 10075896 | Unliquidated | JPY[101.05] | | |
| 10075897 | Unliquidated | JPY[0.58] | | |
| 10075898 | Unliquidated | JPY[0.01] | | |
| 10075899 | Unliquidated | JPY[0.93], SOL[.00006076] | | |
| 10075900 | Unliquidated | JPY[2031.26], SOL[.17360505] | | |
| 10075901 | Unliquidated | JPY[0.53] | | |
| 10075902 | Unliquidated | JPY[10935.29], SOL[1.6] | | |
| 10075903 | Unliquidated | JPY[1969.22], SOL[.00001392] | | |
| 10075904 | Unliquidated | JPY[2884.64] | | |
| 10075905 | Unliquidated | JPY[0.33] | | |
| 10075906 | Unliquidated | JPY[0.77] | | |
| 10075907 | Unliquidated | JPY[24110.38], SOL[.000014] | | |
| 10075908 | Unliquidated | JPY[0.43], SOL[.00004644] | | |
| 10075909 | Unliquidated | JPY[96.49], SOL[.0000001] | | |
| 10075910 | Unliquidated | JPY[0.00], SOL[.07499] | | |
| 10075911 | Unliquidated | JPY[0.76] | | |
| 10075912 | Unliquidated | JPY[3385.48] | | |
| 10075913 | Unliquidated | JPY[3666.99] | | |
| 10075914 | Unliquidated | JPY[2985.80], SOL[.002855] | | |
| 10075915 | Unliquidated | JPY[0.97], SOL[.00005117] | | |
| 10075916 | Unliquidated | JPY[0.01], SOL[53.98019537] | | |
| 10075917 | Unliquidated | JPY[508.23] | | |
| 10075918 | Unliquidated | JPY[14050.09] | | |
| 10075919 | Unliquidated | JPY[79633.51] | | |
| 10075920 | Unliquidated | XRP[.000089] | | |
| 10075921 | Unliquidated | JPY[455.16] | | |
| 10075922 | Unliquidated | JPY[0.57], SOL[.00004158] | | |
| 10075923 | Unliquidated | SOL[.00004091] | | |
| 10075924 | Unliquidated | JPY[78.97], XRP[.000049] | | |
| 10075925 | Unliquidated | JPY[22.22], SOL[.70874403] | | |
| 10075926 | Unliquidated | JPY[4241.74] | | |
| 10075927 | Unliquidated | SOL[.00009] | | |
| 10075928 | Unliquidated | SOL[9.36787064] | | |
| 10075929 | Unliquidated | JPY[0.00] | | |
| 10075930 | Unliquidated | JPY[5110.75] | | |
| 10075931 | Unliquidated | BTC[.01], JPY[8163.12], SOL[7.00004739] | | |
| 10075932 | Unliquidated | JPY[0.20] | | |
| 10075933 | Unliquidated | JPY[25.50], SOL[.13] | | |
| 10075934 | Unliquidated | SOL[.1] | | |
| 10075935 | Unliquidated | JPY[4997.19] | | |
| 10075936 | Unliquidated | JPY[1201541.54] | | |
| 10075937 | Unliquidated | JPY[0.00] | | |
| 10075938 | Unliquidated | JPY[0.20], SOL[.01] | | |
| 10075939 | Unliquidated | JPY[5369.90] | | |
| 10075940 | Unliquidated | JPY[0.45], SOL[.00243274] | | |
| 10075941 | Unliquidated | JPY[500000.00], SOL[78.66] | | |
| 10075942 | Unliquidated | ETH[3], JPY[3789.98] | | |
| 10075943 | Unliquidated | JPY[0.54], SOL[.00003933] | | |
| 10075944 | Unliquidated | JPY[63710.70] | | |
| 10075945 | Unliquidated | SOL[.00009664] | | |
| 10075946 | Unliquidated | JPY[213.09] | | |
| 10075947 | Unliquidated | JPY[467.97] | | |
| 10075948 | Unliquidated | JPY[9186.00], SOL[.00009346] | | |
| 10075949 | Unliquidated | JPY[292.31], SOL[.000085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10075950 | Unliquidated | JPY[0.61] | | |
| 10075951 | Unliquidated | JPY[0.99], SOL[.00004113], XRP[.000015] | | |
| 10075952 | Unliquidated | BTC[.00385164], ETH[.00006251], JPY[0.01], SOL[.0022085] | | |
| 10075953 | Unliquidated | JPY[752.92] | | |
| 10075954 | Unliquidated | JPY[5719.86], SOL[2] | | |
| 10075955 | Unliquidated | SOL[.026] | | |
| 10075956 | Unliquidated | JPY[1369.35], SOL[.0011892] | | |
| 10075957 | Unliquidated | BTC[.00000001], JPY[2.03] | | |
| 10075958 | Unliquidated | JPY[178203.79] | | |
| 10075959 | Unliquidated | JPY[370.75], SOL[.0001] | | |
| 10075960 | Unliquidated | JPY[77920.00], SOL[.00002412] | | |
| 10075961 | Unliquidated | SOL[.0026] | | |
| 10075962 | Unliquidated | JPY[756.88] | | |
| 10075963 | Unliquidated | JPY[163960.18], XRP[.29999966] | | |
| 10075964 | Unliquidated | SOL[.00001] | | |
| 10075965 | Unliquidated | JPY[2455.74] | | |
| 10075966 | Unliquidated | JPY[11.30] | | |
| 10075967 | Unliquidated | JPY[455.23] | | |
| 10075968 | Unliquidated | JPY[209.00], SOL[.00000455] | | |
| 10075969 | Unliquidated | JPY[1560.00] | | |
| 10075970 | Unliquidated | JPY[168.25] | | |
| 10075971 | Unliquidated | JPY[1339.83], SOL[23.61927376] | | |
| 10075972 | Unliquidated | JPY[2871.96], SOL[.05] | | |
| 10075973 | Unliquidated | JPY[36.15] | | |
| 10075974 | Unliquidated | JPY[0.40] | | |
| 10075975 | Unliquidated | JPY[2804.97] | | |
| 10075976 | Unliquidated | JPY[0.00], SOL[.007171] | | |
| 10075977 | Unliquidated | JPY[1967.79] | | |
| 10075978 | Unliquidated | JPY[0.52] | | |
| 10075979 | Unliquidated | ETH[1], JPY[48365.24], SOL[63.315] | | |
| 10075980 | Unliquidated | ETH[.00000001], JPY[0.86], SOL[.00004441] | | |
| 10075981 | Unliquidated | BTC[.047], JPY[25120.51] | | |
| 10075982 | Unliquidated | JPY[0.00], SOL[.0008611] | | |
| 10075983 | Unliquidated | JPY[615.44] | | |
| 10075984 | Unliquidated | JPY[3279.44] | | |
| 10075985 | Unliquidated | JPY[12685.28] | | |
| 10075986 | Unliquidated | JPY[0.82] | | |
| 10075987 | Unliquidated | JPY[0.02], SOL[.0008526], XRP[.00001753] | | |
| 10075988 | Unliquidated | JPY[0.54] | | |
| 10075989 | Unliquidated | JPY[60.53], XRP[.000045] | | |
| 10075990 | Unliquidated | BTC[.0005004], SOL[.00002925] | | |
| 10075991 | Unliquidated | JPY[13008.50], SOL[.0011444], XRP[190.75] | | |
| 10075992 | Unliquidated | JPY[167116.58], SOL[.01536002] | | |
| 10075993 | Unliquidated | JPY[440.35] | | |
| 10075994 | Unliquidated | JPY[400.60] | | |
| 10075995 | Unliquidated | JPY[0.00], SOL[.00358961] | | |
| 10075996 | Unliquidated | JPY[411.40] | | |
| 10075997 | Unliquidated | JPY[503.80], SOL[.00244868] | | |
| 10075998 | Unliquidated | JPY[0.75], XRP[.047983] | | |
| 10075999 | Unliquidated | JPY[0.31] | | |
| 10076000 | Unliquidated | JPY[35426.49] | | |
| 10076001 | Unliquidated | JPY[1640.00] | | |
| 10076002 | Unliquidated | JPY[43230.78], SOL[.00006314] | | |
| 10076003 | Unliquidated | JPY[1405.77] | | |
| 10076004 | Unliquidated | JPY[28372.15] | | |
| 10076005 | Unliquidated | JPY[1470.00], SOL[.00007605] | | |
| 10076006 | Unliquidated | JPY[0.35] | | |
| 10076007 | Unliquidated | SOL[.158] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076008 | Unliquidated | JPY[83340.00] | | |
| 10076009 | Unliquidated | JPY[25041.84] | | |
| 10076010 | Unliquidated | JPY[0.15] | | |
| 10076011 | Unliquidated | JPY[0.90] | | |
| 10076012 | Unliquidated | JPY[2920.10], SOL[1.00005188] | | |
| 10076013 | Unliquidated | JPY[344.73] | | |
| 10076014 | Unliquidated | JPY[4765.16] | | |
| 10076015 | Unliquidated | JPY[4.00] | | |
| 10076016 | Unliquidated | JPY[243.88] | | |
| 10076017 | Unliquidated | JPY[5393.01], SOL[.000032] | | |
| 10076018 | Unliquidated | JPY[168739.26] | | |
| 10076019 | Unliquidated | BTC[.00005078], JPY[0.00] | | |
| 10076020 | Unliquidated | JPY[941.00] | | |
| 10076021 | Unliquidated | JPY[0.90], SOL[.00000565] | | |
| 10076022 | Unliquidated | JPY[208780.00], SOL[.00003948] | | |
| 10076023 | Unliquidated | JPY[20000.00], SOL[.0949] | | |
| 10076024 | Unliquidated | JPY[74.51], SOL[.07204567] | | |
| 10076025 | Unliquidated | JPY[30.00] | | |
| 10076026 | Unliquidated | JPY[11744.05] | | |
| 10076027 | Unliquidated | JPY[1817.42], SOL[.1] | | |
| 10076028 | Unliquidated | JPY[9428.13] | | |
| 10076029 | Unliquidated | JPY[0.10] | | |
| 10076030 | Unliquidated | JPY[0.01], SOL[.00007001] | | |
| 10076031 | Unliquidated | SOL[1.185] | | |
| 10076032 | Unliquidated | SOL[6.872] | | |
| 10076033 | Unliquidated | SOL[.000079] | | |
| 10076034 | Unliquidated | JPY[52647.09], SOL[5], XRP[48] | | |
| 10076035 | Unliquidated | JPY[0.02] | | |
| 10076036 | Unliquidated | JPY[28.46] | | |
| 10076037 | Unliquidated | JPY[1157.83], SOL[.00009456] | | |
| 10076038 | Unliquidated | JPY[896.11], SOL[.0000998] | | |
| 10076039 | Unliquidated | JPY[0.22] | | |
| 10076040 | Unliquidated | JPY[4.40], SOL[.00143346] | | |
| 10076041 | Unliquidated | JPY[43.55] | | |
| 10076042 | Unliquidated | JPY[14451.55] | | |
| 10076043 | Unliquidated | JPY[92.36] | | |
| 10076044 | Unliquidated | JPY[837.02], SOL[.0001] | | |
| 10076045 | Unliquidated | JPY[0.69] | | |
| 10076046 | Unliquidated | JPY[1842.03] | | |
| 10076047 | Unliquidated | JPY[510.24], SOL[.0351063] | | |
| 10076048 | Unliquidated | JPY[2471.77], SOL[.039] | | |
| 10076049 | Unliquidated | JPY[0.01], SOL[.00009524] | | |
| 10076050 | Unliquidated | JPY[656.41], SOL[1.32374444] | | |
| 10076051 | Unliquidated | JPY[5194.68], SOL[7] | | |
| 10076052 | Unliquidated | BTC[.000004], ETH[.000052] | | |
| 10076053 | Unliquidated | JPY[87053.00], SOL[.01120733] | | |
| 10076054 | Unliquidated | JPY[0.01] | | |
| 10076055 | Unliquidated | JPY[25229.97] | | |
| 10076056 | Unliquidated | JPY[6731.72], SOL[93] | | |
| 10076057 | Unliquidated | JPY[0.41] | | |
| 10076058 | Unliquidated | JPY[966.26], SOL[.00009], XRP[1] | | |
| 10076059 | Unliquidated | JPY[2222.42] | | |
| 10076060 | Unliquidated | JPY[18403.88], SOL[.04] | | |
| 10076061 | Unliquidated | JPY[1.00] | | |
| 10076062 | Unliquidated | SOL[15.94599] | | |
| 10076063 | Unliquidated | JPY[9340.61] | | |
| 10076064 | Unliquidated | SOL[.0000128] | | |
| 10076065 | Unliquidated | JPY[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076066 | Unliquidated | JPY[281125.93], SOL[.0002] | | |
| 10076067 | Unliquidated | JPY[19.34] | | |
| 10076068 | Unliquidated | JPY[5798.53], SOL[1.46] | | |
| 10076069 | Unliquidated | SOL[.00001] | | |
| 10076070 | Unliquidated | JPY[3254.73] | | |
| 10076071 | Unliquidated | JPY[1250.03] | | |
| 10076072 | Unliquidated | JPY[0.60], SOL[.00005] | | |
| 10076073 | Unliquidated | JPY[95.18] | | |
| 10076074 | Unliquidated | SOL[.00002329] | | |
| 10076075 | Unliquidated | JPY[0.08] | | |
| 10076076 | Unliquidated | JPY[0.89], SOL[.00009495] | | |
| 10076077 | Unliquidated | JPY[408.22] | | |
| 10076078 | Unliquidated | JPY[5792.74] | | |
| 10076079 | Unliquidated | JPY[523.51] | | |
| 10076080 | Unliquidated | JPY[35.42] | | |
| 10076081 | Unliquidated | JPY[0.00], SOL[.0000263] | | |
| 10076082 | Unliquidated | JPY[9585.54], SOL[3.766] | | |
| 10076083 | Unliquidated | JPY[0.70] | | |
| 10076084 | Unliquidated | SOL[.00001], XRP[7.985] | | |
| 10076085 | Unliquidated | JPY[0.81] | | |
| 10076086 | Unliquidated | JPY[1142.31], SOL[.00001361], XRP[7.142176] | | |
| 10076087 | Unliquidated | JPY[30000.00] | | |
| 10076088 | Unliquidated | JPY[871.41] | | |
| 10076089 | Unliquidated | JPY[1211.00], SOL[.0001] | | |
| 10076090 | Unliquidated | BTC[.005176], JPY[68060.00], SOL[.024873] | | |
| 10076091 | Unliquidated | JPY[58.65] | | |
| 10076092 | Unliquidated | JPY[0.08], SOL[5.5701] | | |
| 10076093 | Unliquidated | JPY[325.60], SOL[2] | | |
| 10076094 | Unliquidated | JPY[0.92], SOL[.00008528], XRP[.000085] | | |
| 10076095 | Unliquidated | JPY[20.03] | | |
| 10076096 | Unliquidated | JPY[0.92] | | |
| 10076097 | Unliquidated | JPY[0.48] | | |
| 10076098 | Unliquidated | JPY[1788.62], SOL[.00000969] | | |
| 10076099 | Unliquidated | SOL[.00003] | | |
| 10076100 | Unliquidated | JPY[22.11], SOL[.0107182] | | |
| 10076101 | Unliquidated | JPY[319.83], XRP[.3] | | |
| 10076102 | Unliquidated | ETH[.24153], SOL[5.069] | | |
| 10076103 | Unliquidated | JPY[0.14], SOL[.0000781] | | |
| 10076104 | Unliquidated | BTC[.000388], JPY[136.07] | | |
| 10076105 | Unliquidated | JPY[31.53] | | |
| 10076106 | Unliquidated | JPY[0.01] | | |
| 10076107 | Unliquidated | JPY[11570.11] | | |
| 10076108 | Unliquidated | JPY[400.90], SOL[1] | | |
| 10076109 | Unliquidated | JPY[90.57] | | |
| 10076110 | Unliquidated | ETH[.00011], JPY[0.01] | | |
| 10076111 | Unliquidated | JPY[175.86], SOL[.00003973] | | |
| 10076112 | Unliquidated | JPY[880.52] | | |
| 10076113 | Unliquidated | SOL[2.00448013] | | |
| 10076114 | Unliquidated | JPY[21.76] | | |
| 10076115 | Unliquidated | JPY[0.00] | | |
| 10076116 | Unliquidated | JPY[1673.69], SOL[.01] | | |
| 10076117 | Unliquidated | JPY[1280.46] | | |
| 10076118 | Unliquidated | JPY[0.26], SOL[.0000121] | | |
| 10076119 | Unliquidated | JPY[310.69] | | |
| 10076120 | Unliquidated | SOL[7.20404811] | | |
| 10076121 | Unliquidated | JPY[243.49], SOL[.00008305] | | |
| 10076122 | Unliquidated | JPY[3775.16], XRP[50.00004072] | | |
| 10076123 | Unliquidated | BTC[.00042376], JPY[11379.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076124 | Unliquidated | JPY[172.29] | | |
| 10076125 | Unliquidated | SOL[.855], XRP[.000028] | | |
| 10076126 | Unliquidated | JPY[0.01], SOL[.51696] | | |
| 10076127 | Unliquidated | JPY[136.51], SOL[.01] | | |
| 10076128 | Unliquidated | BTC[.00965601], JPY[23234.51], SOL[2.2799782] | | |
| 10076129 | Unliquidated | JPY[231667.67] | | |
| 10076130 | Unliquidated | JPY[553.61] | | |
| 10076131 | Unliquidated | SOL[1] | | |
| 10076132 | Unliquidated | JPY[984.05] | | |
| 10076133 | Unliquidated | JPY[52.16] | | |
| 10076134 | Unliquidated | JPY[85.60], XRP[10] | | |
| 10076135 | Unliquidated | JPY[0.01], SOL[.000039] | | |
| 10076136 | Unliquidated | JPY[142.08] | | |
| 10076137 | Unliquidated | JPY[0.12], SOL[.00000688] | | |
| 10076138 | Unliquidated | JPY[3170.36], SOL[.00001] | | |
| 10076139 | Unliquidated | JPY[0.62] | | |
| 10076140 | Unliquidated | JPY[36.78], XRP[.25] | | |
| 10076141 | Unliquidated | JPY[450.60], SOL[26.95966542] | | |
| 10076142 | Unliquidated | JPY[0.01], SOL[.00006] | | |
| 10076143 | Unliquidated | JPY[33274.93], SOL[70] | | |
| 10076144 | Unliquidated | JPY[12000.00], SOL[.07965] | | |
| 10076145 | Unliquidated | JPY[37.37] | | |
| 10076146 | Unliquidated | BTC[.000006], JPY[0.00] | | |
| 10076147 | Unliquidated | JPY[0.60] | | |
| 10076148 | Unliquidated | JPY[0.38] | | |
| 10076149 | Unliquidated | JPY[0.47] | | |
| 10076150 | Unliquidated | JPY[0.88] | | |
| 10076151 | Unliquidated | SOL[1.8019417] | | |
| 10076152 | Unliquidated | JPY[203.08], SOL[.01] | | |
| 10076153 | Unliquidated | JPY[367.05] | | |
| 10076154 | Unliquidated | JPY[2407.72], SOL[1.35] | | |
| 10076155 | Unliquidated | JPY[233.53] | | |
| 10076156 | Unliquidated | JPY[40.71] | | |
| 10076157 | Unliquidated | JPY[144.00], SOL[.00005], XRP[.000033] | | |
| 10076158 | Unliquidated | JPY[7913.79] | | |
| 10076159 | Unliquidated | JPY[55911.21], SOL[.00000601] | | |
| 10076160 | Unliquidated | JPY[0.00] | | |
| 10076161 | Unliquidated | JPY[8773.15] | | |
| 10076162 | Unliquidated | JPY[3013.70], SOL[.00003] | | |
| 10076163 | Unliquidated | SOL[.012], XRP[.000016] | | |
| 10076164 | Unliquidated | JPY[0.56], SOL[.01082951] | | |
| 10076165 | Unliquidated | JPY[0.13], SOL[.00001], XRP[.000001] | | |
| 10076166 | Unliquidated | JPY[233.03] | | |
| 10076167 | Unliquidated | JPY[0.00], SOL[.0081], XRP[54.69] | | |
| 10076168 | Unliquidated | JPY[4734.13] | | |
| 10076169 | Unliquidated | ETH[3.196], JPY[4000000.00], SOL[184.83] | | |
| 10076170 | Unliquidated | JPY[1485.35] | | |
| 10076171 | Unliquidated | JPY[200.00] | | |
| 10076172 | Unliquidated | JPY[0.07] | | |
| 10076173 | Unliquidated | JPY[8966.50], SOL[.05] | | |
| 10076174 | Unliquidated | JPY[228.87] | | |
| 10076175 | Unliquidated | JPY[404.90] | | |
| 10076176 | Unliquidated | JPY[29.06] | | |
| 10076177 | Unliquidated | JPY[21214.22], SOL[.00008446] | | |
| 10076178 | Unliquidated | JPY[0.10] | | |
| 10076179 | Unliquidated | SOL[.000082] | | |
| 10076180 | Unliquidated | JPY[0.52], SOL[.00009626] | | |
| 10076181 | Unliquidated | JPY[22095.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076182 | Unliquidated | JPY[773.09] | | |
| 10076183 | Unliquidated | JPY[0.00] | | |
| 10076184 | Unliquidated | SOL[.0001] | | |
| 10076185 | Unliquidated | JPY[0.77], SOL[.00006733] | | |
| 10076186 | Unliquidated | JPY[0.56] | | |
| 10076187 | Unliquidated | JPY[0.79], SOL[.00007169] | | |
| 10076188 | Unliquidated | BTC[.00000134], JPY[5754.93] | | |
| 10076189 | Unliquidated | JPY[150.95] | | |
| 10076190 | Unliquidated | JPY[19.36], SOL[2.12] | | |
| 10076191 | Unliquidated | JPY[0.77] | | |
| 10076192 | Unliquidated | JPY[0.88] | | |
| 10076193 | Unliquidated | JPY[0.75] | | |
| 10076194 | Unliquidated | JPY[18919.33] | | |
| 10076195 | Unliquidated | SOL[19.02800978] | | |
| 10076196 | Unliquidated | JPY[483.41] | | |
| 10076197 | Unliquidated | JPY[991.75] | | |
| 10076198 | Unliquidated | JPY[26.53], SOL[8] | | |
| 10076199 | Unliquidated | JPY[0.54] | | |
| 10076200 | Unliquidated | JPY[560.00] | | |
| 10076201 | Unliquidated | JPY[185755.48] | | |
| 10076202 | Unliquidated | FTT[16.8868156], JPY[0.00] | | |
| 10076203 | Unliquidated | JPY[585.26], SOL[.000085] | | |
| 10076204 | Unliquidated | SOL[.00001702] | | |
| 10076205 | Unliquidated | SOL[.0000189] | | |
| 10076206 | Unliquidated | JPY[1338.04], SOL[.1000001] | | |
| 10076207 | Unliquidated | FTT[.00009419], JPY[2.73] | | |
| 10076208 | Unliquidated | ETH[.0003], JPY[79340.40] | | |
| 10076209 | Unliquidated | BTC[.00260154], JPY[33.50], SOL[.00004] | | |
| 10076210 | Unliquidated | JPY[0.67], SOL[.00004118] | | |
| 10076211 | Unliquidated | JPY[2784.17] | | |
| 10076212 | Unliquidated | BTC[.00000144], JPY[0.99] | | |
| 10076213 | Unliquidated | ETH[.00000001], JPY[0.00], SOL[.00000701] | | |
| 10076214 | Unliquidated | JPY[807.10] | | |
| 10076215 | Unliquidated | JPY[29900.00] | | |
| 10076216 | Unliquidated | JPY[554.37] | | |
| 10076217 | Unliquidated | JPY[280056.63] | | |
| 10076218 | Unliquidated | JPY[142.36] | | |
| 10076219 | Unliquidated | DOT[1], JPY[287.89], SOL[1.5] | | |
| 10076220 | Unliquidated | JPY[483.63] | | |
| 10076221 | Unliquidated | JPY[2158.60] | | |
| 10076222 | Unliquidated | JPY[100.31], SOL[.23] | | |
| 10076223 | Unliquidated | JPY[83.56], SOL[.00005314] | | |
| 10076224 | Unliquidated | JPY[1220.57], XRP[100] | | |
| 10076225 | Unliquidated | JPY[1283.44] | | |
| 10076226 | Unliquidated | SOL[.05] | | |
| 10076227 | Unliquidated | SOL[.00001195], USDC[525.578041] | | |
| 10076228 | Unliquidated | JPY[23.41] | | |
| 10076229 | Unliquidated | JPY[28470.00] | | |
| 10076230 | Unliquidated | JPY[0.00] | | |
| 10076231 | Unliquidated | JPY[290.00] | | |
| 10076232 | Unliquidated | JPY[10.31] | | |
| 10076233 | Unliquidated | JPY[0.00] | | |
| 10076234 | Unliquidated | JPY[1.50], SOL[.00001674] | | |
| 10076235 | Unliquidated | JPY[9.90], SOL[1.09] | | |
| 10076236 | Unliquidated | JPY[0.10] | | |
| 10076237 | Unliquidated | JPY[1255.42] | | |
| 10076238 | Unliquidated | JPY[1041.00], SOL[.00005] | | |
| 10076239 | Unliquidated | JPY[685.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076240 | Unliquidated | SOL[.00005336] | | |
| 10076241 | Unliquidated | SOL[.476] | | |
| 10076242 | Unliquidated | JPY[0.07] | | |
| 10076243 | Unliquidated | JPY[731.42] | | |
| 10076244 | Unliquidated | JPY[31.88], SOL[.00007203] | | |
| 10076245 | Unliquidated | JPY[0.07] | | |
| 10076246 | Unliquidated | XRP[.255] | | |
| 10076247 | Unliquidated | JPY[226.78], SOL[.00007786] | | |
| 10076248 | Unliquidated | JPY[36.43] | | |
| 10076249 | Unliquidated | SOL[.00004735] | | |
| 10076250 | Unliquidated | JPY[15157.71] | | |
| 10076251 | Unliquidated | BTC[.0032], JPY[4638.65] | | |
| 10076252 | Unliquidated | JPY[15765.95] | | |
| 10076253 | Unliquidated | JPY[1499.87] | | |
| 10076254 | Unliquidated | JPY[6402.49] | | |
| 10076255 | Unliquidated | BAT[1160.9], DOT[74.57], JPY[37734.76], SOL[1.877] | | |
| 10076256 | Unliquidated | JPY[70.33] | | |
| 10076257 | Unliquidated | JPY[7722.47] | | |
| 10076258 | Unliquidated | JPY[1.54], XRP[.05656099] | | |
| 10076259 | Unliquidated | JPY[0.00] | | |
| 10076260 | Unliquidated | JPY[217.70], SOL[.0000999] | | |
| 10076261 | Unliquidated | JPY[0.55], SOL[.0000327] | | |
| 10076262 | Unliquidated | JPY[46.76], SOL[.01] | | |
| 10076263 | Unliquidated | JPY[425.63] | | |
| 10076264 | Unliquidated | JPY[0.84], SOL[.00008195] | | |
| 10076265 | Unliquidated | JPY[3893.59], SOL[11] | | |
| 10076266 | Unliquidated | JPY[7285.84] | | |
| 10076267 | Unliquidated | JPY[53719.60] | | |
| 10076268 | Unliquidated | JPY[0.97], SOL[.0019324] | | |
| 10076269 | Unliquidated | ETH[.00000001] | | |
| 10076270 | Unliquidated | JPY[0.29] | | |
| 10076271 | Unliquidated | JPY[0.45], SOL[.00007908] | | |
| 10076272 | Unliquidated | JPY[35.00], SOL[.000021] | | |
| 10076273 | Unliquidated | JPY[49.67] | | |
| 10076274 | Unliquidated | JPY[20.66], SOL[.00002425] | | |
| 10076275 | Unliquidated | JPY[107348.91], SOL[.0001733] | | |
| 10076276 | Unliquidated | JPY[30000.00] | | |
| 10076277 | Unliquidated | JPY[4495.35] | | |
| 10076278 | Unliquidated | JPY[403.52] | | |
| 10076279 | Unliquidated | JPY[831.93], SOL[.03] | | |
| 10076280 | Unliquidated | JPY[0.74] | | |
| 10076281 | Unliquidated | JPY[0.33] | | |
| 10076282 | Unliquidated | JPY[2821.30] | | |
| 10076283 | Unliquidated | JPY[8018.24] | | |
| 10076284 | Unliquidated | JPY[55.71], SOL[.000075] | | |
| 10076285 | Unliquidated | JPY[0.61], SOL[.00008945] | | |
| 10076286 | Unliquidated | BTC[.00021284], JPY[380.17] | | |
| 10076287 | Unliquidated | JPY[274.08] | | |
| 10076288 | Unliquidated | JPY[1.54], SOL[.00001338] | | |
| 10076289 | Unliquidated | JPY[2326.17] | | |
| 10076290 | Unliquidated | JPY[645.36] | | |
| 10076291 | Unliquidated | JPY[3351.50] | | |
| 10076292 | Unliquidated | JPY[7004.00] | | |
| 10076293 | Unliquidated | JPY[0.60], SOL[.00003807] | | |
| 10076294 | Unliquidated | JPY[0.09], SOL[.04597678], USD[0.00], XRP[260.16082345] | | |
| 10076295 | Unliquidated | JPY[15.29] | | |
| 10076296 | Unliquidated | JPY[441.56], SOL[.19] | | |
| 10076297 | Unliquidated | JPY[56.13], SOL[.0001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076298 | Unliquidated | JPY[0.70] | | |
| 10076299 | Unliquidated | BTC[.00000135], JPY[12469.39], SOL[.0033] | | |
| 10076300 | Unliquidated | JPY[595.05], SOL[.08] | | |
| 10076301 | Unliquidated | JPY[231.77], SOL[.000085], XRP[.00009] | | |
| 10076302 | Unliquidated | JPY[713.33], SOL[.000095] | | |
| 10076303 | Unliquidated | JPY[5886.16] | | |
| 10076304 | Unliquidated | JPY[314.59], SOL[.33] | | |
| 10076305 | Unliquidated | JPY[200.00] | | |
| 10076306 | Unliquidated | JPY[1846.41] | | |
| 10076307 | Unliquidated | SOL[.00000133] | | |
| 10076308 | Unliquidated | JPY[4.67] | | |
| 10076309 | Unliquidated | JPY[20779.79] | | |
| 10076310 | Unliquidated | JPY[215.03], SOL[.0101], XRP[.25] | | |
| 10076311 | Unliquidated | JPY[0.69] | | |
| 10076312 | Unliquidated | SOL[.00007591] | | |
| 10076313 | Unliquidated | JPY[0.56], SOL[1.25946932] | | |
| 10076314 | Unliquidated | JPY[40000.00] | | |
| 10076315 | Unliquidated | JPY[23809.39] | | |
| 10076316 | Unliquidated | JPY[6157.00] | | |
| 10076317 | Unliquidated | JPY[479.30], SOL[.0000905] | | |
| 10076318 | Unliquidated | JPY[0.09] | | |
| 10076319 | Unliquidated | JPY[90.57] | | |
| 10076320 | Unliquidated | JPY[29036.16] | | |
| 10076321 | Unliquidated | JPY[4777.61], SOL[80] | | |
| 10076322 | Unliquidated | SOL[.002] | | |
| 10076323 | Unliquidated | JPY[431.07] | | |
| 10076324 | Unliquidated | JPY[993.48] | | |
| 10076325 | Unliquidated | JPY[14533.37], SOL[1] | | |
| 10076326 | Unliquidated | JPY[1504.00] | | |
| 10076327 | Unliquidated | JPY[0.03] | | |
| 10076328 | Unliquidated | JPY[453.22] | | |
| 10076329 | Unliquidated | JPY[278.08] | | |
| 10076330 | Unliquidated | JPY[113.80] | | |
| 10076331 | Unliquidated | JPY[1175.50] | | |
| 10076332 | Unliquidated | JPY[164.35], SOL[2.04] | | |
| 10076333 | Unliquidated | JPY[1139.92], SOL[9.30001303] | | |
| 10076334 | Unliquidated | JPY[36.72] | | |
| 10076335 | Unliquidated | JPY[0.19] | | |
| 10076336 | Unliquidated | JPY[0.92] | | |
| 10076337 | Unliquidated | JPY[39642.64] | | |
| 10076338 | Unliquidated | JPY[3316.71], SOL[4.0000999] | | |
| 10076339 | Unliquidated | JPY[51.86] | | |
| 10076340 | Unliquidated | JPY[0.55], SOL[.00000757] | | |
| 10076341 | Unliquidated | SOL[.00002] | | |
| 10076342 | Unliquidated | JPY[2582.78] | | |
| 10076343 | Unliquidated | JPY[15807.69] | | |
| 10076344 | Unliquidated | JPY[4.00] | | |
| 10076345 | Unliquidated | JPY[0.56] | | |
| 10076346 | Unliquidated | JPY[446.64], SOL[.0000894] | | |
| 10076347 | Unliquidated | JPY[0.01], SOL[.000098], XRP[.000056] | | |
| 10076348 | Unliquidated | JPY[0.33] | | |
| 10076349 | Unliquidated | JPY[65.77] | | |
| 10076350 | Unliquidated | JPY[0.25], SOL[.00005694] | | |
| 10076351 | Unliquidated | JPY[58779.50] | | |
| 10076352 | Unliquidated | JPY[5.59], XRP[.0001] | | |
| 10076353 | Unliquidated | SOL[.00002825] | | |
| 10076354 | Unliquidated | JPY[0.70] | | |
| 10076355 | Unliquidated | JPY[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076356 | Unliquidated | ETH[.0008], JPY[0.00], SOL[.01003298] | | |
| 10076357 | Unliquidated | JPY[578.48], XRP[19] | | |
| 10076358 | Unliquidated | JPY[118661.50] | | |
| 10076359 | Unliquidated | JPY[0.34] | | |
| 10076360 | Unliquidated | JPY[0.00] | | |
| 10076361 | Unliquidated | JPY[7199.79] | | |
| 10076362 | Unliquidated | JPY[292.06], SOL[.2] | | |
| 10076363 | Unliquidated | JPY[657.27], SOL[.00007789] | | |
| 10076364 | Unliquidated | JPY[239.54], SOL[.2] | | |
| 10076365 | Unliquidated | JPY[8665.19] | | |
| 10076366 | Unliquidated | JPY[0.66], SOL[.00006072] | | |
| 10076367 | Unliquidated | JPY[290.03], SOL[.00002761] | | |
| 10076368 | Unliquidated | XRP[34] | | |
| 10076369 | Unliquidated | JPY[1562.88], SOL[.01] | | |
| 10076370 | Unliquidated | JPY[81.44], SOL[.09727293] | | |
| 10076371 | Unliquidated | JPY[2028.49] | | |
| 10076372 | Unliquidated | JPY[0.15] | | |
| 10076373 | Unliquidated | JPY[28620.67] | | |
| 10076374 | Unliquidated | JPY[4.37] | | |
| 10076375 | Unliquidated | SOL[.603] | | |
| 10076376 | Unliquidated | ETH[.000624], JPY[46.01] | | |
| 10076377 | Unliquidated | JPY[781.77], SOL[32] | | |
| 10076378 | Unliquidated | JPY[814.78], XRP[.411367] | | |
| 10076379 | Unliquidated | SOL[.00002335] | | |
| 10076380 | Unliquidated | SOL[8.32] | | |
| 10076381 | Unliquidated | JPY[308956.08] | | |
| 10076382 | Unliquidated | ETH[.004987], JPY[1447.80] | | |
| 10076383 | Unliquidated | JPY[64.02] | | |
| 10076384 | Unliquidated | BTC[.0390605], JPY[0.01], SOL[.00000229] | | |
| 10076385 | Unliquidated | JPY[224.70] | | |
| 10076386 | Unliquidated | JPY[79.49] | | |
| 10076387 | Unliquidated | JPY[0.67], SOL[.0000419] | | |
| 10076388 | Unliquidated | XRP[.000046] | | |
| 10076389 | Unliquidated | JPY[6788.51] | | |
| 10076390 | Unliquidated | JPY[244.12] | | |
| 10076391 | Unliquidated | JPY[93.75] | | |
| 10076392 | Unliquidated | JPY[2922.46] | | |
| 10076393 | Unliquidated | JPY[2262.40] | | |
| 10076394 | Unliquidated | JPY[718.96] | | |
| 10076395 | Unliquidated | JPY[9.46], SOL[.00005] | | |
| 10076396 | Unliquidated | JPY[2963.67] | | |
| 10076397 | Unliquidated | JPY[0.64] | | |
| 10076398 | Unliquidated | SOL[.0102] | | |
| 10076399 | Unliquidated | JPY[31.26], SOL[.30009652] | | |
| 10076400 | Unliquidated | JPY[0.01], SOL[.01] | | |
| 10076401 | Unliquidated | JPY[457.00], SOL[.00002] | | |
| 10076402 | Unliquidated | JPY[3354.05] | | |
| 10076403 | Unliquidated | JPY[3302.03] | | |
| 10076404 | Unliquidated | JPY[29.00], SOL[10.94560288] | | |
| 10076405 | Unliquidated | BTC[.0733], JPY[93876.90], SOL[.00004249] | | |
| 10076406 | Unliquidated | JPY[422.52] | | |
| 10076407 | Unliquidated | JPY[0.90], XRP[40] | | |
| 10076408 | Unliquidated | JPY[3295.98], SOL[15] | | |
| 10076409 | Unliquidated | JPY[40.87] | | |
| 10076410 | Unliquidated | JPY[14.38] | | |
| 10076411 | Unliquidated | JPY[0.90], SOL[.00005] | | |
| 10076412 | Unliquidated | JPY[262.17] | | |
| 10076413 | Unliquidated | JPY[2838.25], XRP[73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076414 | Unliquidated | JPY[2650.92] | | |
| 10076415 | Unliquidated | BTC[.01057593], JPY[17729.63], SOL[10.1] | | |
| 10076416 | Unliquidated | JPY[0.79], SOL[.00002246] | | |
| 10076417 | Unliquidated | JPY[53.81], SOL[.26] | | |
| 10076418 | Unliquidated | JPY[0.06] | | |
| 10076419 | Unliquidated | JPY[76.34], SOL[.00002587] | | |
| 10076420 | Unliquidated | JPY[1500.15] | | |
| 10076421 | Unliquidated | JPY[64.37] | | |
| 10076422 | Unliquidated | JPY[688.49], SOL[.000019] | | |
| 10076423 | Unliquidated | JPY[155.76], SOL[.00003] | | |
| 10076424 | Unliquidated | JPY[282.29] | | |
| 10076425 | Unliquidated | JPY[3.30], SOL[.00006572], XRP[199] | | |
| 10076426 | Unliquidated | JPY[42.46] | | |
| 10076427 | Unliquidated | JPY[7.18] | | |
| 10076428 | Unliquidated | JPY[34.78] | | |
| 10076429 | Unliquidated | JPY[0.97], SOL[.00004554] | | |
| 10076430 | Unliquidated | JPY[54.42] | | |
| 10076431 | Unliquidated | SOL[16.7] | | |
| 10076432 | Unliquidated | JPY[284.00], SOL[2.4] | | |
| 10076433 | Unliquidated | BTC[.0006], JPY[105778.59], SOL[.0003406] | | |
| 10076434 | Unliquidated | JPY[23.15] | | |
| 10076435 | Unliquidated | SOL[.00008139] | | |
| 10076436 | Unliquidated | JPY[0.30] | | |
| 10076437 | Unliquidated | JPY[0.44] | | |
| 10076438 | Unliquidated | JPY[483.39] | | |
| 10076439 | Unliquidated | JPY[11449.94] | | |
| 10076440 | Unliquidated | JPY[98212.02] | | |
| 10076441 | Unliquidated | JPY[2136.32] | | |
| 10076442 | Unliquidated | JPY[2021.83] | | |
| 10076443 | Unliquidated | JPY[11.59], SOL[.00001005], XRP[3] | | |
| 10076444 | Unliquidated | JPY[0.01], SOL[.00005699] | | |
| 10076445 | Unliquidated | JPY[52309.68] | | |
| 10076446 | Unliquidated | SOL[29] | | |
| 10076447 | Unliquidated | JPY[65.28] | | |
| 10076448 | Unliquidated | JPY[0.96] | | |
| 10076449 | Unliquidated | ETH[.007681], JPY[0.00] | | |
| 10076450 | Unliquidated | JPY[171.18] | | |
| 10076451 | Unliquidated | JPY[0.91], SOL[.08819042] | | |
| 10076452 | Unliquidated | JPY[0.02] | | |
| 10076453 | Unliquidated | JPY[3405.60] | | |
| 10076454 | Unliquidated | JPY[1401.60] | | |
| 10076455 | Unliquidated | SOL[.00006] | | |
| 10076456 | Unliquidated | JPY[200000.00] | | |
| 10076457 | Unliquidated | BTC[.0003], JPY[24.98], SOL[.0000497] | | |
| 10076458 | Unliquidated | SOL[.79225723] | | |
| 10076459 | Unliquidated | JPY[0.93], SOL[.7] | | |
| 10076460 | Unliquidated | JPY[754.93] | | |
| 10076461 | Unliquidated | JPY[19016.26], SOL[.000003], XRP[.000018] | | |
| 10076462 | Unliquidated | JPY[0.29] | | |
| 10076463 | Unliquidated | JPY[367.59], SOL[.00006327] | | |
| 10076464 | Unliquidated | JPY[0.43] | | |
| 10076465 | Unliquidated | JPY[75.15] | | |
| 10076466 | Unliquidated | JPY[65.10] | | |
| 10076467 | Unliquidated | JPY[0.73], SOL[.00006351] | | |
| 10076468 | Unliquidated | JPY[191.04] | | |
| 10076469 | Unliquidated | JPY[105162.42] | | |
| 10076470 | Unliquidated | JPY[0.13] | | |
| 10076471 | Unliquidated | SOL[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076472 | Unliquidated | SOL[.01] | | |
| 10076473 | Unliquidated | JPY[0.03], SOL[.00007761], XRP[.00000478] | | |
| 10076474 | Unliquidated | JPY[218.85] | | |
| 10076475 | Unliquidated | JPY[0.23], SOL[.00006435] | | |
| 10076476 | Unliquidated | SOL[.5] | | |
| 10076477 | Unliquidated | JPY[40403.20], SOL[.8] | | |
| 10076478 | Unliquidated | JPY[60.00] | | |
| 10076479 | Unliquidated | JPY[14219.00], SOL[4.8] | | |
| 10076480 | Unliquidated | BTC[.00000139], JPY[26.20] | | |
| 10076481 | Unliquidated | JPY[0.20], SOL[.01005294] | | |
| 10076482 | Unliquidated | JPY[0.12], SOL[.00089O6] | | |
| 10076483 | Unliquidated | BTC[.00000001], JPY[26.01] | | |
| 10076484 | Unliquidated | JPY[143.40], SOL[1.01009] | | |
| 10076485 | Unliquidated | JPY[2598.26] | | |
| 10076486 | Unliquidated | JPY[425.60], SOL[.15] | | |
| 10076487 | Unliquidated | JPY[916.79] | | |
| 10076488 | Unliquidated | JPY[0.88] | | |
| 10076489 | Unliquidated | JPY[0.86] | | |
| 10076490 | Unliquidated | JPY[0.02], XRP[.00003173] | | |
| 10076491 | Unliquidated | BTC[.002], JPY[331.05] | | |
| 10076492 | Unliquidated | JPY[557.05] | | |
| 10076493 | Unliquidated | JPY[53.46] | | |
| 10076494 | Unliquidated | JPY[262.75] | | |
| 10076495 | Unliquidated | SOL[.04264] | | |
| 10076496 | Unliquidated | JPY[87526.00], SOL[.27512321], XRP[.00008] | | |
| 10076497 | Unliquidated | JPY[368.27], SOL[.1013] | | |
| 10076498 | Unliquidated | JPY[0.32], SOL[.0000346] | | |
| 10076499 | Unliquidated | SOL[15.778] | | |
| 10076500 | Unliquidated | JPY[116.30] | | |
| 10076501 | Unliquidated | JPY[13666.75], SOL[.000058], XRP[40] | | |
| 10076502 | Unliquidated | JPY[60.00] | | |
| 10076503 | Unliquidated | JPY[0.20], SOL[.015] | | |
| 10076504 | Unliquidated | BTC[.0000577], ETH[.000839], JPY[98639.80] | | |
| 10076505 | Unliquidated | SOL[3.279] | | |
| 10076506 | Unliquidated | JPY[51.05], SOL[.15] | | |
| 10076507 | Unliquidated | JPY[0.38] | | |
| 10076508 | Unliquidated | SOL[7.1] | | |
| 10076509 | Unliquidated | JPY[0.00] | | |
| 10076510 | Unliquidated | SOL[.099] | | |
| 10076511 | Unliquidated | JPY[30633.00], SOL[.8] | | |
| 10076512 | Unliquidated | JPY[0.52] | | |
| 10076513 | Unliquidated | JPY[0.96] | | |
| 10076514 | Unliquidated | USDC[1] | | |
| 10076515 | Unliquidated | JPY[0.23] | | |
| 10076516 | Unliquidated | JPY[0.10] | | |
| 10076517 | Unliquidated | SOL[.05] | | |
| 10076518 | Unliquidated | BTC[.00000001], JPY[76.63], XRP[.00003708] | | |
| 10076519 | Unliquidated | JPY[0.31] | | |
| 10076520 | Unliquidated | JPY[7.16] | | |
| 10076521 | Unliquidated | JPY[0.39], XRP[.000032] | | |
| 10076522 | Unliquidated | JPY[2308.17], SOL[.3] | | |
| 10076523 | Unliquidated | JPY[675.36] | | |
| 10076524 | Unliquidated | JPY[2551.37], SOL[.1] | | |
| 10076525 | Unliquidated | JPY[745.93], SOL[.01] | | |
| 10076526 | Unliquidated | JPY[0.64] | | |
| 10076527 | Unliquidated | BTC[.0025], JPY[2125.94] | | |
| 10076528 | Unliquidated | JPY[0.43], SOL[.00009428] | | |
| 10076529 | Unliquidated | SOL[.000034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076530 | Unliquidated | JPY[0.69] | | |
| 10076531 | Unliquidated | SOL[.00003] | | |
| 10076532 | Unliquidated | SOL[.00001693] | | |
| 10076533 | Unliquidated | JPY[2.35] | | |
| 10076534 | Unliquidated | BTC[.01], ETH[.5], JPY[46926.00] | | |
| 10076535 | Unliquidated | BTC[.0003], JPY[0.61] | | |
| 10076536 | Unliquidated | JPY[202.87] | | |
| 10076537 | Unliquidated | JPY[0.39] | | |
| 10076538 | Unliquidated | JPY[5.30] | | |
| 10076539 | Unliquidated | SOL[.15758] | | |
| 10076540 | Unliquidated | JPY[421.92] | | |
| 10076541 | Unliquidated | JPY[28706.33] | | |
| 10076542 | Unliquidated | JPY[19197.90] | | |
| 10076543 | Unliquidated | JPY[427.23] | | |
| 10076544 | Unliquidated | JPY[40.00] | | |
| 10076545 | Unliquidated | JPY[236.42], XRP[.6142] | | |
| 10076546 | Unliquidated | JPY[0.94] | | |
| 10076547 | Unliquidated | JPY[0.85] | | |
| 10076548 | Unliquidated | JPY[0.17] | | |
| 10076549 | Unliquidated | JPY[49.36], SOL[24.43] | | |
| 10076550 | Unliquidated | JPY[0.30] | | |
| 10076551 | Unliquidated | JPY[830.96] | | |
| 10076552 | Unliquidated | SOL[.00005109] | | |
| 10076553 | Unliquidated | JPY[0.97] | | |
| 10076554 | Unliquidated | JPY[494.54], SOL[.00001678] | | |
| 10076555 | Unliquidated | JPY[1115.51] | | |
| 10076556 | Unliquidated | JPY[425.50], SOL[.00000078] | | |
| 10076557 | Unliquidated | SOL[9.04627964] | | |
| 10076558 | Unliquidated | JPY[35.12] | | |
| 10076559 | Unliquidated | JPY[0.50], SOL[.0000057] | | |
| 10076560 | Unliquidated | SOL[5.98634907] | | |
| 10076561 | Unliquidated | JPY[3683.34], SOL[1] | | |
| 10076562 | Unliquidated | JPY[43132.45], SOL[.00006203] | | |
| 10076563 | Unliquidated | JPY[703.35], SOL[.01] | | |
| 10076564 | Unliquidated | JPY[0.88], SOL[.00007603] | | |
| 10076565 | Unliquidated | BTC[.0002] | | |
| 10076566 | Unliquidated | JPY[58097.34] | | |
| 10076567 | Unliquidated | ETH[1.79202], JPY[720000.00] | | |
| 10076568 | Unliquidated | JPY[0.98] | | |
| 10076569 | Unliquidated | JPY[0.00] | | |
| 10076570 | Unliquidated | JPY[0.15], SOL[.00006478] | | |
| 10076571 | Unliquidated | SOL[.00004] | | |
| 10076572 | Unliquidated | JPY[5000.00] | | |
| 10076573 | Unliquidated | JPY[24162.46], SOL[.00001163] | | |
| 10076574 | Unliquidated | JPY[10490.00] | | |
| 10076575 | Unliquidated | JPY[0.98] | | |
| 10076576 | Unliquidated | JPY[39.71] | | |
| 10076577 | Unliquidated | JPY[441.11] | | |
| 10076578 | Unliquidated | DOT[5], JPY[41659.00] | | |
| 10076579 | Unliquidated | JPY[0.60], SOL[.00001182] | | |
| 10076580 | Unliquidated | JPY[0.96], XRP[.00000046] | | |
| 10076581 | Unliquidated | BTC[.00032954], JPY[161.24] | | |
| 10076582 | Unliquidated | BTC[.0004], JPY[179.35], SOL[.00363761] | | |
| 10076583 | Unliquidated | JPY[0.48], SOL[.00001093] | | |
| 10076584 | Unliquidated | JPY[0.18], SOL[2.31583429] | | |
| 10076585 | Unliquidated | BTC[.00000134], JPY[1029.89], SOL[.0000273] | | |
| 10076586 | Unliquidated | JPY[392.96], SOL[.0006] | | |
| 10076587 | Unliquidated | JPY[8414.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076588 | Unliquidated | JPY[2770.09] | | |
| 10076589 | Unliquidated | JPY[2361.31] | | |
| 10076590 | Unliquidated | JPY[1714.67], SOL[.12968] | | |
| 10076591 | Unliquidated | JPY[0.00], SOL[.04] | | |
| 10076592 | Unliquidated | JPY[195.24] | | |
| 10076593 | Unliquidated | JPY[0.14] | | |
| 10076594 | Unliquidated | JPY[300000.00] | | |
| 10076595 | Unliquidated | JPY[2995.31] | | |
| 10076596 | Unliquidated | BTC[.0304], ETH[.113], JPY[20485.91], XRP[20] | | |
| 10076597 | Unliquidated | JPY[29.38] | | |
| 10076598 | Unliquidated | JPY[42.66] | | |
| 10076599 | Unliquidated | JPY[35272.42] | | |
| 10076600 | Unliquidated | JPY[2026.22], SOL[11.57577218] | | |
| 10076601 | Unliquidated | JPY[27.09] | | |
| 10076602 | Unliquidated | JPY[0.81] | | |
| 10076603 | Unliquidated | JPY[0.00], SOL[.00013] | | |
| 10076604 | Unliquidated | JPY[185.90] | | |
| 10076605 | Unliquidated | JPY[9900.00], SOL[.00099] | | |
| 10076606 | Unliquidated | JPY[0.44] | | |
| 10076607 | Unliquidated | JPY[299.69], SOL[.00009327] | | |
| 10076608 | Unliquidated | JPY[45875.59], SOL[27] | | |
| 10076609 | Unliquidated | JPY[30000.00] | | |
| 10076610 | Unliquidated | BTC[.010091], SOL[.0000852] | | |
| 10076611 | Unliquidated | BTC[.00000129], JPY[0.36], SOL[.00009426] | | |
| 10076612 | Unliquidated | JPY[126.13] | | |
| 10076613 | Unliquidated | JPY[1000.00], XRP[.00006] | | |
| 10076614 | Unliquidated | JPY[0.01], SOL[.0001] | | |
| 10076615 | Unliquidated | JPY[0.70], SOL[.00001651] | | |
| 10076616 | Unliquidated | JPY[0.67], SOL[.44424169] | | |
| 10076617 | Unliquidated | JPY[0.00] | | |
| 10076618 | Unliquidated | SOL[.0164] | | |
| 10076619 | Unliquidated | JPY[0.16] | | |
| 10076620 | Unliquidated | JPY[1024.00] | | |
| 10076621 | Unliquidated | BTC[.001003], JPY[57557.00], SOL[3.0009] | | |
| 10076622 | Unliquidated | JPY[5845.11] | | |
| 10076623 | Unliquidated | JPY[0.01], SOL[.0000644] | | |
| 10076624 | Unliquidated | JPY[3427.81] | | |
| 10076625 | Unliquidated | JPY[6752.85] | | |
| 10076626 | Unliquidated | JPY[9.95] | | |
| 10076627 | Unliquidated | JPY[300.53] | | |
| 10076628 | Unliquidated | JPY[517.61], SOL[10.9] | | |
| 10076629 | Unliquidated | SOL[75.2364582] | | |
| 10076630 | Unliquidated | JPY[62.46] | | |
| 10076631 | Unliquidated | JPY[21378.57] | | |
| 10076632 | Unliquidated | JPY[8200.00] | | |
| 10076633 | Unliquidated | JPY[1519.10] | | |
| 10076634 | Unliquidated | JPY[3880.48] | | |
| 10076635 | Unliquidated | BTC[.00000179], JPY[4810.00] | | |
| 10076636 | Unliquidated | JPY[112.65] | | |
| 10076637 | Unliquidated | JPY[0.34] | | |
| 10076638 | Unliquidated | JPY[6220.77], SOL[.23] | | |
| 10076639 | Unliquidated | JPY[8.14] | | |
| 10076640 | Unliquidated | JPY[0.00], SOL[.0111625] | | |
| 10076641 | Unliquidated | JPY[813.84] | | |
| 10076642 | Unliquidated | SOL[.00008168] | | |
| 10076643 | Unliquidated | JPY[0.36] | | |
| 10076644 | Unliquidated | JPY[7789.40] | | |
| 10076645 | Unliquidated | JPY[710.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076646 | Unliquidated | JPY[0.98] | | |
| 10076647 | Unliquidated | JPY[1.82] | | |
| 10076648 | Unliquidated | JPY[0.01] | | |
| 10076649 | Unliquidated | JPY[199.31], SOL[.000025] | | |
| 10076650 | Unliquidated | JPY[0.01], SOL[.001] | | |
| 10076651 | Unliquidated | JPY[25876.00], SOL[1] | | |
| 10076652 | Unliquidated | JPY[2779.53], SOL[.00003629] | | |
| 10076653 | Unliquidated | JPY[2849.70] | | |
| 10076654 | Unliquidated | XRP[.000055] | | |
| 10076655 | Unliquidated | JPY[2787.37], SOL[.00007849] | | |
| 10076656 | Unliquidated | JPY[0.00] | | |
| 10076657 | Unliquidated | JPY[57.91], SOL[.00006] | | |
| 10076658 | Unliquidated | JPY[368.89], SOL[.02] | | |
| 10076659 | Unliquidated | JPY[127.44], SOL[.0000881] | | |
| 10076660 | Unliquidated | JPY[0.00] | | |
| 10076661 | Unliquidated | JPY[78298.20], SOL[.08292496] | | |
| 10076662 | Unliquidated | SOL[.00007365] | | |
| 10076663 | Unliquidated | SOL[.00002012] | | |
| 10076664 | Unliquidated | SOL[4.18279] | | |
| 10076665 | Unliquidated | BTC[.00003985], JPY[0.24], SOL[.007512] | | |
| 10076666 | Unliquidated | JPY[0.01] | | |
| 10076667 | Unliquidated | JPY[109.21], SOL[.3] | | |
| 10076668 | Unliquidated | SOL[.01] | | |
| 10076669 | Unliquidated | JPY[0.22], SOL[.00000797] | | |
| 10076670 | Unliquidated | JPY[0.16], SOL[.00008919] | | |
| 10076671 | Unliquidated | JPY[91.96] | | |
| 10076672 | Unliquidated | JPY[1334.02] | | |
| 10076673 | Unliquidated | JPY[42.91] | | |
| 10076674 | Unliquidated | ETH[.0010466] | | |
| 10076675 | Unliquidated | JPY[267.73], SOL[21.3] | | |
| 10076676 | Unliquidated | SOL[.01] | | |
| 10076677 | Unliquidated | JPY[0.57] | | |
| 10076678 | Unliquidated | JPY[127.79] | | |
| 10076679 | Unliquidated | DOT[8], JPY[449.36] | | |
| 10076680 | Unliquidated | JPY[57.30] | | |
| 10076681 | Unliquidated | JPY[0.31], SOL[.09913668] | | |
| 10076682 | Unliquidated | SOL[.00009833] | | |
| 10076683 | Unliquidated | JPY[128.57] | | |
| 10076684 | Unliquidated | JPY[0.00] | | |
| 10076685 | Unliquidated | SOL[.20518671] | | |
| 10076686 | Unliquidated | JPY[0.00] | | |
| 10076687 | Unliquidated | SOL[.00001] | | |
| 10076688 | Unliquidated | JPY[0.01], SOL[.000089] | | |
| 10076689 | Unliquidated | JPY[0.01] | | |
| 10076690 | Unliquidated | JPY[4100.00] | | |
| 10076691 | Unliquidated | JPY[16.39], SOL[.00215608] | | |
| 10076692 | Unliquidated | JPY[0.01], SOL[.000015] | | |
| 10076693 | Unliquidated | JPY[4.32] | | |
| 10076694 | Unliquidated | JPY[198.98] | | |
| 10076695 | Unliquidated | JPY[0.16], SOL[.00004644] | | |
| 10076696 | Unliquidated | JPY[275.96] | | |
| 10076697 | Unliquidated | JPY[563.83] | | |
| 10076698 | Unliquidated | JPY[2565.42], SOL[2.9201489] | | |
| 10076699 | Unliquidated | JPY[0.01], SOL[.000098] | | |
| 10076700 | Unliquidated | JPY[17793.00], SOL[11.00000561] | | |
| 10076701 | Unliquidated | JPY[3819.14] | | |
| 10076702 | Unliquidated | JPY[2.39] | | |
| 10076703 | Unliquidated | JPY[0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076704 | Unliquidated | JPY[1073.38], SOL[.00001042] | | |
| 10076705 | Unliquidated | JPY[131.83] | | |
| 10076706 | Unliquidated | JPY[1051.10] | | |
| 10076707 | Unliquidated | JPY[31466.03] | | |
| 10076708 | Unliquidated | JPY[7.34], SOL[.00009711] | | |
| 10076709 | Unliquidated | JPY[0.16] | | |
| 10076710 | Unliquidated | JPY[0.66], SOL[.00008768] | | |
| 10076711 | Unliquidated | JPY[24.51], SOL[.0000496] | | |
| 10076712 | Unliquidated | JPY[90.00], SOL[.0017564] | | |
| 10076713 | Unliquidated | JPY[9780.59] | | |
| 10076714 | Unliquidated | JPY[0.01], SOL[.00009222], XRP[.000084] | | |
| 10076715 | Unliquidated | JPY[187523.54] | | |
| 10076716 | Unliquidated | JPY[69.33] | | |
| 10076717 | Unliquidated | SOL[.00007572] | | |
| 10076718 | Unliquidated | JPY[150846.37] | | |
| 10076719 | Unliquidated | JPY[0.53], SOL[.00003767] | | |
| 10076720 | Unliquidated | JPY[100.68] | | |
| 10076721 | Unliquidated | JPY[75576.15] | | |
| 10076722 | Unliquidated | JPY[791.54], SOL[.0136] | | |
| 10076723 | Unliquidated | JPY[116.23] | | |
| 10076724 | Unliquidated | SOL[.00009385] | | |
| 10076725 | Unliquidated | JPY[3690.00] | | |
| 10076726 | Unliquidated | JPY[0.01] | | |
| 10076727 | Unliquidated | JPY[55.99] | | |
| 10076728 | Unliquidated | JPY[3531.55] | | |
| 10076729 | Unliquidated | JPY[191.92] | | |
| 10076730 | Unliquidated | JPY[0.02] | | |
| 10076731 | Unliquidated | JPY[410.90] | | |
| 10076732 | Unliquidated | JPY[0.67], SOL[.0000885] | | |
| 10076733 | Unliquidated | JPY[1458.22], SOL[.1] | | |
| 10076734 | Unliquidated | SOL[.019] | | |
| 10076735 | Unliquidated | JPY[37023.59] | | |
| 10076736 | Unliquidated | SOL[.016] | | |
| 10076737 | Unliquidated | JPY[0.46] | | |
| 10076738 | Unliquidated | JPY[0.32] | | |
| 10076739 | Unliquidated | JPY[0.12] | | |
| 10076740 | Unliquidated | JPY[0.90], SOL[.00008433] | | |
| 10076741 | Unliquidated | JPY[379.64] | | |
| 10076742 | Unliquidated | SOL[.013] | | |
| 10076743 | Unliquidated | BTC[.00045866], JPY[5776.19] | | |
| 10076744 | Unliquidated | JPY[0.94] | | |
| 10076745 | Unliquidated | JPY[2528.36] | | |
| 10076746 | Unliquidated | SOL[.31974616] | | |
| 10076747 | Unliquidated | JPY[0.36], SOL[.00003925] | | |
| 10076748 | Unliquidated | SOL[.1344] | | |
| 10076749 | Unliquidated | JPY[86.44] | | |
| 10076750 | Unliquidated | JPY[99905.31] | | |
| 10076751 | Unliquidated | JPY[198983.23], SOL[3.00113016] | | |
| 10076752 | Unliquidated | JPY[0.86], SOL[.00000425] | | |
| 10076753 | Unliquidated | JPY[0.30] | | |
| 10076754 | Unliquidated | SOL[.00200121] | | |
| 10076755 | Unliquidated | JPY[63.00], XRP[.0001] | | |
| 10076756 | Unliquidated | JPY[0.81], SOL[.00009885] | | |
| 10076757 | Unliquidated | JPY[2598.40], SOL[2.703] | | |
| 10076758 | Unliquidated | JPY[59.56] | | |
| 10076759 | Unliquidated | JPY[10630.00] | | |
| 10076760 | Unliquidated | JPY[18.95], SOL[.000075] | | |
| 10076761 | Unliquidated | JPY[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076762 | Unliquidated | JPY[1775.05], SOL[2.8] | | |
| 10076763 | Unliquidated | JPY[190.45], SOL[.00009085] | | |
| 10076764 | Unliquidated | JPY[709.63], SOL[.07167932] | | |
| 10076765 | Unliquidated | SOL[.00005] | | |
| 10076766 | Unliquidated | JPY[3120.65], SOL[.01] | | |
| 10076767 | Unliquidated | JPY[1142.77] | | |
| 10076768 | Unliquidated | JPY[0.70] | | |
| 10076769 | Unliquidated | JPY[990.73], SOL[.00007] | | |
| 10076770 | Unliquidated | SOL[5.7587737] | | |
| 10076771 | Unliquidated | JPY[0.00], SOL[.000034] | | |
| 10076772 | Unliquidated | SOL[.0001] | | |
| 10076773 | Unliquidated | JPY[281282.00], SOL[60] | | |
| 10076774 | Unliquidated | JPY[530.00], SOL[.01] | | |
| 10076775 | Unliquidated | BTC[.013972], JPY[0.00] | | |
| 10076776 | Unliquidated | SOL[15] | | |
| 10076777 | Unliquidated | JPY[108.16] | | |
| 10076778 | Unliquidated | SOL[.0000071] | | |
| 10076779 | Unliquidated | JPY[604000.04] | | |
| 10076780 | Unliquidated | JPY[0.99] | | |
| 10076781 | Unliquidated | SOL[.05] | | |
| 10076782 | Unliquidated | JPY[356.66], SOL[.0905396] | | |
| 10076783 | Unliquidated | JPY[0.68] | | |
| 10076784 | Unliquidated | JPY[4789.94], SOL[.00008634] | | |
| 10076785 | Unliquidated | JPY[3111.72] | | |
| 10076786 | Unliquidated | JPY[11.23] | | |
| 10076787 | Unliquidated | JPY[0.53], SOL[.00003334] | | |
| 10076788 | Unliquidated | JPY[6261.46], SOL[.13] | | |
| 10076789 | Unliquidated | JPY[6.50] | | |
| 10076790 | Unliquidated | JPY[1225.32] | | |
| 10076791 | Unliquidated | JPY[9611.28] | | |
| 10076792 | Unliquidated | JPY[774.09] | | |
| 10076793 | Unliquidated | JPY[755.16] | | |
| 10076794 | Unliquidated | XRP[14.511] | | |
| 10076795 | Unliquidated | SOL[1.307] | | |
| 10076796 | Unliquidated | BTC[.00000001] | | |
| 10076797 | Unliquidated | JPY[0.00] | | |
| 10076798 | Unliquidated | JPY[15827.46] | | |
| 10076799 | Unliquidated | JPY[0.70], SOL[.00005572] | | |
| 10076800 | Unliquidated | JPY[0.91] | | |
| 10076801 | Unliquidated | JPY[101140.46] | | |
| 10076802 | Unliquidated | JPY[29.32] | | |
| 10076803 | Unliquidated | JPY[14.46], SOL[1.61] | | |
| 10076804 | Unliquidated | JPY[225.28] | | |
| 10076805 | Unliquidated | JPY[1094.83], SOL[3] | | |
| 10076806 | Unliquidated | JPY[4728.00], SOL[4.14263948] | | |
| 10076807 | Unliquidated | JPY[1061.61] | | |
| 10076808 | Unliquidated | JPY[0.00] | | |
| 10076809 | Unliquidated | BTC[.006], JPY[5233.40], SOL[1.1] | | |
| 10076810 | Unliquidated | JPY[0.75], SOL[.000019] | | |
| 10076811 | Unliquidated | JPY[256.25], SOL[.0000391] | | |
| 10076812 | Unliquidated | JPY[0.42] | | |
| 10076813 | Unliquidated | JPY[19665.64] | | |
| 10076814 | Unliquidated | JPY[10398.60] | | |
| 10076815 | Unliquidated | JPY[0.28] | | |
| 10076816 | Unliquidated | JPY[0.41] | | |
| 10076817 | Unliquidated | JPY[275.09], SOL[2] | | |
| 10076818 | Unliquidated | JPY[3791.45] | | |
| 10076819 | Unliquidated | JPY[270.00], SOL[9.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076820 | Unliquidated | JPY[0.01] | | |
| 10076821 | Unliquidated | JPY[59.37], SOL[.00002561] | | |
| 10076822 | Unliquidated | JPY[0.31] | | |
| 10076823 | Unliquidated | SOL[.0056], XRP[.000038] | | |
| 10076824 | Unliquidated | JPY[3005.53] | | |
| 10076825 | Unliquidated | JPY[0.01] | | |
| 10076826 | Unliquidated | JPY[18036.09], SOL[.00094332] | | |
| 10076827 | Unliquidated | JPY[8978.03] | | |
| 10076828 | Unliquidated | JPY[0.67], SOL[.00007134] | | |
| 10076829 | Unliquidated | SOL[.7746] | | |
| 10076830 | Unliquidated | XRP[.000009] | | |
| 10076831 | Unliquidated | JPY[70.21], SOL[.00000152] | | |
| 10076832 | Unliquidated | JPY[5000.00], SOL[3.8810102] | | |
| 10076833 | Unliquidated | JPY[908.09], SOL[.0100949] | | |
| 10076834 | Unliquidated | SOL[38.60829939] | | |
| 10076835 | Unliquidated | JPY[185.58] | | |
| 10076836 | Unliquidated | JPY[47980.00], SOL[7.777] | | |
| 10076837 | Unliquidated | JPY[1069.55] | | |
| 10076838 | Unliquidated | JPY[98.02], SOL[.011] | | |
| 10076839 | Unliquidated | JPY[0.08], XRP[.00000042] | | |
| 10076840 | Unliquidated | JPY[23.91] | | |
| 10076841 | Unliquidated | JPY[73288.51] | | |
| 10076842 | Unliquidated | JPY[21.91], SOL[.03] | | |
| 10076843 | Unliquidated | JPY[185.81] | | |
| 10076844 | Unliquidated | BTC[.00000153], JPY[1621.51], SOL[.00101588] | | |
| 10076845 | Unliquidated | JPY[2317.77] | | |
| 10076846 | Unliquidated | JPY[28915.70], SOL[.00166919] | | |
| 10076847 | Unliquidated | JPY[0.01] | | |
| 10076848 | Unliquidated | JPY[25255.30], SOL[.00005] | | |
| 10076849 | Unliquidated | JPY[37.51] | | |
| 10076850 | Unliquidated | BTC[.21168], JPY[28599.90] | | |
| 10076851 | Unliquidated | JPY[109.59], XRP[.000067] | | |
| 10076852 | Unliquidated | JPY[26.23] | | |
| 10076853 | Unliquidated | SOL[.00003566] | | |
| 10076854 | Unliquidated | JPY[723.08] | | |
| 10076855 | Unliquidated | JPY[49110.00], SOL[10.1] | | |
| 10076856 | Unliquidated | BTC[.00000194], JPY[0.31], SOL[.0012722] | | |
| 10076857 | Unliquidated | JPY[385.37] | | |
| 10076858 | Unliquidated | JPY[9210.00] | | |
| 10076859 | Unliquidated | JPY[10087.96], SOL[2.02], XRP[.25] | | |
| 10076860 | Unliquidated | JPY[1112.65], SOL[.00003155] | | |
| 10076861 | Unliquidated | BTC[.00000131], JPY[4661.40] | | |
| 10076862 | Unliquidated | JPY[202.50], SOL[.0100905] | | |
| 10076863 | Unliquidated | JPY[0.00] | | |
| 10076864 | Unliquidated | JPY[0.91], SOL[.00001375] | | |
| 10076865 | Unliquidated | JPY[61.79] | | |
| 10076866 | Unliquidated | JPY[399.45], SOL[.00009173] | | |
| 10076867 | Unliquidated | JPY[79.67] | | |
| 10076868 | Unliquidated | JPY[77.90] | | |
| 10076869 | Unliquidated | JPY[2128.04] | | |
| 10076870 | Unliquidated | JPY[0.00] | | |
| 10076871 | Unliquidated | JPY[0.05] | | |
| 10076872 | Unliquidated | JPY[674071.60] | | |
| 10076873 | Unliquidated | JPY[3321.73] | | |
| 10076874 | Unliquidated | JPY[3804.91] | | |
| 10076875 | Unliquidated | JPY[284.46], SOL[.1000221] | | |
| 10076876 | Unliquidated | BTC[.00071134], JPY[177.55], SOL[2.40928099] | | |
| 10076877 | Unliquidated | SOL[.00006063] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076878 | Unliquidated | JPY[258.17], SOL[.00007157] | | |
| 10076879 | Unliquidated | JPY[112.47] | | |
| 10076880 | Unliquidated | JPY[111158.57], SOL[15.27291878] | | |
| 10076881 | Unliquidated | JPY[722.30], SOL[.00008] | | |
| 10076882 | Unliquidated | JPY[6.07] | | |
| 10076883 | Unliquidated | JPY[0.66], SOL[.0000999] | | |
| 10076884 | Unliquidated | JPY[11290.22], SOL[2.36] | | |
| 10076885 | Unliquidated | JPY[717.07] | | |
| 10076886 | Unliquidated | JPY[85.15], SOL[.0000882] | | |
| 10076887 | Unliquidated | JPY[82.19], SOL[.00009272] | | |
| 10076888 | Unliquidated | JPY[5.57] | | |
| 10076889 | Unliquidated | JPY[10817.34] | | |
| 10076890 | Unliquidated | JPY[14.00], SOL[.2] | | |
| 10076891 | Unliquidated | JPY[0.71], SOL[.00006778] | | |
| 10076892 | Unliquidated | JPY[0.30] | | |
| 10076893 | Unliquidated | JPY[0.70], SOL[.0048] | | |
| 10076894 | Unliquidated | JPY[16098.58] | | |
| 10076895 | Unliquidated | JPY[0.00] | | |
| 10076896 | Unliquidated | JPY[694.32], SOL[.235], XRP[.53] | | |
| 10076897 | Unliquidated | BTC[.00019106], JPY[243.13], SOL[.00007644] | | |
| 10076898 | Unliquidated | SOL[.002] | | |
| 10076899 | Unliquidated | JPY[723.38] | | |
| 10076900 | Unliquidated | JPY[80.54], SOL[.00008], XRP[.000012] | | |
| 10076901 | Unliquidated | SOL[.0000946] | | |
| 10076902 | Unliquidated | JPY[0.00] | | |
| 10076903 | Unliquidated | JPY[7790.27] | | |
| 10076904 | Unliquidated | SOL[.00002216] | | |
| 10076905 | Unliquidated | JPY[11993.00], SOL[.0749341] | | |
| 10076906 | Unliquidated | JPY[531.39] | | |
| 10076907 | Unliquidated | JPY[0.07] | | |
| 10076908 | Unliquidated | JPY[413.28] | | |
| 10076909 | Unliquidated | BTC[.002125], JPY[818.54], SOL[.06] | | |
| 10076910 | Unliquidated | JPY[2.60] | | |
| 10076911 | Unliquidated | JPY[63.67] | | |
| 10076912 | Unliquidated | JPY[0.04], XRP[.39167961] | | |
| 10076913 | Unliquidated | JPY[0.43] | | |
| 10076914 | Unliquidated | ETH[.2], JPY[461.76], SOL[4.00006872] | | |
| 10076915 | Unliquidated | JPY[932.24], SOL[.01] | | |
| 10076916 | Unliquidated | JPY[89400.00], SOL[3.74115889] | | |
| 10076917 | Unliquidated | JPY[6384.26] | | |
| 10076918 | Unliquidated | JPY[0.00] | | |
| 10076919 | Unliquidated | JPY[0.49] | | |
| 10076920 | Unliquidated | JPY[1182.11] | | |
| 10076921 | Unliquidated | JPY[4277.83] | | |
| 10076922 | Unliquidated | SOL[1.51915572] | | |
| 10076923 | Unliquidated | JPY[2042.46], SOL[.101] | | |
| 10076924 | Unliquidated | JPY[340.27] | | |
| 10076925 | Unliquidated | JPY[10221.55] | | |
| 10076926 | Unliquidated | JPY[158.59], SOL[.0141999] | | |
| 10076927 | Unliquidated | JPY[700.36] | | |
| 10076928 | Unliquidated | JPY[23759.00] | | |
| 10076929 | Unliquidated | JPY[0.94] | | |
| 10076930 | Unliquidated | SOL[102.53] | | |
| 10076931 | Unliquidated | SOL[6.41735649] | | |
| 10076932 | Unliquidated | JPY[0.08] | | |
| 10076933 | Unliquidated | JPY[300.80] | | |
| 10076934 | Unliquidated | JPY[0.04] | | |
| 10076935 | Unliquidated | JPY[328.41], SOL[.009995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076936 | Unliquidated | JPY[181.82], SOL[9.6] | | |
| 10076937 | Unliquidated | JPY[0.86] | | |
| 10076938 | Unliquidated | JPY[1683.85] | | |
| 10076939 | Unliquidated | JPY[54954.91], SOL[.0000183] | | |
| 10076940 | Unliquidated | JPY[0.00], SOL[.00001] | | |
| 10076941 | Unliquidated | SOL[.0001] | | |
| 10076942 | Unliquidated | JPY[121.05] | | |
| 10076943 | Unliquidated | JPY[77.30] | | |
| 10076944 | Unliquidated | JPY[549.04], SOL[.04961718] | | |
| 10076945 | Unliquidated | BTC[.00000001] | | |
| 10076946 | Unliquidated | JPY[54169.42] | | |
| 10076947 | Unliquidated | JPY[0.01] | | |
| 10076948 | Unliquidated | JPY[5758.00] | | |
| 10076949 | Unliquidated | JPY[0.95] | | |
| 10076950 | Unliquidated | JPY[121.83] | | |
| 10076951 | Unliquidated | JPY[20.50] | | |
| 10076952 | Unliquidated | SOL[.00000556] | | |
| 10076953 | Unliquidated | JPY[326.23] | | |
| 10076954 | Unliquidated | JPY[0.00], SOL[.00009799] | | |
| 10076955 | Unliquidated | JPY[0.00], SOL[.00005728] | | |
| 10076956 | Unliquidated | JPY[0.05] | | |
| 10076957 | Unliquidated | JPY[499.57] | | |
| 10076958 | Unliquidated | JPY[18668.37] | | |
| 10076959 | Unliquidated | JPY[0.06], SOL[.00005019] | | |
| 10076960 | Unliquidated | JPY[95.00], SOL[1.782] | | |
| 10076961 | Unliquidated | JPY[21801.74] | | |
| 10076962 | Unliquidated | JPY[684.93], SOL[.005] | | |
| 10076963 | Unliquidated | JPY[101.13] | | |
| 10076964 | Unliquidated | JPY[0.34], SOL[.0000776] | | |
| 10076965 | Unliquidated | JPY[6880.38] | | |
| 10076966 | Unliquidated | ETH[.000052], JPY[0.41], SOL[.00378] | | |
| 10076967 | Unliquidated | JPY[4567.55] | | |
| 10076968 | Unliquidated | JPY[89176.82] | | |
| 10076969 | Unliquidated | JPY[1925.97] | | |
| 10076970 | Unliquidated | JPY[0.94], SOL[.000093] | | |
| 10076971 | Unliquidated | JPY[2521.51] | | |
| 10076972 | Unliquidated | JPY[451.98] | | |
| 10076973 | Unliquidated | JPY[14104.69], SOL[146.35110238], XRP[1] | | |
| 10076974 | Unliquidated | JPY[124.88], SOL[.000098] | | |
| 10076975 | Unliquidated | JPY[0.42], SOL[.00008443] | | |
| 10076976 | Unliquidated | JPY[1381.83] | | |
| 10076977 | Unliquidated | JPY[155.56], SOL[5.87916869] | | |
| 10076978 | Unliquidated | JPY[136.86] | | |
| 10076979 | Unliquidated | JPY[187.83] | | |
| 10076980 | Unliquidated | ETH[1.45], JPY[0.98] | | |
| 10076981 | Unliquidated | JPY[5293.53] | | |
| 10076982 | Unliquidated | JPY[8130.58] | | |
| 10076983 | Unliquidated | BTC[.16581], XRP[.000007] | | |
| 10076984 | Unliquidated | JPY[2722.56], SOL[.39] | | |
| 10076985 | Unliquidated | JPY[247.64] | | |
| 10076986 | Unliquidated | JPY[4900.14] | | |
| 10076987 | Unliquidated | JPY[437.51] | | |
| 10076988 | Unliquidated | JPY[0.71], SOL[.00009488] | | |
| 10076989 | Unliquidated | JPY[411.48], SOL[.00003] | | |
| 10076990 | Unliquidated | JPY[48.27] | | |
| 10076991 | Unliquidated | JPY[5128.97] | | |
| 10076992 | Unliquidated | JPY[68.97], SOL[.00008012] | | |
| 10076993 | Unliquidated | JPY[338.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10076994 | Unliquidated | BTC[.00000172], SOL[.00004484] | | |
| 10076995 | Unliquidated | JPY[20156.83], SOL[.7375] | | |
| 10076996 | Unliquidated | JPY[120.60] | | |
| 10076997 | Unliquidated | JPY[6171.28] | | |
| 10076998 | Unliquidated | JPY[15.17] | | |
| 10076999 | Unliquidated | JPY[9492.23] | | |
| 10077000 | Unliquidated | JPY[1839.56], SOL[.0001], XRP[.39] | | |
| 10077001 | Unliquidated | JPY[6560.91] | | |
| 10077002 | Unliquidated | JPY[305.94] | | |
| 10077003 | Unliquidated | JPY[549.61] | | |
| 10077004 | Unliquidated | JPY[0.30], SOL[.00003428] | | |
| 10077005 | Unliquidated | JPY[0.12], SOL[.00007987] | | |
| 10077006 | Unliquidated | JPY[53.79] | | |
| 10077007 | Unliquidated | JPY[20.16], SOL[.01000002] | | |
| 10077008 | Unliquidated | JPY[13259.45] | | |
| 10077009 | Unliquidated | JPY[0.58], SOL[.00005451] | | |
| 10077010 | Unliquidated | JPY[46632.98] | | |
| 10077011 | Unliquidated | JPY[551.77], SOL[.01918113] | | |
| 10077012 | Unliquidated | JPY[0.00] | | |
| 10077013 | Unliquidated | JPY[0.00] | | |
| 10077014 | Unliquidated | JPY[157.34], SOL[.00009017] | | |
| 10077015 | Unliquidated | JPY[183.06] | | |
| 10077016 | Unliquidated | BTC[.00000001], JPY[1356.69] | | |
| 10077017 | Unliquidated | JPY[470.22] | | |
| 10077018 | Unliquidated | JPY[335.05] | | |
| 10077019 | Unliquidated | JPY[195.47], SOL[.0000339] | | |
| 10077020 | Unliquidated | JPY[0.94] | | |
| 10077021 | Unliquidated | JPY[4835.34] | | |
| 10077022 | Unliquidated | JPY[1679.88] | | |
| 10077023 | Unliquidated | BTC[.00000001], JPY[272.49] | | |
| 10077024 | Unliquidated | JPY[958.97] | | |
| 10077025 | Unliquidated | XRP[.000044] | | |
| 10077026 | Unliquidated | JPY[9000.00], SOL[.07732] | | |
| 10077027 | Unliquidated | JPY[3151.38] | | |
| 10077028 | Unliquidated | JPY[0.01] | | |
| 10077029 | Unliquidated | JPY[3828.68], SOL[.0000002] | | |
| 10077030 | Unliquidated | BCH[5.0636], BTC[.00000173], DOT[260], FTT[10], JPY[73.95], SOL[100.0013318] | | |
| 10077031 | Unliquidated | JPY[976.50] | | |
| 10077032 | Unliquidated | SOL[3.15] | | |
| 10077033 | Unliquidated | JPY[4858.00], SOL[.73582589] | | |
| 10077034 | Unliquidated | JPY[1887.71], SOL[.00008111] | | |
| 10077035 | Unliquidated | JPY[927.72] | | |
| 10077036 | Unliquidated | JPY[41.43] | | |
| 10077037 | Unliquidated | JPY[19.28] | | |
| 10077038 | Unliquidated | BTC[.00000174], JPY[391.39], XRP[10] | | |
| 10077039 | Unliquidated | BTC[.00016282], JPY[0.01], SOL[.0000116] | | |
| 10077040 | Unliquidated | JPY[737.63] | | |
| 10077041 | Unliquidated | JPY[507.76], SOL[.00007877] | | |
| 10077042 | Unliquidated | JPY[1479.07] | | |
| 10077043 | Unliquidated | JPY[35.61], SOL[.01] | | |
| 10077044 | Unliquidated | JPY[737.54] | | |
| 10077045 | Unliquidated | JPY[0.59] | | |
| 10077046 | Unliquidated | JPY[2424.82] | | |
| 10077047 | Unliquidated | JPY[7.21] | | |
| 10077048 | Unliquidated | JPY[38953.89] | | |
| 10077049 | Unliquidated | JPY[29380.53], SOL[.29977139] | | |
| 10077050 | Unliquidated | JPY[38660.00] | | |
| 10077051 | Unliquidated | JPY[0.00], SOL[.00006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077052 | Unliquidated | JPY[3710.50], SOL[3] | | |
| 10077053 | Unliquidated | JPY[41.31], SOL[.00003814] | | |
| 10077054 | Unliquidated | JPY[100978.03] | | |
| 10077055 | Unliquidated | JPY[62.56] | | |
| 10077056 | Unliquidated | JPY[122891.33] | | |
| 10077057 | Unliquidated | BAT[250], DOT[5], ETH[.025], JPY[1913.82], SOL[.63], XRP[50] | | |
| 10077058 | Unliquidated | JPY[0.00], SOL[.000003] | | |
| 10077059 | Unliquidated | JPY[20.16], SOL[.000016] | | |
| 10077060 | Unliquidated | JPY[1256.25] | | |
| 10077061 | Unliquidated | JPY[28104.48] | | |
| 10077062 | Unliquidated | JPY[1.45] | | |
| 10077063 | Unliquidated | JPY[183480.00], SOL[.00008634] | | |
| 10077064 | Unliquidated | JPY[0.16] | | |
| 10077065 | Unliquidated | JPY[137.94] | | |
| 10077066 | Unliquidated | JPY[757.00] | | |
| 10077067 | Unliquidated | BTC[.00000134] | | |
| 10077068 | Unliquidated | JPY[8400.00], SOL[.1] | | |
| 10077069 | Unliquidated | SOL[.01] | | |
| 10077070 | Unliquidated | JPY[0.00], SOL[.000002] | | |
| 10077071 | Unliquidated | JPY[0.02], SOL[.00000333] | | |
| 10077072 | Unliquidated | JPY[239.04] | | |
| 10077073 | Unliquidated | JPY[7919.17] | | |
| 10077074 | Unliquidated | JPY[0.00] | | |
| 10077075 | Unliquidated | JPY[2580.00] | | |
| 10077076 | Unliquidated | BTC[.0035738], ETH[.0677] | | |
| 10077077 | Unliquidated | SOL[.00004373] | | |
| 10077078 | Unliquidated | JPY[0.98] | | |
| 10077079 | Unliquidated | JPY[119.48] | | |
| 10077080 | Unliquidated | JPY[113.66] | | |
| 10077081 | Unliquidated | SOL[.01] | | |
| 10077082 | Unliquidated | JPY[39402.29] | | |
| 10077083 | Unliquidated | LTC[9.999] | | |
| 10077084 | Unliquidated | JPY[0.00], SOL[.00007078], XRP[.0001] | | |
| 10077085 | Unliquidated | JPY[49.93] | | |
| 10077086 | Unliquidated | JPY[0.00] | | |
| 10077087 | Unliquidated | JPY[0.00], SOL[.0097] | | |
| 10077088 | Unliquidated | JPY[0.24], SOL[.00006351] | | |
| 10077089 | Unliquidated | JPY[207.29] | | |
| 10077090 | Unliquidated | SOL[.2111] | | |
| 10077091 | Unliquidated | JPY[0.01] | | |
| 10077092 | Unliquidated | JPY[18.95] | | |
| 10077093 | Unliquidated | JPY[3487.13] | | |
| 10077094 | Unliquidated | JPY[52352.50], SOL[5.94] | | |
| 10077095 | Unliquidated | JPY[0.40] | | |
| 10077096 | Unliquidated | JPY[17.46] | | |
| 10077097 | Unliquidated | JPY[0.01] | | |
| 10077098 | Unliquidated | JPY[0.30], XRP[.000085] | | |
| 10077099 | Unliquidated | ETH[1], JPY[561450.28], SOL[20] | | |
| 10077100 | Unliquidated | JPY[149.56] | | |
| 10077101 | Unliquidated | JPY[72641.00], SOL[.0002045] | | |
| 10077102 | Unliquidated | JPY[448.60] | | |
| 10077103 | Unliquidated | SOL[.0001] | | |
| 10077104 | Unliquidated | JPY[104.58] | | |
| 10077105 | Unliquidated | JPY[7356.37] | | |
| 10077106 | Unliquidated | JPY[943.66] | | |
| 10077107 | Unliquidated | JPY[9900.00] | | |
| 10077108 | Unliquidated | SOL[.01] | | |
| 10077109 | Unliquidated | JPY[2370.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077110 | Unliquidated | JPY[11468.97], SOL[6.31329898] | | |
| 10077111 | Unliquidated | JPY[1036.32] | | |
| 10077112 | Unliquidated | JPY[1249.78], SOL[26.63] | | |
| 10077113 | Unliquidated | JPY[244.00] | | |
| 10077114 | Unliquidated | JPY[500.50], SOL[.00004398] | | |
| 10077115 | Unliquidated | JPY[55508.38], SOL[.00002284], XRP[.000081] | | |
| 10077116 | Unliquidated | JPY[3503.00] | | |
| 10077117 | Unliquidated | JPY[0.41], SOL[.00003272] | | |
| 10077118 | Unliquidated | JPY[0.80] | | |
| 10077119 | Unliquidated | JPY[17.31], SOL[.0000337] | | |
| 10077120 | Unliquidated | JPY[0.31], SOL[.00006259] | | |
| 10077121 | Unliquidated | JPY[5709.03] | | |
| 10077122 | Unliquidated | JPY[16343.10], SOL[.00004097] | | |
| 10077123 | Unliquidated | JPY[8853.51] | | |
| 10077124 | Unliquidated | SOL[1.458] | | |
| 10077125 | Unliquidated | JPY[0.64], SOL[.00001162] | | |
| 10077126 | Unliquidated | JPY[13089.60] | | |
| 10077127 | Unliquidated | BTC[.002], JPY[113.79] | | |
| 10077128 | Unliquidated | JPY[951.60] | | |
| 10077129 | Unliquidated | SOL[.00003], XRP[.000097] | | |
| 10077130 | Unliquidated | JPY[492.50], SOL[.00005462] | | |
| 10077131 | Unliquidated | JPY[492.13] | | |
| 10077132 | Unliquidated | JPY[706.00], SOL[.00001271] | | |
| 10077133 | Unliquidated | JPY[595.99], XRP[.000037] | | |
| 10077134 | Unliquidated | JPY[3665.87] | | |
| 10077135 | Unliquidated | JPY[35340.68] | | |
| 10077136 | Unliquidated | JPY[0.14], SOL[.00003273] | | |
| 10077137 | Unliquidated | JPY[146.25] | | |
| 10077138 | Unliquidated | BTC[.0127], ETH[.5], JPY[0.68], SOL[.41] | | |
| 10077139 | Unliquidated | JPY[0.31] | | |
| 10077140 | Unliquidated | BTC[.0017838], JPY[23899.01], SOL[7.17165245] | | |
| 10077141 | Unliquidated | BTC[.00739], JPY[40000.00], XRP[.0001] | | |
| 10077142 | Unliquidated | JPY[0.99] | | |
| 10077143 | Unliquidated | BTC[.0016699] | | |
| 10077144 | Unliquidated | JPY[0.01], SOL[.01] | | |
| 10077145 | Unliquidated | ETH[.8], JPY[101504.76], SOL[31.0000073] | | |
| 10077146 | Unliquidated | BTC[.0024991], ETH[.19625], JPY[0.01] | | |
| 10077147 | Unliquidated | JPY[0.00] | | |
| 10077148 | Unliquidated | JPY[2690.19] | | |
| 10077149 | Unliquidated | JPY[700.76], SOL[3.1884951] | | |
| 10077150 | Unliquidated | BTC[.00000001], JPY[1.46], SOL[.00001653], XRP[.00006525] | | |
| 10077151 | Unliquidated | JPY[0.56], SOL[.000021] | | |
| 10077152 | Unliquidated | BTC[.00000137], JPY[3457.55] | | |
| 10077153 | Unliquidated | JPY[68.89], SOL[.00008] | | |
| 10077154 | Unliquidated | JPY[0.06] | | |
| 10077155 | Unliquidated | JPY[20.00] | | |
| 10077156 | Unliquidated | SOL[24.611] | | |
| 10077157 | Unliquidated | JPY[12.55], SOL[.00004] | | |
| 10077158 | Unliquidated | JPY[20000.00] | | |
| 10077159 | Unliquidated | JPY[50842.41], SOL[23.430344] | | |
| 10077160 | Unliquidated | JPY[0.18] | | |
| 10077161 | Unliquidated | SOL[20.041] | | |
| 10077162 | Unliquidated | ETH[.00000001] | | |
| 10077163 | Unliquidated | JPY[908.58], SOL[.00000209] | | |
| 10077164 | Unliquidated | JPY[486.50] | | |
| 10077165 | Unliquidated | JPY[63.42], SOL[.00002] | | |
| 10077166 | Unliquidated | JPY[95.60], XRP[.000086] | | |
| 10077167 | Unliquidated | JPY[3.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077168 | Unliquidated | JPY[0.01], SOL[.0000368] | | |
| 10077169 | Unliquidated | JPY[352.17], SOL[.0000525] | | |
| 10077170 | Unliquidated | BTC[.0000002], JPY[65.87] | | |
| 10077171 | Unliquidated | ETH[.4901] | | |
| 10077172 | Unliquidated | SOL[263.304] | | |
| 10077173 | Unliquidated | JPY[4179.48] | | |
| 10077174 | Unliquidated | JPY[14.96], SOL[.00005] | | |
| 10077175 | Unliquidated | JPY[0.15], SOL[26.64512363] | | |
| 10077176 | Unliquidated | JPY[72.07] | | |
| 10077177 | Unliquidated | JPY[45138.00], SOL[1] | | |
| 10077178 | Unliquidated | BTC[.00000001], ETH[.010185] | | |
| 10077179 | Unliquidated | JPY[87579.79], SOL[.00000148] | | |
| 10077180 | Unliquidated | BTC[.00001431], SOL[.03] | | |
| 10077181 | Unliquidated | JPY[29880.00], SOL[20] | | |
| 10077182 | Unliquidated | JPY[7.21], SOL[.0045] | | |
| 10077183 | Unliquidated | JPY[405.88] | | |
| 10077184 | Unliquidated | JPY[0.01], SOL[.00003396] | | |
| 10077185 | Unliquidated | JPY[0.89], SOL[.0000866] | | |
| 10077186 | Unliquidated | JPY[6900.67] | | |
| 10077187 | Unliquidated | JPY[464.04], SOL[.5], XRP[5] | | |
| 10077188 | Unliquidated | JPY[167370.77] | | |
| 10077189 | Unliquidated | JPY[344.42] | | |
| 10077190 | Unliquidated | JPY[474.65] | | |
| 10077191 | Unliquidated | JPY[352.96] | | |
| 10077192 | Unliquidated | JPY[199.18] | | |
| 10077193 | Unliquidated | JPY[1459.26] | | |
| 10077194 | Unliquidated | BTC[.008073], JPY[0.00] | | |
| 10077195 | Unliquidated | JPY[0.12] | | |
| 10077196 | Unliquidated | JPY[160968.48], SOL[3.9], XRP[.000028] | | |
| 10077197 | Unliquidated | JPY[174.81] | | |
| 10077198 | Unliquidated | SOL[.00000001] | | |
| 10077199 | Unliquidated | JPY[7978.22] | | |
| 10077200 | Unliquidated | JPY[4152.40] | | |
| 10077201 | Unliquidated | JPY[2.38], SOL[.22] | | |
| 10077202 | Unliquidated | JPY[0.01] | | |
| 10077203 | Unliquidated | JPY[10000.00] | | |
| 10077204 | Unliquidated | JPY[700.00] | | |
| 10077205 | Unliquidated | JPY[189.39], SOL[.00002519] | | |
| 10077206 | Unliquidated | JPY[0.12] | | |
| 10077207 | Unliquidated | JPY[86.52], SOL[.05612642] | | |
| 10077208 | Unliquidated | JPY[865.64] | | |
| 10077209 | Unliquidated | JPY[2.56] | | |
| 10077210 | Unliquidated | JPY[4176.85] | | |
| 10077211 | Unliquidated | JPY[16701.99], SOL[5] | | |
| 10077212 | Unliquidated | JPY[580.26] | | |
| 10077213 | Unliquidated | BTC[.00000004] | | |
| 10077214 | Unliquidated | JPY[92.17], SOL[.00000482] | | |
| 10077215 | Unliquidated | JPY[102.52] | | |
| 10077216 | Unliquidated | SOL[.00002189], XRP[.000086] | | |
| 10077217 | Unliquidated | JPY[19.11] | | |
| 10077218 | Unliquidated | JPY[17252.00] | | |
| 10077219 | Unliquidated | JPY[641.25], SOL[.0001] | | |
| 10077220 | Unliquidated | SOL[.00002081] | | |
| 10077221 | Unliquidated | JPY[4811.70], SOL[.00009461] | | |
| 10077222 | Unliquidated | SOL[8.21778511] | | |
| 10077223 | Unliquidated | JPY[110.56] | | |
| 10077224 | Unliquidated | SOL[7.14] | | |
| 10077225 | Unliquidated | JPY[7.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077226 | Unliquidated | JPY[39073.82] | | |
| 10077227 | Unliquidated | BTC[.00000001], JPY[0.62] | | |
| 10077228 | Unliquidated | JPY[170.48] | | |
| 10077229 | Unliquidated | JPY[308.13] | | |
| 10077230 | Unliquidated | JPY[4.64] | | |
| 10077231 | Unliquidated | JPY[0.26], XRP[.00000048] | | |
| 10077232 | Unliquidated | JPY[0.00], SOL[.00001] | | |
| 10077233 | Unliquidated | JPY[0.15], SOL[.000022], XRP[.000094] | | |
| 10077234 | Unliquidated | JPY[493.55], SOL[.04] | | |
| 10077235 | Unliquidated | JPY[237.74] | | |
| 10077236 | Unliquidated | JPY[0.00], SOL[3.012] | | |
| 10077237 | Unliquidated | JPY[86.24] | | |
| 10077238 | Unliquidated | JPY[0.00] | | |
| 10077239 | Unliquidated | JPY[0.06], SOL[.05145684] | | |
| 10077240 | Unliquidated | SOL[.00006], XRP[.3] | | |
| 10077241 | Unliquidated | JPY[1.12], SOL[.0000077] | | |
| 10077242 | Unliquidated | JPY[23061.69], XRP[250] | | |
| 10077243 | Unliquidated | JPY[1982.58] | | |
| 10077244 | Unliquidated | SOL[27.25835783] | | |
| 10077245 | Unliquidated | JPY[1034.53], XRP[.000079] | | |
| 10077246 | Unliquidated | JPY[0.56], SOL[.0001448] | | |
| 10077247 | Unliquidated | JPY[1003.73] | | |
| 10077248 | Unliquidated | JPY[3375.98], SOL[57] | | |
| 10077249 | Unliquidated | JPY[49.81] | | |
| 10077250 | Unliquidated | JPY[4848.68], SOL[.07] | | |
| 10077251 | Unliquidated | JPY[2816.36] | | |
| 10077252 | Unliquidated | JPY[210.00] | | |
| 10077253 | Unliquidated | JPY[0.47], SOL[.007995] | | |
| 10077254 | Unliquidated | JPY[125050.37] | | |
| 10077255 | Unliquidated | JPY[21.27] | | |
| 10077256 | Unliquidated | ETH[1.3154], JPY[545.47], SOL[.015] | | |
| 10077257 | Unliquidated | JPY[43.39] | | |
| 10077258 | Unliquidated | SOL[.00006] | | |
| 10077259 | Unliquidated | JPY[0.04], SOL[.00009953] | | |
| 10077260 | Unliquidated | JPY[2970.52], SOL[6], XRP[250] | | |
| 10077261 | Unliquidated | JPY[0.91] | | |
| 10077262 | Unliquidated | JPY[0.95] | | |
| 10077263 | Unliquidated | JPY[0.01], SOL[1.12004152] | | |
| 10077264 | Unliquidated | JPY[2013.30] | | |
| 10077265 | Unliquidated | SOL[.00009058] | | |
| 10077266 | Unliquidated | JPY[101.65] | | |
| 10077267 | Unliquidated | JPY[26946.01] | | |
| 10077268 | Unliquidated | JPY[59912.90] | | |
| 10077269 | Unliquidated | JPY[15.48] | | |
| 10077270 | Unliquidated | JPY[0.14], SOL[.002] | | |
| 10077271 | Unliquidated | JPY[417.07] | | |
| 10077272 | Unliquidated | SOL[.008] | | |
| 10077273 | Unliquidated | JPY[3.68] | | |
| 10077274 | Unliquidated | JPY[8.75], SOL[.000045] | | |
| 10077275 | Unliquidated | SOL[.044] | | |
| 10077276 | Unliquidated | JPY[0.00] | | |
| 10077277 | Unliquidated | JPY[0.06] | | |
| 10077278 | Unliquidated | JPY[1668.25], SOL[.00004865] | | |
| 10077279 | Unliquidated | JPY[612.68] | | |
| 10077280 | Unliquidated | XRP[1.10104] | | |
| 10077281 | Unliquidated | JPY[482.27] | | |
| 10077282 | Unliquidated | JPY[0.00] | | |
| 10077283 | Unliquidated | BTC[.00010136], JPY[708.86], SOL[.0005474] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077284 | Unliquidated | JPY[1104.56], SOL[.01] | | |
| 10077285 | Unliquidated | JPY[0.04] | | |
| 10077286 | Unliquidated | JPY[25386.00], SOL[.00003594] | | |
| 10077287 | Unliquidated | JPY[12486.72] | | |
| 10077288 | Unliquidated | JPY[94.17] | | |
| 10077289 | Unliquidated | JPY[55423.87] | | |
| 10077290 | Unliquidated | JPY[56.74] | | |
| 10077291 | Unliquidated | JPY[18.26], SOL[.0000052] | | |
| 10077292 | Unliquidated | JPY[2299.33], SOL[.00003666] | | |
| 10077293 | Unliquidated | JPY[0.36], SOL[11.97999] | | |
| 10077294 | Unliquidated | JPY[0.29], SOL[.00003574] | | |
| 10077295 | Unliquidated | JPY[0.32] | | |
| 10077296 | Unliquidated | JPY[0.00], SOL[.00008] | | |
| 10077297 | Unliquidated | JPY[5990.79] | | |
| 10077298 | Unliquidated | JPY[212.38] | | |
| 10077299 | Unliquidated | JPY[40401.60], SOL[.00005281] | | |
| 10077300 | Unliquidated | JPY[2702.95] | | |
| 10077301 | Unliquidated | JPY[3065.00], SOL[.0048] | | |
| 10077302 | Unliquidated | JPY[23.25] | | |
| 10077303 | Unliquidated | JPY[125.43] | | |
| 10077304 | Unliquidated | JPY[279.31] | | |
| 10077305 | Unliquidated | JPY[0.00], SOL[.0000311] | | |
| 10077306 | Unliquidated | JPY[0.31], SOL[.00001] | | |
| 10077307 | Unliquidated | JPY[373.74], SOL[.00006517] | | |
| 10077308 | Unliquidated | JPY[1872.76] | | |
| 10077309 | Unliquidated | JPY[4000.00] | | |
| 10077310 | Unliquidated | JPY[693.76], SOL[.3] | | |
| 10077311 | Unliquidated | JPY[61632.04], SOL[43.79717222] | | |
| 10077312 | Unliquidated | JPY[1501.61], SOL[20] | | |
| 10077313 | Unliquidated | JPY[1975.22] | | |
| 10077314 | Unliquidated | SOL[.00000076] | | |
| 10077315 | Unliquidated | JPY[74.89] | | |
| 10077316 | Unliquidated | JPY[7740.63] | | |
| 10077317 | Unliquidated | JPY[35.95] | | |
| 10077318 | Unliquidated | JPY[522.57] | | |
| 10077319 | Unliquidated | JPY[0.01], SOL[.000005] | | |
| 10077320 | Unliquidated | JPY[0.76] | | |
| 10077321 | Unliquidated | JPY[0.69], SOL[.0007644], XRP[.00000021] | | |
| 10077322 | Unliquidated | JPY[744.27] | | |
| 10077323 | Unliquidated | JPY[168.80], SOL[.05] | | |
| 10077324 | Unliquidated | ETH[.000053] | | |
| 10077325 | Unliquidated | JPY[713.11] | | |
| 10077326 | Unliquidated | JPY[0.67] | | |
| 10077327 | Unliquidated | JPY[33.43], SOL[6.49793572] | | |
| 10077328 | Unliquidated | JPY[96133.86] | | |
| 10077329 | Unliquidated | BTC[.00000148], JPY[48566.06] | | |
| 10077330 | Unliquidated | BTC[.00009535], ETH[.04] | | |
| 10077331 | Unliquidated | BTC[.00057485] | | |
| 10077332 | Unliquidated | JPY[0.20], SOL[.0043443] | | |
| 10077333 | Unliquidated | JPY[34783.05] | | |
| 10077334 | Unliquidated | SOL[.00001484] | | |
| 10077335 | Unliquidated | JPY[1007.16] | | |
| 10077336 | Unliquidated | BTC[.0008414], ETH[.0075], JPY[19.29], SOL[.00274504] | | |
| 10077337 | Unliquidated | JPY[0.05], SOL[.00006876] | | |
| 10077338 | Unliquidated | JPY[13599.00] | | |
| 10077339 | Unliquidated | JPY[2.12], SOL[.00009] | | |
| 10077340 | Unliquidated | JPY[1555.22] | | |
| 10077341 | Unliquidated | SOL[.00008189] | | |

FTX Japan K.K.

Case 22-11068-JTD — Amended Schedule F-63 Nonpriority Unsecured Customer Claim — Doc 1763 — Filed 06/27/23 — Page 1119 of 1266

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077342 | Unliquidated | JPY[179.43], SOL[.00001694] | | |
| 10077343 | Unliquidated | JPY[189.25], SOL[.00003] | | |
| 10077344 | Unliquidated | JPY[1439.69] | | |
| 10077345 | Unliquidated | SOL[.00002974] | | |
| 10077346 | Unliquidated | JPY[0.01], SOL[1.1909283] | | |
| 10077347 | Unliquidated | ETH[.00000001], JPY[0.00], SOL[.00005285] | | |
| 10077348 | Unliquidated | SOL[.0153] | | |
| 10077349 | Unliquidated | JPY[17223.65], SOL[55.67671648] | | |
| 10077350 | Unliquidated | JPY[150000.00] | | |
| 10077351 | Unliquidated | JPY[97019.87] | | |
| 10077352 | Unliquidated | JPY[53775.52] | | |
| 10077353 | Unliquidated | JPY[2108.27] | | |
| 10077354 | Unliquidated | JPY[299.64] | | |
| 10077355 | Unliquidated | JPY[2590.91], SOL[.00000172] | | |
| 10077356 | Unliquidated | JPY[62.43] | | |
| 10077357 | Unliquidated | JPY[0.70], XRP[9.799643] | | |
| 10077358 | Unliquidated | JPY[0.28], SOL[.00009148] | | |
| 10077359 | Unliquidated | JPY[11103.19] | | |
| 10077360 | Unliquidated | JPY[438.41] | | |
| 10077361 | Disputed | SOL[.39902622] | | |
| 10077362 | Unliquidated | JPY[101.75], SOL[.00003628] | | |
| 10077363 | Unliquidated | JPY[21040.00], SOL[.00007809] | | |
| 10077364 | Unliquidated | JPY[6306.50], SOL[.03] | | |
| 10077365 | Unliquidated | JPY[376.72], SOL[.01] | | |
| 10077366 | Unliquidated | JPY[0.73], SOL[.00002534] | | |
| 10077367 | Unliquidated | JPY[1600.00] | | |
| 10077368 | Unliquidated | JPY[50000.00], SOL[.0001] | | |
| 10077369 | Unliquidated | JPY[0.00], XRP[.00002952] | | |
| 10077370 | Unliquidated | SOL[4.27965508] | | |
| 10077371 | Unliquidated | JPY[96647.55] | | |
| 10077372 | Unliquidated | JPY[2077.63] | | |
| 10077373 | Unliquidated | JPY[276.05] | | |
| 10077374 | Unliquidated | XRP[.283028] | | |
| 10077375 | Unliquidated | JPY[0.41], SOL[.00007533] | | |
| 10077376 | Unliquidated | BTC[.0005], JPY[6986.27], SOL[4] | | |
| 10077377 | Unliquidated | JPY[2318.66] | | |
| 10077378 | Unliquidated | JPY[2278.24], XRP[.000097] | | |
| 10077379 | Unliquidated | JPY[0.04], SOL[.00029339] | | |
| 10077380 | Unliquidated | JPY[3857.44] | | |
| 10077381 | Unliquidated | SOL[.000069] | | |
| 10077382 | Unliquidated | SOL[.0000257] | | |
| 10077383 | Unliquidated | JPY[320.40] | | |
| 10077384 | Unliquidated | BTC[.0017614], JPY[1198.75], SOL[.0163991] | | |
| 10077385 | Unliquidated | JPY[126.96] | | |
| 10077386 | Unliquidated | JPY[0.01] | | |
| 10077387 | Unliquidated | SOL[.000045] | | |
| 10077388 | Unliquidated | ETH[.9974], JPY[0.00] | | |
| 10077389 | Unliquidated | JPY[0.30] | | |
| 10077390 | Unliquidated | JPY[62.53], SOL[.00009552] | | |
| 10077391 | Unliquidated | JPY[1464.92], SOL[.002] | | |
| 10077392 | Unliquidated | JPY[0.01] | | |
| 10077393 | Unliquidated | JPY[9938.66], SOL[.783] | | |
| 10077394 | Unliquidated | JPY[0.06], SOL[.0000267] | | |
| 10077395 | Unliquidated | JPY[1237.97] | | |
| 10077396 | Unliquidated | JPY[0.46], SOL[.00008711] | | |
| 10077397 | Unliquidated | JPY[49999.00] | | |
| 10077398 | Unliquidated | JPY[5277.30] | | |
| 10077399 | Unliquidated | SOL[.01001603] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077400 | Unliquidated | JPY[0.88], SOL[.00004366] | | |
| 10077401 | Unliquidated | JPY[0.86], SOL[.00003315] | | |
| 10077402 | Unliquidated | SOL[.0852] | | |
| 10077403 | Unliquidated | JPY[797.84] | | |
| 10077404 | Unliquidated | JPY[0.01] | | |
| 10077405 | Unliquidated | JPY[70315.07], SOL[.00007329] | | |
| 10077406 | Unliquidated | JPY[0.71], SOL[.00002298] | | |
| 10077407 | Unliquidated | JPY[0.83], SOL[.00009644] | | |
| 10077408 | Unliquidated | JPY[77.55] | | |
| 10077409 | Unliquidated | JPY[0.25] | | |
| 10077410 | Unliquidated | JPY[77.89] | | |
| 10077411 | Unliquidated | JPY[50.30] | | |
| 10077412 | Unliquidated | JPY[450.00], SOL[.01] | | |
| 10077413 | Unliquidated | JPY[398.92] | | |
| 10077414 | Unliquidated | SOL[.0001] | | |
| 10077415 | Unliquidated | BTC[.00022951], SOL[.00286841] | | |
| 10077416 | Unliquidated | SOL[.15339903] | | |
| 10077417 | Unliquidated | SOL[6.532] | | |
| 10077418 | Unliquidated | JPY[700.86] | | |
| 10077419 | Unliquidated | JPY[1352.46] | | |
| 10077420 | Unliquidated | JPY[0.50], SOL[.00009561], XRP[5] | | |
| 10077421 | Unliquidated | JPY[0.35] | | |
| 10077422 | Unliquidated | JPY[7281.82] | | |
| 10077423 | Unliquidated | JPY[0.04] | | |
| 10077424 | Unliquidated | JPY[3000.00] | | |
| 10077425 | Unliquidated | JPY[1.98], SOL[.00001], XRP[.000088] | | |
| 10077426 | Unliquidated | JPY[8.61], SOL[.00005885] | | |
| 10077427 | Unliquidated | JPY[0.50] | | |
| 10077428 | Unliquidated | SOL[.00833] | | |
| 10077429 | Unliquidated | SOL[.00009434] | | |
| 10077430 | Unliquidated | JPY[313.77] | | |
| 10077431 | Unliquidated | JPY[98.61], SOL[.00002002] | | |
| 10077432 | Unliquidated | JPY[2000.00] | | |
| 10077433 | Unliquidated | JPY[0.14], SOL[.00009491] | | |
| 10077434 | Unliquidated | JPY[11.01] | | |
| 10077435 | Unliquidated | XRP[.000026] | | |
| 10077436 | Unliquidated | JPY[27700.72], SOL[70] | | |
| 10077437 | Unliquidated | JPY[0.00] | | |
| 10077438 | Unliquidated | JPY[0.05] | | |
| 10077439 | Unliquidated | JPY[1161.11], SOL[.01] | | |
| 10077440 | Unliquidated | JPY[9.76] | | |
| 10077441 | Unliquidated | JPY[31414.96] | | |
| 10077442 | Unliquidated | JPY[34.14] | | |
| 10077443 | Unliquidated | JPY[3546.67] | | |
| 10077444 | Unliquidated | JPY[0.62] | | |
| 10077445 | Unliquidated | JPY[1363.88] | | |
| 10077446 | Unliquidated | JPY[55.64], SOL[.000064] | | |
| 10077447 | Unliquidated | JPY[0.55] | | |
| 10077448 | Unliquidated | JPY[0.01], SOL[.00005864] | | |
| 10077449 | Unliquidated | JPY[5625.23] | | |
| 10077450 | Unliquidated | JPY[0.65], SOL[.03659961], XRP[.901772] | | |
| 10077451 | Unliquidated | SOL[.07326] | | |
| 10077452 | Unliquidated | SOL[.00003192] | | |
| 10077453 | Unliquidated | JPY[17.19] | | |
| 10077454 | Unliquidated | JPY[12367.27] | | |
| 10077455 | Unliquidated | JPY[4034.47], SOL[.00002544] | | |
| 10077456 | Unliquidated | SOL[5.194] | | |
| 10077457 | Unliquidated | BTC[.0000009], JPY[31656.00], SOL[.0000143] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077458 | Unliquidated | JPY[42.24] | | |
| 10077459 | Unliquidated | JPY[0.00], SOL[.00003] | | |
| 10077460 | Unliquidated | JPY[0.00], SOL[.0000938] | | |
| 10077461 | Unliquidated | JPY[26.57] | | |
| 10077462 | Unliquidated | JPY[381.57], SOL[.01] | | |
| 10077463 | Unliquidated | JPY[8227.99] | | |
| 10077464 | Unliquidated | JPY[172.52] | | |
| 10077465 | Unliquidated | JPY[0.95] | | |
| 10077466 | Unliquidated | JPY[1017.09], XRP[.5] | | |
| 10077467 | Unliquidated | JPY[1452.34] | | |
| 10077468 | Unliquidated | JPY[0.49] | | |
| 10077469 | Unliquidated | JPY[2076.82], SOL[.00002689] | | |
| 10077470 | Unliquidated | JPY[0.73] | | |
| 10077471 | Unliquidated | JPY[1.17] | | |
| 10077472 | Unliquidated | JPY[4503.92] | | |
| 10077473 | Unliquidated | JPY[0.99] | | |
| 10077474 | Unliquidated | JPY[0.64] | | |
| 10077475 | Unliquidated | JPY[72.63], SOL[.00004612] | | |
| 10077476 | Unliquidated | JPY[38009.96] | | |
| 10077477 | Unliquidated | JPY[232.70] | | |
| 10077478 | Unliquidated | JPY[0.23] | | |
| 10077479 | Unliquidated | JPY[605.64] | | |
| 10077480 | Unliquidated | JPY[417.45] | | |
| 10077481 | Unliquidated | JPY[0.00], XRP[.6] | | |
| 10077482 | Unliquidated | JPY[8557.94], SOL[.1] | | |
| 10077483 | Unliquidated | JPY[35.93], SOL[.0000562] | | |
| 10077484 | Unliquidated | JPY[22915.11] | | |
| 10077485 | Unliquidated | JPY[392.99] | | |
| 10077486 | Unliquidated | JPY[73334.31], SOL[1.850005] | | |
| 10077487 | Unliquidated | JPY[0.00], SOL[.00004904] | | |
| 10077488 | Unliquidated | ETH[.08], JPY[2280.71] | | |
| 10077489 | Unliquidated | JPY[0.01] | | |
| 10077490 | Unliquidated | XRP[.000049] | | |
| 10077491 | Unliquidated | JPY[43.19], SOL[.00001886] | | |
| 10077492 | Unliquidated | JPY[30875.47], SOL[.42] | | |
| 10077493 | Unliquidated | JPY[968.71], SOL[.00007953], XRP[.000039] | | |
| 10077494 | Unliquidated | JPY[700.94] | | |
| 10077495 | Unliquidated | JPY[0.16], XRP[2] | | |
| 10077496 | Unliquidated | JPY[0.00], XRP[.148667] | | |
| 10077497 | Unliquidated | JPY[0.71], SOL[.00005301] | | |
| 10077498 | Unliquidated | JPY[26922.15] | | |
| 10077499 | Unliquidated | JPY[59.05], SOL[.005] | | |
| 10077500 | Unliquidated | JPY[153.11] | | |
| 10077501 | Unliquidated | JPY[0.24], SOL[.04268] | | |
| 10077502 | Unliquidated | SOL[.0026583] | | |
| 10077503 | Unliquidated | ETH[.000062], JPY[0.26] | | |
| 10077504 | Unliquidated | ETH[.000855], JPY[0.00] | | |
| 10077505 | Unliquidated | BTC[.00024726], JPY[90.30] | | |
| 10077506 | Unliquidated | JPY[148.84], XRP[84.665] | | |
| 10077507 | Unliquidated | JPY[0.01] | | |
| 10077508 | Unliquidated | JPY[837.94] | | |
| 10077509 | Unliquidated | JPY[5709.49] | | |
| 10077510 | Unliquidated | JPY[196.31] | | |
| 10077511 | Unliquidated | JPY[210.51] | | |
| 10077512 | Unliquidated | JPY[7508.51] | | |
| 10077513 | Unliquidated | ETH[.00000001], JPY[0.50] | | |
| 10077514 | Unliquidated | JPY[0.88] | | |
| 10077515 | Unliquidated | JPY[8676.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077516 | Unliquidated | JPY[0.01] | | |
| 10077517 | Unliquidated | JPY[0.99] | | |
| 10077518 | Unliquidated | JPY[204.36], SOL[.01] | | |
| 10077519 | Unliquidated | JPY[30767.25] | | |
| 10077520 | Unliquidated | JPY[31.13] | | |
| 10077521 | Unliquidated | JPY[720.16] | | |
| 10077522 | Unliquidated | JPY[466.83], SOL[18.9] | | |
| 10077523 | Unliquidated | SOL[.00005888], XRP[21.25] | | |
| 10077524 | Unliquidated | JPY[4506.21], SOL[.0051473] | | |
| 10077525 | Unliquidated | JPY[100034.42] | | |
| 10077526 | Unliquidated | JPY[0.01] | | |
| 10077527 | Unliquidated | JPY[0.62] | | |
| 10077528 | Unliquidated | JPY[70860.00] | | |
| 10077529 | Unliquidated | JPY[180000.00] | | |
| 10077530 | Unliquidated | SOL[.01] | | |
| 10077531 | Unliquidated | JPY[4.57] | | |
| 10077532 | Unliquidated | JPY[8261.07] | | |
| 10077533 | Unliquidated | JPY[34506.35] | | |
| 10077534 | Unliquidated | JPY[1111.23] | | |
| 10077535 | Unliquidated | JPY[34800.11] | | |
| 10077536 | Unliquidated | SOL[.9] | | |
| 10077537 | Unliquidated | JPY[25.96], SOL[4.00232283] | | |
| 10077538 | Unliquidated | JPY[2543.75] | | |
| 10077539 | Unliquidated | JPY[273414.20], SOL[.00002191] | | |
| 10077540 | Unliquidated | JPY[9339.36], SOL[1.92] | | |
| 10077541 | Unliquidated | JPY[2.02] | | |
| 10077542 | Unliquidated | BTC[.001], JPY[1107.69] | | |
| 10077543 | Unliquidated | JPY[2674.93] | | |
| 10077544 | Unliquidated | JPY[0.30] | | |
| 10077545 | Unliquidated | JPY[25.72], XRP[13.6] | | |
| 10077546 | Unliquidated | JPY[156.57] | | |
| 10077547 | Unliquidated | SOL[78.15] | | |
| 10077548 | Unliquidated | JPY[2456.33] | | |
| 10077549 | Unliquidated | JPY[0.01] | | |
| 10077550 | Unliquidated | JPY[0.89] | | |
| 10077551 | Unliquidated | JPY[0.01] | | |
| 10077552 | Unliquidated | JPY[388.88], SOL[.09] | | |
| 10077553 | Unliquidated | JPY[0.00], SOL[.00001] | | |
| 10077554 | Unliquidated | JPY[0.50], SOL[.00003849], USDC[108.759819] | | |
| 10077555 | Unliquidated | JPY[165.23] | | |
| 10077556 | Unliquidated | JPY[687.00] | | |
| 10077557 | Unliquidated | JPY[0.52] | | |
| 10077558 | Unliquidated | JPY[0.26] | | |
| 10077559 | Unliquidated | XRP[173.89] | | |
| 10077560 | Unliquidated | JPY[104667.38] | | |
| 10077561 | Unliquidated | JPY[162.10] | | |
| 10077562 | Unliquidated | JPY[59.71], SOL[.00002437] | | |
| 10077563 | Unliquidated | JPY[10716.46], SOL[.00008] | | |
| 10077564 | Unliquidated | JPY[205.03], SOL[.065] | | |
| 10077565 | Unliquidated | JPY[6633.89] | | |
| 10077566 | Unliquidated | SOL[.91092305] | | |
| 10077567 | Unliquidated | JPY[98.98], SOL[.03] | | |
| 10077568 | Unliquidated | JPY[18820.64] | | |
| 10077569 | Unliquidated | SOL[.000041] | | |
| 10077570 | Unliquidated | JPY[6736.51] | | |
| 10077571 | Unliquidated | JPY[257.20] | | |
| 10077572 | Unliquidated | JPY[3464.68], SOL[.02] | | |
| 10077573 | Unliquidated | SOL[.169] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077574 | Unliquidated | JPY[0.12], SOL[.00000072] | | |
| 10077575 | Unliquidated | JPY[14726.58] | | |
| 10077576 | Unliquidated | BTC[.00000147], JPY[0.00] | | |
| 10077577 | Unliquidated | JPY[0.39] | | |
| 10077578 | Unliquidated | BTC[.00000001], JPY[0.68] | | |
| 10077579 | Unliquidated | SOL[.02952] | | |
| 10077580 | Unliquidated | JPY[0.01], SOL[.00008] | | |
| 10077581 | Unliquidated | JPY[0.70] | | |
| 10077582 | Unliquidated | JPY[2919.92], SOL[.00009999] | | |
| 10077583 | Unliquidated | JPY[0.00], SOL[6.88406645] | | |
| 10077584 | Unliquidated | JPY[1084.04] | | |
| 10077585 | Unliquidated | JPY[976.13] | | |
| 10077586 | Unliquidated | JPY[500.00] | | |
| 10077587 | Unliquidated | SOL[.00000696] | | |
| 10077588 | Unliquidated | JPY[0.01], XRP[.000058] | | |
| 10077589 | Unliquidated | JPY[422.49] | | |
| 10077590 | Unliquidated | JPY[0.05], XRP[.00000034] | | |
| 10077591 | Unliquidated | JPY[92.38] | | |
| 10077592 | Unliquidated | JPY[300.45] | | |
| 10077593 | Unliquidated | SOL[.00002] | | |
| 10077594 | Unliquidated | JPY[20.73], SOL[.00001293] | | |
| 10077595 | Unliquidated | JPY[0.00] | | |
| 10077596 | Unliquidated | JPY[5290.81] | | |
| 10077597 | Unliquidated | JPY[95.32], SOL[.00001651] | | |
| 10077598 | Unliquidated | JPY[74.39], SOL[.00005] | | |
| 10077599 | Unliquidated | JPY[0.75], SOL[.00009192] | | |
| 10077600 | Unliquidated | JPY[211.76] | | |
| 10077601 | Unliquidated | JPY[551.90] | | |
| 10077602 | Unliquidated | JPY[0.60], SOL[.00002344] | | |
| 10077603 | Unliquidated | JPY[4954.55] | | |
| 10077604 | Unliquidated | BTC[.005821], SOL[.6197] | | |
| 10077605 | Unliquidated | BTC[.017], ETH[.03], JPY[4311.70], SOL[1.0999999] | | |
| 10077606 | Unliquidated | DOT[15], JPY[5803.26], SOL[8.709975] | | |
| 10077607 | Unliquidated | JPY[14.26] | | |
| 10077608 | Unliquidated | JPY[5059.94] | | |
| 10077609 | Unliquidated | SOL[1.9636] | | |
| 10077610 | Unliquidated | JPY[0.01], SOL[.00000753] | | |
| 10077611 | Unliquidated | JPY[146.86] | | |
| 10077612 | Unliquidated | JPY[908.58] | | |
| 10077613 | Unliquidated | JPY[0.25] | | |
| 10077614 | Unliquidated | JPY[0.27], SOL[.00007918] | | |
| 10077615 | Unliquidated | JPY[3638.80] | | |
| 10077616 | Unliquidated | JPY[0.76], SOL[.2] | | |
| 10077617 | Unliquidated | JPY[531.50], SOL[3.1] | | |
| 10077618 | Unliquidated | JPY[7056.95] | | |
| 10077619 | Unliquidated | JPY[2390.57] | | |
| 10077620 | Unliquidated | JPY[5600.00] | | |
| 10077621 | Unliquidated | SOL[.0000967] | | |
| 10077622 | Unliquidated | JPY[152.35] | | |
| 10077623 | Unliquidated | JPY[442.98], SOL[.045] | | |
| 10077624 | Unliquidated | JPY[5943.04] | | |
| 10077625 | Unliquidated | JPY[152.67], SOL[.00009078] | | |
| 10077626 | Unliquidated | JPY[0.60], XRP[1] | | |
| 10077627 | Unliquidated | SOL[.00002037] | | |
| 10077628 | Unliquidated | JPY[410.00] | | |
| 10077629 | Unliquidated | JPY[355.05] | | |
| 10077630 | Unliquidated | JPY[0.66], XRP[.00000001] | | |
| 10077631 | Unliquidated | JPY[5729.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077632 | Unliquidated | JPY[3327.95], SOL[.0000998] | | |
| 10077633 | Unliquidated | JPY[248.35] | | |
| 10077634 | Unliquidated | JPY[234.98] | | |
| 10077635 | Unliquidated | JPY[0.65] | | |
| 10077636 | Unliquidated | JPY[91.00] | | |
| 10077637 | Unliquidated | JPY[0.84], SOL[.001] | | |
| 10077638 | Unliquidated | JPY[105894.91], SOL[6.341] | | |
| 10077639 | Unliquidated | JPY[65.21] | | |
| 10077640 | Unliquidated | SOL[.1] | | |
| 10077641 | Unliquidated | JPY[425.26] | | |
| 10077642 | Unliquidated | JPY[0.82] | | |
| 10077643 | Unliquidated | ETH[.000009], JPY[278.32] | | |
| 10077644 | Unliquidated | JPY[13.10], SOL[.00003909], XRP[.000009] | | |
| 10077645 | Unliquidated | JPY[390.80], SOL[.7] | | |
| 10077646 | Unliquidated | JPY[1304.28] | | |
| 10077647 | Unliquidated | JPY[2214.30] | | |
| 10077648 | Unliquidated | JPY[801.67] | | |
| 10077649 | Unliquidated | JPY[580.32] | | |
| 10077650 | Unliquidated | JPY[50.16] | | |
| 10077651 | Unliquidated | JPY[1081.11], SOL[3.01728542] | | |
| 10077652 | Unliquidated | JPY[45714.92], SOL[.7881911] | | |
| 10077653 | Unliquidated | JPY[68.90], SOL[.00009] | | |
| 10077654 | Unliquidated | JPY[452.11], SOL[.35] | | |
| 10077655 | Unliquidated | JPY[709.87] | | |
| 10077656 | Unliquidated | JPY[0.01], SOL[.0521] | | |
| 10077657 | Unliquidated | ETH[.00000001], JPY[682.96] | | |
| 10077658 | Unliquidated | JPY[7317.97] | | |
| 10077659 | Unliquidated | JPY[0.70] | | |
| 10077660 | Unliquidated | JPY[1724.28] | | |
| 10077661 | Unliquidated | JPY[936.13] | | |
| 10077662 | Unliquidated | JPY[100.00] | | |
| 10077663 | Unliquidated | JPY[53.10], SOL[.00006545] | | |
| 10077664 | Unliquidated | JPY[0.01] | | |
| 10077665 | Unliquidated | JPY[5645.73] | | |
| 10077666 | Unliquidated | JPY[0.01], SOL[.00007001], XRP[.0001] | | |
| 10077667 | Unliquidated | JPY[10000.00] | | |
| 10077668 | Unliquidated | SOL[.01] | | |
| 10077669 | Unliquidated | JPY[2.85], SOL[.00005074] | | |
| 10077670 | Unliquidated | JPY[13815.99], SOL[.01] | | |
| 10077671 | Unliquidated | JPY[430.68] | | |
| 10077672 | Unliquidated | JPY[4788.20] | | |
| 10077673 | Unliquidated | JPY[0.93] | | |
| 10077674 | Unliquidated | JPY[0.01], SOL[.0000709] | | |
| 10077675 | Unliquidated | JPY[0.80] | | |
| 10077676 | Unliquidated | JPY[0.01] | | |
| 10077677 | Unliquidated | JPY[0.00] | | |
| 10077678 | Unliquidated | SOL[.00007744] | | |
| 10077679 | Unliquidated | JPY[131.48] | | |
| 10077680 | Unliquidated | JPY[6139.83] | | |
| 10077681 | Unliquidated | JPY[0.00] | | |
| 10077682 | Unliquidated | JPY[735.00], SOL[.00009144] | | |
| 10077683 | Unliquidated | SOL[.053] | | |
| 10077684 | Unliquidated | JPY[1034.45] | | |
| 10077685 | Unliquidated | JPY[81.26] | | |
| 10077686 | Unliquidated | JPY[58.86] | | |
| 10077687 | Unliquidated | SOL[.00000232] | | |
| 10077688 | Unliquidated | JPY[0.51] | | |
| 10077689 | Unliquidated | JPY[68.56], SOL[.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077690 | Unliquidated | JPY[0.26], SOL[.000085] | | |
| 10077691 | Unliquidated | JPY[1751.41], SOL[.07] | | |
| 10077692 | Unliquidated | JPY[0.18], SOL[.000091] | | |
| 10077693 | Unliquidated | JPY[0.15], SOL[.00005672], XRP[.000083] | | |
| 10077694 | Unliquidated | JPY[4135.43] | | |
| 10077695 | Unliquidated | JPY[0.89], SOL[.0000999] | | |
| 10077696 | Unliquidated | JPY[0.00], SOL[.005] | | |
| 10077697 | Unliquidated | JPY[502.95], SOL[.2] | | |
| 10077698 | Unliquidated | JPY[360.80] | | |
| 10077699 | Unliquidated | JPY[145.14], SOL[.00001131] | | |
| 10077700 | Unliquidated | JPY[14.31] | | |
| 10077701 | Unliquidated | JPY[185.30] | | |
| 10077702 | Unliquidated | JPY[2025.88] | | |
| 10077703 | Unliquidated | JPY[0.00], SOL[.00002] | | |
| 10077704 | Unliquidated | SOL[.03106] | | |
| 10077705 | Unliquidated | JPY[364.29] | | |
| 10077706 | Unliquidated | JPY[28595.54] | | |
| 10077707 | Unliquidated | JPY[18.32] | | |
| 10077708 | Unliquidated | JPY[3997.98] | | |
| 10077709 | Unliquidated | JPY[0.00], SOL[.002239] | | |
| 10077710 | Unliquidated | JPY[5123.62] | | |
| 10077711 | Unliquidated | JPY[2944.95] | | |
| 10077712 | Unliquidated | JPY[0.01], SOL[.0000377] | | |
| 10077713 | Unliquidated | JPY[9954.32] | | |
| 10077714 | Unliquidated | JPY[0.01], SOL[.00006] | | |
| 10077715 | Unliquidated | JPY[2600.78] | | |
| 10077716 | Unliquidated | JPY[789.80] | | |
| 10077717 | Unliquidated | JPY[277.58], SOL[9] | | |
| 10077718 | Unliquidated | JPY[1279.00] | | |
| 10077719 | Unliquidated | JPY[0.01] | | |
| 10077720 | Unliquidated | JPY[9890.08] | | |
| 10077721 | Unliquidated | SOL[.0001] | | |
| 10077722 | Unliquidated | JPY[0.32] | | |
| 10077723 | Unliquidated | JPY[6094.70] | | |
| 10077724 | Unliquidated | JPY[0.01] | | |
| 10077725 | Unliquidated | JPY[0.00], SOL[.00005256] | | |
| 10077726 | Unliquidated | BTC[.00000001], SOL[.00002] | | |
| 10077727 | Unliquidated | JPY[1803.41], SOL[.000041] | | |
| 10077728 | Unliquidated | JPY[1987.34] | | |
| 10077729 | Unliquidated | JPY[0.00], SOL[.00006] | | |
| 10077730 | Unliquidated | JPY[0.03] | | |
| 10077731 | Unliquidated | FTT[4.7], JPY[4681.64] | | |
| 10077732 | Unliquidated | JPY[1151.17], SOL[.01526744] | | |
| 10077733 | Unliquidated | JPY[38078.85] | | |
| 10077734 | Unliquidated | JPY[1320.00], SOL[.0000423] | | |
| 10077735 | Unliquidated | JPY[107126.36], SOL[.000075] | | |
| 10077736 | Unliquidated | JPY[0.00], SOL[.000034] | | |
| 10077737 | Unliquidated | JPY[0.73], SOL[.00008299] | | |
| 10077738 | Unliquidated | SOL[.01] | | |
| 10077739 | Unliquidated | JPY[2311.86] | | |
| 10077740 | Unliquidated | JPY[0.50], XRP[.00000026] | | |
| 10077741 | Unliquidated | JPY[1638.69] | | |
| 10077742 | Unliquidated | JPY[715.21] | | |
| 10077743 | Unliquidated | JPY[31.37], SOL[.000036] | | |
| 10077744 | Unliquidated | JPY[35.00], SOL[.0001] | | |
| 10077745 | Unliquidated | BTC[.00197], JPY[0.01] | | |
| 10077746 | Unliquidated | JPY[1072496.56] | | |
| 10077747 | Unliquidated | JPY[0.00], SOL[24.597] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077748 | Unliquidated | JPY[972.12] | | |
| 10077749 | Unliquidated | ETH[.016956], SOL[.00008544] | | |
| 10077750 | Unliquidated | JPY[0.36], SOL[.00003009] | | |
| 10077751 | Unliquidated | JPY[690.84] | | |
| 10077752 | Unliquidated | SOL[.18851] | | |
| 10077753 | Unliquidated | JPY[0.40], SOL[.00002295] | | |
| 10077754 | Unliquidated | JPY[23040.92] | | |
| 10077755 | Unliquidated | JPY[0.56], SOL[.000098] | | |
| 10077756 | Unliquidated | JPY[3785.28] | | |
| 10077757 | Unliquidated | ETH[.00000001] | | |
| 10077758 | Unliquidated | JPY[608.18], SOL[.03] | | |
| 10077759 | Unliquidated | JPY[5005.30] | | |
| 10077760 | Unliquidated | JPY[472.08] | | |
| 10077761 | Unliquidated | JPY[75.46], SOL[.0002] | | |
| 10077762 | Unliquidated | JPY[0.01] | | |
| 10077763 | Unliquidated | JPY[0.45] | | |
| 10077764 | Unliquidated | JPY[6006.19] | | |
| 10077765 | Unliquidated | JPY[67.78], SOL[.2006041] | | |
| 10077766 | Unliquidated | JPY[474.69], SOL[.00000727] | | |
| 10077767 | Unliquidated | BTC[.00374], JPY[45526.26] | | |
| 10077768 | Unliquidated | JPY[0.68] | | |
| 10077769 | Unliquidated | JPY[37846.00], SOL[.00074398] | | |
| 10077770 | Unliquidated | JPY[467.57] | | |
| 10077771 | Unliquidated | JPY[0.01] | | |
| 10077772 | Unliquidated | JPY[16374.26], SOL[10] | | |
| 10077773 | Unliquidated | JPY[1640.00] | | |
| 10077774 | Unliquidated | JPY[0.68], SOL[.00003115], XRP[3] | | |
| 10077775 | Unliquidated | JPY[4009.31] | | |
| 10077776 | Unliquidated | JPY[28311.02] | | |
| 10077777 | Unliquidated | JPY[414.04] | | |
| 10077778 | Unliquidated | JPY[0.00], SOL[.00009775] | | |
| 10077779 | Unliquidated | JPY[15.04] | | |
| 10077780 | Unliquidated | JPY[0.01] | | |
| 10077781 | Unliquidated | JPY[289.48], SOL[.04] | | |
| 10077782 | Unliquidated | JPY[0.70], SOL[.00001041] | | |
| 10077783 | Unliquidated | JPY[9.26], SOL[4.612276] | | |
| 10077784 | Unliquidated | JPY[3614.00] | | |
| 10077785 | Unliquidated | BTC[.0438], JPY[5552.74], SOL[.539] | | |
| 10077786 | Unliquidated | JPY[0.38] | | |
| 10077787 | Unliquidated | JPY[5875.67], SOL[.49] | | |
| 10077788 | Unliquidated | JPY[0.01], SOL[.00002312] | | |
| 10077789 | Unliquidated | JPY[266.81], SOL[.7] | | |
| 10077790 | Unliquidated | DOT[1.7], JPY[205.18], XRP[.0001] | | |
| 10077791 | Unliquidated | JPY[297.83] | | |
| 10077792 | Unliquidated | JPY[24.61], SOL[.01] | | |
| 10077793 | Unliquidated | JPY[0.01] | | |
| 10077794 | Unliquidated | BTC[.020019], JPY[48030.00] | | |
| 10077795 | Unliquidated | BTC[.0000001], JPY[1592.25], SOL[.00558] | | |
| 10077796 | Unliquidated | JPY[903.41], SOL[.01] | | |
| 10077797 | Unliquidated | JPY[12625.66], SOL[.1113968] | | |
| 10077798 | Unliquidated | JPY[10198.54] | | |
| 10077799 | Unliquidated | BTC[.0000908] | | |
| 10077800 | Unliquidated | JPY[3524.09], SOL[14.147] | | |
| 10077801 | Unliquidated | JPY[606.81] | | |
| 10077802 | Unliquidated | JPY[0.00] | | |
| 10077803 | Unliquidated | JPY[44.79] | | |
| 10077804 | Unliquidated | JPY[343.59] | | |
| 10077805 | Unliquidated | ETH[.00000001], JPY[0.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077806 | Unliquidated | JPY[0.41] | | |
| 10077807 | Unliquidated | SOL[17.95647089] | | |
| 10077808 | Unliquidated | BTC[.00000178], JPY[0.00] | | |
| 10077809 | Unliquidated | JPY[102103.00] | | |
| 10077810 | Unliquidated | JPY[0.65] | | |
| 10077811 | Unliquidated | JPY[1567.47] | | |
| 10077812 | Unliquidated | JPY[0.01] | | |
| 10077813 | Unliquidated | JPY[119.42], SOL[.0001] | | |
| 10077814 | Unliquidated | JPY[33345.36] | | |
| 10077815 | Unliquidated | JPY[28928.00], SOL[3] | | |
| 10077816 | Unliquidated | JPY[28920.00] | | |
| 10077817 | Unliquidated | JPY[2287.12], SOL[.00009786] | | |
| 10077818 | Unliquidated | JPY[39100.07], SOL[.00005656] | | |
| 10077819 | Unliquidated | JPY[72322.64], SOL[4.0871] | | |
| 10077820 | Unliquidated | SOL[.00009] | | |
| 10077821 | Unliquidated | JPY[783.97], SOL[.00009] | | |
| 10077822 | Unliquidated | JPY[2831.13] | | |
| 10077823 | Unliquidated | JPY[0.85] | | |
| 10077824 | Unliquidated | JPY[52.41], SOL[.00006261] | | |
| 10077825 | Unliquidated | JPY[0.01] | | |
| 10077826 | Unliquidated | JPY[10700.87], SOL[.0042] | | |
| 10077827 | Unliquidated | JPY[778.91] | | |
| 10077828 | Unliquidated | JPY[0.94], SOL[.00006039] | | |
| 10077829 | Unliquidated | SOL[22.716] | | |
| 10077830 | Unliquidated | JPY[3190.00] | | |
| 10077831 | Unliquidated | JPY[300.40] | | |
| 10077832 | Unliquidated | JPY[1222.94] | | |
| 10077833 | Unliquidated | JPY[0.12], SOL[.00000792] | | |
| 10077834 | Unliquidated | JPY[14.78] | | |
| 10077835 | Unliquidated | JPY[8736.93] | | |
| 10077836 | Unliquidated | JPY[34173.39] | | |
| 10077837 | Unliquidated | JPY[339.82], SOL[.2] | | |
| 10077838 | Unliquidated | ETH[.00000001], JPY[63.29] | | |
| 10077839 | Unliquidated | JPY[3267.41], SOL[.32] | | |
| 10077840 | Unliquidated | BTC[.00681423], SOL[.003] | | |
| 10077841 | Unliquidated | JPY[0.01] | | |
| 10077842 | Unliquidated | JPY[3233.63] | | |
| 10077843 | Unliquidated | JPY[0.01], SOL[.0100734], XRP[.000089] | | |
| 10077844 | Unliquidated | JPY[4439.94], SOL[.0009526] | | |
| 10077845 | Unliquidated | SOL[.0704] | | |
| 10077846 | Unliquidated | JPY[0.01] | | |
| 10077847 | Unliquidated | JPY[200030.00] | | |
| 10077848 | Unliquidated | JPY[105.71] | | |
| 10077849 | Unliquidated | BTC[.00000001], JPY[0.64], SOL[3.00001372] | | |
| 10077850 | Unliquidated | JPY[9841.43] | | |
| 10077851 | Unliquidated | SOL[.512] | | |
| 10077852 | Unliquidated | JPY[28278.55], SOL[10] | | |
| 10077853 | Unliquidated | JPY[0.80] | | |
| 10077854 | Unliquidated | BTC[.000001], JPY[39075.60] | | |
| 10077855 | Unliquidated | JPY[61.48], SOL[.00004973] | | |
| 10077856 | Unliquidated | JPY[201471.53] | | |
| 10077857 | Unliquidated | JPY[472.19] | | |
| 10077858 | Unliquidated | JPY[793.14], SOL[.00005862] | | |
| 10077859 | Unliquidated | JPY[6568.45], SOL[.43] | | |
| 10077860 | Unliquidated | BTC[.00000001], SOL[.001999], XRP[.00009061] | | |
| 10077861 | Unliquidated | JPY[106.13] | | |
| 10077862 | Unliquidated | JPY[22522.80] | | |
| 10077863 | Unliquidated | JPY[2202.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077864 | Unliquidated | ETH[.00056], JPY[0.01] | | |
| 10077865 | Unliquidated | JPY[0.00], SOL[.00095] | | |
| 10077866 | Unliquidated | JPY[0.51], SOL[.00005579] | | |
| 10077867 | Unliquidated | JPY[0.00] | | |
| 10077868 | Unliquidated | SOL[.00000913] | | |
| 10077869 | Unliquidated | JPY[6.19] | | |
| 10077870 | Unliquidated | JPY[785.00] | | |
| 10077871 | Unliquidated | JPY[551.45] | | |
| 10077872 | Unliquidated | JPY[700.31] | | |
| 10077873 | Unliquidated | JPY[0.00] | | |
| 10077874 | Unliquidated | JPY[0.10] | | |
| 10077875 | Unliquidated | JPY[17993.22] | | |
| 10077876 | Unliquidated | JPY[1081.25] | | |
| 10077877 | Unliquidated | JPY[0.27] | | |
| 10077878 | Unliquidated | SOL[.012] | | |
| 10077879 | Unliquidated | JPY[14.03] | | |
| 10077880 | Unliquidated | JPY[1226.37] | | |
| 10077881 | Unliquidated | JPY[161.07], SOL[.0115] | | |
| 10077882 | Unliquidated | JPY[141.93], SOL[.0001] | | |
| 10077883 | Unliquidated | JPY[3395.57] | | |
| 10077884 | Unliquidated | SOL[5] | | |
| 10077885 | Unliquidated | BTC[.00000001], JPY[1528.37] | | |
| 10077886 | Unliquidated | JPY[1038.85] | | |
| 10077887 | Unliquidated | JPY[9140.00] | | |
| 10077888 | Unliquidated | JPY[0.64] | | |
| 10077889 | Unliquidated | JPY[0.20] | | |
| 10077890 | Unliquidated | JPY[0.28], SOL[.00008443] | | |
| 10077891 | Unliquidated | JPY[305317.46], SOL[.00001983] | | |
| 10077892 | Unliquidated | JPY[0.00], XRP[5.304] | | |
| 10077893 | Unliquidated | JPY[0.67] | | |
| 10077894 | Unliquidated | JPY[120.10], SOL[.01008] | | |
| 10077895 | Unliquidated | SOL[1.6034] | | |
| 10077896 | Unliquidated | JPY[739.19] | | |
| 10077897 | Unliquidated | JPY[420.62], SOL[.00007913] | | |
| 10077898 | Unliquidated | JPY[78.23], SOL[.01] | | |
| 10077899 | Unliquidated | BTC[.00000172], JPY[203.42] | | |
| 10077900 | Unliquidated | JPY[118.73] | | |
| 10077901 | Unliquidated | ETH[.25], JPY[2648.44] | | |
| 10077902 | Unliquidated | SOL[.0072] | | |
| 10077903 | Unliquidated | JPY[9953.12] | | |
| 10077904 | Unliquidated | JPY[410.57] | | |
| 10077905 | Unliquidated | JPY[1921.76] | | |
| 10077906 | Unliquidated | ETH[.00000001], JPY[0.00] | | |
| 10077907 | Unliquidated | JPY[32795.67], SOL[2] | | |
| 10077908 | Unliquidated | JPY[46.00] | | |
| 10077909 | Unliquidated | JPY[13.85], SOL[.0000126] | | |
| 10077910 | Unliquidated | JPY[18.29] | | |
| 10077911 | Unliquidated | JPY[0.55], SOL[.00008048] | | |
| 10077912 | Unliquidated | JPY[18108.86] | | |
| 10077913 | Unliquidated | JPY[0.90] | | |
| 10077914 | Unliquidated | JPY[9424.93] | | |
| 10077915 | Unliquidated | JPY[270.34], SOL[.0001] | | |
| 10077916 | Unliquidated | JPY[439.29] | | |
| 10077917 | Unliquidated | JPY[1522.94] | | |
| 10077918 | Unliquidated | JPY[4907.66], SOL[.139] | | |
| 10077919 | Unliquidated | JPY[2000.00] | | |
| 10077920 | Unliquidated | JPY[0.86], SOL[.00008678], XRP[.000037] | | |
| 10077921 | Unliquidated | JPY[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077922 | Unliquidated | JPY[9867.83] | | |
| 10077923 | Unliquidated | BTC[.00005] | | |
| 10077924 | Unliquidated | JPY[0.81] | | |
| 10077925 | Unliquidated | JPY[0.60] | | |
| 10077926 | Unliquidated | ETH[.18861], JPY[0.01], SOL[.00008672] | | |
| 10077927 | Unliquidated | JPY[6737.27] | | |
| 10077928 | Unliquidated | JPY[395.82] | | |
| 10077929 | Unliquidated | JPY[190.84], SOL[14] | | |
| 10077930 | Unliquidated | SOL[.00008216] | | |
| 10077931 | Unliquidated | JPY[50.23], SOL[.00004], XRP[.000002] | | |
| 10077932 | Unliquidated | BTC[.0045], JPY[68.00] | | |
| 10077933 | Unliquidated | JPY[136.22] | | |
| 10077934 | Unliquidated | JPY[0.24], SOL[.00006365] | | |
| 10077935 | Unliquidated | SOL[.00006] | | |
| 10077936 | Unliquidated | JPY[2391.34] | | |
| 10077937 | Unliquidated | JPY[31.70] | | |
| 10077938 | Unliquidated | JPY[176.28] | | |
| 10077939 | Unliquidated | JPY[109.93] | | |
| 10077940 | Unliquidated | DOT[.000069] | | |
| 10077941 | Unliquidated | JPY[752.01] | | |
| 10077942 | Unliquidated | JPY[0.27] | | |
| 10077943 | Unliquidated | JPY[57.32] | | |
| 10077944 | Unliquidated | BTC[.0012], JPY[88.50] | | |
| 10077945 | Unliquidated | JPY[0.00] | | |
| 10077946 | Unliquidated | JPY[0.08] | | |
| 10077947 | Unliquidated | SOL[.01] | | |
| 10077948 | Unliquidated | JPY[31.14] | | |
| 10077949 | Unliquidated | JPY[8095.07] | | |
| 10077950 | Unliquidated | SOL[.0001] | | |
| 10077951 | Unliquidated | JPY[2809.25], SOL[.013] | | |
| 10077952 | Unliquidated | JPY[11000.00], SOL[1.1403] | | |
| 10077953 | Unliquidated | BTC[.001], JPY[332.73] | | |
| 10077954 | Unliquidated | JPY[6621.26] | | |
| 10077955 | Unliquidated | JPY[0.01] | | |
| 10077956 | Unliquidated | JPY[321.76] | | |
| 10077957 | Unliquidated | JPY[6.63] | | |
| 10077958 | Unliquidated | JPY[42652.70], SOL[.00004057] | | |
| 10077959 | Unliquidated | JPY[930.08], SOL[.0034], XRP[.000049] | | |
| 10077960 | Unliquidated | JPY[101157.47] | | |
| 10077961 | Unliquidated | JPY[3969.72] | | |
| 10077962 | Unliquidated | JPY[7426.92] | | |
| 10077963 | Unliquidated | JPY[0.00], SOL[.00001125], XRP[.000042] | | |
| 10077964 | Unliquidated | JPY[44.61], SOL[.63] | | |
| 10077965 | Unliquidated | JPY[64.18] | | |
| 10077966 | Unliquidated | JPY[0.79], SOL[.0017955] | | |
| 10077967 | Unliquidated | JPY[50000.00] | | |
| 10077968 | Unliquidated | JPY[0.50] | | |
| 10077969 | Unliquidated | BTC[.00277], JPY[110008.72] | | |
| 10077970 | Unliquidated | JPY[97.90] | | |
| 10077971 | Unliquidated | JPY[343.14] | | |
| 10077972 | Unliquidated | JPY[530.96], XRP[.000066] | | |
| 10077973 | Unliquidated | SOL[.00006] | | |
| 10077974 | Unliquidated | JPY[7.82], SOL[.00003672] | | |
| 10077975 | Unliquidated | JPY[0.61], XRP[.000018] | | |
| 10077976 | Unliquidated | JPY[0.54], SOL[.00004355] | | |
| 10077977 | Unliquidated | JPY[0.50] | | |
| 10077978 | Unliquidated | JPY[8833.75] | | |
| 10077979 | Unliquidated | JPY[305.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10077980 | Unliquidated | JPY[14868.02] | | |
| 10077981 | Unliquidated | JPY[193.26], SOL[.07374378] | | |
| 10077982 | Unliquidated | JPY[83818.75] | | |
| 10077983 | Unliquidated | DOT[15], JPY[809.62] | | |
| 10077984 | Unliquidated | BTC[.00000101], JPY[4.94], SOL[.00004422] | | |
| 10077985 | Unliquidated | JPY[1141642.76] | | |
| 10077986 | Unliquidated | SOL[.00002], XRP[.000068] | | |
| 10077987 | Unliquidated | SOL[.043] | | |
| 10077988 | Unliquidated | JPY[2234.48] | | |
| 10077989 | Unliquidated | JPY[0.12], SOL[.00004498] | | |
| 10077990 | Unliquidated | JPY[47.86] | | |
| 10077991 | Unliquidated | JPY[3000.12] | | |
| 10077992 | Unliquidated | JPY[0.03], SOL[.00003742] | | |
| 10077993 | Unliquidated | JPY[0.74], SOL[.5205] | | |
| 10077994 | Unliquidated | SOL[.009763] | | |
| 10077995 | Unliquidated | JPY[59071.73] | | |
| 10077996 | Unliquidated | JPY[264.92] | | |
| 10077997 | Unliquidated | JPY[909.82] | | |
| 10077998 | Unliquidated | JPY[0.64] | | |
| 10077999 | Unliquidated | JPY[185.26], SOL[.00006327] | | |
| 10078000 | Unliquidated | JPY[77.61], SOL[.0001] | | |
| 10078001 | Unliquidated | JPY[3475.25], SOL[.01] | | |
| 10078002 | Unliquidated | JPY[0.16], SOL[.00000055] | | |
| 10078003 | Unliquidated | JPY[655.69], SOL[.000075] | | |
| 10078004 | Unliquidated | SOL[.000032] | | |
| 10078005 | Unliquidated | JPY[718.80] | | |
| 10078006 | Unliquidated | JPY[183.64] | | |
| 10078007 | Unliquidated | JPY[16.29] | | |
| 10078008 | Unliquidated | JPY[337.10], SOL[.1] | | |
| 10078009 | Unliquidated | JPY[110.91] | | |
| 10078010 | Unliquidated | BTC[.02], JPY[1330.89], SOL[1.0065], XRP[500] | | |
| 10078011 | Unliquidated | SOL[.0000974] | | |
| 10078012 | Unliquidated | JPY[4583.47], XRP[.25] | | |
| 10078013 | Unliquidated | JPY[1032.01], SOL[.00108501] | | |
| 10078014 | Unliquidated | JPY[0.52] | | |
| 10078015 | Unliquidated | JPY[0.00], SOL[.00000488] | | |
| 10078016 | Unliquidated | BTC[.051786], SOL[2.013] | | |
| 10078017 | Unliquidated | JPY[642.73] | | |
| 10078018 | Unliquidated | JPY[0.01], SOL[.32265] | | |
| 10078019 | Unliquidated | JPY[0.78] | | |
| 10078020 | Unliquidated | JPY[0.20] | | |
| 10078021 | Unliquidated | JPY[129.72] | | |
| 10078022 | Unliquidated | JPY[62.67], XRP[.261307] | | |
| 10078023 | Unliquidated | JPY[2478.83] | | |
| 10078024 | Unliquidated | JPY[0.59] | | |
| 10078025 | Unliquidated | JPY[700.66] | | |
| 10078026 | Unliquidated | JPY[0.10], SOL[.00793361] | | |
| 10078027 | Unliquidated | JPY[2840.00], SOL[2.69001641] | | |
| 10078028 | Unliquidated | JPY[2333.63], SOL[.4201] | | |
| 10078029 | Unliquidated | JPY[1063.09] | | |
| 10078030 | Unliquidated | JPY[0.21], SOL[.00131394] | | |
| 10078031 | Unliquidated | JPY[35.90], SOL[.00002] | | |
| 10078032 | Unliquidated | JPY[13.66] | | |
| 10078033 | Unliquidated | JPY[0.03], SOL[.0001314], XRP[.711287] | | |
| 10078034 | Unliquidated | JPY[621.16] | | |
| 10078035 | Unliquidated | JPY[342.57] | | |
| 10078036 | Unliquidated | JPY[900.89], SOL[.00004989] | | |
| 10078037 | Unliquidated | JPY[109.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078038 | Unliquidated | SOL[.0001] | | |
| 10078039 | Unliquidated | JPY[5.87], USD[0.58], XRP[.00005475] | | |
| 10078040 | Unliquidated | JPY[0.36], USDC[100] | | |
| 10078041 | Unliquidated | SOL[.000085] | | |
| 10078042 | Unliquidated | JPY[37020.00], SOL[.929] | | |
| 10078043 | Unliquidated | JPY[12.64], SOL[.00006675] | | |
| 10078044 | Unliquidated | JPY[713.75], SOL[.061813] | | |
| 10078045 | Unliquidated | JPY[0.42] | | |
| 10078046 | Unliquidated | JPY[0.81] | | |
| 10078047 | Unliquidated | JPY[692.96] | | |
| 10078048 | Unliquidated | ETH[.4338138], JPY[1393.52] | | |
| 10078049 | Unliquidated | ETH[.001], JPY[1003.56], SOL[.00360608], XRP[.611] | | |
| 10078050 | Unliquidated | JPY[0.46] | | |
| 10078051 | Unliquidated | JPY[194.86] | | |
| 10078052 | Unliquidated | JPY[14566.08] | | |
| 10078053 | Unliquidated | JPY[61494.65], SOL[.0259] | | |
| 10078054 | Unliquidated | JPY[19150.22], SOL[.0188] | | |
| 10078055 | Unliquidated | JPY[0.85] | | |
| 10078056 | Unliquidated | BTC[.00000001], ETH[.000002], JPY[0.00], SOL[.00002] | | |
| 10078057 | Unliquidated | JPY[2349.90], SOL[.319] | | |
| 10078058 | Unliquidated | JPY[317.85] | | |
| 10078059 | Unliquidated | JPY[1548.38], SOL[.0000647] | | |
| 10078060 | Unliquidated | ETH[.00000001], JPY[0.47], SOL[.00001091], XRP[.00005114] | | |
| 10078061 | Unliquidated | JPY[770.00] | | |
| 10078062 | Unliquidated | JPY[107.38], SOL[.00000569] | | |
| 10078063 | Unliquidated | JPY[347.64] | | |
| 10078064 | Unliquidated | JPY[2152.21] | | |
| 10078065 | Unliquidated | JPY[2843.93] | | |
| 10078066 | Unliquidated | JPY[718.73], SOL[1] | | |
| 10078067 | Unliquidated | BTC[.013], JPY[30000.85], SOL[2.000075] | | |
| 10078068 | Unliquidated | JPY[0.01], SOL[45.50796882] | | |
| 10078069 | Unliquidated | JPY[2607.73] | | |
| 10078070 | Unliquidated | ETH[.0029], JPY[15.01], SOL[.00005199] | | |
| 10078071 | Unliquidated | JPY[0.28], SOL[.00003776] | | |
| 10078072 | Unliquidated | JPY[0.04], XRP[.25007081] | | |
| 10078073 | Unliquidated | BTC[.00000144], JPY[10816.60], SOL[.400027] | | |
| 10078074 | Unliquidated | SOL[10.2] | | |
| 10078075 | Unliquidated | JPY[7765.99] | | |
| 10078076 | Unliquidated | JPY[8716.39] | | |
| 10078077 | Unliquidated | JPY[10533.83] | | |
| 10078078 | Unliquidated | JPY[0.77], SOL[.00007701] | | |
| 10078079 | Unliquidated | ETH[.004], JPY[238.57] | | |
| 10078080 | Unliquidated | JPY[4490.95] | | |
| 10078081 | Unliquidated | JPY[499.31] | | |
| 10078082 | Unliquidated | SOL[.000067] | | |
| 10078083 | Unliquidated | JPY[0.00], SOL[.1229] | | |
| 10078084 | Unliquidated | JPY[11168.98], SOL[.05] | | |
| 10078085 | Unliquidated | JPY[72112.28] | | |
| 10078086 | Unliquidated | JPY[44654.14] | | |
| 10078087 | Unliquidated | ETH[.113682], JPY[497831.67], SOL[.0000708] | | |
| 10078088 | Unliquidated | SOL[.01] | | |
| 10078089 | Unliquidated | JPY[583.35], SOL[.02], XRP[9.5] | | |
| 10078090 | Unliquidated | JPY[4710.05], SOL[.00006] | | |
| 10078091 | Unliquidated | JPY[430.81] | | |
| 10078092 | Unliquidated | SOL[3.291] | | |
| 10078093 | Unliquidated | JPY[0.43] | | |
| 10078094 | Unliquidated | JPY[1102.93], SOL[.00003469] | | |
| 10078095 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078096 | Unliquidated | JPY[528.61], SOL[.00983271] | | |
| 10078097 | Unliquidated | JPY[99.48] | | |
| 10078098 | Unliquidated | BTC[.00000147], JPY[89459.82], SOL[15.0171359] | | |
| 10078099 | Unliquidated | JPY[170780.99], SOL[23] | | |
| 10078100 | Unliquidated | SOL[.001] | | |
| 10078101 | Unliquidated | ETH[.0075], JPY[17.59] | | |
| 10078102 | Unliquidated | JPY[1138.44], SOL[.14] | | |
| 10078103 | Unliquidated | JPY[505.86] | | |
| 10078104 | Unliquidated | JPY[123.94], XRP[.16000476] | | |
| 10078105 | Unliquidated | JPY[3721.52] | | |
| 10078106 | Unliquidated | SOL[.092] | | |
| 10078107 | Unliquidated | JPY[0.87], SOL[.0004746] | | |
| 10078108 | Unliquidated | JPY[20296.53] | | |
| 10078109 | Unliquidated | JPY[0.01] | | |
| 10078110 | Unliquidated | SOL[1.668] | | |
| 10078111 | Unliquidated | JPY[0.27] | | |
| 10078112 | Unliquidated | SOL[.01] | | |
| 10078113 | Unliquidated | JPY[6128.28] | | |
| 10078114 | Unliquidated | BTC[.00000176], ETH[.4], JPY[381533.73], SOL[.08135352] | | |
| 10078115 | Unliquidated | JPY[0.87], SOL[.2241562] | | |
| 10078116 | Unliquidated | JPY[0.33] | | |
| 10078117 | Unliquidated | JPY[837.54], SOL[.08] | | |
| 10078118 | Unliquidated | JPY[123.67], SOL[.001] | | |
| 10078119 | Unliquidated | JPY[292.82], XRP[4] | | |
| 10078120 | Unliquidated | JPY[0.32] | | |
| 10078121 | Unliquidated | JPY[0.01], SOL[.00006] | | |
| 10078122 | Unliquidated | JPY[479.90], SOL[.0000303] | | |
| 10078123 | Unliquidated | SOL[.000053] | | |
| 10078124 | Unliquidated | BTC[.00000148], JPY[1560.28], SOL[.00003] | | |
| 10078125 | Unliquidated | JPY[177.11] | | |
| 10078126 | Unliquidated | JPY[791.24], SOL[.51161861] | | |
| 10078127 | Unliquidated | JPY[1524.15] | | |
| 10078128 | Unliquidated | JPY[256.32], SOL[.2747826] | | |
| 10078129 | Unliquidated | JPY[135.59] | | |
| 10078130 | Unliquidated | JPY[0.22], SOL[.00006579] | | |
| 10078131 | Unliquidated | JPY[1554.28], SOL[.000053] | | |
| 10078132 | Unliquidated | JPY[0.00], SOL[.00019168] | | |
| 10078133 | Unliquidated | JPY[796.21] | | |
| 10078134 | Unliquidated | JPY[46.45], SOL[.00003576] | | |
| 10078135 | Unliquidated | JPY[31.17], SOL[.08] | | |
| 10078136 | Unliquidated | JPY[0.73], SOL[.0000005] | | |
| 10078137 | Unliquidated | SOL[19.186] | | |
| 10078138 | Unliquidated | JPY[6.13] | | |
| 10078139 | Unliquidated | JPY[92.11] | | |
| 10078140 | Unliquidated | JPY[1006.29] | | |
| 10078141 | Unliquidated | JPY[10557.46] | | |
| 10078142 | Unliquidated | ETH[.00000001], JPY[1755.16], SOL[.00748724] | | |
| 10078143 | Unliquidated | JPY[10764.78] | | |
| 10078144 | Unliquidated | JPY[182.34] | | |
| 10078145 | Unliquidated | SOL[.000042] | | |
| 10078146 | Unliquidated | ETH[.005081], JPY[0.00] | | |
| 10078147 | Unliquidated | JPY[5648.84] | | |
| 10078148 | Unliquidated | JPY[586.66], USD[4.91], XRP[.4393] | | |
| 10078149 | Unliquidated | BTC[.006213], ETH[.06607], JPY[35.48] | | |
| 10078150 | Unliquidated | JPY[1330.43] | | |
| 10078151 | Unliquidated | JPY[338.64] | | |
| 10078152 | Unliquidated | JPY[17748.10] | | |
| 10078153 | Unliquidated | JPY[13332.78], SOL[.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078154 | Unliquidated | SOL[.0001] | | |
| 10078155 | Unliquidated | JPY[4.38] | | |
| 10078156 | Unliquidated | ETH[.03719], SOL[.0003] | | |
| 10078157 | Unliquidated | JPY[0.65], SOL[.00007454] | | |
| 10078158 | Unliquidated | JPY[200.75] | | |
| 10078159 | Unliquidated | JPY[0.20] | | |
| 10078160 | Unliquidated | JPY[334.01], SOL[.00006839] | | |
| 10078161 | Unliquidated | SOL[.1] | | |
| 10078162 | Unliquidated | JPY[0.19], SOL[.00009991] | | |
| 10078163 | Unliquidated | JPY[142.40] | | |
| 10078164 | Unliquidated | SOL[.1] | | |
| 10078165 | Unliquidated | JPY[30.46] | | |
| 10078166 | Unliquidated | JPY[800.00] | | |
| 10078167 | Unliquidated | JPY[1.34] | | |
| 10078168 | Unliquidated | JPY[0.24], SOL[.00005] | | |
| 10078169 | Unliquidated | JPY[46.23] | | |
| 10078170 | Unliquidated | JPY[662.22] | | |
| 10078171 | Unliquidated | JPY[340.00] | | |
| 10078172 | Unliquidated | JPY[82194.48] | | |
| 10078173 | Unliquidated | JPY[0.47], SOL[.099995] | | |
| 10078174 | Unliquidated | BTC[.0001], JPY[35401.88], SOL[.67085725] | | |
| 10078175 | Unliquidated | JPY[686.31] | | |
| 10078176 | Unliquidated | JPY[0.71] | | |
| 10078177 | Unliquidated | JPY[17.72], SOL[.00000242] | | |
| 10078178 | Unliquidated | SOL[7] | | |
| 10078179 | Unliquidated | JPY[143213.97] | | |
| 10078180 | Unliquidated | JPY[23989.21], SOL[2.287] | | |
| 10078181 | Unliquidated | JPY[140.32] | | |
| 10078182 | Unliquidated | BTC[.0000014], JPY[219644.56] | | |
| 10078183 | Unliquidated | JPY[0.02] | | |
| 10078184 | Unliquidated | SOL[.00009647] | | |
| 10078185 | Unliquidated | JPY[0.00] | | |
| 10078186 | Unliquidated | JPY[100.20] | | |
| 10078187 | Unliquidated | JPY[19134.61] | | |
| 10078188 | Unliquidated | JPY[0.18] | | |
| 10078189 | Unliquidated | JPY[0.01], SOL[.00003847] | | |
| 10078190 | Unliquidated | JPY[21618.67] | | |
| 10078191 | Unliquidated | JPY[170.98] | | |
| 10078192 | Unliquidated | JPY[3517.79] | | |
| 10078193 | Unliquidated | SOL[.05] | | |
| 10078194 | Unliquidated | ETH[.1], JPY[4739.88], SOL[27.1283] | | |
| 10078195 | Unliquidated | JPY[10000.00], SOL[.083] | | |
| 10078196 | Unliquidated | JPY[996.03], SOL[.00584227] | | |
| 10078197 | Unliquidated | JPY[120000.00] | | |
| 10078198 | Unliquidated | JPY[252213.43] | | |
| 10078199 | Unliquidated | JPY[336.46] | | |
| 10078200 | Unliquidated | JPY[540.74] | | |
| 10078201 | Unliquidated | ETH[.00011], JPY[276.28], XRP[.226] | | |
| 10078202 | Unliquidated | SOL[.085] | | |
| 10078203 | Unliquidated | SOL[.00007] | | |
| 10078204 | Unliquidated | JPY[13968.11] | | |
| 10078205 | Unliquidated | JPY[1.09] | | |
| 10078206 | Unliquidated | JPY[376.81], SOL[1.6157929] | | |
| 10078207 | Unliquidated | JPY[0.80], XRP[24] | | |
| 10078208 | Unliquidated | JPY[3700.00], SOL[.03] | | |
| 10078209 | Unliquidated | BTC[.001], JPY[26825.90] | | |
| 10078210 | Unliquidated | JPY[6987.45], SOL[.09], XRP[.5] | | |
| 10078211 | Unliquidated | JPY[84.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078212 | Unliquidated | SOL[.00005], XRP[.805] | | |
| 10078213 | Unliquidated | JPY[0.01], SOL[.00001806], XRP[.53] | | |
| 10078214 | Unliquidated | JPY[9609.72], SOL[10] | | |
| 10078215 | Unliquidated | SOL[.001] | | |
| 10078216 | Unliquidated | JPY[0.01], SOL[.01] | | |
| 10078217 | Unliquidated | JPY[3445.49], SOL[.00006] | | |
| 10078218 | Unliquidated | JPY[1132.57], SOL[.01] | | |
| 10078219 | Unliquidated | JPY[0.57] | | |
| 10078220 | Unliquidated | DOT[20.147] | | |
| 10078221 | Unliquidated | JPY[145.35], SOL[.04] | | |
| 10078222 | Unliquidated | JPY[0.36] | | |
| 10078223 | Unliquidated | JPY[0.07] | | |
| 10078224 | Unliquidated | JPY[4391.45], SOL[.5] | | |
| 10078225 | Unliquidated | JPY[20120.60] | | |
| 10078226 | Unliquidated | JPY[1488.70] | | |
| 10078227 | Unliquidated | JPY[0.00], LTC[.00002], SOL[.00002788] | | |
| 10078228 | Unliquidated | JPY[6.33], SOL[.00003265] | | |
| 10078229 | Unliquidated | JPY[0.10] | | |
| 10078230 | Unliquidated | JPY[29860.22], SOL[15.93] | | |
| 10078231 | Unliquidated | XRP[.000015] | | |
| 10078232 | Unliquidated | JPY[767.69], SOL[.3] | | |
| 10078233 | Unliquidated | BTC[.03775], SOL[.0125] | | |
| 10078234 | Unliquidated | JPY[0.10] | | |
| 10078235 | Unliquidated | JPY[0.01], SOL[.00003528] | | |
| 10078236 | Unliquidated | JPY[782.10] | | |
| 10078237 | Unliquidated | JPY[12520.91] | | |
| 10078238 | Unliquidated | JPY[892.64] | | |
| 10078239 | Unliquidated | JPY[0.00] | | |
| 10078240 | Unliquidated | JPY[712.86] | | |
| 10078241 | Unliquidated | SOL[.000058] | | |
| 10078242 | Unliquidated | JPY[4935.79] | | |
| 10078243 | Unliquidated | JPY[7699.79], XRP[428.955749] | | |
| 10078244 | Unliquidated | JPY[216.29] | | |
| 10078245 | Unliquidated | SOL[.0146] | | |
| 10078246 | Unliquidated | JPY[0.00], SOL[.0047] | | |
| 10078247 | Unliquidated | JPY[0.01] | | |
| 10078248 | Unliquidated | JPY[1090.70] | | |
| 10078249 | Unliquidated | SOL[.01006] | | |
| 10078250 | Unliquidated | JPY[1726.74] | | |
| 10078251 | Unliquidated | JPY[402.31] | | |
| 10078252 | Unliquidated | ETH[.00000001], JPY[0.00], SOL[.14199823], XRP[.000099] | | |
| 10078253 | Unliquidated | JPY[0.20], SOL[.0010534] | | |
| 10078254 | Unliquidated | JPY[40.01], SOL[.0030167] | | |
| 10078255 | Unliquidated | JPY[0.37] | | |
| 10078256 | Unliquidated | JPY[908.47] | | |
| 10078257 | Unliquidated | JPY[800.40], SOL[.1], XRP[.5] | | |
| 10078258 | Unliquidated | SOL[.00002864] | | |
| 10078259 | Unliquidated | JPY[0.78], SOL[.0008694] | | |
| 10078260 | Unliquidated | JPY[0.46], SOL[.00007561] | | |
| 10078261 | Unliquidated | JPY[82.37], SOL[.0100267] | | |
| 10078262 | Unliquidated | JPY[0.93] | | |
| 10078263 | Unliquidated | JPY[0.44] | | |
| 10078264 | Unliquidated | BTC[.00000751], JPY[0.19] | | |
| 10078265 | Unliquidated | JPY[0.10], XRP[.75446051] | | |
| 10078266 | Unliquidated | JPY[0.50], XRP[.5] | | |
| 10078267 | Unliquidated | JPY[0.00], SOL[.00004605] | | |
| 10078268 | Unliquidated | JPY[890.28] | | |
| 10078269 | Unliquidated | JPY[2373.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078270 | Unliquidated | JPY[60.64] | | |
| 10078271 | Unliquidated | JPY[0.37], SOL[.00002151] | | |
| 10078272 | Unliquidated | JPY[0.27], SOL[.00009742] | | |
| 10078273 | Unliquidated | JPY[3.84] | | |
| 10078274 | Unliquidated | JPY[67.92], SOL[.00004849] | | |
| 10078275 | Unliquidated | JPY[178.79] | | |
| 10078276 | Unliquidated | JPY[7.76], XRP[.00003806] | | |
| 10078277 | Unliquidated | JPY[106.07] | | |
| 10078278 | Unliquidated | SOL[.292] | | |
| 10078279 | Unliquidated | JPY[147.34] | | |
| 10078280 | Unliquidated | JPY[0.44] | | |
| 10078281 | Unliquidated | JPY[0.04] | | |
| 10078282 | Unliquidated | JPY[55.98] | | |
| 10078283 | Unliquidated | JPY[5277.14], SOL[.1] | | |
| 10078284 | Unliquidated | JPY[23610.00] | | |
| 10078285 | Unliquidated | JPY[0.23] | | |
| 10078286 | Unliquidated | JPY[0.00], SOL[.00001] | | |
| 10078287 | Unliquidated | JPY[0.59], SOL[.00005494] | | |
| 10078288 | Unliquidated | JPY[2632.00], SOL[1] | | |
| 10078289 | Unliquidated | JPY[0.65] | | |
| 10078290 | Unliquidated | JPY[166.92], SOL[.01] | | |
| 10078291 | Unliquidated | JPY[648.67], SOL[2] | | |
| 10078292 | Unliquidated | JPY[50.34] | | |
| 10078293 | Unliquidated | JPY[1500.00] | | |
| 10078294 | Unliquidated | JPY[0.12] | | |
| 10078295 | Unliquidated | JPY[362.38], SOL[.64] | | |
| 10078296 | Unliquidated | JPY[249.44], SOL[.00008866] | | |
| 10078297 | Unliquidated | JPY[594.40], SOL[.21] | | |
| 10078298 | Unliquidated | SOL[.3805], XRP[.000052] | | |
| 10078299 | Unliquidated | JPY[596.00] | | |
| 10078300 | Unliquidated | SOL[.00002], XRP[.000032] | | |
| 10078301 | Unliquidated | JPY[14390.97] | | |
| 10078302 | Unliquidated | JPY[0.00], SOL[.0001] | | |
| 10078303 | Unliquidated | ETH[.0004375] | | |
| 10078304 | Unliquidated | JPY[1521.59] | | |
| 10078305 | Unliquidated | SOL[1.36207923] | | |
| 10078306 | Unliquidated | JPY[735.41] | | |
| 10078307 | Unliquidated | JPY[49.85], SOL[.00009] | | |
| 10078308 | Unliquidated | JPY[129.71] | | |
| 10078309 | Unliquidated | JPY[0.41], SOL[.00004443] | | |
| 10078310 | Unliquidated | JPY[0.78], SOL[.00001862] | | |
| 10078311 | Unliquidated | ETH[.005214], JPY[0.01] | | |
| 10078312 | Unliquidated | JPY[906.65], XRP[.000099] | | |
| 10078313 | Unliquidated | JPY[90.25], SOL[9.98] | | |
| 10078314 | Unliquidated | JPY[81199.78], SOL[6.64975541] | | |
| 10078315 | Unliquidated | JPY[0.04] | | |
| 10078316 | Unliquidated | JPY[202.40] | | |
| 10078317 | Unliquidated | JPY[529.67] | | |
| 10078318 | Unliquidated | JPY[249.36] | | |
| 10078319 | Unliquidated | JPY[0.02] | | |
| 10078320 | Unliquidated | FTT[.0001], SOL[.0009] | | |
| 10078321 | Unliquidated | BTC[.070422] | | |
| 10078322 | Unliquidated | JPY[1970.66], SOL[.02] | | |
| 10078323 | Unliquidated | JPY[16136.75] | | |
| 10078324 | Unliquidated | JPY[0.00], SOL[.0013] | | |
| 10078325 | Unliquidated | BTC[.0015], JPY[1368.90], SOL[.4] | | |
| 10078326 | Unliquidated | JPY[0.02], SOL[.00004025] | | |
| 10078327 | Unliquidated | JPY[0.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078328 | Unliquidated | JPY[23.45] | | |
| 10078329 | Unliquidated | JPY[1663.85], SOL[.01] | | |
| 10078330 | Unliquidated | JPY[0.01], SOL[.0144] | | |
| 10078331 | Unliquidated | SOL[.03], XRP[.1] | | |
| 10078332 | Unliquidated | JPY[23041.00] | | |
| 10078333 | Unliquidated | JPY[19884.06] | | |
| 10078334 | Unliquidated | JPY[4338.66] | | |
| 10078335 | Unliquidated | JPY[39.30], SOL[.00077724] | | |
| 10078336 | Unliquidated | JPY[750.95] | | |
| 10078337 | Unliquidated | JPY[58.96], SOL[.010094] | | |
| 10078338 | Unliquidated | JPY[392829.44] | | |
| 10078339 | Unliquidated | BTC[.00000301], JPY[0.12], SOL[.0000906] | | |
| 10078340 | Unliquidated | JPY[110.18] | | |
| 10078341 | Unliquidated | JPY[0.26], SOL[.02407387] | | |
| 10078342 | Unliquidated | SOL[.00004548] | | |
| 10078343 | Unliquidated | JPY[1739.01] | | |
| 10078344 | Unliquidated | JPY[7099.51], SOL[.038331] | | |
| 10078345 | Unliquidated | JPY[9179.24] | | |
| 10078346 | Unliquidated | SOL[.22706] | | |
| 10078347 | Unliquidated | JPY[12095.26], SOL[.42] | | |
| 10078348 | Unliquidated | JPY[116008.12], SOL[23] | | |
| 10078349 | Unliquidated | JPY[230.68] | | |
| 10078350 | Unliquidated | JPY[424.42] | | |
| 10078351 | Unliquidated | JPY[41482.64] | | |
| 10078352 | Unliquidated | XRP[1177.5] | | |
| 10078353 | Unliquidated | JPY[4379.20] | | |
| 10078354 | Unliquidated | JPY[700.38] | | |
| 10078355 | Unliquidated | JPY[0.00] | | |
| 10078356 | Unliquidated | JPY[63.28] | | |
| 10078357 | Unliquidated | JPY[2126.72] | | |
| 10078358 | Unliquidated | JPY[52.14], SOL[.10885022] | | |
| 10078359 | Unliquidated | SOL[1.669] | | |
| 10078360 | Unliquidated | JPY[1.93] | | |
| 10078361 | Unliquidated | JPY[145.70] | | |
| 10078362 | Unliquidated | JPY[77092.00] | | |
| 10078363 | Unliquidated | JPY[410.27], SOL[.00004] | | |
| 10078364 | Unliquidated | JPY[0.00] | | |
| 10078365 | Unliquidated | SOL[.00009] | | |
| 10078366 | Unliquidated | JPY[7.84] | | |
| 10078367 | Unliquidated | JPY[765.51], SOL[.00007714] | | |
| 10078368 | Unliquidated | ETH[.000001], JPY[23.14], SOL[.01] | | |
| 10078369 | Unliquidated | JPY[610.03], SOL[.00004] | | |
| 10078370 | Unliquidated | ETH[.11398] | | |
| 10078371 | Unliquidated | JPY[102.04] | | |
| 10078372 | Unliquidated | JPY[210961.25], SOL[1] | | |
| 10078373 | Unliquidated | JPY[4034.64] | | |
| 10078374 | Unliquidated | JPY[13636.49], SOL[.05] | | |
| 10078375 | Unliquidated | BTC[.00000295], JPY[67900.01] | | |
| 10078376 | Unliquidated | BTC[.00001269], JPY[557.03] | | |
| 10078377 | Unliquidated | JPY[53.81], SOL[.00004675] | | |
| 10078378 | Unliquidated | JPY[0.72], SOL[.00007915] | | |
| 10078379 | Unliquidated | JPY[842.30] | | |
| 10078380 | Unliquidated | JPY[3892.29] | | |
| 10078381 | Unliquidated | JPY[0.73], SOL[.000052], XRP[.000055] | | |
| 10078382 | Unliquidated | XRP[31.911] | | |
| 10078383 | Unliquidated | JPY[1159.65] | | |
| 10078384 | Unliquidated | JPY[7728.42], SOL[3.50001], XRP[.000044] | | |
| 10078385 | Unliquidated | JPY[336.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078386 | Unliquidated | JPY[92.50], SOL[.00006746] | | |
| 10078387 | Unliquidated | JPY[0.48], SOL[.00001369] | | |
| 10078388 | Unliquidated | JPY[7041.52] | | |
| 10078389 | Unliquidated | SOL[1.28651111] | | |
| 10078390 | Unliquidated | ETH[.0018169], SOL[.7052] | | |
| 10078391 | Unliquidated | JPY[18.80] | | |
| 10078392 | Unliquidated | JPY[314.63], SOL[.0000836] | | |
| 10078393 | Unliquidated | JPY[99.09] | | |
| 10078394 | Unliquidated | JPY[759.93] | | |
| 10078395 | Unliquidated | JPY[311.06] | | |
| 10078396 | Unliquidated | JPY[0.01] | | |
| 10078397 | Unliquidated | JPY[0.02], SOL[.00002879] | | |
| 10078398 | Unliquidated | JPY[0.30] | | |
| 10078399 | Unliquidated | JPY[28995.48] | | |
| 10078400 | Unliquidated | JPY[1131.22] | | |
| 10078401 | Unliquidated | JPY[1927.87], SOL[.81] | | |
| 10078402 | Unliquidated | SOL[3] | | |
| 10078403 | Unliquidated | JPY[893.65] | | |
| 10078404 | Unliquidated | JPY[0.97], SOL[.00000547] | | |
| 10078405 | Unliquidated | SOL[.00000298] | | |
| 10078406 | Unliquidated | JPY[8452.99], SOL[.53275] | | |
| 10078407 | Unliquidated | JPY[110.42] | | |
| 10078408 | Unliquidated | JPY[29707.95] | | |
| 10078409 | Unliquidated | JPY[0.23] | | |
| 10078410 | Unliquidated | JPY[2299.21] | | |
| 10078411 | Unliquidated | JPY[0.90], SOL[.000031], USDC[1411.32576] | | |
| 10078412 | Unliquidated | JPY[5800.00] | | |
| 10078413 | Unliquidated | JPY[0.73] | | |
| 10078414 | Unliquidated | JPY[1330.43] | | |
| 10078415 | Unliquidated | JPY[0.00] | | |
| 10078416 | Unliquidated | JPY[55.41] | | |
| 10078417 | Unliquidated | JPY[700.41] | | |
| 10078418 | Unliquidated | JPY[0.00] | | |
| 10078419 | Unliquidated | JPY[300000.00] | | |
| 10078420 | Unliquidated | JPY[249.49], SOL[.20715691] | | |
| 10078421 | Unliquidated | JPY[14.75], SOL[.01], XRP[.000094] | | |
| 10078422 | Unliquidated | JPY[158.54], SOL[.0000001] | | |
| 10078423 | Unliquidated | JPY[185.63] | | |
| 10078424 | Unliquidated | JPY[2014.35] | | |
| 10078425 | Unliquidated | SOL[.11904] | | |
| 10078426 | Unliquidated | JPY[5626.80] | | |
| 10078427 | Unliquidated | JPY[78200.00] | | |
| 10078428 | Unliquidated | JPY[2299.77] | | |
| 10078429 | Unliquidated | JPY[93.43] | | |
| 10078430 | Unliquidated | JPY[266.74], XRP[9] | | |
| 10078431 | Unliquidated | JPY[0.25], SOL[.67742268] | | |
| 10078432 | Unliquidated | JPY[0.00] | | |
| 10078433 | Unliquidated | JPY[270.22] | | |
| 10078434 | Unliquidated | SOL[59.4543] | | |
| 10078435 | Unliquidated | BTC[.0005], JPY[4570.57], SOL[.01] | | |
| 10078436 | Unliquidated | JPY[32.20] | | |
| 10078437 | Unliquidated | JPY[104793.04], SOL[.00009], XRP[1] | | |
| 10078438 | Unliquidated | JPY[0.00] | | |
| 10078439 | Unliquidated | JPY[142.11] | | |
| 10078440 | Unliquidated | JPY[740.89], SOL[.2] | | |
| 10078441 | Unliquidated | JPY[0.11], SOL[.0000282] | | |
| 10078442 | Unliquidated | BCH[.012775], JPY[0.39], SOL[.000073] | | |
| 10078443 | Unliquidated | JPY[62096.15], SOL[.00000202] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078444 | Unliquidated | JPY[0.28], SOL[.000092] | | |
| 10078445 | Unliquidated | JPY[304.39], SOL[.0000944] | | |
| 10078446 | Unliquidated | SOL[.00004499] | | |
| 10078447 | Unliquidated | JPY[190.11] | | |
| 10078448 | Unliquidated | JPY[306.31] | | |
| 10078449 | Unliquidated | JPY[0.00] | | |
| 10078450 | Unliquidated | JPY[5294.71], SOL[.079] | | |
| 10078451 | Unliquidated | SOL[.33322031] | | |
| 10078452 | Unliquidated | JPY[0.77], SOL[.00320823] | | |
| 10078453 | Unliquidated | JPY[43.17] | | |
| 10078454 | Unliquidated | JPY[0.17] | | |
| 10078455 | Unliquidated | JPY[50.60] | | |
| 10078456 | Unliquidated | JPY[13736.95], SOL[.37195923] | | |
| 10078457 | Unliquidated | JPY[886.59] | | |
| 10078458 | Unliquidated | JPY[1238.50] | | |
| 10078459 | Unliquidated | JPY[0.08] | | |
| 10078460 | Unliquidated | JPY[1000.00] | | |
| 10078461 | Unliquidated | JPY[0.01], SOL[.027154] | | |
| 10078462 | Unliquidated | JPY[0.33] | | |
| 10078463 | Unliquidated | JPY[7.43], XRP[.000039] | | |
| 10078464 | Unliquidated | JPY[1448.10], SOL[.00000415] | | |
| 10078465 | Unliquidated | BTC[.0002] | | |
| 10078466 | Unliquidated | JPY[99.05] | | |
| 10078467 | Unliquidated | JPY[200.00] | | |
| 10078468 | Unliquidated | JPY[70000.01], SOL[28.87123] | | |
| 10078469 | Unliquidated | JPY[1956.73], XRP[.000082] | | |
| 10078470 | Unliquidated | BTC[.00013276], JPY[0.01] | | |
| 10078471 | Unliquidated | BTC[.0026724], ETH[.05], JPY[228.18], SOL[.01] | | |
| 10078472 | Unliquidated | JPY[336.54], SOL[.00003308] | | |
| 10078473 | Unliquidated | JPY[977.70] | | |
| 10078474 | Unliquidated | JPY[0.01] | | |
| 10078475 | Unliquidated | JPY[0.49] | | |
| 10078476 | Unliquidated | JPY[581.37], SOL[42.06] | | |
| 10078477 | Unliquidated | JPY[0.00], SOL[.0773] | | |
| 10078478 | Unliquidated | JPY[355.11] | | |
| 10078479 | Unliquidated | ETH[.19804289], SOL[.00009] | | |
| 10078480 | Unliquidated | JPY[0.19], SOL[.000001] | | |
| 10078481 | Unliquidated | JPY[0.21], SOL[.00000009] | | |
| 10078482 | Unliquidated | JPY[0.41], SOL[.000029] | | |
| 10078483 | Unliquidated | JPY[0.19] | | |
| 10078484 | Unliquidated | ETH[.935], JPY[14322.20], SOL[2.99] | | |
| 10078485 | Unliquidated | JPY[55.20] | | |
| 10078486 | Unliquidated | JPY[705.82] | | |
| 10078487 | Unliquidated | JPY[300222.37] | | |
| 10078488 | Unliquidated | JPY[75.44], SOL[1.110816] | | |
| 10078489 | Unliquidated | ETH[.001181] | | |
| 10078490 | Unliquidated | JPY[198.23] | | |
| 10078491 | Unliquidated | JPY[1298.15] | | |
| 10078492 | Unliquidated | JPY[32.82], SOL[.00004545] | | |
| 10078493 | Unliquidated | JPY[360.56] | | |
| 10078494 | Unliquidated | SOL[.00006] | | |
| 10078495 | Unliquidated | JPY[0.02] | | |
| 10078496 | Unliquidated | JPY[4514.06] | | |
| 10078497 | Unliquidated | JPY[4993.29] | | |
| 10078498 | Unliquidated | JPY[2753.00], SOL[.93] | | |
| 10078499 | Unliquidated | JPY[45000.00], SOL[.001] | | |
| 10078500 | Unliquidated | JPY[3229.89], SOL[.039] | | |
| 10078501 | Unliquidated | JPY[1231.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078502 | Unliquidated | ETH[.36967], SOL[.009] | | |
| 10078503 | Unliquidated | JPY[0.15] | | |
| 10078504 | Unliquidated | JPY[5057.70] | | |
| 10078505 | Unliquidated | JPY[1055.00] | | |
| 10078506 | Unliquidated | JPY[816.00] | | |
| 10078507 | Unliquidated | JPY[436.24] | | |
| 10078508 | Unliquidated | JPY[29.49] | | |
| 10078509 | Unliquidated | SOL[.00001733] | | |
| 10078510 | Unliquidated | JPY[0.31], SOL[.00002048] | | |
| 10078511 | Unliquidated | JPY[0.17] | | |
| 10078512 | Unliquidated | JPY[157.39] | | |
| 10078513 | Unliquidated | JPY[20.81] | | |
| 10078514 | Unliquidated | JPY[108.14] | | |
| 10078515 | Unliquidated | BTC[.08605], ETH[.00029] | | |
| 10078516 | Unliquidated | JPY[2074.23] | | |
| 10078517 | Unliquidated | JPY[587.23], XRP[.000014] | | |
| 10078518 | Unliquidated | JPY[157.79] | | |
| 10078519 | Unliquidated | JPY[0.11] | | |
| 10078520 | Unliquidated | JPY[0.26] | | |
| 10078521 | Unliquidated | JPY[59.96] | | |
| 10078522 | Unliquidated | JPY[0.64] | | |
| 10078523 | Unliquidated | BTC[.00000004], JPY[0.39], XRP[.65] | | |
| 10078524 | Unliquidated | JPY[951.80], SOL[.00001758] | | |
| 10078525 | Unliquidated | JPY[5772.00] | | |
| 10078526 | Unliquidated | JPY[21952.13], SOL[150] | | |
| 10078527 | Unliquidated | JPY[2051.71] | | |
| 10078528 | Unliquidated | JPY[16004.00], SOL[.013] | | |
| 10078529 | Unliquidated | SOL[.238208] | | |
| 10078530 | Unliquidated | JPY[0.74], SOL[.00000889], XRP[.000008] | | |
| 10078531 | Unliquidated | JPY[0.17] | | |
| 10078532 | Unliquidated | JPY[447.45] | | |
| 10078533 | Unliquidated | JPY[0.92] | | |
| 10078534 | Unliquidated | JPY[251.11], SOL[.00004] | | |
| 10078535 | Unliquidated | JPY[3857.56], SOL[.01] | | |
| 10078536 | Unliquidated | JPY[0.06], SOL[.000009], XRP[.0001] | | |
| 10078537 | Unliquidated | JPY[3922.09] | | |
| 10078538 | Unliquidated | SOL[.555] | | |
| 10078539 | Unliquidated | JPY[1592.16], SOL[.23696769] | | |
| 10078540 | Unliquidated | SOL[.662] | | |
| 10078541 | Unliquidated | JPY[0.28], SOL[.03] | | |
| 10078542 | Unliquidated | JPY[0.01], SOL[.000059] | | |
| 10078543 | Unliquidated | JPY[329086.97], SOL[20] | | |
| 10078544 | Unliquidated | JPY[300000.00] | | |
| 10078545 | Unliquidated | JPY[0.84], SOL[1.249] | | |
| 10078546 | Unliquidated | JPY[838527.55] | | |
| 10078547 | Unliquidated | JPY[0.00], XRP[.00004971] | | |
| 10078548 | Unliquidated | JPY[0.15] | | |
| 10078549 | Unliquidated | JPY[1981.94], SOL[2.05] | | |
| 10078550 | Unliquidated | JPY[0.01] | | |
| 10078551 | Unliquidated | JPY[0.35], SOL[28.457219] | | |
| 10078552 | Unliquidated | JPY[10501.19] | | |
| 10078553 | Unliquidated | JPY[0.01] | | |
| 10078554 | Unliquidated | BTC[.00018], JPY[15.46] | | |
| 10078555 | Unliquidated | JPY[0.63] | | |
| 10078556 | Unliquidated | BTC[.00020701], JPY[3895.68] | | |
| 10078557 | Unliquidated | JPY[292.23], SOL[1.9] | | |
| 10078558 | Unliquidated | JPY[6410.00] | | |
| 10078559 | Unliquidated | JPY[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078560 | Unliquidated | JPY[50147.70], SOL[.095] | | |
| 10078561 | Unliquidated | SOL[.00009989] | | |
| 10078562 | Unliquidated | JPY[60.65] | | |
| 10078563 | Unliquidated | XRP[.000076] | | |
| 10078564 | Unliquidated | JPY[0.01], SOL[.2132], XRP[.00000732] | | |
| 10078565 | Unliquidated | JPY[1491.90], SOL[.01] | | |
| 10078566 | Unliquidated | JPY[3960.12], SOL[.01] | | |
| 10078567 | Unliquidated | JPY[580.33], SOL[.4] | | |
| 10078568 | Unliquidated | SOL[.01] | | |
| 10078569 | Unliquidated | JPY[394308.25], SOL[2] | | |
| 10078570 | Unliquidated | JPY[428.89], XRP[.000003] | | |
| 10078571 | Unliquidated | JPY[439.34], SOL[5] | | |
| 10078572 | Unliquidated | BTC[.00021515], JPY[0.01], SOL[.006] | | |
| 10078573 | Unliquidated | JPY[0.02], XRP[.24999961] | | |
| 10078574 | Unliquidated | JPY[3000.00] | | |
| 10078575 | Unliquidated | JPY[0.01], SOL[.00002] | | |
| 10078576 | Unliquidated | JPY[0.01], SOL[.0001], XRP[5.418] | | |
| 10078577 | Unliquidated | JPY[0.40] | | |
| 10078578 | Unliquidated | JPY[714.91], SOL[.21011616] | | |
| 10078579 | Unliquidated | JPY[6.74], SOL[37.10859691] | | |
| 10078580 | Unliquidated | JPY[93458.66], USDC[10] | | |
| 10078581 | Unliquidated | JPY[0.01], SOL[.00005516] | | |
| 10078582 | Unliquidated | JPY[585.12] | | |
| 10078583 | Unliquidated | JPY[129.86], SOL[.000099] | | |
| 10078584 | Unliquidated | JPY[620.36] | | |
| 10078585 | Unliquidated | LTC[16.64], SOL[.00002] | | |
| 10078586 | Unliquidated | JPY[55.59] | | |
| 10078587 | Unliquidated | JPY[10.17] | | |
| 10078588 | Unliquidated | JPY[23.05] | | |
| 10078589 | Unliquidated | JPY[591.76] | | |
| 10078590 | Unliquidated | JPY[958.35] | | |
| 10078591 | Unliquidated | JPY[770.80] | | |
| 10078592 | Unliquidated | SOL[.097] | | |
| 10078593 | Unliquidated | BTC[.0014], ETH[.02], JPY[380.92] | | |
| 10078594 | Unliquidated | JPY[138.55], SOL[.0001] | | |
| 10078595 | Unliquidated | JPY[1057.25] | | |
| 10078596 | Unliquidated | JPY[267.62] | | |
| 10078597 | Unliquidated | JPY[82.18] | | |
| 10078598 | Unliquidated | JPY[18.27] | | |
| 10078599 | Unliquidated | JPY[0.01], SOL[5.65799352] | | |
| 10078600 | Unliquidated | JPY[2316.65] | | |
| 10078601 | Unliquidated | SOL[.38212411], XRP[.000062] | | |
| 10078602 | Unliquidated | JPY[71.25] | | |
| 10078603 | Unliquidated | JPY[0.12] | | |
| 10078604 | Unliquidated | JPY[88.88], XRP[.40838598] | | |
| 10078605 | Unliquidated | JPY[13848.19] | | |
| 10078606 | Unliquidated | JPY[0.25], SOL[.00062163] | | |
| 10078607 | Unliquidated | JPY[81575.02], SOL[.0000802] | | |
| 10078608 | Unliquidated | JPY[0.88] | | |
| 10078609 | Unliquidated | BTC[.001], JPY[1771.40] | | |
| 10078610 | Unliquidated | JPY[0.76] | | |
| 10078611 | Unliquidated | BTC[.602], JPY[165200.00], SOL[.04] | | |
| 10078612 | Unliquidated | JPY[2858.52] | | |
| 10078613 | Unliquidated | JPY[2371.20] | | |
| 10078614 | Unliquidated | JPY[1.92] | | |
| 10078615 | Unliquidated | SOL[2.15799664] | | |
| 10078616 | Unliquidated | JPY[166.49] | | |
| 10078617 | Unliquidated | JPY[3478.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078618 | Unliquidated | JPY[13.12], SOL[.000026] | | |
| 10078619 | Unliquidated | JPY[0.09], SOL[.00007] | | |
| 10078620 | Unliquidated | SOL[.00008] | | |
| 10078621 | Unliquidated | JPY[0.96] | | |
| 10078622 | Unliquidated | JPY[755.95] | | |
| 10078623 | Unliquidated | JPY[0.00], SOL[.00006961] | | |
| 10078624 | Unliquidated | JPY[78475.76], SOL[240] | | |
| 10078625 | Unliquidated | JPY[0.66] | | |
| 10078626 | Unliquidated | ETH[.00008638], JPY[397.59] | | |
| 10078627 | Unliquidated | JPY[5987.23], SOL[.00002019] | | |
| 10078628 | Unliquidated | JPY[235.05] | | |
| 10078629 | Unliquidated | BTC[.00000001], JPY[0.00] | | |
| 10078630 | Unliquidated | JPY[0.66], SOL[.00000095] | | |
| 10078631 | Unliquidated | JPY[901.38] | | |
| 10078632 | Unliquidated | SOL[.00009036] | | |
| 10078633 | Unliquidated | BTC[.0020731], JPY[0.00] | | |
| 10078634 | Unliquidated | JPY[155.99] | | |
| 10078635 | Unliquidated | SOL[.16045644], XRP[.000023] | | |
| 10078636 | Unliquidated | JPY[23824.00] | | |
| 10078637 | Unliquidated | JPY[463.00], SOL[.0663] | | |
| 10078638 | Unliquidated | JPY[635254.52], SOL[.00008331] | | |
| 10078639 | Unliquidated | JPY[0.66], SOL[103.4] | | |
| 10078640 | Unliquidated | JPY[0.05], SOL[6.16666666] | | |
| 10078641 | Unliquidated | JPY[0.97] | | |
| 10078642 | Unliquidated | JPY[1305.77], SOL[.00007702] | | |
| 10078643 | Unliquidated | JPY[26801.98] | | |
| 10078644 | Unliquidated | JPY[0.22] | | |
| 10078645 | Unliquidated | JPY[0.60], SOL[.00002231], XRP[.000096] | | |
| 10078646 | Unliquidated | JPY[411.06] | | |
| 10078647 | Unliquidated | JPY[28256.56], XRP[.000086] | | |
| 10078648 | Unliquidated | JPY[100.60] | | |
| 10078649 | Unliquidated | JPY[0.38] | | |
| 10078650 | Unliquidated | JPY[0.85], SOL[.09] | | |
| 10078651 | Unliquidated | JPY[0.31] | | |
| 10078652 | Unliquidated | BTC[.00030933], JPY[0.01], SOL[.0002] | | |
| 10078653 | Unliquidated | JPY[30.82] | | |
| 10078654 | Unliquidated | JPY[91.05] | | |
| 10078655 | Unliquidated | JPY[0.34], SOL[.0000509] | | |
| 10078656 | Unliquidated | JPY[14000.00] | | |
| 10078657 | Unliquidated | JPY[72510.64], SOL[.016] | | |
| 10078658 | Unliquidated | JPY[174.50], SOL[.0054] | | |
| 10078659 | Unliquidated | JPY[5608.50], SOL[.12667908] | | |
| 10078660 | Unliquidated | JPY[0.12] | | |
| 10078661 | Unliquidated | JPY[0.00], SOL[.00007] | | |
| 10078662 | Unliquidated | JPY[0.31] | | |
| 10078663 | Unliquidated | JPY[921.32] | | |
| 10078664 | Unliquidated | JPY[28644.99] | | |
| 10078665 | Unliquidated | JPY[847.53] | | |
| 10078666 | Unliquidated | JPY[8339.96], SOL[.038] | | |
| 10078667 | Unliquidated | SOL[.1] | | |
| 10078668 | Unliquidated | JPY[100000.00] | | |
| 10078669 | Unliquidated | JPY[0.01] | | |
| 10078670 | Unliquidated | JPY[102.57], XRP[330] | | |
| 10078671 | Unliquidated | JPY[0.38], SOL[.83793942] | | |
| 10078672 | Unliquidated | JPY[53.16] | | |
| 10078673 | Unliquidated | JPY[2001.01] | | |
| 10078674 | Unliquidated | JPY[0.50], SOL[.01868141] | | |
| 10078675 | Unliquidated | JPY[62765.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078676 | Unliquidated | BTC[.00000167], JPY[209110.14] | | |
| 10078677 | Unliquidated | JPY[84.03] | | |
| 10078678 | Unliquidated | JPY[0.00] | | |
| 10078679 | Unliquidated | JPY[1939.01] | | |
| 10078680 | Unliquidated | JPY[1797.17] | | |
| 10078681 | Unliquidated | JPY[879.27], SOL[.0000001] | | |
| 10078682 | Unliquidated | JPY[1.20] | | |
| 10078683 | Unliquidated | JPY[12.16] | | |
| 10078684 | Unliquidated | JPY[4210.92] | | |
| 10078685 | Unliquidated | JPY[7056.96] | | |
| 10078686 | Unliquidated | JPY[553.98] | | |
| 10078687 | Unliquidated | JPY[0.11] | | |
| 10078688 | Unliquidated | BTC[.00063], JPY[0.01], SOL[.000763] | | |
| 10078689 | Unliquidated | JPY[969.13] | | |
| 10078690 | Unliquidated | JPY[0.47] | | |
| 10078691 | Unliquidated | DOT[1], JPY[257.50], SOL[.000005], XRP[1] | | |
| 10078692 | Unliquidated | JPY[913.62] | | |
| 10078693 | Unliquidated | BTC[.0009281], JPY[0.01], SOL[2.3031] | | |
| 10078694 | Unliquidated | BTC[.001], JPY[8947.85] | | |
| 10078695 | Unliquidated | JPY[427.38] | | |
| 10078696 | Unliquidated | JPY[17812.95], SOL[.01] | | |
| 10078697 | Unliquidated | JPY[11125.94], SOL[.18] | | |
| 10078698 | Unliquidated | JPY[116649.36], SOL[.00006859] | | |
| 10078699 | Unliquidated | JPY[6674.31], SOL[.01] | | |
| 10078700 | Unliquidated | JPY[0.61] | | |
| 10078701 | Unliquidated | JPY[482512.69] | | |
| 10078702 | Unliquidated | JPY[4897.00] | | |
| 10078703 | Unliquidated | JPY[372.26] | | |
| 10078704 | Unliquidated | JPY[10821.17] | | |
| 10078705 | Unliquidated | JPY[14734.77], SOL[5] | | |
| 10078706 | Unliquidated | SOL[.00000744] | | |
| 10078707 | Unliquidated | JPY[231.70] | | |
| 10078708 | Unliquidated | ETH[.00058047], JPY[0.63], SOL[.32942702] | | |
| 10078709 | Unliquidated | JPY[0.57], SOL[.00009] | | |
| 10078710 | Unliquidated | JPY[1993.73], SOL[16.39172154] | | |
| 10078711 | Unliquidated | JPY[352.60], SOL[.09] | | |
| 10078712 | Unliquidated | SOL[.03358885] | | |
| 10078713 | Unliquidated | JPY[330.40] | | |
| 10078714 | Unliquidated | JPY[52203.00], SOL[.00004866] | | |
| 10078715 | Unliquidated | JPY[64.39], SOL[.00006185] | | |
| 10078716 | Unliquidated | SOL[.00219546] | | |
| 10078717 | Unliquidated | JPY[0.20], SOL[.0014009] | | |
| 10078718 | Unliquidated | JPY[1060.00], SOL[.00008514] | | |
| 10078719 | Unliquidated | JPY[0.88], SOL[.00005706] | | |
| 10078720 | Unliquidated | JPY[293.98], USDC[5] | | |
| 10078721 | Unliquidated | JPY[442.17], SOL[.000041] | | |
| 10078722 | Unliquidated | JPY[2218.88] | | |
| 10078723 | Unliquidated | SOL[6] | | |
| 10078724 | Unliquidated | JPY[20000.00], SOL[.0023] | | |
| 10078725 | Unliquidated | JPY[777.71], SOL[.00005426] | | |
| 10078726 | Unliquidated | ETH[.00000001], SOL[.03] | | |
| 10078727 | Unliquidated | JPY[114.68], SOL[.40008628] | | |
| 10078728 | Unliquidated | JPY[84.83] | | |
| 10078729 | Unliquidated | JPY[0.01] | | |
| 10078730 | Unliquidated | JPY[4304.60], SOL[.1] | | |
| 10078731 | Unliquidated | XRP[.00008] | | |
| 10078732 | Unliquidated | JPY[4282.73] | | |
| 10078733 | Unliquidated | JPY[0.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078734 | Unliquidated | JPY[2910.38] | | |
| 10078735 | Unliquidated | JPY[3841.19] | | |
| 10078736 | Unliquidated | JPY[11071.05] | | |
| 10078737 | Unliquidated | JPY[0.02], USD[0.00], XRP[.000096] | | |
| 10078738 | Unliquidated | JPY[101.73] | | |
| 10078739 | Unliquidated | JPY[12500.00] | | |
| 10078740 | Unliquidated | JPY[9441.19] | | |
| 10078741 | Unliquidated | JPY[0.03] | | |
| 10078742 | Unliquidated | SOL[.00001408] | | |
| 10078743 | Unliquidated | JPY[0.00], XRP[.4163] | | |
| 10078744 | Unliquidated | JPY[700.99] | | |
| 10078745 | Unliquidated | JPY[10.14], XRP[.0000776] | | |
| 10078746 | Unliquidated | JPY[1000.00] | | |
| 10078747 | Unliquidated | JPY[0.71] | | |
| 10078748 | Unliquidated | JPY[84217.00], SOL[2] | | |
| 10078749 | Unliquidated | JPY[118.23] | | |
| 10078750 | Unliquidated | JPY[0.00], SOL[.00004638] | | |
| 10078751 | Unliquidated | JPY[122758.62] | | |
| 10078752 | Unliquidated | JPY[41.83] | | |
| 10078753 | Unliquidated | JPY[205.56] | | |
| 10078754 | Unliquidated | JPY[4854.67], SOL[.00114678] | | |
| 10078755 | Unliquidated | JPY[427.70] | | |
| 10078756 | Unliquidated | JPY[0.54] | | |
| 10078757 | Unliquidated | JPY[1000.00] | | |
| 10078758 | Unliquidated | JPY[208.00] | | |
| 10078759 | Unliquidated | JPY[40850.66] | | |
| 10078760 | Unliquidated | JPY[0.08] | | |
| 10078761 | Unliquidated | ETH[1], JPY[168991.35], SOL[20] | | |
| 10078762 | Unliquidated | JPY[41.69] | | |
| 10078763 | Unliquidated | JPY[5501.80] | | |
| 10078764 | Unliquidated | JPY[11079.77] | | |
| 10078765 | Unliquidated | JPY[678.25], SOL[.0910227] | | |
| 10078766 | Unliquidated | BTC[.27], ETH[1.5], JPY[32756.28] | | |
| 10078767 | Unliquidated | JPY[7374.97], SOL[.9] | | |
| 10078768 | Unliquidated | JPY[36581.99] | | |
| 10078769 | Unliquidated | JPY[77.30], SOL[.03203182] | | |
| 10078770 | Unliquidated | JPY[1013.15], SOL[.0001] | | |
| 10078771 | Unliquidated | JPY[80.10] | | |
| 10078772 | Unliquidated | JPY[0.00], SOL[.00003112] | | |
| 10078773 | Unliquidated | JPY[0.88] | | |
| 10078774 | Unliquidated | JPY[4340.07] | | |
| 10078775 | Unliquidated | JPY[552.33] | | |
| 10078776 | Unliquidated | JPY[926.02], SOL[.00600175] | | |
| 10078777 | Unliquidated | JPY[6945.00] | | |
| 10078778 | Unliquidated | JPY[16790.74] | | |
| 10078779 | Unliquidated | JPY[37323.23], SOL[.00938648] | | |
| 10078780 | Unliquidated | JPY[728.63] | | |
| 10078781 | Unliquidated | JPY[0.87] | | |
| 10078782 | Unliquidated | JPY[0.01], SOL[.0277423] | | |
| 10078783 | Unliquidated | JPY[0.01] | | |
| 10078784 | Unliquidated | JPY[408.73], SOL[.00001612] | | |
| 10078785 | Unliquidated | JPY[21709.71], SOL[5.72114055] | | |
| 10078786 | Unliquidated | JPY[198.29] | | |
| 10078787 | Unliquidated | JPY[1500.14], SOL[.00003417], XRP[.78] | | |
| 10078788 | Unliquidated | JPY[0.01] | | |
| 10078789 | Unliquidated | JPY[197.31], SOL[.00005] | | |
| 10078790 | Unliquidated | JPY[0.00], SOL[.00002] | | |
| 10078791 | Unliquidated | JPY[2270.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078792 | Unliquidated | JPY[0.01] | | |
| 10078793 | Unliquidated | SOL[.00006] | | |
| 10078794 | Unliquidated | JPY[0.69] | | |
| 10078795 | Unliquidated | JPY[0.38] | | |
| 10078796 | Unliquidated | BTC[.001], JPY[0.54], SOL[.00008506] | | |
| 10078797 | Unliquidated | JPY[1072.87] | | |
| 10078798 | Unliquidated | JPY[904.88] | | |
| 10078799 | Unliquidated | JPY[0.48] | | |
| 10078800 | Unliquidated | JPY[0.59] | | |
| 10078801 | Unliquidated | BTC[.0049283], JPY[238.52], SOL[.01] | | |
| 10078802 | Unliquidated | JPY[1221.86] | | |
| 10078803 | Unliquidated | JPY[700.71], SOL[3.27587145] | | |
| 10078804 | Unliquidated | SOL[.00002759] | | |
| 10078805 | Unliquidated | JPY[2.20] | | |
| 10078806 | Unliquidated | JPY[0.01], SOL[.00002] | | |
| 10078807 | Unliquidated | JPY[0.89], XRP[.000029] | | |
| 10078808 | Unliquidated | JPY[19.64], SOL[.28] | | |
| 10078809 | Unliquidated | JPY[0.14] | | |
| 10078810 | Unliquidated | SOL[2.0931] | | |
| 10078811 | Unliquidated | JPY[14.19] | | |
| 10078812 | Unliquidated | JPY[124.07] | | |
| 10078813 | Unliquidated | JPY[0.18] | | |
| 10078814 | Unliquidated | JPY[8562.12] | | |
| 10078815 | Unliquidated | JPY[0.50] | | |
| 10078816 | Unliquidated | JPY[0.62], SOL[.00005808] | | |
| 10078817 | Unliquidated | JPY[0.00], SOL[.00001162] | | |
| 10078818 | Unliquidated | JPY[279.71] | | |
| 10078819 | Unliquidated | JPY[837.31], XRP[.36156882] | | |
| 10078820 | Unliquidated | JPY[358.72] | | |
| 10078821 | Unliquidated | BTC[.017], JPY[3.99], SOL[.00004619] | | |
| 10078822 | Unliquidated | JPY[103975.55] | | |
| 10078823 | Unliquidated | JPY[510.76] | | |
| 10078824 | Unliquidated | JPY[39.54] | | |
| 10078825 | Unliquidated | JPY[12195.95] | | |
| 10078826 | Unliquidated | JPY[0.12], SOL[.00006449] | | |
| 10078827 | Unliquidated | JPY[250000.00] | | |
| 10078828 | Unliquidated | JPY[400037.69] | | |
| 10078829 | Unliquidated | JPY[200000.00] | | |
| 10078830 | Unliquidated | JPY[1686.38] | | |
| 10078831 | Unliquidated | JPY[0.00], SOL[.12907], XRP[.000017] | | |
| 10078832 | Unliquidated | JPY[0.46], SOL[.00006992] | | |
| 10078833 | Unliquidated | JPY[36.14] | | |
| 10078834 | Unliquidated | JPY[3587.07] | | |
| 10078835 | Unliquidated | JPY[87.88], SOL[.00006502] | | |
| 10078836 | Unliquidated | JPY[496.90], XRP[10] | | |
| 10078837 | Unliquidated | JPY[1000.00], SOL[.00001] | | |
| 10078838 | Unliquidated | BTC[.00000001], SOL[.00003] | | |
| 10078839 | Unliquidated | JPY[89.61], SOL[.005] | | |
| 10078840 | Unliquidated | JPY[134.33] | | |
| 10078841 | Unliquidated | BTC[.0005], JPY[0.01], SOL[.01] | | |
| 10078842 | Unliquidated | JPY[63547.59] | | |
| 10078843 | Unliquidated | JPY[0.04], SOL[.00009872] | | |
| 10078844 | Unliquidated | JPY[25000.00] | | |
| 10078845 | Unliquidated | JPY[1519.89], SOL[.00007648] | | |
| 10078846 | Unliquidated | JPY[7158.15] | | |
| 10078847 | Unliquidated | JPY[7677.67] | | |
| 10078848 | Unliquidated | JPY[9757.53] | | |
| 10078849 | Unliquidated | JPY[368.74], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078850 | Unliquidated | JPY[2972.68] | | |
| 10078851 | Unliquidated | JPY[36678.28], SOL[.00006019] | | |
| 10078852 | Unliquidated | JPY[95.40] | | |
| 10078853 | Unliquidated | JPY[220.95] | | |
| 10078854 | Unliquidated | JPY[6325.72] | | |
| 10078855 | Unliquidated | JPY[0.77] | | |
| 10078856 | Unliquidated | JPY[0.05] | | |
| 10078857 | Unliquidated | JPY[304.52] | | |
| 10078858 | Unliquidated | SOL[.00009803] | | |
| 10078859 | Unliquidated | JPY[0.03], SOL[.00009759] | | |
| 10078860 | Unliquidated | SOL[.01009], XRP[.446] | | |
| 10078861 | Unliquidated | JPY[4843.68], SOL[58] | | |
| 10078862 | Unliquidated | JPY[4538.34] | | |
| 10078863 | Unliquidated | JPY[109.70] | | |
| 10078864 | Unliquidated | JPY[554.17] | | |
| 10078865 | Unliquidated | JPY[907.08] | | |
| 10078866 | Unliquidated | JPY[138.27], SOL[2.28272889] | | |
| 10078867 | Unliquidated | JPY[145.11] | | |
| 10078868 | Unliquidated | JPY[7765.92] | | |
| 10078869 | Disputed | JPY[568.77], SOL[3.50998] | | |
| 10078870 | Unliquidated | JPY[3154.45] | | |
| 10078871 | Unliquidated | JPY[943.09] | | |
| 10078872 | Unliquidated | JPY[72.55] | | |
| 10078873 | Unliquidated | JPY[22.21], SOL[.00009836] | | |
| 10078874 | Unliquidated | JPY[0.49], SOL[.00005776] | | |
| 10078875 | Unliquidated | JPY[5512.31] | | |
| 10078876 | Unliquidated | JPY[0.35] | | |
| 10078877 | Unliquidated | JPY[0.39] | | |
| 10078878 | Unliquidated | JPY[1.78], XRP[9.5] | | |
| 10078879 | Unliquidated | JPY[3.12] | | |
| 10078880 | Unliquidated | JPY[68.00], SOL[.00007624] | | |
| 10078881 | Unliquidated | JPY[221.25] | | |
| 10078882 | Unliquidated | JPY[155.87] | | |
| 10078883 | Unliquidated | JPY[93473.00] | | |
| 10078884 | Unliquidated | JPY[1826.23] | | |
| 10078885 | Unliquidated | JPY[4454.60], SOL[.01] | | |
| 10078886 | Unliquidated | JPY[0.04], SOL[.00005908] | | |
| 10078887 | Unliquidated | JPY[1568.35] | | |
| 10078888 | Unliquidated | JPY[15.06], XRP[.000081] | | |
| 10078889 | Unliquidated | JPY[8815.41], SOL[.0000852] | | |
| 10078890 | Unliquidated | JPY[100000.00] | | |
| 10078891 | Unliquidated | SOL[.01] | | |
| 10078892 | Unliquidated | JPY[6.52], XRP[119] | | |
| 10078893 | Unliquidated | JPY[0.83] | | |
| 10078894 | Unliquidated | SOL[.262] | | |
| 10078895 | Unliquidated | JPY[238.78] | | |
| 10078896 | Unliquidated | SOL[.00007] | | |
| 10078897 | Unliquidated | JPY[603.22] | | |
| 10078898 | Unliquidated | JPY[11178.37], XRP[.00004493] | | |
| 10078899 | Unliquidated | SOL[.023] | | |
| 10078900 | Unliquidated | JPY[39900.04] | | |
| 10078901 | Unliquidated | SOL[1.55522544], XRP[7520] | | |
| 10078902 | Unliquidated | JPY[0.01] | | |
| 10078903 | Unliquidated | JPY[675.93] | | |
| 10078904 | Unliquidated | JPY[264.00], SOL[.01] | | |
| 10078905 | Unliquidated | JPY[0.00] | | |
| 10078906 | Unliquidated | JPY[10420.60] | | |
| 10078907 | Unliquidated | JPY[8740.83], SOL[8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078908 | Unliquidated | JPY[135.49] | | |
| 10078909 | Unliquidated | JPY[745.57] | | |
| 10078910 | Unliquidated | JPY[4241.06] | | |
| 10078911 | Unliquidated | SOL[.06910722] | | |
| 10078912 | Unliquidated | JPY[25.79] | | |
| 10078913 | Unliquidated | SOL[.05456732] | | |
| 10078914 | Unliquidated | JPY[675.79] | | |
| 10078915 | Unliquidated | JPY[200000.00] | | |
| 10078916 | Unliquidated | SOL[.01005] | | |
| 10078917 | Unliquidated | SOL[.0007] | | |
| 10078918 | Unliquidated | JPY[173.98], XRP[.0001] | | |
| 10078919 | Unliquidated | JPY[505.19], SOL[.0000999] | | |
| 10078920 | Unliquidated | SOL[.00006483] | | |
| 10078921 | Unliquidated | JPY[0.06], SOL[.00006807] | | |
| 10078922 | Unliquidated | JPY[184.62] | | |
| 10078923 | Unliquidated | JPY[317.79], SOL[.00007627] | | |
| 10078924 | Unliquidated | JPY[0.28], SOL[.00000505] | | |
| 10078925 | Unliquidated | JPY[89.92], XRP[30.51] | | |
| 10078926 | Unliquidated | JPY[0.01] | | |
| 10078927 | Unliquidated | JPY[3947.11], SOL[.5] | | |
| 10078928 | Unliquidated | JPY[6515.28], SOL[.0013214] | | |
| 10078929 | Unliquidated | JPY[1892.52] | | |
| 10078930 | Unliquidated | JPY[0.44] | | |
| 10078931 | Unliquidated | SOL[.00003] | | |
| 10078932 | Unliquidated | JPY[3.89] | | |
| 10078933 | Unliquidated | JPY[1000000.00] | | |
| 10078934 | Unliquidated | JPY[0.01], SOL[.1451], USDC[102.353338] | | |
| 10078935 | Unliquidated | SOL[7.26] | | |
| 10078936 | Unliquidated | JPY[15.41] | | |
| 10078937 | Unliquidated | JPY[0.00], SOL[.37649784] | | |
| 10078938 | Unliquidated | JPY[0.66], SOL[.0000859] | | |
| 10078939 | Unliquidated | BTC[.00000177], JPY[0.71], SOL[.0000678] | | |
| 10078940 | Unliquidated | JPY[6.39], SOL[.00006] | | |
| 10078941 | Unliquidated | JPY[0.00], SOL[.0000578] | | |
| 10078942 | Unliquidated | JPY[4156.68], SOL[.42] | | |
| 10078943 | Unliquidated | JPY[2134.05] | | |
| 10078944 | Unliquidated | JPY[2119.66], SOL[17.27230217] | | |
| 10078945 | Unliquidated | SOL[.00001647] | | |
| 10078946 | Unliquidated | JPY[30.27] | | |
| 10078947 | Unliquidated | JPY[0.20], XRP[90] | | |
| 10078948 | Unliquidated | JPY[74.20], SOL[.0000591] | | |
| 10078949 | Unliquidated | JPY[0.01] | | |
| 10078950 | Unliquidated | JPY[0.34] | | |
| 10078951 | Unliquidated | JPY[76.96] | | |
| 10078952 | Unliquidated | SOL[.009] | | |
| 10078953 | Unliquidated | JPY[26.09] | | |
| 10078954 | Unliquidated | ETH[.002], JPY[30.18], SOL[.11002493] | | |
| 10078955 | Unliquidated | JPY[1458.07], SOL[.0000999] | | |
| 10078956 | Unliquidated | JPY[441.29] | | |
| 10078957 | Unliquidated | SOL[1] | | |
| 10078958 | Unliquidated | JPY[7.87] | | |
| 10078959 | Unliquidated | JPY[10470.88], SOL[.24881884] | | |
| 10078960 | Unliquidated | JPY[0.79] | | |
| 10078961 | Unliquidated | JPY[13.21] | | |
| 10078962 | Unliquidated | JPY[2703.00] | | |
| 10078963 | Unliquidated | BTC[.001], JPY[445.98], SOL[.94] | | |
| 10078964 | Unliquidated | SOL[.00009] | | |
| 10078965 | Unliquidated | JPY[365.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10078966 | Unliquidated | JPY[92.88], SOL[.00009] | | |
| 10078967 | Unliquidated | SOL[13.539] | | |
| 10078968 | Unliquidated | JPY[71.80] | | |
| 10078969 | Unliquidated | JPY[0.80], SOL[.01] | | |
| 10078970 | Unliquidated | JPY[0.63], XRP[.000096] | | |
| 10078971 | Unliquidated | SOL[8.6] | | |
| 10078972 | Unliquidated | JPY[1123.74] | | |
| 10078973 | Unliquidated | JPY[0.42], SOL[.00007206] | | |
| 10078974 | Unliquidated | JPY[6197.23], SOL[3.9] | | |
| 10078975 | Unliquidated | JPY[0.56], SOL[.0003057] | | |
| 10078976 | Unliquidated | JPY[0.01] | | |
| 10078977 | Unliquidated | JPY[2190.22] | | |
| 10078978 | Unliquidated | SOL[.00002] | | |
| 10078979 | Unliquidated | JPY[2340.91] | | |
| 10078980 | Unliquidated | SOL[.91] | | |
| 10078981 | Unliquidated | JPY[40765.09], SOL[.0000617] | | |
| 10078982 | Unliquidated | JPY[0.12] | | |
| 10078983 | Unliquidated | BTC[.00000546], JPY[2691.82], SOL[.001045] | | |
| 10078984 | Unliquidated | SOL[.0000732] | | |
| 10078985 | Unliquidated | JPY[29.50], SOL[.0038] | | |
| 10078986 | Unliquidated | JPY[2269.37] | | |
| 10078987 | Unliquidated | SOL[.009] | | |
| 10078988 | Unliquidated | JPY[1029.92], SOL[2.06304956] | | |
| 10078989 | Unliquidated | JPY[15.71] | | |
| 10078990 | Unliquidated | JPY[0.01], SOL[.00007341] | | |
| 10078991 | Unliquidated | JPY[0.00], SOL[.00009853] | | |
| 10078992 | Unliquidated | JPY[409.25] | | |
| 10078993 | Unliquidated | JPY[3009.25] | | |
| 10078994 | Unliquidated | JPY[367.10] | | |
| 10078995 | Unliquidated | JPY[143.61] | | |
| 10078996 | Unliquidated | JPY[3.03] | | |
| 10078997 | Unliquidated | JPY[249.81], SOL[.5] | | |
| 10078998 | Unliquidated | JPY[0.67], SOL[.00006457] | | |
| 10078999 | Unliquidated | JPY[386.38], SOL[.01005] | | |
| 10079000 | Unliquidated | JPY[1.88] | | |
| 10079001 | Unliquidated | JPY[14.66] | | |
| 10079002 | Unliquidated | BTC[.000114], JPY[0.01], SOL[.00000114], XRP[.000039] | | |
| 10079003 | Unliquidated | JPY[486.77], SOL[.0000001] | | |
| 10079004 | Unliquidated | JPY[68.35] | | |
| 10079005 | Unliquidated | JPY[1261.43] | | |
| 10079006 | Unliquidated | JPY[0.09], USD[0.00] | | |
| 10079007 | Unliquidated | JPY[50051.00] | | |
| 10079008 | Unliquidated | BTC[.043], ETH[.3], JPY[112389.22], SOL[7.80002633], XRP[3581.97] | | |
| 10079009 | Unliquidated | JPY[640.24] | | |
| 10079010 | Unliquidated | JPY[302.12] | | |
| 10079011 | Unliquidated | JPY[3191.69] | | |
| 10079012 | Unliquidated | JPY[0.01], SOL[.01] | | |
| 10079013 | Unliquidated | JPY[166.72] | | |
| 10079014 | Unliquidated | BTC[.00000001], JPY[0.00], SOL[3.013134] | | |
| 10079015 | Unliquidated | JPY[31564.86] | | |
| 10079016 | Unliquidated | JPY[274.76] | | |
| 10079017 | Unliquidated | JPY[0.81] | | |
| 10079018 | Unliquidated | JPY[91145.00] | | |
| 10079019 | Unliquidated | JPY[15395.26] | | |
| 10079020 | Unliquidated | JPY[1436.74] | | |
| 10079021 | Unliquidated | JPY[0.01] | | |
| 10079022 | Unliquidated | JPY[570.88] | | |
| 10079023 | Unliquidated | JPY[400000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079024 | Unliquidated | JPY[6754.23] | | |
| 10079025 | Unliquidated | JPY[0.00], SOL[.00001] | | |
| 10079026 | Unliquidated | JPY[0.95], SOL[.01511265] | | |
| 10079027 | Unliquidated | JPY[451.34] | | |
| 10079028 | Unliquidated | JPY[0.24], SOL[.00008784] | | |
| 10079029 | Unliquidated | JPY[46.00], SOL[.0000165] | | |
| 10079030 | Unliquidated | JPY[9547.00], SOL[.00005] | | |
| 10079031 | Unliquidated | JPY[0.87], SOL[.00004865] | | |
| 10079032 | Unliquidated | JPY[4.33], XRP[13.6] | | |
| 10079033 | Unliquidated | BTC[.0012], JPY[320.44] | | |
| 10079034 | Unliquidated | JPY[858.86] | | |
| 10079035 | Unliquidated | SOL[.0001] | | |
| 10079036 | Unliquidated | JPY[22383.04], SOL[.03] | | |
| 10079037 | Unliquidated | JPY[1.64] | | |
| 10079038 | Unliquidated | JPY[652.16] | | |
| 10079039 | Unliquidated | SOL[7.9] | | |
| 10079040 | Unliquidated | JPY[5.12] | | |
| 10079041 | Unliquidated | JPY[16.43] | | |
| 10079042 | Unliquidated | JPY[72060.08] | | |
| 10079043 | Unliquidated | JPY[519.49], SOL[.01] | | |
| 10079044 | Unliquidated | JPY[139.86], SOL[.071] | | |
| 10079045 | Unliquidated | JPY[0.50], SOL[.00000908] | | |
| 10079046 | Unliquidated | JPY[0.33] | | |
| 10079047 | Unliquidated | JPY[0.00], SOL[.07088] | | |
| 10079048 | Unliquidated | JPY[40366.48], SOL[.0000609] | | |
| 10079049 | Unliquidated | JPY[0.30] | | |
| 10079050 | Unliquidated | DOT[10], SOL[2.16335] | | |
| 10079051 | Unliquidated | JPY[0.71] | | |
| 10079052 | Unliquidated | JPY[1702.50] | | |
| 10079053 | Unliquidated | JPY[302.13] | | |
| 10079054 | Unliquidated | JPY[36880.19] | | |
| 10079055 | Unliquidated | JPY[918.68] | | |
| 10079056 | Unliquidated | JPY[0.00] | | |
| 10079057 | Unliquidated | JPY[324537.44], SOL[.0000876] | | |
| 10079058 | Unliquidated | BTC[.0000441], JPY[0.01], SOL[.00006] | | |
| 10079059 | Unliquidated | JPY[0.91], SOL[.0000996] | | |
| 10079060 | Unliquidated | JPY[0.00], SOL[.07335] | | |
| 10079061 | Unliquidated | JPY[71.70] | | |
| 10079062 | Unliquidated | BTC[.00037892], JPY[0.00], SOL[.00009335] | | |
| 10079063 | Unliquidated | JPY[789.09] | | |
| 10079064 | Unliquidated | JPY[56506.75] | | |
| 10079065 | Unliquidated | JPY[126.35], SOL[.000043] | | |
| 10079066 | Unliquidated | JPY[0.10], XRP[.00000015] | | |
| 10079067 | Unliquidated | JPY[6958.03], SOL[.04] | | |
| 10079068 | Unliquidated | JPY[1645.28] | | |
| 10079069 | Unliquidated | JPY[9209.15], SOL[17] | | |
| 10079070 | Unliquidated | JPY[0.68] | | |
| 10079071 | Unliquidated | JPY[0.66] | | |
| 10079072 | Unliquidated | JPY[0.22] | | |
| 10079073 | Unliquidated | JPY[5462.54] | | |
| 10079074 | Unliquidated | JPY[2197.42], SOL[.000095] | | |
| 10079075 | Unliquidated | JPY[0.30] | | |
| 10079076 | Unliquidated | JPY[55.98], XRP[.33651752] | | |
| 10079077 | Unliquidated | JPY[545.27] | | |
| 10079078 | Unliquidated | JPY[1.00] | | |
| 10079079 | Unliquidated | JPY[0.02] | | |
| 10079080 | Unliquidated | JPY[0.27] | | |
| 10079081 | Unliquidated | JPY[137.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079082 | Unliquidated | JPY[0.02], SOL[.00007366] | | |
| 10079083 | Unliquidated | JPY[886.47], SOL[.22] | | |
| 10079084 | Unliquidated | SOL[.0264] | | |
| 10079085 | Unliquidated | JPY[23.01] | | |
| 10079086 | Unliquidated | JPY[4870.59] | | |
| 10079087 | Unliquidated | JPY[0.48] | | |
| 10079088 | Unliquidated | JPY[290.35], SOL[.00008443] | | |
| 10079089 | Unliquidated | JPY[30.00] | | |
| 10079090 | Unliquidated | BTC[.01], JPY[4490.98], XRP[300] | | |
| 10079091 | Unliquidated | JPY[1745.67], SOL[.00008655] | | |
| 10079092 | Unliquidated | JPY[2190.00] | | |
| 10079093 | Unliquidated | JPY[1.53], SOL[.000198] | | |
| 10079094 | Unliquidated | JPY[50000.00], SOL[.104] | | |
| 10079095 | Unliquidated | JPY[334.34] | | |
| 10079096 | Unliquidated | JPY[0.55] | | |
| 10079097 | Unliquidated | JPY[38.03] | | |
| 10079098 | Unliquidated | JPY[22.39], SOL[.00001006] | | |
| 10079099 | Unliquidated | JPY[0.37] | | |
| 10079100 | Unliquidated | BTC[.00004], JPY[36.95], SOL[.01248188] | | |
| 10079101 | Unliquidated | JPY[181.59] | | |
| 10079102 | Unliquidated | JPY[117582.09] | | |
| 10079103 | Unliquidated | JPY[0.30] | | |
| 10079104 | Unliquidated | JPY[8667.91] | | |
| 10079105 | Unliquidated | JPY[0.00], SOL[.00005638] | | |
| 10079106 | Unliquidated | JPY[7927.76], XRP[.000043] | | |
| 10079107 | Unliquidated | JPY[195.25] | | |
| 10079108 | Unliquidated | JPY[2630.59] | | |
| 10079109 | Unliquidated | JPY[0.00] | | |
| 10079110 | Unliquidated | JPY[0.10], XRP[.00000019] | | |
| 10079111 | Unliquidated | JPY[0.20] | | |
| 10079112 | Unliquidated | JPY[9.04], XRP[.476115] | | |
| 10079113 | Unliquidated | JPY[0.94], SOL[.01004436] | | |
| 10079114 | Unliquidated | JPY[2293.63] | | |
| 10079115 | Unliquidated | BTC[.01894], JPY[6281.14] | | |
| 10079116 | Unliquidated | SOL[.0100413] | | |
| 10079117 | Unliquidated | JPY[54.10], SOL[3.49] | | |
| 10079118 | Unliquidated | JPY[0.01] | | |
| 10079119 | Unliquidated | BTC[.0003], JPY[204.46] | | |
| 10079120 | Unliquidated | BTC[.00001174], ETH[.0032], JPY[0.00], SOL[.0091] | | |
| 10079121 | Unliquidated | BCH[.00000001], BTC[.00000001], JPY[0.01], LTC[.00123], SOL[.00002346] | | |
| 10079122 | Unliquidated | JPY[40000.00] | | |
| 10079123 | Unliquidated | JPY[5257.20], SOL[.270031] | | |
| 10079124 | Unliquidated | JPY[5.07] | | |
| 10079125 | Unliquidated | JPY[8963.28] | | |
| 10079126 | Unliquidated | ETH[.1], JPY[2295.72], SOL[3], XRP[100] | | |
| 10079127 | Unliquidated | JPY[5322.17], SOL[.93] | | |
| 10079128 | Unliquidated | JPY[38.62], SOL[.00008144] | | |
| 10079129 | Unliquidated | JPY[1045.14] | | |
| 10079130 | Unliquidated | JPY[377.49], SOL[.0001] | | |
| 10079131 | Unliquidated | JPY[0.84], SOL[.00002636] | | |
| 10079132 | Unliquidated | JPY[2601.13] | | |
| 10079133 | Unliquidated | JPY[494.67], SOL[.00001353] | | |
| 10079134 | Unliquidated | JPY[927.42], XRP[20] | | |
| 10079135 | Unliquidated | JPY[71.44], SOL[.01] | | |
| 10079136 | Unliquidated | JPY[21548.02] | | |
| 10079137 | Unliquidated | JPY[1000.95], SOL[.00005595], XRP[.000018] | | |
| 10079138 | Unliquidated | JPY[8350.31] | | |
| 10079139 | Unliquidated | JPY[871.44], SOL[4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079140 | Unliquidated | JPY[0.00], SOL[.00001] | | |
| 10079141 | Unliquidated | JPY[0.66] | | |
| 10079142 | Unliquidated | SOL[.0045] | | |
| 10079143 | Unliquidated | BTC[.00029713], JPY[161.48] | | |
| 10079144 | Unliquidated | JPY[510.60] | | |
| 10079145 | Unliquidated | JPY[2202.40] | | |
| 10079146 | Unliquidated | JPY[5322.48], SOL[7.93] | | |
| 10079147 | Unliquidated | JPY[0.01], SOL[.00003431] | | |
| 10079148 | Unliquidated | JPY[187.80], SOL[.00006] | | |
| 10079149 | Unliquidated | JPY[9033.91] | | |
| 10079150 | Unliquidated | JPY[0.73] | | |
| 10079151 | Unliquidated | JPY[0.95] | | |
| 10079152 | Unliquidated | JPY[608.16] | | |
| 10079153 | Unliquidated | JPY[5199.53] | | |
| 10079154 | Unliquidated | JPY[497.79], SOL[.01] | | |
| 10079155 | Unliquidated | SOL[.00008094] | | |
| 10079156 | Unliquidated | JPY[2050.00], SOL[15] | | |
| 10079157 | Unliquidated | SOL[.0000025] | | |
| 10079158 | Unliquidated | JPY[0.01], SOL[.0346768] | | |
| 10079159 | Unliquidated | JPY[34.45] | | |
| 10079160 | Unliquidated | JPY[177.84] | | |
| 10079161 | Unliquidated | ETH[.0003855], JPY[0.01], SOL[.00000215] | | |
| 10079162 | Unliquidated | JPY[0.00], SOL[.00004404], XRP[.000055] | | |
| 10079163 | Unliquidated | JPY[0.21] | | |
| 10079164 | Unliquidated | JPY[741.57] | | |
| 10079165 | Unliquidated | XRP[.000087] | | |
| 10079166 | Unliquidated | JPY[67.92] | | |
| 10079167 | Unliquidated | JPY[0.26] | | |
| 10079168 | Unliquidated | JPY[10849.45] | | |
| 10079169 | Unliquidated | JPY[13028.14] | | |
| 10079170 | Unliquidated | JPY[0.11] | | |
| 10079171 | Unliquidated | JPY[0.75] | | |
| 10079172 | Unliquidated | JPY[1838.18] | | |
| 10079173 | Unliquidated | JPY[0.00] | | |
| 10079174 | Unliquidated | JPY[44835.20] | | |
| 10079175 | Unliquidated | JPY[490.94] | | |
| 10079176 | Unliquidated | JPY[0.00], SOL[.00003] | | |
| 10079177 | Unliquidated | JPY[0.10], SOL[.00002857] | | |
| 10079178 | Unliquidated | JPY[22423.00] | | |
| 10079179 | Unliquidated | JPY[1826.80] | | |
| 10079180 | Unliquidated | BTC[.00000312], JPY[96186.00], SOL[.0158] | | |
| 10079181 | Unliquidated | JPY[11.44], SOL[.0000533] | | |
| 10079182 | Unliquidated | JPY[4.70] | | |
| 10079183 | Unliquidated | JPY[1333.73] | | |
| 10079184 | Unliquidated | JPY[0.17] | | |
| 10079185 | Unliquidated | BTC[.00000176], JPY[463.33], SOL[.00055034] | | |
| 10079186 | Unliquidated | JPY[0.01] | | |
| 10079187 | Unliquidated | JPY[757.97] | | |
| 10079188 | Unliquidated | JPY[0.63] | | |
| 10079189 | Unliquidated | SOL[.00007252] | | |
| 10079190 | Unliquidated | JPY[127.13] | | |
| 10079191 | Unliquidated | JPY[3154.04] | | |
| 10079192 | Unliquidated | JPY[1129.00] | | |
| 10079193 | Unliquidated | JPY[9253.42] | | |
| 10079194 | Unliquidated | SOL[.00007623] | | |
| 10079195 | Unliquidated | JPY[92432.74] | | |
| 10079196 | Unliquidated | SOL[.1] | | |
| 10079197 | Unliquidated | JPY[1441.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079198 | Unliquidated | JPY[106.59], SOL[.0299997] | | |
| 10079199 | Unliquidated | JPY[1773.41], SOL[2.1] | | |
| 10079200 | Unliquidated | JPY[0.84] | | |
| 10079201 | Unliquidated | JPY[142.87] | | |
| 10079202 | Unliquidated | JPY[0.43] | | |
| 10079203 | Unliquidated | JPY[871.75] | | |
| 10079204 | Unliquidated | JPY[23555.48] | | |
| 10079205 | Unliquidated | JPY[3297.58] | | |
| 10079206 | Unliquidated | SOL[1] | | |
| 10079207 | Unliquidated | JPY[5.81] | | |
| 10079208 | Unliquidated | JPY[69.41] | | |
| 10079209 | Unliquidated | JPY[102050.26] | | |
| 10079210 | Unliquidated | JPY[7366.01] | | |
| 10079211 | Unliquidated | JPY[0.91] | | |
| 10079212 | Unliquidated | JPY[0.12], SOL[3.58069403] | | |
| 10079213 | Unliquidated | FTT[.00003548], JPY[0.00] | | |
| 10079214 | Unliquidated | JPY[178.00] | | |
| 10079215 | Unliquidated | JPY[481.03] | | |
| 10079216 | Unliquidated | JPY[660.00] | | |
| 10079217 | Unliquidated | JPY[2899.50] | | |
| 10079218 | Unliquidated | JPY[2606.14], SOL[.00008009] | | |
| 10079219 | Unliquidated | BTC[.00000041], JPY[9.01] | | |
| 10079220 | Unliquidated | JPY[2764.23], SOL[.1] | | |
| 10079221 | Unliquidated | JPY[2601.90], SOL[20] | | |
| 10079222 | Unliquidated | JPY[0.37], SOL[.001] | | |
| 10079223 | Unliquidated | JPY[3481.50] | | |
| 10079224 | Unliquidated | JPY[5529.11] | | |
| 10079225 | Unliquidated | JPY[264.11] | | |
| 10079226 | Unliquidated | JPY[398.41] | | |
| 10079227 | Unliquidated | JPY[10738.00] | | |
| 10079228 | Unliquidated | BTC[.005], JPY[204375.93] | | |
| 10079229 | Unliquidated | JPY[0.01], XRP[.3] | | |
| 10079230 | Unliquidated | JPY[3790.26] | | |
| 10079231 | Unliquidated | JPY[342.51] | | |
| 10079232 | Unliquidated | JPY[665.47], SOL[1.20039] | | |
| 10079233 | Unliquidated | JPY[3697.71], SOL[.000075] | | |
| 10079234 | Unliquidated | JPY[6559.05], SOL[.00005645] | | |
| 10079235 | Unliquidated | JPY[0.09] | | |
| 10079236 | Unliquidated | ETH[1.135464], JPY[210238.25], SOL[.3410769] | | |
| 10079237 | Unliquidated | JPY[12044.43] | | |
| 10079238 | Unliquidated | JPY[63989.33] | | |
| 10079239 | Unliquidated | JPY[0.01] | | |
| 10079240 | Unliquidated | JPY[111.32] | | |
| 10079241 | Unliquidated | JPY[0.02] | | |
| 10079242 | Unliquidated | JPY[6760.90] | | |
| 10079243 | Unliquidated | ETH[.0004581], JPY[0.85] | | |
| 10079244 | Unliquidated | JPY[39.18], SOL[.0101] | | |
| 10079245 | Unliquidated | JPY[0.00] | | |
| 10079246 | Unliquidated | JPY[9366.99] | | |
| 10079247 | Unliquidated | JPY[0.31], SOL[.1] | | |
| 10079248 | Unliquidated | JPY[0.16] | | |
| 10079249 | Unliquidated | JPY[3774.89], XRP[1] | | |
| 10079250 | Unliquidated | SOL[.00003] | | |
| 10079251 | Unliquidated | JPY[85235.39], SOL[.00008351] | | |
| 10079252 | Unliquidated | JPY[0.01] | | |
| 10079253 | Unliquidated | JPY[1196.06], SOL[.00004247] | | |
| 10079254 | Unliquidated | SOL[13.169] | | |
| 10079255 | Unliquidated | JPY[1210.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079256 | Unliquidated | JPY[6553.61], SOL[.00744337] | | |
| 10079257 | Unliquidated | JPY[29.66], SOL[.01] | | |
| 10079258 | Unliquidated | JPY[0.05] | | |
| 10079259 | Unliquidated | JPY[2.40] | | |
| 10079260 | Unliquidated | JPY[64.16], SOL[.0001] | | |
| 10079261 | Unliquidated | JPY[0.15], SOL[.0001244] | | |
| 10079262 | Unliquidated | JPY[198.75] | | |
| 10079263 | Unliquidated | JPY[696.15] | | |
| 10079264 | Unliquidated | JPY[11459.90], SOL[.0000764] | | |
| 10079265 | Unliquidated | JPY[465.54] | | |
| 10079266 | Unliquidated | JPY[24404.54] | | |
| 10079267 | Unliquidated | BTC[.00009825], JPY[11.46] | | |
| 10079268 | Unliquidated | LTC[1.0447], SOL[.00005549] | | |
| 10079269 | Unliquidated | JPY[150.65], SOL[.01] | | |
| 10079270 | Unliquidated | JPY[130.53] | | |
| 10079271 | Unliquidated | JPY[2.55], SOL[.00003702] | | |
| 10079272 | Unliquidated | JPY[0.01], SOL[.03063] | | |
| 10079273 | Unliquidated | JPY[7583.75] | | |
| 10079274 | Unliquidated | JPY[0.00], SOL[.00008358] | | |
| 10079275 | Unliquidated | JPY[16.56] | | |
| 10079276 | Unliquidated | BTC[.000033], JPY[1434.00], SOL[.00008004] | | |
| 10079277 | Unliquidated | JPY[27855.95], SOL[.00009825] | | |
| 10079278 | Unliquidated | JPY[6033.92] | | |
| 10079279 | Unliquidated | JPY[15.85] | | |
| 10079280 | Unliquidated | JPY[451.50] | | |
| 10079281 | Unliquidated | JPY[0.72], SOL[.00004878] | | |
| 10079282 | Unliquidated | JPY[0.60] | | |
| 10079283 | Unliquidated | JPY[0.16] | | |
| 10079284 | Unliquidated | ETH[.0198], JPY[20.78], SOL[1.0001] | | |
| 10079285 | Unliquidated | SOL[.1] | | |
| 10079286 | Unliquidated | JPY[326.00], SOL[.0003] | | |
| 10079287 | Unliquidated | JPY[1000.00] | | |
| 10079288 | Unliquidated | JPY[3.65], SOL[.1] | | |
| 10079289 | Unliquidated | JPY[0.01] | | |
| 10079290 | Unliquidated | JPY[5944.00], SOL[1.9] | | |
| 10079291 | Unliquidated | JPY[17867.90], SOL[3] | | |
| 10079292 | Unliquidated | JPY[0.62], SOL[.01] | | |
| 10079293 | Unliquidated | JPY[0.00], LTC[.00001], SOL[1.00006088] | | |
| 10079294 | Unliquidated | JPY[0.99] | | |
| 10079295 | Unliquidated | JPY[482.78] | | |
| 10079296 | Unliquidated | JPY[0.05] | | |
| 10079297 | Unliquidated | JPY[0.03], SOL[.00004184] | | |
| 10079298 | Unliquidated | JPY[12360.63] | | |
| 10079299 | Unliquidated | JPY[0.58], SOL[.00073551] | | |
| 10079300 | Unliquidated | JPY[0.00] | | |
| 10079301 | Unliquidated | JPY[3636.60] | | |
| 10079302 | Unliquidated | JPY[0.01] | | |
| 10079303 | Unliquidated | JPY[450.60] | | |
| 10079304 | Unliquidated | SOL[.25617] | | |
| 10079305 | Unliquidated | SOL[.00003] | | |
| 10079306 | Unliquidated | JPY[161039.88] | | |
| 10079307 | Unliquidated | JPY[170.80] | | |
| 10079308 | Unliquidated | JPY[467.92] | | |
| 10079309 | Unliquidated | JPY[1893.38], SOL[.799995] | | |
| 10079310 | Unliquidated | JPY[0.00] | | |
| 10079311 | Unliquidated | JPY[50.06] | | |
| 10079312 | Unliquidated | JPY[0.67] | | |
| 10079313 | Unliquidated | JPY[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079314 | Unliquidated | JPY[2745.14], SOL[2] | | |
| 10079315 | Unliquidated | JPY[21944.45] | | |
| 10079316 | Unliquidated | JPY[1176.92] | | |
| 10079317 | Unliquidated | JPY[0.01], SOL[.01] | | |
| 10079318 | Unliquidated | JPY[0.00] | | |
| 10079319 | Unliquidated | JPY[7070.37] | | |
| 10079320 | Unliquidated | JPY[43.05] | | |
| 10079321 | Unliquidated | JPY[0.01], SOL[.00009] | | |
| 10079322 | Unliquidated | JPY[0.40], SOL[.59759761] | | |
| 10079323 | Unliquidated | BTC[.00000001], JPY[609.20] | | |
| 10079324 | Unliquidated | JPY[0.01], SOL[.430263], XRP[.0124] | | |
| 10079325 | Unliquidated | JPY[5496.49] | | |
| 10079326 | Unliquidated | JPY[151.80], SOL[.00002168] | | |
| 10079327 | Unliquidated | JPY[1870.49] | | |
| 10079328 | Unliquidated | JPY[161.99] | | |
| 10079329 | Unliquidated | BTC[.00000001], JPY[892.00] | | |
| 10079330 | Unliquidated | SOL[.00003072] | | |
| 10079331 | Unliquidated | SOL[.00004] | | |
| 10079332 | Unliquidated | JPY[508.75] | | |
| 10079333 | Unliquidated | JPY[56.25] | | |
| 10079334 | Unliquidated | JPY[29785.46] | | |
| 10079335 | Unliquidated | JPY[596.44] | | |
| 10079336 | Unliquidated | JPY[0.50] | | |
| 10079337 | Unliquidated | JPY[46.74], SOL[.00004923] | | |
| 10079338 | Unliquidated | JPY[0.90], SOL[.00008701] | | |
| 10079339 | Unliquidated | JPY[859.20] | | |
| 10079340 | Unliquidated | SOL[.00007] | | |
| 10079341 | Unliquidated | JPY[0.83] | | |
| 10079342 | Unliquidated | JPY[0.12] | | |
| 10079343 | Unliquidated | JPY[13.17], XRP[25] | | |
| 10079344 | Unliquidated | BTC[.0005], JPY[291.66] | | |
| 10079345 | Unliquidated | JPY[886.84], SOL[.00007153] | | |
| 10079346 | Unliquidated | JPY[2154.73] | | |
| 10079347 | Unliquidated | JPY[98774.18] | | |
| 10079348 | Unliquidated | JPY[69.04] | | |
| 10079349 | Unliquidated | SOL[.00002994] | | |
| 10079350 | Unliquidated | JPY[319.28] | | |
| 10079351 | Unliquidated | JPY[266.75] | | |
| 10079352 | Unliquidated | JPY[357.39] | | |
| 10079353 | Unliquidated | JPY[0.20] | | |
| 10079354 | Unliquidated | SOL[.0000913] | | |
| 10079355 | Unliquidated | JPY[0.28] | | |
| 10079356 | Unliquidated | JPY[13063.35] | | |
| 10079357 | Unliquidated | JPY[1784.85], SOL[.2865303] | | |
| 10079358 | Unliquidated | JPY[730.82] | | |
| 10079359 | Unliquidated | JPY[0.69] | | |
| 10079360 | Unliquidated | BTC[.00000001], JPY[0.76], SOL[.00003861] | | |
| 10079361 | Unliquidated | JPY[862.34] | | |
| 10079362 | Unliquidated | BAT[200], ETH[.0146], JPY[3797.51] | | |
| 10079363 | Unliquidated | SOL[1.0052] | | |
| 10079364 | Unliquidated | ETH[.00115], JPY[7585.01], SOL[6.77774461], XRP[2.1] | | |
| 10079365 | Unliquidated | DOT[10], FTT[20], JPY[113042.31] | | |
| 10079366 | Unliquidated | JPY[0.00], SOL[.00177] | | |
| 10079367 | Unliquidated | JPY[804.44], SOL[.09] | | |
| 10079368 | Unliquidated | JPY[365.83] | | |
| 10079369 | Unliquidated | JPY[21.09] | | |
| 10079370 | Unliquidated | JPY[4683.39] | | |
| 10079371 | Unliquidated | JPY[0.01], SOL[.00007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079372 | Unliquidated | JPY[0.50] | | |
| 10079373 | Unliquidated | JPY[0.01] | | |
| 10079374 | Unliquidated | JPY[1.00] | | |
| 10079375 | Unliquidated | JPY[3757.95], SOL[.09129199] | | |
| 10079376 | Unliquidated | JPY[1789.26] | | |
| 10079377 | Unliquidated | JPY[26137.00], SOL[.03] | | |
| 10079378 | Unliquidated | SOL[.0000607] | | |
| 10079379 | Unliquidated | JPY[0.17] | | |
| 10079380 | Unliquidated | SOL[.000086] | | |
| 10079381 | Unliquidated | JPY[0.04] | | |
| 10079382 | Unliquidated | ETH[.4], JPY[12053.17] | | |
| 10079383 | Unliquidated | ETH[.00000001], JPY[217.88] | | |
| 10079384 | Unliquidated | JPY[6474.82] | | |
| 10079385 | Unliquidated | JPY[0.99], SOL[.00009155] | | |
| 10079386 | Unliquidated | JPY[367.37], SOL[.0001] | | |
| 10079387 | Unliquidated | JPY[0.88] | | |
| 10079388 | Unliquidated | JPY[0.74], SOL[.00004695] | | |
| 10079389 | Unliquidated | SOL[.00001539] | | |
| 10079390 | Unliquidated | JPY[0.74], SOL[.00008445] | | |
| 10079391 | Unliquidated | JPY[0.04] | | |
| 10079392 | Unliquidated | BTC[.00010299], JPY[0.07], SOL[.21876] | | |
| 10079393 | Unliquidated | JPY[2366.83] | | |
| 10079394 | Unliquidated | JPY[2388.94] | | |
| 10079395 | Unliquidated | SOL[.0100896] | | |
| 10079396 | Unliquidated | JPY[3814.22] | | |
| 10079397 | Unliquidated | JPY[47771.33], SOL[1.32868775] | | |
| 10079398 | Unliquidated | JPY[1000.84] | | |
| 10079399 | Unliquidated | JPY[322.24], SOL[.0013987] | | |
| 10079400 | Unliquidated | JPY[3471.15] | | |
| 10079401 | Unliquidated | JPY[0.00], SOL[.0003] | | |
| 10079402 | Unliquidated | JPY[5860.60] | | |
| 10079403 | Unliquidated | JPY[80.71], SOL[.01008058] | | |
| 10079404 | Unliquidated | JPY[0.01] | | |
| 10079405 | Unliquidated | JPY[2840.94], SOL[.44] | | |
| 10079406 | Unliquidated | SOL[.002865] | | |
| 10079407 | Unliquidated | JPY[2.37] | | |
| 10079408 | Unliquidated | ETH[.011491], JPY[0.01] | | |
| 10079409 | Unliquidated | JPY[26.19] | | |
| 10079410 | Unliquidated | JPY[5772.83] | | |
| 10079411 | Unliquidated | JPY[160120.96], SOL[.88] | | |
| 10079412 | Unliquidated | JPY[43.29] | | |
| 10079413 | Unliquidated | JPY[446.12] | | |
| 10079414 | Unliquidated | JPY[125.56] | | |
| 10079415 | Unliquidated | JPY[4848.29] | | |
| 10079416 | Unliquidated | JPY[3111.69], SOL[.0010208] | | |
| 10079417 | Unliquidated | JPY[851.00] | | |
| 10079418 | Unliquidated | JPY[495.96], SOL[.00004] | | |
| 10079419 | Unliquidated | JPY[477.53] | | |
| 10079420 | Unliquidated | JPY[171.07] | | |
| 10079421 | Unliquidated | SOL[.01] | | |
| 10079422 | Unliquidated | JPY[284.72] | | |
| 10079423 | Unliquidated | SOL[.01] | | |
| 10079424 | Unliquidated | SOL[.8836] | | |
| 10079425 | Unliquidated | JPY[0.01] | | |
| 10079426 | Unliquidated | JPY[12506.95] | | |
| 10079427 | Unliquidated | JPY[0.55], SOL[.00008062] | | |
| 10079428 | Unliquidated | JPY[80807.21], SOL[.00006093] | | |
| 10079429 | Unliquidated | JPY[905.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079430 | Unliquidated | JPY[171.60], SOL[.05] | | |
| 10079431 | Unliquidated | JPY[199.05] | | |
| 10079432 | Unliquidated | JPY[5.29], SOL[7.406] | | |
| 10079433 | Unliquidated | JPY[0.00] | | |
| 10079434 | Unliquidated | JPY[0.01] | | |
| 10079435 | Unliquidated | JPY[275.96] | | |
| 10079436 | Unliquidated | JPY[1148.14] | | |
| 10079437 | Unliquidated | JPY[1.00] | | |
| 10079438 | Unliquidated | JPY[58.24] | | |
| 10079439 | Unliquidated | JPY[0.04] | | |
| 10079440 | Unliquidated | JPY[559081.02] | | |
| 10079441 | Unliquidated | JPY[0.01], SOL[.631] | | |
| 10079442 | Unliquidated | JPY[0.00], SOL[.01] | | |
| 10079443 | Unliquidated | JPY[909.19] | | |
| 10079444 | Unliquidated | JPY[0.02] | | |
| 10079445 | Unliquidated | JPY[190.34] | | |
| 10079446 | Unliquidated | JPY[0.01], SOL[.0000022] | | |
| 10079447 | Unliquidated | JPY[177219.74] | | |
| 10079448 | Unliquidated | JPY[18.99], SOL[.00002646] | | |
| 10079449 | Unliquidated | JPY[376.94], SOL[.00006792] | | |
| 10079450 | Unliquidated | JPY[0.41], SOL[.000085] | | |
| 10079451 | Unliquidated | JPY[29.84] | | |
| 10079452 | Unliquidated | JPY[841.98], SOL[.4000773] | | |
| 10079453 | Unliquidated | JPY[0.01] | | |
| 10079454 | Unliquidated | JPY[0.13] | | |
| 10079455 | Unliquidated | JPY[0.31] | | |
| 10079456 | Unliquidated | JPY[50000.00], SOL[5.55423429] | | |
| 10079457 | Unliquidated | JPY[7730.22] | | |
| 10079458 | Unliquidated | XRP[.000075] | | |
| 10079459 | Unliquidated | JPY[406.31] | | |
| 10079460 | Unliquidated | JPY[430.51] | | |
| 10079461 | Unliquidated | BAT[5], ETH[.005], JPY[281.61], SOL[3.2] | | |
| 10079462 | Unliquidated | JPY[600314.00], SOL[.00006] | | |
| 10079463 | Unliquidated | JPY[2017.23] | | |
| 10079464 | Unliquidated | JPY[2557.81] | | |
| 10079465 | Unliquidated | JPY[79880.20] | | |
| 10079466 | Unliquidated | JPY[100000.00] | | |
| 10079467 | Unliquidated | JPY[0.09] | | |
| 10079468 | Unliquidated | JPY[316.72] | | |
| 10079469 | Unliquidated | JPY[1568.88] | | |
| 10079470 | Unliquidated | JPY[2853.00] | | |
| 10079471 | Unliquidated | JPY[0.07] | | |
| 10079472 | Unliquidated | JPY[668.72] | | |
| 10079473 | Unliquidated | JPY[0.00], SOL[3.935] | | |
| 10079474 | Unliquidated | JPY[194.73], SOL[.00001489] | | |
| 10079475 | Unliquidated | JPY[2753.00] | | |
| 10079476 | Unliquidated | JPY[200.43], SOL[1] | | |
| 10079477 | Unliquidated | JPY[1380.13] | | |
| 10079478 | Unliquidated | JPY[39.89] | | |
| 10079479 | Unliquidated | JPY[0.56], SOL[1] | | |
| 10079480 | Unliquidated | JPY[0.00], SOL[.011] | | |
| 10079481 | Unliquidated | JPY[11288.44], SOL[.5] | | |
| 10079482 | Unliquidated | JPY[20.00], SOL[.00006541] | | |
| 10079483 | Unliquidated | JPY[939.15] | | |
| 10079484 | Unliquidated | JPY[806.10] | | |
| 10079485 | Unliquidated | JPY[0.78] | | |
| 10079486 | Unliquidated | JPY[550.00], SOL[.000002], XRP[.9] | | |
| 10079487 | Unliquidated | JPY[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079488 | Unliquidated | SOL[2.43676411] | | |
| 10079489 | Unliquidated | JPY[12164.94] | | |
| 10079490 | Unliquidated | JPY[537.00], SOL[.00001863] | | |
| 10079491 | Unliquidated | JPY[227.19], SOL[.01585145] | | |
| 10079492 | Unliquidated | JPY[37756.00] | | |
| 10079493 | Unliquidated | JPY[0.23] | | |
| 10079494 | Unliquidated | JPY[1732.10] | | |
| 10079495 | Unliquidated | JPY[33784.00] | | |
| 10079496 | Unliquidated | JPY[956.90] | | |
| 10079497 | Unliquidated | JPY[0.34], SOL[.00007662] | | |
| 10079498 | Unliquidated | JPY[45775.87], SOL[.00004451] | | |
| 10079499 | Unliquidated | BTC[.00107589] | | |
| 10079500 | Unliquidated | JPY[26.72] | | |
| 10079501 | Unliquidated | JPY[53.34], SOL[.01] | | |
| 10079502 | Unliquidated | JPY[757.00] | | |
| 10079503 | Unliquidated | JPY[6900.00], SOL[.1] | | |
| 10079504 | Unliquidated | JPY[143.29], SOL[3.27] | | |
| 10079505 | Unliquidated | JPY[5280.42] | | |
| 10079506 | Unliquidated | JPY[319.94] | | |
| 10079507 | Unliquidated | JPY[508.54] | | |
| 10079508 | Unliquidated | JPY[991.15] | | |
| 10079509 | Unliquidated | JPY[461.35] | | |
| 10079510 | Unliquidated | JPY[5805.90], SOL[14.93] | | |
| 10079511 | Unliquidated | JPY[2620.57] | | |
| 10079512 | Unliquidated | JPY[11280.00] | | |
| 10079513 | Unliquidated | JPY[0.47] | | |
| 10079514 | Unliquidated | XRP[1.141258] | | |
| 10079515 | Unliquidated | JPY[97.87] | | |
| 10079516 | Unliquidated | JPY[132.66] | | |
| 10079517 | Unliquidated | JPY[0.69] | | |
| 10079518 | Unliquidated | JPY[11539.54] | | |
| 10079519 | Unliquidated | BTC[.00000178], JPY[5258.91], SOL[4.0000347], XRP[10] | | |
| 10079520 | Unliquidated | JPY[0.05], SOL[.00002983] | | |
| 10079521 | Unliquidated | JPY[17.13] | | |
| 10079522 | Unliquidated | JPY[0.00] | | |
| 10079523 | Unliquidated | JPY[377.87], SOL[.0020544] | | |
| 10079524 | Unliquidated | JPY[1859.90] | | |
| 10079525 | Unliquidated | JPY[0.65], USDC[54.423968] | | |
| 10079526 | Unliquidated | JPY[0.20] | | |
| 10079527 | Unliquidated | JPY[0.30] | | |
| 10079528 | Unliquidated | JPY[262.46] | | |
| 10079529 | Unliquidated | JPY[0.50] | | |
| 10079530 | Unliquidated | JPY[32365.28] | | |
| 10079531 | Unliquidated | JPY[0.05] | | |
| 10079532 | Unliquidated | JPY[0.09], SOL[.00005621] | | |
| 10079533 | Unliquidated | DOT[.3828], JPY[0.00], SOL[.000038] | | |
| 10079534 | Unliquidated | JPY[88196.66] | | |
| 10079535 | Unliquidated | JPY[203.45], SOL[2.93] | | |
| 10079536 | Unliquidated | JPY[333.04], SOL[.00008683] | | |
| 10079537 | Unliquidated | JPY[0.89], SOL[.0001902] | | |
| 10079538 | Unliquidated | JPY[18274.67] | | |
| 10079539 | Unliquidated | SOL[.00008233] | | |
| 10079540 | Unliquidated | JPY[339.83], SOL[.197] | | |
| 10079541 | Unliquidated | JPY[0.80] | | |
| 10079542 | Unliquidated | JPY[274.56] | | |
| 10079543 | Unliquidated | JPY[111.59] | | |
| 10079544 | Unliquidated | JPY[1430.70], SOL[.0011495] | | |
| 10079545 | Unliquidated | SOL[.7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079546 | Unliquidated | ETH[.00000001], JPY[0.95], SOL[.00007969] | | |
| 10079547 | Unliquidated | JPY[0.00], SOL[.00008832] | | |
| 10079548 | Unliquidated | BTC[.0005], JPY[2692.04], SOL[.99] | | |
| 10079549 | Unliquidated | JPY[6196.37], SOL[1.98] | | |
| 10079550 | Unliquidated | JPY[0.01], SOL[.00006132] | | |
| 10079551 | Unliquidated | JPY[248.86] | | |
| 10079552 | Unliquidated | JPY[13821.85], SOL[.00009] | | |
| 10079553 | Unliquidated | JPY[25316.68], SOL[.7397] | | |
| 10079554 | Unliquidated | JPY[0.10] | | |
| 10079555 | Unliquidated | JPY[352.34], SOL[.00006012] | | |
| 10079556 | Unliquidated | JPY[0.88] | | |
| 10079557 | Unliquidated | JPY[25.95] | | |
| 10079558 | Unliquidated | BTC[.0012], JPY[477.57] | | |
| 10079559 | Unliquidated | JPY[8770.23] | | |
| 10079560 | Unliquidated | JPY[0.47], SOL[.30709085], XRP[2] | | |
| 10079561 | Unliquidated | JPY[301628.59], SOL[25.17613225], XRP[10] | | |
| 10079562 | Unliquidated | ETH[.0018399], SOL[.000042] | | |
| 10079563 | Unliquidated | XRP[.000028] | | |
| 10079564 | Unliquidated | JPY[14536.15] | | |
| 10079565 | Unliquidated | JPY[1210.69], SOL[.000068] | | |
| 10079566 | Unliquidated | JPY[701.20] | | |
| 10079567 | Unliquidated | JPY[0.52] | | |
| 10079568 | Unliquidated | JPY[407.95], SOL[.0282] | | |
| 10079569 | Unliquidated | JPY[270.86], SOL[.00006844] | | |
| 10079570 | Unliquidated | JPY[4925.50] | | |
| 10079571 | Unliquidated | JPY[299.35] | | |
| 10079572 | Unliquidated | JPY[747.67] | | |
| 10079573 | Unliquidated | JPY[354.01] | | |
| 10079574 | Unliquidated | JPY[145058.61] | | |
| 10079575 | Unliquidated | JPY[1480.80] | | |
| 10079576 | Unliquidated | JPY[32928.74] | | |
| 10079577 | Unliquidated | ETH[.003], JPY[112.53], SOL[8.85] | | |
| 10079578 | Unliquidated | SOL[.00004262] | | |
| 10079579 | Unliquidated | JPY[0.40] | | |
| 10079580 | Unliquidated | JPY[795.59], SOL[.02810337] | | |
| 10079581 | Unliquidated | DOT[2], JPY[298.76] | | |
| 10079582 | Unliquidated | JPY[4189.85], SOL[1] | | |
| 10079583 | Unliquidated | JPY[0.01] | | |
| 10079584 | Unliquidated | JPY[29018.36] | | |
| 10079585 | Unliquidated | JPY[930.10] | | |
| 10079586 | Unliquidated | ETH[.0000001], JPY[0.24], SOL[.00009], XRP[.00008] | | |
| 10079587 | Unliquidated | JPY[0.00], SOL[.00007001] | | |
| 10079588 | Unliquidated | JPY[4183.75] | | |
| 10079589 | Unliquidated | JPY[0.90] | | |
| 10079590 | Unliquidated | JPY[184.93] | | |
| 10079591 | Unliquidated | JPY[8.00], SOL[1.2193] | | |
| 10079592 | Unliquidated | BTC[.0025109], JPY[25000.00] | | |
| 10079593 | Unliquidated | JPY[0.57] | | |
| 10079594 | Unliquidated | JPY[78.23], SOL[1.80009] | | |
| 10079595 | Unliquidated | JPY[5.61] | | |
| 10079596 | Unliquidated | BTC[.175], JPY[5657.94] | | |
| 10079597 | Unliquidated | JPY[2086.00] | | |
| 10079598 | Unliquidated | JPY[713.01], SOL[.10009687] | | |
| 10079599 | Unliquidated | JPY[0.13] | | |
| 10079600 | Unliquidated | JPY[309.86] | | |
| 10079601 | Unliquidated | JPY[200000.00] | | |
| 10079602 | Unliquidated | JPY[2349.96] | | |
| 10079603 | Unliquidated | JPY[1132.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079604 | Unliquidated | ETH[.001], JPY[2670.43], SOL[167.1027993] | | |
| 10079605 | Unliquidated | BTC[.017721], JPY[0.01], SOL[.00007366] | | |
| 10079606 | Unliquidated | JPY[5815.66] | | |
| 10079607 | Unliquidated | JPY[43147.33] | | |
| 10079608 | Unliquidated | JPY[18940.00] | | |
| 10079609 | Unliquidated | JPY[6722.64] | | |
| 10079610 | Unliquidated | SOL[.00003] | | |
| 10079611 | Unliquidated | JPY[3604.10] | | |
| 10079612 | Unliquidated | JPY[0.00] | | |
| 10079613 | Unliquidated | JPY[0.71], SOL[.00005999] | | |
| 10079614 | Unliquidated | JPY[0.05], XRP[1.00004485] | | |
| 10079615 | Unliquidated | JPY[0.43] | | |
| 10079616 | Unliquidated | JPY[0.01] | | |
| 10079617 | Unliquidated | JPY[0.01] | | |
| 10079618 | Unliquidated | JPY[0.39], SOL[.0000922] | | |
| 10079619 | Unliquidated | JPY[25282.92] | | |
| 10079620 | Unliquidated | JPY[482776.40], SOL[.00008132] | | |
| 10079621 | Unliquidated | JPY[854.47], XRP[.4] | | |
| 10079622 | Unliquidated | JPY[0.11] | | |
| 10079623 | Unliquidated | JPY[0.00], SOL[.01], XRP[.000045] | | |
| 10079624 | Unliquidated | JPY[256.20], XRP[25] | | |
| 10079625 | Unliquidated | JPY[50320.90] | | |
| 10079626 | Unliquidated | JPY[75.55] | | |
| 10079627 | Unliquidated | JPY[36.31] | | |
| 10079628 | Unliquidated | JPY[211.31] | | |
| 10079629 | Unliquidated | JPY[100000.00] | | |
| 10079630 | Unliquidated | JPY[136.82], SOL[.04987201], XRP[.00000021] | | |
| 10079631 | Unliquidated | JPY[0.89], SOL[.165] | | |
| 10079632 | Unliquidated | JPY[5120.82], SOL[10] | | |
| 10079633 | Unliquidated | JPY[0.04], SOL[.3023] | | |
| 10079634 | Unliquidated | JPY[1726.74] | | |
| 10079635 | Unliquidated | JPY[7157.85] | | |
| 10079636 | Unliquidated | JPY[1303.13] | | |
| 10079637 | Unliquidated | JPY[258.18] | | |
| 10079638 | Unliquidated | JPY[8108.23], SOL[2] | | |
| 10079639 | Unliquidated | JPY[11092.66] | | |
| 10079640 | Unliquidated | JPY[2190.79], SOL[6.14028266] | | |
| 10079641 | Unliquidated | JPY[335.18], SOL[.00742045] | | |
| 10079642 | Unliquidated | JPY[46947.90], SOL[.4.95] | | |
| 10079643 | Unliquidated | JPY[0.30] | | |
| 10079644 | Unliquidated | JPY[4396.51] | | |
| 10079645 | Unliquidated | JPY[2566.36] | | |
| 10079646 | Unliquidated | JPY[1000.00] | | |
| 10079647 | Unliquidated | JPY[13.26] | | |
| 10079648 | Unliquidated | JPY[811.18], SOL[1], XRP[20] | | |
| 10079649 | Unliquidated | JPY[0.01], SOL[6.91935737] | | |
| 10079650 | Unliquidated | JPY[5.76] | | |
| 10079651 | Unliquidated | JPY[65.54] | | |
| 10079652 | Unliquidated | JPY[2290.97] | | |
| 10079653 | Unliquidated | JPY[3838.70] | | |
| 10079654 | Unliquidated | BTC[.008], ETH[.2089], JPY[0.01], SOL[.00009318] | | |
| 10079655 | Unliquidated | JPY[0.35] | | |
| 10079656 | Unliquidated | JPY[14891.01], SOL[.446] | | |
| 10079657 | Unliquidated | JPY[26085.21] | | |
| 10079658 | Unliquidated | JPY[0.17], SOL[.00000115] | | |
| 10079659 | Unliquidated | BTC[.00000001], JPY[0.01], SOL[.0311] | | |
| 10079660 | Unliquidated | JPY[1011.09], SOL[.600982] | | |
| 10079661 | Unliquidated | JPY[333.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079662 | Unliquidated | SOL[.06353] | | |
| 10079663 | Unliquidated | JPY[0.30] | | |
| 10079664 | Unliquidated | BTC[.00000001] | | |
| 10079665 | Unliquidated | JPY[1000.00] | | |
| 10079666 | Unliquidated | JPY[5714.18] | | |
| 10079667 | Unliquidated | JPY[4680.99] | | |
| 10079668 | Unliquidated | JPY[7400.39] | | |
| 10079669 | Unliquidated | BTC[.000007] | | |
| 10079670 | Unliquidated | JPY[851.24] | | |
| 10079671 | Unliquidated | JPY[0.50], SOL[.00003743] | | |
| 10079672 | Unliquidated | JPY[723.52], SOL[.2] | | |
| 10079673 | Unliquidated | BTC[.00000004], JPY[0.77] | | |
| 10079674 | Unliquidated | SOL[.4942] | | |
| 10079675 | Unliquidated | JPY[86.10] | | |
| 10079676 | Unliquidated | BTC[.0039181], ETH[.15002] | | |
| 10079677 | Unliquidated | JPY[200505.35] | | |
| 10079678 | Unliquidated | JPY[1076.66] | | |
| 10079679 | Unliquidated | JPY[31288.00] | | |
| 10079680 | Unliquidated | JPY[0.42] | | |
| 10079681 | Unliquidated | JPY[527.56], SOL[.00002908] | | |
| 10079682 | Unliquidated | JPY[0.01], SOL[.00009715] | | |
| 10079683 | Unliquidated | JPY[0.00] | | |
| 10079684 | Unliquidated | JPY[389.83] | | |
| 10079685 | Unliquidated | JPY[0.00] | | |
| 10079686 | Unliquidated | JPY[0.01], SOL[.00002] | | |
| 10079687 | Unliquidated | JPY[24.11] | | |
| 10079688 | Unliquidated | JPY[5854.23] | | |
| 10079689 | Unliquidated | JPY[18.05] | | |
| 10079690 | Unliquidated | SOL[.00445] | | |
| 10079691 | Unliquidated | JPY[7213.65] | | |
| 10079692 | Unliquidated | JPY[24395.71] | | |
| 10079693 | Unliquidated | JPY[0.98] | | |
| 10079694 | Unliquidated | JPY[9518.43] | | |
| 10079695 | Unliquidated | JPY[22863.44] | | |
| 10079696 | Unliquidated | JPY[141.35] | | |
| 10079697 | Unliquidated | JPY[494.57], XRP[.729475] | | |
| 10079698 | Unliquidated | JPY[10030.39], SOL[1.0795] | | |
| 10079699 | Unliquidated | JPY[340.97], SOL[.00009501] | | |
| 10079700 | Unliquidated | JPY[0.01], SOL[.00005124] | | |
| 10079701 | Unliquidated | JPY[757.74] | | |
| 10079702 | Unliquidated | JPY[0.10], SOL[.00005318] | | |
| 10079703 | Unliquidated | JPY[285.22] | | |
| 10079704 | Unliquidated | JPY[178.52] | | |
| 10079705 | Unliquidated | JPY[10029.25] | | |
| 10079706 | Unliquidated | JPY[1136.54] | | |
| 10079707 | Unliquidated | JPY[0.13], SOL[10.0600187] | | |
| 10079708 | Unliquidated | JPY[1414.66] | | |
| 10079709 | Unliquidated | JPY[294.12] | | |
| 10079710 | Unliquidated | JPY[0.71] | | |
| 10079711 | Unliquidated | JPY[9753.94] | | |
| 10079712 | Unliquidated | JPY[2056.33], SOL[.01] | | |
| 10079713 | Unliquidated | JPY[0.00], SOL[.20159], XRP[12.168] | | |
| 10079714 | Unliquidated | JPY[74146.04] | | |
| 10079715 | Unliquidated | JPY[0.15] | | |
| 10079716 | Unliquidated | JPY[7007.50] | | |
| 10079717 | Unliquidated | JPY[0.00], SOL[.0001] | | |
| 10079718 | Unliquidated | JPY[1699.00] | | |
| 10079719 | Unliquidated | JPY[659.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079720 | Unliquidated | JPY[0.32] | | |
| 10079721 | Unliquidated | JPY[261.58], SOL[5.29434108] | | |
| 10079722 | Unliquidated | JPY[0.65] | | |
| 10079723 | Unliquidated | JPY[68551.72], SOL[2.78027987] | | |
| 10079724 | Unliquidated | JPY[0.33], SOL[.00006689], XRP[.000042] | | |
| 10079725 | Unliquidated | JPY[552.28] | | |
| 10079726 | Unliquidated | JPY[0.08], SOL[.00000282] | | |
| 10079727 | Unliquidated | JPY[91.20] | | |
| 10079728 | Unliquidated | JPY[951.87], SOL[3.50780559] | | |
| 10079729 | Unliquidated | SOL[.623] | | |
| 10079730 | Unliquidated | ETH[.0001], JPY[0.00] | | |
| 10079731 | Unliquidated | JPY[159.23] | | |
| 10079732 | Unliquidated | JPY[10209.70] | | |
| 10079733 | Unliquidated | JPY[0.17] | | |
| 10079734 | Unliquidated | JPY[0.40], SOL[.00002166] | | |
| 10079735 | Unliquidated | JPY[1000.47] | | |
| 10079736 | Unliquidated | JPY[7194.10] | | |
| 10079737 | Unliquidated | JPY[589.45] | | |
| 10079738 | Unliquidated | JPY[127.26] | | |
| 10079739 | Unliquidated | JPY[1435.63] | | |
| 10079740 | Unliquidated | JPY[229.63], SOL[.4] | | |
| 10079741 | Unliquidated | JPY[821.34] | | |
| 10079742 | Unliquidated | JPY[248.01], SOL[.0204] | | |
| 10079743 | Unliquidated | JPY[27126.56], SOL[.000048] | | |
| 10079744 | Unliquidated | JPY[597.00], SOL[.94] | | |
| 10079745 | Unliquidated | JPY[0.16] | | |
| 10079746 | Unliquidated | JPY[110.56] | | |
| 10079747 | Unliquidated | JPY[1172.97], SOL[.0000999] | | |
| 10079748 | Unliquidated | SOL[.00007644] | | |
| 10079749 | Unliquidated | JPY[5129.62], SOL[.1] | | |
| 10079750 | Unliquidated | JPY[10.29] | | |
| 10079751 | Unliquidated | JPY[2980.80] | | |
| 10079752 | Unliquidated | JPY[16289.10] | | |
| 10079753 | Unliquidated | JPY[0.00], SOL[.00006706] | | |
| 10079754 | Unliquidated | JPY[0.01], SOL[.01194] | | |
| 10079755 | Unliquidated | JPY[3230.00], SOL[4.989] | | |
| 10079756 | Unliquidated | JPY[114.88] | | |
| 10079757 | Unliquidated | XRP[.000088] | | |
| 10079758 | Unliquidated | JPY[0.01], SOL[.08303] | | |
| 10079759 | Unliquidated | JPY[464.35] | | |
| 10079760 | Unliquidated | JPY[0.68] | | |
| 10079761 | Unliquidated | ETH[.008], SOL[.006] | | |
| 10079762 | Unliquidated | JPY[451258.07] | | |
| 10079763 | Unliquidated | JPY[78.94] | | |
| 10079764 | Unliquidated | JPY[1697.00] | | |
| 10079765 | Unliquidated | JPY[0.10] | | |
| 10079766 | Unliquidated | JPY[444.90] | | |
| 10079767 | Unliquidated | JPY[115.71], SOL[.00008] | | |
| 10079768 | Unliquidated | BTC[.0000833], JPY[0.85] | | |
| 10079769 | Unliquidated | JPY[15.42] | | |
| 10079770 | Unliquidated | JPY[497.93] | | |
| 10079771 | Unliquidated | JPY[90056.12] | | |
| 10079772 | Unliquidated | JPY[45404.55], SOL[3.07] | | |
| 10079773 | Unliquidated | JPY[5.67], SOL[.00008] | | |
| 10079774 | Unliquidated | JPY[150047.54] | | |
| 10079775 | Unliquidated | JPY[5082.50] | | |
| 10079776 | Unliquidated | JPY[0.91] | | |
| 10079777 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079778 | Unliquidated | JPY[0.04] | | |
| 10079779 | Unliquidated | SOL[.000042], XRP[18.5462] | | |
| 10079780 | Unliquidated | JPY[0.52], SOL[.00004131] | | |
| 10079781 | Unliquidated | SOL[.0001] | | |
| 10079782 | Unliquidated | JPY[4601.70] | | |
| 10079783 | Unliquidated | JPY[54662.53], SOL[.1] | | |
| 10079784 | Unliquidated | JPY[0.78] | | |
| 10079785 | Unliquidated | SOL[.007] | | |
| 10079786 | Unliquidated | JPY[676.43] | | |
| 10079787 | Unliquidated | JPY[12059.53] | | |
| 10079788 | Unliquidated | JPY[0.38], SOL[.00006077] | | |
| 10079789 | Unliquidated | JPY[999.60] | | |
| 10079790 | Unliquidated | JPY[1991.95] | | |
| 10079791 | Unliquidated | JPY[0.87], SOL[.01] | | |
| 10079792 | Unliquidated | JPY[0.53] | | |
| 10079793 | Unliquidated | JPY[0.00], SOL[.00003257] | | |
| 10079794 | Unliquidated | JPY[6.08] | | |
| 10079795 | Unliquidated | JPY[75112.81], SOL[14.9] | | |
| 10079796 | Unliquidated | JPY[262.97] | | |
| 10079797 | Unliquidated | JPY[29164.96], SOL[32] | | |
| 10079798 | Unliquidated | JPY[0.17] | | |
| 10079799 | Unliquidated | JPY[0.01] | | |
| 10079800 | Unliquidated | JPY[2110.32] | | |
| 10079801 | Unliquidated | JPY[0.01], SOL[.00007588] | | |
| 10079802 | Unliquidated | JPY[83304.92] | | |
| 10079803 | Unliquidated | JPY[4900.00] | | |
| 10079804 | Unliquidated | JPY[0.01], XRP[.00006082] | | |
| 10079805 | Unliquidated | JPY[49955.26], SOL[6.70246499] | | |
| 10079806 | Unliquidated | JPY[10700.70], SOL[.00006175] | | |
| 10079807 | Unliquidated | JPY[46.73] | | |
| 10079808 | Unliquidated | JPY[323.59] | | |
| 10079809 | Unliquidated | JPY[0.47], SOL[.0001] | | |
| 10079810 | Unliquidated | SOL[12.047] | | |
| 10079811 | Unliquidated | JPY[3.08] | | |
| 10079812 | Unliquidated | JPY[0.01], SOL[.006] | | |
| 10079813 | Unliquidated | JPY[8719.21], SOL[.06] | | |
| 10079814 | Unliquidated | JPY[383.40], SOL[.1887] | | |
| 10079815 | Unliquidated | JPY[0.77] | | |
| 10079816 | Unliquidated | BAT[.00009974], ETH[.00000001], JPY[2516.49] | | |
| 10079817 | Unliquidated | JPY[243.11], SOL[.0001] | | |
| 10079818 | Unliquidated | JPY[497.40] | | |
| 10079819 | Unliquidated | JPY[2607.90] | | |
| 10079820 | Unliquidated | BTC[.00000176], JPY[4104.67] | | |
| 10079821 | Unliquidated | JPY[0.41] | | |
| 10079822 | Unliquidated | JPY[0.73], SOL[.00002301] | | |
| 10079823 | Unliquidated | JPY[26.13] | | |
| 10079824 | Unliquidated | JPY[0.01], SOL[.00002849] | | |
| 10079825 | Unliquidated | JPY[38505.59], SOL[3] | | |
| 10079826 | Unliquidated | JPY[111.27] | | |
| 10079827 | Unliquidated | JPY[7847.36] | | |
| 10079828 | Unliquidated | BTC[.0007673], JPY[824.17], SOL[.93] | | |
| 10079829 | Unliquidated | JPY[95140.00] | | |
| 10079830 | Unliquidated | JPY[0.15] | | |
| 10079831 | Unliquidated | BTC[.00000001], JPY[0.78] | | |
| 10079832 | Unliquidated | JPY[772.62] | | |
| 10079833 | Unliquidated | JPY[757.25] | | |
| 10079834 | Unliquidated | JPY[348.45], SOL[.00001] | | |
| 10079835 | Unliquidated | JPY[79.20], SOL[23.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079836 | Unliquidated | JPY[73.47] | | |
| 10079837 | Unliquidated | JPY[430.60] | | |
| 10079838 | Unliquidated | JPY[452.83], SOL[.00001103] | | |
| 10079839 | Unliquidated | JPY[34.32], SOL[.34] | | |
| 10079840 | Unliquidated | JPY[3072.62] | | |
| 10079841 | Unliquidated | JPY[38979.77] | | |
| 10079842 | Unliquidated | JPY[12301.77], SOL[.03] | | |
| 10079843 | Unliquidated | JPY[524.44], SOL[.00001] | | |
| 10079844 | Unliquidated | JPY[341.43] | | |
| 10079845 | Unliquidated | JPY[0.00] | | |
| 10079846 | Unliquidated | JPY[0.01], SOL[.00000231] | | |
| 10079847 | Unliquidated | JPY[1.45] | | |
| 10079848 | Unliquidated | JPY[48.70], XRP[.007] | | |
| 10079849 | Unliquidated | JPY[0.29], SOL[.00000658] | | |
| 10079850 | Unliquidated | JPY[170.25] | | |
| 10079851 | Unliquidated | JPY[42.27] | | |
| 10079852 | Unliquidated | JPY[401.55] | | |
| 10079853 | Unliquidated | JPY[30.10] | | |
| 10079854 | Unliquidated | JPY[2533.08] | | |
| 10079855 | Unliquidated | JPY[1576.93] | | |
| 10079856 | Unliquidated | BTC[.00005], JPY[0.01], XRP[.000082] | | |
| 10079857 | Unliquidated | JPY[0.12] | | |
| 10079858 | Unliquidated | JPY[4511.85], SOL[.00003] | | |
| 10079859 | Unliquidated | JPY[4204.50] | | |
| 10079860 | Unliquidated | JPY[452.02] | | |
| 10079861 | Unliquidated | JPY[17500.00] | | |
| 10079862 | Unliquidated | BTC[.0113], JPY[0.01] | | |
| 10079863 | Unliquidated | JPY[0.31] | | |
| 10079864 | Unliquidated | JPY[666.78] | | |
| 10079865 | Unliquidated | JPY[0.00], SOL[.00000596] | | |
| 10079866 | Unliquidated | JPY[130986.98], SOL[.00001476] | | |
| 10079867 | Unliquidated | SOL[.00000654] | | |
| 10079868 | Unliquidated | JPY[248.35], SOL[.01004] | | |
| 10079869 | Unliquidated | BTC[.00000001], JPY[3371.03], SOL[.00061336] | | |
| 10079870 | Unliquidated | BTC[.00016938], JPY[0.01] | | |
| 10079871 | Unliquidated | SOL[.06058] | | |
| 10079872 | Unliquidated | JPY[0.18] | | |
| 10079873 | Unliquidated | JPY[2.76] | | |
| 10079874 | Unliquidated | JPY[215.52] | | |
| 10079875 | Unliquidated | JPY[0.08], SOL[.000065] | | |
| 10079876 | Unliquidated | JPY[16703.72], SOL[.00002768] | | |
| 10079877 | Unliquidated | ETH[.002], JPY[184.57], SOL[1.0010179] | | |
| 10079878 | Unliquidated | JPY[28060.27], SOL[.37] | | |
| 10079879 | Unliquidated | JPY[0.00] | | |
| 10079880 | Unliquidated | JPY[1604.54], SOL[.000085] | | |
| 10079881 | Unliquidated | JPY[239.61] | | |
| 10079882 | Unliquidated | JPY[0.20], XRP[.25007775] | | |
| 10079883 | Unliquidated | JPY[0.01], SOL[.36742333] | | |
| 10079884 | Unliquidated | JPY[0.47] | | |
| 10079885 | Unliquidated | JPY[0.00], SOL[.054] | | |
| 10079886 | Unliquidated | ETH[.02], JPY[19.27], XRP[100] | | |
| 10079887 | Unliquidated | JPY[0.07], SOL[.00002] | | |
| 10079888 | Unliquidated | JPY[39076.32] | | |
| 10079889 | Unliquidated | JPY[11.92] | | |
| 10079890 | Unliquidated | JPY[0.14], SOL[.0010949] | | |
| 10079891 | Unliquidated | JPY[16237.87] | | |
| 10079892 | Unliquidated | JPY[43944.21] | | |
| 10079893 | Unliquidated | JPY[0.20], SOL[.0000375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079894 | Unliquidated | SOL[.05] | | |
| 10079895 | Unliquidated | JPY[5106.20], SOL[.01] | | |
| 10079896 | Unliquidated | JPY[0.00], SOL[.000018] | | |
| 10079897 | Unliquidated | JPY[0.90], SOL[1.21239949] | | |
| 10079898 | Unliquidated | JPY[39915.73] | | |
| 10079899 | Unliquidated | JPY[81.82] | | |
| 10079900 | Unliquidated | JPY[10000.01], SOL[1.693] | | |
| 10079901 | Unliquidated | JPY[0.72], SOL[.0000808] | | |
| 10079902 | Unliquidated | JPY[40646.70] | | |
| 10079903 | Unliquidated | JPY[0.01] | | |
| 10079904 | Unliquidated | JPY[676.22] | | |
| 10079905 | Unliquidated | JPY[2838.40] | | |
| 10079906 | Unliquidated | JPY[48.00], SOL[.000005] | | |
| 10079907 | Unliquidated | JPY[46913.00], SOL[.15007631] | | |
| 10079908 | Unliquidated | JPY[203.80] | | |
| 10079909 | Unliquidated | SOL[.3537] | | |
| 10079910 | Unliquidated | JPY[8249.64], SOL[.04] | | |
| 10079911 | Unliquidated | JPY[47.16], XRP[21] | | |
| 10079912 | Unliquidated | JPY[147266.66], XRP[.00005923] | | |
| 10079913 | Unliquidated | JPY[0.10] | | |
| 10079914 | Unliquidated | JPY[1833.56] | | |
| 10079915 | Unliquidated | SOL[.07] | | |
| 10079916 | Unliquidated | JPY[213.84] | | |
| 10079917 | Unliquidated | JPY[27741.49] | | |
| 10079918 | Unliquidated | JPY[1487.74], SOL[.43] | | |
| 10079919 | Unliquidated | JPY[49.29] | | |
| 10079920 | Unliquidated | JPY[40.00], XRP[.00007] | | |
| 10079921 | Unliquidated | JPY[2125.70], SOL[12] | | |
| 10079922 | Unliquidated | JPY[8637.89] | | |
| 10079923 | Unliquidated | JPY[0.00], SOL[.00003] | | |
| 10079924 | Unliquidated | JPY[0.20] | | |
| 10079925 | Unliquidated | JPY[3.90], SOL[.00009246] | | |
| 10079926 | Unliquidated | JPY[0.00] | | |
| 10079927 | Unliquidated | JPY[4.68] | | |
| 10079928 | Unliquidated | JPY[0.01], SOL[.000015], XRP[.000053] | | |
| 10079929 | Unliquidated | JPY[0.06], SOL[.00001458] | | |
| 10079930 | Unliquidated | JPY[579.75], SOL[.04]. XRP[50] | | |
| 10079931 | Unliquidated | JPY[705.71], SOL[.36045873] | | |
| 10079932 | Unliquidated | JPY[0.11] | | |
| 10079933 | Unliquidated | JPY[10371.00], SOL[.0000413] | | |
| 10079934 | Unliquidated | JPY[1900.00] | | |
| 10079935 | Unliquidated | JPY[158.49] | | |
| 10079936 | Unliquidated | SOL[.064] | | |
| 10079937 | Unliquidated | JPY[0.85] | | |
| 10079938 | Unliquidated | JPY[0.50] | | |
| 10079939 | Unliquidated | JPY[62405.18], SOL[.0032904] | | |
| 10079940 | Unliquidated | JPY[0.00] | | |
| 10079941 | Unliquidated | JPY[575.70] | | |
| 10079942 | Unliquidated | JPY[0.96] | | |
| 10079943 | Unliquidated | JPY[105.47] | | |
| 10079944 | Unliquidated | JPY[1461.60], SOL[.20009734] | | |
| 10079945 | Unliquidated | BTC[.004317], SOL[.0100746] | | |
| 10079946 | Unliquidated | JPY[0.01], SOL[.0016615] | | |
| 10079947 | Unliquidated | JPY[1861.51], SOL[.04] | | |
| 10079948 | Unliquidated | JPY[0.04], SOL[.00000354] | | |
| 10079949 | Unliquidated | SOL[7.131] | | |
| 10079950 | Unliquidated | BTC[.00000001] | | |
| 10079951 | Unliquidated | JPY[128450.38], SOL[.0000814] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10079952 | Unliquidated | JPY[35760.52], SOL[.039] | | |
| 10079953 | Unliquidated | JPY[1500.00], SOL[.00005] | | |
| 10079954 | Unliquidated | BTC[.001], JPY[729.90] | | |
| 10079955 | Unliquidated | JPY[28740.91], SOL[.00009325], XRP[.000084] | | |
| 10079956 | Unliquidated | JPY[75268.35], SOL[20.044] | | |
| 10079957 | Unliquidated | SOL[.0000004] | | |
| 10079958 | Unliquidated | SOL[.000008] | | |
| 10079959 | Unliquidated | JPY[1243.77] | | |
| 10079960 | Unliquidated | JPY[1000.00] | | |
| 10079961 | Unliquidated | JPY[59.52] | | |
| 10079962 | Unliquidated | JPY[2516.56], SOL[.0001] | | |
| 10079963 | Unliquidated | JPY[1053.69], SOL[95.34272703] | | |
| 10079964 | Unliquidated | JPY[2483.36], SOL[2] | | |
| 10079965 | Unliquidated | JPY[1897.88] | | |
| 10079966 | Unliquidated | JPY[0.13], SOL[.00688631] | | |
| 10079967 | Unliquidated | JPY[293003.43], SOL[.00001952] | | |
| 10079968 | Unliquidated | SOL[.00006023] | | |
| 10079969 | Unliquidated | JPY[0.00], SOL[.0000501] | | |
| 10079970 | Unliquidated | BTC[.0294], JPY[186.59] | | |
| 10079971 | Unliquidated | JPY[1634.07] | | |
| 10079972 | Unliquidated | JPY[2.77], SOL[.00004573] | | |
| 10079973 | Unliquidated | JPY[2000.00] | | |
| 10079974 | Unliquidated | JPY[393.40], SOL[.0000901] | | |
| 10079975 | Unliquidated | SOL[.539] | | |
| 10079976 | Unliquidated | JPY[708.83] | | |
| 10079977 | Unliquidated | SOL[.0001] | | |
| 10079978 | Unliquidated | JPY[221.51] | | |
| 10079979 | Unliquidated | JPY[0.49] | | |
| 10079980 | Unliquidated | JPY[102.20], SOL[.128962] | | |
| 10079981 | Unliquidated | JPY[25.94] | | |
| 10079982 | Unliquidated | JPY[2370.88], SOL[.06] | | |
| 10079983 | Unliquidated | JPY[0.46] | | |
| 10079984 | Unliquidated | SOL[7.65] | | |
| 10079985 | Unliquidated | JPY[5440.00] | | |
| 10079986 | Unliquidated | JPY[20000.00] | | |
| 10079987 | Unliquidated | JPY[92.75] | | |
| 10079988 | Unliquidated | JPY[3.74] | | |
| 10079989 | Unliquidated | JPY[299.96], SOL[.1] | | |
| 10079990 | Unliquidated | JPY[7888.00] | | |
| 10079991 | Unliquidated | JPY[57559.65], SOL[7.30794] | | |
| 10079992 | Unliquidated | JPY[1424.71], SOL[.09] | | |
| 10079993 | Unliquidated | JPY[900.00] | | |
| 10079994 | Unliquidated | BTC[.013], ETH[.21923], JPY[51350.00] | | |
| 10079995 | Unliquidated | JPY[159.03] | | |
| 10079996 | Unliquidated | JPY[25868.04], SOL[.5] | | |
| 10079997 | Unliquidated | JPY[7.88], SOL[.0003997] | | |
| 10079998 | Unliquidated | JPY[76.34], SOL[.0000407], XRP[.5] | | |
| 10079999 | Unliquidated | JPY[7942.66] | | |
| 10080000 | Unliquidated | JPY[10240.40] | | |
| 10080001 | Unliquidated | SOL[.0096] | | |
| 10080002 | Unliquidated | JPY[193.29] | | |
| 10080003 | Unliquidated | JPY[723.86] | | |
| 10080004 | Unliquidated | JPY[0.92] | | |
| 10080005 | Unliquidated | JPY[264.05], SOL[2.6] | | |
| 10080006 | Unliquidated | JPY[4848.00] | | |
| 10080007 | Unliquidated | JPY[325.63] | | |
| 10080008 | Unliquidated | BTC[.028414], SOL[.00000753] | | |
| 10080009 | Unliquidated | JPY[47798.00], SOL[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080010 | Unliquidated | JPY[0.97] | | |
| 10080011 | Unliquidated | JPY[2498.97] | | |
| 10080012 | Unliquidated | ETH[.031998], SOL[9.37645061] | | |
| 10080013 | Unliquidated | JPY[57.15] | | |
| 10080014 | Unliquidated | JPY[0.22] | | |
| 10080015 | Unliquidated | JPY[6154.44] | | |
| 10080016 | Unliquidated | JPY[85213.51], SOL[.5] | | |
| 10080017 | Unliquidated | BTC[.0005012], JPY[0.01], SOL[.0110993], XRP[.13423] | | |
| 10080018 | Unliquidated | JPY[700.68], SOL[.00001687] | | |
| 10080019 | Unliquidated | JPY[76.48] | | |
| 10080020 | Unliquidated | JPY[2324.47] | | |
| 10080021 | Unliquidated | JPY[21293.72], SOL[24] | | |
| 10080022 | Unliquidated | JPY[8528.01] | | |
| 10080023 | Unliquidated | JPY[32668.44], SOL[10.0013966] | | |
| 10080024 | Unliquidated | SOL[.05] | | |
| 10080025 | Unliquidated | JPY[0.00], SOL[.00009] | | |
| 10080026 | Unliquidated | JPY[0.26], SOL[.1] | | |
| 10080027 | Unliquidated | JPY[3654.34], SOL[.0143221] | | |
| 10080028 | Unliquidated | XRP[55.14] | | |
| 10080029 | Unliquidated | JPY[0.85], SOL[.00004572] | | |
| 10080030 | Unliquidated | JPY[467.32], SOL[3.12] | | |
| 10080031 | Unliquidated | ETH[.00000001], JPY[0.01], SOL[.00008342] | | |
| 10080032 | Unliquidated | JPY[0.01], SOL[.38360673] | | |
| 10080033 | Unliquidated | JPY[52.77] | | |
| 10080034 | Unliquidated | JPY[130000.00] | | |
| 10080035 | Unliquidated | JPY[193.86] | | |
| 10080036 | Unliquidated | JPY[294.33] | | |
| 10080037 | Unliquidated | JPY[0.00] | | |
| 10080038 | Unliquidated | JPY[0.86], SOL[.00005771] | | |
| 10080039 | Unliquidated | JPY[0.25], SOL[.0014208], XRP[.00000175] | | |
| 10080040 | Unliquidated | JPY[0.03], SOL[.00003066] | | |
| 10080041 | Unliquidated | JPY[10000.00], SOL[6.784] | | |
| 10080042 | Unliquidated | DOT[1], FTT[1], JPY[685.77], SOL[2] | | |
| 10080043 | Unliquidated | SOL[.0000871] | | |
| 10080044 | Unliquidated | ETH[.00000001], SOL[3.28989] | | |
| 10080045 | Unliquidated | JPY[457.78] | | |
| 10080046 | Unliquidated | JPY[84.82] | | |
| 10080047 | Unliquidated | JPY[0.00], XRP[23.844] | | |
| 10080048 | Unliquidated | JPY[146.49], SOL[.00009528] | | |
| 10080049 | Unliquidated | JPY[298425.24], SOL[3.96] | | |
| 10080050 | Unliquidated | JPY[493.06] | | |
| 10080051 | Unliquidated | SOL[.004] | | |
| 10080052 | Unliquidated | BTC[.0010953] | | |
| 10080053 | Unliquidated | ETH[.00006], JPY[0.01], SOL[.0010843] | | |
| 10080054 | Unliquidated | JPY[27.75], SOL[.01] | | |
| 10080055 | Unliquidated | JPY[29968.01] | | |
| 10080056 | Unliquidated | JPY[186.00] | | |
| 10080057 | Unliquidated | JPY[4205.93] | | |
| 10080058 | Unliquidated | JPY[7116.45], SOL[3.0012584] | | |
| 10080059 | Unliquidated | JPY[0.98] | | |
| 10080060 | Unliquidated | JPY[0.00] | | |
| 10080061 | Unliquidated | JPY[19853.59] | | |
| 10080062 | Unliquidated | JPY[135.02] | | |
| 10080063 | Unliquidated | SOL[.00002188] | | |
| 10080064 | Unliquidated | JPY[0.38], XRP[.000082] | | |
| 10080065 | Unliquidated | SOL[.0001], XRP[38.3] | | |
| 10080066 | Unliquidated | JPY[24840.21] | | |
| 10080067 | Unliquidated | JPY[84668.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080068 | Unliquidated | JPY[0.51] | | |
| 10080069 | Unliquidated | JPY[0.17] | | |
| 10080070 | Unliquidated | JPY[156.82] | | |
| 10080071 | Unliquidated | JPY[3240.00] | | |
| 10080072 | Unliquidated | SOL[.00003018] | | |
| 10080073 | Unliquidated | JPY[0.00], SOL[.00001675] | | |
| 10080074 | Unliquidated | BTC[.0159532] | | |
| 10080075 | Unliquidated | SOL[.0001] | | |
| 10080076 | Unliquidated | JPY[0.65], SOL[.00009723] | | |
| 10080077 | Unliquidated | JPY[0.06], SOL[.00007144] | | |
| 10080078 | Unliquidated | JPY[1661.30] | | |
| 10080079 | Unliquidated | JPY[0.52], SOL[.00004842] | | |
| 10080080 | Unliquidated | JPY[0.27], SOL[.02] | | |
| 10080081 | Unliquidated | JPY[6417.38] | | |
| 10080082 | Unliquidated | JPY[38978.41], SOL[.00008504] | | |
| 10080083 | Unliquidated | JPY[1448.98] | | |
| 10080084 | Unliquidated | JPY[0.74] | | |
| 10080085 | Unliquidated | JPY[4000.00], SOL[.10493] | | |
| 10080086 | Unliquidated | JPY[1392.55] | | |
| 10080087 | Unliquidated | JPY[1607.12], SOL[.01] | | |
| 10080088 | Unliquidated | JPY[85856.80] | | |
| 10080089 | Unliquidated | JPY[0.00], SOL[.0000083] | | |
| 10080090 | Unliquidated | JPY[2185.91], SOL[2] | | |
| 10080091 | Unliquidated | JPY[0.72] | | |
| 10080092 | Unliquidated | SOL[.00002] | | |
| 10080093 | Unliquidated | JPY[0.01], SOL[.00024] | | |
| 10080094 | Unliquidated | SOL[.00008] | | |
| 10080095 | Unliquidated | BAT[200], DOT[10], JPY[2226.54], SOL[2], XRP[70] | | |
| 10080096 | Unliquidated | JPY[5000.00], SOL[.4305] | | |
| 10080097 | Unliquidated | JPY[0.80] | | |
| 10080098 | Unliquidated | JPY[38.92], SOL[.00001249] | | |
| 10080099 | Unliquidated | JPY[4050.00] | | |
| 10080100 | Unliquidated | JPY[0.70] | | |
| 10080101 | Unliquidated | JPY[0.04] | | |
| 10080102 | Unliquidated | JPY[897.50] | | |
| 10080103 | Unliquidated | JPY[1254.23] | | |
| 10080104 | Unliquidated | ETH[.001259] | | |
| 10080105 | Unliquidated | JPY[698.49] | | |
| 10080106 | Unliquidated | JPY[0.37], SOL[.00006691] | | |
| 10080107 | Unliquidated | JPY[150.54], SOL[.0001] | | |
| 10080108 | Unliquidated | JPY[34.93] | | |
| 10080109 | Unliquidated | JPY[4100.39] | | |
| 10080110 | Unliquidated | SOL[.00001328] | | |
| 10080111 | Unliquidated | JPY[0.82], SOL[.00844431] | | |
| 10080112 | Unliquidated | JPY[0.00], SOL[.00007] | | |
| 10080113 | Unliquidated | JPY[10730.66], SOL[.00003902] | | |
| 10080114 | Unliquidated | SOL[.000009] | | |
| 10080115 | Unliquidated | JPY[0.01], SOL[.00001413] | | |
| 10080116 | Unliquidated | JPY[105.08] | | |
| 10080117 | Unliquidated | JPY[428.98] | | |
| 10080118 | Unliquidated | JPY[0.76] | | |
| 10080119 | Unliquidated | JPY[0.01], SOL[.0001] | | |
| 10080120 | Unliquidated | JPY[73.42], SOL[.22642266] | | |
| 10080121 | Unliquidated | BTC[.001], ETH[.01], JPY[0.84] | | |
| 10080122 | Unliquidated | JPY[0.41] | | |
| 10080123 | Unliquidated | JPY[0.07], SOL[.00005236] | | |
| 10080124 | Unliquidated | JPY[69867.40], SOL[.11] | | |
| 10080125 | Unliquidated | JPY[0.11], SOL[.00008181] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080126 | Unliquidated | JPY[0.00], SOL[.04474] | | |
| 10080127 | Unliquidated | JPY[0.00] | | |
| 10080128 | Unliquidated | BTC[.0004], JPY[550.74], SOL[.013] | | |
| 10080129 | Unliquidated | SOL[2.3401] | | |
| 10080130 | Unliquidated | JPY[488.50] | | |
| 10080131 | Unliquidated | JPY[1393.34], SOL[17.97] | | |
| 10080132 | Unliquidated | SOL[.557] | | |
| 10080133 | Unliquidated | SOL[.155] | | |
| 10080134 | Unliquidated | JPY[0.15] | | |
| 10080135 | Unliquidated | JPY[2704.74] | | |
| 10080136 | Unliquidated | JPY[491.53], SOL[.00005722], XRP[.00000227] | | |
| 10080137 | Unliquidated | JPY[0.01] | | |
| 10080138 | Unliquidated | SOL[.001], XRP[.0001] | | |
| 10080139 | Unliquidated | JPY[1651.11], SOL[.03] | | |
| 10080140 | Unliquidated | SOL[.037] | | |
| 10080141 | Unliquidated | SOL[.057049] | | |
| 10080142 | Unliquidated | BTC[.00000359], JPY[3594.57] | | |
| 10080143 | Unliquidated | JPY[80862.09] | | |
| 10080144 | Unliquidated | JPY[10410.80], SOL[4.79117978] | | |
| 10080145 | Unliquidated | JPY[0.00], SOL[.16592818] | | |
| 10080146 | Unliquidated | SOL[.0000579] | | |
| 10080147 | Unliquidated | JPY[5.79] | | |
| 10080148 | Unliquidated | BTC[.0004815], JPY[0.85] | | |
| 10080149 | Unliquidated | JPY[0.20], SOL[.00006709] | | |
| 10080150 | Unliquidated | JPY[1279.29], SOL[.039] | | |
| 10080151 | Unliquidated | JPY[61.36] | | |
| 10080152 | Unliquidated | JPY[0.92] | | |
| 10080153 | Unliquidated | JPY[30.08] | | |
| 10080154 | Unliquidated | BTC[.00000001] | | |
| 10080155 | Unliquidated | FTT[.00006768], JPY[60.94], SOL[.00006427], XRP[.000015] | | |
| 10080156 | Unliquidated | SOL[.00001444] | | |
| 10080157 | Unliquidated | JPY[1230.93], SOL[14] | | |
| 10080158 | Unliquidated | JPY[0.01], SOL[.00001] | | |
| 10080159 | Unliquidated | JPY[882.84], SOL[.00009] | | |
| 10080160 | Unliquidated | JPY[0.28] | | |
| 10080161 | Unliquidated | JPY[25.98] | | |
| 10080162 | Unliquidated | JPY[0.49], SOL[.00907172] | | |
| 10080163 | Unliquidated | JPY[3780.20] | | |
| 10080164 | Unliquidated | JPY[0.47] | | |
| 10080165 | Unliquidated | SOL[.00002738] | | |
| 10080166 | Unliquidated | JPY[29.82] | | |
| 10080167 | Unliquidated | JPY[254.38] | | |
| 10080168 | Unliquidated | JPY[438.32] | | |
| 10080169 | Unliquidated | SOL[.4993] | | |
| 10080170 | Unliquidated | JPY[13123.47], SOL[.089] | | |
| 10080171 | Unliquidated | JPY[15.00], SOL[.00004886] | | |
| 10080172 | Unliquidated | JPY[16659.66] | | |
| 10080173 | Unliquidated | JPY[91066.77], XRP[.000047] | | |
| 10080174 | Unliquidated | JPY[0.08], SOL[.00004071] | | |
| 10080175 | Unliquidated | ETH[.6], JPY[4495.78] | | |
| 10080176 | Unliquidated | JPY[4756.67], SOL[.0009879] | | |
| 10080177 | Unliquidated | ETH[.0005], JPY[995.97] | | |
| 10080178 | Unliquidated | JPY[137804.74], SOL[66.68931886] | | |
| 10080179 | Unliquidated | BTC[.0038573], JPY[7.74], SOL[.000075] | | |
| 10080180 | Unliquidated | JPY[2526.13] | | |
| 10080181 | Unliquidated | SOL[.00004407], XRP[.96] | | |
| 10080182 | Unliquidated | JPY[1042.82] | | |
| 10080183 | Unliquidated | JPY[5241.10], SOL[.07931714], XRP[.000083] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080184 | Unliquidated | JPY[1000.00] | | |
| 10080185 | Unliquidated | JPY[2510.01] | | |
| 10080186 | Unliquidated | JPY[861.82] | | |
| 10080187 | Unliquidated | BTC[.051018], JPY[165099.90], SOL[3.175] | | |
| 10080188 | Unliquidated | JPY[1287.99] | | |
| 10080189 | Unliquidated | ETH[.15961987], JPY[632.77], SOL[1.06071369] | | |
| 10080190 | Unliquidated | DOT[6.867], JPY[210.30] | | |
| 10080191 | Unliquidated | JPY[0.06] | | |
| 10080192 | Unliquidated | JPY[2800.00], SOL[.018] | | |
| 10080193 | Unliquidated | JPY[670.00], SOL[.00002872] | | |
| 10080194 | Unliquidated | JPY[0.01] | | |
| 10080195 | Unliquidated | SOL[8.107] | | |
| 10080196 | Unliquidated | BTC[.01], JPY[7206.35], SOL[5], XRP[500] | | |
| 10080197 | Unliquidated | JPY[0.65] | | |
| 10080198 | Unliquidated | JPY[7.44] | | |
| 10080199 | Unliquidated | JPY[104187.34] | | |
| 10080200 | Unliquidated | JPY[1751.22], SOL[.01] | | |
| 10080201 | Unliquidated | JPY[273.59], SOL[.0000166] | | |
| 10080202 | Unliquidated | JPY[0.06], SOL[.00008487], USD[0.01] | | |
| 10080203 | Unliquidated | JPY[0.27], SOL[.00002587] | | |
| 10080204 | Unliquidated | SOL[4.132] | | |
| 10080205 | Unliquidated | JPY[0.50] | | |
| 10080206 | Unliquidated | JPY[128.93], SOL[1.83503995] | | |
| 10080207 | Unliquidated | ETH[.01], JPY[244.34], SOL[.43] | | |
| 10080208 | Unliquidated | JPY[0.00] | | |
| 10080209 | Unliquidated | SOL[4.538] | | |
| 10080210 | Unliquidated | JPY[139.37] | | |
| 10080211 | Unliquidated | JPY[640.95] | | |
| 10080212 | Unliquidated | ETH[.08866314], JPY[42425.67] | | |
| 10080213 | Unliquidated | JPY[13566.81], SOL[5] | | |
| 10080214 | Unliquidated | JPY[171.88] | | |
| 10080215 | Unliquidated | JPY[0.52] | | |
| 10080216 | Unliquidated | JPY[168.48], SOL[.01] | | |
| 10080217 | Unliquidated | JPY[1000.00] | | |
| 10080218 | Unliquidated | JPY[0.35] | | |
| 10080219 | Unliquidated | JPY[1047.50] | | |
| 10080220 | Unliquidated | JPY[5142.90] | | |
| 10080221 | Unliquidated | JPY[0.42], XRP[.473723] | | |
| 10080222 | Unliquidated | JPY[55954.40], SOL[11] | | |
| 10080223 | Unliquidated | JPY[0.00], SOL[8.05] | | |
| 10080224 | Unliquidated | JPY[462.71] | | |
| 10080225 | Unliquidated | JPY[2007.60] | | |
| 10080226 | Unliquidated | JPY[0.52], SOL[.089] | | |
| 10080227 | Unliquidated | JPY[91.79] | | |
| 10080228 | Unliquidated | JPY[1733.56] | | |
| 10080229 | Unliquidated | SOL[.896] | | |
| 10080230 | Unliquidated | JPY[31.83] | | |
| 10080231 | Unliquidated | JPY[0.00] | | |
| 10080232 | Unliquidated | JPY[1471.66] | | |
| 10080233 | Unliquidated | JPY[6.79], SOL[.000064] | | |
| 10080234 | Unliquidated | SOL[.00006071], XRP[.00009] | | |
| 10080235 | Unliquidated | BTC[.00000164], JPY[16659.80] | | |
| 10080236 | Unliquidated | JPY[67.05] | | |
| 10080237 | Unliquidated | JPY[2068.00] | | |
| 10080238 | Unliquidated | JPY[438.14] | | |
| 10080239 | Unliquidated | JPY[2999.44] | | |
| 10080240 | Unliquidated | BTC[.00100001], JPY[258.77] | | |
| 10080241 | Unliquidated | JPY[81385.58], SOL[.00084814] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080242 | Unliquidated | JPY[895.66], SOL[20] | | |
| 10080243 | Unliquidated | SOL[.12] | | |
| 10080244 | Unliquidated | JPY[0.35], XRP[.000098] | | |
| 10080245 | Unliquidated | JPY[0.94], SOL[.000072] | | |
| 10080246 | Unliquidated | JPY[0.06], SOL[.00008397] | | |
| 10080247 | Unliquidated | JPY[0.32], SOL[2.79325128] | | |
| 10080248 | Unliquidated | SOL[.03939] | | |
| 10080249 | Unliquidated | JPY[268.93] | | |
| 10080250 | Unliquidated | JPY[14939.63] | | |
| 10080251 | Unliquidated | JPY[0.00], SOL[.0126] | | |
| 10080252 | Unliquidated | JPY[43585.34] | | |
| 10080253 | Unliquidated | JPY[0.00] | | |
| 10080254 | Unliquidated | JPY[36.59], XRP[32] | | |
| 10080255 | Unliquidated | JPY[60.20] | | |
| 10080256 | Unliquidated | SOL[.10826548] | | |
| 10080257 | Unliquidated | JPY[1.00] | | |
| 10080258 | Unliquidated | JPY[39955.27] | | |
| 10080259 | Unliquidated | JPY[0.56], SOL[.00004144], XRP[.000062] | | |
| 10080260 | Unliquidated | SOL[.0195] | | |
| 10080261 | Unliquidated | JPY[584.36] | | |
| 10080262 | Unliquidated | JPY[0.00] | | |
| 10080263 | Unliquidated | JPY[2000.00] | | |
| 10080264 | Unliquidated | JPY[0.47] | | |
| 10080265 | Unliquidated | JPY[289.98] | | |
| 10080266 | Unliquidated | JPY[0.22], SOL[.00005237] | | |
| 10080267 | Unliquidated | JPY[403.62] | | |
| 10080268 | Unliquidated | JPY[0.44] | | |
| 10080269 | Unliquidated | JPY[116.07] | | |
| 10080270 | Unliquidated | JPY[4597.34], SOL[.0063251] | | |
| 10080271 | Unliquidated | JPY[0.01], SOL[.10004279] | | |
| 10080272 | Unliquidated | JPY[5956.10] | | |
| 10080273 | Unliquidated | JPY[59.69] | | |
| 10080274 | Unliquidated | JPY[42.51] | | |
| 10080275 | Unliquidated | JPY[0.83] | | |
| 10080276 | Unliquidated | JPY[17.25] | | |
| 10080277 | Unliquidated | JPY[1531.21], SOL[.00007636] | | |
| 10080278 | Unliquidated | BTC[.00000001], SOL[.00003388] | | |
| 10080279 | Unliquidated | JPY[17287.89], SOL[.138] | | |
| 10080280 | Unliquidated | BTC[.01546708], JPY[8.77] | | |
| 10080281 | Unliquidated | JPY[761.45] | | |
| 10080282 | Unliquidated | JPY[1581.99] | | |
| 10080283 | Unliquidated | JPY[63.84] | | |
| 10080284 | Unliquidated | JPY[52.77], SOL[.72] | | |
| 10080285 | Unliquidated | JPY[0.41] | | |
| 10080286 | Unliquidated | JPY[0.01], SOL[2.31143586] | | |
| 10080287 | Unliquidated | XRP[.000008] | | |
| 10080288 | Unliquidated | BTC[.00000009], SOL[.0014152] | | |
| 10080289 | Unliquidated | JPY[0.01] | | |
| 10080290 | Unliquidated | JPY[2158.28] | | |
| 10080291 | Unliquidated | JPY[3368.87] | | |
| 10080292 | Unliquidated | JPY[171.34] | | |
| 10080293 | Unliquidated | JPY[320.30], SOL[.03] | | |
| 10080294 | Unliquidated | ETH[.01], JPY[6016.45], XRP[10] | | |
| 10080295 | Unliquidated | JPY[17809.48] | | |
| 10080296 | Unliquidated | JPY[322.74] | | |
| 10080297 | Unliquidated | JPY[8773.44] | | |
| 10080298 | Unliquidated | JPY[312.41] | | |
| 10080299 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080300 | Unliquidated | JPY[133828.24] | | |
| 10080301 | Unliquidated | JPY[94.09], SOL[.3] | | |
| 10080302 | Unliquidated | JPY[193.87] | | |
| 10080303 | Unliquidated | JPY[0.78] | | |
| 10080304 | Unliquidated | ETH[.1], JPY[339.63], SOL[1.459] | | |
| 10080305 | Unliquidated | ETH[.00000043], JPY[0.42], SOL[.00005077] | | |
| 10080306 | Unliquidated | JPY[0.12], SOL[.00007795] | | |
| 10080307 | Unliquidated | JPY[0.26] | | |
| 10080308 | Unliquidated | JPY[0.04], SOL[.0000541] | | |
| 10080309 | Unliquidated | JPY[2332.53] | | |
| 10080310 | Unliquidated | JPY[33.95] | | |
| 10080311 | Unliquidated | JPY[0.43] | | |
| 10080312 | Unliquidated | JPY[36.68], SOL[.00008563] | | |
| 10080313 | Unliquidated | BTC[.0035608], JPY[44113.73] | | |
| 10080314 | Unliquidated | JPY[0.48], SOL[.0000627] | | |
| 10080315 | Unliquidated | JPY[12677.12] | | |
| 10080316 | Unliquidated | JPY[57498.98] | | |
| 10080317 | Unliquidated | JPY[0.85], SOL[.00008644] | | |
| 10080318 | Unliquidated | BTC[.00000176], JPY[47230.36], SOL[.00009] | | |
| 10080319 | Unliquidated | JPY[9202.55] | | |
| 10080320 | Unliquidated | JPY[5473.09] | | |
| 10080321 | Unliquidated | JPY[459.72], SOL[.04] | | |
| 10080322 | Unliquidated | BTC[.0005616], JPY[899.45] | | |
| 10080323 | Unliquidated | JPY[151.50] | | |
| 10080324 | Unliquidated | JPY[0.03], SOL[.00008501] | | |
| 10080325 | Unliquidated | JPY[200.23] | | |
| 10080326 | Unliquidated | JPY[0.92] | | |
| 10080327 | Unliquidated | SOL[.0006] | | |
| 10080328 | Unliquidated | JPY[6448.23] | | |
| 10080329 | Unliquidated | JPY[0.86] | | |
| 10080330 | Unliquidated | JPY[0.06] | | |
| 10080331 | Unliquidated | JPY[23846.67] | | |
| 10080332 | Unliquidated | JPY[179.28] | | |
| 10080333 | Unliquidated | JPY[343.41], SOL[.00005555] | | |
| 10080334 | Unliquidated | SOL[.001] | | |
| 10080335 | Unliquidated | BAT[476.88183722] | | |
| 10080336 | Unliquidated | JPY[127.87] | | |
| 10080337 | Unliquidated | JPY[2101.48], SOL[31] | | |
| 10080338 | Unliquidated | JPY[167.98] | | |
| 10080339 | Unliquidated | JPY[33309.26], SOL[.9] | | |
| 10080340 | Unliquidated | JPY[10000.00], SOL[.168] | | |
| 10080341 | Unliquidated | JPY[8530.51], SOL[.00004979] | | |
| 10080342 | Unliquidated | JPY[29123.29] | | |
| 10080343 | Unliquidated | JPY[3389.28] | | |
| 10080344 | Unliquidated | JPY[21.08] | | |
| 10080345 | Unliquidated | JPY[3478.41], SOL[.00005082] | | |
| 10080346 | Unliquidated | JPY[10860.00] | | |
| 10080347 | Unliquidated | JPY[5332.51], SOL[.1] | | |
| 10080348 | Unliquidated | JPY[1266.30], SOL[.000016] | | |
| 10080349 | Unliquidated | JPY[0.78] | | |
| 10080350 | Unliquidated | JPY[101.00], SOL[.000095] | | |
| 10080351 | Unliquidated | JPY[486.89], SOL[7.04587144] | | |
| 10080352 | Unliquidated | JPY[100.49], SOL[.00004208] | | |
| 10080353 | Unliquidated | JPY[10719.43], SOL[.01] | | |
| 10080354 | Unliquidated | DOT[3], JPY[0.93], XRP[.000022] | | |
| 10080355 | Unliquidated | JPY[0.54], SOL[.00007644] | | |
| 10080356 | Unliquidated | JPY[289.29], SOL[.0399] | | |
| 10080357 | Unliquidated | JPY[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080358 | Unliquidated | JPY[444.98], SOL[.0001] | | |
| 10080359 | Unliquidated | JPY[368.96] | | |
| 10080360 | Unliquidated | SOL[.3028] | | |
| 10080361 | Unliquidated | JPY[0.20], XRP[.00007652] | | |
| 10080362 | Unliquidated | JPY[5259.53] | | |
| 10080363 | Unliquidated | JPY[100.01], SOL[.077] | | |
| 10080364 | Unliquidated | BCH[4], FTT[.0381], JPY[316.09], SOL[.0000288] | | |
| 10080365 | Unliquidated | ETH[.26813097], JPY[9625.02], SOL[.00004] | | |
| 10080366 | Unliquidated | JPY[0.63], SOL[.00004317] | | |
| 10080367 | Unliquidated | JPY[3000.00], SOL[.29] | | |
| 10080368 | Unliquidated | SOL[.0001] | | |
| 10080369 | Unliquidated | JPY[0.00], SOL[.00005549] | | |
| 10080370 | Unliquidated | JPY[17.64] | | |
| 10080371 | Unliquidated | JPY[6708.00] | | |
| 10080372 | Unliquidated | JPY[0.01], SOL[.012] | | |
| 10080373 | Unliquidated | JPY[7.55], SOL[.00146841] | | |
| 10080374 | Unliquidated | JPY[900.41], SOL[.00005687] | | |
| 10080375 | Unliquidated | JPY[0.73], SOL[.18466] | | |
| 10080376 | Unliquidated | SOL[.0001] | | |
| 10080377 | Unliquidated | JPY[4775.27] | | |
| 10080378 | Unliquidated | SOL[.00006] | | |
| 10080379 | Unliquidated | JPY[211.86], SOL[.01] | | |
| 10080380 | Unliquidated | JPY[37.06], SOL[.00007] | | |
| 10080381 | Unliquidated | JPY[131.95], SOL[.0000103], XRP[.21] | | |
| 10080382 | Unliquidated | JPY[2485.46], SOL[.34] | | |
| 10080383 | Unliquidated | SOL[.00003] | | |
| 10080384 | Unliquidated | JPY[975.30], SOL[.05] | | |
| 10080385 | Unliquidated | JPY[184.73] | | |
| 10080386 | Unliquidated | JPY[93.21], SOL[1.77174192] | | |
| 10080387 | Unliquidated | JPY[5581.28] | | |
| 10080388 | Unliquidated | JPY[8984.03] | | |
| 10080389 | Unliquidated | JPY[68.43] | | |
| 10080390 | Unliquidated | JPY[156.51] | | |
| 10080391 | Unliquidated | SOL[.002] | | |
| 10080392 | Unliquidated | JPY[56005.96] | | |
| 10080393 | Unliquidated | JPY[640.12], SOL[.00002] | | |
| 10080394 | Unliquidated | JPY[994.57], SOL[.1] | | |
| 10080395 | Unliquidated | BTC[.0789209], SOL[1.79842537] | | |
| 10080396 | Unliquidated | JPY[0.83], SOL[.00007864], XRP[.000049] | | |
| 10080397 | Unliquidated | JPY[176021.83], SOL[.96] | | |
| 10080398 | Unliquidated | JPY[0.99] | | |
| 10080399 | Unliquidated | JPY[1332.77] | | |
| 10080400 | Unliquidated | BTC[.06198], JPY[0.23], SOL[15.07026871] | | |
| 10080401 | Unliquidated | JPY[1052.27], SOL[7] | | |
| 10080402 | Unliquidated | JPY[0.95], SOL[.01] | | |
| 10080403 | Unliquidated | JPY[17681.96] | | |
| 10080404 | Unliquidated | JPY[530.08] | | |
| 10080405 | Unliquidated | JPY[0.66] | | |
| 10080406 | Unliquidated | JPY[0.00], SOL[.007842] | | |
| 10080407 | Unliquidated | JPY[0.47], SOL[.00000718], XRP[.000056] | | |
| 10080408 | Unliquidated | JPY[3916.33] | | |
| 10080409 | Unliquidated | SOL[.00003799] | | |
| 10080410 | Unliquidated | JPY[951.40] | | |
| 10080411 | Unliquidated | JPY[20000.00] | | |
| 10080412 | Unliquidated | ETH[.00898], JPY[901.00] | | |
| 10080413 | Unliquidated | BTC[.00000175], JPY[1237.39], SOL[.0000639] | | |
| 10080414 | Unliquidated | JPY[6870.88] | | |
| 10080415 | Unliquidated | JPY[1357.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080416 | Unliquidated | JPY[0.74], SOL[.00002654] | | |
| 10080417 | Unliquidated | JPY[3.60] | | |
| 10080418 | Unliquidated | JPY[0.05], SOL[.00003134] | | |
| 10080419 | Unliquidated | JPY[3970.11] | | |
| 10080420 | Unliquidated | JPY[1356.46], SOL[.13383] | | |
| 10080421 | Unliquidated | JPY[0.51], SOL[.00007634] | | |
| 10080422 | Unliquidated | JPY[0.02] | | |
| 10080423 | Unliquidated | JPY[43.59] | | |
| 10080424 | Unliquidated | SOL[.00004] | | |
| 10080425 | Unliquidated | JPY[0.81] | | |
| 10080426 | Unliquidated | JPY[3362.22] | | |
| 10080427 | Unliquidated | JPY[100.00] | | |
| 10080428 | Unliquidated | JPY[0.16] | | |
| 10080429 | Unliquidated | JPY[5697.80] | | |
| 10080430 | Unliquidated | JPY[0.45] | | |
| 10080431 | Unliquidated | BTC[.00053] | | |
| 10080432 | Unliquidated | JPY[5021.86] | | |
| 10080433 | Unliquidated | JPY[9207.09], SOL[.1] | | |
| 10080434 | Unliquidated | JPY[155.11] | | |
| 10080435 | Unliquidated | JPY[26568.71] | | |
| 10080436 | Unliquidated | JPY[658.16], XRP[22] | | |
| 10080437 | Unliquidated | JPY[0.00], SOL[.00008] | | |
| 10080438 | Unliquidated | JPY[9897.04], SOL[1] | | |
| 10080439 | Unliquidated | JPY[0.71] | | |
| 10080440 | Unliquidated | JPY[0.34] | | |
| 10080441 | Unliquidated | JPY[3.98], XRP[.00000042] | | |
| 10080442 | Unliquidated | JPY[25845.68] | | |
| 10080443 | Unliquidated | JPY[186.14] | | |
| 10080444 | Unliquidated | JPY[0.89], SOL[.00570806], XRP[.98] | | |
| 10080445 | Unliquidated | JPY[0.85] | | |
| 10080446 | Unliquidated | JPY[700.00] | | |
| 10080447 | Unliquidated | SOL[1] | | |
| 10080448 | Unliquidated | JPY[0.88] | | |
| 10080449 | Unliquidated | JPY[1060.31] | | |
| 10080450 | Unliquidated | JPY[0.61] | | |
| 10080451 | Unliquidated | JPY[0.21] | | |
| 10080452 | Unliquidated | SOL[.00000264] | | |
| 10080453 | Unliquidated | JPY[980.60], XRP[142.46] | | |
| 10080454 | Unliquidated | SOL[.00006043] | | |
| 10080455 | Unliquidated | JPY[0.75] | | |
| 10080456 | Unliquidated | JPY[0.59] | | |
| 10080457 | Unliquidated | SOL[.08261] | | |
| 10080458 | Unliquidated | JPY[3412.61] | | |
| 10080459 | Unliquidated | JPY[701.20] | | |
| 10080460 | Unliquidated | JPY[1479.77] | | |
| 10080461 | Unliquidated | JPY[0.00], SOL[.07503], XRP[1215.918] | | |
| 10080462 | Unliquidated | JPY[11693.70] | | |
| 10080463 | Unliquidated | SOL[15.061] | | |
| 10080464 | Unliquidated | JPY[77.16], SOL[2] | | |
| 10080465 | Unliquidated | JPY[24998.80], SOL[.00005772] | | |
| 10080466 | Unliquidated | SOL[.00002908] | | |
| 10080467 | Unliquidated | JPY[0.01], SOL[.00004464] | | |
| 10080468 | Unliquidated | SOL[.07] | | |
| 10080469 | Unliquidated | JPY[1233.23] | | |
| 10080470 | Unliquidated | JPY[3.11], XRP[14] | | |
| 10080471 | Unliquidated | JPY[0.98], SOL[.00003055] | | |
| 10080472 | Unliquidated | JPY[5853.27] | | |
| 10080473 | Unliquidated | SOL[.044] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080474 | Unliquidated | SOL[.00007] | | |
| 10080475 | Unliquidated | JPY[176925.33] | | |
| 10080476 | Unliquidated | JPY[16098.21] | | |
| 10080477 | Unliquidated | JPY[0.01], SOL[.06636524] | | |
| 10080478 | Unliquidated | JPY[95.95], SOL[.0000428] | | |
| 10080479 | Unliquidated | JPY[0.01], SOL[.014] | | |
| 10080480 | Unliquidated | SOL[.1958] | | |
| 10080481 | Unliquidated | SOL[.00005651] | | |
| 10080482 | Unliquidated | JPY[0.90], SOL[.00009906] | | |
| 10080483 | Unliquidated | JPY[287.20] | | |
| 10080484 | Unliquidated | JPY[1000.00], SOL[.00006] | | |
| 10080485 | Unliquidated | JPY[0.11] | | |
| 10080486 | Unliquidated | JPY[0.00], SOL[.0000514] | | |
| 10080487 | Unliquidated | SOL[.0132] | | |
| 10080488 | Unliquidated | JPY[6715.40], SOL[.00003567] | | |
| 10080489 | Unliquidated | JPY[0.25] | | |
| 10080490 | Unliquidated | JPY[1054.08] | | |
| 10080491 | Unliquidated | JPY[995.24] | | |
| 10080492 | Unliquidated | JPY[1092.40] | | |
| 10080493 | Unliquidated | JPY[1673.40] | | |
| 10080494 | Unliquidated | JPY[2707.71] | | |
| 10080495 | Unliquidated | JPY[0.75], SOL[.00008732] | | |
| 10080496 | Unliquidated | JPY[274.90], SOL[.075156] | | |
| 10080497 | Unliquidated | JPY[363.74] | | |
| 10080498 | Unliquidated | JPY[752.80], SOL[2.79669116] | | |
| 10080499 | Unliquidated | JPY[77.36], XRP[.0000737] | | |
| 10080500 | Unliquidated | JPY[4554.68] | | |
| 10080501 | Unliquidated | JPY[0.29], SOL[.00008859] | | |
| 10080502 | Unliquidated | JPY[0.00] | | |
| 10080503 | Unliquidated | JPY[3394.67], SOL[11.90007401] | | |
| 10080504 | Unliquidated | JPY[0.07], SOL[.00212112] | | |
| 10080505 | Unliquidated | BTC[.001], ETH[.01], JPY[0.63], SOL[5.5] | | |
| 10080506 | Unliquidated | JPY[38.00] | | |
| 10080507 | Unliquidated | JPY[73.12], SOL[.00004439] | | |
| 10080508 | Unliquidated | JPY[50876.00] | | |
| 10080509 | Unliquidated | SOL[.05] | | |
| 10080510 | Unliquidated | JPY[158.73], SOL[.79530999] | | |
| 10080511 | Unliquidated | JPY[23851.75] | | |
| 10080512 | Unliquidated | BTC[.0076], JPY[275.44] | | |
| 10080513 | Unliquidated | JPY[88.79] | | |
| 10080514 | Unliquidated | JPY[182.90] | | |
| 10080515 | Unliquidated | JPY[3884.89], SOL[.01] | | |
| 10080516 | Unliquidated | JPY[816.76], SOL[.00007566] | | |
| 10080517 | Unliquidated | JPY[7881.10] | | |
| 10080518 | Unliquidated | JPY[26581.08] | | |
| 10080519 | Unliquidated | JPY[64000.00], SOL[2.1179] | | |
| 10080520 | Unliquidated | XRP[.000058] | | |
| 10080521 | Unliquidated | JPY[17716.84] | | |
| 10080522 | Unliquidated | JPY[0.22], SOL[.04931319] | | |
| 10080523 | Unliquidated | JPY[0.07], SOL[.00003366] | | |
| 10080524 | Unliquidated | JPY[131.04] | | |
| 10080525 | Unliquidated | JPY[808.75] | | |
| 10080526 | Unliquidated | JPY[0.00] | | |
| 10080527 | Unliquidated | JPY[500.00] | | |
| 10080528 | Unliquidated | JPY[15.31], SOL[.0000923] | | |
| 10080529 | Unliquidated | JPY[16347.88], XRP[.000097] | | |
| 10080530 | Unliquidated | SOL[.0193] | | |
| 10080531 | Unliquidated | ETH[.00000001], JPY[0.20], SOL[.000085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080532 | Unliquidated | JPY[55.00] | | |
| 10080533 | Unliquidated | JPY[319.45] | | |
| 10080534 | Unliquidated | JPY[1017.80], SOL[.01] | | |
| 10080535 | Unliquidated | JPY[0.00], SOL[.01], XRP[.000099] | | |
| 10080536 | Unliquidated | JPY[2167.08] | | |
| 10080537 | Unliquidated | JPY[0.01] | | |
| 10080538 | Unliquidated | JPY[963.16] | | |
| 10080539 | Unliquidated | SOL[.009] | | |
| 10080540 | Unliquidated | SOL[.0627] | | |
| 10080541 | Unliquidated | JPY[0.70] | | |
| 10080542 | Unliquidated | JPY[687326.58], SOL[14.24], XRP[1922.900316] | | |
| 10080543 | Unliquidated | JPY[74.19], XRP[.000037] | | |
| 10080544 | Unliquidated | JPY[0.15], SOL[.00007746], XRP[.000032] | | |
| 10080545 | Unliquidated | JPY[3651.22] | | |
| 10080546 | Unliquidated | JPY[5322.78] | | |
| 10080547 | Unliquidated | JPY[231.43], XRP[700] | | |
| 10080548 | Unliquidated | JPY[1316.94] | | |
| 10080549 | Unliquidated | JPY[20960.49] | | |
| 10080550 | Unliquidated | JPY[570.00], SOL[.1] | | |
| 10080551 | Unliquidated | JPY[30.00] | | |
| 10080552 | Unliquidated | JPY[246.39] | | |
| 10080553 | Unliquidated | JPY[0.15], SOL[.00003793] | | |
| 10080554 | Unliquidated | JPY[1579.29] | | |
| 10080555 | Unliquidated | JPY[54.35], SOL[.00008524], XRP[.000013] | | |
| 10080556 | Unliquidated | JPY[716.35], SOL[.000074] | | |
| 10080557 | Unliquidated | JPY[1545.66] | | |
| 10080558 | Unliquidated | JPY[93.89], SOL[.04] | | |
| 10080559 | Unliquidated | JPY[1760.60] | | |
| 10080560 | Unliquidated | BTC[.00035], JPY[58.22] | | |
| 10080561 | Unliquidated | JPY[2499.00] | | |
| 10080562 | Unliquidated | BTC[.0154], JPY[274.50], SOL[1] | | |
| 10080563 | Unliquidated | JPY[0.01], SOL[.00006139] | | |
| 10080564 | Unliquidated | JPY[0.70], SOL[.00008811] | | |
| 10080565 | Unliquidated | SOL[.1] | | |
| 10080566 | Unliquidated | JPY[1362.86] | | |
| 10080567 | Unliquidated | JPY[1987.50] | | |
| 10080568 | Unliquidated | SOL[7] | | |
| 10080569 | Unliquidated | SOL[.3233] | | |
| 10080570 | Unliquidated | DOT[4.07656771], ETH[.2], JPY[9933.52], SOL[5] | | |
| 10080571 | Unliquidated | BTC[.00000176], JPY[61.41], SOL[21.81902] | | |
| 10080572 | Unliquidated | JPY[409.00] | | |
| 10080573 | Unliquidated | JPY[0.60] | | |
| 10080574 | Unliquidated | JPY[1040.00], SOL[.9363] | | |
| 10080575 | Unliquidated | JPY[1667.33] | | |
| 10080576 | Unliquidated | JPY[53.55] | | |
| 10080577 | Unliquidated | JPY[4.61], XRP[.0000003] | | |
| 10080578 | Unliquidated | JPY[71.47] | | |
| 10080579 | Unliquidated | SOL[.0001] | | |
| 10080580 | Unliquidated | SOL[.00005] | | |
| 10080581 | Unliquidated | JPY[1.60] | | |
| 10080582 | Unliquidated | JPY[0.00] | | |
| 10080583 | Unliquidated | JPY[0.03] | | |
| 10080584 | Unliquidated | BTC[.0035426], JPY[744.16], XRP[.000073] | | |
| 10080585 | Unliquidated | JPY[674.77] | | |
| 10080586 | Unliquidated | JPY[460.08], SOL[16.91] | | |
| 10080587 | Unliquidated | SOL[.09048] | | |
| 10080588 | Unliquidated | JPY[21728.73], SOL[1] | | |
| 10080589 | Unliquidated | JPY[32058.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080590 | Unliquidated | JPY[28.36] | | |
| 10080591 | Unliquidated | JPY[2410.00] | | |
| 10080592 | Unliquidated | JPY[0.13] | | |
| 10080593 | Unliquidated | JPY[150.20] | | |
| 10080594 | Unliquidated | JPY[102.45] | | |
| 10080595 | Unliquidated | JPY[1648.97], XRP[20] | | |
| 10080596 | Unliquidated | JPY[48.44], SOL[.03006078] | | |
| 10080597 | Unliquidated | SOL[.00006964] | | |
| 10080598 | Unliquidated | JPY[3178.15], SOL[.93] | | |
| 10080599 | Unliquidated | SOL[.0101] | | |
| 10080600 | Unliquidated | JPY[4740.10] | | |
| 10080601 | Unliquidated | JPY[5417.54] | | |
| 10080602 | Unliquidated | JPY[193.47] | | |
| 10080603 | Unliquidated | JPY[311.98], SOL[22.52587144] | | |
| 10080604 | Unliquidated | JPY[611.83] | | |
| 10080605 | Unliquidated | JPY[307.45] | | |
| 10080606 | Unliquidated | SOL[2] | | |
| 10080607 | Unliquidated | JPY[0.53] | | |
| 10080608 | Unliquidated | JPY[3714.75] | | |
| 10080609 | Unliquidated | JPY[80000.00] | | |
| 10080610 | Unliquidated | JPY[3386.18] | | |
| 10080611 | Unliquidated | JPY[336.74], SOL[7.6] | | |
| 10080612 | Unliquidated | JPY[0.01], SOL[.0032] | | |
| 10080613 | Unliquidated | JPY[80.00] | | |
| 10080614 | Unliquidated | JPY[20.32] | | |
| 10080615 | Unliquidated | JPY[1.57], XRP[.0000448] | | |
| 10080616 | Unliquidated | JPY[3339.19] | | |
| 10080617 | Unliquidated | JPY[11.50], SOL[.49] | | |
| 10080618 | Unliquidated | JPY[113218.51] | | |
| 10080619 | Unliquidated | JPY[312.86] | | |
| 10080620 | Unliquidated | JPY[240.87] | | |
| 10080621 | Unliquidated | JPY[3604.30], SOL[.43] | | |
| 10080622 | Unliquidated | JPY[0.00], SOL[.00009019] | | |
| 10080623 | Unliquidated | BTC[.00038], JPY[8.10] | | |
| 10080624 | Unliquidated | JPY[12651.00], SOL[.00000002] | | |
| 10080625 | Unliquidated | JPY[1598.70] | | |
| 10080626 | Unliquidated | JPY[1882.98] | | |
| 10080627 | Unliquidated | SOL[1.812] | | |
| 10080628 | Unliquidated | JPY[0.56] | | |
| 10080629 | Unliquidated | JPY[360.46] | | |
| 10080630 | Unliquidated | JPY[63995.32], XRP[.0176] | | |
| 10080631 | Unliquidated | JPY[22.47] | | |
| 10080632 | Unliquidated | JPY[0.01] | | |
| 10080633 | Unliquidated | JPY[0.01], SOL[.00009] | | |
| 10080634 | Unliquidated | BTC[.003], JPY[5149.71] | | |
| 10080635 | Unliquidated | JPY[567.74], SOL[.00000006] | | |
| 10080636 | Unliquidated | SOL[.286] | | |
| 10080637 | Unliquidated | BTC[.03504], JPY[29.38] | | |
| 10080638 | Unliquidated | JPY[1241.47], SOL[.00001289] | | |
| 10080639 | Unliquidated | DOT[1], JPY[700.05] | | |
| 10080640 | Unliquidated | JPY[65.76] | | |
| 10080641 | Unliquidated | JPY[0.00], SOL[.00008922] | | |
| 10080642 | Unliquidated | JPY[13710.28], SOL[.5000952] | | |
| 10080643 | Unliquidated | BTC[.00000002], JPY[0.04], XRP[.00008962] | | |
| 10080644 | Unliquidated | JPY[0.42] | | |
| 10080645 | Unliquidated | SOL[.00000004] | | |
| 10080646 | Unliquidated | JPY[4124.27] | | |
| 10080647 | Unliquidated | JPY[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080648 | Unliquidated | JPY[1338.62] | | |
| 10080649 | Unliquidated | JPY[4.13] | | |
| 10080650 | Unliquidated | JPY[0.09] | | |
| 10080651 | Unliquidated | JPY[233.00] | | |
| 10080652 | Unliquidated | SOL[.01004] | | |
| 10080653 | Unliquidated | JPY[12783.02], SOL[.04] | | |
| 10080654 | Unliquidated | JPY[1982.64] | | |
| 10080655 | Unliquidated | JPY[172.45], SOL[.00762402] | | |
| 10080656 | Unliquidated | JPY[0.09] | | |
| 10080657 | Unliquidated | JPY[14615.90] | | |
| 10080658 | Unliquidated | JPY[323.52] | | |
| 10080659 | Unliquidated | JPY[537.64], SOL[9] | | |
| 10080660 | Unliquidated | JPY[2368.52] | | |
| 10080661 | Unliquidated | SOL[.137] | | |
| 10080662 | Unliquidated | JPY[1076.60], SOL[.00001073], XRP[.00004] | | |
| 10080663 | Unliquidated | JPY[206.63] | | |
| 10080664 | Unliquidated | JPY[33.84], SOL[.085] | | |
| 10080665 | Unliquidated | JPY[0.22], SOL[.18567616] | | |
| 10080666 | Unliquidated | JPY[466.68] | | |
| 10080667 | Unliquidated | JPY[104.95] | | |
| 10080668 | Unliquidated | JPY[0.32], SOL[.00003452] | | |
| 10080669 | Unliquidated | JPY[0.71] | | |
| 10080670 | Unliquidated | BTC[.00006], JPY[0.00] | | |
| 10080671 | Unliquidated | SOL[.01] | | |
| 10080672 | Unliquidated | JPY[0.40] | | |
| 10080673 | Unliquidated | JPY[0.22] | | |
| 10080674 | Unliquidated | JPY[0.01], SOL[3.94853048] | | |
| 10080675 | Unliquidated | JPY[155.02] | | |
| 10080676 | Unliquidated | JPY[113318.31] | | |
| 10080677 | Unliquidated | JPY[0.36] | | |
| 10080678 | Unliquidated | SOL[.7] | | |
| 10080679 | Unliquidated | JPY[0.76], SOL[.0051199] | | |
| 10080680 | Unliquidated | JPY[0.10] | | |
| 10080681 | Unliquidated | JPY[0.62], SOL[.00003614] | | |
| 10080682 | Unliquidated | JPY[55.65] | | |
| 10080683 | Unliquidated | JPY[14.51], SOL[.0000259] | | |
| 10080684 | Unliquidated | JPY[64.64], XRP[.00003] | | |
| 10080685 | Unliquidated | JPY[1023.22], SOL[.03999] | | |
| 10080686 | Unliquidated | JPY[6529.32] | | |
| 10080687 | Unliquidated | JPY[204.13] | | |
| 10080688 | Unliquidated | SOL[.00007] | | |
| 10080689 | Unliquidated | JPY[0.01], SOL[.00009] | | |
| 10080690 | Unliquidated | JPY[84.52] | | |
| 10080691 | Unliquidated | JPY[1815.96] | | |
| 10080692 | Unliquidated | JPY[700.48], SOL[9.06937429] | | |
| 10080693 | Unliquidated | JPY[0.00] | | |
| 10080694 | Unliquidated | JPY[1353.91] | | |
| 10080695 | Unliquidated | JPY[5940.00] | | |
| 10080696 | Unliquidated | XRP[.000014] | | |
| 10080697 | Unliquidated | JPY[2338.74], SOL[1] | | |
| 10080698 | Unliquidated | JPY[455.89] | | |
| 10080699 | Unliquidated | JPY[341.05] | | |
| 10080700 | Unliquidated | JPY[0.02] | | |
| 10080701 | Unliquidated | SOL[.07] | | |
| 10080702 | Unliquidated | SOL[.657] | | |
| 10080703 | Unliquidated | JPY[0.71], SOL[.0000825], XRP[14.49488] | | |
| 10080704 | Unliquidated | JPY[3433.65], SOL[.10002317] | | |
| 10080705 | Unliquidated | JPY[0.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080706 | Unliquidated | JPY[6.15], SOL[.00005052], XRP[.00000896] | | |
| 10080707 | Unliquidated | JPY[10402.35] | | |
| 10080708 | Unliquidated | JPY[331.66], SOL[.13] | | |
| 10080709 | Unliquidated | JPY[0.97] | | |
| 10080710 | Unliquidated | JPY[53394.61] | | |
| 10080711 | Unliquidated | JPY[0.89] | | |
| 10080712 | Unliquidated | JPY[700.33] | | |
| 10080713 | Unliquidated | JPY[507.30], SOL[.96] | | |
| 10080714 | Unliquidated | JPY[1108.14] | | |
| 10080715 | Unliquidated | JPY[0.90], SOL[.00003871] | | |
| 10080716 | Unliquidated | JPY[192.09] | | |
| 10080717 | Unliquidated | JPY[500000.17], SOL[.011] | | |
| 10080718 | Unliquidated | JPY[8000.00] | | |
| 10080719 | Unliquidated | JPY[14594.70] | | |
| 10080720 | Unliquidated | ETH[.023676], JPY[19.45], XRP[16] | | |
| 10080721 | Unliquidated | JPY[1142.95] | | |
| 10080722 | Unliquidated | JPY[270.31], SOL[.00005] | | |
| 10080723 | Unliquidated | JPY[0.01], SOL[.839] | | |
| 10080724 | Unliquidated | JPY[233.89] | | |
| 10080725 | Unliquidated | JPY[374.65] | | |
| 10080726 | Unliquidated | JPY[50.55], SOL[.00004906] | | |
| 10080727 | Unliquidated | JPY[233.54] | | |
| 10080728 | Unliquidated | JPY[0.01], SOL[.00002743] | | |
| 10080729 | Unliquidated | JPY[380.79] | | |
| 10080730 | Unliquidated | JPY[2818.30], SOL[.00005163] | | |
| 10080731 | Unliquidated | JPY[0.00] | | |
| 10080732 | Unliquidated | JPY[0.82] | | |
| 10080733 | Unliquidated | JPY[0.00] | | |
| 10080734 | Unliquidated | ETH[.00000004], JPY[0.08], SOL[.00051507] | | |
| 10080735 | Unliquidated | JPY[33.80] | | |
| 10080736 | Unliquidated | JPY[256257.25] | | |
| 10080737 | Unliquidated | JPY[220.32] | | |
| 10080738 | Unliquidated | JPY[89.62], XRP[.000094] | | |
| 10080739 | Unliquidated | XRP[.000085] | | |
| 10080740 | Unliquidated | JPY[2.68] | | |
| 10080741 | Unliquidated | JPY[0.53] | | |
| 10080742 | Unliquidated | JPY[785.79], SOL[.01] | | |
| 10080743 | Unliquidated | SOL[.002] | | |
| 10080744 | Unliquidated | JPY[135.34] | | |
| 10080745 | Unliquidated | ETH[.000001] | | |
| 10080746 | Unliquidated | ETH[.22], JPY[0.20] | | |
| 10080747 | Unliquidated | SOL[.01] | | |
| 10080748 | Unliquidated | JPY[15638.42] | | |
| 10080749 | Unliquidated | JPY[0.01], SOL[.00000577] | | |
| 10080750 | Unliquidated | JPY[165.90] | | |
| 10080751 | Unliquidated | JPY[764.62] | | |
| 10080752 | Unliquidated | JPY[239.35] | | |
| 10080753 | Unliquidated | DOT[.0000078], JPY[0.15] | | |
| 10080754 | Unliquidated | JPY[23148.52], SOL[1.23] | | |
| 10080755 | Unliquidated | JPY[0.01] | | |
| 10080756 | Unliquidated | JPY[157.73] | | |
| 10080757 | Unliquidated | JPY[2777.78] | | |
| 10080758 | Unliquidated | JPY[202.71] | | |
| 10080759 | Unliquidated | JPY[5976.76], XRP[.00006055] | | |
| 10080760 | Unliquidated | JPY[1461.72], SOL[1.00504636] | | |
| 10080761 | Unliquidated | JPY[52.46], SOL[.000095] | | |
| 10080762 | Unliquidated | JPY[28.54], SOL[.00009595] | | |
| 10080763 | Unliquidated | SOL[.00003571] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080764 | Unliquidated | BTC[.000507], SOL[.001] | | |
| 10080765 | Unliquidated | BTC[.0003903], JPY[0.00] | | |
| 10080766 | Unliquidated | JPY[2275.87] | | |
| 10080767 | Unliquidated | SOL[.0000224], XRP[.45] | | |
| 10080768 | Unliquidated | JPY[0.73] | | |
| 10080769 | Unliquidated | JPY[0.01], SOL[.00005676] | | |
| 10080770 | Unliquidated | SOL[.23172] | | |
| 10080771 | Unliquidated | SOL[.77289144] | | |
| 10080772 | Unliquidated | JPY[0.00] | | |
| 10080773 | Unliquidated | JPY[0.36], SOL[.00215688] | | |
| 10080774 | Unliquidated | JPY[425258.00] | | |
| 10080775 | Unliquidated | JPY[36937.10], SOL[15.93] | | |
| 10080776 | Unliquidated | JPY[3619.67] | | |
| 10080777 | Unliquidated | JPY[0.23] | | |
| 10080778 | Unliquidated | JPY[84.19], SOL[2.99059223] | | |
| 10080779 | Unliquidated | JPY[0.00], SOL[8.797] | | |
| 10080780 | Unliquidated | JPY[0.07] | | |
| 10080781 | Unliquidated | BTC[.0025], JPY[12639.49], XRP[78] | | |
| 10080782 | Unliquidated | JPY[23.84], SOL[.00075293] | | |
| 10080783 | Unliquidated | JPY[653.20], SOL[.000085] | | |
| 10080784 | Unliquidated | JPY[0.06], SOL[.00002606] | | |
| 10080785 | Unliquidated | JPY[67.50] | | |
| 10080786 | Unliquidated | SOL[.000008] | | |
| 10080787 | Unliquidated | JPY[51457.94] | | |
| 10080788 | Unliquidated | JPY[575.27] | | |
| 10080789 | Unliquidated | JPY[0.01] | | |
| 10080790 | Unliquidated | JPY[4581.30] | | |
| 10080791 | Unliquidated | JPY[118.17] | | |
| 10080792 | Unliquidated | SOL[.00007] | | |
| 10080793 | Unliquidated | JPY[198.53] | | |
| 10080794 | Unliquidated | SOL[.00002997], XRP[.577456] | | |
| 10080795 | Unliquidated | JPY[711.40], SOL[.00004254] | | |
| 10080796 | Unliquidated | JPY[45065.00], SOL[.112] | | |
| 10080797 | Unliquidated | JPY[27.18] | | |
| 10080798 | Unliquidated | JPY[630.90] | | |
| 10080799 | Unliquidated | JPY[331.96] | | |
| 10080800 | Unliquidated | JPY[4721.24] | | |
| 10080801 | Unliquidated | JPY[0.33], SOL[.00001829] | | |
| 10080802 | Unliquidated | JPY[0.32] | | |
| 10080803 | Unliquidated | SOL[.00001] | | |
| 10080804 | Unliquidated | JPY[0.90], SOL[.00004233] | | |
| 10080805 | Unliquidated | JPY[0.96] | | |
| 10080806 | Unliquidated | JPY[1696.80], SOL[1.94] | | |
| 10080807 | Unliquidated | JPY[551014.30] | | |
| 10080808 | Unliquidated | JPY[0.95], SOL[.00144516] | | |
| 10080809 | Unliquidated | JPY[0.00], XRP[.0000002] | | |
| 10080810 | Unliquidated | JPY[0.97], SOL[.2123298] | | |
| 10080811 | Unliquidated | JPY[0.27] | | |
| 10080812 | Unliquidated | SOL[.01] | | |
| 10080813 | Unliquidated | JPY[2.31], XRP[1.61] | | |
| 10080814 | Unliquidated | BTC[.00000001] | | |
| 10080815 | Unliquidated | SOL[.105] | | |
| 10080816 | Unliquidated | JPY[15403.59] | | |
| 10080817 | Unliquidated | JPY[0.88], SOL[.00005162] | | |
| 10080818 | Unliquidated | JPY[1.00] | | |
| 10080819 | Unliquidated | JPY[1098.52], SOL[.13] | | |
| 10080820 | Unliquidated | JPY[0.53] | | |
| 10080821 | Unliquidated | JPY[2843.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080822 | Unliquidated | JPY[35321.61], SOL[.06200152] | | |
| 10080823 | Unliquidated | JPY[225916.00], SOL[.00006219] | | |
| 10080824 | Unliquidated | JPY[4516.50], SOL[.07451853] | | |
| 10080825 | Unliquidated | JPY[0.04] | | |
| 10080826 | Unliquidated | JPY[9649.00] | | |
| 10080827 | Unliquidated | JPY[0.06] | | |
| 10080828 | Unliquidated | ETH[.0006], JPY[2739.23] | | |
| 10080829 | Unliquidated | BTC[.005], JPY[4071.12] | | |
| 10080830 | Unliquidated | JPY[22431.30], SOL[.00006438] | | |
| 10080831 | Unliquidated | JPY[41.10] | | |
| 10080832 | Unliquidated | JPY[0.00] | | |
| 10080833 | Unliquidated | JPY[30684.81], SOL[.00008446] | | |
| 10080834 | Unliquidated | SOL[1.0024] | | |
| 10080835 | Unliquidated | JPY[9000.10] | | |
| 10080836 | Unliquidated | JPY[560.96] | | |
| 10080837 | Unliquidated | JPY[13.30] | | |
| 10080838 | Unliquidated | JPY[41.51] | | |
| 10080839 | Unliquidated | JPY[182.09], SOL[.038] | | |
| 10080840 | Unliquidated | JPY[6083.43] | | |
| 10080841 | Unliquidated | JPY[0.00] | | |
| 10080842 | Unliquidated | JPY[30000.00] | | |
| 10080843 | Unliquidated | JPY[86.86] | | |
| 10080844 | Unliquidated | JPY[2660.78] | | |
| 10080845 | Unliquidated | JPY[14.89], XRP[.75] | | |
| 10080846 | Unliquidated | JPY[1288.97] | | |
| 10080847 | Unliquidated | JPY[12359.48] | | |
| 10080848 | Unliquidated | JPY[480.19] | | |
| 10080849 | Unliquidated | SOL[3.33] | | |
| 10080850 | Unliquidated | JPY[984.11] | | |
| 10080851 | Unliquidated | JPY[3904.00] | | |
| 10080852 | Unliquidated | JPY[2813.46] | | |
| 10080853 | Unliquidated | JPY[0.00], SOL[.0002] | | |
| 10080854 | Unliquidated | JPY[382.98] | | |
| 10080855 | Unliquidated | ETH[.4792] | | |
| 10080856 | Unliquidated | SOL[.841] | | |
| 10080857 | Unliquidated | JPY[0.01], SOL[.00001361] | | |
| 10080858 | Unliquidated | JPY[575.02], SOL[.0009847] | | |
| 10080859 | Unliquidated | JPY[195.71], SOL[.03041] | | |
| 10080860 | Unliquidated | JPY[0.00] | | |
| 10080861 | Unliquidated | SOL[.00008] | | |
| 10080862 | Unliquidated | JPY[21.18], XRP[.000011] | | |
| 10080863 | Unliquidated | SOL[.1606] | | |
| 10080864 | Unliquidated | JPY[26.62] | | |
| 10080865 | Unliquidated | JPY[4394.47] | | |
| 10080866 | Unliquidated | SOL[3.144] | | |
| 10080867 | Unliquidated | JPY[818.17], XRP[.71569] | | |
| 10080868 | Unliquidated | JPY[0.50] | | |
| 10080869 | Unliquidated | JPY[20000.00] | | |
| 10080870 | Unliquidated | JPY[0.01] | | |
| 10080871 | Unliquidated | JPY[55.73] | | |
| 10080872 | Unliquidated | JPY[539.94], SOL[.00006876] | | |
| 10080873 | Unliquidated | SOL[15.7657428] | | |
| 10080874 | Unliquidated | JPY[0.35], SOL[.03] | | |
| 10080875 | Unliquidated | JPY[0.53] | | |
| 10080876 | Unliquidated | JPY[705.90] | | |
| 10080877 | Unliquidated | JPY[24487.73], SOL[.00599013] | | |
| 10080878 | Unliquidated | JPY[450000.00] | | |
| 10080879 | Unliquidated | JPY[22.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080880 | Unliquidated | JPY[74.96] | | |
| 10080881 | Unliquidated | JPY[0.18], SOL[.00004033] | | |
| 10080882 | Unliquidated | JPY[33423.55] | | |
| 10080883 | Unliquidated | JPY[5520.29], SOL[1] | | |
| 10080884 | Unliquidated | JPY[8387.87], SOL[6.84] | | |
| 10080885 | Unliquidated | JPY[0.04] | | |
| 10080886 | Unliquidated | SOL[.0001] | | |
| 10080887 | Unliquidated | JPY[37294.40] | | |
| 10080888 | Unliquidated | JPY[267.03] | | |
| 10080889 | Unliquidated | JPY[2943.22] | | |
| 10080890 | Unliquidated | JPY[5946.00] | | |
| 10080891 | Unliquidated | JPY[0.01], SOL[5.934] | | |
| 10080892 | Unliquidated | JPY[184686.60], SOL[4.88] | | |
| 10080893 | Unliquidated | JPY[2931.88] | | |
| 10080894 | Unliquidated | JPY[25.73] | | |
| 10080895 | Unliquidated | JPY[22.40] | | |
| 10080896 | Unliquidated | JPY[118.50], SOL[.00004807], XRP[.0001] | | |
| 10080897 | Unliquidated | JPY[1981.43], SOL[22] | | |
| 10080898 | Unliquidated | SOL[.00002] | | |
| 10080899 | Unliquidated | JPY[29868.22], SOL[.00008145] | | |
| 10080900 | Unliquidated | ETH[.00000001] | | |
| 10080901 | Unliquidated | JPY[0.00], SOL[.00007547] | | |
| 10080902 | Unliquidated | JPY[328.79] | | |
| 10080903 | Unliquidated | JPY[58510.92] | | |
| 10080904 | Unliquidated | JPY[166.05] | | |
| 10080905 | Unliquidated | JPY[748.49] | | |
| 10080906 | Unliquidated | JPY[69.98] | | |
| 10080907 | Unliquidated | DOT[.00002454], JPY[24.89] | | |
| 10080908 | Unliquidated | JPY[0.64], SOL[.009995] | | |
| 10080909 | Unliquidated | SOL[.00007891] | | |
| 10080910 | Unliquidated | JPY[2.81], SOL[.23] | | |
| 10080911 | Unliquidated | SOL[1.239] | | |
| 10080912 | Unliquidated | JPY[1255.00], SOL[.00011345] | | |
| 10080913 | Unliquidated | JPY[287.23] | | |
| 10080914 | Unliquidated | JPY[1876.73] | | |
| 10080915 | Unliquidated | JPY[0.00], SOL[1.6874] | | |
| 10080916 | Unliquidated | SOL[.2] | | |
| 10080917 | Unliquidated | ETH[.00005312], JPY[0.16], SOL[.00000631] | | |
| 10080918 | Unliquidated | JPY[0.45] | | |
| 10080919 | Unliquidated | JPY[65270.00] | | |
| 10080920 | Unliquidated | JPY[603.63], SOL[.481] | | |
| 10080921 | Unliquidated | JPY[759.93] | | |
| 10080922 | Unliquidated | JPY[1226.52] | | |
| 10080923 | Unliquidated | SOL[1.02] | | |
| 10080924 | Unliquidated | JPY[1300.00] | | |
| 10080925 | Unliquidated | SOL[.00004644] | | |
| 10080926 | Unliquidated | SOL[.00004404] | | |
| 10080927 | Unliquidated | JPY[38040.00] | | |
| 10080928 | Unliquidated | JPY[0.34], SOL[.0004494], XRP[.00000001] | | |
| 10080929 | Unliquidated | JPY[1519.31] | | |
| 10080930 | Unliquidated | BTC[.0001], JPY[31.04] | | |
| 10080931 | Unliquidated | SOL[.18106] | | |
| 10080932 | Unliquidated | JPY[0.13], SOL[.00005551] | | |
| 10080933 | Unliquidated | SOL[.07] | | |
| 10080934 | Unliquidated | JPY[2262.81] | | |
| 10080935 | Unliquidated | JPY[10133.41] | | |
| 10080936 | Unliquidated | JPY[17310.01] | | |
| 10080937 | Unliquidated | BTC[.0025886], ETH[.066], JPY[25.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080938 | Unliquidated | JPY[395.58] | | |
| 10080939 | Unliquidated | JPY[3934.03] | | |
| 10080940 | Unliquidated | JPY[0.63], SOL[.00005] | | |
| 10080941 | Unliquidated | JPY[0.62] | | |
| 10080942 | Unliquidated | SOL[.0001] | | |
| 10080943 | Unliquidated | JPY[473.25] | | |
| 10080944 | Unliquidated | JPY[1042.04] | | |
| 10080945 | Unliquidated | JPY[0.95] | | |
| 10080946 | Unliquidated | JPY[5624.57] | | |
| 10080947 | Unliquidated | JPY[208.52] | | |
| 10080948 | Unliquidated | JPY[0.45], SOL[.00000001], XRP[.000065] | | |
| 10080949 | Unliquidated | JPY[45.80], SOL[.16] | | |
| 10080950 | Unliquidated | SOL[1.935] | | |
| 10080951 | Unliquidated | JPY[10654.90] | | |
| 10080952 | Unliquidated | JPY[27.82], SOL[.028] | | |
| 10080953 | Unliquidated | JPY[200000.00] | | |
| 10080954 | Unliquidated | JPY[1790.18], SOL[.00815141] | | |
| 10080955 | Unliquidated | JPY[0.02] | | |
| 10080956 | Unliquidated | JPY[407.92] | | |
| 10080957 | Unliquidated | JPY[445.80] | | |
| 10080958 | Unliquidated | JPY[0.70] | | |
| 10080959 | Unliquidated | JPY[46.43] | | |
| 10080960 | Unliquidated | JPY[140.34], SOL[20] | | |
| 10080961 | Unliquidated | JPY[0.06], SOL[.00007645] | | |
| 10080962 | Unliquidated | JPY[236.93] | | |
| 10080963 | Unliquidated | JPY[38495.96] | | |
| 10080964 | Unliquidated | XRP[1.9] | | |
| 10080965 | Unliquidated | JPY[915.11] | | |
| 10080966 | Unliquidated | JPY[0.01] | | |
| 10080967 | Unliquidated | JPY[907.19], SOL[.06565961] | | |
| 10080968 | Unliquidated | JPY[0.90] | | |
| 10080969 | Unliquidated | JPY[0.65], SOL[.00000001] | | |
| 10080970 | Unliquidated | JPY[238.54] | | |
| 10080971 | Unliquidated | JPY[0.00] | | |
| 10080972 | Unliquidated | JPY[263.77], SOL[.0009922] | | |
| 10080973 | Unliquidated | SOL[.016] | | |
| 10080974 | Unliquidated | JPY[2033.83] | | |
| 10080975 | Unliquidated | JPY[129.46], SOL[.08] | | |
| 10080976 | Unliquidated | JPY[150.16] | | |
| 10080977 | Unliquidated | BTC[.0001] | | |
| 10080978 | Unliquidated | JPY[35480.00] | | |
| 10080979 | Unliquidated | JPY[25.38], SOL[.01] | | |
| 10080980 | Unliquidated | JPY[9.43], XRP[.00009555] | | |
| 10080981 | Unliquidated | JPY[440251.38], SOL[50] | | |
| 10080982 | Unliquidated | JPY[3027657.11], SOL[1600] | | |
| 10080983 | Unliquidated | JPY[22.47] | | |
| 10080984 | Unliquidated | JPY[4443.01], SOL[.2] | | |
| 10080985 | Unliquidated | JPY[68.32], SOL[.00007417] | | |
| 10080986 | Unliquidated | JPY[7866.69], SOL[.5] | | |
| 10080987 | Unliquidated | JPY[0.85] | | |
| 10080988 | Unliquidated | JPY[45598.15], SOL[.00004555] | | |
| 10080989 | Unliquidated | JPY[215.20] | | |
| 10080990 | Unliquidated | JPY[19687.72] | | |
| 10080991 | Unliquidated | JPY[0.00] | | |
| 10080992 | Unliquidated | JPY[90.40], SOL[.01] | | |
| 10080993 | Unliquidated | JPY[4860.61], SOL[.02] | | |
| 10080994 | Unliquidated | JPY[0.47] | | |
| 10080995 | Unliquidated | JPY[11171.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10080996 | Unliquidated | JPY[58.75] | | |
| 10080997 | Unliquidated | JPY[65300.00] | | |
| 10080998 | Unliquidated | BTC[.00000176], JPY[3060.05], SOL[.5] | | |
| 10080999 | Unliquidated | JPY[0.09] | | |
| 10081000 | Unliquidated | JPY[17462.09], SOL[20] | | |
| 10081001 | Unliquidated | JPY[50.57] | | |
| 10081002 | Unliquidated | JPY[36493.69], SOL[.94] | | |
| 10081003 | Unliquidated | JPY[45529.21] | | |
| 10081004 | Unliquidated | JPY[382.22] | | |
| 10081005 | Unliquidated | JPY[305648.84], SOL[.5] | | |
| 10081006 | Unliquidated | JPY[5405.50] | | |
| 10081007 | Unliquidated | JPY[20.67] | | |
| 10081008 | Unliquidated | JPY[76.90] | | |
| 10081009 | Unliquidated | JPY[0.46], SOL[.000029] | | |
| 10081010 | Unliquidated | JPY[4789.89] | | |
| 10081011 | Unliquidated | JPY[0.01], SOL[.00007292] | | |
| 10081012 | Unliquidated | ETH[.006529], JPY[58.34] | | |
| 10081013 | Unliquidated | SOL[2.49587644] | | |
| 10081014 | Unliquidated | JPY[315.80] | | |
| 10081015 | Unliquidated | JPY[0.90], SOL[.02] | | |
| 10081016 | Unliquidated | SOL[.00006421] | | |
| 10081017 | Unliquidated | JPY[1.00], SOL[.00007644] | | |
| 10081018 | Unliquidated | JPY[60.14] | | |
| 10081019 | Unliquidated | JPY[0.00], SOL[.00009884] | | |
| 10081020 | Unliquidated | JPY[0.05], SOL[15.91242837] | | |
| 10081021 | Unliquidated | JPY[95.36], SOL[.0064] | | |
| 10081022 | Unliquidated | JPY[4387.30] | | |
| 10081023 | Unliquidated | JPY[184.13] | | |
| 10081024 | Unliquidated | BTC[.00000172], JPY[0.10] | | |
| 10081025 | Unliquidated | JPY[5160.68] | | |
| 10081026 | Unliquidated | JPY[0.00], SOL[.000098] | | |
| 10081027 | Unliquidated | JPY[39.51] | | |
| 10081028 | Unliquidated | JPY[7297.42] | | |
| 10081029 | Unliquidated | SOL[.0000461] | | |
| 10081030 | Unliquidated | JPY[4975.00] | | |
| 10081031 | Unliquidated | JPY[0.22], SOL[.00001966] | | |
| 10081032 | Unliquidated | JPY[0.39] | | |
| 10081033 | Unliquidated | JPY[0.42], SOL[1.01029814] | | |
| 10081034 | Unliquidated | JPY[145.22] | | |
| 10081035 | Unliquidated | DOT[30], JPY[3808.55] | | |
| 10081036 | Unliquidated | SOL[.0000707] | | |
| 10081037 | Unliquidated | JPY[1921.79] | | |
| 10081038 | Unliquidated | JPY[0.55], SOL[.0003939] | | |
| 10081039 | Unliquidated | JPY[45.61] | | |
| 10081040 | Unliquidated | JPY[142.51] | | |
| 10081041 | Unliquidated | JPY[15.18] | | |
| 10081042 | Unliquidated | JPY[546.05] | | |
| 10081043 | Unliquidated | JPY[0.01] | | |
| 10081044 | Unliquidated | JPY[26307.92] | | |
| 10081045 | Unliquidated | BTC[.0011], JPY[269.01] | | |
| 10081046 | Unliquidated | JPY[383.66] | | |
| 10081047 | Unliquidated | JPY[1051.27] | | |
| 10081048 | Unliquidated | JPY[2259.22], SOL[.09376285] | | |
| 10081049 | Unliquidated | JPY[0.55], SOL[.00007274], USDC[404.166726] | | |
| 10081050 | Unliquidated | JPY[0.27] | | |
| 10081051 | Unliquidated | JPY[2436.76] | | |
| 10081052 | Unliquidated | JPY[1427.28] | | |
| 10081053 | Unliquidated | JPY[0.35], SOL[.00002078] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081054 | Unliquidated | JPY[2696.49] | | |
| 10081055 | Unliquidated | JPY[0.69] | | |
| 10081056 | Unliquidated | JPY[2288.63] | | |
| 10081057 | Unliquidated | SOL[6.138] | | |
| 10081058 | Unliquidated | JPY[1915.63] | | |
| 10081059 | Unliquidated | SOL[.0001] | | |
| 10081060 | Unliquidated | JPY[137.50] | | |
| 10081061 | Unliquidated | JPY[0.70] | | |
| 10081062 | Unliquidated | JPY[1737.84] | | |
| 10081063 | Unliquidated | JPY[23351.55], SOL[6.79806983] | | |
| 10081064 | Unliquidated | JPY[0.90] | | |
| 10081065 | Unliquidated | JPY[24.34] | | |
| 10081066 | Unliquidated | JPY[106.33] | | |
| 10081067 | Unliquidated | BTC[.040085] | | |
| 10081068 | Unliquidated | JPY[701.38] | | |
| 10081069 | Unliquidated | JPY[28893.61], XRP[1] | | |
| 10081070 | Unliquidated | JPY[1130.00] | | |
| 10081071 | Unliquidated | JPY[31245.01] | | |
| 10081072 | Unliquidated | JPY[27125.72] | | |
| 10081073 | Unliquidated | ETH[.02], JPY[470.14] | | |
| 10081074 | Unliquidated | JPY[0.00] | | |
| 10081075 | Unliquidated | JPY[2146.50] | | |
| 10081076 | Unliquidated | JPY[22569.20] | | |
| 10081077 | Unliquidated | JPY[447.18], LTC[.00004333], SOL[.0237] | | |
| 10081078 | Unliquidated | JPY[0.80], SOL[.00009892] | | |
| 10081079 | Unliquidated | JPY[1613.93], SOL[16] | | |
| 10081080 | Unliquidated | JPY[198.20], SOL[.00005281] | | |
| 10081081 | Unliquidated | JPY[12493.47], SOL[.0000417] | | |
| 10081082 | Unliquidated | JPY[0.32] | | |
| 10081083 | Unliquidated | XRP[24.103] | | |
| 10081084 | Unliquidated | JPY[16780.89] | | |
| 10081085 | Unliquidated | JPY[1135.64] | | |
| 10081086 | Unliquidated | JPY[517.07] | | |
| 10081087 | Unliquidated | JPY[77.11], SOL[.0001] | | |
| 10081088 | Unliquidated | JPY[44600.00], SOL[4.00005588] | | |
| 10081089 | Unliquidated | JPY[0.84], SOL[.00005526], XRP[.000071] | | |
| 10081090 | Unliquidated | JPY[168.48] | | |
| 10081091 | Unliquidated | JPY[515.33] | | |
| 10081092 | Unliquidated | JPY[0.12], SOL[1.83224552] | | |
| 10081093 | Unliquidated | ETH[.0127], JPY[0.01] | | |
| 10081094 | Unliquidated | JPY[359.68] | | |
| 10081095 | Unliquidated | JPY[191.75], SOL[.00009] | | |
| 10081096 | Unliquidated | JPY[371.23] | | |
| 10081097 | Unliquidated | JPY[81.95], SOL[.00002191] | | |
| 10081098 | Unliquidated | JPY[129.72], SOL[.00009] | | |
| 10081099 | Unliquidated | JPY[0.62], XRP[.000057] | | |
| 10081100 | Unliquidated | JPY[2162.25] | | |
| 10081101 | Unliquidated | JPY[15.08] | | |
| 10081102 | Unliquidated | SOL[.00006669] | | |
| 10081103 | Unliquidated | JPY[176.75] | | |
| 10081104 | Unliquidated | JPY[0.63] | | |
| 10081105 | Unliquidated | JPY[44.37] | | |
| 10081106 | Unliquidated | BTC[.01082063], JPY[14723.00] | | |
| 10081107 | Unliquidated | JPY[0.01], SOL[.0339] | | |
| 10081108 | Unliquidated | BTC[.00030037], JPY[2000.00], XRP[9.93] | | |
| 10081109 | Unliquidated | JPY[433.37], SOL[.000031] | | |
| 10081110 | Unliquidated | JPY[6397.02], SOL[.06] | | |
| 10081111 | Unliquidated | JPY[0.21], SOL[.00005694] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081112 | Unliquidated | JPY[107.86] | | |
| 10081113 | Unliquidated | JPY[20000.00] | | |
| 10081114 | Unliquidated | BTC[.0009], JPY[1427.21] | | |
| 10081115 | Unliquidated | JPY[629.91] | | |
| 10081116 | Unliquidated | JPY[45194.55], SOL[2] | | |
| 10081117 | Unliquidated | JPY[0.75], SOL[10.76040172] | | |
| 10081118 | Unliquidated | JPY[881.00] | | |
| 10081119 | Unliquidated | JPY[43699.01], SOL[9] | | |
| 10081120 | Unliquidated | SOL[1.8662] | | |
| 10081121 | Unliquidated | JPY[41653.51], SOL[4] | | |
| 10081122 | Unliquidated | JPY[0.94], SOL[.0001] | | |
| 10081123 | Unliquidated | JPY[21984.65] | | |
| 10081124 | Unliquidated | JPY[0.77] | | |
| 10081125 | Unliquidated | JPY[18.48], SOL[.00836142], XRP[.75] | | |
| 10081126 | Unliquidated | SOL[.09673] | | |
| 10081127 | Unliquidated | JPY[0.00] | | |
| 10081128 | Unliquidated | JPY[0.49] | | |
| 10081129 | Unliquidated | JPY[56.37], SOL[.39] | | |
| 10081130 | Unliquidated | JPY[0.84] | | |
| 10081131 | Unliquidated | JPY[4594.75] | | |
| 10081132 | Unliquidated | JPY[26.54] | | |
| 10081133 | Unliquidated | JPY[0.62] | | |
| 10081134 | Unliquidated | JPY[295.93] | | |
| 10081135 | Unliquidated | JPY[93.12], SOL[.00001222] | | |
| 10081136 | Unliquidated | JPY[0.00] | | |
| 10081137 | Unliquidated | JPY[0.01], SOL[.00002155] | | |
| 10081138 | Unliquidated | JPY[379.55] | | |
| 10081139 | Unliquidated | BAT[230], BTC[.0001], JPY[356.13] | | |
| 10081140 | Unliquidated | JPY[136.47] | | |
| 10081141 | Unliquidated | JPY[0.44] | | |
| 10081142 | Unliquidated | JPY[150.26], SOL[.3] | | |
| 10081143 | Unliquidated | JPY[760.65], SOL[.01] | | |
| 10081144 | Unliquidated | JPY[17.57], XRP[9] | | |
| 10081145 | Unliquidated | JPY[0.46] | | |
| 10081146 | Unliquidated | JPY[52.00] | | |
| 10081147 | Unliquidated | BTC[.00000176], JPY[0.00], SOL[.00006] | | |
| 10081148 | Unliquidated | JPY[712.34], SOL[.00009661] | | |
| 10081149 | Unliquidated | JPY[565.72] | | |
| 10081150 | Unliquidated | SOL[.041] | | |
| 10081151 | Unliquidated | SOL[.0001] | | |
| 10081152 | Unliquidated | JPY[0.08] | | |
| 10081153 | Unliquidated | JPY[0.97], SOL[.000047] | | |
| 10081154 | Unliquidated | JPY[438.94] | | |
| 10081155 | Unliquidated | JPY[1203.04] | | |
| 10081156 | Unliquidated | JPY[1447.46] | | |
| 10081157 | Unliquidated | BTC[.00000771], JPY[2339.14] | | |
| 10081158 | Unliquidated | JPY[1.64], XRP[.000063] | | |
| 10081159 | Unliquidated | JPY[436.54] | | |
| 10081160 | Unliquidated | JPY[12.06] | | |
| 10081161 | Unliquidated | JPY[33.74], SOL[.02], XRP[.446965] | | |
| 10081162 | Unliquidated | JPY[20.86] | | |
| 10081163 | Unliquidated | JPY[3710.00], SOL[4] | | |
| 10081164 | Unliquidated | JPY[0.01], SOL[.0050433] | | |
| 10081165 | Unliquidated | JPY[5498.29] | | |
| 10081166 | Unliquidated | JPY[606.55], XRP[48.75] | | |
| 10081167 | Unliquidated | JPY[525.63] | | |
| 10081168 | Unliquidated | JPY[937.81] | | |
| 10081169 | Unliquidated | JPY[2450.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081170 | Unliquidated | JPY[0.07] | | |
| 10081171 | Unliquidated | JPY[2122.49] | | |
| 10081172 | Unliquidated | ETH[.000029] | | |
| 10081173 | Unliquidated | SOL[.0097] | | |
| 10081174 | Unliquidated | JPY[497.04], SOL[.00008926] | | |
| 10081175 | Unliquidated | JPY[309.09], SOL[.01] | | |
| 10081176 | Unliquidated | JPY[22254.88] | | |
| 10081177 | Unliquidated | SOL[.00003741] | | |
| 10081178 | Unliquidated | JPY[0.39], SOL[.00000384] | | |
| 10081179 | Unliquidated | BTC[.0010917], JPY[97000.00], SOL[3.583] | | |
| 10081180 | Unliquidated | JPY[44.47] | | |
| 10081181 | Unliquidated | JPY[28.71] | | |
| 10081182 | Unliquidated | JPY[2273.36] | | |
| 10081183 | Unliquidated | SOL[1.515] | | |
| 10081184 | Unliquidated | JPY[0.99] | | |
| 10081185 | Unliquidated | JPY[35.07] | | |
| 10081186 | Unliquidated | JPY[22.75], SOL[.0000257] | | |
| 10081187 | Unliquidated | JPY[7761.93] | | |
| 10081188 | Unliquidated | JPY[198.76], SOL[.00000341] | | |
| 10081189 | Unliquidated | JPY[8388.88] | | |
| 10081190 | Unliquidated | SOL[.00007] | | |
| 10081191 | Unliquidated | JPY[603.70] | | |
| 10081192 | Unliquidated | LTC[.00005314], SOL[.00005], XRP[.000046] | | |
| 10081193 | Unliquidated | JPY[100.90], SOL[.01052013] | | |
| 10081194 | Unliquidated | JPY[363.30], SOL[.0010319] | | |
| 10081195 | Unliquidated | JPY[0.00] | | |
| 10081196 | Unliquidated | JPY[3489.65], SOL[.0002] | | |
| 10081197 | Unliquidated | JPY[34.38], SOL[1] | | |
| 10081198 | Unliquidated | JPY[0.09], SOL[.00006219] | | |
| 10081199 | Unliquidated | JPY[270.59] | | |
| 10081200 | Unliquidated | JPY[0.83], SOL[.00001221] | | |
| 10081201 | Unliquidated | JPY[2183.60] | | |
| 10081202 | Unliquidated | JPY[0.02], SOL[.00002459] | | |
| 10081203 | Unliquidated | JPY[27557.73], SOL[.44] | | |
| 10081204 | Unliquidated | JPY[0.15] | | |
| 10081205 | Unliquidated | JPY[846.24] | | |
| 10081206 | Unliquidated | JPY[344.04] | | |
| 10081207 | Unliquidated | JPY[0.00], SOL[.000075] | | |
| 10081208 | Unliquidated | JPY[60377.42] | | |
| 10081209 | Unliquidated | SOL[.00731] | | |
| 10081210 | Unliquidated | JPY[0.10] | | |
| 10081211 | Unliquidated | JPY[459.71] | | |
| 10081212 | Unliquidated | SOL[14] | | |
| 10081213 | Unliquidated | JPY[0.62] | | |
| 10081214 | Unliquidated | JPY[0.05] | | |
| 10081215 | Unliquidated | JPY[13.50] | | |
| 10081216 | Unliquidated | JPY[8746.43], XRP[.000064] | | |
| 10081217 | Unliquidated | JPY[2527.47], SOL[11] | | |
| 10081218 | Unliquidated | ETH[.02], JPY[0.18], XRP[.000094] | | |
| 10081219 | Unliquidated | JPY[4435.19] | | |
| 10081220 | Unliquidated | JPY[50.20], SOL[.0001] | | |
| 10081221 | Unliquidated | JPY[38.54] | | |
| 10081222 | Unliquidated | SOL[.087] | | |
| 10081223 | Unliquidated | JPY[97.49] | | |
| 10081224 | Unliquidated | JPY[0.64] | | |
| 10081225 | Unliquidated | JPY[264.88], XRP[1] | | |
| 10081226 | Unliquidated | JPY[51588.36], SOL[.26282268] | | |
| 10081227 | Unliquidated | JPY[19.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081228 | Unliquidated | JPY[0.09] | | |
| 10081229 | Unliquidated | JPY[0.50] | | |
| 10081230 | Unliquidated | JPY[0.00], SOL[1.006] | | |
| 10081231 | Unliquidated | JPY[0.99] | | |
| 10081232 | Unliquidated | SOL[.0691] | | |
| 10081233 | Unliquidated | BTC[.0000593], JPY[8145.00] | | |
| 10081234 | Unliquidated | JPY[128.23] | | |
| 10081235 | Unliquidated | ETH[.05], JPY[358166.11], XRP[78] | | |
| 10081236 | Unliquidated | BTC[.007963], ETH[.09865], SOL[.0100753], XRP[1043.1] | | |
| 10081237 | Unliquidated | SOL[.0000363] | | |
| 10081238 | Unliquidated | JPY[201.56], SOL[.0101] | | |
| 10081239 | Unliquidated | JPY[3.69] | | |
| 10081240 | Unliquidated | JPY[1049.33] | | |
| 10081241 | Unliquidated | JPY[1011.12] | | |
| 10081242 | Unliquidated | SOL[.722047] | | |
| 10081243 | Unliquidated | JPY[0.15] | | |
| 10081244 | Unliquidated | JPY[0.06], XRP[.00003] | | |
| 10081245 | Unliquidated | JPY[241.04], SOL[.01] | | |
| 10081246 | Unliquidated | JPY[3689.54] | | |
| 10081247 | Unliquidated | JPY[0.01], SOL[2.25405] | | |
| 10081248 | Unliquidated | JPY[0.66] | | |
| 10081249 | Unliquidated | JPY[6359.45] | | |
| 10081250 | Unliquidated | JPY[13528.09] | | |
| 10081251 | Unliquidated | JPY[86.32], SOL[.000079] | | |
| 10081252 | Unliquidated | JPY[320.00] | | |
| 10081253 | Unliquidated | JPY[0.57], SOL[.00004499] | | |
| 10081254 | Unliquidated | JPY[0.26] | | |
| 10081255 | Unliquidated | JPY[137544.12], XRP[.000021] | | |
| 10081256 | Unliquidated | JPY[116.06] | | |
| 10081257 | Unliquidated | JPY[181.88] | | |
| 10081258 | Unliquidated | JPY[872.00], SOL[.025] | | |
| 10081259 | Unliquidated | JPY[495.10], SOL[8] | | |
| 10081260 | Unliquidated | JPY[45.92], SOL[.01] | | |
| 10081261 | Unliquidated | ETH[.58525515], JPY[49.80] | | |
| 10081262 | Unliquidated | JPY[63.20] | | |
| 10081263 | Unliquidated | JPY[165.60] | | |
| 10081264 | Unliquidated | JPY[0.00] | | |
| 10081265 | Unliquidated | JPY[0.00] | | |
| 10081266 | Unliquidated | JPY[0.99], SOL[.003] | | |
| 10081267 | Unliquidated | JPY[16559.86], SOL[.03] | | |
| 10081268 | Unliquidated | JPY[97.45] | | |
| 10081269 | Unliquidated | SOL[.0000597] | | |
| 10081270 | Unliquidated | SOL[.00002308], USDC[10] | | |
| 10081271 | Unliquidated | SOL[.0000961] | | |
| 10081272 | Unliquidated | JPY[19.92], SOL[.00004509] | | |
| 10081273 | Unliquidated | JPY[0.01] | | |
| 10081274 | Unliquidated | JPY[5000.00], SOL[.952] | | |
| 10081275 | Unliquidated | ETH[.00000186], JPY[76.49] | | |
| 10081276 | Unliquidated | JPY[2000.00] | | |
| 10081277 | Unliquidated | JPY[10.11] | | |
| 10081278 | Unliquidated | JPY[3923.69], SOL[.13465728] | | |
| 10081279 | Unliquidated | JPY[0.50], SOL[.000028] | | |
| 10081280 | Unliquidated | JPY[3056.92] | | |
| 10081281 | Unliquidated | XRP[.000011] | | |
| 10081282 | Unliquidated | JPY[0.35], SOL[.00002657] | | |
| 10081283 | Unliquidated | JPY[0.62], SOL[.00006148] | | |
| 10081284 | Unliquidated | BTC[.00000001], SOL[.842] | | |
| 10081285 | Unliquidated | JPY[41.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081286 | Unliquidated | JPY[1529.86], SOL[.00009942] | | |
| 10081287 | Unliquidated | SOL[.103] | | |
| 10081288 | Unliquidated | JPY[36.01] | | |
| 10081289 | Unliquidated | JPY[33.88], SOL[.00001723] | | |
| 10081290 | Unliquidated | JPY[2078.57] | | |
| 10081291 | Unliquidated | JPY[150300.00] | | |
| 10081292 | Unliquidated | JPY[235.71] | | |
| 10081293 | Unliquidated | JPY[1584.09], SOL[1] | | |
| 10081294 | Unliquidated | JPY[1340.14], SOL[.00002388] | | |
| 10081295 | Unliquidated | JPY[296.43] | | |
| 10081296 | Unliquidated | JPY[4463.38] | | |
| 10081297 | Unliquidated | JPY[0.21], SOL[.00004645] | | |
| 10081298 | Unliquidated | JPY[1848.47] | | |
| 10081299 | Unliquidated | JPY[405.51], SOL[.01] | | |
| 10081300 | Unliquidated | JPY[219.58], XRP[.000079] | | |
| 10081301 | Unliquidated | JPY[0.55] | | |
| 10081302 | Unliquidated | JPY[453.78], SOL[1] | | |
| 10081303 | Unliquidated | JPY[0.46], SOL[.0000897] | | |
| 10081304 | Unliquidated | JPY[0.37], SOL[.00002219] | | |
| 10081305 | Unliquidated | JPY[13078.11] | | |
| 10081306 | Unliquidated | SOL[1.986] | | |
| 10081307 | Unliquidated | SOL[1.79028696] | | |
| 10081308 | Unliquidated | JPY[5598.30] | | |
| 10081309 | Unliquidated | BTC[.00000001], JPY[4164.14] | | |
| 10081310 | Unliquidated | JPY[113.16] | | |
| 10081311 | Unliquidated | JPY[936.01], SOL[.01] | | |
| 10081312 | Unliquidated | JPY[834579.97] | | |
| 10081313 | Unliquidated | JPY[0.00] | | |
| 10081314 | Unliquidated | BTC[.00000427], JPY[27.05], SOL[.000012] | | |
| 10081315 | Unliquidated | SOL[.011] | | |
| 10081316 | Unliquidated | JPY[225.31], SOL[.04] | | |
| 10081317 | Unliquidated | JPY[0.14] | | |
| 10081318 | Unliquidated | JPY[4943.53] | | |
| 10081319 | Unliquidated | JPY[1600.10] | | |
| 10081320 | Unliquidated | JPY[2.45] | | |
| 10081321 | Unliquidated | JPY[3.71], SOL[.0000963] | | |
| 10081322 | Unliquidated | JPY[150.40], SOL[.01] | | |
| 10081323 | Unliquidated | JPY[1077.03], SOL[.01] | | |
| 10081324 | Unliquidated | JPY[2448.54], SOL[.03] | | |
| 10081325 | Unliquidated | JPY[2120.21], SOL[.00007244] | | |
| 10081326 | Unliquidated | JPY[0.40], SOL[.00002266] | | |
| 10081327 | Unliquidated | BTC[.00000001], SOL[.00002] | | |
| 10081328 | Unliquidated | JPY[389.09] | | |
| 10081329 | Unliquidated | JPY[16.85] | | |
| 10081330 | Unliquidated | SOL[.0001] | | |
| 10081331 | Unliquidated | JPY[0.01] | | |
| 10081332 | Unliquidated | BTC[.0006], JPY[20000.00], SOL[.208] | | |
| 10081333 | Unliquidated | JPY[160.48], SOL[.43] | | |
| 10081334 | Unliquidated | JPY[0.84] | | |
| 10081335 | Unliquidated | JPY[56.37] | | |
| 10081336 | Unliquidated | JPY[11443.55] | | |
| 10081337 | Unliquidated | JPY[18322.90], SOL[.00007677] | | |
| 10081338 | Unliquidated | JPY[1922.06] | | |
| 10081339 | Unliquidated | JPY[0.02] | | |
| 10081340 | Unliquidated | JPY[856.53], SOL[.01] | | |
| 10081341 | Unliquidated | JPY[19366.00] | | |
| 10081342 | Unliquidated | JPY[0.00], SOL[.00003331] | | |
| 10081343 | Unliquidated | JPY[276.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081344 | Unliquidated | JPY[118.57] | | |
| 10081345 | Unliquidated | JPY[2352.40] | | |
| 10081346 | Unliquidated | JPY[55.06], SOL[.01] | | |
| 10081347 | Unliquidated | JPY[36.41] | | |
| 10081348 | Unliquidated | JPY[0.00], SOL[.2739] | | |
| 10081349 | Unliquidated | BTC[.0004384], JPY[723.81] | | |
| 10081350 | Unliquidated | JPY[1119.57] | | |
| 10081351 | Unliquidated | JPY[374.93] | | |
| 10081352 | Unliquidated | JPY[6718.79], SOL[.03] | | |
| 10081353 | Unliquidated | JPY[4.47] | | |
| 10081354 | Unliquidated | JPY[1191.01] | | |
| 10081355 | Unliquidated | SOL[.1] | | |
| 10081356 | Unliquidated | JPY[1318.10] | | |
| 10081357 | Unliquidated | JPY[2399.90] | | |
| 10081358 | Unliquidated | JPY[0.25], SOL[.00008572] | | |
| 10081359 | Unliquidated | JPY[6921.03] | | |
| 10081360 | Unliquidated | JPY[0.27], SOL[.00007053] | | |
| 10081361 | Unliquidated | JPY[409.03] | | |
| 10081362 | Unliquidated | JPY[3091.07], SOL[1.9] | | |
| 10081363 | Unliquidated | JPY[0.00], SOL[.00006544] | | |
| 10081364 | Unliquidated | JPY[9000.00] | | |
| 10081365 | Unliquidated | JPY[17.13], SOL[.00009] | | |
| 10081366 | Unliquidated | JPY[83793.00], SOL[1] | | |
| 10081367 | Unliquidated | JPY[5000.00], SOL[5.535] | | |
| 10081368 | Unliquidated | JPY[0.60], SOL[.82618743] | | |
| 10081369 | Unliquidated | JPY[642.26] | | |
| 10081370 | Unliquidated | JPY[2588.59] | | |
| 10081371 | Unliquidated | JPY[63480.00] | | |
| 10081372 | Unliquidated | JPY[0.26] | | |
| 10081373 | Unliquidated | BTC[.0001], ETH[.000001], JPY[1462.68], XRP[4] | | |
| 10081374 | Unliquidated | JPY[0.93], SOL[.00000957] | | |
| 10081375 | Unliquidated | JPY[102523.64] | | |
| 10081376 | Unliquidated | JPY[367.45] | | |
| 10081377 | Unliquidated | BTC[.00012056], JPY[0.01] | | |
| 10081378 | Unliquidated | JPY[0.18] | | |
| 10081379 | Unliquidated | BTC[.000004], DOT[4.5], JPY[50.50] | | |
| 10081380 | Unliquidated | JPY[0.32] | | |
| 10081381 | Unliquidated | ETH[.011969], SOL[2.0975] | | |
| 10081382 | Unliquidated | JPY[2844.79], SOL[.0108] | | |
| 10081383 | Unliquidated | JPY[0.00], SOL[.00006438] | | |
| 10081384 | Unliquidated | JPY[2.43] | | |
| 10081385 | Unliquidated | JPY[0.36] | | |
| 10081386 | Unliquidated | JPY[0.50] | | |
| 10081387 | Unliquidated | JPY[10.61] | | |
| 10081388 | Unliquidated | JPY[799.88] | | |
| 10081389 | Unliquidated | JPY[19217.36] | | |
| 10081390 | Unliquidated | JPY[101.23], XRP[.00003512] | | |
| 10081391 | Unliquidated | JPY[0.77] | | |
| 10081392 | Unliquidated | JPY[0.07] | | |
| 10081393 | Unliquidated | JPY[420.98] | | |
| 10081394 | Unliquidated | JPY[12.38], XRP[.00006291] | | |
| 10081395 | Unliquidated | ETH[.00000001], JPY[0.97] | | |
| 10081396 | Unliquidated | JPY[3956.19] | | |
| 10081397 | Unliquidated | JPY[535.94] | | |
| 10081398 | Unliquidated | JPY[406.46], SOL[.001] | | |
| 10081399 | Unliquidated | SOL[4.95952568] | | |
| 10081400 | Unliquidated | JPY[0.25] | | |
| 10081401 | Unliquidated | JPY[67.00], SOL[.0004444], USDC[27.382429] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081402 | Unliquidated | SOL[.198] | | |
| 10081403 | Unliquidated | JPY[0.89] | | |
| 10081404 | Unliquidated | JPY[3286.63] | | |
| 10081405 | Unliquidated | JPY[0.25] | | |
| 10081406 | Unliquidated | JPY[326.30], SOL[.00002227] | | |
| 10081407 | Unliquidated | JPY[0.41], SOL[.00007172] | | |
| 10081408 | Unliquidated | SOL[.00009] | | |
| 10081409 | Unliquidated | BTC[.0002], JPY[299.94] | | |
| 10081410 | Unliquidated | JPY[643.03] | | |
| 10081411 | Unliquidated | SOL[.00585] | | |
| 10081412 | Unliquidated | BTC[.00000001], JPY[939.53] | | |
| 10081413 | Unliquidated | JPY[30000.00], XRP[288.5] | | |
| 10081414 | Unliquidated | JPY[91.30], SOL[.0001], XRP[.000077] | | |
| 10081415 | Unliquidated | JPY[0.00] | | |
| 10081416 | Unliquidated | JPY[2432.62], SOL[10] | | |
| 10081417 | Unliquidated | JPY[35.61] | | |
| 10081418 | Unliquidated | JPY[5000.00] | | |
| 10081419 | Unliquidated | JPY[24543.00], SOL[1] | | |
| 10081420 | Unliquidated | SOL[1.778] | | |
| 10081421 | Unliquidated | JPY[556.92] | | |
| 10081422 | Unliquidated | JPY[318.60] | | |
| 10081423 | Unliquidated | JPY[18489.84] | | |
| 10081424 | Unliquidated | JPY[4980.87] | | |
| 10081425 | Unliquidated | JPY[27.74], SOL[.01009775] | | |
| 10081426 | Unliquidated | JPY[0.55] | | |
| 10081427 | Unliquidated | BTC[.0053232], JPY[0.00], SOL[.089985] | | |
| 10081428 | Unliquidated | JPY[0.10] | | |
| 10081429 | Unliquidated | JPY[3723874.19], SOL[.00004374], XRP[.000077] | | |
| 10081430 | Unliquidated | JPY[499.55], SOL[.00002478], XRP[.000093] | | |
| 10081431 | Unliquidated | SOL[4.23440643] | | |
| 10081432 | Unliquidated | JPY[20533.28], SOL[30.01] | | |
| 10081433 | Unliquidated | JPY[11.15] | | |
| 10081434 | Unliquidated | JPY[6048.74], SOL[.9] | | |
| 10081435 | Unliquidated | JPY[14731.58] | | |
| 10081436 | Unliquidated | JPY[571.95] | | |
| 10081437 | Unliquidated | JPY[1987.54] | | |
| 10081438 | Unliquidated | JPY[27021.91], SOL[.01] | | |
| 10081439 | Unliquidated | JPY[6272.92], XRP[9.3819] | | |
| 10081440 | Unliquidated | JPY[491.35] | | |
| 10081441 | Unliquidated | JPY[0.02] | | |
| 10081442 | Unliquidated | BTC[.00117215] | | |
| 10081443 | Unliquidated | JPY[0.24], SOL[.01099936] | | |
| 10081444 | Unliquidated | JPY[2230.00] | | |
| 10081445 | Unliquidated | JPY[7889.29] | | |
| 10081446 | Unliquidated | SOL[.0515] | | |
| 10081447 | Unliquidated | JPY[1008.61], SOL[.00006139], XRP[.000003] | | |
| 10081448 | Unliquidated | BTC[.007], DOT[35], ETH[.3], JPY[1409.05], XRP[750] | | |
| 10081449 | Unliquidated | JPY[1240.00] | | |
| 10081450 | Unliquidated | JPY[0.19] | | |
| 10081451 | Unliquidated | JPY[47.66], SOL[.00000276] | | |
| 10081452 | Unliquidated | JPY[3337.34], SOL[.9] | | |
| 10081453 | Unliquidated | JPY[0.20] | | |
| 10081454 | Unliquidated | JPY[2200.00] | | |
| 10081455 | Unliquidated | JPY[0.80], SOL[.00004172] | | |
| 10081456 | Unliquidated | JPY[804.99] | | |
| 10081457 | Unliquidated | JPY[13.88], XRP[.000097] | | |
| 10081458 | Unliquidated | JPY[0.01] | | |
| 10081459 | Unliquidated | BTC[.00000001], JPY[51.45], XRP[.000072] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081460 | Unliquidated | JPY[45000.00], SOL[7.239] | | |
| 10081461 | Unliquidated | JPY[0.67] | | |
| 10081462 | Unliquidated | BTC[.05], JPY[37778.95] | | |
| 10081463 | Unliquidated | JPY[4195.17], XRP[.0000207] | | |
| 10081464 | Unliquidated | JPY[3679.70] | | |
| 10081465 | Unliquidated | JPY[3.64] | | |
| 10081466 | Unliquidated | JPY[82.15], SOL[.00008] | | |
| 10081467 | Unliquidated | JPY[6295.90] | | |
| 10081468 | Unliquidated | JPY[0.87], SOL[.0000972] | | |
| 10081469 | Unliquidated | JPY[5403.44], SOL[.00006] | | |
| 10081470 | Unliquidated | JPY[232.46], SOL[.00004369] | | |
| 10081471 | Unliquidated | JPY[252.47], SOL[.6875963] | | |
| 10081472 | Unliquidated | BTC[.01], ETH[.05], JPY[62780.65], SOL[7] | | |
| 10081473 | Unliquidated | BTC[.01], ETH[.17], JPY[116656.95], SOL[2] | | |
| 10081474 | Unliquidated | JPY[0.01], SOL[.00001] | | |
| 10081475 | Unliquidated | FTT[.00001599], JPY[2.82] | | |
| 10081476 | Unliquidated | SOL[.0001] | | |
| 10081477 | Unliquidated | JPY[2030.00], SOL[.00009285] | | |
| 10081478 | Unliquidated | JPY[35108.63], SOL[6.16] | | |
| 10081479 | Unliquidated | JPY[0.31] | | |
| 10081480 | Unliquidated | JPY[36150.95], SOL[.1] | | |
| 10081481 | Unliquidated | XRP[.000054] | | |
| 10081482 | Unliquidated | JPY[660.68] | | |
| 10081483 | Unliquidated | JPY[1813.30] | | |
| 10081484 | Unliquidated | SOL[.00008323] | | |
| 10081485 | Unliquidated | ETH[.000626], JPY[0.01], SOL[.000023] | | |
| 10081486 | Unliquidated | JPY[179.43] | | |
| 10081487 | Unliquidated | JPY[281.58] | | |
| 10081488 | Unliquidated | SOL[.01] | | |
| 10081489 | Unliquidated | JPY[11514.70], XRP[.000099] | | |
| 10081490 | Unliquidated | JPY[215.71] | | |
| 10081491 | Unliquidated | JPY[0.23], SOL[.00005499] | | |
| 10081492 | Unliquidated | JPY[427.23] | | |
| 10081493 | Unliquidated | JPY[20375.46] | | |
| 10081494 | Unliquidated | SOL[.01] | | |
| 10081495 | Unliquidated | JPY[7893.00], SOL[.0012936] | | |
| 10081496 | Unliquidated | JPY[100.08] | | |
| 10081497 | Unliquidated | JPY[8.52], SOL[.0000222] | | |
| 10081498 | Unliquidated | JPY[710.73], SOL[.00002432] | | |
| 10081499 | Unliquidated | JPY[0.44] | | |
| 10081500 | Unliquidated | JPY[65.57] | | |
| 10081501 | Unliquidated | JPY[5.61] | | |
| 10081502 | Unliquidated | JPY[0.02] | | |
| 10081503 | Unliquidated | BTC[.00000173], JPY[17379.50], SOL[.0000246] | | |
| 10081504 | Unliquidated | JPY[15647.40] | | |
| 10081505 | Unliquidated | JPY[207.10] | | |
| 10081506 | Unliquidated | JPY[8.89] | | |
| 10081507 | Unliquidated | JPY[535.31], SOL[.01906081] | | |
| 10081508 | Unliquidated | JPY[229.96] | | |
| 10081509 | Unliquidated | JPY[18.78], SOL[.04] | | |
| 10081510 | Unliquidated | JPY[0.15] | | |
| 10081511 | Unliquidated | JPY[167.91], SOL[.01] | | |
| 10081512 | Unliquidated | JPY[0.90] | | |
| 10081513 | Unliquidated | JPY[5.42], SOL[.00005] | | |
| 10081514 | Unliquidated | JPY[122.92], SOL[.0521956] | | |
| 10081515 | Unliquidated | JPY[27789.96] | | |
| 10081516 | Unliquidated | JPY[1102.99] | | |
| 10081517 | Unliquidated | JPY[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081518 | Unliquidated | JPY[42473.98] | | |
| 10081519 | Unliquidated | JPY[1298.57] | | |
| 10081520 | Unliquidated | JPY[345.74] | | |
| 10081521 | Unliquidated | JPY[0.34] | | |
| 10081522 | Unliquidated | JPY[1000.00] | | |
| 10081523 | Unliquidated | JPY[123.22], SOL[2] | | |
| 10081524 | Unliquidated | JPY[23.69], XRP[.000038] | | |
| 10081525 | Unliquidated | JPY[0.00], SOL[.00501806], XRP[.77] | | |
| 10081526 | Unliquidated | BTC[.000055] | | |
| 10081527 | Unliquidated | JPY[6640.00], SOL[.00001] | | |
| 10081528 | Unliquidated | BTC[.001], JPY[388.24] | | |
| 10081529 | Unliquidated | JPY[1738.34], SOL[.0001] | | |
| 10081530 | Unliquidated | JPY[1537.54] | | |
| 10081531 | Unliquidated | JPY[120320.50], SOL[.06] | | |
| 10081532 | Unliquidated | ETH[.009389], JPY[0.01], SOL[.00000063] | | |
| 10081533 | Unliquidated | JPY[0.03] | | |
| 10081534 | Unliquidated | BTC[.00000227], JPY[8.29], SOL[.0000119] | | |
| 10081535 | Unliquidated | JPY[0.10], SOL[5] | | |
| 10081536 | Unliquidated | JPY[0.07], SOL[.00007787] | | |
| 10081537 | Unliquidated | JPY[666.68] | | |
| 10081538 | Unliquidated | JPY[2973.37], SOL[.01] | | |
| 10081539 | Unliquidated | BTC[.030611], ETH[.16171] | | |
| 10081540 | Unliquidated | JPY[0.17] | | |
| 10081541 | Unliquidated | JPY[6714.46], SOL[.0015829], XRP[600] | | |
| 10081542 | Unliquidated | SOL[3.21999] | | |
| 10081543 | Unliquidated | SOL[.01] | | |
| 10081544 | Unliquidated | JPY[42.97], SOL[.00000637] | | |
| 10081545 | Unliquidated | ETH[.07616427], XRP[98.8] | | |
| 10081546 | Unliquidated | JPY[0.01] | | |
| 10081547 | Unliquidated | SOL[.01] | | |
| 10081548 | Unliquidated | JPY[2920.09], SOL[.819] | | |
| 10081549 | Unliquidated | JPY[3.99] | | |
| 10081550 | Unliquidated | BTC[.0008766], JPY[11328.15], SOL[1] | | |
| 10081551 | Unliquidated | SOL[.02] | | |
| 10081552 | Unliquidated | XRP[.000047] | | |
| 10081553 | Unliquidated | SOL[.1] | | |
| 10081554 | Unliquidated | JPY[30000.00] | | |
| 10081555 | Unliquidated | JPY[181485.63] | | |
| 10081556 | Unliquidated | JPY[4504.80] | | |
| 10081557 | Unliquidated | JPY[3807.15], SOL[22] | | |
| 10081558 | Unliquidated | JPY[7.28], SOL[.00001] | | |
| 10081559 | Unliquidated | SOL[.00003587] | | |
| 10081560 | Unliquidated | JPY[0.01] | | |
| 10081561 | Unliquidated | JPY[124.49] | | |
| 10081562 | Unliquidated | JPY[14950.96] | | |
| 10081563 | Unliquidated | JPY[0.00], SOL[.00003], XRP[.000013] | | |
| 10081564 | Unliquidated | SOL[.0101] | | |
| 10081565 | Unliquidated | JPY[169.81], SOL[.00003018] | | |
| 10081566 | Unliquidated | JPY[228.51] | | |
| 10081567 | Unliquidated | JPY[2520.00] | | |
| 10081568 | Unliquidated | JPY[164.33] | | |
| 10081569 | Unliquidated | JPY[477.62], SOL[.00006866] | | |
| 10081570 | Unliquidated | JPY[0.00], SOL[.00004] | | |
| 10081571 | Unliquidated | JPY[5099.01] | | |
| 10081572 | Unliquidated | XRP[.000077] | | |
| 10081573 | Unliquidated | JPY[432.81], SOL[.00007178] | | |
| 10081574 | Unliquidated | JPY[1202.21] | | |
| 10081575 | Unliquidated | JPY[0.04], SOL[.00006145] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081576 | Unliquidated | JPY[4645.97], SOL[.2592] | | |
| 10081577 | Unliquidated | SOL[1.2610362] | | |
| 10081578 | Unliquidated | JPY[3552.51] | | |
| 10081579 | Unliquidated | JPY[14.66], SOL[8.462355] | | |
| 10081580 | Unliquidated | JPY[165.03] | | |
| 10081581 | Unliquidated | JPY[1862.06], SOL[.0023] | | |
| 10081582 | Unliquidated | SOL[26.15053876] | | |
| 10081583 | Unliquidated | JPY[7120.00] | | |
| 10081584 | Unliquidated | JPY[271.00], XRP[25] | | |
| 10081585 | Unliquidated | JPY[476.93] | | |
| 10081586 | Unliquidated | JPY[3110.73] | | |
| 10081587 | Unliquidated | BTC[.305], ETH[3.96], JPY[1955.45] | | |
| 10081588 | Unliquidated | JPY[25.84] | | |
| 10081589 | Unliquidated | BAT[.00005183], JPY[3149.32] | | |
| 10081590 | Unliquidated | JPY[1534.84], SOL[.000011] | | |
| 10081591 | Unliquidated | BTC[.00000175], JPY[1261.64] | | |
| 10081592 | Unliquidated | JPY[0.01], SOL[.006] | | |
| 10081593 | Unliquidated | JPY[431.01] | | |
| 10081594 | Unliquidated | JPY[382.59] | | |
| 10081595 | Unliquidated | SOL[.00009] | | |
| 10081596 | Unliquidated | JPY[218.65], SOL[.01] | | |
| 10081597 | Unliquidated | JPY[0.02] | | |
| 10081598 | Unliquidated | JPY[3214.60] | | |
| 10081599 | Unliquidated | SOL[.00959] | | |
| 10081600 | Unliquidated | JPY[0.91] | | |
| 10081601 | Unliquidated | JPY[31.67] | | |
| 10081602 | Unliquidated | BTC[.00030239], SOL[.00002344], XRP[.15] | | |
| 10081603 | Unliquidated | ETH[.02288437], JPY[0.01] | | |
| 10081604 | Unliquidated | JPY[0.01], SOL[.205] | | |
| 10081605 | Unliquidated | JPY[207.52], XRP[.000013] | | |
| 10081606 | Unliquidated | JPY[21.43] | | |
| 10081607 | Unliquidated | JPY[0.40] | | |
| 10081608 | Unliquidated | JPY[24538.24], SOL[.08467435] | | |
| 10081609 | Unliquidated | JPY[316.79] | | |
| 10081610 | Unliquidated | JPY[5272.49], SOL[.00007] | | |
| 10081611 | Unliquidated | JPY[511.66] | | |
| 10081612 | Unliquidated | JPY[0.01] | | |
| 10081613 | Unliquidated | JPY[305234.33] | | |
| 10081614 | Unliquidated | JPY[0.62], SOL[.0000024] | | |
| 10081615 | Unliquidated | JPY[9794.92] | | |
| 10081616 | Unliquidated | JPY[255.59], XRP[.000076] | | |
| 10081617 | Unliquidated | JPY[0.26], SOL[.00001859] | | |
| 10081618 | Unliquidated | JPY[4583.51], SOL[27.77599854] | | |
| 10081619 | Unliquidated | JPY[485.08] | | |
| 10081620 | Unliquidated | SOL[.178] | | |
| 10081621 | Unliquidated | JPY[213.15] | | |
| 10081622 | Unliquidated | JPY[2243.39], SOL[.31720222] | | |
| 10081623 | Unliquidated | JPY[0.20] | | |
| 10081624 | Unliquidated | JPY[1620.39] | | |
| 10081625 | Unliquidated | ETH[.001], JPY[55.08] | | |
| 10081626 | Unliquidated | JPY[60.00] | | |
| 10081627 | Unliquidated | JPY[0.00], SOL[.00004676] | | |
| 10081628 | Unliquidated | JPY[283.29], SOL[.1] | | |
| 10081629 | Unliquidated | SOL[.00009] | | |
| 10081630 | Unliquidated | SOL[.00006381], XRP[.000015] | | |
| 10081631 | Unliquidated | JPY[28.33] | | |
| 10081632 | Unliquidated | JPY[15.41] | | |
| 10081633 | Unliquidated | JPY[408.25], XRP[.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081634 | Unliquidated | JPY[50448.54], SOL[.17578818] | | |
| 10081635 | Unliquidated | JPY[355.76] | | |
| 10081636 | Unliquidated | JPY[6285.29], SOL[.4] | | |
| 10081637 | Unliquidated | JPY[86.67] | | |
| 10081638 | Unliquidated | JPY[0.71], SOL[.00007349], XRP[.000012] | | |
| 10081639 | Unliquidated | JPY[7065.95] | | |
| 10081640 | Unliquidated | JPY[97.68] | | |
| 10081641 | Unliquidated | JPY[29556.22] | | |
| 10081642 | Unliquidated | SOL[.2599], XRP[402.204] | | |
| 10081643 | Unliquidated | JPY[60.62] | | |
| 10081644 | Unliquidated | JPY[0.00], SOL[1.4486] | | |
| 10081645 | Unliquidated | JPY[305.96], XRP[.194377] | | |
| 10081646 | Unliquidated | XRP[.000097] | | |
| 10081647 | Unliquidated | JPY[13.28] | | |
| 10081648 | Unliquidated | JPY[798.89] | | |
| 10081649 | Unliquidated | JPY[0.22] | | |
| 10081650 | Unliquidated | BTC[.0000044], ETH[.4431], SOL[.01] | | |
| 10081651 | Unliquidated | JPY[2968.67], SOL[.00034948] | | |
| 10081652 | Unliquidated | BTC[.0256314], DOT[22.742], ETH[.162904], FTT[7.283], JPY[70000.00], SOL[4.179] | | |
| 10081653 | Unliquidated | JPY[856.37] | | |
| 10081654 | Unliquidated | JPY[0.84] | | |
| 10081655 | Unliquidated | JPY[999.96] | | |
| 10081656 | Unliquidated | ETH[.00188], JPY[95.25], SOL[.00009] | | |
| 10081657 | Unliquidated | XRP[.000071] | | |
| 10081658 | Unliquidated | JPY[3003.10] | | |
| 10081659 | Unliquidated | SOL[15.70903382] | | |
| 10081660 | Unliquidated | JPY[1803.31], XRP[200] | | |
| 10081661 | Unliquidated | JPY[0.99] | | |
| 10081662 | Unliquidated | JPY[0.00] | | |
| 10081663 | Unliquidated | JPY[22182.76], SOL[2] | | |
| 10081664 | Unliquidated | JPY[3163.00] | | |
| 10081665 | Unliquidated | JPY[68.52] | | |
| 10081666 | Unliquidated | JPY[949.17] | | |
| 10081667 | Unliquidated | JPY[4.86] | | |
| 10081668 | Unliquidated | JPY[3109.91], SOL[.001] | | |
| 10081669 | Unliquidated | JPY[0.14] | | |
| 10081670 | Unliquidated | JPY[0.36] | | |
| 10081671 | Unliquidated | ETH[.00000001], JPY[4700.90], SOL[.01] | | |
| 10081672 | Unliquidated | JPY[0.01], SOL[.00008193] | | |
| 10081673 | Unliquidated | XRP[.000008] | | |
| 10081674 | Unliquidated | JPY[117.30] | | |
| 10081675 | Unliquidated | JPY[34651.19] | | |
| 10081676 | Unliquidated | JPY[1000.00], SOL[.0701] | | |
| 10081677 | Unliquidated | SOL[.00004368] | | |
| 10081678 | Unliquidated | JPY[4475.17] | | |
| 10081679 | Unliquidated | JPY[11.29] | | |
| 10081680 | Unliquidated | JPY[86.87], SOL[.00002481] | | |
| 10081681 | Unliquidated | JPY[636.22] | | |
| 10081682 | Unliquidated | JPY[1657.52], SOL[.049], XRP[100] | | |
| 10081683 | Unliquidated | JPY[13023.93], SOL[.01506019] | | |
| 10081684 | Unliquidated | JPY[0.01], XRP[.00006621] | | |
| 10081685 | Unliquidated | JPY[249.49] | | |
| 10081686 | Unliquidated | JPY[0.49], SOL[.00008855] | | |
| 10081687 | Unliquidated | JPY[626.61] | | |
| 10081688 | Unliquidated | JPY[0.41], SOL[.00003914] | | |
| 10081689 | Unliquidated | JPY[31205.49] | | |
| 10081690 | Unliquidated | JPY[35922.72], SOL[.29116972] | | |
| 10081691 | Unliquidated | JPY[4801.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081692 | Unliquidated | JPY[0.00], SOL[.00009] | | |
| 10081693 | Unliquidated | JPY[17780.00] | | |
| 10081694 | Unliquidated | JPY[114.91], SOL[.00003257] | | |
| 10081695 | Unliquidated | JPY[290158.80], SOL[.00000001] | | |
| 10081696 | Unliquidated | BTC[.019], ETH[1.01], JPY[1537.70], SOL[26] | | |
| 10081697 | Unliquidated | JPY[103250.30], SOL[.51] | | |
| 10081698 | Unliquidated | SOL[.0001] | | |
| 10081699 | Unliquidated | JPY[233.96], SOL[.0000696] | | |
| 10081700 | Unliquidated | JPY[17.61] | | |
| 10081701 | Unliquidated | JPY[548.45], SOL[.05] | | |
| 10081702 | Unliquidated | SOL[15.722] | | |
| 10081703 | Unliquidated | JPY[0.00], SOL[.00006] | | |
| 10081704 | Unliquidated | JPY[51470.95] | | |
| 10081705 | Unliquidated | XRP[.000088] | | |
| 10081706 | Unliquidated | JPY[0.54] | | |
| 10081707 | Unliquidated | JPY[0.11] | | |
| 10081708 | Unliquidated | SOL[.029] | | |
| 10081709 | Unliquidated | JPY[2740.32] | | |
| 10081710 | Unliquidated | JPY[0.17], SOL[.00003501] | | |
| 10081711 | Unliquidated | JPY[4990.49], SOL[34] | | |
| 10081712 | Unliquidated | JPY[386.47] | | |
| 10081713 | Unliquidated | SOL[.5] | | |
| 10081714 | Unliquidated | JPY[137445.23], SOL[40.846] | | |
| 10081715 | Unliquidated | JPY[9348.64], SOL[.93] | | |
| 10081716 | Unliquidated | JPY[0.70] | | |
| 10081717 | Unliquidated | SOL[.0306] | | |
| 10081718 | Unliquidated | JPY[0.00], SOL[.02], XRP[.001] | | |
| 10081719 | Unliquidated | JPY[4648.00], SOL[.29] | | |
| 10081720 | Unliquidated | JPY[0.59] | | |
| 10081721 | Unliquidated | JPY[13680.00] | | |
| 10081722 | Unliquidated | JPY[117.89], SOL[.00006] | | |
| 10081723 | Unliquidated | JPY[1000.00] | | |
| 10081724 | Unliquidated | JPY[507.37], SOL[.0000252], XRP[.000003] | | |
| 10081725 | Unliquidated | JPY[0.01] | | |
| 10081726 | Unliquidated | JPY[462.78] | | |
| 10081727 | Unliquidated | JPY[18.91] | | |
| 10081728 | Unliquidated | JPY[382.48] | | |
| 10081729 | Unliquidated | SOL[.00000644] | | |
| 10081730 | Unliquidated | JPY[50.00], SOL[30.75632216] | | |
| 10081731 | Unliquidated | JPY[32954.91], SOL[.03] | | |
| 10081732 | Unliquidated | JPY[0.37], XRP[.000057] | | |
| 10081733 | Unliquidated | JPY[788.55], SOL[.03906844] | | |
| 10081734 | Unliquidated | JPY[48456.18] | | |
| 10081735 | Unliquidated | JPY[1631.01], SOL[1.6001] | | |
| 10081736 | Unliquidated | JPY[280.57] | | |
| 10081737 | Unliquidated | SOL[.455] | | |
| 10081738 | Unliquidated | JPY[81431.50], SOL[10] | | |
| 10081739 | Unliquidated | JPY[5180.00] | | |
| 10081740 | Unliquidated | JPY[2002.13] | | |
| 10081741 | Unliquidated | JPY[10619.97], SOL[.00001] | | |
| 10081742 | Unliquidated | JPY[25121.11] | | |
| 10081743 | Unliquidated | JPY[8995.00] | | |
| 10081744 | Unliquidated | JPY[21814.90] | | |
| 10081745 | Unliquidated | JPY[8070.02], XRP[.75] | | |
| 10081746 | Unliquidated | JPY[4950.00] | | |
| 10081747 | Unliquidated | JPY[2922.97], SOL[1] | | |
| 10081748 | Unliquidated | JPY[86.78] | | |
| 10081749 | Unliquidated | JPY[0.99], SOL[.00009319] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081750 | Unliquidated | JPY[167.12] | | |
| 10081751 | Unliquidated | ETH[.03494], SOL[.00001] | | |
| 10081752 | Unliquidated | BTC[.00000001], SOL[.00009] | | |
| 10081753 | Unliquidated | JPY[1084.78], SOL[1] | | |
| 10081754 | Unliquidated | JPY[0.96], SOL[.00002382] | | |
| 10081755 | Unliquidated | JPY[457.96] | | |
| 10081756 | Unliquidated | JPY[106.98], SOL[.00003859] | | |
| 10081757 | Unliquidated | JPY[0.49] | | |
| 10081758 | Unliquidated | JPY[950.94], XRP[.000044] | | |
| 10081759 | Unliquidated | JPY[4149.32] | | |
| 10081760 | Unliquidated | JPY[0.80], SOL[.00000579] | | |
| 10081761 | Unliquidated | JPY[911.31] | | |
| 10081762 | Unliquidated | BTC[.21567], JPY[229582.40], SOL[35.6300529] | | |
| 10081763 | Unliquidated | JPY[207.67] | | |
| 10081764 | Unliquidated | SOL[.0001] | | |
| 10081765 | Unliquidated | JPY[3283.42] | | |
| 10081766 | Unliquidated | JPY[1544.21] | | |
| 10081767 | Unliquidated | JPY[12533.78], SOL[1.99659036] | | |
| 10081768 | Unliquidated | JPY[200000.00] | | |
| 10081769 | Unliquidated | JPY[4999.74], XRP[.0000155] | | |
| 10081770 | Unliquidated | JPY[717.89] | | |
| 10081771 | Unliquidated | JPY[4164.78] | | |
| 10081772 | Unliquidated | SOL[.00008173] | | |
| 10081773 | Unliquidated | JPY[70.82], SOL[.01] | | |
| 10081774 | Unliquidated | JPY[378.33] | | |
| 10081775 | Unliquidated | SOL[.0097] | | |
| 10081776 | Unliquidated | JPY[0.43] | | |
| 10081777 | Unliquidated | JPY[60.20], SOL[.6429] | | |
| 10081778 | Unliquidated | JPY[0.70], SOL[.00006381], XRP[.000063] | | |
| 10081779 | Unliquidated | SOL[.005], XRP[20] | | |
| 10081780 | Unliquidated | JPY[341.94] | | |
| 10081781 | Unliquidated | BTC[.00155952], JPY[275.56], SOL[.02851766] | | |
| 10081782 | Unliquidated | JPY[140.81] | | |
| 10081783 | Unliquidated | BTC[.00000004] | | |
| 10081784 | Unliquidated | JPY[0.01] | | |
| 10081785 | Unliquidated | JPY[3953.70] | | |
| 10081786 | Unliquidated | JPY[2901.40], SOL[.93] | | |
| 10081787 | Unliquidated | JPY[0.18], SOL[.00009183] | | |
| 10081788 | Unliquidated | JPY[700.80] | | |
| 10081789 | Unliquidated | JPY[1083.74], SOL[.00210039] | | |
| 10081790 | Unliquidated | JPY[0.86] | | |
| 10081791 | Unliquidated | JPY[111.87] | | |
| 10081792 | Unliquidated | JPY[3.56] | | |
| 10081793 | Unliquidated | JPY[0.35] | | |
| 10081794 | Unliquidated | JPY[50653.53] | | |
| 10081795 | Unliquidated | JPY[119.97] | | |
| 10081796 | Unliquidated | JPY[348.00], SOL[.5] | | |
| 10081797 | Unliquidated | JPY[930.01] | | |
| 10081798 | Unliquidated | BTC[.0001005], JPY[1576.76] | | |
| 10081799 | Unliquidated | BTC[.002], ETH[.03], JPY[1000.81], SOL[6.43] | | |
| 10081800 | Unliquidated | JPY[156.41] | | |
| 10081801 | Unliquidated | JPY[3060.06], SOL[210] | | |
| 10081802 | Unliquidated | JPY[16726.55] | | |
| 10081803 | Unliquidated | JPY[0.54] | | |
| 10081804 | Unliquidated | JPY[319.20], SOL[.0001] | | |
| 10081805 | Unliquidated | JPY[0.02] | | |
| 10081806 | Unliquidated | JPY[122042.82] | | |
| 10081807 | Unliquidated | JPY[5880.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081808 | Unliquidated | JPY[0.20], XRP[.00004265] | | |
| 10081809 | Unliquidated | JPY[32908.08], SOL[5] | | |
| 10081810 | Unliquidated | JPY[62330.79], SOL[.0000698] | | |
| 10081811 | Unliquidated | JPY[0.40], SOL[.00005844] | | |
| 10081812 | Unliquidated | SOL[.036] | | |
| 10081813 | Unliquidated | JPY[6463.82] | | |
| 10081814 | Unliquidated | JPY[0.57] | | |
| 10081815 | Unliquidated | JPY[30.67], SOL[.00003] | | |
| 10081816 | Unliquidated | JPY[0.98] | | |
| 10081817 | Unliquidated | JPY[3482.89], SOL[11] | | |
| 10081818 | Unliquidated | JPY[50000.00] | | |
| 10081819 | Unliquidated | JPY[238.26] | | |
| 10081820 | Unliquidated | JPY[1093.03] | | |
| 10081821 | Unliquidated | SOL[.373] | | |
| 10081822 | Unliquidated | JPY[1093.94] | | |
| 10081823 | Unliquidated | JPY[0.01], SOL[.00001] | | |
| 10081824 | Unliquidated | JPY[1000.00] | | |
| 10081825 | Unliquidated | JPY[123.16], SOL[.01] | | |
| 10081826 | Unliquidated | SOL[.0356] | | |
| 10081827 | Disputed | JPY[101.32], SOL[.00009146] | | |
| 10081828 | Unliquidated | JPY[66.15] | | |
| 10081829 | Unliquidated | JPY[157.86], SOL[.01] | | |
| 10081830 | Unliquidated | JPY[0.63], SOL[.0009815] | | |
| 10081831 | Unliquidated | JPY[1489.27] | | |
| 10081832 | Unliquidated | JPY[136.16], SOL[.0452] | | |
| 10081833 | Unliquidated | JPY[0.00] | | |
| 10081834 | Unliquidated | JPY[98339.08] | | |
| 10081835 | Unliquidated | JPY[4817.91] | | |
| 10081836 | Unliquidated | JPY[3849.57], SOL[.01] | | |
| 10081837 | Unliquidated | JPY[0.52], SOL[.0000502] | | |
| 10081838 | Unliquidated | JPY[7.00] | | |
| 10081839 | Unliquidated | SOL[.2] | | |
| 10081840 | Unliquidated | JPY[10006.16] | | |
| 10081841 | Unliquidated | ETH[.0082], JPY[3982.96] | | |
| 10081842 | Unliquidated | JPY[5.36] | | |
| 10081843 | Unliquidated | BTC[.00000001], JPY[0.17] | | |
| 10081844 | Unliquidated | ETH[.01], JPY[223.79] | | |
| 10081845 | Unliquidated | JPY[500.00] | | |
| 10081846 | Unliquidated | SOL[10.771] | | |
| 10081847 | Unliquidated | JPY[0.52], SOL[.00007645] | | |
| 10081848 | Unliquidated | JPY[0.85], SOL[.00005457], XRP[.00000001] | | |
| 10081849 | Unliquidated | JPY[2386.95] | | |
| 10081850 | Unliquidated | BTC[.123], JPY[1010.80] | | |
| 10081851 | Unliquidated | JPY[2614.76] | | |
| 10081852 | Unliquidated | JPY[696.91] | | |
| 10081853 | Unliquidated | JPY[0.91] | | |
| 10081854 | Unliquidated | SOL[.0000289] | | |
| 10081855 | Unliquidated | JPY[1013.14], SOL[.00652146] | | |
| 10081856 | Unliquidated | ETH[.016336], JPY[0.01] | | |
| 10081857 | Unliquidated | SOL[.00005599] | | |
| 10081858 | Unliquidated | JPY[42.71], SOL[.04002308] | | |
| 10081859 | Unliquidated | JPY[0.47], XRP[.000005] | | |
| 10081860 | Unliquidated | ETH[.0086], JPY[0.00] | | |
| 10081861 | Unliquidated | JPY[416.00], SOL[.00003402] | | |
| 10081862 | Unliquidated | SOL[.00008] | | |
| 10081863 | Unliquidated | JPY[0.66], SOL[.05], XRP[26.0000123] | | |
| 10081864 | Unliquidated | JPY[1800.00] | | |
| 10081865 | Unliquidated | JPY[0.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081866 | Unliquidated | JPY[0.01] | | |
| 10081867 | Unliquidated | SOL[.000035] | | |
| 10081868 | Unliquidated | JPY[0.00] | | |
| 10081869 | Unliquidated | JPY[106.91] | | |
| 10081870 | Unliquidated | JPY[139295.05], SOL[5.09585144] | | |
| 10081871 | Unliquidated | JPY[5460.01], SOL[.80042172] | | |
| 10081872 | Unliquidated | JPY[1.02], SOL[.00008] | | |
| 10081873 | Unliquidated | JPY[17.92] | | |
| 10081874 | Unliquidated | JPY[1.86] | | |
| 10081875 | Unliquidated | JPY[0.59], SOL[2.9] | | |
| 10081876 | Unliquidated | JPY[0.74] | | |
| 10081877 | Unliquidated | JPY[1015.93], SOL[.00008994] | | |
| 10081878 | Unliquidated | JPY[2928.96], SOL[.06913] | | |
| 10081879 | Unliquidated | JPY[65.56] | | |
| 10081880 | Unliquidated | SOL[.000005] | | |
| 10081881 | Unliquidated | JPY[16.37] | | |
| 10081882 | Unliquidated | SOL[1.492] | | |
| 10081883 | Unliquidated | JPY[0.00], SOL[.00004] | | |
| 10081884 | Unliquidated | JPY[990.21] | | |
| 10081885 | Unliquidated | JPY[2664.88], SOL[.0003927] | | |
| 10081886 | Unliquidated | JPY[0.05], SOL[.00004331] | | |
| 10081887 | Unliquidated | JPY[0.01], SOL[.00009] | | |
| 10081888 | Unliquidated | SOL[.00001877] | | |
| 10081889 | Unliquidated | JPY[943.13], SOL[15.9] | | |
| 10081890 | Unliquidated | SOL[.00005683] | | |
| 10081891 | Unliquidated | JPY[200.00] | | |
| 10081892 | Unliquidated | SOL[3.061] | | |
| 10081893 | Unliquidated | JPY[54.15] | | |
| 10081894 | Unliquidated | JPY[500.00] | | |
| 10081895 | Unliquidated | JPY[7.17] | | |
| 10081896 | Unliquidated | SOL[.745] | | |
| 10081897 | Unliquidated | SOL[.000012] | | |
| 10081898 | Unliquidated | JPY[2093.64] | | |
| 10081899 | Unliquidated | SOL[.8648] | | |
| 10081900 | Unliquidated | SOL[.0000201] | | |
| 10081901 | Unliquidated | ETH[.00025973], JPY[156.96], SOL[.011] | | |
| 10081902 | Unliquidated | JPY[0.99] | | |
| 10081903 | Unliquidated | SOL[17.46716979] | | |
| 10081904 | Unliquidated | JPY[0.43], SOL[.00002665] | | |
| 10081905 | Unliquidated | BTC[.003], JPY[15823.46], SOL[3.381025] | | |
| 10081906 | Unliquidated | JPY[56.41], SOL[.00007065] | | |
| 10081907 | Unliquidated | JPY[492.30], SOL[.00862361] | | |
| 10081908 | Unliquidated | JPY[12.47], SOL[.00001565] | | |
| 10081909 | Unliquidated | JPY[189.62] | | |
| 10081910 | Unliquidated | SOL[.0076] | | |
| 10081911 | Unliquidated | JPY[450394.49], SOL[18] | | |
| 10081912 | Unliquidated | BTC[.0005], JPY[16396.60] | | |
| 10081913 | Unliquidated | JPY[0.36], SOL[.0000928] | | |
| 10081914 | Unliquidated | JPY[30648.40] | | |
| 10081915 | Unliquidated | JPY[754.38], SOL[.000095] | | |
| 10081916 | Unliquidated | SOL[.687] | | |
| 10081917 | Unliquidated | JPY[0.76] | | |
| 10081918 | Unliquidated | JPY[30.25] | | |
| 10081919 | Unliquidated | BTC[.000004], ETH[.00049], JPY[0.00], SOL[.00003302] | | |
| 10081920 | Unliquidated | JPY[391.49], SOL[.1299] | | |
| 10081921 | Unliquidated | JPY[1843.96] | | |
| 10081922 | Unliquidated | JPY[8265.61] | | |
| 10081923 | Unliquidated | JPY[0.01], SOL[.00000854] | | |

FTX Japan K.K.

Case 22-11068-JTD Doc 1763 Filed 06/27/23 Amended Schedule 1.7.5 Nonpriority Unsecured Customer Claims Page 1198 of 1266

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081924 | Unliquidated | SOL[.01] | | |
| 10081925 | Unliquidated | BTC[.004], JPY[385.47], SOL[.0377] | | |
| 10081926 | Unliquidated | JPY[0.03] | | |
| 10081927 | Unliquidated | JPY[218193.78] | | |
| 10081928 | Unliquidated | SOL[.00003573] | | |
| 10081929 | Unliquidated | JPY[18604.97], SOL[.00088128], XRP[1] | | |
| 10081930 | Unliquidated | JPY[44.77] | | |
| 10081931 | Unliquidated | JPY[2420.52] | | |
| 10081932 | Unliquidated | JPY[167668.00] | | |
| 10081933 | Unliquidated | JPY[0.06], SOL[.00000311] | | |
| 10081934 | Unliquidated | JPY[343.05] | | |
| 10081935 | Unliquidated | JPY[391.85] | | |
| 10081936 | Unliquidated | JPY[2542.42] | | |
| 10081937 | Unliquidated | JPY[0.23] | | |
| 10081938 | Unliquidated | SOL[.00003] | | |
| 10081939 | Unliquidated | ETH[.0000147] | | |
| 10081940 | Unliquidated | JPY[122.13], SOL[.01] | | |
| 10081941 | Unliquidated | JPY[19326.89], SOL[1] | | |
| 10081942 | Unliquidated | JPY[0.01] | | |
| 10081943 | Unliquidated | JPY[1037.55], SOL[.001507] | | |
| 10081944 | Unliquidated | JPY[249.95] | | |
| 10081945 | Unliquidated | JPY[9.74] | | |
| 10081946 | Unliquidated | SOL[.0000539] | | |
| 10081947 | Unliquidated | JPY[112536.48] | | |
| 10081948 | Unliquidated | JPY[6.22], SOL[.0101] | | |
| 10081949 | Unliquidated | JPY[0.22] | | |
| 10081950 | Unliquidated | SOL[.40008952] | | |
| 10081951 | Unliquidated | JPY[500.00], SOL[.10461] | | |
| 10081952 | Unliquidated | JPY[16036.00], SOL[.00003661] | | |
| 10081953 | Unliquidated | JPY[9200.37] | | |
| 10081954 | Unliquidated | JPY[88.86], SOL[.00731787] | | |
| 10081955 | Unliquidated | JPY[0.51] | | |
| 10081956 | Unliquidated | JPY[0.18] | | |
| 10081957 | Unliquidated | JPY[579.98], SOL[1] | | |
| 10081958 | Unliquidated | JPY[1060.00], SOL[.00003643] | | |
| 10081959 | Unliquidated | JPY[50198.13], SOL[4] | | |
| 10081960 | Unliquidated | JPY[0.00], SOL[.00008144] | | |
| 10081961 | Unliquidated | JPY[0.00], SOL[.003] | | |
| 10081962 | Unliquidated | JPY[889.48] | | |
| 10081963 | Unliquidated | JPY[488.23] | | |
| 10081964 | Unliquidated | JPY[12.39], SOL[.00006992] | | |
| 10081965 | Unliquidated | BCH[.021068], BTC[.00995006], JPY[80.46], SOL[10] | | |
| 10081966 | Unliquidated | FTT[3.5], JPY[138984.45], SOL[6.78] | | |
| 10081967 | Unliquidated | JPY[0.01], SOL[.00003951] | | |
| 10081968 | Unliquidated | SOL[.0001] | | |
| 10081969 | Unliquidated | JPY[28715.35] | | |
| 10081970 | Unliquidated | JPY[4100.92] | | |
| 10081971 | Unliquidated | JPY[5580.00], SOL[.00000066] | | |
| 10081972 | Unliquidated | JPY[125.44] | | |
| 10081973 | Unliquidated | JPY[130.53] | | |
| 10081974 | Unliquidated | JPY[2041.78] | | |
| 10081975 | Unliquidated | JPY[40.13] | | |
| 10081976 | Unliquidated | JPY[304.01] | | |
| 10081977 | Unliquidated | JPY[72.72] | | |
| 10081978 | Unliquidated | JPY[0.47], SOL[.0001945] | | |
| 10081979 | Unliquidated | JPY[250.37] | | |
| 10081980 | Unliquidated | JPY[333.39] | | |
| 10081981 | Unliquidated | JPY[229.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10081982 | Unliquidated | SOL[1] | | |
| 10081983 | Unliquidated | BTC[.12280368], SOL[.00003366] | | |
| 10081984 | Unliquidated | JPY[0.01] | | |
| 10081985 | Unliquidated | JPY[8496.64] | | |
| 10081986 | Unliquidated | JPY[16658.31] | | |
| 10081987 | Unliquidated | JPY[10417.08], SOL[.55] | | |
| 10081988 | Unliquidated | JPY[30.33] | | |
| 10081989 | Unliquidated | JPY[0.00] | | |
| 10081990 | Unliquidated | JPY[0.05], SOL[.00005256] | | |
| 10081991 | Unliquidated | JPY[299.18] | | |
| 10081992 | Unliquidated | JPY[0.40], SOL[.00001749] | | |
| 10081993 | Unliquidated | JPY[4276.66], SOL[.01] | | |
| 10081994 | Unliquidated | JPY[30.85] | | |
| 10081995 | Unliquidated | JPY[25.44] | | |
| 10081996 | Unliquidated | JPY[798.89] | | |
| 10081997 | Unliquidated | JPY[175.14] | | |
| 10081998 | Unliquidated | JPY[570.96], SOL[1] | | |
| 10081999 | Unliquidated | JPY[0.31], SOL[.00518189] | | |
| 10082000 | Unliquidated | JPY[0.01] | | |
| 10082001 | Unliquidated | JPY[0.02], SOL[.00007819] | | |
| 10082002 | Unliquidated | JPY[74.89], SOL[.00009578] | | |
| 10082003 | Unliquidated | SOL[.000017] | | |
| 10082004 | Unliquidated | JPY[1632.96], SOL[35.12] | | |
| 10082005 | Unliquidated | JPY[18404.13] | | |
| 10082006 | Unliquidated | JPY[15.19], XRP[.00000049] | | |
| 10082007 | Unliquidated | JPY[0.12] | | |
| 10082008 | Unliquidated | JPY[1851.45] | | |
| 10082009 | Unliquidated | ETH[.003], JPY[372.56] | | |
| 10082010 | Unliquidated | JPY[2113.41], SOL[52] | | |
| 10082011 | Unliquidated | JPY[68655.68] | | |
| 10082012 | Unliquidated | JPY[1263.15] | | |
| 10082013 | Unliquidated | JPY[0.32], SOL[.00006836] | | |
| 10082014 | Unliquidated | JPY[642.42], SOL[12.81967954] | | |
| 10082015 | Unliquidated | BTC[.00000001], SOL[.0001] | | |
| 10082016 | Unliquidated | JPY[396.68] | | |
| 10082017 | Unliquidated | XRP[.000069] | | |
| 10082018 | Unliquidated | JPY[4281.30], SOL[9] | | |
| 10082019 | Unliquidated | JPY[97.37] | | |
| 10082020 | Unliquidated | JPY[32425.54], SOL[5.02557879] | | |
| 10082021 | Unliquidated | JPY[1.68] | | |
| 10082022 | Unliquidated | JPY[13579.60], SOL[.4] | | |
| 10082023 | Unliquidated | JPY[0.87], SOL[.00009] | | |
| 10082024 | Unliquidated | JPY[0.34], SOL[.0000826] | | |
| 10082025 | Unliquidated | JPY[0.40], SOL[.00008041] | | |
| 10082026 | Unliquidated | JPY[287.76] | | |
| 10082027 | Unliquidated | JPY[6168.47] | | |
| 10082028 | Unliquidated | JPY[1232.17] | | |
| 10082029 | Unliquidated | JPY[51.64] | | |
| 10082030 | Unliquidated | JPY[0.00], SOL[.000073], XRP[.000049] | | |
| 10082031 | Unliquidated | JPY[5706.00] | | |
| 10082032 | Unliquidated | JPY[0.66] | | |
| 10082033 | Unliquidated | JPY[306.41] | | |
| 10082034 | Unliquidated | SOL[.00003] | | |
| 10082035 | Unliquidated | JPY[247.96], SOL[.000014] | | |
| 10082036 | Unliquidated | ETH[.00000001], JPY[0.01] | | |
| 10082037 | Unliquidated | JPY[540.63] | | |
| 10082038 | Unliquidated | JPY[35.49] | | |
| 10082039 | Unliquidated | JPY[639246.23], SOL[40.49807679] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082040 | Unliquidated | JPY[0.18] | | |
| 10082041 | Unliquidated | JPY[0.83] | | |
| 10082042 | Unliquidated | JPY[36980.30], SOL[.00000523] | | |
| 10082043 | Unliquidated | JPY[159.32] | | |
| 10082044 | Unliquidated | JPY[2.00] | | |
| 10082045 | Unliquidated | JPY[258.60] | | |
| 10082046 | Unliquidated | JPY[93.53] | | |
| 10082047 | Unliquidated | JPY[14.53], XRP[.00000029] | | |
| 10082048 | Unliquidated | JPY[0.01] | | |
| 10082049 | Unliquidated | JPY[0.10] | | |
| 10082050 | Unliquidated | SOL[.00309265] | | |
| 10082051 | Unliquidated | BTC[.00010064], JPY[0.01], SOL[.020235] | | |
| 10082052 | Unliquidated | JPY[514.09] | | |
| 10082053 | Unliquidated | JPY[527.85] | | |
| 10082054 | Unliquidated | JPY[41.31] | | |
| 10082055 | Unliquidated | JPY[4063.40] | | |
| 10082056 | Unliquidated | JPY[13690.00], SOL[.1] | | |
| 10082057 | Unliquidated | JPY[12.77] | | |
| 10082058 | Unliquidated | JPY[0.50], SOL[.0000598] | | |
| 10082059 | Unliquidated | JPY[0.00], SOL[.042] | | |
| 10082060 | Unliquidated | JPY[0.00] | | |
| 10082061 | Unliquidated | JPY[540.73] | | |
| 10082062 | Unliquidated | JPY[569.99], XRP[.00008213] | | |
| 10082063 | Unliquidated | ETH[.002], JPY[68.62] | | |
| 10082064 | Unliquidated | JPY[127.32] | | |
| 10082065 | Unliquidated | JPY[0.24] | | |
| 10082066 | Unliquidated | JPY[199.17] | | |
| 10082067 | Unliquidated | JPY[0.88], SOL[.01] | | |
| 10082068 | Unliquidated | JPY[1000.00] | | |
| 10082069 | Unliquidated | JPY[20328.40] | | |
| 10082070 | Unliquidated | JPY[294.61] | | |
| 10082071 | Unliquidated | SOL[.0718] | | |
| 10082072 | Unliquidated | JPY[36516.16], SOL[.00123934] | | |
| 10082073 | Unliquidated | JPY[2000.00] | | |
| 10082074 | Unliquidated | JPY[0.59], SOL[.00008] | | |
| 10082075 | Unliquidated | JPY[11511.46], SOL[.13] | | |
| 10082076 | Unliquidated | JPY[0.01], SOL[.01004] | | |
| 10082077 | Unliquidated | JPY[247.31] | | |
| 10082078 | Unliquidated | JPY[151.64], SOL[.01671691] | | |
| 10082079 | Unliquidated | JPY[678.70] | | |
| 10082080 | Unliquidated | JPY[0.28], SOL[.0001] | | |
| 10082081 | Unliquidated | JPY[11021.54] | | |
| 10082082 | Unliquidated | JPY[7549.56], SOL[.0101] | | |
| 10082083 | Unliquidated | JPY[54764.00] | | |
| 10082084 | Unliquidated | JPY[280.67] | | |
| 10082085 | Unliquidated | JPY[77.23] | | |
| 10082086 | Unliquidated | JPY[0.03], SOL[.00006001] | | |
| 10082087 | Unliquidated | JPY[163.89] | | |
| 10082088 | Unliquidated | JPY[0.82] | | |
| 10082089 | Unliquidated | SOL[.01] | | |
| 10082090 | Unliquidated | JPY[0.02], SOL[.010005] | | |
| 10082091 | Unliquidated | JPY[972.35] | | |
| 10082092 | Unliquidated | JPY[1463.97], SOL[.82212094] | | |
| 10082093 | Unliquidated | JPY[45.75] | | |
| 10082094 | Unliquidated | BTC[.00000001], JPY[0.90], XRP[35.356] | | |
| 10082095 | Unliquidated | JPY[36.00], SOL[.01] | | |
| 10082096 | Unliquidated | JPY[0.71], SOL[3.32124913] | | |
| 10082097 | Unliquidated | JPY[2857.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082098 | Unliquidated | JPY[103.69], SOL[.00752] | | |
| 10082099 | Unliquidated | JPY[76.77], SOL[.06585644] | | |
| 10082100 | Unliquidated | JPY[191.29] | | |
| 10082101 | Unliquidated | SOL[.0001] | | |
| 10082102 | Unliquidated | JPY[306.33] | | |
| 10082103 | Unliquidated | JPY[413.03] | | |
| 10082104 | Unliquidated | BTC[.0000025], JPY[0.01] | | |
| 10082105 | Unliquidated | JPY[335.18] | | |
| 10082106 | Unliquidated | JPY[338.19], SOL[.01004515] | | |
| 10082107 | Unliquidated | ETH[.4432] | | |
| 10082108 | Unliquidated | ETH[.02993348] | | |
| 10082109 | Unliquidated | JPY[0.48] | | |
| 10082110 | Unliquidated | JPY[22.20] | | |
| 10082111 | Unliquidated | JPY[0.40], SOL[.0000469] | | |
| 10082112 | Unliquidated | JPY[0.00], SOL[.16747] | | |
| 10082113 | Unliquidated | JPY[1862.00], SOL[.5] | | |
| 10082114 | Unliquidated | JPY[39.40], XRP[.000027] | | |
| 10082115 | Unliquidated | JPY[1601.09], SOL[.00006502] | | |
| 10082116 | Unliquidated | JPY[426.92] | | |
| 10082117 | Unliquidated | JPY[8581.87] | | |
| 10082118 | Unliquidated | SOL[.45] | | |
| 10082119 | Unliquidated | ETH[.00000001], JPY[903.46] | | |
| 10082120 | Unliquidated | JPY[0.23] | | |
| 10082121 | Unliquidated | SOL[.00006244] | | |
| 10082122 | Unliquidated | JPY[271.65] | | |
| 10082123 | Unliquidated | JPY[4364.02] | | |
| 10082124 | Unliquidated | JPY[0.08], SOL[.00003517] | | |
| 10082125 | Unliquidated | JPY[0.59] | | |
| 10082126 | Unliquidated | JPY[1958.65] | | |
| 10082127 | Unliquidated | JPY[2753.80], SOL[.03] | | |
| 10082128 | Unliquidated | SOL[.212] | | |
| 10082129 | Unliquidated | JPY[8.17] | | |
| 10082130 | Unliquidated | JPY[1288.38] | | |
| 10082131 | Unliquidated | ETH[.1], JPY[18173.41], SOL[2] | | |
| 10082132 | Unliquidated | JPY[105.85], SOL[.04] | | |
| 10082133 | Unliquidated | SOL[.00009531] | | |
| 10082134 | Unliquidated | JPY[50000.00] | | |
| 10082135 | Unliquidated | JPY[466.70] | | |
| 10082136 | Unliquidated | JPY[37477.18], SOL[.00000141] | | |
| 10082137 | Unliquidated | JPY[4660.96] | | |
| 10082138 | Unliquidated | DOT[.0000276], JPY[0.31], SOL[.0000332] | | |
| 10082139 | Unliquidated | JPY[0.01], SOL[.0001] | | |
| 10082140 | Unliquidated | JPY[8728.10] | | |
| 10082141 | Unliquidated | JPY[176.31] | | |
| 10082142 | Unliquidated | JPY[299.29] | | |
| 10082143 | Unliquidated | JPY[5000.00] | | |
| 10082144 | Unliquidated | SOL[.00002] | | |
| 10082145 | Unliquidated | JPY[1017.32], SOL[.000095], XRP[.00000248] | | |
| 10082146 | Unliquidated | JPY[0.01] | | |
| 10082147 | Unliquidated | JPY[43417.56] | | |
| 10082148 | Unliquidated | JPY[0.00] | | |
| 10082149 | Unliquidated | JPY[655.86] | | |
| 10082150 | Unliquidated | JPY[59043.49] | | |
| 10082151 | Unliquidated | JPY[56.25] | | |
| 10082152 | Unliquidated | JPY[170.29] | | |
| 10082153 | Unliquidated | JPY[40.43], SOL[.01] | | |
| 10082154 | Unliquidated | JPY[0.13] | | |
| 10082155 | Unliquidated | SOL[.00000617] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082156 | Unliquidated | JPY[1201.98] | | |
| 10082157 | Unliquidated | JPY[0.88] | | |
| 10082158 | Unliquidated | JPY[4989.82] | | |
| 10082159 | Unliquidated | JPY[482.52] | | |
| 10082160 | Unliquidated | JPY[428.83] | | |
| 10082161 | Unliquidated | JPY[0.15], SOL[.000985] | | |
| 10082162 | Unliquidated | JPY[555.00] | | |
| 10082163 | Unliquidated | JPY[41951.01] | | |
| 10082164 | Unliquidated | JPY[0.52] | | |
| 10082165 | Unliquidated | JPY[1745.00] | | |
| 10082166 | Unliquidated | SOL[.00008882] | | |
| 10082167 | Unliquidated | JPY[1403.80], SOL[13.5] | | |
| 10082168 | Unliquidated | JPY[5728.95], SOL[1.61998] | | |
| 10082169 | Unliquidated | BTC[.0001], JPY[3185.93], SOL[.1] | | |
| 10082170 | Unliquidated | JPY[0.00] | | |
| 10082171 | Unliquidated | JPY[8.15], SOL[.00007718] | | |
| 10082172 | Unliquidated | SOL[.001] | | |
| 10082173 | Unliquidated | JPY[50162.06] | | |
| 10082174 | Unliquidated | JPY[592.20] | | |
| 10082175 | Unliquidated | JPY[8431.97], SOL[.7] | | |
| 10082176 | Unliquidated | JPY[964.02], SOL[.00001766] | | |
| 10082177 | Unliquidated | JPY[1380.39] | | |
| 10082178 | Unliquidated | JPY[0.07], XRP[.38550153] | | |
| 10082179 | Unliquidated | JPY[145.69], SOL[.01244765], XRP[18] | | |
| 10082180 | Unliquidated | JPY[2190.00], SOL[.00092] | | |
| 10082181 | Unliquidated | JPY[12433.32] | | |
| 10082182 | Unliquidated | JPY[364.97], SOL[.0119] | | |
| 10082183 | Unliquidated | JPY[643.44], SOL[.21] | | |
| 10082184 | Unliquidated | JPY[63690.00], SOL[.94] | | |
| 10082185 | Unliquidated | JPY[7556.48] | | |
| 10082186 | Unliquidated | SOL[5.008] | | |
| 10082187 | Unliquidated | BTC[.00000001], JPY[0.00], SOL[.00000445], XRP[.97] | | |
| 10082188 | Unliquidated | JPY[1198.60], SOL[.05] | | |
| 10082189 | Unliquidated | ETH[.06], JPY[1538.83] | | |
| 10082190 | Unliquidated | JPY[704.45] | | |
| 10082191 | Unliquidated | BTC[.0006525], DOT[2.0026], ETH[.012292], JPY[640.00], SOL[4.672] | | |
| 10082192 | Unliquidated | JPY[48148.20] | | |
| 10082193 | Unliquidated | JPY[40054.60] | | |
| 10082194 | Unliquidated | JPY[0.60] | | |
| 10082195 | Unliquidated | JPY[701.75], SOL[7] | | |
| 10082196 | Unliquidated | JPY[0.01], SOL[.001], XRP[.4] | | |
| 10082197 | Unliquidated | JPY[1141.52], SOL[.5] | | |
| 10082198 | Unliquidated | JPY[1136.60], SOL[.00006116] | | |
| 10082199 | Unliquidated | JPY[8161.62] | | |
| 10082200 | Unliquidated | JPY[96.72], SOL[.00006501] | | |
| 10082201 | Unliquidated | JPY[289.02] | | |
| 10082202 | Unliquidated | JPY[23.49] | | |
| 10082203 | Unliquidated | JPY[0.71], SOL[.00001037] | | |
| 10082204 | Unliquidated | JPY[308.73] | | |
| 10082205 | Unliquidated | JPY[609.97] | | |
| 10082206 | Unliquidated | JPY[73.90], SOL[.0111366] | | |
| 10082207 | Unliquidated | JPY[490628.54] | | |
| 10082208 | Unliquidated | JPY[0.26] | | |
| 10082209 | Unliquidated | JPY[78.30] | | |
| 10082210 | Unliquidated | JPY[24175.90] | | |
| 10082211 | Unliquidated | JPY[27835.00] | | |
| 10082212 | Unliquidated | JPY[24.31] | | |
| 10082213 | Unliquidated | JPY[2202.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082214 | Unliquidated | SOL[.0001] | | |
| 10082215 | Unliquidated | JPY[3801.84] | | |
| 10082216 | Unliquidated | JPY[1178.36], SOL[2] | | |
| 10082217 | Unliquidated | JPY[41114.00], SOL[1], XRP[196.13] | | |
| 10082218 | Unliquidated | JPY[2327.54] | | |
| 10082219 | Unliquidated | JPY[0.65] | | |
| 10082220 | Unliquidated | JPY[5000.00] | | |
| 10082221 | Unliquidated | JPY[82.41] | | |
| 10082222 | Unliquidated | JPY[505.61] | | |
| 10082223 | Unliquidated | JPY[0.04] | | |
| 10082224 | Unliquidated | JPY[7977.99], XRP[.00000006] | | |
| 10082225 | Unliquidated | JPY[0.01], SOL[.000087] | | |
| 10082226 | Unliquidated | JPY[33.57], SOL[.58004561] | | |
| 10082227 | Unliquidated | JPY[57.72], SOL[.00002772] | | |
| 10082228 | Unliquidated | JPY[2991.03], SOL[.1294644] | | |
| 10082229 | Unliquidated | JPY[0.14] | | |
| 10082230 | Unliquidated | JPY[137.65] | | |
| 10082231 | Unliquidated | JPY[59.32] | | |
| 10082232 | Unliquidated | JPY[0.54] | | |
| 10082233 | Unliquidated | ETH[.1], JPY[5159.35], SOL[1] | | |
| 10082234 | Unliquidated | JPY[7685.42] | | |
| 10082235 | Unliquidated | SOL[.01] | | |
| 10082236 | Unliquidated | JPY[778.08] | | |
| 10082237 | Unliquidated | JPY[2.10] | | |
| 10082238 | Unliquidated | SOL[.00001] | | |
| 10082239 | Unliquidated | JPY[0.00] | | |
| 10082240 | Unliquidated | JPY[0.01], SOL[.00007339] | | |
| 10082241 | Unliquidated | JPY[0.01], XRP[.000012] | | |
| 10082242 | Unliquidated | JPY[2205.90] | | |
| 10082243 | Unliquidated | JPY[29407.61], SOL[.00007] | | |
| 10082244 | Unliquidated | JPY[0.11] | | |
| 10082245 | Unliquidated | BTC[.002], JPY[993.32] | | |
| 10082246 | Unliquidated | JPY[138192.99], SOL[.000085] | | |
| 10082247 | Unliquidated | SOL[6.8] | | |
| 10082248 | Unliquidated | SOL[.349] | | |
| 10082249 | Unliquidated | JPY[381.45] | | |
| 10082250 | Unliquidated | SOL[.00007] | | |
| 10082251 | Unliquidated | JPY[3337.36], XRP[.00000011] | | |
| 10082252 | Unliquidated | SOL[.1203] | | |
| 10082253 | Unliquidated | JPY[192.24] | | |
| 10082254 | Unliquidated | JPY[7892.00] | | |
| 10082255 | Unliquidated | JPY[1877.69] | | |
| 10082256 | Unliquidated | JPY[7178.51] | | |
| 10082257 | Unliquidated | BTC[.00000001], JPY[3.39] | | |
| 10082258 | Unliquidated | JPY[0.72], SOL[.00000827] | | |
| 10082259 | Unliquidated | JPY[0.54] | | |
| 10082260 | Unliquidated | JPY[12866.87] | | |
| 10082261 | Unliquidated | JPY[1260.20] | | |
| 10082262 | Unliquidated | SOL[.00009] | | |
| 10082263 | Unliquidated | JPY[0.15], SOL[.00008545] | | |
| 10082264 | Unliquidated | SOL[.00006] | | |
| 10082265 | Unliquidated | BTC[.00000056], JPY[0.94], XRP[.00000003] | | |
| 10082266 | Unliquidated | JPY[55.76], SOL[.00103831], XRP[.33] | | |
| 10082267 | Unliquidated | JPY[336.33] | | |
| 10082268 | Unliquidated | SOL[.00009] | | |
| 10082269 | Unliquidated | JPY[54786.78] | | |
| 10082270 | Unliquidated | JPY[462.64], SOL[.00007599] | | |
| 10082271 | Unliquidated | JPY[2631.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082272 | Unliquidated | JPY[40269.13], SOL[.0000737] | | |
| 10082273 | Unliquidated | JPY[32132.50] | | |
| 10082274 | Unliquidated | JPY[378.60] | | |
| 10082275 | Unliquidated | JPY[11.97] | | |
| 10082276 | Unliquidated | JPY[278.90] | | |
| 10082277 | Unliquidated | XRP[.000084] | | |
| 10082278 | Unliquidated | JPY[0.32], SOL[.00006] | | |
| 10082279 | Unliquidated | JPY[1218.49], SOL[11.693411] | | |
| 10082280 | Unliquidated | SOL[.00005717] | | |
| 10082281 | Unliquidated | JPY[2668.69] | | |
| 10082282 | Unliquidated | JPY[0.01], SOL[.0020272] | | |
| 10082283 | Unliquidated | JPY[3884.10], SOL[7.94] | | |
| 10082284 | Unliquidated | JPY[476.50] | | |
| 10082285 | Unliquidated | JPY[471.82], USDC[2] | | |
| 10082286 | Unliquidated | JPY[173.08], SOL[.00035634] | | |
| 10082287 | Unliquidated | JPY[11.08] | | |
| 10082288 | Unliquidated | JPY[1785.61], SOL[.00001], XRP[7] | | |
| 10082289 | Unliquidated | JPY[12764.12], SOL[.00281167] | | |
| 10082290 | Unliquidated | SOL[.0000727] | | |
| 10082291 | Unliquidated | JPY[1.91] | | |
| 10082292 | Unliquidated | JPY[9.66] | | |
| 10082293 | Unliquidated | JPY[5196.66] | | |
| 10082294 | Unliquidated | BTC[.0001], JPY[126.41], SOL[.002] | | |
| 10082295 | Unliquidated | JPY[189.39] | | |
| 10082296 | Unliquidated | JPY[0.76], SOL[.01005345] | | |
| 10082297 | Unliquidated | JPY[1183.76], SOL[.01360239] | | |
| 10082298 | Unliquidated | JPY[0.03], SOL[.00004141] | | |
| 10082299 | Unliquidated | SOL[.00997] | | |
| 10082300 | Unliquidated | JPY[0.05], SOL[.00001257] | | |
| 10082301 | Unliquidated | JPY[0.00], SOL[.01] | | |
| 10082302 | Unliquidated | JPY[0.76], SOL[.00002899] | | |
| 10082303 | Unliquidated | JPY[700.11] | | |
| 10082304 | Unliquidated | JPY[6668.93] | | |
| 10082305 | Unliquidated | JPY[105129.65], SOL[.00045805] | | |
| 10082306 | Unliquidated | JPY[526.11] | | |
| 10082307 | Unliquidated | JPY[0.62] | | |
| 10082308 | Unliquidated | JPY[11809.46] | | |
| 10082309 | Unliquidated | JPY[3059.39] | | |
| 10082310 | Unliquidated | JPY[751.57] | | |
| 10082311 | Unliquidated | BTC[.00000001], JPY[9100.00] | | |
| 10082312 | Unliquidated | JPY[793.25], SOL[.93] | | |
| 10082313 | Unliquidated | JPY[6719.46] | | |
| 10082314 | Unliquidated | JPY[183.10] | | |
| 10082315 | Unliquidated | JPY[173.41] | | |
| 10082316 | Unliquidated | JPY[825.34], SOL[.00009025] | | |
| 10082317 | Unliquidated | JPY[42.92], SOL[.00006] | | |
| 10082318 | Unliquidated | JPY[47554.93] | | |
| 10082319 | Unliquidated | BTC[.00002379], JPY[0.01], SOL[.01] | | |
| 10082320 | Unliquidated | JPY[236.51] | | |
| 10082321 | Unliquidated | JPY[168.46] | | |
| 10082322 | Unliquidated | JPY[27750.00], SOL[.000095], XRP[.000048] | | |
| 10082323 | Unliquidated | JPY[1149.77], SOL[.01] | | |
| 10082324 | Unliquidated | JPY[254490.15] | | |
| 10082325 | Unliquidated | ETH[.56156], SOL[.0434641] | | |
| 10082326 | Unliquidated | JPY[36490.00] | | |
| 10082327 | Unliquidated | JPY[36972.53] | | |
| 10082328 | Unliquidated | JPY[2.13], SOL[.000165] | | |
| 10082329 | Unliquidated | JPY[1532.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082330 | Unliquidated | JPY[328.08] | | |
| 10082331 | Unliquidated | ETH[.00000006], SOL[.00008] | | |
| 10082332 | Unliquidated | JPY[397.47] | | |
| 10082333 | Unliquidated | JPY[18380.34] | | |
| 10082334 | Unliquidated | BTC[.000746] | | |
| 10082335 | Unliquidated | JPY[4201.57] | | |
| 10082336 | Unliquidated | JPY[50000.00], SOL[.365] | | |
| 10082337 | Unliquidated | BTC[.0005], JPY[68.64] | | |
| 10082338 | Unliquidated | JPY[30.35] | | |
| 10082339 | Unliquidated | JPY[49712.50] | | |
| 10082340 | Unliquidated | JPY[2761.74], SOL[5] | | |
| 10082341 | Unliquidated | JPY[0.46] | | |
| 10082342 | Unliquidated | JPY[1334.43], SOL[.0001] | | |
| 10082343 | Unliquidated | JPY[3640.02] | | |
| 10082344 | Unliquidated | SOL[.00003] | | |
| 10082345 | Unliquidated | SOL[.00009] | | |
| 10082346 | Unliquidated | SOL[.10104] | | |
| 10082347 | Unliquidated | JPY[13.45] | | |
| 10082348 | Unliquidated | BTC[.00012276], JPY[0.21] | | |
| 10082349 | Unliquidated | JPY[81.83] | | |
| 10082350 | Unliquidated | JPY[98.04] | | |
| 10082351 | Unliquidated | JPY[6.82], SOL[.03426] | | |
| 10082352 | Unliquidated | JPY[75000.00] | | |
| 10082353 | Unliquidated | JPY[0.01] | | |
| 10082354 | Unliquidated | JPY[145.01] | | |
| 10082355 | Unliquidated | BTC[.00064157], JPY[0.02], SOL[.04140145] | | |
| 10082356 | Unliquidated | JPY[0.84], SOL[.000095] | | |
| 10082357 | Unliquidated | JPY[34513.08], SOL[31.1015541] | | |
| 10082358 | Unliquidated | JPY[1003.08] | | |
| 10082359 | Unliquidated | JPY[0.97], SOL[.00000992] | | |
| 10082360 | Unliquidated | JPY[0.25] | | |
| 10082361 | Unliquidated | JPY[7.18], SOL[.03] | | |
| 10082362 | Unliquidated | JPY[3.42], SOL[.00003721] | | |
| 10082363 | Unliquidated | JPY[12360.00] | | |
| 10082364 | Unliquidated | JPY[0.00], SOL[.0178749] | | |
| 10082365 | Unliquidated | SOL[.006] | | |
| 10082366 | Unliquidated | JPY[30.29] | | |
| 10082367 | Unliquidated | JPY[0.07], SOL[.00007933] | | |
| 10082368 | Unliquidated | JPY[332.56] | | |
| 10082369 | Unliquidated | JPY[835.92], SOL[.08] | | |
| 10082370 | Unliquidated | SOL[.00007203], XRP[.14] | | |
| 10082371 | Unliquidated | JPY[0.55] | | |
| 10082372 | Unliquidated | JPY[190.18] | | |
| 10082373 | Unliquidated | SOL[.00007035] | | |
| 10082374 | Unliquidated | BTC[.000189] | | |
| 10082375 | Unliquidated | BTC[.000148] | | |
| 10082376 | Unliquidated | SOL[.00001] | | |
| 10082377 | Unliquidated | JPY[0.00] | | |
| 10082378 | Unliquidated | JPY[587.05] | | |
| 10082379 | Unliquidated | DOT[2], JPY[234.35] | | |
| 10082380 | Unliquidated | JPY[0.51], SOL[.1] | | |
| 10082381 | Unliquidated | JPY[448.59], SOL[.000085] | | |
| 10082382 | Unliquidated | JPY[8075.41], SOL[1.01] | | |
| 10082383 | Unliquidated | JPY[2959.00] | | |
| 10082384 | Unliquidated | JPY[0.23], SOL[.00797001] | | |
| 10082385 | Unliquidated | JPY[0.46], SOL[22], XRP[.000145] | | |
| 10082386 | Unliquidated | JPY[0.20], SOL[.00000001] | | |
| 10082387 | Unliquidated | JPY[0.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082388 | Unliquidated | JPY[9579.67] | | |
| 10082389 | Unliquidated | SOL[.037] | | |
| 10082390 | Unliquidated | JPY[0.78] | | |
| 10082391 | Unliquidated | JPY[0.41], SOL[.4] | | |
| 10082392 | Unliquidated | JPY[2738.90], XRP[.306254] | | |
| 10082393 | Unliquidated | JPY[22.09] | | |
| 10082394 | Unliquidated | ETH[.001], JPY[0.46], SOL[.02] | | |
| 10082395 | Unliquidated | JPY[0.30] | | |
| 10082396 | Unliquidated | ETH[.00000001], JPY[71.31], SOL[.00005315] | | |
| 10082397 | Unliquidated | JPY[6822.59] | | |
| 10082398 | Unliquidated | SOL[.00000922] | | |
| 10082399 | Unliquidated | JPY[0.25] | | |
| 10082400 | Unliquidated | JPY[6327.46] | | |
| 10082401 | Unliquidated | JPY[20271.23] | | |
| 10082402 | Unliquidated | SOL[.142] | | |
| 10082403 | Unliquidated | ETH[.0002524] | | |
| 10082404 | Unliquidated | JPY[1033.70] | | |
| 10082405 | Unliquidated | JPY[226.08] | | |
| 10082406 | Unliquidated | JPY[8.41], SOL[.04] | | |
| 10082407 | Unliquidated | JPY[572.29] | | |
| 10082408 | Unliquidated | JPY[0.71] | | |
| 10082409 | Unliquidated | JPY[6863.58], SOL[.00009993] | | |
| 10082410 | Unliquidated | JPY[0.80] | | |
| 10082411 | Unliquidated | JPY[0.77], SOL[.00009887] | | |
| 10082412 | Unliquidated | JPY[0.45] | | |
| 10082413 | Unliquidated | JPY[1364.83] | | |
| 10082414 | Unliquidated | JPY[0.00] | | |
| 10082415 | Unliquidated | JPY[424.45], SOL[.00000653] | | |
| 10082416 | Unliquidated | SOL[.01] | | |
| 10082417 | Unliquidated | JPY[1717.65] | | |
| 10082418 | Unliquidated | JPY[0.01], SOL[.00005] | | |
| 10082419 | Unliquidated | JPY[0.00], SOL[.0037] | | |
| 10082420 | Unliquidated | JPY[133.40], SOL[.1] | | |
| 10082421 | Unliquidated | JPY[117.98] | | |
| 10082422 | Unliquidated | JPY[397.90], SOL[.0013604] | | |
| 10082423 | Unliquidated | JPY[5.06], SOL[.05877896] | | |
| 10082424 | Unliquidated | JPY[1249.58] | | |
| 10082425 | Unliquidated | JPY[33.54] | | |
| 10082426 | Unliquidated | JPY[0.71], SOL[.00009383] | | |
| 10082427 | Unliquidated | JPY[700.00] | | |
| 10082428 | Unliquidated | JPY[453.03] | | |
| 10082429 | Unliquidated | JPY[306.24] | | |
| 10082430 | Unliquidated | BTC[.00000168], JPY[118.44], XRP[.000003] | | |
| 10082431 | Unliquidated | SOL[.00000006] | | |
| 10082432 | Unliquidated | XRP[.000066] | | |
| 10082433 | Unliquidated | SOL[.0001] | | |
| 10082434 | Unliquidated | JPY[426.95], SOL[.008] | | |
| 10082435 | Unliquidated | JPY[18.05], SOL[.000037] | | |
| 10082436 | Unliquidated | JPY[200.00], SOL[.00004] | | |
| 10082437 | Unliquidated | JPY[0.15] | | |
| 10082438 | Unliquidated | JPY[0.80], SOL[.0000963] | | |
| 10082439 | Unliquidated | BTC[.002], JPY[1343.18], SOL[.00004] | | |
| 10082440 | Unliquidated | JPY[102.04], SOL[.04916459], XRP[.98515933] | | |
| 10082441 | Unliquidated | JPY[0.02] | | |
| 10082442 | Unliquidated | SOL[.742] | | |
| 10082443 | Unliquidated | JPY[0.01], SOL[.0186] | | |
| 10082444 | Unliquidated | JPY[0.01] | | |
| 10082445 | Unliquidated | JPY[274.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082446 | Unliquidated | JPY[1124.72], SOL[21.049] | | |
| 10082447 | Unliquidated | JPY[81.54] | | |
| 10082448 | Unliquidated | JPY[4570.00] | | |
| 10082449 | Unliquidated | JPY[0.96], SOL[.0010475] | | |
| 10082450 | Unliquidated | SOL[.099] | | |
| 10082451 | Unliquidated | JPY[10.78], SOL[.00009112] | | |
| 10082452 | Unliquidated | JPY[75521.44], SOL[.1] | | |
| 10082453 | Unliquidated | ETH[.01465497], JPY[0.40], SOL[1.63301252] | | |
| 10082454 | Unliquidated | JPY[2705.92] | | |
| 10082455 | Unliquidated | JPY[61.99] | | |
| 10082456 | Unliquidated | JPY[544.08] | | |
| 10082457 | Unliquidated | JPY[4.47] | | |
| 10082458 | Unliquidated | JPY[70007.80] | | |
| 10082459 | Unliquidated | JPY[0.68] | | |
| 10082460 | Unliquidated | JPY[68.58], SOL[.01] | | |
| 10082461 | Unliquidated | JPY[419.34] | | |
| 10082462 | Unliquidated | JPY[2707.01] | | |
| 10082463 | Unliquidated | JPY[0.00] | | |
| 10082464 | Unliquidated | BCH[1.049], JPY[101932.50], SOL[.25001502] | | |
| 10082465 | Unliquidated | JPY[0.44] | | |
| 10082466 | Unliquidated | SOL[.018] | | |
| 10082467 | Unliquidated | BTC[.0000974], JPY[0.01] | | |
| 10082468 | Unliquidated | JPY[134.93] | | |
| 10082469 | Unliquidated | JPY[50.66] | | |
| 10082470 | Unliquidated | JPY[700.17] | | |
| 10082471 | Unliquidated | JPY[117100.00] | | |
| 10082472 | Unliquidated | JPY[19826.06] | | |
| 10082473 | Unliquidated | SOL[.003] | | |
| 10082474 | Unliquidated | JPY[6312.60] | | |
| 10082475 | Unliquidated | JPY[0.84], SOL[.00004381] | | |
| 10082476 | Unliquidated | JPY[391.00], SOL[.00824781] | | |
| 10082477 | Unliquidated | JPY[18930.00] | | |
| 10082478 | Unliquidated | JPY[429.62], SOL[6.0518667] | | |
| 10082479 | Unliquidated | JPY[8036.57] | | |
| 10082480 | Unliquidated | JPY[0.67] | | |
| 10082481 | Unliquidated | JPY[10862.37] | | |
| 10082482 | Unliquidated | JPY[0.51] | | |
| 10082483 | Unliquidated | JPY[1158.53] | | |
| 10082484 | Unliquidated | JPY[191.11], SOL[.01] | | |
| 10082485 | Unliquidated | JPY[3920.05] | | |
| 10082486 | Unliquidated | JPY[5743.75] | | |
| 10082487 | Unliquidated | JPY[0.65] | | |
| 10082488 | Unliquidated | JPY[0.05] | | |
| 10082489 | Unliquidated | JPY[159.01], SOL[.0000115], XRP[.000025] | | |
| 10082490 | Unliquidated | JPY[101.63] | | |
| 10082491 | Unliquidated | SOL[.0000396] | | |
| 10082492 | Unliquidated | JPY[161.45], SOL[.00000012] | | |
| 10082493 | Unliquidated | JPY[194.39], XRP[.00008] | | |
| 10082494 | Unliquidated | JPY[440.00] | | |
| 10082495 | Unliquidated | JPY[3329.99], SOL[1] | | |
| 10082496 | Unliquidated | JPY[0.99], SOL[.00001135], XRP[.000009] | | |
| 10082497 | Unliquidated | JPY[0.54], SOL[.02008652] | | |
| 10082498 | Unliquidated | JPY[10.19], SOL[.00001442] | | |
| 10082499 | Unliquidated | JPY[3618.76] | | |
| 10082500 | Unliquidated | BTC[.00000001], JPY[0.00], SOL[.00007847] | | |
| 10082501 | Unliquidated | JPY[15670.00], SOL[.00001001] | | |
| 10082502 | Unliquidated | JPY[0.01], SOL[.00001216] | | |
| 10082503 | Unliquidated | JPY[245.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082504 | Unliquidated | JPY[3380.72] | | |
| 10082505 | Unliquidated | JPY[0.14], SOL[.00005087] | | |
| 10082506 | Unliquidated | JPY[218.21], SOL[.0001] | | |
| 10082507 | Unliquidated | JPY[0.94] | | |
| 10082508 | Unliquidated | JPY[0.77], SOL[.000065] | | |
| 10082509 | Unliquidated | JPY[149.10] | | |
| 10082510 | Unliquidated | JPY[3.96], SOL[1.92] | | |
| 10082511 | Unliquidated | JPY[1974.90] | | |
| 10082512 | Unliquidated | BTC[.003], JPY[2458.61] | | |
| 10082513 | Unliquidated | JPY[2776.73], SOL[.057] | | |
| 10082514 | Unliquidated | JPY[0.95], SOL[.00007217] | | |
| 10082515 | Unliquidated | JPY[5523.62] | | |
| 10082516 | Unliquidated | JPY[853.00], SOL[.23] | | |
| 10082517 | Unliquidated | JPY[1244.00] | | |
| 10082518 | Unliquidated | JPY[0.98] | | |
| 10082519 | Unliquidated | JPY[0.70], SOL[.00005368] | | |
| 10082520 | Unliquidated | SOL[1.35000516] | | |
| 10082521 | Unliquidated | JPY[0.00], SOL[.0000001] | | |
| 10082522 | Unliquidated | JPY[388.92] | | |
| 10082523 | Unliquidated | SOL[.104], XRP[.000058] | | |
| 10082524 | Unliquidated | SOL[.00005] | | |
| 10082525 | Unliquidated | JPY[958.22] | | |
| 10082526 | Unliquidated | JPY[0.01] | | |
| 10082527 | Unliquidated | JPY[653.79] | | |
| 10082528 | Unliquidated | JPY[966.47], SOL[.06] | | |
| 10082529 | Unliquidated | BTC[.0031426], JPY[0.01], SOL[.02] | | |
| 10082530 | Unliquidated | JPY[118.23] | | |
| 10082531 | Unliquidated | JPY[11.63] | | |
| 10082532 | Unliquidated | JPY[298710.00] | | |
| 10082533 | Unliquidated | JPY[1913.19], SOL[.000089] | | |
| 10082534 | Unliquidated | JPY[501.81] | | |
| 10082535 | Unliquidated | JPY[105.64], SOL[.00007] | | |
| 10082536 | Unliquidated | SOL[.001] | | |
| 10082537 | Unliquidated | SOL[1.7962] | | |
| 10082538 | Unliquidated | JPY[591.11] | | |
| 10082539 | Unliquidated | JPY[763.92] | | |
| 10082540 | Unliquidated | JPY[25.67] | | |
| 10082541 | Unliquidated | JPY[31.51] | | |
| 10082542 | Unliquidated | JPY[0.41] | | |
| 10082543 | Unliquidated | JPY[93348.36], SOL[.9] | | |
| 10082544 | Unliquidated | JPY[643.02], SOL[.0000475] | | |
| 10082545 | Unliquidated | JPY[610.65] | | |
| 10082546 | Unliquidated | JPY[0.01], SOL[.0250509] | | |
| 10082547 | Unliquidated | BTC[.00000001] | | |
| 10082548 | Unliquidated | JPY[1816.82] | | |
| 10082549 | Unliquidated | BTC[.03283], JPY[0.01], SOL[18.225] | | |
| 10082550 | Unliquidated | JPY[7257.40], SOL[.93] | | |
| 10082551 | Unliquidated | ETH[.00000001] | | |
| 10082552 | Unliquidated | JPY[12462.25] | | |
| 10082553 | Unliquidated | JPY[392.43], SOL[7.0030605] | | |
| 10082554 | Unliquidated | JPY[6494.86] | | |
| 10082555 | Unliquidated | JPY[4618.83], SOL[.00003977] | | |
| 10082556 | Unliquidated | JPY[1063.35] | | |
| 10082557 | Unliquidated | JPY[0.87], SOL[.01] | | |
| 10082558 | Unliquidated | JPY[56668.09], SOL[.00003572] | | |
| 10082559 | Unliquidated | JPY[2750.00] | | |
| 10082560 | Unliquidated | JPY[59.81] | | |
| 10082561 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082562 | Unliquidated | JPY[0.61], SOL[.00005072] | | |
| 10082563 | Unliquidated | JPY[10284.52], SOL[.04] | | |
| 10082564 | Unliquidated | JPY[0.83], SOL[.00003867] | | |
| 10082565 | Unliquidated | JPY[965.51], SOL[.08] | | |
| 10082566 | Unliquidated | JPY[3.71] | | |
| 10082567 | Unliquidated | JPY[0.01] | | |
| 10082568 | Unliquidated | JPY[2.39] | | |
| 10082569 | Unliquidated | JPY[6.00] | | |
| 10082570 | Unliquidated | SOL[.00001008] | | |
| 10082571 | Unliquidated | BTC[.0126389], ETH[.2], JPY[160482.09], SOL[.006] | | |
| 10082572 | Unliquidated | JPY[250000.00] | | |
| 10082573 | Unliquidated | JPY[25.12], SOL[.00000324], XRP[.02705646] | | |
| 10082574 | Unliquidated | JPY[0.75], SOL[.00002739] | | |
| 10082575 | Unliquidated | JPY[425098.91] | | |
| 10082576 | Unliquidated | JPY[4722.24], SOL[17] | | |
| 10082577 | Unliquidated | JPY[0.23], SOL[.00009] | | |
| 10082578 | Unliquidated | JPY[349350.00] | | |
| 10082579 | Unliquidated | JPY[148.88] | | |
| 10082580 | Unliquidated | BTC[.00206436] | | |
| 10082581 | Unliquidated | JPY[150000.00] | | |
| 10082582 | Unliquidated | JPY[0.01], SOL[.00009] | | |
| 10082583 | Unliquidated | SOL[.322] | | |
| 10082584 | Unliquidated | JPY[0.75], SOL[.00004568] | | |
| 10082585 | Unliquidated | JPY[0.77] | | |
| 10082586 | Unliquidated | JPY[57.86] | | |
| 10082587 | Unliquidated | SOL[.21] | | |
| 10082588 | Unliquidated | JPY[12008.00] | | |
| 10082589 | Unliquidated | JPY[109910.80], SOL[.01] | | |
| 10082590 | Unliquidated | JPY[24821.67], SOL[.05] | | |
| 10082591 | Unliquidated | JPY[144.75] | | |
| 10082592 | Unliquidated | JPY[0.80] | | |
| 10082593 | Unliquidated | JPY[41.31] | | |
| 10082594 | Unliquidated | JPY[1186.85], SOL[.05004] | | |
| 10082595 | Unliquidated | JPY[35.28] | | |
| 10082596 | Unliquidated | SOL[2.574] | | |
| 10082597 | Unliquidated | JPY[1053.95] | | |
| 10082598 | Unliquidated | JPY[0.36], SOL[.00002487] | | |
| 10082599 | Unliquidated | ETH[.001262], SOL[.00006] | | |
| 10082600 | Unliquidated | JPY[0.00], SOL[.00009] | | |
| 10082601 | Unliquidated | JPY[351.87] | | |
| 10082602 | Unliquidated | JPY[19941.23] | | |
| 10082603 | Unliquidated | JPY[445.74] | | |
| 10082604 | Unliquidated | JPY[271.45], SOL[.00999], XRP[3] | | |
| 10082605 | Unliquidated | JPY[33414.81] | | |
| 10082606 | Unliquidated | JPY[616.55], SOL[.040095] | | |
| 10082607 | Unliquidated | BTC[.0007244], JPY[160.00], SOL[.00003854] | | |
| 10082608 | Unliquidated | JPY[0.33], XRP[.000006] | | |
| 10082609 | Unliquidated | JPY[257.93], SOL[.0000388] | | |
| 10082610 | Unliquidated | JPY[9.75], XRP[.09055091] | | |
| 10082611 | Unliquidated | JPY[0.62] | | |
| 10082612 | Unliquidated | JPY[35.29] | | |
| 10082613 | Unliquidated | JPY[4179.81] | | |
| 10082614 | Unliquidated | JPY[12260.94] | | |
| 10082615 | Unliquidated | JPY[358.16] | | |
| 10082616 | Unliquidated | JPY[2346.67] | | |
| 10082617 | Unliquidated | JPY[93.68], SOL[.1] | | |
| 10082618 | Unliquidated | JPY[0.58], SOL[.00002762] | | |
| 10082619 | Unliquidated | JPY[1.11], SOL[.00004058] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082620 | Unliquidated | JPY[2233.15], SOL[.00000003] | | |
| 10082621 | Unliquidated | JPY[0.99], SOL[.00008693] | | |
| 10082622 | Unliquidated | JPY[1683.90] | | |
| 10082623 | Unliquidated | JPY[116.61] | | |
| 10082624 | Unliquidated | JPY[1041.95] | | |
| 10082625 | Unliquidated | JPY[93.14] | | |
| 10082626 | Unliquidated | JPY[0.00] | | |
| 10082627 | Unliquidated | JPY[112.38] | | |
| 10082628 | Unliquidated | JPY[34216.19], SOL[.0000748] | | |
| 10082629 | Unliquidated | SOL[.00001] | | |
| 10082630 | Unliquidated | BTC[.14], JPY[128385.90] | | |
| 10082631 | Unliquidated | JPY[0.13], XRP[.000019] | | |
| 10082632 | Unliquidated | JPY[209.02] | | |
| 10082633 | Unliquidated | JPY[192.99] | | |
| 10082634 | Unliquidated | JPY[0.35] | | |
| 10082635 | Unliquidated | JPY[325194.87] | | |
| 10082636 | Unliquidated | JPY[3.02], SOL[.00006103] | | |
| 10082637 | Unliquidated | JPY[0.07], SOL[.00001504] | | |
| 10082638 | Unliquidated | JPY[0.70], XRP[.00008] | | |
| 10082639 | Unliquidated | JPY[0.01], SOL[.00009] | | |
| 10082640 | Unliquidated | JPY[0.00], SOL[.04435] | | |
| 10082641 | Unliquidated | JPY[100000.00] | | |
| 10082642 | Unliquidated | SOL[.000095] | | |
| 10082643 | Unliquidated | JPY[13.56] | | |
| 10082644 | Unliquidated | JPY[304.73] | | |
| 10082645 | Unliquidated | SOL[.00007144] | | |
| 10082646 | Unliquidated | JPY[0.01], SOL[.2258] | | |
| 10082647 | Unliquidated | JPY[0.45] | | |
| 10082648 | Unliquidated | BTC[.0000019], JPY[0.68] | | |
| 10082649 | Unliquidated | SOL[.00003626] | | |
| 10082650 | Unliquidated | JPY[84144.02] | | |
| 10082651 | Unliquidated | BTC[.03568] | | |
| 10082652 | Unliquidated | JPY[4102.69], SOL[.02] | | |
| 10082653 | Unliquidated | JPY[0.13], SOL[.6] | | |
| 10082654 | Unliquidated | JPY[0.50] | | |
| 10082655 | Unliquidated | JPY[0.00] | | |
| 10082656 | Unliquidated | JPY[5188.88], SOL[39.9] | | |
| 10082657 | Unliquidated | JPY[12.96] | | |
| 10082658 | Unliquidated | JPY[141.45], SOL[.00006022] | | |
| 10082659 | Unliquidated | JPY[699.28] | | |
| 10082660 | Unliquidated | JPY[102.46] | | |
| 10082661 | Unliquidated | BTC[.005], JPY[0.90], SOL[.00005526] | | |
| 10082662 | Unliquidated | JPY[0.74], SOL[.0017] | | |
| 10082663 | Unliquidated | SOL[.01312276] | | |
| 10082664 | Unliquidated | JPY[0.18], SOL[.357] | | |
| 10082665 | Unliquidated | JPY[165.50] | | |
| 10082666 | Unliquidated | JPY[354.19], SOL[.24] | | |
| 10082667 | Unliquidated | JPY[12214.46] | | |
| 10082668 | Unliquidated | SOL[.439] | | |
| 10082669 | Unliquidated | SOL[.5] | | |
| 10082670 | Unliquidated | JPY[1371.40] | | |
| 10082671 | Unliquidated | JPY[700.00] | | |
| 10082672 | Unliquidated | JPY[2425.47] | | |
| 10082673 | Unliquidated | JPY[482.49] | | |
| 10082674 | Unliquidated | JPY[6790.93] | | |
| 10082675 | Unliquidated | JPY[29.76], XRP[.00009163] | | |
| 10082676 | Unliquidated | ETH[.00118], JPY[0.00] | | |
| 10082677 | Unliquidated | JPY[13.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082678 | Unliquidated | JPY[34.13] | | |
| 10082679 | Unliquidated | JPY[0.88], SOL[.000006] | | |
| 10082680 | Unliquidated | JPY[0.31] | | |
| 10082681 | Unliquidated | JPY[552.72] | | |
| 10082682 | Unliquidated | JPY[7674.97], SOL[5] | | |
| 10082683 | Unliquidated | JPY[224.35] | | |
| 10082684 | Unliquidated | JPY[132.80] | | |
| 10082685 | Unliquidated | BTC[.0011018] | | |
| 10082686 | Unliquidated | JPY[221.50] | | |
| 10082687 | Unliquidated | JPY[2134.22] | | |
| 10082688 | Unliquidated | JPY[354.96] | | |
| 10082689 | Unliquidated | JPY[0.07], SOL[.00009] | | |
| 10082690 | Unliquidated | JPY[0.01] | | |
| 10082691 | Unliquidated | JPY[0.19], SOL[.059995] | | |
| 10082692 | Unliquidated | SOL[.00005961] | | |
| 10082693 | Unliquidated | JPY[10645.07], SOL[2.83541826] | | |
| 10082694 | Unliquidated | JPY[505.01] | | |
| 10082695 | Unliquidated | JPY[1984.75] | | |
| 10082696 | Unliquidated | JPY[126.22] | | |
| 10082697 | Unliquidated | JPY[0.04] | | |
| 10082698 | Unliquidated | JPY[87.09], SOL[.94992743] | | |
| 10082699 | Unliquidated | JPY[518.30] | | |
| 10082700 | Unliquidated | JPY[593.87], SOL[.00008548] | | |
| 10082701 | Unliquidated | JPY[2890.29] | | |
| 10082702 | Unliquidated | ETH[.00000001], JPY[0.91] | | |
| 10082703 | Unliquidated | BTC[.00204368], SOL[.692] | | |
| 10082704 | Unliquidated | BTC[.003971], JPY[0.25], SOL[.000085] | | |
| 10082705 | Unliquidated | JPY[108.30] | | |
| 10082706 | Unliquidated | BTC[.006161] | | |
| 10082707 | Unliquidated | JPY[1066.98], SOL[7.82616823] | | |
| 10082708 | Unliquidated | JPY[10220.68], SOL[2] | | |
| 10082709 | Unliquidated | JPY[7.05] | | |
| 10082710 | Unliquidated | JPY[1004.05] | | |
| 10082711 | Unliquidated | JPY[34907.00] | | |
| 10082712 | Unliquidated | JPY[2855.36] | | |
| 10082713 | Unliquidated | JPY[1811.38] | | |
| 10082714 | Unliquidated | JPY[0.58] | | |
| 10082715 | Unliquidated | JPY[534.54] | | |
| 10082716 | Unliquidated | JPY[1786.23], SOL[8] | | |
| 10082717 | Unliquidated | BTC[.000002] | | |
| 10082718 | Unliquidated | JPY[0.01], SOL[.00004] | | |
| 10082719 | Unliquidated | JPY[89.75], SOL[.00009185] | | |
| 10082720 | Unliquidated | JPY[2431.25] | | |
| 10082721 | Unliquidated | SOL[.00007952], XRP[.7] | | |
| 10082722 | Unliquidated | JPY[212.04] | | |
| 10082723 | Unliquidated | SOL[3.948297] | | |
| 10082724 | Unliquidated | JPY[0.96] | | |
| 10082725 | Unliquidated | JPY[7613.21] | | |
| 10082726 | Unliquidated | JPY[0.17], SOL[.000034] | | |
| 10082727 | Unliquidated | JPY[0.67], SOL[.00006564] | | |
| 10082728 | Unliquidated | JPY[0.16] | | |
| 10082729 | Unliquidated | JPY[13.00] | | |
| 10082730 | Unliquidated | JPY[0.14] | | |
| 10082731 | Unliquidated | JPY[0.29], SOL[.00005166] | | |
| 10082732 | Unliquidated | JPY[1132.25] | | |
| 10082733 | Unliquidated | JPY[321.92] | | |
| 10082734 | Unliquidated | JPY[17.80] | | |
| 10082735 | Unliquidated | JPY[725.72], SOL[.0512239] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082736 | Unliquidated | JPY[0.44] | | |
| 10082737 | Unliquidated | ETH[.005041], JPY[0.13] | | |
| 10082738 | Unliquidated | SOL[.00009] | | |
| 10082739 | Unliquidated | JPY[0.08], SOL[.00008788], XRP[.00003565] | | |
| 10082740 | Unliquidated | JPY[2123.95] | | |
| 10082741 | Unliquidated | JPY[0.39], SOL[.00007645] | | |
| 10082742 | Unliquidated | JPY[1448.06] | | |
| 10082743 | Unliquidated | JPY[17404.77], SOL[1] | | |
| 10082744 | Unliquidated | JPY[0.50] | | |
| 10082745 | Unliquidated | JPY[374.42] | | |
| 10082746 | Unliquidated | JPY[273.82] | | |
| 10082747 | Unliquidated | JPY[0.01] | | |
| 10082748 | Unliquidated | JPY[4.43], SOL[.00004691], XRP[.0000653] | | |
| 10082749 | Unliquidated | SOL[.603] | | |
| 10082750 | Unliquidated | JPY[0.44] | | |
| 10082751 | Unliquidated | JPY[0.00], SOL[.00001819] | | |
| 10082752 | Unliquidated | JPY[31.65] | | |
| 10082753 | Unliquidated | JPY[417.31], SOL[.00003523] | | |
| 10082754 | Unliquidated | JPY[774.34], SOL[5.4] | | |
| 10082755 | Unliquidated | JPY[18901.07], SOL[.00002654] | | |
| 10082756 | Unliquidated | JPY[29000.00] | | |
| 10082757 | Unliquidated | JPY[12250.00] | | |
| 10082758 | Unliquidated | JPY[3935.40] | | |
| 10082759 | Unliquidated | JPY[700.59] | | |
| 10082760 | Unliquidated | JPY[6000.00] | | |
| 10082761 | Unliquidated | JPY[600.58], SOL[.05] | | |
| 10082762 | Unliquidated | JPY[1872.56] | | |
| 10082763 | Unliquidated | JPY[15609.17] | | |
| 10082764 | Unliquidated | JPY[9000.00], SOL[.06388] | | |
| 10082765 | Unliquidated | SOL[.15404] | | |
| 10082766 | Unliquidated | JPY[52034.26], SOL[.00008463] | | |
| 10082767 | Unliquidated | SOL[.00006559] | | |
| 10082768 | Unliquidated | JPY[0.44], SOL[.000065] | | |
| 10082769 | Unliquidated | JPY[2029.47] | | |
| 10082770 | Unliquidated | JPY[17303.36] | | |
| 10082771 | Unliquidated | JPY[15.14] | | |
| 10082772 | Unliquidated | JPY[100000.00], SOL[.483] | | |
| 10082773 | Unliquidated | JPY[6.78] | | |
| 10082774 | Unliquidated | JPY[14279.35] | | |
| 10082775 | Unliquidated | JPY[268954.16], SOL[.00009] | | |
| 10082776 | Unliquidated | SOL[.3737] | | |
| 10082777 | Unliquidated | JPY[5213.32] | | |
| 10082778 | Unliquidated | JPY[0.61], SOL[.00007851] | | |
| 10082779 | Unliquidated | JPY[4.88] | | |
| 10082780 | Unliquidated | JPY[48.33], SOL[.0004083], XRP[.00778] | | |
| 10082781 | Unliquidated | XRP[.2] | | |
| 10082782 | Unliquidated | JPY[980.90] | | |
| 10082783 | Unliquidated | JPY[195.83], XRP[.000029] | | |
| 10082784 | Unliquidated | SOL[.00003] | | |
| 10082785 | Unliquidated | JPY[15.35], SOL[.01] | | |
| 10082786 | Unliquidated | JPY[10000.00], SOL[.0276] | | |
| 10082787 | Unliquidated | JPY[2229.30] | | |
| 10082788 | Unliquidated | JPY[38.91] | | |
| 10082789 | Unliquidated | JPY[3910.00], SOL[.0000294] | | |
| 10082790 | Unliquidated | JPY[137.19] | | |
| 10082791 | Unliquidated | JPY[13073.16] | | |
| 10082792 | Unliquidated | JPY[0.14], SOL[.00003465] | | |
| 10082793 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082794 | Unliquidated | JPY[9295.28] | | |
| 10082795 | Unliquidated | JPY[1241.25], SOL[.00273] | | |
| 10082796 | Unliquidated | JPY[0.89], SOL[.00015419] | | |
| 10082797 | Unliquidated | JPY[0.88] | | |
| 10082798 | Unliquidated | SOL[.00005] | | |
| 10082799 | Unliquidated | ETH[.00002392], JPY[0.96], SOL[.00002739] | | |
| 10082800 | Unliquidated | SOL[.112] | | |
| 10082801 | Unliquidated | JPY[0.12] | | |
| 10082802 | Unliquidated | SOL[.328] | | |
| 10082803 | Unliquidated | JPY[7565.19], SOL[4.99] | | |
| 10082804 | Unliquidated | JPY[0.61] | | |
| 10082805 | Unliquidated | JPY[0.14] | | |
| 10082806 | Unliquidated | JPY[0.01], SOL[.00001885] | | |
| 10082807 | Unliquidated | JPY[479.61], SOL[.0313693] | | |
| 10082808 | Unliquidated | JPY[1101.60] | | |
| 10082809 | Unliquidated | BTC[.13514], JPY[0.00], SOL[.01] | | |
| 10082810 | Unliquidated | JPY[654.01], SOL[1.05377247] | | |
| 10082811 | Unliquidated | JPY[57.44] | | |
| 10082812 | Unliquidated | JPY[1000.00] | | |
| 10082813 | Unliquidated | BTC[.00000001], XRP[.000043] | | |
| 10082814 | Unliquidated | XRP[.000082] | | |
| 10082815 | Unliquidated | JPY[3284.52], SOL[.01] | | |
| 10082816 | Unliquidated | JPY[0.88], SOL[.00005059] | | |
| 10082817 | Unliquidated | JPY[50000.00] | | |
| 10082818 | Unliquidated | JPY[3393.52], SOL[4.787935] | | |
| 10082819 | Unliquidated | JPY[552.65] | | |
| 10082820 | Unliquidated | JPY[3933.00] | | |
| 10082821 | Unliquidated | SOL[.27] | | |
| 10082822 | Unliquidated | JPY[1172.44] | | |
| 10082823 | Unliquidated | JPY[181.36] | | |
| 10082824 | Unliquidated | SOL[.7056479] | | |
| 10082825 | Unliquidated | JPY[10480.62] | | |
| 10082826 | Unliquidated | SOL[.0029] | | |
| 10082827 | Unliquidated | JPY[0.96], SOL[.00009] | | |
| 10082828 | Unliquidated | JPY[259.54] | | |
| 10082829 | Unliquidated | JPY[637.56] | | |
| 10082830 | Unliquidated | JPY[135.34], SOL[4.5] | | |
| 10082831 | Unliquidated | JPY[46.41], SOL[.00007827] | | |
| 10082832 | Unliquidated | JPY[0.27] | | |
| 10082833 | Unliquidated | JPY[0.00], SOL[.00001] | | |
| 10082834 | Unliquidated | JPY[9612.78] | | |
| 10082835 | Unliquidated | JPY[4.09] | | |
| 10082836 | Unliquidated | SOL[.00001632], XRP[.000074] | | |
| 10082837 | Unliquidated | JPY[29855.45] | | |
| 10082838 | Unliquidated | JPY[50.35], SOL[.01] | | |
| 10082839 | Unliquidated | JPY[841.77] | | |
| 10082840 | Unliquidated | JPY[576.43], XRP[8.25] | | |
| 10082841 | Unliquidated | JPY[207.25] | | |
| 10082842 | Unliquidated | JPY[0.90] | | |
| 10082843 | Unliquidated | JPY[0.50] | | |
| 10082844 | Unliquidated | JPY[0.83], SOL[.00006431] | | |
| 10082845 | Unliquidated | JPY[29397.71], SOL[.00003397] | | |
| 10082846 | Unliquidated | JPY[52.82] | | |
| 10082847 | Unliquidated | JPY[1101.15] | | |
| 10082848 | Unliquidated | JPY[0.01] | | |
| 10082849 | Unliquidated | JPY[288.39] | | |
| 10082850 | Unliquidated | JPY[7515.90], SOL[.001] | | |
| 10082851 | Unliquidated | JPY[5151.86], SOL[17.56382707] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082852 | Unliquidated | JPY[5113.31] | | |
| 10082853 | Unliquidated | JPY[266.84], SOL[.0000795] | | |
| 10082854 | Unliquidated | JPY[37.59] | | |
| 10082855 | Unliquidated | JPY[50000.00], SOL[.002] | | |
| 10082856 | Unliquidated | JPY[8424.70] | | |
| 10082857 | Unliquidated | JPY[0.01], SOL[.00009227] | | |
| 10082858 | Unliquidated | JPY[4855.31] | | |
| 10082859 | Unliquidated | JPY[83441.30], SOL[.02] | | |
| 10082860 | Unliquidated | JPY[4323.01] | | |
| 10082861 | Unliquidated | JPY[0.25] | | |
| 10082862 | Unliquidated | JPY[1145.82] | | |
| 10082863 | Unliquidated | SOL[.00000341] | | |
| 10082864 | Unliquidated | JPY[0.00], SOL[.086], XRP[.57] | | |
| 10082865 | Unliquidated | JPY[134.11], SOL[.05926805] | | |
| 10082866 | Unliquidated | JPY[9487.54], SOL[.04] | | |
| 10082867 | Unliquidated | SOL[.000089] | | |
| 10082868 | Unliquidated | JPY[662.14], SOL[.05] | | |
| 10082869 | Unliquidated | JPY[10.21] | | |
| 10082870 | Unliquidated | JPY[18234.90], SOL[.37762393] | | |
| 10082871 | Unliquidated | JPY[32.44] | | |
| 10082872 | Unliquidated | JPY[2326.88], SOL[.00003926] | | |
| 10082873 | Unliquidated | JPY[8696.95] | | |
| 10082874 | Unliquidated | JPY[700.03] | | |
| 10082875 | Unliquidated | SOL[.00005] | | |
| 10082876 | Unliquidated | JPY[83.21] | | |
| 10082877 | Unliquidated | JPY[0.01] | | |
| 10082878 | Unliquidated | JPY[332.37], SOL[.00004576] | | |
| 10082879 | Unliquidated | JPY[77.30] | | |
| 10082880 | Unliquidated | JPY[10550.00] | | |
| 10082881 | Unliquidated | JPY[557.97] | | |
| 10082882 | Unliquidated | SOL[.019] | | |
| 10082883 | Unliquidated | JPY[6.38] | | |
| 10082884 | Unliquidated | JPY[472.02], SOL[.00005571] | | |
| 10082885 | Unliquidated | JPY[0.50], SOL[.0000709], XRP[.000074] | | |
| 10082886 | Unliquidated | JPY[0.42] | | |
| 10082887 | Unliquidated | SOL[.069] | | |
| 10082888 | Unliquidated | JPY[24241.40] | | |
| 10082889 | Unliquidated | JPY[0.24], SOL[.00004341] | | |
| 10082890 | Unliquidated | JPY[832.03], XRP[.00000032] | | |
| 10082891 | Unliquidated | JPY[12205.91], SOL[2] | | |
| 10082892 | Unliquidated | JPY[146.73], XRP[.00002111] | | |
| 10082893 | Unliquidated | JPY[357.59] | | |
| 10082894 | Unliquidated | JPY[0.00], SOL[.00007654] | | |
| 10082895 | Unliquidated | JPY[0.17] | | |
| 10082896 | Unliquidated | SOL[.0001] | | |
| 10082897 | Unliquidated | JPY[682.94] | | |
| 10082898 | Unliquidated | JPY[732.83] | | |
| 10082899 | Unliquidated | SOL[.25047803], XRP[.000076] | | |
| 10082900 | Unliquidated | JPY[0.43], SOL[.0000429] | | |
| 10082901 | Unliquidated | BTC[.084091], ETH[.4267] | | |
| 10082902 | Unliquidated | JPY[1569.56], SOL[.0013162] | | |
| 10082903 | Unliquidated | JPY[4036.96] | | |
| 10082904 | Unliquidated | JPY[139.82] | | |
| 10082905 | Unliquidated | JPY[44.39] | | |
| 10082906 | Unliquidated | JPY[2871.67], SOL[.00000228], XRP[.66] | | |
| 10082907 | Unliquidated | JPY[20.33] | | |
| 10082908 | Unliquidated | JPY[0.03], SOL[.00009841], XRP[.00001833] | | |
| 10082909 | Unliquidated | JPY[267.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082910 | Unliquidated | JPY[1838.09], SOL[.00001441] | | |
| 10082911 | Unliquidated | JPY[4905.29] | | |
| 10082912 | Unliquidated | JPY[0.63] | | |
| 10082913 | Unliquidated | JPY[0.78], SOL[.00000674], XRP[.000006] | | |
| 10082914 | Unliquidated | BTC[.005412], JPY[0.00] | | |
| 10082915 | Unliquidated | JPY[80000.00] | | |
| 10082916 | Unliquidated | JPY[1.87] | | |
| 10082917 | Unliquidated | JPY[1386.99] | | |
| 10082918 | Unliquidated | JPY[51233.75] | | |
| 10082919 | Unliquidated | JPY[2432.86] | | |
| 10082920 | Unliquidated | JPY[0.01], SOL[.00000009], XRP[.00007959] | | |
| 10082921 | Unliquidated | JPY[1388.02] | | |
| 10082922 | Unliquidated | JPY[0.21] | | |
| 10082923 | Unliquidated | JPY[168.63] | | |
| 10082924 | Unliquidated | JPY[32382.56] | | |
| 10082925 | Unliquidated | JPY[0.61] | | |
| 10082926 | Unliquidated | JPY[4405.32] | | |
| 10082927 | Unliquidated | JPY[4846.83], SOL[11] | | |
| 10082928 | Unliquidated | JPY[25767.50], SOL[.00002762] | | |
| 10082929 | Unliquidated | SOL[.623] | | |
| 10082930 | Unliquidated | JPY[20.00], SOL[9.744] | | |
| 10082931 | Unliquidated | JPY[113.00] | | |
| 10082932 | Unliquidated | BTC[.2], JPY[79553.16] | | |
| 10082933 | Unliquidated | JPY[167.46] | | |
| 10082934 | Unliquidated | JPY[22652.78] | | |
| 10082935 | Unliquidated | JPY[8106.35] | | |
| 10082936 | Unliquidated | JPY[525.63] | | |
| 10082937 | Unliquidated | JPY[1388.81] | | |
| 10082938 | Unliquidated | JPY[176.46] | | |
| 10082939 | Unliquidated | JPY[0.75], SOL[.11998] | | |
| 10082940 | Unliquidated | JPY[0.10], SOL[.00009308] | | |
| 10082941 | Unliquidated | JPY[1107.61] | | |
| 10082942 | Unliquidated | JPY[1852.15], SOL[6] | | |
| 10082943 | Unliquidated | BTC[.008], JPY[996.79], SOL[5.30000441] | | |
| 10082944 | Unliquidated | BTC[.09], JPY[63069.87], SOL[30] | | |
| 10082945 | Unliquidated | ETH[.020483] | | |
| 10082946 | Unliquidated | SOL[.00008] | | |
| 10082947 | Unliquidated | SOL[.002] | | |
| 10082948 | Unliquidated | SOL[.00003245] | | |
| 10082949 | Unliquidated | SOL[.549] | | |
| 10082950 | Unliquidated | JPY[0.59] | | |
| 10082951 | Unliquidated | JPY[8.78] | | |
| 10082952 | Unliquidated | JPY[65574.82] | | |
| 10082953 | Unliquidated | JPY[7602.05] | | |
| 10082954 | Unliquidated | JPY[0.99] | | |
| 10082955 | Unliquidated | JPY[0.25], SOL[.00005675] | | |
| 10082956 | Unliquidated | JPY[368.00] | | |
| 10082957 | Unliquidated | JPY[60.20] | | |
| 10082958 | Unliquidated | JPY[700.35] | | |
| 10082959 | Unliquidated | JPY[21901.41] | | |
| 10082960 | Unliquidated | JPY[146841.32], SOL[1.7] | | |
| 10082961 | Unliquidated | JPY[17098.69] | | |
| 10082962 | Unliquidated | JPY[70.82], SOL[.0000251], XRP[.000062] | | |
| 10082963 | Unliquidated | JPY[156.77] | | |
| 10082964 | Unliquidated | JPY[0.40], SOL[.01] | | |
| 10082965 | Unliquidated | JPY[333.82] | | |
| 10082966 | Unliquidated | JPY[1273.08], SOL[.91] | | |
| 10082967 | Unliquidated | SOL[.00004154] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10082968 | Unliquidated | JPY[73.59], SOL[.00749914] | | |
| 10082969 | Unliquidated | JPY[3577.24], SOL[.0042182] | | |
| 10082970 | Unliquidated | JPY[0.00] | | |
| 10082971 | Unliquidated | JPY[464.83], SOL[.0001] | | |
| 10082972 | Unliquidated | JPY[0.00], SOL[.0683] | | |
| 10082973 | Unliquidated | SOL[.062] | | |
| 10082974 | Unliquidated | BTC[.00200054], JPY[0.14], XRP[128.2523] | | |
| 10082975 | Unliquidated | SOL[.0000654] | | |
| 10082976 | Unliquidated | JPY[0.07], XRP[.000083] | | |
| 10082977 | Unliquidated | JPY[12300.00] | | |
| 10082978 | Unliquidated | SOL[.00008] | | |
| 10082979 | Unliquidated | JPY[0.20] | | |
| 10082980 | Unliquidated | JPY[3161.56], SOL[1] | | |
| 10082981 | Unliquidated | SOL[.8] | | |
| 10082982 | Unliquidated | BCH[.1], JPY[251.71] | | |
| 10082983 | Unliquidated | BAT[.00007875], SOL[.006], XRP[.000023] | | |
| 10082984 | Unliquidated | JPY[317844.32] | | |
| 10082985 | Unliquidated | JPY[675.35] | | |
| 10082986 | Unliquidated | JPY[3774.60] | | |
| 10082987 | Unliquidated | ETH[.00003], JPY[35.24] | | |
| 10082988 | Unliquidated | BTC[.00000001] | | |
| 10082989 | Unliquidated | JPY[270.39] | | |
| 10082990 | Unliquidated | JPY[0.00], SOL[.00004999], XRP[37.008307] | | |
| 10082991 | Unliquidated | SOL[.36566717] | | |
| 10082992 | Unliquidated | SOL[.01] | | |
| 10082993 | Unliquidated | JPY[29.77] | | |
| 10082994 | Unliquidated | JPY[80.77] | | |
| 10082995 | Unliquidated | JPY[29.12] | | |
| 10082996 | Unliquidated | JPY[0.01], SOL[.00096] | | |
| 10082997 | Unliquidated | JPY[0.44] | | |
| 10082998 | Unliquidated | JPY[81.90] | | |
| 10082999 | Unliquidated | ETH[.0035], JPY[118.39] | | |
| 10083000 | Unliquidated | JPY[10000.00] | | |
| 10083001 | Unliquidated | JPY[371.11], SOL[.00693572] | | |
| 10083002 | Unliquidated | SOL[.00006] | | |
| 10083003 | Unliquidated | JPY[0.10], SOL[.00002537] | | |
| 10083004 | Unliquidated | JPY[11173.65] | | |
| 10083005 | Unliquidated | JPY[7.19], SOL[.47645] | | |
| 10083006 | Unliquidated | JPY[2812.90] | | |
| 10083007 | Unliquidated | JPY[747.72], XRP[.00006] | | |
| 10083008 | Unliquidated | JPY[776.61] | | |
| 10083009 | Unliquidated | JPY[531.02] | | |
| 10083010 | Unliquidated | JPY[95.34], SOL[.0000999] | | |
| 10083011 | Unliquidated | JPY[5370.58] | | |
| 10083012 | Unliquidated | JPY[54.63] | | |
| 10083013 | Unliquidated | JPY[41.73] | | |
| 10083014 | Unliquidated | JPY[837.56] | | |
| 10083015 | Unliquidated | JPY[0.01], SOL[.047] | | |
| 10083016 | Unliquidated | JPY[0.14] | | |
| 10083017 | Unliquidated | JPY[0.00], SOL[.0000499] | | |
| 10083018 | Unliquidated | JPY[339.10], SOL[.01] | | |
| 10083019 | Unliquidated | JPY[2229.03] | | |
| 10083020 | Unliquidated | JPY[488.00], SOL[.586] | | |
| 10083021 | Unliquidated | JPY[0.03] | | |
| 10083022 | Unliquidated | SOL[6.763] | | |
| 10083023 | Unliquidated | JPY[938.94] | | |
| 10083024 | Unliquidated | JPY[56.08] | | |
| 10083025 | Unliquidated | JPY[29.32], XRP[.00003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083026 | Unliquidated | JPY[0.01], SOL[.00004] | | |
| 10083027 | Unliquidated | JPY[6397.89], SOL[3.35509299] | | |
| 10083028 | Unliquidated | BTC[.0001], JPY[107.68] | | |
| 10083029 | Unliquidated | JPY[50000.01], SOL[.000091] | | |
| 10083030 | Unliquidated | BTC[.00000001], JPY[371.55], SOL[.0000932] | | |
| 10083031 | Unliquidated | JPY[0.70] | | |
| 10083032 | Unliquidated | JPY[2513.19], SOL[.04] | | |
| 10083033 | Unliquidated | JPY[106.78] | | |
| 10083034 | Unliquidated | JPY[0.02], SOL[.00007293] | | |
| 10083035 | Unliquidated | JPY[1.20] | | |
| 10083036 | Unliquidated | JPY[165.26] | | |
| 10083037 | Unliquidated | JPY[43.84] | | |
| 10083038 | Unliquidated | JPY[0.10], SOL[.00004883] | | |
| 10083039 | Unliquidated | JPY[0.01] | | |
| 10083040 | Unliquidated | SOL[.0004403] | | |
| 10083041 | Unliquidated | JPY[65.56], SOL[.00000151] | | |
| 10083042 | Unliquidated | JPY[0.01], SOL[.02284869] | | |
| 10083043 | Unliquidated | JPY[760.89] | | |
| 10083044 | Unliquidated | SOL[.00005603] | | |
| 10083045 | Unliquidated | JPY[80.84], SOL[.00186865] | | |
| 10083046 | Unliquidated | BTC[.0000005], JPY[16490.95], SOL[.50005] | | |
| 10083047 | Unliquidated | JPY[24.34], XRP[.00009141] | | |
| 10083048 | Unliquidated | JPY[1032.87], SOL[.04] | | |
| 10083049 | Unliquidated | JPY[1711.41], SOL[.04] | | |
| 10083050 | Unliquidated | JPY[0.80], SOL[.000058] | | |
| 10083051 | Unliquidated | JPY[35000.00], SOL[.249] | | |
| 10083052 | Unliquidated | JPY[99314.98], SOL[21.22] | | |
| 10083053 | Unliquidated | SOL[11.8839] | | |
| 10083054 | Unliquidated | JPY[0.00], SOL[.00007] | | |
| 10083055 | Unliquidated | JPY[70.00] | | |
| 10083056 | Unliquidated | JPY[5598.62] | | |
| 10083057 | Unliquidated | JPY[0.40], SOL[.000085] | | |
| 10083058 | Unliquidated | SOL[1.68200333] | | |
| 10083059 | Unliquidated | JPY[951.00] | | |
| 10083060 | Unliquidated | JPY[8988.62] | | |
| 10083061 | Unliquidated | JPY[300000.00] | | |
| 10083062 | Unliquidated | JPY[3477.87] | | |
| 10083063 | Unliquidated | JPY[948.05], SOL[.3603] | | |
| 10083064 | Unliquidated | JPY[104.66], SOL[.01] | | |
| 10083065 | Unliquidated | JPY[4.70], SOL[1.92301] | | |
| 10083066 | Unliquidated | JPY[266993.52] | | |
| 10083067 | Unliquidated | JPY[23.12], SOL[.00004983] | | |
| 10083068 | Unliquidated | JPY[4131.07] | | |
| 10083069 | Unliquidated | JPY[1693.59] | | |
| 10083070 | Unliquidated | JPY[0.20], SOL[.00004186] | | |
| 10083071 | Unliquidated | BTC[.00002398], JPY[78.85] | | |
| 10083072 | Unliquidated | JPY[0.54], SOL[.0000533] | | |
| 10083073 | Unliquidated | SOL[12.296] | | |
| 10083074 | Unliquidated | JPY[0.28], SOL[.01] | | |
| 10083075 | Unliquidated | JPY[330.43], XRP[.000075] | | |
| 10083076 | Unliquidated | JPY[13.99], XRP[1] | | |
| 10083077 | Unliquidated | JPY[0.01] | | |
| 10083078 | Unliquidated | JPY[3.22] | | |
| 10083079 | Unliquidated | JPY[15000.00], SOL[.125] | | |
| 10083080 | Unliquidated | JPY[941.09] | | |
| 10083081 | Unliquidated | JPY[0.01], SOL[.4147] | | |
| 10083082 | Unliquidated | JPY[0.71], SOL[.00004333] | | |
| 10083083 | Unliquidated | JPY[187.73] | | |

Amended Schedule 1.7.63 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083084 | Unliquidated | JPY[213.45], SOL[.2415] | | |
| 10083085 | Unliquidated | JPY[24.89], SOL[.005] | | |
| 10083086 | Unliquidated | JPY[131407.38], SOL[.00007703] | | |
| 10083087 | Unliquidated | JPY[7640.61] | | |
| 10083088 | Unliquidated | JPY[535.64] | | |
| 10083089 | Unliquidated | JPY[799.11] | | |
| 10083090 | Unliquidated | JPY[743.74] | | |
| 10083091 | Unliquidated | JPY[327.11], XRP[.757608] | | |
| 10083092 | Unliquidated | SOL[.00007145] | | |
| 10083093 | Unliquidated | JPY[3003.31], SOL[.41] | | |
| 10083094 | Unliquidated | JPY[194.48] | | |
| 10083095 | Unliquidated | SOL[.0000564] | | |
| 10083096 | Unliquidated | JPY[31.00] | | |
| 10083097 | Unliquidated | JPY[7670.00] | | |
| 10083098 | Unliquidated | JPY[232.59] | | |
| 10083099 | Unliquidated | JPY[2214.37] | | |
| 10083100 | Unliquidated | JPY[700.21], SOL[.00022225] | | |
| 10083101 | Unliquidated | JPY[310.49], SOL[.00003383] | | |
| 10083102 | Unliquidated | JPY[13.33] | | |
| 10083103 | Unliquidated | JPY[0.02], SOL[3.68907942] | | |
| 10083104 | Unliquidated | BTC[.002], JPY[0.00], SOL[1.06623] | | |
| 10083105 | Unliquidated | JPY[0.08] | | |
| 10083106 | Unliquidated | JPY[7204.57], SOL[.04] | | |
| 10083107 | Unliquidated | JPY[445.05] | | |
| 10083108 | Unliquidated | JPY[171.81] | | |
| 10083109 | Unliquidated | JPY[0.00], SOL[.00004] | | |
| 10083110 | Unliquidated | SOL[79.245] | | |
| 10083111 | Unliquidated | JPY[6.37] | | |
| 10083112 | Unliquidated | JPY[0.85], SOL[.0001] | | |
| 10083113 | Unliquidated | JPY[944.56] | | |
| 10083114 | Unliquidated | JPY[0.27], SOL[.00004572] | | |
| 10083115 | Unliquidated | JPY[32138.94], SOL[.5] | | |
| 10083116 | Unliquidated | JPY[900.00], SOL[.806] | | |
| 10083117 | Unliquidated | JPY[1798.47], SOL[.1000245] | | |
| 10083118 | Unliquidated | JPY[23.70] | | |
| 10083119 | Unliquidated | JPY[1767.28], SOL[.11] | | |
| 10083120 | Unliquidated | JPY[0.81] | | |
| 10083121 | Unliquidated | JPY[1907.86] | | |
| 10083122 | Unliquidated | JPY[344790.00] | | |
| 10083123 | Unliquidated | JPY[41.37] | | |
| 10083124 | Unliquidated | BTC[.0071743], JPY[3003.00], SOL[2.2653] | | |
| 10083125 | Unliquidated | JPY[0.01], SOL[.01] | | |
| 10083126 | Unliquidated | JPY[13640.00] | | |
| 10083127 | Unliquidated | BTC[.0214852], JPY[28528.03], SOL[.003] | | |
| 10083128 | Unliquidated | JPY[0.95], SOL[.0004977] | | |
| 10083129 | Unliquidated | JPY[233.31] | | |
| 10083130 | Unliquidated | JPY[0.97], SOL[.00002938] | | |
| 10083131 | Unliquidated | JPY[3762.86], SOL[1] | | |
| 10083132 | Unliquidated | JPY[145.00] | | |
| 10083133 | Unliquidated | BTC[.00092737], SOL[.00009425] | | |
| 10083134 | Unliquidated | JPY[17147.94], XRP[210.25] | | |
| 10083135 | Unliquidated | JPY[0.08] | | |
| 10083136 | Unliquidated | JPY[0.35] | | |
| 10083137 | Unliquidated | JPY[50521.90], SOL[15.3830989] | | |
| 10083138 | Unliquidated | JPY[5000.00] | | |
| 10083139 | Unliquidated | JPY[1189.30], SOL[.001299] | | |
| 10083140 | Unliquidated | JPY[21000.00] | | |
| 10083141 | Unliquidated | JPY[0.25], SOL[.00007175] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083142 | Unliquidated | JPY[32.75], XRP[5] | | |
| 10083143 | Unliquidated | JPY[4675.87] | | |
| 10083144 | Unliquidated | JPY[0.60] | | |
| 10083145 | Unliquidated | JPY[3633.28] | | |
| 10083146 | Unliquidated | JPY[103.00], SOL[.0016652] | | |
| 10083147 | Unliquidated | JPY[1049.70], SOL[.0000384] | | |
| 10083148 | Unliquidated | JPY[100000.00] | | |
| 10083149 | Unliquidated | JPY[1245.31] | | |
| 10083150 | Unliquidated | JPY[754.60], SOL[.006] | | |
| 10083151 | Unliquidated | JPY[151.22] | | |
| 10083152 | Unliquidated | JPY[33492.81] | | |
| 10083153 | Unliquidated | JPY[13274.66], SOL[.1] | | |
| 10083154 | Unliquidated | JPY[5403.70] | | |
| 10083155 | Unliquidated | JPY[2309.42] | | |
| 10083156 | Unliquidated | JPY[34.19] | | |
| 10083157 | Unliquidated | ETH[.000797], SOL[.00004] | | |
| 10083158 | Unliquidated | JPY[28939.03] | | |
| 10083159 | Unliquidated | SOL[.163] | | |
| 10083160 | Unliquidated | SOL[.01], XRP[.6] | | |
| 10083161 | Unliquidated | JPY[489.57] | | |
| 10083162 | Unliquidated | SOL[2.1237] | | |
| 10083163 | Unliquidated | JPY[97.00], SOL[.01] | | |
| 10083164 | Unliquidated | JPY[0.07] | | |
| 10083165 | Unliquidated | JPY[767.57], SOL[.0011] | | |
| 10083166 | Unliquidated | JPY[1327.96], SOL[.01] | | |
| 10083167 | Unliquidated | SOL[.654] | | |
| 10083168 | Unliquidated | JPY[43.76], SOL[.0000318], XRP[10] | | |
| 10083169 | Unliquidated | JPY[19820.00] | | |
| 10083170 | Unliquidated | JPY[740.00] | | |
| 10083171 | Unliquidated | JPY[4264.36] | | |
| 10083172 | Unliquidated | BTC[.013], JPY[3073.33] | | |
| 10083173 | Unliquidated | JPY[263.27], XRP[120] | | |
| 10083174 | Unliquidated | JPY[97541.81], SOL[25.56586145] | | |
| 10083175 | Unliquidated | JPY[435.90] | | |
| 10083176 | Unliquidated | JPY[37707.34], SOL[.01] | | |
| 10083177 | Unliquidated | JPY[12465.07], SOL[.6041056] | | |
| 10083178 | Unliquidated | JPY[2598.70], SOL[2] | | |
| 10083179 | Unliquidated | JPY[10000.01] | | |
| 10083180 | Unliquidated | BTC[.04], JPY[26147.37] | | |
| 10083181 | Unliquidated | SOL[.01] | | |
| 10083182 | Unliquidated | JPY[80.88] | | |
| 10083183 | Unliquidated | JPY[1952.48], SOL[.01007774] | | |
| 10083184 | Unliquidated | JPY[0.98] | | |
| 10083185 | Unliquidated | ETH[.49107], JPY[0.01], SOL[.1848511] | | |
| 10083186 | Unliquidated | JPY[4604.70], SOL[2] | | |
| 10083187 | Unliquidated | JPY[9249.35] | | |
| 10083188 | Unliquidated | JPY[14.71], XRP[2168] | | |
| 10083189 | Unliquidated | JPY[1.86] | | |
| 10083190 | Unliquidated | JPY[27388.56], SOL[.0000685] | | |
| 10083191 | Unliquidated | SOL[.00009] | | |
| 10083192 | Unliquidated | JPY[44.01] | | |
| 10083193 | Unliquidated | JPY[16491.62] | | |
| 10083194 | Unliquidated | JPY[3337.59], USDC[645.461366] | | |
| 10083195 | Unliquidated | JPY[0.01] | | |
| 10083196 | Unliquidated | JPY[136.42] | | |
| 10083197 | Unliquidated | JPY[545.14] | | |
| 10083198 | Unliquidated | JPY[375.00] | | |
| 10083199 | Unliquidated | JPY[0.00], SOL[.079] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083200 | Unliquidated | JPY[0.82] | | |
| 10083201 | Unliquidated | JPY[275.28] | | |
| 10083202 | Unliquidated | JPY[56619.78], SOL[1.66472381] | | |
| 10083203 | Unliquidated | JPY[0.37] | | |
| 10083204 | Unliquidated | JPY[115.17] | | |
| 10083205 | Unliquidated | JPY[74.66] | | |
| 10083206 | Unliquidated | JPY[65.87] | | |
| 10083207 | Unliquidated | JPY[857.27] | | |
| 10083208 | Unliquidated | SOL[.00008897] | | |
| 10083209 | Unliquidated | JPY[0.01] | | |
| 10083210 | Unliquidated | BTC[.00427955], JPY[17946.33] | | |
| 10083211 | Unliquidated | JPY[1797.62] | | |
| 10083212 | Unliquidated | JPY[3.00], SOL[.00001] | | |
| 10083213 | Unliquidated | JPY[0.19] | | |
| 10083214 | Unliquidated | SOL[.077] | | |
| 10083215 | Unliquidated | JPY[0.80] | | |
| 10083216 | Unliquidated | JPY[113.34] | | |
| 10083217 | Unliquidated | JPY[40.00], SOL[.00002] | | |
| 10083218 | Unliquidated | JPY[10.51] | | |
| 10083219 | Unliquidated | SOL[.009] | | |
| 10083220 | Unliquidated | BTC[.00204674], JPY[5918.30] | | |
| 10083221 | Unliquidated | JPY[3214.19], SOL[1.03] | | |
| 10083222 | Unliquidated | JPY[164.47], SOL[.00084181] | | |
| 10083223 | Unliquidated | SOL[.0507] | | |
| 10083224 | Unliquidated | JPY[14.08], SOL[.00007285] | | |
| 10083225 | Unliquidated | JPY[4254.60] | | |
| 10083226 | Unliquidated | JPY[6.95] | | |
| 10083227 | Unliquidated | SOL[.00005] | | |
| 10083228 | Unliquidated | SOL[.00001885], XRP[.000063] | | |
| 10083229 | Unliquidated | JPY[67.24] | | |
| 10083230 | Unliquidated | SOL[.0000244] | | |
| 10083231 | Unliquidated | JPY[2432.47] | | |
| 10083232 | Unliquidated | JPY[18.10] | | |
| 10083233 | Unliquidated | BAT[.000047], BTC[.00000002], DOT[.00002], JPY[0.00] | | |
| 10083234 | Unliquidated | SOL[1.2366] | | |
| 10083235 | Unliquidated | JPY[216.34] | | |
| 10083236 | Unliquidated | JPY[14000.00] | | |
| 10083237 | Unliquidated | JPY[0.20], XRP[.00000012] | | |
| 10083238 | Unliquidated | JPY[0.83] | | |
| 10083239 | Unliquidated | JPY[28729.73], XRP[290] | | |
| 10083240 | Unliquidated | JPY[24.97] | | |
| 10083241 | Unliquidated | JPY[0.01], SOL[.0001] | | |
| 10083242 | Unliquidated | BTC[.00000001] | | |
| 10083243 | Unliquidated | JPY[18.95] | | |
| 10083244 | Unliquidated | JPY[96.00] | | |
| 10083245 | Unliquidated | SOL[.013] | | |
| 10083246 | Unliquidated | JPY[22.18] | | |
| 10083247 | Unliquidated | JPY[0.52] | | |
| 10083248 | Unliquidated | JPY[0.01] | | |
| 10083249 | Unliquidated | JPY[0.32], SOL[1.89] | | |
| 10083250 | Unliquidated | JPY[9299.47], XRP[368.399343] | | |
| 10083251 | Unliquidated | SOL[.00008513] | | |
| 10083252 | Unliquidated | JPY[123.51] | | |
| 10083253 | Unliquidated | JPY[44.60], SOL[.0001] | | |
| 10083254 | Unliquidated | JPY[87.54] | | |
| 10083255 | Unliquidated | JPY[0.01], SOL[.00006554] | | |
| 10083256 | Unliquidated | JPY[0.00] | | |
| 10083257 | Unliquidated | ETH[.006631], JPY[149000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083258 | Unliquidated | JPY[1137.44] | | |
| 10083259 | Unliquidated | JPY[28.98], SOL[.00007399], XRP[.00001811] | | |
| 10083260 | Unliquidated | ETH[.4], JPY[866.04], SOL[14.33155984] | | |
| 10083261 | Unliquidated | JPY[1431.49] | | |
| 10083262 | Unliquidated | JPY[0.00], SOL[.000091], XRP[5.756] | | |
| 10083263 | Unliquidated | JPY[1521.60] | | |
| 10083264 | Unliquidated | JPY[238.92] | | |
| 10083265 | Unliquidated | JPY[991.29] | | |
| 10083266 | Unliquidated | ETH[.1303364], JPY[0.00] | | |
| 10083267 | Unliquidated | JPY[1780.18] | | |
| 10083268 | Unliquidated | ETH[.4404], JPY[0.00] | | |
| 10083269 | Unliquidated | SOL[.00008207], XRP[.000081] | | |
| 10083270 | Unliquidated | JPY[0.16], SOL[.000002] | | |
| 10083271 | Unliquidated | JPY[113.04] | | |
| 10083272 | Unliquidated | JPY[0.20] | | |
| 10083273 | Unliquidated | JPY[1662.68] | | |
| 10083274 | Unliquidated | BTC[.00853627], JPY[8377.36] | | |
| 10083275 | Unliquidated | JPY[0.00] | | |
| 10083276 | Unliquidated | ETH[.0009123], JPY[0.00], SOL[.0311] | | |
| 10083277 | Unliquidated | JPY[46.79], SOL[.02172684] | | |
| 10083278 | Unliquidated | JPY[147.79] | | |
| 10083279 | Unliquidated | JPY[0.01], SOL[.0055] | | |
| 10083280 | Unliquidated | XRP[.9] | | |
| 10083281 | Unliquidated | JPY[262.85], SOL[.017] | | |
| 10083282 | Unliquidated | JPY[2538.31] | | |
| 10083283 | Unliquidated | JPY[44851.35] | | |
| 10083284 | Unliquidated | JPY[431.35] | | |
| 10083285 | Unliquidated | JPY[0.07] | | |
| 10083286 | Unliquidated | SOL[4.28556002] | | |
| 10083287 | Unliquidated | JPY[93.42], XRP[190.000037] | | |
| 10083288 | Unliquidated | JPY[141.00] | | |
| 10083289 | Unliquidated | JPY[17581.01] | | |
| 10083290 | Unliquidated | JPY[0.50], SOL[.00001839] | | |
| 10083291 | Unliquidated | JPY[0.61] | | |
| 10083292 | Unliquidated | JPY[0.01], SOL[.01] | | |
| 10083293 | Unliquidated | JPY[54.25] | | |
| 10083294 | Unliquidated | SOL[.475], XRP[.24] | | |
| 10083295 | Unliquidated | JPY[1565.58] | | |
| 10083296 | Unliquidated | JPY[37800.00] | | |
| 10083297 | Unliquidated | SOL[.000052] | | |
| 10083298 | Unliquidated | JPY[730.82] | | |
| 10083299 | Unliquidated | JPY[0.57] | | |
| 10083300 | Unliquidated | JPY[0.66], SOL[.01] | | |
| 10083301 | Unliquidated | SOL[9.88983505] | | |
| 10083302 | Unliquidated | SOL[.05655] | | |
| 10083303 | Unliquidated | JPY[12851.49] | | |
| 10083304 | Unliquidated | JPY[707.12] | | |
| 10083305 | Unliquidated | JPY[0.55], SOL[.00005328] | | |
| 10083306 | Unliquidated | JPY[58394.12], SOL[.96] | | |
| 10083307 | Unliquidated | JPY[14510.00] | | |
| 10083308 | Unliquidated | JPY[53.83] | | |
| 10083309 | Unliquidated | JPY[1310.00] | | |
| 10083310 | Unliquidated | JPY[0.00], SOL[2.029] | | |
| 10083311 | Unliquidated | JPY[30925.69] | | |
| 10083312 | Unliquidated | SOL[.05] | | |
| 10083313 | Unliquidated | JPY[570.64] | | |
| 10083314 | Unliquidated | JPY[1882.06], SOL[.0001545], XRP[.00008] | | |
| 10083315 | Unliquidated | JPY[0.29], SOL[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083316 | Unliquidated | JPY[54.59] | | |
| 10083317 | Unliquidated | BTC[.00000001], JPY[380.27], SOL[.010072] | | |
| 10083318 | Unliquidated | JPY[0.06], SOL[.00002951] | | |
| 10083319 | Unliquidated | BAT[54], FTT[.00009525], JPY[976642.81], SOL[.50005031] | | |
| 10083320 | Unliquidated | JPY[4218.10] | | |
| 10083321 | Unliquidated | JPY[3040.23] | | |
| 10083322 | Unliquidated | JPY[0.64] | | |
| 10083323 | Unliquidated | JPY[4043.74], SOL[5] | | |
| 10083324 | Unliquidated | SOL[.00009438] | | |
| 10083325 | Unliquidated | JPY[95.67] | | |
| 10083326 | Unliquidated | JPY[89.09] | | |
| 10083327 | Unliquidated | SOL[.00006] | | |
| 10083328 | Unliquidated | JPY[475.30] | | |
| 10083329 | Unliquidated | ETH[.00385955], JPY[1.00] | | |
| 10083330 | Unliquidated | JPY[0.56], SOL[.00009876] | | |
| 10083331 | Unliquidated | JPY[1468.00] | | |
| 10083332 | Unliquidated | JPY[12917.10] | | |
| 10083333 | Unliquidated | JPY[0.98] | | |
| 10083334 | Unliquidated | JPY[139.83] | | |
| 10083335 | Unliquidated | JPY[2594.55], SOL[.01] | | |
| 10083336 | Unliquidated | JPY[200000.00], SOL[.00002573] | | |
| 10083337 | Unliquidated | JPY[27.72] | | |
| 10083338 | Unliquidated | JPY[48.43], SOL[.000055] | | |
| 10083339 | Unliquidated | JPY[4676.40], SOL[.00006231] | | |
| 10083340 | Unliquidated | JPY[0.37] | | |
| 10083341 | Unliquidated | JPY[0.36], SOL[.0022417] | | |
| 10083342 | Unliquidated | JPY[47.29], SOL[.00387291] | | |
| 10083343 | Unliquidated | JPY[1491.28] | | |
| 10083344 | Unliquidated | SOL[.00004053] | | |
| 10083345 | Unliquidated | JPY[0.10] | | |
| 10083346 | Unliquidated | JPY[0.63] | | |
| 10083347 | Unliquidated | JPY[10924.00], SOL[.3393] | | |
| 10083348 | Unliquidated | SOL[.9308] | | |
| 10083349 | Unliquidated | BTC[.0026145], JPY[700.51], SOL[.0101] | | |
| 10083350 | Unliquidated | JPY[0.22] | | |
| 10083351 | Unliquidated | JPY[606.61] | | |
| 10083352 | Unliquidated | JPY[1198.06] | | |
| 10083353 | Unliquidated | JPY[4235.24] | | |
| 10083354 | Unliquidated | JPY[55.30], SOL[.05] | | |
| 10083355 | Unliquidated | JPY[222.46] | | |
| 10083356 | Unliquidated | ETH[.001466], JPY[0.01], SOL[.00009455], XRP[.3001] | | |
| 10083357 | Unliquidated | JPY[3859.52], SOL[1.8] | | |
| 10083358 | Unliquidated | SOL[.00001], XRP[.00006] | | |
| 10083359 | Unliquidated | JPY[10.59], SOL[.000074] | | |
| 10083360 | Unliquidated | JPY[4919.01] | | |
| 10083361 | Unliquidated | JPY[199.90] | | |
| 10083362 | Unliquidated | JPY[0.98], SOL[.0000897] | | |
| 10083363 | Unliquidated | JPY[286.24] | | |
| 10083364 | Unliquidated | JPY[0.00], XRP[.00007135] | | |
| 10083365 | Unliquidated | JPY[0.30] | | |
| 10083366 | Unliquidated | JPY[854.80] | | |
| 10083367 | Unliquidated | JPY[83.37] | | |
| 10083368 | Unliquidated | SOL[.3695] | | |
| 10083369 | Unliquidated | JPY[86.67] | | |
| 10083370 | Unliquidated | JPY[0.09] | | |
| 10083371 | Unliquidated | JPY[13.99], SOL[.01] | | |
| 10083372 | Unliquidated | JPY[345.34] | | |
| 10083373 | Unliquidated | JPY[0.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083374 | Unliquidated | SOL[.142] | | |
| 10083375 | Unliquidated | JPY[13.00], SOL[.0000369] | | |
| 10083376 | Unliquidated | BTC[.001], JPY[5722.34], SOL[5] | | |
| 10083377 | Unliquidated | JPY[7455.39] | | |
| 10083378 | Unliquidated | JPY[0.64], SOL[.00006435] | | |
| 10083379 | Unliquidated | JPY[5093.24] | | |
| 10083380 | Unliquidated | JPY[21.00] | | |
| 10083381 | Unliquidated | ETH[.0026102], JPY[0.01] | | |
| 10083382 | Unliquidated | BTC[.00000001], JPY[502.52] | | |
| 10083383 | Unliquidated | JPY[494.66] | | |
| 10083384 | Unliquidated | BTC[.00038256], JPY[0.00], SOL[3] | | |
| 10083385 | Unliquidated | JPY[0.73] | | |
| 10083386 | Unliquidated | JPY[0.29], SOL[.00006545] | | |
| 10083387 | Unliquidated | JPY[244.81] | | |
| 10083388 | Unliquidated | JPY[0.01] | | |
| 10083389 | Unliquidated | JPY[1771.69], SOL[16.70565143] | | |
| 10083390 | Unliquidated | JPY[136.68] | | |
| 10083391 | Unliquidated | JPY[15163.00] | | |
| 10083392 | Unliquidated | JPY[0.39], USDC[1] | | |
| 10083393 | Unliquidated | JPY[63.07] | | |
| 10083394 | Unliquidated | JPY[28118.35] | | |
| 10083395 | Unliquidated | JPY[0.00], SOL[.004] | | |
| 10083396 | Unliquidated | JPY[1713.92] | | |
| 10083397 | Unliquidated | SOL[.0001] | | |
| 10083398 | Unliquidated | JPY[11.66], SOL[.00006828] | | |
| 10083399 | Unliquidated | JPY[327.74], SOL[.01] | | |
| 10083400 | Unliquidated | JPY[140.47] | | |
| 10083401 | Unliquidated | JPY[770.00], SOL[.00002099] | | |
| 10083402 | Unliquidated | XRP[.524144] | | |
| 10083403 | Unliquidated | JPY[1582.79], SOL[.94] | | |
| 10083404 | Unliquidated | JPY[0.15] | | |
| 10083405 | Unliquidated | JPY[114923.01] | | |
| 10083406 | Unliquidated | SOL[.00006] | | |
| 10083407 | Unliquidated | JPY[0.01], SOL[.00008] | | |
| 10083408 | Unliquidated | JPY[0.93] | | |
| 10083409 | Unliquidated | SOL[.0001] | | |
| 10083410 | Unliquidated | JPY[0.01], SOL[.000037] | | |
| 10083411 | Unliquidated | JPY[550.41] | | |
| 10083412 | Unliquidated | JPY[221.41], XRP[.000098] | | |
| 10083413 | Unliquidated | JPY[209.20] | | |
| 10083414 | Unliquidated | JPY[458.76], SOL[.071826] | | |
| 10083415 | Unliquidated | BTC[.002998], JPY[109887.33] | | |
| 10083416 | Unliquidated | JPY[0.59], SOL[.00003504] | | |
| 10083417 | Unliquidated | JPY[24.02] | | |
| 10083418 | Unliquidated | SOL[2.001] | | |
| 10083419 | Unliquidated | JPY[930.27] | | |
| 10083420 | Unliquidated | JPY[297.30] | | |
| 10083421 | Unliquidated | JPY[258.36] | | |
| 10083422 | Unliquidated | SOL[.00001] | | |
| 10083423 | Unliquidated | JPY[4702.38] | | |
| 10083424 | Unliquidated | JPY[176.34], SOL[.00000428] | | |
| 10083425 | Unliquidated | JPY[2370.00] | | |
| 10083426 | Unliquidated | JPY[0.04], SOL[.00000193] | | |
| 10083427 | Unliquidated | JPY[190.16] | | |
| 10083428 | Unliquidated | JPY[14419.00] | | |
| 10083429 | Unliquidated | JPY[0.01] | | |
| 10083430 | Unliquidated | JPY[79.10], SOL[.2] | | |
| 10083431 | Unliquidated | SOL[40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083432 | Unliquidated | JPY[150000.00] | | |
| 10083433 | Unliquidated | JPY[4189.28], SOL[.00006] | | |
| 10083434 | Unliquidated | JPY[0.52] | | |
| 10083435 | Unliquidated | JPY[500.00] | | |
| 10083436 | Unliquidated | JPY[37.87], SOL[.01856935], XRP[10] | | |
| 10083437 | Unliquidated | ETH[.1], JPY[0.00] | | |
| 10083438 | Unliquidated | JPY[0.41] | | |
| 10083439 | Unliquidated | JPY[50318.67], SOL[.065] | | |
| 10083440 | Unliquidated | BTC[.00895061] | | |
| 10083441 | Unliquidated | JPY[0.42] | | |
| 10083442 | Unliquidated | JPY[0.28], SOL[1.00677992] | | |
| 10083443 | Unliquidated | JPY[0.00] | | |
| 10083444 | Unliquidated | JPY[1218.25], SOL[.015] | | |
| 10083445 | Unliquidated | JPY[16946.94], SOL[.008] | | |
| 10083446 | Unliquidated | SOL[20] | | |
| 10083447 | Unliquidated | JPY[45015.08], SOL[.00004] | | |
| 10083448 | Unliquidated | JPY[49798.25], SOL[4.4] | | |
| 10083449 | Unliquidated | SOL[.1013079] | | |
| 10083450 | Unliquidated | JPY[20103.00], SOL[.02002941] | | |
| 10083451 | Unliquidated | JPY[470.48] | | |
| 10083452 | Unliquidated | JPY[0.02], SOL[.08999] | | |
| 10083453 | Unliquidated | JPY[1588.60] | | |
| 10083454 | Unliquidated | JPY[50.58] | | |
| 10083455 | Unliquidated | JPY[1921.51] | | |
| 10083456 | Unliquidated | JPY[45.75], SOL[.0702] | | |
| 10083457 | Unliquidated | JPY[7.50] | | |
| 10083458 | Unliquidated | JPY[11.65] | | |
| 10083459 | Unliquidated | JPY[36836.95] | | |
| 10083460 | Unliquidated | BTC[.000592] | | |
| 10083461 | Unliquidated | JPY[38.57] | | |
| 10083462 | Unliquidated | JPY[354.56] | | |
| 10083463 | Unliquidated | JPY[76.57] | | |
| 10083464 | Unliquidated | JPY[397.40], SOL[10] | | |
| 10083465 | Unliquidated | SOL[.309] | | |
| 10083466 | Unliquidated | SOL[2.9696] | | |
| 10083467 | Unliquidated | JPY[2376.19] | | |
| 10083468 | Unliquidated | BAT[20], JPY[159.50] | | |
| 10083469 | Unliquidated | JPY[171.09] | | |
| 10083470 | Unliquidated | JPY[0.98] | | |
| 10083471 | Unliquidated | ETH[.02655501], JPY[969.99], SOL[.0008] | | |
| 10083472 | Unliquidated | JPY[0.90] | | |
| 10083473 | Unliquidated | JPY[0.68], SOL[.00000935] | | |
| 10083474 | Unliquidated | BTC[.0297], JPY[113.03], SOL[.00007646] | | |
| 10083475 | Unliquidated | JPY[31775.88], SOL[5] | | |
| 10083476 | Unliquidated | JPY[2075.19] | | |
| 10083477 | Unliquidated | JPY[8539.87], SOL[.3013056] | | |
| 10083478 | Unliquidated | SOL[.002] | | |
| 10083479 | Unliquidated | JPY[2112.46] | | |
| 10083480 | Unliquidated | JPY[0.90] | | |
| 10083481 | Unliquidated | SOL[.000039] | | |
| 10083482 | Unliquidated | JPY[0.30], SOL[.00006229] | | |
| 10083483 | Unliquidated | JPY[144.44], SOL[.01] | | |
| 10083484 | Unliquidated | JPY[80.76], SOL[.0001] | | |
| 10083485 | Unliquidated | JPY[3391.87], SOL[2.1] | | |
| 10083486 | Unliquidated | JPY[2850.35] | | |
| 10083487 | Unliquidated | SOL[7.10401204] | | |
| 10083488 | Unliquidated | BTC[.1], JPY[258390.98], SOL[75] | | |
| 10083489 | Unliquidated | JPY[451.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083490 | Unliquidated | JPY[50116.41] | | |
| 10083491 | Unliquidated | JPY[59807.88] | | |
| 10083492 | Unliquidated | JPY[107.66] | | |
| 10083493 | Unliquidated | JPY[0.50], SOL[.0001] | | |
| 10083494 | Unliquidated | JPY[156.26] | | |
| 10083495 | Unliquidated | JPY[2220.00], SOL[.00009] | | |
| 10083496 | Unliquidated | JPY[20000.00], SOL[.001] | | |
| 10083497 | Unliquidated | JPY[12039.69] | | |
| 10083498 | Unliquidated | JPY[0.00] | | |
| 10083499 | Unliquidated | BTC[.000006], SOL[.00321] | | |
| 10083500 | Unliquidated | JPY[25912.61], SOL[.8] | | |
| 10083501 | Unliquidated | JPY[74592.12] | | |
| 10083502 | Unliquidated | JPY[36.54] | | |
| 10083503 | Unliquidated | JPY[225.83] | | |
| 10083504 | Unliquidated | SOL[.00008514] | | |
| 10083505 | Unliquidated | JPY[0.47], SOL[.00001098] | | |
| 10083506 | Unliquidated | JPY[4858.14] | | |
| 10083507 | Unliquidated | JPY[0.01], SOL[.0165] | | |
| 10083508 | Unliquidated | SOL[.418] | | |
| 10083509 | Unliquidated | JPY[1007.06] | | |
| 10083510 | Unliquidated | JPY[6938.42] | | |
| 10083511 | Unliquidated | SOL[.01] | | |
| 10083512 | Unliquidated | JPY[14351.35] | | |
| 10083513 | Unliquidated | JPY[2039.09], SOL[.000086] | | |
| 10083514 | Unliquidated | SOL[.555] | | |
| 10083515 | Unliquidated | JPY[132.67] | | |
| 10083516 | Unliquidated | JPY[0.83], XRP[.00006666] | | |
| 10083517 | Unliquidated | SOL[.01] | | |
| 10083518 | Unliquidated | JPY[12.46], SOL[.00003814] | | |
| 10083519 | Unliquidated | JPY[6980.06] | | |
| 10083520 | Unliquidated | JPY[239.09] | | |
| 10083521 | Unliquidated | JPY[39.00] | | |
| 10083522 | Unliquidated | JPY[3065.16] | | |
| 10083523 | Unliquidated | JPY[110.71] | | |
| 10083524 | Unliquidated | SOL[.0006] | | |
| 10083525 | Unliquidated | JPY[453.18] | | |
| 10083526 | Unliquidated | JPY[4500.01] | | |
| 10083527 | Unliquidated | JPY[5706.00] | | |
| 10083528 | Unliquidated | JPY[0.85] | | |
| 10083529 | Unliquidated | JPY[1934.57] | | |
| 10083530 | Unliquidated | JPY[9524.94], SOL[14.93] | | |
| 10083531 | Unliquidated | JPY[8790.90] | | |
| 10083532 | Unliquidated | JPY[1283.99] | | |
| 10083533 | Unliquidated | JPY[2829.82] | | |
| 10083534 | Unliquidated | JPY[18.11] | | |
| 10083535 | Unliquidated | SOL[.0002] | | |
| 10083536 | Unliquidated | JPY[3288.38] | | |
| 10083537 | Unliquidated | JPY[3068.38] | | |
| 10083538 | Unliquidated | JPY[0.03], XRP[.24150651] | | |
| 10083539 | Unliquidated | JPY[0.16], SOL[.00007681] | | |
| 10083540 | Unliquidated | BAT[92], DOT[17], JPY[19.25] | | |
| 10083541 | Unliquidated | SOL[.01] | | |
| 10083542 | Unliquidated | JPY[10000.00] | | |
| 10083543 | Unliquidated | JPY[245.96], SOL[.006179] | | |
| 10083544 | Unliquidated | JPY[52.08], SOL[.000016] | | |
| 10083545 | Unliquidated | JPY[35.64] | | |
| 10083546 | Unliquidated | JPY[685.24], SOL[.00009] | | |
| 10083547 | Unliquidated | SOL[.926] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083548 | Unliquidated | JPY[0.37], SOL[.24305326] | | |
| 10083549 | Unliquidated | BTC[.00169] | | |
| 10083550 | Unliquidated | JPY[3741.44] | | |
| 10083551 | Unliquidated | JPY[875.68], SOL[30.08641081] | | |
| 10083552 | Unliquidated | JPY[5183.74] | | |
| 10083553 | Unliquidated | JPY[2328.86] | | |
| 10083554 | Unliquidated | SOL[.273] | | |
| 10083555 | Unliquidated | JPY[8.82] | | |
| 10083556 | Unliquidated | JPY[360.08] | | |
| 10083557 | Unliquidated | JPY[5233.64], SOL[15.0010457] | | |
| 10083558 | Unliquidated | SOL[6.638] | | |
| 10083559 | Unliquidated | JPY[0.00] | | |
| 10083560 | Unliquidated | JPY[0.01] | | |
| 10083561 | Unliquidated | SOL[.00005006] | | |
| 10083562 | Unliquidated | JPY[0.13], SOL[.01988823] | | |
| 10083563 | Unliquidated | JPY[0.10] | | |
| 10083564 | Unliquidated | SOL[.08572] | | |
| 10083565 | Unliquidated | JPY[199.32] | | |
| 10083566 | Unliquidated | JPY[294.21] | | |
| 10083567 | Unliquidated | JPY[37120.34], SOL[.00007697] | | |
| 10083568 | Unliquidated | ETH[.000315], JPY[226.05], SOL[.00025] | | |
| 10083569 | Unliquidated | JPY[2.34], SOL[.151] | | |
| 10083570 | Unliquidated | SOL[1.06] | | |
| 10083571 | Unliquidated | JPY[0.50] | | |
| 10083572 | Unliquidated | JPY[10059.82] | | |
| 10083573 | Unliquidated | SOL[.00006] | | |
| 10083574 | Unliquidated | JPY[0.16] | | |
| 10083575 | Unliquidated | JPY[41203.81], SOL[.0000754] | | |
| 10083576 | Unliquidated | JPY[1312.26] | | |
| 10083577 | Unliquidated | JPY[677.69] | | |
| 10083578 | Unliquidated | JPY[0.01] | | |
| 10083579 | Unliquidated | JPY[0.00], SOL[.00002449] | | |
| 10083580 | Unliquidated | JPY[2810.00] | | |
| 10083581 | Unliquidated | JPY[1000.00] | | |
| 10083582 | Unliquidated | JPY[10070.00] | | |
| 10083583 | Unliquidated | JPY[163.37] | | |
| 10083584 | Unliquidated | JPY[91.21] | | |
| 10083585 | Unliquidated | SOL[.379985] | | |
| 10083586 | Unliquidated | JPY[134618.62], SOL[.1] | | |
| 10083587 | Unliquidated | JPY[4790.00] | | |
| 10083588 | Unliquidated | JPY[185.42] | | |
| 10083589 | Unliquidated | ETH[4.414] | | |
| 10083590 | Unliquidated | JPY[0.40] | | |
| 10083591 | Unliquidated | BTC[.0014116], SOL[1] | | |
| 10083592 | Unliquidated | JPY[4527.99], SOL[8.42105208] | | |
| 10083593 | Unliquidated | JPY[20593.92], SOL[.3081039] | | |
| 10083594 | Unliquidated | JPY[24626.83], SOL[.8] | | |
| 10083595 | Unliquidated | JPY[11010.00] | | |
| 10083596 | Unliquidated | SOL[.3928] | | |
| 10083597 | Unliquidated | JPY[0.24] | | |
| 10083598 | Unliquidated | JPY[28.34], SOL[.00006] | | |
| 10083599 | Unliquidated | JPY[43.71] | | |
| 10083600 | Unliquidated | JPY[135.99] | | |
| 10083601 | Unliquidated | JPY[23.68] | | |
| 10083602 | Unliquidated | JPY[6.34], SOL[.01] | | |
| 10083603 | Unliquidated | JPY[0.94] | | |
| 10083604 | Unliquidated | JPY[1588.22] | | |
| 10083605 | Unliquidated | JPY[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083606 | Unliquidated | JPY[37041.15] | | |
| 10083607 | Unliquidated | SOL[.0933] | | |
| 10083608 | Unliquidated | JPY[0.07] | | |
| 10083609 | Unliquidated | JPY[32.38] | | |
| 10083610 | Unliquidated | JPY[350.53] | | |
| 10083611 | Unliquidated | JPY[0.02] | | |
| 10083612 | Unliquidated | JPY[4562.00], SOL[.0000019] | | |
| 10083613 | Unliquidated | JPY[0.92] | | |
| 10083614 | Unliquidated | JPY[0.01] | | |
| 10083615 | Unliquidated | JPY[30.76] | | |
| 10083616 | Unliquidated | JPY[3143.90] | | |
| 10083617 | Unliquidated | JPY[0.96] | | |
| 10083618 | Unliquidated | JPY[684.16], SOL[.5] | | |
| 10083619 | Unliquidated | JPY[47.56] | | |
| 10083620 | Unliquidated | JPY[2750.39] | | |
| 10083621 | Unliquidated | JPY[1000.00], SOL[.5177] | | |
| 10083622 | Unliquidated | JPY[0.01] | | |
| 10083623 | Unliquidated | JPY[1905.05] | | |
| 10083624 | Unliquidated | JPY[0.75] | | |
| 10083625 | Unliquidated | JPY[9.23], SOL[.00007031] | | |
| 10083626 | Unliquidated | JPY[0.39] | | |
| 10083627 | Unliquidated | JPY[0.67] | | |
| 10083628 | Unliquidated | JPY[3067.48] | | |
| 10083629 | Unliquidated | JPY[7510.70] | | |
| 10083630 | Unliquidated | SOL[.00001001] | | |
| 10083631 | Unliquidated | JPY[19.21] | | |
| 10083632 | Unliquidated | JPY[10.31] | | |
| 10083633 | Unliquidated | JPY[0.91], SOL[.000076] | | |
| 10083634 | Unliquidated | SOL[.228] | | |
| 10083635 | Unliquidated | JPY[0.47] | | |
| 10083636 | Unliquidated | JPY[1287.93], SOL[.0000508] | | |
| 10083637 | Unliquidated | JPY[216.18], SOL[.00003367] | | |
| 10083638 | Unliquidated | BTC[.002], JPY[2441.89] | | |
| 10083639 | Unliquidated | JPY[129000.00] | | |
| 10083640 | Unliquidated | ETH[.001], JPY[773.83], SOL[.00439134], XRP[.21527923] | | |
| 10083641 | Unliquidated | JPY[254.62] | | |
| 10083642 | Unliquidated | BTC[.0007715], JPY[2770.14] | | |
| 10083643 | Unliquidated | JPY[390.05] | | |
| 10083644 | Unliquidated | JPY[2264.61], SOL[.43] | | |
| 10083645 | Unliquidated | JPY[340.67] | | |
| 10083646 | Unliquidated | ETH[.00000978], JPY[0.46] | | |
| 10083647 | Unliquidated | JPY[1245.54] | | |
| 10083648 | Unliquidated | JPY[400000.00] | | |
| 10083649 | Unliquidated | JPY[1312.76] | | |
| 10083650 | Unliquidated | JPY[2539.53] | | |
| 10083651 | Unliquidated | JPY[176.69], SOL[2.1] | | |
| 10083652 | Unliquidated | JPY[2.08] | | |
| 10083653 | Unliquidated | JPY[470.32] | | |
| 10083654 | Unliquidated | JPY[52218.41] | | |
| 10083655 | Unliquidated | JPY[9519.62] | | |
| 10083656 | Unliquidated | JPY[0.01], SOL[.00006] | | |
| 10083657 | Unliquidated | SOL[.096] | | |
| 10083658 | Unliquidated | JPY[236.83] | | |
| 10083659 | Unliquidated | JPY[22.19], SOL[.00008187] | | |
| 10083660 | Unliquidated | JPY[530.33] | | |
| 10083661 | Unliquidated | SOL[.0006348] | | |
| 10083662 | Unliquidated | JPY[2003.30], SOL[.00001] | | |
| 10083663 | Unliquidated | SOL[.8204] | | |

FTX Japan K.K.

Case 22-11068-JTD Doc 1763 Amended Schedule F-7-63 nonpriority unsecured Customer Claim Filed 06/27/23 Page 1228 of 1266

22-11102 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083664 | Unliquidated | JPY[453.42], SOL[.00007505] | | |
| 10083665 | Unliquidated | JPY[0.43] | | |
| 10083666 | Unliquidated | JPY[2092.20] | | |
| 10083667 | Unliquidated | JPY[0.62] | | |
| 10083668 | Unliquidated | JPY[0.58] | | |
| 10083669 | Unliquidated | JPY[1205.42], SOL[1] | | |
| 10083670 | Unliquidated | JPY[0.10] | | |
| 10083671 | Unliquidated | JPY[3186.14], SOL[.04] | | |
| 10083672 | Unliquidated | JPY[260.28], SOL[2.9] | | |
| 10083673 | Unliquidated | JPY[0.40], SOL[.06] | | |
| 10083674 | Unliquidated | JPY[42970.00] | | |
| 10083675 | Unliquidated | JPY[43343.60] | | |
| 10083676 | Unliquidated | JPY[116924.83] | | |
| 10083677 | Unliquidated | JPY[5473.96] | | |
| 10083678 | Unliquidated | SOL[.344] | | |
| 10083679 | Unliquidated | BTC[.0251], ETH[.2225], JPY[0.80] | | |
| 10083680 | Unliquidated | JPY[14470.00], SOL[.269] | | |
| 10083681 | Unliquidated | JPY[7.69] | | |
| 10083682 | Unliquidated | JPY[446.25] | | |
| 10083683 | Unliquidated | JPY[568.29] | | |
| 10083684 | Unliquidated | JPY[0.30], SOL[.0019465] | | |
| 10083685 | Unliquidated | JPY[3606.13] | | |
| 10083686 | Unliquidated | SOL[.0000094] | | |
| 10083687 | Unliquidated | JPY[0.21] | | |
| 10083688 | Unliquidated | JPY[11081.32] | | |
| 10083689 | Unliquidated | SOL[.00007] | | |
| 10083690 | Unliquidated | JPY[82.40] | | |
| 10083691 | Unliquidated | DOT[2.6], JPY[90.27], SOL[.88] | | |
| 10083692 | Unliquidated | SOL[.04] | | |
| 10083693 | Unliquidated | JPY[0.40], SOL[.00007556] | | |
| 10083694 | Unliquidated | SOL[1.78685722] | | |
| 10083695 | Unliquidated | JPY[0.50] | | |
| 10083696 | Unliquidated | JPY[0.01] | | |
| 10083697 | Unliquidated | JPY[0.01], XRP[.00005] | | |
| 10083698 | Unliquidated | JPY[0.06] | | |
| 10083699 | Unliquidated | JPY[1018.25] | | |
| 10083700 | Unliquidated | JPY[3580.79], SOL[.01] | | |
| 10083701 | Unliquidated | BTC[.01], JPY[179702.00], SOL[10] | | |
| 10083702 | Unliquidated | ETH[.005], JPY[21181.26], SOL[.00008] | | |
| 10083703 | Unliquidated | JPY[36859.75], SOL[.00006492] | | |
| 10083704 | Unliquidated | JPY[0.01] | | |
| 10083705 | Unliquidated | JPY[0.34], SOL[.00008115] | | |
| 10083706 | Unliquidated | JPY[110000.00] | | |
| 10083707 | Unliquidated | JPY[602994.53], SOL[.2] | | |
| 10083708 | Unliquidated | SOL[.00002] | | |
| 10083709 | Unliquidated | JPY[0.02], SOL[.00005017] | | |
| 10083710 | Unliquidated | SOL[.618] | | |
| 10083711 | Unliquidated | JPY[0.80] | | |
| 10083712 | Unliquidated | JPY[0.91] | | |
| 10083713 | Unliquidated | JPY[1421.76] | | |
| 10083714 | Unliquidated | JPY[2985.06] | | |
| 10083715 | Unliquidated | JPY[14422.63] | | |
| 10083716 | Unliquidated | JPY[1361.57], SOL[.0000837], XRP[94] | | |
| 10083717 | Unliquidated | JPY[7690.00] | | |
| 10083718 | Unliquidated | ETH[.00000001], JPY[0.97], SOL[.00005846] | | |
| 10083719 | Unliquidated | JPY[6231.36] | | |
| 10083720 | Unliquidated | JPY[0.01], SOL[.00009] | | |
| 10083721 | Unliquidated | JPY[438.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083722 | Unliquidated | JPY[50394.42], SOL[.93] | | |
| 10083723 | Unliquidated | SOL[.02] | | |
| 10083724 | Unliquidated | JPY[0.07], SOL[.00005404] | | |
| 10083725 | Unliquidated | JPY[12913.00], SOL[.94] | | |
| 10083726 | Unliquidated | SOL[.005] | | |
| 10083727 | Unliquidated | JPY[11.51], XRP[9] | | |
| 10083728 | Unliquidated | JPY[305.96] | | |
| 10083729 | Unliquidated | JPY[7525.09], SOL[.16878604] | | |
| 10083730 | Unliquidated | SOL[.264] | | |
| 10083731 | Unliquidated | JPY[127.47] | | |
| 10083732 | Unliquidated | JPY[2836.10], SOL[1.1] | | |
| 10083733 | Unliquidated | ETH[.045], JPY[1275.27] | | |
| 10083734 | Unliquidated | JPY[5000.00] | | |
| 10083735 | Unliquidated | JPY[28137.00], SOL[.00007805] | | |
| 10083736 | Unliquidated | JPY[592.54] | | |
| 10083737 | Unliquidated | JPY[478.42] | | |
| 10083738 | Unliquidated | JPY[16941.97], SOL[.00000285] | | |
| 10083739 | Unliquidated | SOL[.1676] | | |
| 10083740 | Unliquidated | JPY[50000.00] | | |
| 10083741 | Unliquidated | JPY[30.09] | | |
| 10083742 | Unliquidated | JPY[0.01] | | |
| 10083743 | Unliquidated | JPY[4111.28] | | |
| 10083744 | Unliquidated | SOL[.95] | | |
| 10083745 | Unliquidated | JPY[4760.99] | | |
| 10083746 | Unliquidated | JPY[70300.34] | | |
| 10083747 | Unliquidated | JPY[16.91] | | |
| 10083748 | Unliquidated | JPY[628.83], SOL[.0000744] | | |
| 10083749 | Unliquidated | JPY[11151.20] | | |
| 10083750 | Unliquidated | JPY[69241.27] | | |
| 10083751 | Unliquidated | JPY[1000.00], SOL[.00006284] | | |
| 10083752 | Unliquidated | JPY[0.75], SOL[.00008882] | | |
| 10083753 | Unliquidated | SOL[.00007909] | | |
| 10083754 | Unliquidated | JPY[0.10], SOL[20.18181818] | | |
| 10083755 | Unliquidated | SOL[.2209] | | |
| 10083756 | Unliquidated | JPY[524.02] | | |
| 10083757 | Unliquidated | JPY[9.72], SOL[.00006] | | |
| 10083758 | Unliquidated | JPY[0.28] | | |
| 10083759 | Unliquidated | JPY[118.09] | | |
| 10083760 | Unliquidated | JPY[393.04] | | |
| 10083761 | Unliquidated | JPY[0.00], XRP[.83] | | |
| 10083762 | Unliquidated | JPY[0.71], XRP[.046514] | | |
| 10083763 | Unliquidated | JPY[464.49] | | |
| 10083764 | Unliquidated | JPY[0.12], SOL[.00002423] | | |
| 10083765 | Unliquidated | JPY[1160.00] | | |
| 10083766 | Unliquidated | ETH[.4353], JPY[4700.00] | | |
| 10083767 | Unliquidated | JPY[0.03], XRP[.00000027] | | |
| 10083768 | Unliquidated | JPY[194.35] | | |
| 10083769 | Unliquidated | JPY[0.01] | | |
| 10083770 | Unliquidated | JPY[45.43] | | |
| 10083771 | Unliquidated | JPY[1956.50] | | |
| 10083772 | Unliquidated | ETH[.00000001], JPY[14.44] | | |
| 10083773 | Unliquidated | SOL[.0001] | | |
| 10083774 | Unliquidated | JPY[30.00] | | |
| 10083775 | Unliquidated | JPY[892.66] | | |
| 10083776 | Unliquidated | JPY[492.47] | | |
| 10083777 | Unliquidated | JPY[0.60], SOL[.00003574] | | |
| 10083778 | Unliquidated | JPY[10265.83] | | |
| 10083779 | Unliquidated | JPY[2.50], SOL[.0000815] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083780 | Unliquidated | JPY[1000.00] | | |
| 10083781 | Unliquidated | JPY[29355.17], SOL[.01318125] | | |
| 10083782 | Unliquidated | JPY[2122.76] | | |
| 10083783 | Unliquidated | JPY[0.01], SOL[.000078] | | |
| 10083784 | Unliquidated | JPY[181.71] | | |
| 10083785 | Unliquidated | JPY[3239.64] | | |
| 10083786 | Unliquidated | SOL[.1] | | |
| 10083787 | Unliquidated | JPY[28.87] | | |
| 10083788 | Unliquidated | JPY[1.00] | | |
| 10083789 | Unliquidated | JPY[0.00] | | |
| 10083790 | Unliquidated | JPY[45.42] | | |
| 10083791 | Unliquidated | JPY[5.86] | | |
| 10083792 | Unliquidated | JPY[66.99] | | |
| 10083793 | Unliquidated | JPY[0.10], SOL[6.80161273] | | |
| 10083794 | Unliquidated | JPY[0.01], SOL[.00006] | | |
| 10083795 | Unliquidated | JPY[176.61], SOL[.007899] | | |
| 10083796 | Unliquidated | JPY[0.65], SOL[.00009745] | | |
| 10083797 | Unliquidated | JPY[23.16] | | |
| 10083798 | Unliquidated | JPY[0.59] | | |
| 10083799 | Unliquidated | SOL[1] | | |
| 10083800 | Unliquidated | JPY[1149.92] | | |
| 10083801 | Unliquidated | JPY[0.83], SOL[.00001237], XRP[.000018] | | |
| 10083802 | Unliquidated | JPY[330.18], XRP[540] | | |
| 10083803 | Unliquidated | JPY[543.55], SOL[.000042] | | |
| 10083804 | Unliquidated | JPY[0.11] | | |
| 10083805 | Unliquidated | JPY[0.32], SOL[.00001569] | | |
| 10083806 | Unliquidated | JPY[0.49] | | |
| 10083807 | Unliquidated | JPY[13153.20], SOL[9] | | |
| 10083808 | Unliquidated | SOL[.04425247] | | |
| 10083809 | Unliquidated | BTC[.00000001], JPY[71.16] | | |
| 10083810 | Unliquidated | SOL[.00002529] | | |
| 10083811 | Unliquidated | JPY[1067.93] | | |
| 10083812 | Unliquidated | SOL[.469] | | |
| 10083813 | Unliquidated | BAT[.00003856], JPY[1482.53], SOL[.00007] | | |
| 10083814 | Unliquidated | JPY[3.03], SOL[3.0296] | | |
| 10083815 | Unliquidated | JPY[4882.94], SOL[.01] | | |
| 10083816 | Unliquidated | SOL[.000012] | | |
| 10083817 | Unliquidated | BTC[.00000001], JPY[0.00] | | |
| 10083818 | Unliquidated | JPY[187321.41], SOL[.30009051] | | |
| 10083819 | Unliquidated | JPY[1723.89] | | |
| 10083820 | Unliquidated | ETH[.14809], SOL[.00008354] | | |
| 10083821 | Unliquidated | JPY[2572.70] | | |
| 10083822 | Unliquidated | JPY[5.51] | | |
| 10083823 | Unliquidated | JPY[0.61], SOL[.00004895] | | |
| 10083824 | Unliquidated | SOL[.00073868] | | |
| 10083825 | Unliquidated | JPY[817.72], SOL[.57034382] | | |
| 10083826 | Unliquidated | JPY[427.84] | | |
| 10083827 | Unliquidated | SOL[1.482] | | |
| 10083828 | Unliquidated | JPY[0.01] | | |
| 10083829 | Unliquidated | JPY[0.60] | | |
| 10083830 | Unliquidated | SOL[.00008] | | |
| 10083831 | Unliquidated | JPY[4722.82] | | |
| 10083832 | Unliquidated | JPY[0.14] | | |
| 10083833 | Unliquidated | ETH[.018], JPY[40.32] | | |
| 10083834 | Unliquidated | JPY[1000.00] | | |
| 10083835 | Unliquidated | JPY[0.01] | | |
| 10083836 | Unliquidated | JPY[279.73], SOL[.06] | | |
| 10083837 | Unliquidated | JPY[5360.24], SOL[.00005144] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083838 | Unliquidated | JPY[66720.00] | | |
| 10083839 | Unliquidated | JPY[0.03], SOL[.00003609] | | |
| 10083840 | Unliquidated | JPY[6330.13] | | |
| 10083841 | Unliquidated | ETH[.001631], JPY[0.00], SOL[.0125605] | | |
| 10083842 | Unliquidated | JPY[0.53], SOL[.00000625] | | |
| 10083843 | Unliquidated | JPY[369.73] | | |
| 10083844 | Unliquidated | SOL[.000045] | | |
| 10083845 | Unliquidated | JPY[607.00], SOL[.00001894] | | |
| 10083846 | Unliquidated | JPY[13.63], SOL[.000034] | | |
| 10083847 | Unliquidated | JPY[35.98] | | |
| 10083848 | Unliquidated | JPY[25952.20] | | |
| 10083849 | Unliquidated | JPY[13584.00] | | |
| 10083850 | Unliquidated | JPY[740.25] | | |
| 10083851 | Unliquidated | JPY[0.01], SOL[.0000846] | | |
| 10083852 | Unliquidated | JPY[0.30] | | |
| 10083853 | Unliquidated | JPY[166634.96] | | |
| 10083854 | Unliquidated | JPY[1.88] | | |
| 10083855 | Unliquidated | JPY[190.34] | | |
| 10083856 | Unliquidated | JPY[46696.90] | | |
| 10083857 | Unliquidated | SOL[.00007644] | | |
| 10083858 | Unliquidated | BTC[.00000001], JPY[19.55], XRP[.01380849] | | |
| 10083859 | Unliquidated | JPY[2535.46] | | |
| 10083860 | Unliquidated | JPY[54.84] | | |
| 10083861 | Unliquidated | JPY[15067.89] | | |
| 10083862 | Unliquidated | JPY[423.57], SOL[.01] | | |
| 10083863 | Unliquidated | JPY[179.98] | | |
| 10083864 | Unliquidated | JPY[0.01], SOL[.00007] | | |
| 10083865 | Unliquidated | JPY[249.58], SOL[.00009] | | |
| 10083866 | Unliquidated | JPY[10000.00] | | |
| 10083867 | Unliquidated | BTC[.001], JPY[2654.49], SOL[.89] | | |
| 10083868 | Unliquidated | JPY[6.10], SOL[.0000999] | | |
| 10083869 | Unliquidated | BTC[.00009], FTT[1.1843] | | |
| 10083870 | Unliquidated | JPY[5423.57] | | |
| 10083871 | Unliquidated | JPY[39282.21] | | |
| 10083872 | Unliquidated | JPY[2752.76], SOL[.93] | | |
| 10083873 | Unliquidated | JPY[3743.00] | | |
| 10083874 | Unliquidated | JPY[111.06] | | |
| 10083875 | Unliquidated | JPY[1615.70] | | |
| 10083876 | Unliquidated | JPY[3260.00] | | |
| 10083877 | Unliquidated | SOL[.0009] | | |
| 10083878 | Unliquidated | JPY[0.91], SOL[19.57319977] | | |
| 10083879 | Unliquidated | JPY[2420.00] | | |
| 10083880 | Unliquidated | JPY[0.43] | | |
| 10083881 | Unliquidated | JPY[0.01] | | |
| 10083882 | Unliquidated | JPY[0.30] | | |
| 10083883 | Unliquidated | SOL[.0052] | | |
| 10083884 | Unliquidated | SOL[.05044616] | | |
| 10083885 | Unliquidated | JPY[61.99], SOL[.001] | | |
| 10083886 | Unliquidated | JPY[0.10], SOL[.0000317], XRP[.000061] | | |
| 10083887 | Unliquidated | JPY[2000.00] | | |
| 10083888 | Unliquidated | JPY[19.32], SOL[.02] | | |
| 10083889 | Unliquidated | JPY[1330.30] | | |
| 10083890 | Unliquidated | JPY[79.88] | | |
| 10083891 | Unliquidated | JPY[110.98], XRP[.00008632] | | |
| 10083892 | Unliquidated | JPY[0.01], XRP[.0001] | | |
| 10083893 | Unliquidated | JPY[0.99], SOL[.00002984] | | |
| 10083894 | Unliquidated | JPY[21.53] | | |
| 10083895 | Unliquidated | SOL[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083896 | Unliquidated | JPY[3532.59], SOL[14] | | |
| 10083897 | Unliquidated | JPY[73.44] | | |
| 10083898 | Unliquidated | JPY[22202.78] | | |
| 10083899 | Unliquidated | JPY[65.22], SOL[.1] | | |
| 10083900 | Unliquidated | JPY[9600.00], SOL[.1] | | |
| 10083901 | Unliquidated | JPY[0.00] | | |
| 10083902 | Unliquidated | JPY[9.01] | | |
| 10083903 | Unliquidated | JPY[8786.93] | | |
| 10083904 | Unliquidated | JPY[69551.38] | | |
| 10083905 | Unliquidated | JPY[1625.57] | | |
| 10083906 | Unliquidated | SOL[.00002709] | | |
| 10083907 | Unliquidated | JPY[4864.77] | | |
| 10083908 | Unliquidated | JPY[0.01] | | |
| 10083909 | Unliquidated | JPY[5038.96], SOL[.33289] | | |
| 10083910 | Unliquidated | JPY[1325.67], SOL[88] | | |
| 10083911 | Unliquidated | JPY[145.00] | | |
| 10083912 | Unliquidated | ETH[.01], SOL[.013] | | |
| 10083913 | Unliquidated | JPY[17321.65] | | |
| 10083914 | Unliquidated | JPY[245.35] | | |
| 10083915 | Unliquidated | JPY[1137.23], SOL[.41] | | |
| 10083916 | Unliquidated | JPY[536.96], SOL[.01] | | |
| 10083917 | Unliquidated | JPY[1514.60] | | |
| 10083918 | Unliquidated | JPY[30.23], SOL[1] | | |
| 10083919 | Unliquidated | SOL[.000017] | | |
| 10083920 | Unliquidated | JPY[0.30], SOL[.00005189] | | |
| 10083921 | Unliquidated | JPY[0.74] | | |
| 10083922 | Unliquidated | JPY[3011.91], SOL[.02] | | |
| 10083923 | Unliquidated | SOL[.008] | | |
| 10083924 | Unliquidated | JPY[80000.00] | | |
| 10083925 | Unliquidated | XRP[.000021] | | |
| 10083926 | Unliquidated | JPY[0.03] | | |
| 10083927 | Unliquidated | JPY[25780.51], SOL[.0000404] | | |
| 10083928 | Unliquidated | JPY[13.37] | | |
| 10083929 | Unliquidated | SOL[.0000099] | | |
| 10083930 | Unliquidated | JPY[0.90], SOL[.00288772] | | |
| 10083931 | Unliquidated | JPY[387.44] | | |
| 10083932 | Unliquidated | BTC[.00000001], JPY[523.48] | | |
| 10083933 | Unliquidated | JPY[56.84] | | |
| 10083934 | Unliquidated | JPY[0.62], SOL[.0000447] | | |
| 10083935 | Unliquidated | JPY[129.45] | | |
| 10083936 | Unliquidated | JPY[1365.33], SOL[2.179985] | | |
| 10083937 | Unliquidated | JPY[22.42] | | |
| 10083938 | Unliquidated | JPY[159.57] | | |
| 10083939 | Unliquidated | JPY[244.44], SOL[.00006703] | | |
| 10083940 | Unliquidated | JPY[12.49], SOL[.00735524] | | |
| 10083941 | Unliquidated | JPY[0.43] | | |
| 10083942 | Unliquidated | JPY[2430.00] | | |
| 10083943 | Unliquidated | JPY[418.65] | | |
| 10083944 | Unliquidated | JPY[1490.46] | | |
| 10083945 | Unliquidated | SOL[.00002253] | | |
| 10083946 | Unliquidated | JPY[0.80] | | |
| 10083947 | Unliquidated | JPY[0.00], SOL[.00000222] | | |
| 10083948 | Unliquidated | JPY[0.55], SOL[.001] | | |
| 10083949 | Unliquidated | JPY[851.24] | | |
| 10083950 | Unliquidated | SOL[.00001] | | |
| 10083951 | Unliquidated | BTC[.01] | | |
| 10083952 | Unliquidated | JPY[1744.97] | | |
| 10083953 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10083954 | Unliquidated | JPY[1066.99], SOL[.0000293] | | |
| 10083955 | Unliquidated | JPY[40.00] | | |
| 10083956 | Unliquidated | JPY[2520.88] | | |
| 10083957 | Unliquidated | JPY[23941.32] | | |
| 10083958 | Unliquidated | JPY[102.02] | | |
| 10083959 | Unliquidated | JPY[1200.00], SOL[.1] | | |
| 10083960 | Unliquidated | JPY[0.01] | | |
| 10083961 | Unliquidated | JPY[10000.00], SOL[25.2906] | | |
| 10083962 | Unliquidated | JPY[0.18], SOL[.000026] | | |
| 10083963 | Unliquidated | SOL[.0000136] | | |
| 10083964 | Unliquidated | JPY[218.72] | | |
| 10083965 | Unliquidated | JPY[4146.94] | | |
| 10083966 | Unliquidated | SOL[1.926] | | |
| 10083967 | Unliquidated | JPY[3220.00] | | |
| 10083968 | Unliquidated | JPY[19587.75] | | |
| 10083969 | Unliquidated | JPY[0.53] | | |
| 10083970 | Unliquidated | JPY[361.46] | | |
| 10083971 | Unliquidated | JPY[1.70], SOL[29.005] | | |
| 10083972 | Unliquidated | JPY[155.25], SOL[.000072] | | |
| 10083973 | Unliquidated | JPY[228.05] | | |
| 10083974 | Unliquidated | JPY[460.70] | | |
| 10083975 | Unliquidated | JPY[0.70] | | |
| 10083976 | Unliquidated | JPY[24522.02] | | |
| 10083977 | Unliquidated | JPY[0.10], XRP[.000048] | | |
| 10083978 | Unliquidated | JPY[700.03], SOL[.00002781] | | |
| 10083979 | Unliquidated | JPY[0.52] | | |
| 10083980 | Unliquidated | BTC[.0001], JPY[1677.47], XRP[36] | | |
| 10083981 | Unliquidated | JPY[516.41], SOL[.01] | | |
| 10083982 | Unliquidated | JPY[569.88] | | |
| 10083983 | Unliquidated | JPY[272.28] | | |
| 10083984 | Unliquidated | JPY[38128.71], XRP[.02499965] | | |
| 10083985 | Unliquidated | JPY[0.98] | | |
| 10083986 | Unliquidated | JPY[6140.21], SOL[.0000293] | | |
| 10083987 | Unliquidated | JPY[625.05] | | |
| 10083988 | Unliquidated | JPY[104.45] | | |
| 10083989 | Unliquidated | JPY[0.01] | | |
| 10083990 | Unliquidated | JPY[4126.22], SOL[.01] | | |
| 10083991 | Unliquidated | BTC[.0005532] | | |
| 10083992 | Unliquidated | JPY[2.12], SOL[.00002208] | | |
| 10083993 | Unliquidated | JPY[0.04] | | |
| 10083994 | Unliquidated | JPY[162.32], SOL[.00002514] | | |
| 10083995 | Unliquidated | JPY[0.96], SOL[13.158] | | |
| 10083996 | Unliquidated | JPY[34.15], SOL[.00005603] | | |
| 10083997 | Unliquidated | JPY[0.06] | | |
| 10083998 | Unliquidated | JPY[17.89], SOL[.00008016] | | |
| 10083999 | Unliquidated | JPY[230.69], SOL[.0012147] | | |
| 10084000 | Unliquidated | JPY[9.89] | | |
| 10084001 | Unliquidated | JPY[13.81] | | |
| 10084002 | Unliquidated | JPY[700.67] | | |
| 10084003 | Unliquidated | JPY[0.19] | | |
| 10084004 | Unliquidated | JPY[37.26] | | |
| 10084005 | Unliquidated | JPY[50000.00], SOL[12.42535856] | | |
| 10084006 | Unliquidated | JPY[0.03] | | |
| 10084007 | Unliquidated | JPY[95645.75] | | |
| 10084008 | Unliquidated | JPY[967.01] | | |
| 10084009 | Unliquidated | JPY[25766.58] | | |
| 10084010 | Unliquidated | XRP[500] | | |
| 10084011 | Unliquidated | JPY[32.71], SOL[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084012 | Unliquidated | JPY[2995.85], SOL[.00067766] | | |
| 10084013 | Unliquidated | JPY[42.36], SOL[.00001349] | | |
| 10084014 | Unliquidated | JPY[68.91], SOL[.00008], XRP[.000088] | | |
| 10084015 | Unliquidated | JPY[30414.75] | | |
| 10084016 | Unliquidated | JPY[82166.78] | | |
| 10084017 | Unliquidated | JPY[0.40] | | |
| 10084018 | Unliquidated | JPY[425.36], XRP[.000054] | | |
| 10084019 | Unliquidated | JPY[83.84] | | |
| 10084020 | Unliquidated | JPY[8.11] | | |
| 10084021 | Unliquidated | JPY[3426.10] | | |
| 10084022 | Unliquidated | JPY[29.35], SOL[.00007653] | | |
| 10084023 | Unliquidated | USDC[32.020211] | | |
| 10084024 | Unliquidated | JPY[907.01], SOL[.01] | | |
| 10084025 | Unliquidated | JPY[0.85], SOL[.00004072] | | |
| 10084026 | Unliquidated | JPY[614.10], SOL[.000095] | | |
| 10084027 | Unliquidated | JPY[100.62], SOL[.01] | | |
| 10084028 | Unliquidated | JPY[856.98] | | |
| 10084029 | Unliquidated | JPY[14364.18] | | |
| 10084030 | Unliquidated | JPY[0.30], XRP[.00000011] | | |
| 10084031 | Unliquidated | JPY[0.01], SOL[.096] | | |
| 10084032 | Unliquidated | JPY[507.29], SOL[2.03999] | | |
| 10084033 | Unliquidated | SOL[.00003] | | |
| 10084034 | Unliquidated | SOL[3.6812] | | |
| 10084035 | Unliquidated | JPY[41113.17] | | |
| 10084036 | Unliquidated | JPY[39101.14] | | |
| 10084037 | Unliquidated | XRP[.00004] | | |
| 10084038 | Unliquidated | JPY[976.03] | | |
| 10084039 | Unliquidated | SOL[.2011145] | | |
| 10084040 | Unliquidated | JPY[547.36] | | |
| 10084041 | Unliquidated | JPY[2163.44] | | |
| 10084042 | Unliquidated | JPY[5032.94] | | |
| 10084043 | Unliquidated | BTC[.0015], JPY[5430.36], SOL[6] | | |
| 10084044 | Unliquidated | JPY[725.57], SOL[.01] | | |
| 10084045 | Unliquidated | JPY[2280.00] | | |
| 10084046 | Unliquidated | JPY[77.90] | | |
| 10084047 | Unliquidated | JPY[19576.16] | | |
| 10084048 | Unliquidated | SOL[.31239787] | | |
| 10084049 | Unliquidated | JPY[34660.00] | | |
| 10084050 | Unliquidated | JPY[0.47] | | |
| 10084051 | Unliquidated | JPY[10424.37] | | |
| 10084052 | Unliquidated | JPY[0.13] | | |
| 10084053 | Unliquidated | JPY[1734.75] | | |
| 10084054 | Unliquidated | SOL[5.233] | | |
| 10084055 | Unliquidated | JPY[0.01], SOL[.1] | | |
| 10084056 | Unliquidated | JPY[13089.49] | | |
| 10084057 | Unliquidated | JPY[9080.00] | | |
| 10084058 | Unliquidated | SOL[.00008] | | |
| 10084059 | Unliquidated | SOL[4.96] | | |
| 10084060 | Unliquidated | JPY[27426.90] | | |
| 10084061 | Unliquidated | SOL[.01] | | |
| 10084062 | Unliquidated | JPY[5213.11], SOL[.02] | | |
| 10084063 | Unliquidated | JPY[0.78] | | |
| 10084064 | Unliquidated | JPY[0.95], SOL[.01] | | |
| 10084065 | Unliquidated | JPY[0.00], SOL[.00001537], XRP[.00003527] | | |
| 10084066 | Unliquidated | JPY[0.23] | | |
| 10084067 | Unliquidated | JPY[44.90], SOL[.0000145] | | |
| 10084068 | Unliquidated | JPY[34.84], SOL[.1] | | |
| 10084069 | Unliquidated | JPY[7984.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084070 | Unliquidated | SOL[.00007646] | | |
| 10084071 | Unliquidated | JPY[0.64], SOL[.00002233] | | |
| 10084072 | Unliquidated | JPY[49368.12] | | |
| 10084073 | Unliquidated | JPY[9.56], SOL[.000095] | | |
| 10084074 | Unliquidated | JPY[592.06], SOL[.101] | | |
| 10084075 | Unliquidated | JPY[3.18] | | |
| 10084076 | Unliquidated | JPY[51.46], SOL[.00006506] | | |
| 10084077 | Unliquidated | JPY[0.24], SOL[.00008031] | | |
| 10084078 | Unliquidated | SOL[.03402] | | |
| 10084079 | Unliquidated | JPY[398.00], SOL[.60328027] | | |
| 10084080 | Unliquidated | JPY[818.22] | | |
| 10084081 | Unliquidated | JPY[0.01], SOL[.00006724] | | |
| 10084082 | Unliquidated | SOL[.101] | | |
| 10084083 | Unliquidated | JPY[38211.46] | | |
| 10084084 | Unliquidated | JPY[2447.77] | | |
| 10084085 | Unliquidated | JPY[20000.00] | | |
| 10084086 | Unliquidated | JPY[25.28], SOL[.00009714] | | |
| 10084087 | Unliquidated | JPY[476.61], SOL[.00000757] | | |
| 10084088 | Unliquidated | ETH[.0175] | | |
| 10084089 | Unliquidated | SOL[.00007375] | | |
| 10084090 | Unliquidated | JPY[163.99] | | |
| 10084091 | Unliquidated | JPY[0.18] | | |
| 10084092 | Unliquidated | JPY[0.00] | | |
| 10084093 | Unliquidated | JPY[39614.21] | | |
| 10084094 | Unliquidated | SOL[15.531] | | |
| 10084095 | Unliquidated | JPY[387.49] | | |
| 10084096 | Unliquidated | JPY[286.36] | | |
| 10084097 | Unliquidated | JPY[656.00], SOL[.1] | | |
| 10084098 | Unliquidated | JPY[32123.32] | | |
| 10084099 | Unliquidated | JPY[91741.57] | | |
| 10084100 | Unliquidated | JPY[323.41] | | |
| 10084101 | Unliquidated | JPY[0.34], SOL[.00009] | | |
| 10084102 | Unliquidated | JPY[0.02], XRP[.00000037] | | |
| 10084103 | Unliquidated | JPY[2.41] | | |
| 10084104 | Unliquidated | JPY[459.20], SOL[.0013222] | | |
| 10084105 | Unliquidated | JPY[39282.49] | | |
| 10084106 | Unliquidated | JPY[1502.85] | | |
| 10084107 | Unliquidated | JPY[22320.66] | | |
| 10084108 | Unliquidated | JPY[3307.27], SOL[.01] | | |
| 10084109 | Unliquidated | JPY[0.59], SOL[.00001358] | | |
| 10084110 | Unliquidated | JPY[736.54] | | |
| 10084111 | Unliquidated | BTC[.000864], JPY[791.98] | | |
| 10084112 | Unliquidated | JPY[20374.60], SOL[.00004152] | | |
| 10084113 | Unliquidated | JPY[4989.08] | | |
| 10084114 | Unliquidated | JPY[32.09] | | |
| 10084115 | Unliquidated | JPY[25.39], XRP[.000047] | | |
| 10084116 | Unliquidated | SOL[.0070482] | | |
| 10084117 | Unliquidated | SOL[.01] | | |
| 10084118 | Unliquidated | ETH[.005], JPY[264.63] | | |
| 10084119 | Unliquidated | JPY[0.73] | | |
| 10084120 | Unliquidated | SOL[.00001] | | |
| 10084121 | Unliquidated | JPY[2280.26] | | |
| 10084122 | Unliquidated | JPY[1103.17] | | |
| 10084123 | Unliquidated | JPY[0.25], SOL[.01] | | |
| 10084124 | Unliquidated | BTC[.358], JPY[2258.90] | | |
| 10084125 | Unliquidated | JPY[16.46] | | |
| 10084126 | Unliquidated | JPY[6.99] | | |
| 10084127 | Unliquidated | JPY[25233.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084128 | Unliquidated | JPY[0.00], SOL[.00008035] | | |
| 10084129 | Unliquidated | JPY[0.01], SOL[.00001819] | | |
| 10084130 | Unliquidated | JPY[64.19] | | |
| 10084131 | Unliquidated | JPY[0.52] | | |
| 10084132 | Unliquidated | JPY[0.87] | | |
| 10084133 | Unliquidated | JPY[30.84] | | |
| 10084134 | Unliquidated | JPY[0.91], SOL[.00006223] | | |
| 10084135 | Unliquidated | JPY[258.79] | | |
| 10084136 | Unliquidated | JPY[0.15], SOL[.00009714] | | |
| 10084137 | Unliquidated | JPY[417.57] | | |
| 10084138 | Unliquidated | JPY[13139.16] | | |
| 10084139 | Unliquidated | JPY[0.40] | | |
| 10084140 | Unliquidated | JPY[5075.20] | | |
| 10084141 | Unliquidated | JPY[16329.20], SOL[.0038207] | | |
| 10084142 | Unliquidated | JPY[1567.63] | | |
| 10084143 | Unliquidated | JPY[5785.84], SOL[.2] | | |
| 10084144 | Unliquidated | JPY[53.15] | | |
| 10084145 | Unliquidated | BTC[.179], ETH[23.15], JPY[4679738.14] | | |
| 10084146 | Unliquidated | JPY[173.47] | | |
| 10084147 | Unliquidated | BAT[5], JPY[18.30] | | |
| 10084148 | Unliquidated | JPY[78.01], SOL[.01004067] | | |
| 10084149 | Unliquidated | JPY[0.19] | | |
| 10084150 | Unliquidated | JPY[175.19] | | |
| 10084151 | Unliquidated | SOL[.11] | | |
| 10084152 | Unliquidated | JPY[86.71] | | |
| 10084153 | Unliquidated | SOL[.71] | | |
| 10084154 | Unliquidated | JPY[0.07] | | |
| 10084155 | Unliquidated | JPY[0.35], SOL[.000075] | | |
| 10084156 | Unliquidated | JPY[74.16], SOL[.02], XRP[.25] | | |
| 10084157 | Unliquidated | JPY[9037.08] | | |
| 10084158 | Unliquidated | SOL[.0093] | | |
| 10084159 | Unliquidated | JPY[314.50] | | |
| 10084160 | Unliquidated | JPY[0.60] | | |
| 10084161 | Unliquidated | JPY[0.58], SOL[.00007983] | | |
| 10084162 | Unliquidated | JPY[1113.38] | | |
| 10084163 | Unliquidated | JPY[30.00] | | |
| 10084164 | Unliquidated | JPY[0.01], SOL[.00001856] | | |
| 10084165 | Unliquidated | JPY[8913.40] | | |
| 10084166 | Unliquidated | JPY[43.60], SOL[.00004617] | | |
| 10084167 | Unliquidated | SOL[.00006572] | | |
| 10084168 | Unliquidated | JPY[0.87] | | |
| 10084169 | Unliquidated | JPY[45.43] | | |
| 10084170 | Unliquidated | JPY[4330.64] | | |
| 10084171 | Unliquidated | JPY[23048.81] | | |
| 10084172 | Unliquidated | JPY[638.69], SOL[8] | | |
| 10084173 | Unliquidated | JPY[34.76] | | |
| 10084174 | Unliquidated | JPY[0.01] | | |
| 10084175 | Unliquidated | JPY[0.00], SOL[.00008859] | | |
| 10084176 | Unliquidated | JPY[453.32], SOL[.05] | | |
| 10084177 | Unliquidated | JPY[229.39], SOL[.00007885] | | |
| 10084178 | Unliquidated | JPY[7444.10], SOL[1] | | |
| 10084179 | Unliquidated | JPY[0.22] | | |
| 10084180 | Unliquidated | JPY[31.51] | | |
| 10084181 | Unliquidated | JPY[0.65], SOL[.00000425] | | |
| 10084182 | Unliquidated | SOL[.00006] | | |
| 10084183 | Unliquidated | BTC[.040079], SOL[31] | | |
| 10084184 | Unliquidated | JPY[2750.00] | | |
| 10084185 | Unliquidated | JPY[0.10], SOL[.00006333] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084186 | Unliquidated | JPY[14.81] | | |
| 10084187 | Unliquidated | SOL[.0130075] | | |
| 10084188 | Unliquidated | JPY[1716.52], SOL[93] | | |
| 10084189 | Unliquidated | JPY[11994.48] | | |
| 10084190 | Unliquidated | JPY[71.51] | | |
| 10084191 | Unliquidated | JPY[2.23], SOL[.00001969] | | |
| 10084192 | Unliquidated | BTC[.00000001], SOL[.0001] | | |
| 10084193 | Unliquidated | JPY[10368.92] | | |
| 10084194 | Unliquidated | JPY[0.74], SOL[.00005644] | | |
| 10084195 | Unliquidated | JPY[13638.82] | | |
| 10084196 | Unliquidated | JPY[681.00] | | |
| 10084197 | Unliquidated | SOL[9.1922] | | |
| 10084198 | Unliquidated | JPY[0.01] | | |
| 10084199 | Unliquidated | JPY[0.00] | | |
| 10084200 | Unliquidated | JPY[0.05] | | |
| 10084201 | Unliquidated | JPY[0.06] | | |
| 10084202 | Unliquidated | JPY[829.70], SOL[.00773] | | |
| 10084203 | Unliquidated | JPY[1595.68], SOL[18.5], XRP[50] | | |
| 10084204 | Unliquidated | JPY[63915.86] | | |
| 10084205 | Unliquidated | JPY[700.65] | | |
| 10084206 | Unliquidated | JPY[477.77] | | |
| 10084207 | Unliquidated | JPY[0.40], SOL[.00009155] | | |
| 10084208 | Unliquidated | JPY[6957.00], SOL[2] | | |
| 10084209 | Unliquidated | BTC[.012359], JPY[0.53] | | |
| 10084210 | Unliquidated | JPY[300000.00] | | |
| 10084211 | Unliquidated | XRP[2.8] | | |
| 10084212 | Unliquidated | JPY[0.21], SOL[.00007] | | |
| 10084213 | Unliquidated | JPY[7924.59], SOL[5] | | |
| 10084214 | Unliquidated | JPY[616.86] | | |
| 10084215 | Unliquidated | JPY[1934.46] | | |
| 10084216 | Unliquidated | JPY[0.74] | | |
| 10084217 | Unliquidated | SOL[.023] | | |
| 10084218 | Unliquidated | JPY[0.45], SOL[.0000101] | | |
| 10084219 | Unliquidated | SOL[.000075] | | |
| 10084220 | Unliquidated | JPY[0.01] | | |
| 10084221 | Unliquidated | ETH[1], JPY[138.45] | | |
| 10084222 | Unliquidated | JPY[41.45] | | |
| 10084223 | Unliquidated | JPY[9231.98], SOL[.0000844] | | |
| 10084224 | Unliquidated | JPY[14900.01] | | |
| 10084225 | Unliquidated | JPY[54.36] | | |
| 10084226 | Unliquidated | JPY[0.76] | | |
| 10084227 | Unliquidated | JPY[203.06], USDC[40] | | |
| 10084228 | Unliquidated | JPY[731.78] | | |
| 10084229 | Unliquidated | SOL[.001] | | |
| 10084230 | Unliquidated | JPY[3531.39], SOL[.6] | | |
| 10084231 | Unliquidated | BTC[.00154598], JPY[0.00], SOL[2.81714] | | |
| 10084232 | Unliquidated | JPY[106.01] | | |
| 10084233 | Unliquidated | JPY[363.31], XRP[25.030625] | | |
| 10084234 | Unliquidated | SOL[.0000419] | | |
| 10084235 | Unliquidated | JPY[0.46], SOL[.00000005] | | |
| 10084236 | Unliquidated | JPY[0.00] | | |
| 10084237 | Unliquidated | JPY[107.86] | | |
| 10084238 | Unliquidated | JPY[200000.00] | | |
| 10084239 | Unliquidated | JPY[4.97], SOL[.0000061] | | |
| 10084240 | Unliquidated | JPY[413.35] | | |
| 10084241 | Unliquidated | ETH[.0071], JPY[7.23], SOL[.0000045] | | |
| 10084242 | Unliquidated | JPY[423.00] | | |
| 10084243 | Unliquidated | JPY[162.64], SOL[.0039183] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084244 | Unliquidated | BTC[.001706] | | |
| 10084245 | Unliquidated | JPY[2753.94], SOL[.00006474] | | |
| 10084246 | Unliquidated | JPY[1644.30] | | |
| 10084247 | Unliquidated | JPY[8184.70], SOL[.01002143] | | |
| 10084248 | Unliquidated | JPY[100.47] | | |
| 10084249 | Unliquidated | JPY[2340.00] | | |
| 10084250 | Unliquidated | JPY[0.01] | | |
| 10084251 | Unliquidated | JPY[724.52] | | |
| 10084252 | Unliquidated | JPY[6100.00], SOL[19.8] | | |
| 10084253 | Unliquidated | JPY[0.01], SOL[.00001001] | | |
| 10084254 | Unliquidated | JPY[19.04], SOL[.0000425] | | |
| 10084255 | Unliquidated | JPY[37.98] | | |
| 10084256 | Unliquidated | JPY[0.55] | | |
| 10084257 | Unliquidated | JPY[43243.30] | | |
| 10084258 | Unliquidated | JPY[700.90], XRP[.25] | | |
| 10084259 | Unliquidated | JPY[85.04] | | |
| 10084260 | Unliquidated | JPY[206441.97], SOL[20] | | |
| 10084261 | Unliquidated | SOL[.00003918] | | |
| 10084262 | Unliquidated | SOL[.01] | | |
| 10084263 | Unliquidated | BTC[.0000001], JPY[253.61] | | |
| 10084264 | Unliquidated | JPY[20726.76] | | |
| 10084265 | Unliquidated | SOL[.0001] | | |
| 10084266 | Unliquidated | SOL[.00008461] | | |
| 10084267 | Unliquidated | SOL[.00003], XRP[.000028] | | |
| 10084268 | Unliquidated | JPY[169.74] | | |
| 10084269 | Unliquidated | JPY[8.17] | | |
| 10084270 | Unliquidated | JPY[0.71] | | |
| 10084271 | Unliquidated | JPY[156950.00] | | |
| 10084272 | Unliquidated | JPY[0.17], SOL[.00008892] | | |
| 10084273 | Unliquidated | JPY[0.03], SOL[.4989307] | | |
| 10084274 | Unliquidated | JPY[2.50], XRP[17.5] | | |
| 10084275 | Unliquidated | JPY[250.91] | | |
| 10084276 | Unliquidated | JPY[2965.06] | | |
| 10084277 | Unliquidated | JPY[90000.00] | | |
| 10084278 | Unliquidated | JPY[259.85] | | |
| 10084279 | Unliquidated | JPY[2890.36] | | |
| 10084280 | Unliquidated | JPY[98.63], SOL[.00009895] | | |
| 10084281 | Unliquidated | JPY[254.79], SOL[.3412131] | | |
| 10084282 | Unliquidated | JPY[0.00], SOL[.048] | | |
| 10084283 | Unliquidated | JPY[3884.00], SOL[.296] | | |
| 10084284 | Unliquidated | JPY[8922.65] | | |
| 10084285 | Unliquidated | BTC[.00000001], JPY[146.89] | | |
| 10084286 | Unliquidated | JPY[88681.36] | | |
| 10084287 | Unliquidated | JPY[328.61], SOL[.00008] | | |
| 10084288 | Unliquidated | JPY[9159.30] | | |
| 10084289 | Unliquidated | JPY[2483.38], SOL[.04] | | |
| 10084290 | Unliquidated | SOL[.00004209] | | |
| 10084291 | Unliquidated | JPY[53.62], SOL[.00009772], XRP[.000096] | | |
| 10084292 | Unliquidated | JPY[0.92] | | |
| 10084293 | Unliquidated | JPY[3951.10] | | |
| 10084294 | Unliquidated | JPY[2903.10] | | |
| 10084295 | Unliquidated | JPY[1000000.00] | | |
| 10084296 | Unliquidated | SOL[.0101], XRP[.3] | | |
| 10084297 | Unliquidated | JPY[1870.00], SOL[.1] | | |
| 10084298 | Unliquidated | JPY[11461.87], SOL[4] | | |
| 10084299 | Unliquidated | JPY[37070.00] | | |
| 10084300 | Unliquidated | JPY[0.13], SOL[.00071659] | | |
| 10084301 | Unliquidated | JPY[23254.26], SOL[2.000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084302 | Unliquidated | BTC[.00000001] | | |
| 10084303 | Unliquidated | JPY[1297.96] | | |
| 10084304 | Unliquidated | JPY[14919.00], SOL[.00006747] | | |
| 10084305 | Unliquidated | JPY[5867.00] | | |
| 10084306 | Unliquidated | BTC[.01280407], JPY[858.19] | | |
| 10084307 | Unliquidated | JPY[4246.25] | | |
| 10084308 | Unliquidated | SOL[1.0348] | | |
| 10084309 | Unliquidated | JPY[0.69] | | |
| 10084310 | Unliquidated | JPY[0.76] | | |
| 10084311 | Unliquidated | DOT[9], JPY[1053.98] | | |
| 10084312 | Unliquidated | ETH[.0182], JPY[8.37], XRP[.00008] | | |
| 10084313 | Unliquidated | JPY[0.01], SOL[.000095] | | |
| 10084314 | Unliquidated | JPY[0.01], SOL[.0000209], XRP[.16027] | | |
| 10084315 | Unliquidated | JPY[53.28] | | |
| 10084316 | Unliquidated | JPY[3560.00] | | |
| 10084317 | Unliquidated | JPY[445722.18], SOL[5.38] | | |
| 10084318 | Unliquidated | JPY[0.00] | | |
| 10084319 | Unliquidated | JPY[41.64], SOL[.0000334] | | |
| 10084320 | Unliquidated | JPY[45.08] | | |
| 10084321 | Unliquidated | JPY[34.43] | | |
| 10084322 | Unliquidated | JPY[194.26], SOL[.00009999] | | |
| 10084323 | Unliquidated | JPY[2.28], SOL[.00244792] | | |
| 10084324 | Unliquidated | JPY[5280.48] | | |
| 10084325 | Unliquidated | JPY[0.56] | | |
| 10084326 | Unliquidated | SOL[12.679981] | | |
| 10084327 | Unliquidated | JPY[1426.46] | | |
| 10084328 | Unliquidated | JPY[210.37], USDC[25.434261] | | |
| 10084329 | Unliquidated | JPY[1513.89] | | |
| 10084330 | Unliquidated | JPY[30560.35], SOL[.12790236] | | |
| 10084331 | Unliquidated | BTC[.00357], JPY[35.42] | | |
| 10084332 | Unliquidated | JPY[1498.85], SOL[.0000516] | | |
| 10084333 | Unliquidated | JPY[674.37] | | |
| 10084334 | Unliquidated | SOL[2.7843] | | |
| 10084335 | Unliquidated | JPY[50.08] | | |
| 10084336 | Unliquidated | JPY[16027.48], SOL[.00000001] | | |
| 10084337 | Unliquidated | SOL[.6389] | | |
| 10084338 | Unliquidated | JPY[19748.08] | | |
| 10084339 | Unliquidated | BTC[.0005] | | |
| 10084340 | Unliquidated | DOT[1], JPY[1095.32], XRP[30] | | |
| 10084341 | Unliquidated | JPY[0.54] | | |
| 10084342 | Unliquidated | JPY[598.78], SOL[.001] | | |
| 10084343 | Unliquidated | JPY[36913.70], SOL[.00003] | | |
| 10084344 | Unliquidated | JPY[133.73] | | |
| 10084345 | Unliquidated | JPY[2175.00] | | |
| 10084346 | Unliquidated | JPY[0.71], SOL[.00009] | | |
| 10084347 | Unliquidated | JPY[62080.00], SOL[.00009] | | |
| 10084348 | Unliquidated | JPY[1732.61], SOL[1.04] | | |
| 10084349 | Unliquidated | JPY[3556.57], SOL[.085] | | |
| 10084350 | Unliquidated | JPY[3775.53], SOL[.0112735] | | |
| 10084351 | Unliquidated | JPY[1655.00], SOL[.00009] | | |
| 10084352 | Unliquidated | JPY[2910.00] | | |
| 10084353 | Unliquidated | JPY[0.36], SOL[.0000324] | | |
| 10084354 | Unliquidated | JPY[307.01] | | |
| 10084355 | Unliquidated | JPY[6520.12] | | |
| 10084356 | Unliquidated | JPY[270.00] | | |
| 10084357 | Unliquidated | JPY[0.00] | | |
| 10084358 | Unliquidated | SOL[1.24] | | |
| 10084359 | Unliquidated | JPY[12.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084360 | Unliquidated | JPY[0.96], SOL[.00002449] | | |
| 10084361 | Unliquidated | JPY[206.01] | | |
| 10084362 | Unliquidated | JPY[0.05] | | |
| 10084363 | Unliquidated | JPY[94582.89] | | |
| 10084364 | Unliquidated | JPY[0.70] | | |
| 10084365 | Unliquidated | JPY[195.14], SOL[.1] | | |
| 10084366 | Unliquidated | SOL[.005] | | |
| 10084367 | Unliquidated | JPY[14.17] | | |
| 10084368 | Unliquidated | JPY[146.20] | | |
| 10084369 | Unliquidated | JPY[0.01] | | |
| 10084370 | Unliquidated | JPY[38.70], SOL[.00005892] | | |
| 10084371 | Unliquidated | SOL[.0001] | | |
| 10084372 | Unliquidated | JPY[0.00], SOL[21.81179644] | | |
| 10084373 | Unliquidated | JPY[424.69] | | |
| 10084374 | Unliquidated | SOL[.3115] | | |
| 10084375 | Unliquidated | JPY[484.48] | | |
| 10084376 | Unliquidated | JPY[0.77], SOL[.00006429] | | |
| 10084377 | Unliquidated | JPY[2156.23] | | |
| 10084378 | Unliquidated | SOL[.0001] | | |
| 10084379 | Unliquidated | JPY[0.76], SOL[.01] | | |
| 10084380 | Unliquidated | JPY[107.45], SOL[.0001] | | |
| 10084381 | Unliquidated | JPY[0.52], SOL[.0000125] | | |
| 10084382 | Unliquidated | JPY[480.98], SOL[.00008337], XRP[.009441] | | |
| 10084383 | Unliquidated | JPY[0.22] | | |
| 10084384 | Unliquidated | SOL[.00005] | | |
| 10084385 | Unliquidated | JPY[0.03] | | |
| 10084386 | Unliquidated | JPY[15022.33], SOL[.00006331] | | |
| 10084387 | Unliquidated | JPY[825.74] | | |
| 10084388 | Unliquidated | JPY[0.65], SOL[.00009648] | | |
| 10084389 | Unliquidated | SOL[.172] | | |
| 10084390 | Unliquidated | JPY[624.20], SOL[1.6] | | |
| 10084391 | Unliquidated | JPY[469955.00], SOL[5] | | |
| 10084392 | Unliquidated | SOL[.001084] | | |
| 10084393 | Unliquidated | JPY[91815.20], SOL[.1] | | |
| 10084394 | Unliquidated | JPY[21.98] | | |
| 10084395 | Unliquidated | JPY[317.46] | | |
| 10084396 | Unliquidated | JPY[0.00], SOL[.00006324] | | |
| 10084397 | Unliquidated | JPY[300000.00] | | |
| 10084398 | Unliquidated | JPY[1234.81], SOL[.00002985] | | |
| 10084399 | Unliquidated | JPY[4278.96], SOL[19.979995] | | |
| 10084400 | Unliquidated | JPY[6129.20], SOL[.033] | | |
| 10084401 | Unliquidated | BTC[.00000001], SOL[.00003395] | | |
| 10084402 | Unliquidated | JPY[0.86] | | |
| 10084403 | Unliquidated | JPY[34260.48] | | |
| 10084404 | Unliquidated | JPY[404.68], SOL[.0011306] | | |
| 10084405 | Unliquidated | JPY[0.71] | | |
| 10084406 | Unliquidated | JPY[0.28] | | |
| 10084407 | Unliquidated | JPY[50000.01], SOL[.101] | | |
| 10084408 | Unliquidated | SOL[3.31893754] | | |
| 10084409 | Unliquidated | JPY[5195.58] | | |
| 10084410 | Unliquidated | JPY[0.00], SOL[.00002072] | | |
| 10084411 | Unliquidated | SOL[8] | | |
| 10084412 | Unliquidated | JPY[405956.15], SOL[5] | | |
| 10084413 | Unliquidated | JPY[1254.08] | | |
| 10084414 | Unliquidated | JPY[141.85], SOL[.009] | | |
| 10084415 | Unliquidated | JPY[4980.01] | | |
| 10084416 | Unliquidated | ETH[.00000001], SOL[.00009] | | |
| 10084417 | Unliquidated | JPY[1008.22], SOL[.00005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084418 | Unliquidated | SOL[.047] | | |
| 10084419 | Unliquidated | JPY[5197.78], SOL[.0014975] | | |
| 10084420 | Unliquidated | JPY[0.90], SOL[.00001204] | | |
| 10084421 | Unliquidated | JPY[0.67] | | |
| 10084422 | Unliquidated | JPY[0.01] | | |
| 10084423 | Unliquidated | JPY[440.58] | | |
| 10084424 | Unliquidated | JPY[0.20], SOL[.00003053] | | |
| 10084425 | Unliquidated | SOL[.05722] | | |
| 10084426 | Unliquidated | JPY[0.01], SOL[.00004] | | |
| 10084427 | Unliquidated | JPY[212.24] | | |
| 10084428 | Unliquidated | JPY[0.00] | | |
| 10084429 | Unliquidated | SOL[.01] | | |
| 10084430 | Unliquidated | JPY[288.25] | | |
| 10084431 | Unliquidated | JPY[20226.27], SOL[2.93] | | |
| 10084432 | Unliquidated | JPY[0.01] | | |
| 10084433 | Unliquidated | JPY[0.00], SOL[.00008812] | | |
| 10084434 | Unliquidated | JPY[288.51], SOL[.007481] | | |
| 10084435 | Unliquidated | JPY[0.85] | | |
| 10084436 | Unliquidated | BTC[.00026346], JPY[6698.19] | | |
| 10084437 | Unliquidated | JPY[926.51] | | |
| 10084438 | Unliquidated | JPY[0.55] | | |
| 10084439 | Unliquidated | JPY[3.15] | | |
| 10084440 | Unliquidated | XRP[.0001] | | |
| 10084441 | Unliquidated | JPY[3.38] | | |
| 10084442 | Unliquidated | JPY[198.12] | | |
| 10084443 | Unliquidated | JPY[2001.43], SOL[.01] | | |
| 10084444 | Unliquidated | JPY[8421.01], SOL[36] | | |
| 10084445 | Unliquidated | JPY[177.06] | | |
| 10084446 | Unliquidated | JPY[8.50] | | |
| 10084447 | Unliquidated | JPY[14249.85], SOL[.02] | | |
| 10084448 | Unliquidated | JPY[0.06], SOL[.00002113] | | |
| 10084449 | Unliquidated | JPY[45226.19] | | |
| 10084450 | Unliquidated | JPY[1000.00] | | |
| 10084451 | Unliquidated | JPY[5039.32], SOL[.00008762] | | |
| 10084452 | Unliquidated | JPY[337.85], SOL[.01984607] | | |
| 10084453 | Unliquidated | JPY[449.65], SOL[.01] | | |
| 10084454 | Unliquidated | JPY[27.63], SOL[.0415858] | | |
| 10084455 | Unliquidated | JPY[776.08] | | |
| 10084456 | Unliquidated | SOL[1.50000974] | | |
| 10084457 | Unliquidated | JPY[0.00] | | |
| 10084458 | Unliquidated | JPY[76.38] | | |
| 10084459 | Unliquidated | SOL[.00002178] | | |
| 10084460 | Unliquidated | JPY[95.25] | | |
| 10084461 | Unliquidated | JPY[189.27], SOL[.00007184] | | |
| 10084462 | Unliquidated | JPY[1293.51], SOL[.00009423] | | |
| 10084463 | Unliquidated | JPY[2.82], SOL[.01] | | |
| 10084464 | Unliquidated | JPY[0.01], SOL[.0000447] | | |
| 10084465 | Unliquidated | JPY[830.86], SOL[1] | | |
| 10084466 | Unliquidated | JPY[118.68] | | |
| 10084467 | Unliquidated | JPY[8.73] | | |
| 10084468 | Unliquidated | JPY[40.63], SOL[.12] | | |
| 10084469 | Unliquidated | SOL[6.786] | | |
| 10084470 | Unliquidated | JPY[1679.78] | | |
| 10084471 | Unliquidated | JPY[0.57], SOL[.019483] | | |
| 10084472 | Unliquidated | JPY[4.22], SOL[.03] | | |
| 10084473 | Unliquidated | SOL[.01] | | |
| 10084474 | Unliquidated | JPY[9.42] | | |
| 10084475 | Unliquidated | JPY[350.45], SOL[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084476 | Unliquidated | XRP[.000045] | | |
| 10084477 | Unliquidated | JPY[930.35] | | |
| 10084478 | Unliquidated | JPY[256.46] | | |
| 10084479 | Unliquidated | JPY[0.05] | | |
| 10084480 | Unliquidated | SOL[.00007] | | |
| 10084481 | Unliquidated | BTC[.014], JPY[3800.99] | | |
| 10084482 | Unliquidated | ETH[.004797], JPY[148800.00] | | |
| 10084483 | Unliquidated | JPY[1942.00] | | |
| 10084484 | Unliquidated | JPY[1642.29], SOL[2.03] | | |
| 10084485 | Unliquidated | JPY[96.17], SOL[.0000922], XRP[.000038] | | |
| 10084486 | Unliquidated | SOL[.0001] | | |
| 10084487 | Unliquidated | JPY[2610.47], SOL[30] | | |
| 10084488 | Unliquidated | JPY[0.33] | | |
| 10084489 | Unliquidated | SOL[.01] | | |
| 10084490 | Unliquidated | JPY[0.00], SOL[.00006] | | |
| 10084491 | Unliquidated | JPY[0.25] | | |
| 10084492 | Unliquidated | JPY[107.82] | | |
| 10084493 | Unliquidated | JPY[0.19] | | |
| 10084494 | Unliquidated | JPY[1243.34] | | |
| 10084495 | Unliquidated | SOL[.01] | | |
| 10084496 | Unliquidated | JPY[6.51], SOL[.00004923] | | |
| 10084497 | Unliquidated | BTC[.00024622], ETH[.00000001], JPY[0.01], SOL[.000004] | | |
| 10084498 | Unliquidated | JPY[42495.59], SOL[.93] | | |
| 10084499 | Unliquidated | JPY[362.76] | | |
| 10084500 | Unliquidated | JPY[0.02] | | |
| 10084501 | Unliquidated | JPY[33.69] | | |
| 10084502 | Unliquidated | JPY[465.40] | | |
| 10084503 | Unliquidated | SOL[.1326] | | |
| 10084504 | Unliquidated | JPY[0.91], SOL[.00008146] | | |
| 10084505 | Unliquidated | JPY[0.00] | | |
| 10084506 | Unliquidated | JPY[8.11] | | |
| 10084507 | Unliquidated | JPY[254.10] | | |
| 10084508 | Unliquidated | JPY[10150.00] | | |
| 10084509 | Unliquidated | XRP[529.07] | | |
| 10084510 | Unliquidated | JPY[14272.76] | | |
| 10084511 | Unliquidated | JPY[2678.80] | | |
| 10084512 | Unliquidated | BTC[.00000001], JPY[168.34] | | |
| 10084513 | Unliquidated | JPY[22.06] | | |
| 10084514 | Unliquidated | JPY[62.66] | | |
| 10084515 | Unliquidated | JPY[0.77] | | |
| 10084516 | Unliquidated | JPY[1335.00] | | |
| 10084517 | Unliquidated | SOL[.00007562] | | |
| 10084518 | Unliquidated | JPY[0.00] | | |
| 10084519 | Unliquidated | JPY[2398.27] | | |
| 10084520 | Unliquidated | SOL[.973] | | |
| 10084521 | Unliquidated | JPY[1403.20] | | |
| 10084522 | Unliquidated | JPY[61792.01] | | |
| 10084523 | Unliquidated | JPY[807.51], SOL[.03] | | |
| 10084524 | Unliquidated | JPY[0.01] | | |
| 10084525 | Unliquidated | JPY[158.00], SOL[.16578607] | | |
| 10084526 | Unliquidated | JPY[1233.28] | | |
| 10084527 | Unliquidated | JPY[0.81], SOL[.000095] | | |
| 10084528 | Unliquidated | JPY[214160.00] | | |
| 10084529 | Unliquidated | SOL[.0001] | | |
| 10084530 | Unliquidated | JPY[0.47], SOL[.00004178] | | |
| 10084531 | Unliquidated | JPY[561.87], SOL[16] | | |
| 10084532 | Unliquidated | JPY[20410.98] | | |
| 10084533 | Unliquidated | JPY[0.01], SOL[.000099] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084534 | Unliquidated | JPY[36312.38] | | |
| 10084535 | Unliquidated | JPY[4.05] | | |
| 10084536 | Unliquidated | JPY[0.66], SOL[.00009455] | | |
| 10084537 | Unliquidated | JPY[9511.00] | | |
| 10084538 | Unliquidated | JPY[616.11], XRP[120] | | |
| 10084539 | Unliquidated | JPY[4421.41] | | |
| 10084540 | Unliquidated | JPY[0.93], SOL[.00005193] | | |
| 10084541 | Unliquidated | JPY[58.00] | | |
| 10084542 | Unliquidated | JPY[11.04], XRP[.24999953] | | |
| 10084543 | Unliquidated | JPY[2879.40] | | |
| 10084544 | Unliquidated | JPY[1457.78] | | |
| 10084545 | Unliquidated | JPY[0.10], SOL[.0003583] | | |
| 10084546 | Unliquidated | JPY[490.84] | | |
| 10084547 | Unliquidated | JPY[0.01], SOL[.00008131] | | |
| 10084548 | Unliquidated | JPY[5435.85], SOL[.09] | | |
| 10084549 | Unliquidated | SOL[.0000083] | | |
| 10084550 | Unliquidated | SOL[.00008], XRP[.000052] | | |
| 10084551 | Unliquidated | SOL[.232] | | |
| 10084552 | Unliquidated | JPY[18410.00] | | |
| 10084553 | Unliquidated | JPY[80362.88], SOL[.0000569] | | |
| 10084554 | Unliquidated | JPY[329.42] | | |
| 10084555 | Unliquidated | JPY[3120.00] | | |
| 10084556 | Unliquidated | JPY[79.76], SOL[.00005] | | |
| 10084557 | Unliquidated | BTC[.000244], JPY[4.21] | | |
| 10084558 | Unliquidated | SOL[.00002989] | | |
| 10084559 | Unliquidated | JPY[1762.08] | | |
| 10084560 | Unliquidated | JPY[291.37] | | |
| 10084561 | Unliquidated | JPY[0.10], SOL[.00003846] | | |
| 10084562 | Unliquidated | JPY[61.67] | | |
| 10084563 | Unliquidated | JPY[7549.34], SOL[.09] | | |
| 10084564 | Unliquidated | JPY[20000.00], SOL[.296] | | |
| 10084565 | Unliquidated | JPY[213.94], XRP[130] | | |
| 10084566 | Unliquidated | SOL[.01] | | |
| 10084567 | Unliquidated | JPY[4756.04] | | |
| 10084568 | Unliquidated | JPY[77.83] | | |
| 10084569 | Unliquidated | SOL[.00007565] | | |
| 10084570 | Unliquidated | JPY[12.12] | | |
| 10084571 | Unliquidated | JPY[0.18], SOL[.0012091] | | |
| 10084572 | Unliquidated | JPY[88.52], SOL[.00000247] | | |
| 10084573 | Unliquidated | JPY[0.37], SOL[.00006897] | | |
| 10084574 | Unliquidated | JPY[132.37], XRP[.5] | | |
| 10084575 | Unliquidated | JPY[2.04] | | |
| 10084576 | Unliquidated | JPY[0.10], SOL[.00459831] | | |
| 10084577 | Unliquidated | DOT[.00008], JPY[0.91], SOL[.00007253] | | |
| 10084578 | Unliquidated | JPY[12.59] | | |
| 10084579 | Unliquidated | JPY[507.74], SOL[.013] | | |
| 10084580 | Unliquidated | JPY[56.94], SOL[.000075] | | |
| 10084581 | Unliquidated | JPY[290.00] | | |
| 10084582 | Unliquidated | JPY[500.52] | | |
| 10084583 | Unliquidated | JPY[7322.45] | | |
| 10084584 | Unliquidated | XRP[3.222] | | |
| 10084585 | Unliquidated | JPY[0.00] | | |
| 10084586 | Unliquidated | JPY[168.73] | | |
| 10084587 | Unliquidated | JPY[454.24] | | |
| 10084588 | Unliquidated | SOL[1.0382] | | |
| 10084589 | Unliquidated | JPY[0.82] | | |
| 10084590 | Unliquidated | JPY[0.01], XRP[.00005989] | | |
| 10084591 | Unliquidated | JPY[0.01], SOL[.0000967] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084592 | Unliquidated | SOL[.00007771] | | |
| 10084593 | Unliquidated | JPY[0.01], SOL[.0000733] | | |
| 10084594 | Unliquidated | JPY[14.32], SOL[.01] | | |
| 10084595 | Unliquidated | JPY[0.56] | | |
| 10084596 | Unliquidated | JPY[0.01], SOL[.00266435] | | |
| 10084597 | Unliquidated | JPY[5714.73] | | |
| 10084598 | Unliquidated | JPY[159.89], SOL[.01] | | |
| 10084599 | Unliquidated | JPY[904.48] | | |
| 10084600 | Unliquidated | SOL[38.085] | | |
| 10084601 | Unliquidated | JPY[0.00], SOL[2.6055] | | |
| 10084602 | Unliquidated | SOL[1.775] | | |
| 10084603 | Unliquidated | JPY[3949.93], SOL[.0042246] | | |
| 10084604 | Unliquidated | JPY[5886.52], SOL[.000095] | | |
| 10084605 | Unliquidated | JPY[18.36], SOL[.00002104] | | |
| 10084606 | Unliquidated | SOL[5.073] | | |
| 10084607 | Unliquidated | JPY[111.92] | | |
| 10084608 | Unliquidated | BTC[.1], JPY[396438.74], SOL[25.000085] | | |
| 10084609 | Unliquidated | JPY[0.21], SOL[.00004649] | | |
| 10084610 | Unliquidated | JPY[4408.48] | | |
| 10084611 | Unliquidated | JPY[11152.70] | | |
| 10084612 | Unliquidated | JPY[0.77], SOL[.00007201] | | |
| 10084613 | Unliquidated | SOL[.293] | | |
| 10084614 | Unliquidated | SOL[4.2815] | | |
| 10084615 | Unliquidated | JPY[0.01], SOL[.0091] | | |
| 10084616 | Unliquidated | JPY[0.56] | | |
| 10084617 | Unliquidated | JPY[11234.34] | | |
| 10084618 | Unliquidated | JPY[505.00], SOL[.6938] | | |
| 10084619 | Unliquidated | SOL[.0487] | | |
| 10084620 | Unliquidated | BTC[.0031121] | | |
| 10084621 | Unliquidated | JPY[38111.62] | | |
| 10084622 | Unliquidated | JPY[552.88] | | |
| 10084623 | Unliquidated | JPY[61.05] | | |
| 10084624 | Unliquidated | SOL[1] | | |
| 10084625 | Unliquidated | JPY[7.21] | | |
| 10084626 | Unliquidated | JPY[363.64] | | |
| 10084627 | Unliquidated | DOT[.1], ETH[.002], JPY[0.34], SOL[.01] | | |
| 10084628 | Unliquidated | BTC[.00000008], ETH[.0001], JPY[1.60] | | |
| 10084629 | Unliquidated | JPY[134.53] | | |
| 10084630 | Unliquidated | JPY[0.88] | | |
| 10084631 | Unliquidated | JPY[0.10], SOL[.00006488] | | |
| 10084632 | Unliquidated | JPY[0.02], SOL[3.24188116] | | |
| 10084633 | Unliquidated | JPY[538.62] | | |
| 10084634 | Unliquidated | SOL[.0001] | | |
| 10084635 | Unliquidated | JPY[9358.81], SOL[.00000719] | | |
| 10084636 | Unliquidated | JPY[2190.73] | | |
| 10084637 | Unliquidated | SOL[.01] | | |
| 10084638 | Unliquidated | JPY[432.43], SOL[.00007721] | | |
| 10084639 | Unliquidated | JPY[56.11] | | |
| 10084640 | Unliquidated | JPY[35293.90], SOL[.1] | | |
| 10084641 | Unliquidated | JPY[759.83] | | |
| 10084642 | Unliquidated | JPY[0.02] | | |
| 10084643 | Unliquidated | JPY[354.86] | | |
| 10084644 | Unliquidated | JPY[0.86], SOL[.00009] | | |
| 10084645 | Unliquidated | JPY[773.91] | | |
| 10084646 | Unliquidated | JPY[85.99] | | |
| 10084647 | Unliquidated | SOL[.00003326] | | |
| 10084648 | Unliquidated | SOL[.00009374] | | |
| 10084649 | Unliquidated | JPY[205079.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084650 | Unliquidated | JPY[396.03], SOL[.0000001] | | |
| 10084651 | Unliquidated | JPY[0.01], LTC[.0000682], SOL[.34027] | | |
| 10084652 | Unliquidated | JPY[12065.00], SOL[.029965] | | |
| 10084653 | Unliquidated | JPY[0.96], SOL[.00002712] | | |
| 10084654 | Unliquidated | JPY[626.33] | | |
| 10084655 | Unliquidated | JPY[897.17] | | |
| 10084656 | Unliquidated | JPY[0.94], SOL[.0000599] | | |
| 10084657 | Unliquidated | JPY[7799.92] | | |
| 10084658 | Unliquidated | JPY[44510.00] | | |
| 10084659 | Unliquidated | JPY[2731.81], SOL[1] | | |
| 10084660 | Unliquidated | JPY[501.12] | | |
| 10084661 | Unliquidated | SOL[.0011] | | |
| 10084662 | Unliquidated | JPY[1679.45] | | |
| 10084663 | Unliquidated | JPY[0.50], SOL[.10009599] | | |
| 10084664 | Unliquidated | JPY[19056.11], SOL[39.93] | | |
| 10084665 | Unliquidated | JPY[18.60], SOL[.05915178] | | |
| 10084666 | Unliquidated | JPY[23086.86], SOL[.00002136] | | |
| 10084667 | Unliquidated | JPY[352.30] | | |
| 10084668 | Unliquidated | JPY[0.07], SOL[.00003684] | | |
| 10084669 | Unliquidated | JPY[22.67], SOL[.0105] | | |
| 10084670 | Unliquidated | JPY[16150.00], SOL[3] | | |
| 10084671 | Unliquidated | SOL[.00006] | | |
| 10084672 | Unliquidated | JPY[3378.00], SOL[.02] | | |
| 10084673 | Unliquidated | JPY[4890.00] | | |
| 10084674 | Unliquidated | JPY[0.67] | | |
| 10084675 | Unliquidated | SOL[.0029] | | |
| 10084676 | Unliquidated | JPY[3047.78] | | |
| 10084677 | Unliquidated | SOL[.00028865] | | |
| 10084678 | Unliquidated | JPY[522.42], SOL[2.2] | | |
| 10084679 | Unliquidated | JPY[0.24] | | |
| 10084680 | Unliquidated | JPY[3266.50] | | |
| 10084681 | Unliquidated | JPY[760.00], SOL[.0000896] | | |
| 10084682 | Unliquidated | SOL[8.526] | | |
| 10084683 | Unliquidated | JPY[11014.08] | | |
| 10084684 | Unliquidated | SOL[.0994] | | |
| 10084685 | Unliquidated | BTC[.001], ETH[.01], JPY[3509.92], SOL[1] | | |
| 10084686 | Unliquidated | JPY[0.01], SOL[3] | | |
| 10084687 | Unliquidated | JPY[0.77] | | |
| 10084688 | Unliquidated | JPY[136.33], SOL[.00473013] | | |
| 10084689 | Unliquidated | BTC[.10035], JPY[31604.01], SOL[1.00325], XRP[1.1] | | |
| 10084690 | Unliquidated | JPY[162.40] | | |
| 10084691 | Unliquidated | BTC[.00343223], JPY[0.00], SOL[3.7298] | | |
| 10084692 | Unliquidated | JPY[0.01], SOL[.00003] | | |
| 10084693 | Unliquidated | JPY[1911.15] | | |
| 10084694 | Unliquidated | JPY[3002.90] | | |
| 10084695 | Unliquidated | JPY[2141.37], SOL[.03] | | |
| 10084696 | Unliquidated | JPY[0.01] | | |
| 10084697 | Unliquidated | JPY[1852.60] | | |
| 10084698 | Unliquidated | JPY[3.22] | | |
| 10084699 | Unliquidated | JPY[0.47] | | |
| 10084700 | Unliquidated | JPY[40000.00] | | |
| 10084701 | Unliquidated | JPY[0.19], SOL[1.66777828] | | |
| 10084702 | Unliquidated | JPY[4000.00] | | |
| 10084703 | Unliquidated | JPY[64.36], SOL[.00002584] | | |
| 10084704 | Unliquidated | JPY[1.94], SOL[.01] | | |
| 10084705 | Unliquidated | JPY[60.20] | | |
| 10084706 | Unliquidated | JPY[112.85], SOL[.0016702] | | |
| 10084707 | Unliquidated | JPY[305.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084708 | Unliquidated | JPY[569.03] | | |
| 10084709 | Unliquidated | ETH[.02628363], JPY[52636.60], SOL[.00000435] | | |
| 10084710 | Unliquidated | JPY[4269.67] | | |
| 10084711 | Unliquidated | JPY[1050000.00] | | |
| 10084712 | Unliquidated | SOL[.00035645] | | |
| 10084713 | Unliquidated | JPY[226.35], SOL[4] | | |
| 10084714 | Unliquidated | JPY[10246.00] | | |
| 10084715 | Unliquidated | JPY[0.00] | | |
| 10084716 | Unliquidated | BTC[.0025264], JPY[2000.00], SOL[3.1786] | | |
| 10084717 | Unliquidated | SOL[.253] | | |
| 10084718 | Unliquidated | JPY[35.49], SOL[.00008] | | |
| 10084719 | Unliquidated | JPY[0.06] | | |
| 10084720 | Unliquidated | JPY[2421.00] | | |
| 10084721 | Unliquidated | JPY[25.11] | | |
| 10084722 | Unliquidated | JPY[466.24] | | |
| 10084723 | Unliquidated | JPY[94.33], SOL[.01] | | |
| 10084724 | Unliquidated | SOL[.0001] | | |
| 10084725 | Unliquidated | JPY[1384.72] | | |
| 10084726 | Unliquidated | JPY[1026.66] | | |
| 10084727 | Unliquidated | BTC[.0025208], JPY[22902.48], SOL[.2], XRP[192.11] | | |
| 10084728 | Unliquidated | JPY[595.66] | | |
| 10084729 | Unliquidated | JPY[243.04] | | |
| 10084730 | Unliquidated | JPY[14.02] | | |
| 10084731 | Unliquidated | JPY[436.11] | | |
| 10084732 | Unliquidated | JPY[39880.30], SOL[.2] | | |
| 10084733 | Unliquidated | JPY[1698.25] | | |
| 10084734 | Unliquidated | JPY[0.01] | | |
| 10084735 | Unliquidated | JPY[35.17], SOL[.01] | | |
| 10084736 | Unliquidated | JPY[42.30], XRP[.6] | | |
| 10084737 | Unliquidated | JPY[2466.20] | | |
| 10084738 | Unliquidated | JPY[0.01] | | |
| 10084739 | Unliquidated | JPY[833.66], SOL[.01] | | |
| 10084740 | Unliquidated | JPY[2.01], SOL[.00009242] | | |
| 10084741 | Unliquidated | JPY[0.01], SOL[.000039] | | |
| 10084742 | Unliquidated | JPY[0.21], SOL[.00005606], XRP[.000099] | | |
| 10084743 | Unliquidated | JPY[354.48] | | |
| 10084744 | Unliquidated | JPY[298.10], SOL[.98809] | | |
| 10084745 | Unliquidated | JPY[10000.00] | | |
| 10084746 | Unliquidated | JPY[59541.40] | | |
| 10084747 | Unliquidated | JPY[2.07] | | |
| 10084748 | Unliquidated | JPY[341.60] | | |
| 10084749 | Unliquidated | SOL[.01142712] | | |
| 10084750 | Unliquidated | JPY[30.70] | | |
| 10084751 | Unliquidated | SOL[3.792], XRP[454.9] | | |
| 10084752 | Unliquidated | JPY[2466.73] | | |
| 10084753 | Unliquidated | JPY[100000.00] | | |
| 10084754 | Unliquidated | JPY[0.32], SOL[.00001759] | | |
| 10084755 | Unliquidated | JPY[376.48], SOL[.01001367] | | |
| 10084756 | Unliquidated | JPY[87.09], SOL[.00009] | | |
| 10084757 | Unliquidated | JPY[30.70] | | |
| 10084758 | Unliquidated | JPY[0.90] | | |
| 10084759 | Unliquidated | JPY[42.78], SOL[.01] | | |
| 10084760 | Unliquidated | SOL[.0000316] | | |
| 10084761 | Unliquidated | SOL[.000044] | | |
| 10084762 | Unliquidated | JPY[172.00], SOL[3.7] | | |
| 10084763 | Unliquidated | JPY[0.90], XRP[.000031] | | |
| 10084764 | Unliquidated | JPY[14814.34], SOL[.00000606] | | |
| 10084765 | Unliquidated | JPY[382.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084766 | Unliquidated | JPY[0.01], SOL[.00009848] | | |
| 10084767 | Unliquidated | SOL[.009] | | |
| 10084768 | Unliquidated | JPY[0.01], SOL[.00002] | | |
| 10084769 | Unliquidated | JPY[234.17] | | |
| 10084770 | Unliquidated | JPY[75.24] | | |
| 10084771 | Unliquidated | SOL[.001] | | |
| 10084772 | Unliquidated | JPY[0.24] | | |
| 10084773 | Unliquidated | JPY[150.86], SOL[.00003018] | | |
| 10084774 | Unliquidated | JPY[9533.39] | | |
| 10084775 | Unliquidated | ETH[.00000001] | | |
| 10084776 | Unliquidated | JPY[6019.78] | | |
| 10084777 | Unliquidated | JPY[0.19], SOL[.00004743] | | |
| 10084778 | Unliquidated | JPY[0.01], SOL[.000058], XRP[.000061] | | |
| 10084779 | Unliquidated | JPY[0.01] | | |
| 10084780 | Unliquidated | JPY[60.10] | | |
| 10084781 | Unliquidated | JPY[0.00], SOL[.000012] | | |
| 10084782 | Unliquidated | JPY[56.61] | | |
| 10084783 | Unliquidated | BTC[.004498], SOL[.00009122] | | |
| 10084784 | Unliquidated | ETH[.00000001] | | |
| 10084785 | Unliquidated | JPY[4255.24], XRP[.985254] | | |
| 10084786 | Unliquidated | JPY[0.46] | | |
| 10084787 | Unliquidated | JPY[399.21] | | |
| 10084788 | Unliquidated | JPY[0.76], SOL[.0015343] | | |
| 10084789 | Unliquidated | BTC[.000201], JPY[4624.24] | | |
| 10084790 | Unliquidated | SOL[.092] | | |
| 10084791 | Unliquidated | JPY[750.00], SOL[.2915] | | |
| 10084792 | Unliquidated | BTC[.10645759], JPY[0.01], SOL[.00002692] | | |
| 10084793 | Unliquidated | JPY[0.14] | | |
| 10084794 | Unliquidated | JPY[0.01] | | |
| 10084795 | Unliquidated | SOL[18] | | |
| 10084796 | Unliquidated | JPY[3113.00] | | |
| 10084797 | Unliquidated | JPY[130.49] | | |
| 10084798 | Unliquidated | SOL[.077] | | |
| 10084799 | Unliquidated | JPY[6317.91], SOL[.00000006] | | |
| 10084800 | Unliquidated | JPY[815.92] | | |
| 10084801 | Unliquidated | JPY[47.63] | | |
| 10084802 | Unliquidated | JPY[337.69] | | |
| 10084803 | Unliquidated | SOL[32] | | |
| 10084804 | Unliquidated | JPY[138.81], SOL[.0001] | | |
| 10084805 | Unliquidated | JPY[389.29], SOL[.011] | | |
| 10084806 | Unliquidated | JPY[15885.00] | | |
| 10084807 | Unliquidated | JPY[0.30], SOL[.0000744] | | |
| 10084808 | Unliquidated | JPY[7660.00] | | |
| 10084809 | Unliquidated | SOL[.0001] | | |
| 10084810 | Unliquidated | JPY[600.83], SOL[.00004] | | |
| 10084811 | Unliquidated | JPY[0.07], SOL[.0000349] | | |
| 10084812 | Unliquidated | JPY[0.22], SOL[.00004] | | |
| 10084813 | Unliquidated | JPY[341.76] | | |
| 10084814 | Unliquidated | JPY[391.61] | | |
| 10084815 | Unliquidated | JPY[0.02] | | |
| 10084816 | Unliquidated | JPY[8.93] | | |
| 10084817 | Unliquidated | BTC[.0005], JPY[58.62] | | |
| 10084818 | Unliquidated | SOL[4.298] | | |
| 10084819 | Unliquidated | JPY[251.09] | | |
| 10084820 | Unliquidated | JPY[0.47] | | |
| 10084821 | Unliquidated | JPY[0.01], SOL[.694] | | |
| 10084822 | Unliquidated | ETH[.001], JPY[1917.89], SOL[.0101] | | |
| 10084823 | Unliquidated | JPY[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084824 | Unliquidated | JPY[0.30] | | |
| 10084825 | Unliquidated | JPY[420.48] | | |
| 10084826 | Unliquidated | JPY[4692.70], SOL[1] | | |
| 10084827 | Unliquidated | SOL[.127385] | | |
| 10084828 | Unliquidated | JPY[0.35] | | |
| 10084829 | Unliquidated | ETH[.25657], SOL[16.682] | | |
| 10084830 | Unliquidated | JPY[53.00] | | |
| 10084831 | Unliquidated | JPY[11131.05], SOL[.7] | | |
| 10084832 | Unliquidated | JPY[338.60] | | |
| 10084833 | Unliquidated | JPY[30423.21], SOL[.34] | | |
| 10084834 | Unliquidated | JPY[2057.31], SOL[.1300403] | | |
| 10084835 | Unliquidated | JPY[0.01], SOL[8.55] | | |
| 10084836 | Unliquidated | ETH[.0001], SOL[.0009886] | | |
| 10084837 | Unliquidated | JPY[606.92], SOL[.00006347] | | |
| 10084838 | Unliquidated | JPY[85.16] | | |
| 10084839 | Unliquidated | JPY[0.88], XRP[.230098] | | |
| 10084840 | Unliquidated | JPY[13.69] | | |
| 10084841 | Unliquidated | JPY[7.99] | | |
| 10084842 | Unliquidated | JPY[89440.00] | | |
| 10084843 | Unliquidated | JPY[462.61] | | |
| 10084844 | Unliquidated | JPY[51.08], SOL[.0000013] | | |
| 10084845 | Unliquidated | JPY[27.14] | | |
| 10084846 | Unliquidated | JPY[500000.00] | | |
| 10084847 | Unliquidated | SOL[.0001] | | |
| 10084848 | Unliquidated | JPY[55.32] | | |
| 10084849 | Unliquidated | JPY[0.01] | | |
| 10084850 | Unliquidated | SOL[.01] | | |
| 10084851 | Unliquidated | JPY[38.14] | | |
| 10084852 | Unliquidated | JPY[3000.00], SOL[.022] | | |
| 10084853 | Unliquidated | JPY[0.00], SOL[.00003] | | |
| 10084854 | Unliquidated | JPY[5.66] | | |
| 10084855 | Unliquidated | JPY[504.53] | | |
| 10084856 | Unliquidated | JPY[223.47] | | |
| 10084857 | Unliquidated | JPY[44258.36] | | |
| 10084858 | Unliquidated | SOL[.4] | | |
| 10084859 | Unliquidated | JPY[3415.10] | | |
| 10084860 | Unliquidated | JPY[395.52] | | |
| 10084861 | Unliquidated | JPY[312.14], SOL[.0013244] | | |
| 10084862 | Unliquidated | BTC[.003], JPY[2717.97] | | |
| 10084863 | Unliquidated | JPY[0.29], SOL[.00004798] | | |
| 10084864 | Unliquidated | JPY[20799.95] | | |
| 10084865 | Unliquidated | JPY[1958.07] | | |
| 10084866 | Unliquidated | JPY[0.25] | | |
| 10084867 | Unliquidated | SOL[.00006] | | |
| 10084868 | Unliquidated | JPY[1952.06] | | |
| 10084869 | Unliquidated | BTC[.00000001], JPY[145.02] | | |
| 10084870 | Unliquidated | JPY[0.39] | | |
| 10084871 | Unliquidated | JPY[239.41] | | |
| 10084872 | Unliquidated | JPY[685.00] | | |
| 10084873 | Unliquidated | XRP[.000002] | | |
| 10084874 | Unliquidated | JPY[1196.93] | | |
| 10084875 | Unliquidated | JPY[34622.91] | | |
| 10084876 | Unliquidated | USDC[25.344088] | | |
| 10084877 | Unliquidated | BTC[.0031133], JPY[0.00], SOL[.0308] | | |
| 10084878 | Unliquidated | JPY[97.00] | | |
| 10084879 | Unliquidated | JPY[96406.97] | | |
| 10084880 | Unliquidated | SOL[.0311] | | |
| 10084881 | Unliquidated | JPY[2736.45], SOL[4.46711958] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084882 | Unliquidated | SOL[.001] | | |
| 10084883 | Unliquidated | JPY[3664.94] | | |
| 10084884 | Unliquidated | JPY[0.31] | | |
| 10084885 | Unliquidated | JPY[3530.00] | | |
| 10084886 | Unliquidated | ETH[.02123], SOL[.012] | | |
| 10084887 | Unliquidated | JPY[426.95] | | |
| 10084888 | Unliquidated | JPY[17740.00], SOL[3.93] | | |
| 10084889 | Unliquidated | SOL[3.443] | | |
| 10084890 | Unliquidated | JPY[990.24] | | |
| 10084891 | Unliquidated | JPY[219.31] | | |
| 10084892 | Unliquidated | JPY[896.00], SOL[.03652852] | | |
| 10084893 | Unliquidated | JPY[788.84] | | |
| 10084894 | Unliquidated | JPY[191.09] | | |
| 10084895 | Unliquidated | JPY[35.05] | | |
| 10084896 | Unliquidated | JPY[39.32] | | |
| 10084897 | Unliquidated | SOL[.27772] | | |
| 10084898 | Unliquidated | JPY[14070.24], SOL[.00006] | | |
| 10084899 | Unliquidated | JPY[0.03], SOL[.00002555] | | |
| 10084900 | Unliquidated | SOL[.00005] | | |
| 10084901 | Unliquidated | JPY[1735.85], SOL[.94] | | |
| 10084902 | Unliquidated | JPY[0.66] | | |
| 10084903 | Unliquidated | JPY[18135.52] | | |
| 10084904 | Unliquidated | SOL[12.464513] | | |
| 10084905 | Unliquidated | JPY[329.01] | | |
| 10084906 | Unliquidated | JPY[0.82] | | |
| 10084907 | Unliquidated | JPY[0.75] | | |
| 10084908 | Unliquidated | JPY[222.72] | | |
| 10084909 | Unliquidated | JPY[2292.69], SOL[19.49679547] | | |
| 10084910 | Unliquidated | JPY[991.05] | | |
| 10084911 | Unliquidated | JPY[4053.41], SOL[1.0026374] | | |
| 10084912 | Unliquidated | JPY[51.44] | | |
| 10084913 | Unliquidated | JPY[7496.64] | | |
| 10084914 | Unliquidated | JPY[0.27], SOL[.0005008] | | |
| 10084915 | Unliquidated | JPY[1072.17] | | |
| 10084916 | Unliquidated | JPY[0.01] | | |
| 10084917 | Unliquidated | JPY[10000.00], SOL[.01] | | |
| 10084918 | Unliquidated | SOL[.00008406] | | |
| 10084919 | Unliquidated | JPY[14018.27], SOL[1.7] | | |
| 10084920 | Unliquidated | JPY[21684.11] | | |
| 10084921 | Unliquidated | JPY[3500.00], SOL[.772] | | |
| 10084922 | Unliquidated | JPY[20.28] | | |
| 10084923 | Unliquidated | BTC[.0013], JPY[217.03] | | |
| 10084924 | Unliquidated | JPY[751.00] | | |
| 10084925 | Unliquidated | JPY[330427.83] | | |
| 10084926 | Unliquidated | JPY[0.00] | | |
| 10084927 | Unliquidated | JPY[31681.75] | | |
| 10084928 | Unliquidated | JPY[39820.56] | | |
| 10084929 | Unliquidated | JPY[264.08] | | |
| 10084930 | Unliquidated | ETH[.01655321], JPY[0.52] | | |
| 10084931 | Unliquidated | JPY[0.05] | | |
| 10084932 | Unliquidated | JPY[177.42] | | |
| 10084933 | Unliquidated | JPY[1316.67] | | |
| 10084934 | Unliquidated | JPY[42326.44], SOL[.94] | | |
| 10084935 | Unliquidated | JPY[0.81], SOL[.0000704] | | |
| 10084936 | Unliquidated | JPY[700.00], SOL[.0121] | | |
| 10084937 | Unliquidated | BTC[.00181155], SOL[.0609] | | |
| 10084938 | Unliquidated | JPY[18620.00] | | |
| 10084939 | Unliquidated | JPY[110.37], XRP[.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084940 | Unliquidated | SOL[.01684] | | |
| 10084941 | Unliquidated | JPY[426.04], SOL[.00005622] | | |
| 10084942 | Unliquidated | JPY[3253.55] | | |
| 10084943 | Unliquidated | JPY[6014.31] | | |
| 10084944 | Unliquidated | JPY[265.28] | | |
| 10084945 | Unliquidated | JPY[3809.94] | | |
| 10084946 | Unliquidated | JPY[706.37], SOL[.00121833] | | |
| 10084947 | Unliquidated | JPY[9160.00] | | |
| 10084948 | Unliquidated | JPY[0.01], SOL[.00009] | | |
| 10084949 | Unliquidated | JPY[653.20] | | |
| 10084950 | Unliquidated | JPY[261.40], SOL[.000047] | | |
| 10084951 | Unliquidated | JPY[0.61], SOL[.0003757] | | |
| 10084952 | Unliquidated | BTC[.00026], JPY[14589.58] | | |
| 10084953 | Unliquidated | JPY[1117.03] | | |
| 10084954 | Unliquidated | JPY[233.00] | | |
| 10084955 | Unliquidated | JPY[452.59] | | |
| 10084956 | Unliquidated | JPY[112.11] | | |
| 10084957 | Unliquidated | JPY[495.81] | | |
| 10084958 | Unliquidated | JPY[535.56] | | |
| 10084959 | Unliquidated | SOL[1.4287] | | |
| 10084960 | Unliquidated | JPY[3040.00] | | |
| 10084961 | Unliquidated | DOT[10], JPY[1766.00], LTC[2], XRP[100] | | |
| 10084962 | Unliquidated | JPY[194.14] | | |
| 10084963 | Unliquidated | JPY[219.13] | | |
| 10084964 | Unliquidated | JPY[13837.94] | | |
| 10084965 | Unliquidated | JPY[35.76], SOL[.000023] | | |
| 10084966 | Unliquidated | JPY[1074.94] | | |
| 10084967 | Unliquidated | JPY[36655.46] | | |
| 10084968 | Unliquidated | BTC[.026], JPY[46964.49] | | |
| 10084969 | Unliquidated | JPY[27264.40] | | |
| 10084970 | Unliquidated | JPY[0.10] | | |
| 10084971 | Unliquidated | JPY[2365.37] | | |
| 10084972 | Unliquidated | SOL[22.436] | | |
| 10084973 | Unliquidated | JPY[5574.01] | | |
| 10084974 | Unliquidated | JPY[0.01] | | |
| 10084975 | Unliquidated | JPY[31.81] | | |
| 10084976 | Unliquidated | JPY[0.10] | | |
| 10084977 | Unliquidated | JPY[1118.63] | | |
| 10084978 | Unliquidated | SOL[.01] | | |
| 10084979 | Unliquidated | JPY[59.19], SOL[.000007] | | |
| 10084980 | Unliquidated | SOL[.1] | | |
| 10084981 | Unliquidated | JPY[506.65] | | |
| 10084982 | Unliquidated | SOL[.867] | | |
| 10084983 | Unliquidated | BTC[.00037939], JPY[1724.25] | | |
| 10084984 | Unliquidated | JPY[19.79], XRP[.4] | | |
| 10084985 | Unliquidated | JPY[0.13] | | |
| 10084986 | Unliquidated | BTC[.0018894], SOL[.017] | | |
| 10084987 | Unliquidated | JPY[1000.00] | | |
| 10084988 | Unliquidated | SOL[.00004084] | | |
| 10084989 | Unliquidated | JPY[21.68] | | |
| 10084990 | Unliquidated | JPY[368.62] | | |
| 10084991 | Unliquidated | SOL[.004] | | |
| 10084992 | Unliquidated | JPY[10000.00] | | |
| 10084993 | Unliquidated | SOL[.000085] | | |
| 10084994 | Unliquidated | JPY[100723.00], SOL[.00007329] | | |
| 10084995 | Unliquidated | JPY[0.85], SOL[.00911208] | | |
| 10084996 | Unliquidated | ETH[.10971] | | |
| 10084997 | Unliquidated | JPY[8133.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10084998 | Unliquidated | JPY[0.90], SOL[.00002974] | | |
| 10084999 | Unliquidated | JPY[579.01] | | |
| 10085000 | Unliquidated | SOL[.00001845] | | |
| 10085001 | Unliquidated | JPY[4207.23] | | |
| 10085002 | Unliquidated | JPY[4621.64], SOL[3] | | |
| 10085003 | Unliquidated | JPY[878.08], XRP[1.21711562] | | |
| 10085004 | Unliquidated | JPY[232.76] | | |
| 10085005 | Unliquidated | JPY[372.18], SOL[.0018122] | | |
| 10085006 | Unliquidated | BTC[.029756], JPY[2879.60], SOL[.55519] | | |
| 10085007 | Unliquidated | BTC[.00000013], JPY[1010.14], SOL[.0094592] | | |
| 10085008 | Unliquidated | JPY[1404.81] | | |
| 10085009 | Unliquidated | JPY[477.12], SOL[1.0094] | | |
| 10085010 | Unliquidated | JPY[0.19] | | |
| 10085011 | Unliquidated | BTC[.0075], ETH[.3375], JPY[5436.12], XRP[600] | | |
| 10085012 | Unliquidated | JPY[750000.00] | | |
| 10085013 | Unliquidated | SOL[6.70364898] | | |
| 10085014 | Unliquidated | SOL[.007] | | |
| 10085015 | Unliquidated | JPY[104782.00], SOL[.0004] | | |
| 10085016 | Unliquidated | JPY[7000.00] | | |
| 10085017 | Unliquidated | JPY[0.00] | | |
| 10085018 | Unliquidated | JPY[132.89], SOL[.000089] | | |
| 10085019 | Unliquidated | JPY[0.98], SOL[.000031] | | |
| 10085020 | Unliquidated | SOL[.056] | | |
| 10085021 | Unliquidated | FTT[.8117], JPY[857.40], SOL[.5993] | | |
| 10085022 | Unliquidated | JPY[286.44], SOL[.000085] | | |
| 10085023 | Unliquidated | JPY[9635.85], SOL[.3] | | |
| 10085024 | Unliquidated | JPY[88.68] | | |
| 10085025 | Unliquidated | SOL[.0097], XRP[.6] | | |
| 10085026 | Unliquidated | JPY[131.15] | | |
| 10085027 | Unliquidated | SOL[.00002] | | |
| 10085028 | Unliquidated | JPY[0.76] | | |
| 10085029 | Unliquidated | JPY[0.92], SOL[.00000205] | | |
| 10085030 | Unliquidated | JPY[65.71] | | |
| 10085031 | Unliquidated | JPY[2733.83], SOL[1] | | |
| 10085032 | Unliquidated | JPY[376.57] | | |
| 10085033 | Unliquidated | JPY[250.09], SOL[1.46487465] | | |
| 10085034 | Unliquidated | SOL[.062] | | |
| 10085035 | Unliquidated | JPY[1261.32] | | |
| 10085036 | Unliquidated | JPY[550.30], SOL[10] | | |
| 10085037 | Unliquidated | JPY[537.18] | | |
| 10085038 | Unliquidated | JPY[0.00] | | |
| 10085039 | Unliquidated | SOL[.023] | | |
| 10085040 | Unliquidated | JPY[828.81] | | |
| 10085041 | Unliquidated | JPY[0.28], SOL[.00000825] | | |
| 10085042 | Unliquidated | SOL[24.771] | | |
| 10085043 | Unliquidated | JPY[395.90], SOL[.00005] | | |
| 10085044 | Unliquidated | JPY[517.93], SOL[.01] | | |
| 10085045 | Unliquidated | JPY[407.75] | | |
| 10085046 | Unliquidated | JPY[60000.00] | | |
| 10085047 | Unliquidated | JPY[7031.54] | | |
| 10085048 | Unliquidated | SOL[3.57956908] | | |
| 10085049 | Unliquidated | JPY[0.84] | | |
| 10085050 | Unliquidated | SOL[.00002104] | | |
| 10085051 | Unliquidated | JPY[264.34] | | |
| 10085052 | Unliquidated | JPY[137.43], XRP[30] | | |
| 10085053 | Unliquidated | JPY[336.75] | | |
| 10085054 | Unliquidated | JPY[0.42] | | |
| 10085055 | Unliquidated | JPY[1924.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085056 | Unliquidated | JPY[807.00] | | |
| 10085057 | Unliquidated | JPY[323.90] | | |
| 10085058 | Unliquidated | JPY[7.87], SOL[.00008513] | | |
| 10085059 | Unliquidated | JPY[130.30] | | |
| 10085060 | Unliquidated | JPY[89.65], SOL[.09] | | |
| 10085061 | Unliquidated | SOL[.01] | | |
| 10085062 | Unliquidated | JPY[523.75], SOL[.01] | | |
| 10085063 | Unliquidated | JPY[41231.29] | | |
| 10085064 | Unliquidated | SOL[.3164] | | |
| 10085065 | Unliquidated | SOL[.0001] | | |
| 10085066 | Unliquidated | JPY[2488.60] | | |
| 10085067 | Unliquidated | JPY[8737.00], SOL[.0001] | | |
| 10085068 | Unliquidated | JPY[0.10] | | |
| 10085069 | Unliquidated | JPY[36.17] | | |
| 10085070 | Unliquidated | JPY[25826.00], SOL[3] | | |
| 10085071 | Unliquidated | JPY[0.95] | | |
| 10085072 | Unliquidated | JPY[951.08] | | |
| 10085073 | Unliquidated | SOL[.01] | | |
| 10085074 | Unliquidated | JPY[0.10], SOL[.000092] | | |
| 10085075 | Unliquidated | SOL[27.6313245] | | |
| 10085076 | Unliquidated | JPY[61676.90], SOL[.50006645] | | |
| 10085077 | Unliquidated | JPY[224.82], SOL[.01] | | |
| 10085078 | Unliquidated | SOL[.00009] | | |
| 10085079 | Unliquidated | JPY[18.61] | | |
| 10085080 | Unliquidated | JPY[123.62], SOL[.00002617] | | |
| 10085081 | Unliquidated | JPY[1.11] | | |
| 10085082 | Unliquidated | JPY[15762.42], SOL[.00008945] | | |
| 10085083 | Unliquidated | SOL[.0001] | | |
| 10085084 | Unliquidated | SOL[.00028] | | |
| 10085085 | Unliquidated | JPY[3748.99] | | |
| 10085086 | Unliquidated | JPY[4994.18] | | |
| 10085087 | Unliquidated | BTC[.00000001] | | |
| 10085088 | Unliquidated | JPY[760.66], SOL[10.1] | | |
| 10085089 | Unliquidated | SOL[.0001] | | |
| 10085090 | Unliquidated | JPY[1434.30] | | |
| 10085091 | Unliquidated | SOL[.00008] | | |
| 10085092 | Unliquidated | JPY[0.01] | | |
| 10085093 | Unliquidated | JPY[1412.70] | | |
| 10085094 | Unliquidated | SOL[.1769] | | |
| 10085095 | Unliquidated | JPY[10.00] | | |
| 10085096 | Unliquidated | JPY[0.77] | | |
| 10085097 | Unliquidated | JPY[499.73], SOL[.00009439] | | |
| 10085098 | Unliquidated | JPY[0.00] | | |
| 10085099 | Unliquidated | JPY[24.37], SOL[.01] | | |
| 10085100 | Unliquidated | JPY[93.00] | | |
| 10085101 | Unliquidated | BTC[.011184], SOL[.01] | | |
| 10085102 | Unliquidated | JPY[11081.20] | | |
| 10085103 | Unliquidated | JPY[0.69] | | |
| 10085104 | Unliquidated | JPY[6.28] | | |
| 10085105 | Unliquidated | JPY[993.48] | | |
| 10085106 | Unliquidated | JPY[19.53] | | |
| 10085107 | Unliquidated | JPY[13.29], SOL[.000731], XRP[.000056] | | |
| 10085108 | Unliquidated | JPY[44.82] | | |
| 10085109 | Unliquidated | JPY[0.39] | | |
| 10085110 | Unliquidated | SOL[.0111] | | |
| 10085111 | Unliquidated | JPY[0.00], SOL[.00008836] | | |
| 10085112 | Unliquidated | SOL[4.20648826] | | |
| 10085113 | Unliquidated | JPY[25074.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085114 | Unliquidated | SOL[.000036] | | |
| 10085115 | Unliquidated | JPY[8315.57], SOL[.42] | | |
| 10085116 | Unliquidated | JPY[9770.00] | | |
| 10085117 | Unliquidated | JPY[3.97], SOL[.13] | | |
| 10085118 | Unliquidated | BTC[.0007], JPY[118.80] | | |
| 10085119 | Unliquidated | JPY[5060.09] | | |
| 10085120 | Unliquidated | JPY[0.44] | | |
| 10085121 | Unliquidated | JPY[0.54] | | |
| 10085122 | Unliquidated | JPY[20800.00] | | |
| 10085123 | Unliquidated | JPY[2094.10], SOL[.00833] | | |
| 10085124 | Unliquidated | JPY[3006.08], SOL[.42] | | |
| 10085125 | Unliquidated | BAT[15], JPY[84.88] | | |
| 10085126 | Unliquidated | JPY[0.01], SOL[.0705] | | |
| 10085127 | Unliquidated | JPY[0.00] | | |
| 10085128 | Unliquidated | JPY[0.00] | | |
| 10085129 | Unliquidated | JPY[36.95] | | |
| 10085130 | Unliquidated | JPY[30000.00] | | |
| 10085131 | Unliquidated | JPY[142.00] | | |
| 10085132 | Unliquidated | SOL[.01] | | |
| 10085133 | Unliquidated | JPY[1317.19] | | |
| 10085134 | Unliquidated | JPY[431.00], SOL[.01] | | |
| 10085135 | Unliquidated | JPY[35000.00] | | |
| 10085136 | Unliquidated | JPY[278.33] | | |
| 10085137 | Unliquidated | JPY[306.11] | | |
| 10085138 | Unliquidated | SOL[.0000838] | | |
| 10085139 | Unliquidated | JPY[900.80] | | |
| 10085140 | Unliquidated | JPY[1216.33] | | |
| 10085141 | Unliquidated | BTC[.007046] | | |
| 10085142 | Unliquidated | JPY[40000.00] | | |
| 10085143 | Unliquidated | SOL[.0033213] | | |
| 10085144 | Unliquidated | ETH[.000587], SOL[.00006415] | | |
| 10085145 | Unliquidated | JPY[0.07] | | |
| 10085146 | Unliquidated | JPY[2157.00] | | |
| 10085147 | Unliquidated | JPY[764.49] | | |
| 10085148 | Unliquidated | JPY[739.00], SOL[.69093672] | | |
| 10085149 | Unliquidated | JPY[13707.01] | | |
| 10085150 | Unliquidated | JPY[72.21], SOL[.001] | | |
| 10085151 | Unliquidated | ETH[.001], JPY[40.86] | | |
| 10085152 | Unliquidated | SOL[.01] | | |
| 10085153 | Unliquidated | JPY[0.75] | | |
| 10085154 | Unliquidated | JPY[1395.94] | | |
| 10085155 | Unliquidated | JPY[85.43], SOL[.00005177] | | |
| 10085156 | Unliquidated | BTC[.00063993], JPY[0.00] | | |
| 10085157 | Unliquidated | JPY[0.01] | | |
| 10085158 | Unliquidated | JPY[0.01], SOL[.0000014] | | |
| 10085159 | Unliquidated | JPY[46.47], SOL[.01] | | |
| 10085160 | Unliquidated | JPY[700.85], SOL[.0012431] | | |
| 10085161 | Unliquidated | JPY[1158.49] | | |
| 10085162 | Unliquidated | JPY[4973.01] | | |
| 10085163 | Unliquidated | JPY[0.01] | | |
| 10085164 | Unliquidated | JPY[286.04], XRP[.000064] | | |
| 10085165 | Unliquidated | SOL[.01] | | |
| 10085166 | Unliquidated | JPY[225.95] | | |
| 10085167 | Unliquidated | JPY[13.47], XRP[2] | | |
| 10085168 | Unliquidated | JPY[0.20], SOL[.00004088] | | |
| 10085169 | Unliquidated | JPY[0.13] | | |
| 10085170 | Unliquidated | JPY[354.39], SOL[.89] | | |
| 10085171 | Unliquidated | JPY[0.01], SOL[.8973] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085172 | Unliquidated | JPY[3130.25] | | |
| 10085173 | Unliquidated | SOL[.008] | | |
| 10085174 | Unliquidated | JPY[316.55], SOL[.80456071] | | |
| 10085175 | Unliquidated | JPY[13732.87] | | |
| 10085176 | Unliquidated | JPY[9677.88] | | |
| 10085177 | Unliquidated | JPY[14.31] | | |
| 10085178 | Unliquidated | SOL[.008256] | | |
| 10085179 | Unliquidated | JPY[49.92] | | |
| 10085180 | Unliquidated | JPY[1469.41] | | |
| 10085181 | Unliquidated | JPY[0.01] | | |
| 10085182 | Unliquidated | JPY[128.42], SOL[.00006] | | |
| 10085183 | Unliquidated | JPY[108.31] | | |
| 10085184 | Unliquidated | JPY[5405.60] | | |
| 10085185 | Unliquidated | SOL[4.37] | | |
| 10085186 | Unliquidated | JPY[65.29], XRP[40] | | |
| 10085187 | Unliquidated | JPY[49.36], SOL[.45] | | |
| 10085188 | Unliquidated | JPY[128.27] | | |
| 10085189 | Unliquidated | JPY[120.86] | | |
| 10085190 | Unliquidated | BTC[.000018], SOL[.003022] | | |
| 10085191 | Unliquidated | JPY[825.49], SOL[.03] | | |
| 10085192 | Unliquidated | JPY[17762.05] | | |
| 10085193 | Unliquidated | SOL[.00002] | | |
| 10085194 | Unliquidated | JPY[0.00], SOL[.00008681] | | |
| 10085195 | Unliquidated | JPY[0.01], SOL[.01719] | | |
| 10085196 | Unliquidated | SOL[.903] | | |
| 10085197 | Unliquidated | JPY[473.93] | | |
| 10085198 | Unliquidated | JPY[0.24] | | |
| 10085199 | Unliquidated | JPY[0.01] | | |
| 10085200 | Unliquidated | JPY[7806.61] | | |
| 10085201 | Unliquidated | SOL[1.318] | | |
| 10085202 | Unliquidated | JPY[1685.23] | | |
| 10085203 | Unliquidated | JPY[0.00] | | |
| 10085204 | Unliquidated | ETH[.00146], JPY[0.01], SOL[.0000809] | | |
| 10085205 | Unliquidated | JPY[66.73] | | |
| 10085206 | Unliquidated | JPY[30.20] | | |
| 10085207 | Unliquidated | JPY[33669.08], SOL[.03] | | |
| 10085208 | Unliquidated | JPY[0.00], SOL[2.3645] | | |
| 10085209 | Unliquidated | JPY[0.00], SOL[3.3203567] | | |
| 10085210 | Unliquidated | BTC[.00000001], SOL[.0027] | | |
| 10085211 | Unliquidated | JPY[0.03] | | |
| 10085212 | Unliquidated | JPY[2369.98] | | |
| 10085213 | Unliquidated | JPY[69538.92] | | |
| 10085214 | Unliquidated | SOL[.01] | | |
| 10085215 | Unliquidated | JPY[1.00], XRP[.00004298] | | |
| 10085216 | Unliquidated | JPY[13907.13] | | |
| 10085217 | Unliquidated | JPY[9863.00], XRP[.02] | | |
| 10085218 | Unliquidated | JPY[4104.15] | | |
| 10085219 | Unliquidated | JPY[278.22] | | |
| 10085220 | Unliquidated | SOL[.0002] | | |
| 10085221 | Unliquidated | JPY[11.91] | | |
| 10085222 | Unliquidated | JPY[13.42] | | |
| 10085223 | Unliquidated | JPY[110.00] | | |
| 10085224 | Unliquidated | JPY[0.00], SOL[.06] | | |
| 10085225 | Unliquidated | JPY[767.42] | | |
| 10085226 | Unliquidated | JPY[6004.73] | | |
| 10085227 | Unliquidated | JPY[24215.79] | | |
| 10085228 | Unliquidated | JPY[0.70] | | |
| 10085229 | Unliquidated | BTC[.00075], JPY[0.01], SOL[.54641096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085230 | Unliquidated | JPY[433.71] | | |
| 10085231 | Unliquidated | JPY[12187.95] | | |
| 10085232 | Unliquidated | JPY[180.27] | | |
| 10085233 | Unliquidated | JPY[700.19] | | |
| 10085234 | Unliquidated | JPY[0.72] | | |
| 10085235 | Unliquidated | JPY[4573.93] | | |
| 10085236 | Unliquidated | BTC[.00050001], JPY[3000.00], SOL[.01] | | |
| 10085237 | Unliquidated | JPY[1500.66], SOL[.00009] | | |
| 10085238 | Unliquidated | JPY[43.57] | | |
| 10085239 | Unliquidated | JPY[262.76] | | |
| 10085240 | Unliquidated | SOL[.0481] | | |
| 10085241 | Unliquidated | JPY[47.94] | | |
| 10085242 | Unliquidated | JPY[147.23] | | |
| 10085243 | Unliquidated | JPY[100000.00] | | |
| 10085244 | Unliquidated | JPY[37.78] | | |
| 10085245 | Unliquidated | JPY[24750.00], SOL[1.5] | | |
| 10085246 | Unliquidated | ETH[.2], JPY[43669.76] | | |
| 10085247 | Unliquidated | JPY[494.77], SOL[.49] | | |
| 10085248 | Unliquidated | JPY[62.63] | | |
| 10085249 | Unliquidated | JPY[486.13] | | |
| 10085250 | Unliquidated | JPY[0.01], SOL[.00007] | | |
| 10085251 | Unliquidated | JPY[53077.62] | | |
| 10085252 | Unliquidated | JPY[0.88], SOL[.04556659] | | |
| 10085253 | Unliquidated | JPY[3417.35] | | |
| 10085254 | Unliquidated | JPY[17715.14] | | |
| 10085255 | Unliquidated | JPY[10.83] | | |
| 10085256 | Unliquidated | BTC[.00006675], JPY[94.29], SOL[.00003] | | |
| 10085257 | Unliquidated | JPY[57.33], SOL[.0017505] | | |
| 10085258 | Unliquidated | JPY[0.06] | | |
| 10085259 | Unliquidated | JPY[34373.98] | | |
| 10085260 | Unliquidated | JPY[1363.25] | | |
| 10085261 | Unliquidated | JPY[1587.68], SOL[.0000861] | | |
| 10085262 | Unliquidated | JPY[34.80] | | |
| 10085263 | Unliquidated | JPY[2319.65], SOL[.0000217] | | |
| 10085264 | Unliquidated | SOL[.01] | | |
| 10085265 | Unliquidated | JPY[0.48], SOL[.00001701] | | |
| 10085266 | Unliquidated | JPY[184.43], SOL[.033] | | |
| 10085267 | Unliquidated | JPY[0.94] | | |
| 10085268 | Unliquidated | JPY[0.98], SOL[.00001172] | | |
| 10085269 | Unliquidated | BTC[.000131] | | |
| 10085270 | Unliquidated | JPY[324.89], SOL[.19] | | |
| 10085271 | Unliquidated | JPY[0.75] | | |
| 10085272 | Unliquidated | JPY[779.31], SOL[.13] | | |
| 10085273 | Unliquidated | JPY[16.91] | | |
| 10085274 | Unliquidated | JPY[45040.75] | | |
| 10085275 | Unliquidated | SOL[.0001] | | |
| 10085276 | Unliquidated | JPY[0.02], XRP[.0000003] | | |
| 10085277 | Unliquidated | SOL[.4224] | | |
| 10085278 | Unliquidated | JPY[110.25], SOL[.00005925] | | |
| 10085279 | Unliquidated | JPY[9.05], SOL[.01] | | |
| 10085280 | Unliquidated | JPY[78.95], SOL[1.29] | | |
| 10085281 | Unliquidated | JPY[0.05] | | |
| 10085282 | Unliquidated | SOL[.0001] | | |
| 10085283 | Unliquidated | JPY[0.44], SOL[.00997001] | | |
| 10085284 | Unliquidated | JPY[552.90], SOL[.1] | | |
| 10085285 | Unliquidated | JPY[0.24], SOL[.9413957] | | |
| 10085286 | Unliquidated | JPY[389.61], SOL[.0001] | | |
| 10085287 | Unliquidated | SOL[51.1485] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085288 | Unliquidated | JPY[191.93] | | |
| 10085289 | Unliquidated | JPY[0.37] | | |
| 10085290 | Unliquidated | JPY[610.03] | | |
| 10085291 | Unliquidated | SOL[.00007983] | | |
| 10085292 | Unliquidated | JPY[1416.43] | | |
| 10085293 | Unliquidated | JPY[93.00], SOL[.000005] | | |
| 10085294 | Unliquidated | JPY[6000.00] | | |
| 10085295 | Unliquidated | JPY[2.36] | | |
| 10085296 | Unliquidated | XRP[.00004] | | |
| 10085297 | Unliquidated | JPY[0.18], SOL[.0000515] | | |
| 10085298 | Unliquidated | JPY[0.35] | | |
| 10085299 | Unliquidated | JPY[10000.00] | | |
| 10085300 | Unliquidated | JPY[2080.67] | | |
| 10085301 | Unliquidated | JPY[5615.66] | | |
| 10085302 | Unliquidated | JPY[605.30] | | |
| 10085303 | Unliquidated | JPY[78.84], SOL[.00009] | | |
| 10085304 | Unliquidated | JPY[0.00], SOL[.000066] | | |
| 10085305 | Unliquidated | JPY[471.06], SOL[.000095] | | |
| 10085306 | Unliquidated | JPY[45986.06], SOL[.93] | | |
| 10085307 | Unliquidated | JPY[405.86] | | |
| 10085308 | Unliquidated | JPY[422.42] | | |
| 10085309 | Unliquidated | JPY[0.08], SOL[.01] | | |
| 10085310 | Unliquidated | JPY[3729.50], SOL[.0000104] | | |
| 10085311 | Unliquidated | JPY[5465.82] | | |
| 10085312 | Unliquidated | JPY[0.01], SOL[.31604] | | |
| 10085313 | Unliquidated | JPY[1000.00] | | |
| 10085314 | Unliquidated | JPY[125.15], SOL[.01] | | |
| 10085315 | Unliquidated | JPY[66.35] | | |
| 10085316 | Unliquidated | SOL[.000085] | | |
| 10085317 | Unliquidated | SOL[.000041] | | |
| 10085318 | Unliquidated | JPY[82.68], SOL[.01] | | |
| 10085319 | Unliquidated | JPY[0.31], SOL[.00002407] | | |
| 10085320 | Unliquidated | JPY[11.68], SOL[.00008937] | | |
| 10085321 | Unliquidated | JPY[1130.88], SOL[.000082] | | |
| 10085322 | Unliquidated | JPY[74.31], SOL[.0012661] | | |
| 10085323 | Unliquidated | JPY[3799.06], SOL[.015] | | |
| 10085324 | Unliquidated | JPY[299.49], SOL[.00007705] | | |
| 10085325 | Unliquidated | JPY[0.00], SOL[.0829712], XRP[23.63682969] | | |
| 10085326 | Unliquidated | JPY[0.77], SOL[.00009] | | |
| 10085327 | Unliquidated | JPY[0.33] | | |
| 10085328 | Unliquidated | JPY[0.48] | | |
| 10085329 | Unliquidated | JPY[18435.00], SOL[.0311] | | |
| 10085330 | Unliquidated | JPY[0.72] | | |
| 10085331 | Unliquidated | JPY[130.20] | | |
| 10085332 | Unliquidated | JPY[21.20] | | |
| 10085333 | Unliquidated | JPY[0.18] | | |
| 10085334 | Unliquidated | XRP[.06] | | |
| 10085335 | Unliquidated | JPY[0.74] | | |
| 10085336 | Unliquidated | JPY[0.94] | | |
| 10085337 | Unliquidated | JPY[0.45] | | |
| 10085338 | Unliquidated | JPY[28118.15] | | |
| 10085339 | Unliquidated | JPY[16179.05] | | |
| 10085340 | Unliquidated | JPY[25.11] | | |
| 10085341 | Unliquidated | JPY[115.18], SOL[.1] | | |
| 10085342 | Unliquidated | USDT[14.121] | | |
| 10085343 | Unliquidated | JPY[0.00] | | |
| 10085344 | Unliquidated | JPY[2113.25] | | |
| 10085345 | Unliquidated | JPY[297.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085346 | Unliquidated | JPY[27.59] | | |
| 10085347 | Unliquidated | JPY[10000.00] | | |
| 10085348 | Unliquidated | JPY[47.91] | | |
| 10085349 | Unliquidated | JPY[0.27], SOL[.00000657] | | |
| 10085350 | Unliquidated | SOL[.01661] | | |
| 10085351 | Unliquidated | JPY[0.03] | | |
| 10085352 | Unliquidated | SOL[.00006509] | | |
| 10085353 | Unliquidated | JPY[1960.01] | | |
| 10085354 | Unliquidated | JPY[270.30] | | |
| 10085355 | Unliquidated | JPY[1226.73] | | |
| 10085356 | Unliquidated | JPY[0.07], SOL[.2] | | |
| 10085357 | Unliquidated | SOL[1.857] | | |
| 10085358 | Unliquidated | JPY[570.26], SOL[.00003713] | | |
| 10085359 | Unliquidated | JPY[10.80] | | |
| 10085360 | Unliquidated | JPY[3809.89] | | |
| 10085361 | Unliquidated | JPY[50000.00] | | |
| 10085362 | Unliquidated | JPY[13268.39], SOL[2.93] | | |
| 10085363 | Unliquidated | JPY[13867.00] | | |
| 10085364 | Unliquidated | JPY[28.95], SOL[.0000694] | | |
| 10085365 | Unliquidated | JPY[143.86] | | |
| 10085366 | Unliquidated | JPY[4545.94] | | |
| 10085367 | Unliquidated | JPY[15016.75], SOL[.001] | | |
| 10085368 | Unliquidated | SOL[.001] | | |
| 10085369 | Unliquidated | JPY[0.40] | | |
| 10085370 | Unliquidated | JPY[22.00] | | |
| 10085371 | Unliquidated | JPY[546.85] | | |
| 10085372 | Unliquidated | JPY[0.00], SOL[.00001375] | | |
| 10085373 | Unliquidated | JPY[2640.28] | | |
| 10085374 | Unliquidated | JPY[351.45], SOL[6.93] | | |
| 10085375 | Unliquidated | JPY[41.18] | | |
| 10085376 | Unliquidated | SOL[.025] | | |
| 10085377 | Unliquidated | JPY[0.35] | | |
| 10085378 | Unliquidated | BTC[.0036644], JPY[0.01], SOL[2.41] | | |
| 10085379 | Unliquidated | JPY[16644.15] | | |
| 10085380 | Unliquidated | JPY[4229.28] | | |
| 10085381 | Unliquidated | JPY[0.33] | | |
| 10085382 | Unliquidated | JPY[0.71], SOL[.01] | | |
| 10085383 | Unliquidated | JPY[0.02] | | |
| 10085384 | Unliquidated | SOL[4.739] | | |
| 10085385 | Unliquidated | JPY[0.50] | | |
| 10085386 | Unliquidated | SOL[.01664] | | |
| 10085387 | Unliquidated | JPY[266.58] | | |
| 10085388 | Unliquidated | JPY[17336.00] | | |
| 10085389 | Unliquidated | JPY[33.41] | | |
| 10085390 | Unliquidated | JPY[0.10], SOL[.01] | | |
| 10085391 | Unliquidated | JPY[44.99] | | |
| 10085392 | Unliquidated | JPY[8.00] | | |
| 10085393 | Unliquidated | SOL[1.031] | | |
| 10085394 | Unliquidated | JPY[6396.85] | | |
| 10085395 | Unliquidated | JPY[5000.00] | | |
| 10085396 | Unliquidated | XRP[20] | | |
| 10085397 | Unliquidated | JPY[228.00], SOL[.0084] | | |
| 10085398 | Unliquidated | JPY[1964.52] | | |
| 10085399 | Unliquidated | JPY[70.00] | | |
| 10085400 | Unliquidated | JPY[520.00] | | |
| 10085401 | Unliquidated | JPY[0.01], SOL[.0001] | | |
| 10085402 | Unliquidated | JPY[9492.58] | | |
| 10085403 | Unliquidated | JPY[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085404 | Unliquidated | JPY[1291.89] | | |
| 10085405 | Unliquidated | JPY[1832.23], SOL[.07] | | |
| 10085406 | Unliquidated | JPY[0.00] | | |
| 10085407 | Unliquidated | JPY[3873.92] | | |
| 10085408 | Unliquidated | JPY[36.93] | | |
| 10085409 | Unliquidated | JPY[318.76] | | |
| 10085410 | Unliquidated | SOL[.0001] | | |
| 10085411 | Unliquidated | JPY[300000.00] | | |
| 10085412 | Unliquidated | JPY[1849.88], SOL[5.93] | | |
| 10085413 | Unliquidated | JPY[0.43], SOL[.000058] | | |
| 10085414 | Unliquidated | SOL[2.054] | | |
| 10085415 | Unliquidated | JPY[5632.39], SOL[.2] | | |
| 10085416 | Unliquidated | JPY[1643.00] | | |
| 10085417 | Unliquidated | JPY[2.73] | | |
| 10085418 | Unliquidated | JPY[0.41] | | |
| 10085419 | Unliquidated | JPY[5690.00], SOL[4.17283024] | | |
| 10085420 | Unliquidated | JPY[0.78] | | |
| 10085421 | Unliquidated | BAT[2], JPY[7692.05], XRP[144.608] | | |
| 10085422 | Unliquidated | JPY[170.54], SOL[.08] | | |
| 10085423 | Unliquidated | JPY[20.00], SOL[.00009] | | |
| 10085424 | Unliquidated | JPY[151.18] | | |
| 10085425 | Unliquidated | JPY[120.70] | | |
| 10085426 | Unliquidated | JPY[4.46] | | |
| 10085427 | Unliquidated | JPY[25249.59], SOL[.93] | | |
| 10085428 | Unliquidated | JPY[15501.53] | | |
| 10085429 | Unliquidated | JPY[1230.28], SOL[1.84] | | |
| 10085430 | Unliquidated | JPY[143.10] | | |
| 10085431 | Unliquidated | JPY[540.64] | | |
| 10085432 | Unliquidated | JPY[46.46] | | |
| 10085433 | Unliquidated | ETH[.05177], SOL[3] | | |
| 10085434 | Unliquidated | JPY[0.00], SOL[.00002] | | |
| 10085435 | Unliquidated | SOL[.54] | | |
| 10085436 | Unliquidated | SOL[.013] | | |
| 10085437 | Unliquidated | JPY[16.59] | | |
| 10085438 | Unliquidated | JPY[58049.09] | | |
| 10085439 | Unliquidated | JPY[27.45], SOL[.0012359] | | |
| 10085440 | Unliquidated | JPY[28.86], SOL[.000053] | | |
| 10085441 | Unliquidated | SOL[.9163] | | |
| 10085442 | Unliquidated | SOL[.0111] | | |
| 10085443 | Unliquidated | SOL[.0000917] | | |
| 10085444 | Unliquidated | JPY[0.19] | | |
| 10085445 | Unliquidated | JPY[0.62], SOL[.00008577] | | |
| 10085446 | Unliquidated | JPY[178.93] | | |
| 10085447 | Unliquidated | JPY[0.37] | | |
| 10085448 | Unliquidated | JPY[10000.00] | | |
| 10085449 | Unliquidated | JPY[140.20] | | |
| 10085450 | Unliquidated | JPY[1046.10], SOL[.0031273] | | |
| 10085451 | Unliquidated | JPY[0.20], SOL[.00008215] | | |
| 10085452 | Unliquidated | JPY[313.55], SOL[.1] | | |
| 10085453 | Unliquidated | JPY[0.85] | | |
| 10085454 | Unliquidated | JPY[0.01] | | |
| 10085455 | Unliquidated | JPY[0.06], SOL[.00006] | | |
| 10085456 | Unliquidated | JPY[700.66] | | |
| 10085457 | Unliquidated | JPY[265.32] | | |
| 10085458 | Unliquidated | SOL[.01] | | |
| 10085459 | Unliquidated | JPY[148.26] | | |
| 10085460 | Unliquidated | JPY[1799.40], SOL[.1] | | |
| 10085461 | Unliquidated | BAT[1], JPY[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085462 | Unliquidated | JPY[145.20] | | |
| 10085463 | Unliquidated | SOL[.5182188] | | |
| 10085464 | Unliquidated | JPY[0.43], SOL[.00009] | | |
| 10085465 | Unliquidated | JPY[281.81], SOL[.002] | | |
| 10085466 | Unliquidated | JPY[472.50] | | |
| 10085467 | Unliquidated | BTC[.012], JPY[1532.74] | | |
| 10085468 | Unliquidated | JPY[3355.54] | | |
| 10085469 | Unliquidated | FTT[.009863], JPY[0.01] | | |
| 10085470 | Unliquidated | JPY[200.00] | | |
| 10085471 | Unliquidated | JPY[281.29], SOL[.00007778] | | |
| 10085472 | Unliquidated | JPY[47868.50], SOL[1.4] | | |
| 10085473 | Unliquidated | SOL[.00004563] | | |
| 10085474 | Unliquidated | JPY[1451.60] | | |
| 10085475 | Unliquidated | JPY[0.01] | | |
| 10085476 | Unliquidated | JPY[6.16] | | |
| 10085477 | Unliquidated | JPY[5229.37] | | |
| 10085478 | Unliquidated | JPY[0.39] | | |
| 10085479 | Unliquidated | JPY[0.12] | | |
| 10085480 | Unliquidated | JPY[613.00], SOL[.24] | | |
| 10085481 | Unliquidated | SOL[.01] | | |
| 10085482 | Unliquidated | JPY[3309.54], SOL[1] | | |
| 10085483 | Unliquidated | JPY[0.05] | | |
| 10085484 | Unliquidated | BTC[.012], JPY[795.56], XRP[500] | | |
| 10085485 | Unliquidated | JPY[0.00] | | |
| 10085486 | Unliquidated | SOL[.0046] | | |
| 10085487 | Unliquidated | JPY[5.28] | | |
| 10085488 | Unliquidated | SOL[2.47318195] | | |
| 10085489 | Unliquidated | SOL[.004] | | |
| 10085490 | Unliquidated | JPY[35.32], SOL[.0018423] | | |
| 10085491 | Unliquidated | BTC[.005], DOT[2], ETH[.07], JPY[19036.61], SOL[.0001377], XRP[20] | | |
| 10085492 | Unliquidated | SOL[.0000011] | | |
| 10085493 | Unliquidated | SOL[.125] | | |
| 10085494 | Unliquidated | JPY[1010.09], SOL[.01] | | |
| 10085495 | Unliquidated | JPY[97.71] | | |
| 10085496 | Unliquidated | JPY[0.01], SOL[.4601] | | |
| 10085497 | Unliquidated | JPY[17630.00] | | |
| 10085498 | Unliquidated | SOL[.01] | | |
| 10085499 | Unliquidated | JPY[707.00] | | |
| 10085500 | Unliquidated | BTC[.00073], JPY[186.47] | | |
| 10085501 | Unliquidated | BTC[.024], JPY[988.69], SOL[.0001] | | |
| 10085502 | Unliquidated | ETH[.010353], JPY[0.08], SOL[.00009629] | | |
| 10085503 | Unliquidated | JPY[1741.38] | | |
| 10085504 | Unliquidated | JPY[10913.00], SOL[.02736] | | |
| 10085505 | Unliquidated | JPY[49600.00] | | |
| 10085506 | Unliquidated | JPY[122705.54], SOL[.01] | | |
| 10085507 | Unliquidated | SOL[.01] | | |
| 10085508 | Unliquidated | JPY[756.42], SOL[.09] | | |
| 10085509 | Unliquidated | JPY[266.59] | | |
| 10085510 | Unliquidated | JPY[637.55] | | |
| 10085511 | Unliquidated | JPY[5052.54], SOL[.34] | | |
| 10085512 | Unliquidated | JPY[48.29], SOL[.00004688] | | |
| 10085513 | Unliquidated | JPY[0.00] | | |
| 10085514 | Unliquidated | BTC[.00063], JPY[4.26] | | |
| 10085515 | Unliquidated | JPY[1376.91] | | |
| 10085516 | Unliquidated | JPY[2269.77] | | |
| 10085517 | Unliquidated | JPY[0.96] | | |
| 10085518 | Unliquidated | SOL[.0000609] | | |
| 10085519 | Unliquidated | JPY[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085520 | Unliquidated | JPY[5411.60] | | |
| 10085521 | Unliquidated | JPY[0.67] | | |
| 10085522 | Unliquidated | ETH[.005408], JPY[8003.62] | | |
| 10085523 | Unliquidated | JPY[52.12] | | |
| 10085524 | Unliquidated | JPY[371.60], SOL[.00004676] | | |
| 10085525 | Unliquidated | JPY[493.54] | | |
| 10085526 | Unliquidated | JPY[624.21] | | |
| 10085527 | Unliquidated | JPY[89585.44] | | |
| 10085528 | Unliquidated | JPY[390.02] | | |
| 10085529 | Unliquidated | JPY[474.95], SOL[.00298] | | |
| 10085530 | Unliquidated | JPY[0.83], SOL[.00009] | | |
| 10085531 | Unliquidated | JPY[4710.00] | | |
| 10085532 | Unliquidated | BTC[.05], JPY[9921.52] | | |
| 10085533 | Unliquidated | SOL[.081] | | |
| 10085534 | Unliquidated | JPY[3638.47] | | |
| 10085535 | Unliquidated | JPY[15.12] | | |
| 10085536 | Unliquidated | JPY[0.00] | | |
| 10085537 | Unliquidated | JPY[75.75] | | |
| 10085538 | Unliquidated | JPY[8.84] | | |
| 10085539 | Unliquidated | SOL[.01] | | |
| 10085540 | Unliquidated | SOL[.00005] | | |
| 10085541 | Unliquidated | JPY[0.88] | | |
| 10085542 | Unliquidated | SOL[.891] | | |
| 10085543 | Unliquidated | JPY[186.29] | | |
| 10085544 | Unliquidated | JPY[37000.00] | | |
| 10085545 | Unliquidated | JPY[3810.00], SOL[1.23] | | |
| 10085546 | Unliquidated | JPY[5000.00] | | |
| 10085547 | Unliquidated | JPY[47.29] | | |
| 10085548 | Unliquidated | JPY[0.23], SOL[.0000056] | | |
| 10085549 | Unliquidated | BTC[.006907], SOL[.0001] | | |
| 10085550 | Unliquidated | JPY[0.35] | | |
| 10085551 | Unliquidated | SOL[.0001] | | |
| 10085552 | Unliquidated | JPY[326.43], SOL[.4] | | |
| 10085553 | Unliquidated | JPY[50.20], SOL[3.840896] | | |
| 10085554 | Unliquidated | JPY[4185.82] | | |
| 10085555 | Unliquidated | JPY[91.45] | | |
| 10085556 | Unliquidated | JPY[2236.30], SOL[1] | | |
| 10085557 | Unliquidated | JPY[79.96] | | |
| 10085558 | Unliquidated | JPY[0.21], SOL[.0000331] | | |
| 10085559 | Unliquidated | JPY[526.75], SOL[.09] | | |
| 10085560 | Unliquidated | BTC[.00000001], JPY[0.00], SOL[1] | | |
| 10085561 | Unliquidated | JPY[1271.32] | | |
| 10085562 | Unliquidated | JPY[3.99], SOL[.00004195] | | |
| 10085563 | Unliquidated | JPY[190.00] | | |
| 10085564 | Unliquidated | JPY[0.24] | | |
| 10085565 | Unliquidated | JPY[55.26], XRP[.00008] | | |
| 10085566 | Unliquidated | JPY[30358.48] | | |
| 10085567 | Unliquidated | JPY[1973.71] | | |
| 10085568 | Unliquidated | JPY[167.89], SOL[.01] | | |
| 10085569 | Unliquidated | JPY[0.80], SOL[.00008] | | |
| 10085570 | Unliquidated | JPY[101.20], SOL[.02] | | |
| 10085571 | Unliquidated | JPY[760.30], SOL[.0000294] | | |
| 10085572 | Unliquidated | JPY[0.16] | | |
| 10085573 | Unliquidated | JPY[0.01] | | |
| 10085574 | Unliquidated | JPY[1.85] | | |
| 10085575 | Unliquidated | SOL[.0000378] | | |
| 10085576 | Unliquidated | JPY[39717.00] | | |
| 10085577 | Unliquidated | JPY[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085578 | Unliquidated | JPY[428.83] | | |
| 10085579 | Unliquidated | JPY[0.01] | | |
| 10085580 | Unliquidated | JPY[33272.84] | | |
| 10085581 | Unliquidated | JPY[169.30] | | |
| 10085582 | Unliquidated | SOL[.00009] | | |
| 10085583 | Unliquidated | JPY[102.95] | | |
| 10085584 | Unliquidated | JPY[750.00] | | |
| 10085585 | Unliquidated | JPY[29.98], SOL[.01008] | | |
| 10085586 | Unliquidated | JPY[253.83] | | |
| 10085587 | Unliquidated | JPY[0.12] | | |
| 10085588 | Unliquidated | JPY[0.01], SOL[.00009164] | | |
| 10085589 | Unliquidated | JPY[679.70] | | |
| 10085590 | Unliquidated | JPY[190.00], SOL[.1] | | |
| 10085591 | Unliquidated | JPY[17335.85], SOL[.000024] | | |
| 10085592 | Unliquidated | JPY[46.65] | | |
| 10085593 | Unliquidated | JPY[4634.69], SOL[.09044] | | |
| 10085594 | Unliquidated | SOL[.00008145] | | |
| 10085595 | Unliquidated | JPY[220.25] | | |
| 10085596 | Unliquidated | JPY[76.65] | | |
| 10085597 | Unliquidated | JPY[246.41] | | |
| 10085598 | Unliquidated | JPY[216.97] | | |
| 10085599 | Unliquidated | SOL[.0000405] | | |
| 10085600 | Unliquidated | JPY[10426.60] | | |
| 10085601 | Unliquidated | SOL[5.01] | | |
| 10085602 | Unliquidated | JPY[0.01], SOL[.716819] | | |
| 10085603 | Unliquidated | JPY[847.88] | | |
| 10085604 | Unliquidated | JPY[0.70], SOL[23.43660711] | | |
| 10085605 | Unliquidated | JPY[0.56] | | |
| 10085606 | Unliquidated | JPY[355.07], SOL[2.9], XRP[.2] | | |
| 10085607 | Unliquidated | JPY[12022.80], SOL[.016] | | |
| 10085608 | Unliquidated | JPY[1738.00], SOL[.01842] | | |
| 10085609 | Unliquidated | JPY[10000.00], SOL[1.922] | | |
| 10085610 | Unliquidated | JPY[103858.91] | | |
| 10085611 | Unliquidated | JPY[0.05] | | |
| 10085612 | Unliquidated | SOL[.0001] | | |
| 10085613 | Unliquidated | JPY[3046.91], SOL[.03] | | |
| 10085614 | Unliquidated | BTC[.0000001], JPY[0.01], SOL[.00006] | | |
| 10085615 | Unliquidated | JPY[91120.00] | | |
| 10085616 | Unliquidated | JPY[1481.46] | | |
| 10085617 | Unliquidated | JPY[156.97] | | |
| 10085618 | Unliquidated | JPY[132.79] | | |
| 10085619 | Unliquidated | BTC[.00000036], JPY[0.60], SOL[.000023] | | |
| 10085620 | Unliquidated | JPY[176.88], SOL[.02] | | |
| 10085621 | Unliquidated | JPY[15310.00], SOL[1.5689], XRP[6.26] | | |
| 10085622 | Unliquidated | JPY[667.20] | | |
| 10085623 | Unliquidated | JPY[18378.49] | | |
| 10085624 | Unliquidated | JPY[0.01], SOL[.00005346] | | |
| 10085625 | Unliquidated | SOL[.07] | | |
| 10085626 | Unliquidated | SOL[.00007981], XRP[3] | | |
| 10085627 | Unliquidated | JPY[5.94] | | |
| 10085628 | Unliquidated | JPY[113274.65], SOL[2.6199925] | | |
| 10085629 | Unliquidated | JPY[4252.14] | | |
| 10085630 | Unliquidated | SOL[.0001] | | |
| 10085631 | Unliquidated | JPY[168.09] | | |
| 10085632 | Unliquidated | JPY[0.01], XRP[.000067] | | |
| 10085633 | Unliquidated | XRP[.3] | | |
| 10085634 | Unliquidated | JPY[74.81], SOL[.00562] | | |
| 10085635 | Unliquidated | SOL[.000095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085636 | Unliquidated | JPY[4552.77] | | |
| 10085637 | Unliquidated | JPY[7874.65] | | |
| 10085638 | Unliquidated | JPY[0.04], SOL[.4] | | |
| 10085639 | Unliquidated | JPY[69234.89] | | |
| 10085640 | Unliquidated | SOL[.00000003] | | |
| 10085641 | Unliquidated | JPY[2083.58] | | |
| 10085642 | Unliquidated | JPY[0.33] | | |
| 10085643 | Unliquidated | JPY[0.26] | | |
| 10085644 | Unliquidated | JPY[10.30], SOL[.00000728] | | |
| 10085645 | Unliquidated | JPY[64.48] | | |
| 10085646 | Unliquidated | JPY[1500.00], SOL[.00009018] | | |
| 10085647 | Unliquidated | JPY[0.94], SOL[.00008329] | | |
| 10085648 | Unliquidated | JPY[19471.37], SOL[.1] | | |
| 10085649 | Unliquidated | JPY[0.31] | | |
| 10085650 | Unliquidated | JPY[15245.81] | | |
| 10085651 | Unliquidated | JPY[217.24] | | |
| 10085652 | Unliquidated | SOL[11.32604368] | | |
| 10085653 | Unliquidated | JPY[0.23] | | |
| 10085654 | Unliquidated | SOL[8.24059156] | | |
| 10085655 | Unliquidated | JPY[214.38], SOL[.009] | | |
| 10085656 | Unliquidated | JPY[108.13], SOL[.0000525] | | |
| 10085657 | Unliquidated | SOL[.00002658] | | |
| 10085658 | Unliquidated | JPY[1176.38] | | |
| 10085659 | Unliquidated | SOL[.00703] | | |
| 10085660 | Unliquidated | JPY[119.72] | | |
| 10085661 | Unliquidated | JPY[4924.11], SOL[5] | | |
| 10085662 | Unliquidated | JPY[4.03], SOL[.00005721] | | |
| 10085663 | Unliquidated | JPY[1877.85] | | |
| 10085664 | Unliquidated | JPY[3318.86] | | |
| 10085665 | Unliquidated | JPY[0.01] | | |
| 10085666 | Unliquidated | JPY[1043.94], SOL[.01736] | | |
| 10085667 | Unliquidated | JPY[740.94], SOL[1] | | |
| 10085668 | Unliquidated | JPY[292.51] | | |
| 10085669 | Unliquidated | JPY[43.50] | | |
| 10085670 | Unliquidated | JPY[131.17] | | |
| 10085671 | Unliquidated | JPY[358.04] | | |
| 10085672 | Unliquidated | SOL[.01] | | |
| 10085673 | Unliquidated | JPY[52.62], SOL[.0000791] | | |
| 10085674 | Unliquidated | JPY[6311.50] | | |
| 10085675 | Unliquidated | XRP[.0001] | | |
| 10085676 | Unliquidated | JPY[297.41] | | |
| 10085677 | Unliquidated | JPY[0.80], SOL[.00003874], XRP[.000069] | | |
| 10085678 | Unliquidated | SOL[.20567953] | | |
| 10085679 | Unliquidated | JPY[0.19] | | |
| 10085680 | Unliquidated | JPY[44084.14] | | |
| 10085681 | Unliquidated | JPY[243.73] | | |
| 10085682 | Unliquidated | JPY[0.20] | | |
| 10085683 | Unliquidated | SOL[.0376] | | |
| 10085684 | Unliquidated | JPY[0.80] | | |
| 10085685 | Unliquidated | JPY[0.61], SOL[.00007758] | | |
| 10085686 | Unliquidated | JPY[447.28] | | |
| 10085687 | Unliquidated | JPY[524.54], SOL[.308] | | |
| 10085688 | Unliquidated | JPY[0.30] | | |
| 10085689 | Unliquidated | JPY[35.38] | | |
| 10085690 | Unliquidated | JPY[199.58] | | |
| 10085691 | Unliquidated | JPY[37.89] | | |
| 10085692 | Unliquidated | JPY[68.65] | | |
| 10085693 | Unliquidated | JPY[2505.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085694 | Unliquidated | JPY[34593.12] | | |
| 10085695 | Unliquidated | JPY[122.78] | | |
| 10085696 | Unliquidated | SOL[.509] | | |
| 10085697 | Unliquidated | JPY[242.68] | | |
| 10085698 | Unliquidated | BTC[.00000001], JPY[167.82] | | |
| 10085699 | Unliquidated | JPY[16077.69], SOL[.0038443] | | |
| 10085700 | Unliquidated | JPY[81.22], SOL[.8216] | | |
| 10085701 | Unliquidated | JPY[518.31] | | |
| 10085702 | Unliquidated | JPY[1986.80] | | |
| 10085703 | Unliquidated | JPY[88970.00], SOL[.000095] | | |
| 10085704 | Unliquidated | JPY[1101.20] | | |
| 10085705 | Unliquidated | ETH[.00000001], JPY[48.07] | | |
| 10085706 | Unliquidated | DOT[.002], ETH[.00005] | | |
| 10085707 | Unliquidated | BTC[.01] | | |
| 10085708 | Unliquidated | JPY[57.47], SOL[.00008009] | | |
| 10085709 | Unliquidated | JPY[6.89] | | |
| 10085710 | Unliquidated | JPY[0.27] | | |
| 10085711 | Unliquidated | JPY[479.31], SOL[.1] | | |
| 10085712 | Unliquidated | JPY[37.42] | | |
| 10085713 | Unliquidated | SOL[.000099] | | |
| 10085714 | Unliquidated | JPY[100.00] | | |
| 10085715 | Unliquidated | JPY[346.83] | | |
| 10085716 | Unliquidated | JPY[412.08] | | |
| 10085717 | Unliquidated | JPY[2296.69] | | |
| 10085718 | Unliquidated | JPY[13.09] | | |
| 10085719 | Unliquidated | SOL[.015] | | |
| 10085720 | Unliquidated | JPY[1093.40] | | |
| 10085721 | Unliquidated | JPY[5344.00] | | |
| 10085722 | Unliquidated | JPY[9180.70] | | |
| 10085723 | Unliquidated | JPY[50.30] | | |
| 10085724 | Unliquidated | ETH[.000875] | | |
| 10085725 | Unliquidated | JPY[70000.00] | | |
| 10085726 | Unliquidated | JPY[38.56], SOL[.723] | | |
| 10085727 | Unliquidated | JPY[234.86] | | |
| 10085728 | Unliquidated | JPY[206.24] | | |
| 10085729 | Unliquidated | SOL[.0057] | | |
| 10085730 | Unliquidated | SOL[.043] | | |
| 10085731 | Unliquidated | JPY[368.42], SOL[.05] | | |
| 10085732 | Unliquidated | JPY[1587.92] | | |
| 10085733 | Unliquidated | JPY[350.38] | | |
| 10085734 | Unliquidated | SOL[11.269], XRP[800] | | |
| 10085735 | Unliquidated | JPY[31.08] | | |
| 10085736 | Unliquidated | JPY[820.00] | | |
| 10085737 | Unliquidated | JPY[1461.50], SOL[4] | | |
| 10085738 | Unliquidated | JPY[0.13] | | |
| 10085739 | Unliquidated | JPY[24021.00], SOL[.000091] | | |
| 10085740 | Unliquidated | JPY[101.41] | | |
| 10085741 | Unliquidated | JPY[1170.12] | | |
| 10085742 | Unliquidated | JPY[1120.00], SOL[.03] | | |
| 10085743 | Unliquidated | JPY[84.25] | | |
| 10085744 | Unliquidated | JPY[977.36] | | |
| 10085745 | Unliquidated | BTC[.015], ETH[.12], JPY[9551.90] | | |
| 10085746 | Unliquidated | BTC[.000001], JPY[82.29] | | |
| 10085747 | Unliquidated | JPY[374.00] | | |
| 10085748 | Unliquidated | JPY[44684.53] | | |
| 10085749 | Unliquidated | JPY[0.00], SOL[.00004] | | |
| 10085750 | Unliquidated | JPY[0.28] | | |
| 10085751 | Unliquidated | JPY[2037.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085752 | Unliquidated | JPY[0.29], SOL[.02349] | | |
| 10085753 | Unliquidated | SOL[.000011] | | |
| 10085754 | Unliquidated | JPY[459191.21], SOL[.15608467] | | |
| 10085755 | Unliquidated | JPY[244.81] | | |
| 10085756 | Unliquidated | JPY[0.45] | | |
| 10085757 | Unliquidated | JPY[20.05] | | |
| 10085758 | Unliquidated | ETH[.06086], JPY[0.01] | | |
| 10085759 | Unliquidated | SOL[.001] | | |
| 10085760 | Unliquidated | JPY[2941.41] | | |
| 10085761 | Unliquidated | JPY[9.06] | | |
| 10085762 | Unliquidated | JPY[0.01], SOL[.6879] | | |
| 10085763 | Unliquidated | JPY[302.30] | | |
| 10085764 | Unliquidated | JPY[141.68] | | |
| 10085765 | Unliquidated | JPY[0.84] | | |
| 10085766 | Unliquidated | SOL[3.467] | | |
| 10085767 | Unliquidated | JPY[35.97], SOL[.001] | | |
| 10085768 | Unliquidated | JPY[0.01] | | |
| 10085769 | Unliquidated | SOL[5.789] | | |
| 10085770 | Unliquidated | SOL[.000071] | | |
| 10085771 | Unliquidated | JPY[1000.00] | | |
| 10085772 | Unliquidated | JPY[6092.88] | | |
| 10085773 | Unliquidated | JPY[210.54] | | |
| 10085774 | Unliquidated | JPY[166.58] | | |
| 10085775 | Unliquidated | JPY[76.78] | | |
| 10085776 | Unliquidated | JPY[3260.00] | | |
| 10085777 | Unliquidated | SOL[.0000279] | | |
| 10085778 | Unliquidated | SOL[.00009] | | |
| 10085779 | Unliquidated | JPY[126.95] | | |
| 10085780 | Unliquidated | JPY[2.03] | | |
| 10085781 | Unliquidated | JPY[3658.68] | | |
| 10085782 | Unliquidated | BTC[.00018], JPY[2188.10] | | |
| 10085783 | Unliquidated | JPY[4564.00] | | |
| 10085784 | Unliquidated | JPY[4252.00] | | |
| 10085785 | Unliquidated | JPY[8178.20] | | |
| 10085786 | Unliquidated | SOL[.000023] | | |
| 10085787 | Unliquidated | JPY[3470.08] | | |
| 10085788 | Unliquidated | JPY[61.84] | | |
| 10085789 | Unliquidated | BTC[.004], ETH[.06], JPY[7631.80], SOL[1.81] | | |
| 10085790 | Unliquidated | JPY[73.89] | | |
| 10085791 | Unliquidated | SOL[.315] | | |
| 10085792 | Unliquidated | JPY[115.77] | | |
| 10085793 | Unliquidated | JPY[100.00] | | |
| 10085794 | Unliquidated | JPY[20000.00], SOL[5.886] | | |
| 10085795 | Unliquidated | JPY[513.43] | | |
| 10085796 | Unliquidated | JPY[0.00] | | |
| 10085797 | Unliquidated | JPY[53.61] | | |
| 10085798 | Unliquidated | JPY[10.60] | | |
| 10085799 | Unliquidated | JPY[30.05] | | |
| 10085800 | Unliquidated | JPY[102.20], SOL[25] | | |
| 10085801 | Unliquidated | JPY[12029.96] | | |
| 10085802 | Unliquidated | JPY[2151.30] | | |
| 10085803 | Unliquidated | JPY[0.00] | | |
| 10085804 | Unliquidated | JPY[8468.50], SOL[.01] | | |
| 10085805 | Unliquidated | SOL[.000065] | | |
| 10085806 | Unliquidated | JPY[62.32] | | |
| 10085807 | Unliquidated | JPY[956.86], SOL[1] | | |
| 10085808 | Unliquidated | JPY[233.78] | | |
| 10085809 | Unliquidated | SOL[.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085810 | Unliquidated | JPY[328.35], SOL[.009985] | | |
| 10085811 | Unliquidated | JPY[420.56] | | |
| 10085812 | Unliquidated | JPY[3034.57] | | |
| 10085813 | Unliquidated | JPY[841.43] | | |
| 10085814 | Unliquidated | ETH[.00008], SOL[.00731] | | |
| 10085815 | Unliquidated | JPY[20.18] | | |
| 10085816 | Unliquidated | JPY[551.65] | | |
| 10085817 | Unliquidated | JPY[94.74] | | |
| 10085818 | Unliquidated | SOL[.00008] | | |
| 10085819 | Unliquidated | JPY[0.00], SOL[.00006905] | | |
| 10085820 | Unliquidated | JPY[0.00], SOL[.091] | | |
| 10085821 | Unliquidated | BAT[300] | | |
| 10085822 | Unliquidated | JPY[1126.94] | | |
| 10085823 | Unliquidated | BAT[10], BTC[.0013], ETH[.02], JPY[160.21], XRP[10] | | |
| 10085824 | Unliquidated | BTC[.00025], JPY[43518.40], SOL[1] | | |
| 10085825 | Unliquidated | JPY[1161.76] | | |
| 10085826 | Unliquidated | JPY[47980.00] | | |
| 10085827 | Unliquidated | SOL[.00006] | | |
| 10085828 | Unliquidated | JPY[2289.34], SOL[.2] | | |
| 10085829 | Unliquidated | JPY[127.00] | | |
| 10085830 | Unliquidated | JPY[127.43] | | |
| 10085831 | Unliquidated | SOL[.31133] | | |
| 10085832 | Unliquidated | JPY[4865.00] | | |
| 10085833 | Unliquidated | SOL[.01] | | |
| 10085834 | Unliquidated | JPY[61.66] | | |
| 10085835 | Unliquidated | JPY[33.44] | | |
| 10085836 | Unliquidated | JPY[2862.02], SOL[.03] | | |
| 10085837 | Unliquidated | JPY[1470.00], SOL[.11] | | |
| 10085838 | Unliquidated | JPY[27.21] | | |
| 10085839 | Unliquidated | JPY[139.98], SOL[9] | | |
| 10085840 | Unliquidated | JPY[0.17], SOL[.000053] | | |
| 10085841 | Unliquidated | JPY[1440.00] | | |
| 10085842 | Unliquidated | JPY[204.64] | | |
| 10085843 | Unliquidated | JPY[20030.08] | | |
| 10085844 | Unliquidated | SOL[.00004295] | | |
| 10085845 | Unliquidated | JPY[3953.60] | | |
| 10085846 | Unliquidated | JPY[212.42], SOL[1] | | |
| 10085847 | Unliquidated | SOL[.01] | | |
| 10085848 | Unliquidated | JPY[0.43] | | |
| 10085849 | Unliquidated | SOL[.00004] | | |
| 10085850 | Unliquidated | JPY[3574.62] | | |
| 10085851 | Unliquidated | JPY[52.90] | | |
| 10085852 | Unliquidated | JPY[486.84] | | |
| 10085853 | Unliquidated | JPY[25810.52] | | |
| 10085854 | Unliquidated | JPY[96.37] | | |
| 10085855 | Unliquidated | JPY[1253.30], SOL[.00000438] | | |
| 10085856 | Unliquidated | JPY[0.61] | | |
| 10085857 | Unliquidated | JPY[0.00] | | |
| 10085858 | Unliquidated | JPY[0.01], SOL[.00000738] | | |
| 10085859 | Unliquidated | JPY[0.46] | | |
| 10085860 | Unliquidated | JPY[0.08] | | |
| 10085861 | Unliquidated | JPY[1789.09] | | |
| 10085862 | Unliquidated | JPY[49.27] | | |
| 10085863 | Unliquidated | JPY[0.89] | | |
| 10085864 | Unliquidated | JPY[793.52] | | |
| 10085865 | Unliquidated | JPY[18.71] | | |
| 10085866 | Unliquidated | SOL[.193] | | |
| 10085867 | Unliquidated | JPY[72.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085868 | Unliquidated | JPY[27687.76] | | |
| 10085869 | Unliquidated | ETH[.002], SOL[.0009] | | |
| 10085870 | Unliquidated | JPY[158.33], SOL[.00009939] | | |
| 10085871 | Unliquidated | JPY[4035.98] | | |
| 10085872 | Unliquidated | JPY[1086.29], SOL[.1] | | |
| 10085873 | Unliquidated | SOL[.72] | | |
| 10085874 | Unliquidated | JPY[0.00], SOL[.00001111] | | |
| 10085875 | Unliquidated | JPY[700.00] | | |
| 10085876 | Unliquidated | SOL[9.65899] | | |
| 10085877 | Unliquidated | JPY[40000.00] | | |
| 10085878 | Unliquidated | JPY[68350.00] | | |
| 10085879 | Unliquidated | JPY[2025.00] | | |
| 10085880 | Unliquidated | JPY[7281.48] | | |
| 10085881 | Unliquidated | JPY[0.01], XRP[1.09] | | |
| 10085882 | Unliquidated | BTC[.0031], ETH[.55], FTT[2.7858], JPY[943.70], SOL[.01] | | |
| 10085883 | Unliquidated | JPY[1.25] | | |
| 10085884 | Unliquidated | JPY[108.03] | | |
| 10085885 | Unliquidated | JPY[567.72] | | |
| 10085886 | Unliquidated | JPY[20.44] | | |
| 10085887 | Unliquidated | JPY[0.00] | | |
| 10085888 | Unliquidated | JPY[0.95] | | |
| 10085889 | Unliquidated | SOL[.000085] | | |
| 10085890 | Unliquidated | JPY[203.61] | | |
| 10085891 | Unliquidated | JPY[1216.42] | | |
| 10085892 | Unliquidated | JPY[2570.00] | | |
| 10085893 | Unliquidated | JPY[2568.00] | | |
| 10085894 | Unliquidated | JPY[87235.95], SOL[3] | | |
| 10085895 | Unliquidated | JPY[3900.80] | | |
| 10085896 | Unliquidated | JPY[5.77] | | |
| 10085897 | Unliquidated | JPY[100000.00] | | |
| 10085898 | Unliquidated | JPY[413.01] | | |
| 10085899 | Unliquidated | JPY[74.82] | | |
| 10085900 | Unliquidated | JPY[5000.00] | | |
| 10085901 | Unliquidated | SOL[.00003141] | | |
| 10085902 | Unliquidated | JPY[9.16], SOL[6] | | |
| 10085903 | Unliquidated | SOL[.00001344] | | |
| 10085904 | Unliquidated | ETH[.00345], FTT[-0.113], JPY[200.00] | | |
| 10085905 | Unliquidated | ETH[.00345], JPY[200.00] | | |
| 10085906 | Unliquidated | ETH[.00345], JPY[200.00] | | |
| 10085907 | Unliquidated | ETH[.00345], JPY[200.00], USD[5.34] | | |
| 10085908 | Unliquidated | ETH[.00345], JPY[200.00] | | |