<u>**EXHIBIT A**</u>

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd.,** *et al.*
<u>**for the Period from May 1, 2023 through May 31, 2023**</u>

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro – Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes**
**services performed by RLKS on behalf of the Debtors**
**for the period from May 1, 2023 through May 31, 2023**

**Summary of Services Provided**

1.      Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms. Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO for the Debtors, and Additional Personnel have been made available to serve under the Chief Officers during these Chapter 11 Cases.

2.      During the Reporting Period, RLKS worked to support the Debtors' Chief Executive Officer ("CEO") in achieving the five core objectives of these Chapter 11 Cases.[1]  In doing so, the Chief Officers provided services and performed all duties that are usual and customary for their respective executive positions, including, without limitation, accounting and treasury, financial analysis, audits and cash flow forecast, information technology, human resource management, claims management and such other related functions as assigned by the Debtors' CEO.

3.      During the Reporting Period, in furtherance of their respective duties, the Chief Officers periodically attended project management meetings, board meetings and meetings with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions related to human resources, information technology, data management and security, cash management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO with (i) coordinating the resolution of issues related to employee matters, organizational structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]    The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and

IT security, and third-party service providers.

## Summary of Compensation and Expenses

| Period | Fees | Expenses | Total |
|---|---|---|---|
| May1, 2023 – May 31, 2023 | $1,469,916.25 | $1,025.00 | $1,470,941.25 |

## Summary of Expense by Category

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | $350.00 |
| Lodging | $525.00 |
| Transportation (Car Rental, Taxi, Parking) | $150.00 |
| Meals | $0.00 |
| Office Expense | $0.00 |
| **Total Amount for Period:** | $1,025.00 |

## Summary of Time and Fees by Professional

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $975 | 215.60 | $210,210.00 |
| Kathryn Schultea | Chief Administrative Officer | $487.50* | 4.50 | $2,193.75 |
| Mary Cilia | Chief Financial Officer | $975 | 233.70 | $227,857.50 |
| Raj Perubhatla | Chief Information Officer | $975 | 248.60 | $242,385.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $750 | 247.40 | $185,550.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $600 | 285.40 | $171,240.00 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $550 | 228.90 | $125,895.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $550 | 199.10 | $109,505.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $550 | 227.20 | $124,960.00 |

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $400 | 175.30 | $70,120.00 |
| | | **Total Amount for Period:** | 2,065.70 | $1,469,916.25 |

\* 50% rate appears where time is charged for non-working travel.

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/1/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.40 | $1,440.00 |
| 5/1/2023 | GLG audit of user access to applications and removals as necessary | Brandon Bangerter | 2.70 | $1,620.00 |
| 5/1/2023 | Meeting with B. Horton (Mimecast) for installation and configuration questions | Brandon Bangerter | 1.00 | $600.00 |
| 5/1/2023 | Research on previous employee hardware and images, backups, location, etc. | Brandon Bangerter | 2.50 | $1,500.00 |
| 5/1/2023 | Address IT Vendor application support tickets for contracts, subscriptions, cancellations and renewals | Brandon Bangerter | 2.40 | $1,440.00 |
| 5/1/2023 | Cloud platform searches for application contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 5/1/2023 | Review and update of Foreign Debtors payment tracker sheets | Daniel Tollefsen | 1.80 | $990.00 |
| 5/1/2023 | Review and respond to Foreign Debtor personnel emails re: payment requests | Daniel Tollefsen | 0.90 | $495.00 |
| 5/1/2023 | Review and update of US Debtors payment tracker sheets | Daniel Tollefsen | 1.30 | $715.00 |
| 5/1/2023 | Reconciliation of Foreign Debtor financial accounts re: transactional activity | Daniel Tollefsen | 1.80 | $990.00 |
| 5/1/2023 | Reconciliation of US Debtors financial accounts re: transactional activity | Daniel Tollefsen | 1.30 | $715.00 |
| 5/1/2023 | Update Master Payment Tracker with all recent payment activity | Daniel Tollefsen | 2.60 | $1,430.00 |
| 5/1/2023 | Update vendor database with payment request supporting documentation | Daniel Tollefsen | 1.70 | $935.00 |
| 5/1/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 5/1/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 5/1/2023 | Examine, log, and mail all 1099s with verified forwarding addresses | Felicia Buenrostro | 1.00 | $400.00 |
| 5/1/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 5/1/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 3.50 | $1,400.00 |
| 5/1/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 5/1/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 1.00 | $400.00 |
| 5/1/2023 | Review and respond to emails with various A&M and S&C advisors re: employee compensation review | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/1/2023 | Review and respond to emails with CEO, CFO and CIO re: coordinating severance claims efforts with A&M | Kathryn Schultea | 0.50 | $487.50 |
| 5/1/2023 | Review and respond to emails with R. Esposito (A&M), A. Kranzley (S&C), CFO and CIO re: employee claims process review | Kathryn Schultea | 0.40 | $390.00 |
| 5/1/2023 | Review and respond to emails with CIO re: claims portal communications request | Kathryn Schultea | 0.40 | $390.00 |
| 5/1/2023 | Review and respond to emails with debtor bank personnel re: shipping and receiving of WRSS business checks | Kathryn Schultea | 0.30 | $292.50 |
| 5/1/2023 | Review and respond to emails with R. Esposito (A&M) re: modifying the claim forms draft | Kathryn Schultea | 0.30 | $292.50 |
| 5/1/2023 | Review and respond to emails with CFO, CIO, and B. Bangerter (RLKS) re: providing notice of contract termination to an accounting software provider | Kathryn Schultea | 0.50 | $487.50 |
| 5/1/2023 | Correspondence with D. Roque (USI) and CEO re: FTX Japan employee insurance matters | Kathryn Schultea | 0.40 | $390.00 |
| 5/1/2023 | Correspondence with CIO re: FTX Europe data access | Kathryn Schultea | 0.30 | $292.50 |
| 5/1/2023 | Correspondence with E. Simpson (S&C), CEO and CIO re: configure private email relay service | Kathryn Schultea | 0.60 | $585.00 |
| 5/1/2023 | Correspondence with N. Simoneaux and T. Hudson (A&M) re: current headcount numbers for interim financial update | Kathryn Schultea | 0.30 | $292.50 |
| 5/1/2023 | Review headcount and validate against payroll reporting | Kathryn Schultea | 0.30 | $292.50 |
| 5/1/2023 | Correspondence with WRSS Payroll Lead and several EY advisors re: updates on the IRS deliverables | Kathryn Schultea | 2.30 | $2,242.50 |
| 5/1/2023 | Correspondence with CIO and CFO re: review of technological architecture for customer portal | Kathryn Schultea | 0.40 | $390.00 |
| 5/1/2023 | Correspondence with several vendor representatives re: Chinese labor law and employee termination requirements | Kathryn Schultea | 0.30 | $292.50 |
| 5/1/2023 | Correspondence with CFO re: document signature requests | Kathryn Schultea | 0.30 | $292.50 |
| 5/1/2023 | Meeting with CFO and CIO; FTX Europe request, and other workstreams for management | Kathryn Schultea | 1.50 | $1,462.50 |
| 5/1/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $780.00 |
| 5/1/2023 | Input wire transactions for approval | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/1/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 0.60 | $330.00 |
| 5/1/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 0.50 | $275.00 |
| 5/1/2023 | Verify vendors with missing TINs | Leticia Barrios | 1.50 | $825.00 |
| 5/1/2023 | Send emails to 1099 vendors requesting W-9 form | Leticia Barrios | 1.70 | $935.00 |
| 5/1/2023 | Investigate vendors without TINs for contact information | Leticia Barrios | 1.70 | $935.00 |
| 5/1/2023 | Request SSNs for a list of employees on missing TIN list | Leticia Barrios | 1.20 | $660.00 |
| 5/1/2023 | Conduct a search in eBrevia to identify all vendors whose TINs are missing | Leticia Barrios | 0.20 | $110.00 |
| 5/1/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 0.80 | $440.00 |
| 5/1/2023 | Call with K. Schultea and R. Perubhatla re: various case issues and workstreams | Mary Cilia | 1.50 | $1,462.50 |
| 5/1/2023 | Call with bank, S&C and A&M re: information requests and balance transfers | Mary Cilia | 0.50 | $487.50 |
| 5/1/2023 | Conference call with R. Hoskins to review post-petition books and cash activity | Mary Cilia | 3.30 | $3,217.50 |
| 5/1/2023 | Call with R. Perubhatla and A&M team re: KYC process updates | Mary Cilia | 0.70 | $682.50 |
| 5/1/2023 | Review of claims report and filed claims | Mary Cilia | 0.80 | $780.00 |
| 5/1/2023 | Review and comment on customized claim forms and bar date motion | Mary Cilia | 0.90 | $877.50 |
| 5/1/2023 | Communications with various domestic and foreign offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.10 | $1,072.50 |
| 5/1/2023 | Bank communications related to account identification, signatory changes and transfer of balances | Mary Cilia | 1.60 | $1,560.00 |
| 5/1/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.80 | $1,755.00 |
| 5/1/2023 | Login to foreign online banking accounts | Melissa Concitis | 0.50 | $275.00 |
| 5/1/2023 | Retrieve April 2023 bank statements | Melissa Concitis | 0.80 | $440.00 |
| 5/1/2023 | Upload April 2023 bank statements to shared drive | Melissa Concitis | 0.60 | $330.00 |
| 5/1/2023 | Correspondence with foreign bank leads regarding current account balances | Melissa Concitis | 0.80 | $440.00 |
| 5/1/2023 | Correspondence with foreign bank leads requesting specific April 2023 bank statements | Melissa Concitis | 1.30 | $715.00 |
| 5/1/2023 | Obtain vendor's transactions from shared drive | Melissa Concitis | 3.60 | $1,980.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/1/2023 | Record financial data from vendors into accounting software | Melissa Concitis | 3.50 | $1,925.00 |
| 5/1/2023 | Attach notes to accounting software transactions with vendors and share with team | Melissa Concitis | 1.60 | $880.00 |
| 5/1/2023 | Catchup update call  - K. Schultea (CAO), M. Cilia (CFO) | Raj Perubhatla | 1.50 | $1,462.50 |
| 5/1/2023 | Call to discuss cloud agreements - D. M. Hisarli (S&C), J. Petiford (S&C) | Raj Perubhatla | 0.20 | $195.00 |
| 5/1/2023 | Standing call with external IT services firm - H. Nachmias (Sygnia), N. Leizerovich (Sygnia) | Raj Perubhatla | 0.50 | $487.50 |
| 5/1/2023 | Call to discuss IT request - E. Simpson (S&C) | Raj Perubhatla | 0.20 | $195.00 |
| 5/1/2023 | IT request for access review | Raj Perubhatla | 2.80 | $2,730.00 |
| 5/1/2023 | Catchup call with development efforts - A. Mohammad (A&M), M. Flynn (A&M), K. Ramanathan (A&M) | Raj Perubhatla | 0.80 | $780.00 |
| 5/1/2023 | Work on staffing matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/1/2023 | Review device collection efforts | Raj Perubhatla | 0.70 | $682.50 |
| 5/1/2023 | Work on terminations and data preservation | Raj Perubhatla | 1.60 | $1,560.00 |
| 5/1/2023 | FTX - AML/KYC Working Group call - H. Chambers (A&M), A. Mohammad (A&M), J. Masters(FTX), M. Flynn (A&M), K. Ramanathan (A&M), M. Cilia (CFO) | Raj Perubhatla | 0.70 | $682.50 |
| 5/1/2023 | Work on requirements for VDR | Raj Perubhatla | 0.80 | $780.00 |
| 5/1/2023 | Data architecture requirements for development projects work | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/1/2023 | Review predecessor bank statements for post petition activity | Robert Hoskins | 4.20 | $3,150.00 |
| 5/1/2023 | Aggregate predecessor bank activity in accounting upload template | Robert Hoskins | 2.60 | $1,950.00 |
| 5/1/2023 | Meeting with M. Cilia (CFO) to discuss post-petition account recorded | Robert Hoskins | 3.30 | $2,475.00 |
| 5/1/2023 | Review post petition bank statement and agree balance to accounting software | Robert Hoskins | 1.30 | $975.00 |
| 5/1/2023 | Review supporting documentation for transactions to be recorded for Alameda Research LTD | Robert Hoskins | 3.80 | $2,850.00 |
| 5/2/2023 | Research on security software and remotely installing software on employee hardware | Brandon Bangerter | 2.50 | $1,500.00 |
| 5/2/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.70 | $1,620.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/2/2023 | Meeting with C. Morgan (Kandji) on contracts and renewals | Brandon Bangerter | 0.50 | $300.00 |
| 5/2/2023 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 2.80 | $1,680.00 |
| 5/2/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 3.20 | $1,920.00 |
| 5/2/2023 | Hardware retrieval user account list updates and communications | Brandon Bangerter | 1.50 | $900.00 |
| 5/2/2023 | Review and respond M. Lambrianou (FTX EU Ltd) emails re: payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 5/2/2023 | Review and respond to foreign debtor personnel emails re: payment requests | Daniel Tollefsen | 0.40 | $220.00 |
| 5/2/2023 | Review and respond to foreign debtor personnel emails re: payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 5/2/2023 | Review and respond to foreign debtor personnel emails re: payment requests | Daniel Tollefsen | 0.20 | $110.00 |
| 5/2/2023 | Addition of data into Master Payment Tracker sheet | Daniel Tollefsen | 2.30 | $1,265.00 |
| 5/2/2023 | Financial accounts reconciliation re: US Debtors | Daniel Tollefsen | 1.40 | $770.00 |
| 5/2/2023 | Review and data entry of supporting payment documentation | Daniel Tollefsen | 2.80 | $1,540.00 |
| 5/2/2023 | Database update with supporting documentation | Daniel Tollefsen | 1.90 | $1,045.00 |
| 5/2/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 1.20 | $480.00 |
| 5/2/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 1.50 | $600.00 |
| 5/2/2023 | Log and forward all 1099 forms to their designated mailing addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 5/2/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 3.30 | $1,320.00 |
| 5/2/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 5/2/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.80 | $320.00 |
| 5/2/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow up on employee headcount for interim financial update | Kathryn Schultea | 0.40 | $390.00 |
| 5/2/2023 | Review and respond to emails with T. Hudson (A&M) re: BOD meeting | Kathryn Schultea | 0.30 | $292.50 |
| 5/2/2023 | Review and respond to emails with various EY advisors re: FTX tax inquiry | Kathryn Schultea | 0.60 | $585.00 |
| 5/2/2023 | Review and respond to emails with CFO re: sign and remit requested documents | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/2/2023 | Review and respond to emails with WRSS Payroll Lead re: review 401(k) plan and wind-down logistics with a vendor | Kathryn Schultea | 0.40 | $390.00 |
| 5/2/2023 | Review schedules and coordinate RLKS advisors meeting on project status | Kathryn Schultea | 0.80 | $780.00 |
| 5/2/2023 | Review incoming email on FTX email box re: address notices and required document signatures | Kathryn Schultea | 1.50 | $1,462.50 |
| 5/2/2023 | Correspondence with various S&C advisors re: review FTX EU efforts to recover assets for stakeholders and plan of reorganization | Kathryn Schultea | 0.40 | $390.00 |
| 5/2/2023 | Correspondence with debtor bank personnel re: review online WRSS bank statements | Kathryn Schultea | 0.50 | $487.50 |
| 5/2/2023 | Correspondence with A. Toobin (S&C) re: FTX creditor inquiries | Kathryn Schultea | 0.40 | $390.00 |
| 5/2/2023 | Correspondence with various FTX employees re: updating debtor's payment method for a vendor invoice | Kathryn Schultea | 0.50 | $487.50 |
| 5/2/2023 | Correspondence with C. Tong (EY) re: tax meeting agenda | Kathryn Schultea | 0.30 | $292.50 |
| 5/2/2023 | Correspondence with several EY advisors re: Ledger Holdings NYS sales tax audit | Kathryn Schultea | 0.40 | $390.00 |
| 5/2/2023 | Correspondence with R. Esposito (A&M), A. Kranzley (S&C) and CFO re: FTX bar date motion draft updates | Kathryn Schultea | 0.40 | $390.00 |
| 5/2/2023 | Meeting with D. Slay (A&M), CFO, CIO and others; weekly PMO meeting | Kathryn Schultea | 0.40 | $390.00 |
| 5/2/2023 | Meeting with T. Hudson (A&M), CFO, CIO and others; FTX weekly board call | Kathryn Schultea | 0.90 | $877.50 |
| 5/2/2023 | Meeting with C. Tong (EY), CFO and others; EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 5/2/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 2.30 | $1,265.00 |
| 5/2/2023 | Received resignation letter in HR Team mailbox and communicate to HR team leads | Leticia Barrios | 1.30 | $715.00 |
| 5/2/2023 | Investigate vendors without TINs for contact information | Leticia Barrios | 2.50 | $1,375.00 |
| 5/2/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 1.80 | $990.00 |
| 5/2/2023 | Conduct a search in eBrevia to identify all vendors whose TINs are missing | Leticia Barrios | 1.20 | $660.00 |
| 5/2/2023 | Maintain the weekly financial flow report and draft a relevant task list for the week | Mary Cilia | 1.30 | $1,267.50 |
| 5/2/2023 | Weekly PMO meeting | Mary Cilia | 0.40 | $390.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/2/2023 | Held weekly conference call with the investigation team to discuss developments and share information | Mary Cilia | 0.30 | $292.50 |
| 5/2/2023 | Weekly board meeting | Mary Cilia | 0.90 | $877.50 |
| 5/2/2023 | Conference call with A&M and R. Hoskins re:  post-petition customer fiat activity | Mary Cilia | 0.60 | $585.00 |
| 5/2/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.70 | $2,632.50 |
| 5/2/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.90 | $1,852.50 |
| 5/2/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.20 | $1,170.00 |
| 5/2/2023 | Meeting with R. Hoskins to discuss post-petition deposits and other banking activity | Mary Cilia | 1.90 | $1,852.50 |
| 5/2/2023 | Conference call with EY to communicate the latest tax updates and information | Mary Cilia | 0.40 | $390.00 |
| 5/2/2023 | Correspondence with foreign bank lead re: April 2023 bank statements | Melissa Concitis | 0.70 | $385.00 |
| 5/2/2023 | Upload April 2023 bank statements received from foreign bank leads | Melissa Concitis | 1.40 | $770.00 |
| 5/2/2023 | Retrieve the vendor's bank records from the database | Melissa Concitis | 3.80 | $2,090.00 |
| 5/2/2023 | Import accounting software vendor transactions | Melissa Concitis | 3.80 | $2,090.00 |
| 5/2/2023 | Provide attached comments for the team about vendor transactions in the accounting system | Melissa Concitis | 1.60 | $880.00 |
| 5/2/2023 | Consult with team regarding specific vendor transactions | Melissa Concitis | 0.70 | $385.00 |
| 5/2/2023 | Participate in the Project Management Office's regular weekly meeting | Raj Perubhatla | 0.40 | $390.00 |
| 5/2/2023 | Attend Board Call | Raj Perubhatla | 0.90 | $877.50 |
| 5/2/2023 | Work on staffing matters | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/2/2023 | Data architecture requirements for development projects work | Raj Perubhatla | 2.30 | $2,242.50 |
| 5/2/2023 | FTX Europe request call - E. Simpson (S&C) | Raj Perubhatla | 0.50 | $487.50 |
| 5/2/2023 | Cloud service renewal options review | Raj Perubhatla | 0.50 | $487.50 |
| 5/2/2023 | IT Catchup call with - K. Ramanathan (A&M) | Raj Perubhatla | 0.30 | $292.50 |
| 5/2/2023 | Work on messaging infrastructure matters | Raj Perubhatla | 2.70 | $2,632.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/2/2023 | Work on cloud service invoices payment currency issues | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/2/2023 | Customer claims forms related review | Raj Perubhatla | 0.80 | $780.00 |
| 5/2/2023 | Review supporting documentation for transactions to be recorded for CW Grove Ltd | Robert Hoskins | 1.70 | $1,275.00 |
| 5/2/2023 | Update vendor master file for new vendors | Robert Hoskins | 0.80 | $600.00 |
| 5/2/2023 | Update vendor module within accounting software for new vendors and vendor edits | Robert Hoskins | 0.50 | $375.00 |
| 5/2/2023 | Review supporting documentation for transactions to be recorded for CW Tech Ltd | Robert Hoskins | 0.80 | $600.00 |
| 5/2/2023 | Review supporting documentation for transactions to be recorded for Maclaurin | Robert Hoskins | 1.30 | $975.00 |
| 5/2/2023 | Meeting with M. Cilia (CFO) to discuss post-petition deposits and banking activity | Robert Hoskins | 1.90 | $1,425.00 |
| 5/2/2023 | Meeting with J. Cooper, R. Kumanan, M. Flynn S. Witherspoon (A&M) and M. Cilia (CFO) to discuss post-petition deposits | Robert Hoskins | 0.60 | $450.00 |
| 5/2/2023 | Prepare template and record intercompany balances between Alameda Research LLC and Alameda Research LTD for the period from petition date through March 31, 2023 | Robert Hoskins | 0.80 | $600.00 |
| 5/2/2023 | Prepare template and record intercompany balances between Alameda Research LLC and CW Grove Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.60 | $450.00 |
| 5/2/2023 | Prepare template and record intercompany balances between Alameda Research LLC and CW Tech Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.40 | $300.00 |
| 5/2/2023 | Prepare template and record intercompany balances between Alameda Research LLC and Maclaurin for the period from petition date through March 31, 2023 | Robert Hoskins | 0.80 | $600.00 |
| 5/2/2023 | Review retained and other professionals tracker details | Robert Hoskins | 0.70 | $525.00 |
| 5/2/2023 | Update vendor master file for new vendors | Robert Hoskins | 0.80 | $600.00 |
| 5/3/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.80 | $1,680.00 |
| 5/3/2023 | Meeting with RLKS team - Project status update | Brandon Bangerter | 1.30 | $780.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/3/2023 | Meeting with Parker Larsen (LucidChart) on contract and renewal | Brandon Bangerter | 0.50 | $300.00 |
| 5/3/2023 | Meeting with Cooper Kyprianou (FTI) on imaging laptops for data preservation | Brandon Bangerter | 0.80 | $480.00 |
| 5/3/2023 | Setup, configuration, testing and troubleshooting software installations | Brandon Bangerter | 2.40 | $1,440.00 |
| 5/3/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.80 | $1,680.00 |
| 5/3/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.60 | $1,560.00 |
| 5/3/2023 | Financial accounts reconciliation re: US Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 5/3/2023 | Team meeting re: client work updates | Daniel Tollefsen | 1.20 | $660.00 |
| 5/3/2023 | Meeting with Client Advisors S. Witherspoon, J. Cooper (A&M) re: Weekly Bank File | Daniel Tollefsen | 0.50 | $275.00 |
| 5/3/2023 | Review of payment requests and supporting documentation | Daniel Tollefsen | 1.60 | $880.00 |
| 5/3/2023 | Database upload with supporting documentation | Daniel Tollefsen | 2.10 | $1,155.00 |
| 5/3/2023 | Master Payment Tracker review and update | Daniel Tollefsen | 1.30 | $715.00 |
| 5/3/2023 | Review and respond to Foreign Debtors emails re: invoice payment requests | Daniel Tollefsen | 0.80 | $440.00 |
| 5/3/2023 | Foreign Debtors financial accounts reconciliation | Daniel Tollefsen | 1.70 | $935.00 |
| 5/3/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 5/3/2023 | Log and mail all 1099s to the proper forwarding locations | Felicia Buenrostro | 0.50 | $200.00 |
| 5/3/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.30 | $120.00 |
| 5/3/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 1.00 | $400.00 |
| 5/3/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 5/3/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 3.70 | $1,480.00 |
| 5/3/2023 | Regularly review and update the My Phone.com corporate call log spreadsheet with latest information from My Phone.com inbox | Felicia Buenrostro | 1.00 | $400.00 |
| 5/3/2023 | Meeting with RLKS team; project status update | Felicia Buenrostro | 1.50 | $600.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/3/2023 | Review and respond to emails with N. Simoneaux (A&M) re: payment request review | Kathryn Schultea | 0.40 | $390.00 |
| 5/3/2023 | Review and respond to emails with A. Toobin (S&C) re: FTX creditor inquiries follow up | Kathryn Schultea | 0.30 | $292.50 |
| 5/3/2023 | Review and respond to emails with F. Buenrostro and M. Concitis (RLKS) re: update invoices via mail tracker | Kathryn Schultea | 0.50 | $487.50 |
| 5/3/2023 | Review and respond to emails with J. Scott (EY) re: New York sales tax audit update | Kathryn Schultea | 0.30 | $292.50 |
| 5/3/2023 | Review and respond to emails with CEO re: inform and update CEO on status of Ledger Holdings NYS sales tax audit | Kathryn Schultea | 0.50 | $487.50 |
| 5/3/2023 | Review and respond to emails with CFO re: payroll approval | Kathryn Schultea | 0.60 | $585.00 |
| 5/3/2023 | Correspondence with L. Barrios (RLKS) re: research and update employee and contractor SSN | Kathryn Schultea | 0.70 | $682.50 |
| 5/3/2023 | Review the file on the 1099 status and outstanding items. | Kathryn Schultea | 1.30 | $1,267.50 |
| 5/3/2023 | Correspondence with a virtual mailroom vendor re: document retrieval | Kathryn Schultea | 0.40 | $390.00 |
| 5/3/2023 | Correspondence with CFO, A&M and a vendor re: list of parties to receive the bar date notice | Kathryn Schultea | 0.40 | $390.00 |
| 5/3/2023 | Correspondence with CFO and CIO re: locating a vendor invoice | Kathryn Schultea | 0.30 | $292.50 |
| 5/3/2023 | Correspondence with debtor bank personnel re: approval request for pending payments | Kathryn Schultea | 0.30 | $292.50 |
| 5/3/2023 | Correspondence with CFO re: update wire template per invoice instructions | Kathryn Schultea | 0.30 | $292.50 |
| 5/3/2023 | Correspondence with various EY advisors re: tax return information for Good Luck Games | Kathryn Schultea | 0.50 | $487.50 |
| 5/3/2023 | Correspondence with debtor on international payroll related matter | Kathryn Schultea | 0.80 | $780.00 |
| 5/3/2023 | Correspondence with debtor bank personnel re: press release reaffirming guidance and updating key metrics | Kathryn Schultea | 0.30 | $292.50 |
| 5/3/2023 | Meeting with RLKS team; project status update | Kathryn Schultea | 1.30 | $1,267.50 |
| 5/3/2023 | Project Status Update Conference Call with RLKS team members (K. Schultea, R. Perubhatla, M. Cilia, D. Tollefsen, M. Concitis, R. Hoskins, F. Buenrostro, B. Bangerter) | Leticia Barrios | 1.20 | $660.00 |
| 5/3/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 0.40 | $220.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/3/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 2.30 | $1,265.00 |
| 5/3/2023 | Investigate vendors without TINs for contact information | Leticia Barrios | 1.30 | $715.00 |
| 5/3/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 1.80 | $990.00 |
| 5/3/2023 | Review employee on missing TINs list and determine status | Leticia Barrios | 1.30 | $715.00 |
| 5/3/2023 | Account holder identification, signature updates, and balance transfers requiring communication with the bank | Mary Cilia | 1.40 | $1,365.00 |
| 5/3/2023 | Weekly catch up call with R. Gordon re: financial accounting | Mary Cilia | 0.50 | $487.50 |
| 5/3/2023 | Conference call with RLKS team re: project status update | Mary Cilia | 1.30 | $1,267.50 |
| 5/3/2023 | Conference call with A&M cash team and R. Hoskins to discuss petition date cash balances | Mary Cilia | 0.30 | $292.50 |
| 5/3/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 2.90 | $2,827.50 |
| 5/3/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.80 | $2,730.00 |
| 5/3/2023 | Working session with R. Hoskins to discuss May accounting process and post-petition accounting records | Mary Cilia | 1.70 | $1,657.50 |
| 5/3/2023 | Meeting with R. Hoskins and B. Bangerter to discuss accounting software issues | Mary Cilia | 0.80 | $780.00 |
| 5/3/2023 | Retrieve the vendor's financial records from the repository | Melissa Concitis | 3.70 | $2,035.00 |
| 5/3/2023 | Enter vendor transactions into accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 5/3/2023 | Record comments on vendor dealings in the accounting software and distribute them across the team | Melissa Concitis | 2.20 | $1,210.00 |
| 5/3/2023 | Team Project Status Update - RLKS | Melissa Concitis | 1.30 | $715.00 |
| 5/3/2023 | Follow up with foreign bank leads regarding April 2023 bank statements | Melissa Concitis | 0.40 | $220.00 |
| 5/3/2023 | Consult with team regarding financial records for specific vendors | Melissa Concitis | 0.80 | $440.00 |
| 5/3/2023 | Project Status Update | Raj Perubhatla | 0.30 | $292.50 |
| 5/3/2023 | IT Access process review | Raj Perubhatla | 2.60 | $2,535.00 |
| 5/3/2023 | KYC Vendor selection review | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/3/2023 | Work on Data collection efforts | Raj Perubhatla | 2.20 | $2,145.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/3/2023 | Catchup call with development efforts - A. Mohammad (A&M), M. Flynn (A&M) | Raj Perubhatla | 0.70 | $682.50 |
| 5/3/2023 | Bar date motions review | Raj Perubhatla | 0.80 | $780.00 |
| 5/3/2023 | Data architecture requirements for development projects work | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/3/2023 | Review supporting documentation for transactions to be recorded for Alameda TR Sys | Robert Hoskins | 0.50 | $375.00 |
| 5/3/2023 | Meeting with M. Cilia (CFO) to discuss May accounting protocols and post-petition accounting records | Robert Hoskins | 1.70 | $1,275.00 |
| 5/3/2023 | Review supporting documentation for transactions to be recorded for CW Grove Ltd | Robert Hoskins | 2.80 | $2,100.00 |
| 5/3/2023 | Meeting with C. Papadopoulos (Director of Finance) to discuss petition date trial balances | Robert Hoskins | 1.30 | $975.00 |
| 5/3/2023 | Review supporting documentation for transactions to be recorded for Allston Way | Robert Hoskins | 0.60 | $450.00 |
| 5/3/2023 | RLKS status meeting with K. Schultea (CAO), M. Cilia (CFO), R. Perubhatla (CIO), B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis, and D. Tollefsen (RLKS) to discuss project status update | Robert Hoskins | 1.30 | $975.00 |
| 5/3/2023 | Meeting with J. Cooper, S. Witherspoon (A&M) and D. Tollefsen (RLKS) to discuss petition date cash balances | Robert Hoskins | 0.50 | $375.00 |
| 5/3/2023 | Correspondence with  J. Cooper, S. Witherspoon (A&M) and M. Cilia (CFO); Petition date cash balances | Robert Hoskins | 0.30 | $225.00 |
| 5/3/2023 | Compile support for petition date cash balance reconciliation | Robert Hoskins | 1.20 | $900.00 |
| 5/3/2023 | Meeting with M. Cilia (CFO), and B. Bangerter to discuss accounting software access | Robert Hoskins | 0.80 | $600.00 |
| 5/4/2023 | IT Helpdesk e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.70 | $1,620.00 |
| 5/4/2023 | Support cases questions and updates on account access and billing information | Brandon Bangerter | 2.40 | $1,440.00 |
| 5/4/2023 | Contacting software vendors for outstanding invoices and working on pre-post petition amounts | Brandon Bangerter | 2.20 | $1,320.00 |
| 5/4/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 2.50 | $1,500.00 |
| 5/4/2023 | Reviewing each tenant for user / group access and removing, suspending, disabling as appropriate | Brandon Bangerter | 1.80 | $1,080.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/4/2023 | Meeting with IT Team on hardware and software needs for development | Brandon Bangerter | 1.00 | $600.00 |
| 5/4/2023 | Meeting with Parker Larsen (LucidChart) on contract and renewal | Brandon Bangerter | 0.50 | $300.00 |
| 5/4/2023 | Research of historical invoice support documentation | Daniel Tollefsen | 1.60 | $880.00 |
| 5/4/2023 | Review of payment requests and supporting documents from US Debtors | Daniel Tollefsen | 1.40 | $770.00 |
| 5/4/2023 | Update Master Payment Tracker with new payment data | Daniel Tollefsen | 1.90 | $1,045.00 |
| 5/4/2023 | Financial accounts review and reconciliation work for US Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 5/4/2023 | Foreign Debtor financial accounts review | Daniel Tollefsen | 1.80 | $990.00 |
| 5/4/2023 | Database support update | Daniel Tollefsen | 1.80 | $990.00 |
| 5/4/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 5/4/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 5/4/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 5/4/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 3.80 | $1,520.00 |
| 5/4/2023 | Regularly review and update the My Phone.com corporate call log spreadsheet with latest information from My Phone.com inbox | Felicia Buenrostro | 0.70 | $280.00 |
| 5/4/2023 | Review, log, and mail out all 1099s to appropriate forwarding addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 5/4/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 5/4/2023 | Review and respond to emails with CIO re: historical crypto bonus account details | Kathryn Schultea | 0.40 | $390.00 |
| 5/4/2023 | Review and respond to emails with N. Simoneaux (A&M) re: contractor payment request | Kathryn Schultea | 0.40 | $390.00 |
| 5/4/2023 | Review and respond to emails with CEO re: tax / government bankruptcy claim update | Kathryn Schultea | 0.30 | $292.50 |
| 5/4/2023 | Review and respond to emails with WRSS Payroll Lead re: employee reimbursable expenses | Kathryn Schultea | 0.30 | $292.50 |
| 5/4/2023 | Review and respond to emails with numerous S&C advisors re: Alameda 401(k) plan contact person | Kathryn Schultea | 0.50 | $487.50 |
| 5/4/2023 | Review and respond to emails with T. Hudson (A&M) re: GLG headcount confirmation | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/4/2023 | Review and respond to emails with L. Callerio (A&M) re: Embed employee matter | Kathryn Schultea | 0.50 | $487.50 |
| 5/4/2023 | Review and respond to emails with CFO re: verify user profile activity via debtor bank | Kathryn Schultea | 0.30 | $292.50 |
| 5/4/2023 | Review and respond to emails with various S&C advisors re: FTX EU employee compensation matters | Kathryn Schultea | 0.30 | $292.50 |
| 5/4/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: payment request package review | Kathryn Schultea | 0.40 | $390.00 |
| 5/4/2023 | Correspondence with various S&C and A&M advisors re: non-customer bar date motion | Kathryn Schultea | 0.50 | $487.50 |
| 5/4/2023 | Correspondence with D. Tollefsen (RLKS) re: invoice payment verification | Kathryn Schultea | 0.30 | $292.50 |
| 5/4/2023 | Correspondence with several EY advisors re: FTX tax / government claim register | Kathryn Schultea | 0.50 | $487.50 |
| 5/4/2023 | Correspondence with CEO and CFO re: updates on debtor bank's press release | Kathryn Schultea | 0.50 | $487.50 |
| 5/4/2023 | Correspondence with WRSS Payroll Lead re: employee resignation matters | Kathryn Schultea | 0.40 | $390.00 |
| 5/4/2023 | Correspondence with various A&M and S&C advisors re: claims processing and storage estimates | Kathryn Schultea | 0.30 | $292.50 |
| 5/4/2023 | Correspondence with C. Tong (EY) re: tax meeting agenda | Kathryn Schultea | 0.30 | $292.50 |
| 5/4/2023 | Correspondence with several EY advisors re: employee 401(k) transfer | Kathryn Schultea | 0.40 | $390.00 |
| 5/4/2023 | Correspondence with an FTX employee re: questions about pending topics | Kathryn Schultea | 0.30 | $292.50 |
| 5/4/2023 | Correspondence with D. Tollefsen (RLKS) re: return of donation funds to FTX | Kathryn Schultea | 0.30 | $292.50 |
| 5/4/2023 | Meeting with K. Wrenn, R. Walker and J. DeVincenzo (EY); Carta documentation walk thru and reviewing Carta system | Kathryn Schultea | 1.00 | $975.00 |
| 5/4/2023 | Meeting with C. Tong (EY), CFO and others; EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 5/4/2023 | Meeting with L. Callerio, R. Hershan and D. Nizhner (A&M); Embed matter | Kathryn Schultea | 0.50 | $487.50 |
| 5/4/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,267.50 |
| 5/4/2023 | Input wire transactions for approval | Kathryn Schultea | 0.70 | $682.50 |
| 5/4/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 2.50 | $1,375.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/4/2023 | Review and respond to email requests re: confidential electronic transmission of 1099 form | Leticia Barrios | 1.80 | $990.00 |
| 5/4/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 1.10 | $605.00 |
| 5/4/2023 | Investigate vendors without TINs for contact information | Leticia Barrios | 1.30 | $715.00 |
| 5/4/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.80 | $990.00 |
| 5/4/2023 | Provide status of W-9 project to leads | Leticia Barrios | 1.80 | $990.00 |
| 5/4/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.80 | $2,730.00 |
| 5/4/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 2.60 | $2,535.00 |
| 5/4/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.20 | $3,120.00 |
| 5/4/2023 | Conference call to discuss and review recent tax developments and information with EY | Mary Cilia | 0.50 | $487.50 |
| 5/4/2023 | Correspondence with the bank regarding account identification, signature changes, and balance transfers | Mary Cilia | 0.80 | $780.00 |
| 5/4/2023 | Examined & searched the appropriate repository for a vendor's bank records and details | Melissa Concitis | 3.60 | $1,980.00 |
| 5/4/2023 | Logged vendor transactions into the online accounting software program | Melissa Concitis | 3.70 | $2,035.00 |
| 5/4/2023 | Shared accounting system vendor transaction feedback with the team | Melissa Concitis | 2.30 | $1,265.00 |
| 5/4/2023 | Reconcile vendor transactions with monthly payment tracker | Melissa Concitis | 2.60 | $1,430.00 |
| 5/4/2023 | Data analysis tool requirements review | Raj Perubhatla | 1.50 | $1,462.50 |
| 5/4/2023 | Catchup on correspondence | Raj Perubhatla | 0.80 | $780.00 |
| 5/4/2023 | Work on administrative & IT system related matters | Raj Perubhatla | 3.60 | $3,510.00 |
| 5/4/2023 | Work on Data collection efforts | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/4/2023 | Claims report review | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/4/2023 | Work on Software subscriptions | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/4/2023 | Review supporting documentation for transactions to be recorded for Blockfolio | Robert Hoskins | 2.80 | $2,100.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/4/2023 | Reconcile post petition intercompany accounts for entities that have been recorded and resolve variances | Robert Hoskins | 1.70 | $1,275.00 |
| 5/4/2023 | Review supporting documentation for transactions to be recorded for Crypto Bahamas | Robert Hoskins | 0.40 | $300.00 |
| 5/4/2023 | Meeting with C. Papadopoulos (Director of Finance) to discuss petition date trial balances and upload to accounting software | Robert Hoskins | 1.60 | $1,200.00 |
| 5/4/2023 | Provision access to accounting software for team members | Robert Hoskins | 2.10 | $1,575.00 |
| 5/4/2023 | Meeting with R. Gordon (A&M) to discuss various accounting matters and status | Robert Hoskins | 0.50 | $375.00 |
| 5/4/2023 | Meeting with D. Hainline and M. Mirando (A&M) to discuss status of petition date trial balances | Robert Hoskins | 1.30 | $975.00 |
| 5/5/2023 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 5/5/2023 | IT Helpdesk responses / e-mail responses / account updates | Brandon Bangerter | 2.60 | $1,560.00 |
| 5/5/2023 | Cloud platform searches for application invoices | Brandon Bangerter | 1.50 | $900.00 |
| 5/5/2023 | Critical application access updates | Brandon Bangerter | 1.70 | $1,020.00 |
| 5/5/2023 | Review and respond to J. Bavaud (FTX Europe) emails re: payment tracker entries | Daniel Tollefsen | 0.30 | $165.00 |
| 5/5/2023 | Review of payment request activity with supporting documentation | Daniel Tollefsen | 2.30 | $1,265.00 |
| 5/5/2023 | Financial accounts review re: transactional activity | Daniel Tollefsen | 1.80 | $990.00 |
| 5/5/2023 | Master Payment tracker entries with new payment data | Daniel Tollefsen | 2.10 | $1,155.00 |
| 5/5/2023 | Input of supporting documentation into vendor database | Daniel Tollefsen | 1.60 | $880.00 |
| 5/5/2023 | Review of quarterly fee payment data | Daniel Tollefsen | 1.80 | $990.00 |
| 5/5/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 5/5/2023 | Examine, log, and remail 1099 forms that include forwarding addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 5/5/2023 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 5/5/2023 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 1.00 | $400.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/5/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 5/5/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 5/5/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 3.70 | $1,480.00 |
| 5/5/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.40 | $390.00 |
| 5/5/2023 | Review and respond to emails with CFO re: FTX EU bank account repatriation request | Kathryn Schultea | 0.40 | $390.00 |
| 5/5/2023 | Review and respond to emails with an employee and a payroll vendor re: bank payment detail change | Kathryn Schultea | 0.30 | $292.50 |
| 5/5/2023 | Review and respond to emails with CEO re: Embed matter | Kathryn Schultea | 0.50 | $487.50 |
| 5/5/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: return of donation contributions updates | Kathryn Schultea | 0.30 | $292.50 |
| 5/5/2023 | Correspondence with CFO and several debtor bank representatives re: information needed to setup services on new accounts | Kathryn Schultea | 0.50 | $487.50 |
| 5/5/2023 | Correspondence with various S&C advisors re: FTX escrow release | Kathryn Schultea | 0.40 | $390.00 |
| 5/5/2023 | Correspondence with various EY advisors re: tax meeting agenda | Kathryn Schultea | 0.30 | $292.50 |
| 5/5/2023 | Diligence on historical tracking for compensation payments for IDRs. | Kathryn Schultea | 2.40 | $2,340.00 |
| 5/5/2023 | Correspondence with T. Shea (EY) re: filing proofs of claim to IRS | Kathryn Schultea | 0.40 | $390.00 |
| 5/5/2023 | Meeting with J. Berman (EY), CFO and others; EY weekly tax discussion | Kathryn Schultea | 0.50 | $487.50 |
| 5/5/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.60 | $585.00 |
| 5/5/2023 | Input wire transactions for approval | Kathryn Schultea | 0.30 | $292.50 |
| 5/5/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.30 | $715.00 |
| 5/5/2023 | Update and maintain spreadsheet with customer & vendor 1099 email responses | Leticia Barrios | 2.30 | $1,265.00 |
| 5/5/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.50 | $825.00 |
| 5/5/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 1.70 | $935.00 |
| 5/5/2023 | Forward all requested state tax documentation to EY for review and processing | Leticia Barrios | 1.50 | $825.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/5/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.60 | $3,510.00 |
| 5/5/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 5/5/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.80 | $1,755.00 |
| 5/5/2023 | Conducted a search within the designated repository to locate a vendor's financial information | Melissa Concitis | 3.70 | $2,035.00 |
| 5/5/2023 | Verify accounting software has vendors mapped correctly to the corresponding transactions | Melissa Concitis | 3.60 | $1,980.00 |
| 5/5/2023 | Took notes on vendor transactions found in the accounting system and remitted them to the team | Melissa Concitis | 2.30 | $1,265.00 |
| 5/5/2023 | Reconcile specific vendor transactions with monthly payment tracker from team | Melissa Concitis | 2.70 | $1,485.00 |
| 5/5/2023 | Accounting systems invoices review | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/5/2023 | IT Security systems oversight and review | Raj Perubhatla | 3.70 | $3,607.50 |
| 5/5/2023 | Weekly AWS Requests Check-in call with K.Dusendschon (A&M) | Raj Perubhatla | 0.60 | $585.00 |
| 5/5/2023 | Cloud provider engagement requirements review | Raj Perubhatla | 0.30 | $292.50 |
| 5/5/2023 | Cloud invoices review | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/5/2023 | Work on administrative & IT system related matters | Raj Perubhatla | 3.30 | $3,217.50 |
| 5/5/2023 | Prepare template and record intercompany balances between FTX Trading Ltd and Alameda TR Sys for the period from petition date through March 31, 2023 | Robert Hoskins | 0.60 | $450.00 |
| 5/5/2023 | Review supporting documentation for transactions to be recorded for Svcs Solutions | Robert Hoskins | 2.90 | $2,175.00 |
| 5/5/2023 | Prepare template and record intercompany balances between FTX Trading Ltd and CW Grove Ltd for the period from petition date through March 31, 2023 | Robert Hoskins | 0.70 | $525.00 |
| 5/5/2023 | Prepare template and record intercompany balances between FTX Trading Ltd and Allston Way for the period from petition date through March 31, 2023 | Robert Hoskins | 0.50 | $375.00 |
| 5/5/2023 | Prepare template and record intercompany balances between FTX | Robert Hoskins | 1.10 | $825.00 |

-18-

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|  | Trading Ltd and Blockfolio for the period from petition date through March 31, 2023 |  |  |  |
| 5/5/2023 | Prepare template and record intercompany balances between FTX Trading Ltd and Crypto Bahamas for the period from petition date through March 31, 2023 | Robert Hoskins | 0.70 | $525.00 |
| 5/5/2023 | Prepare template and record intercompany balances between FTX Trading Ltd and Svcs Solutions for the period from petition date through March 31, 2023 | Robert Hoskins | 1.30 | $975.00 |
| 5/6/2023 | IT helpdesk responses | Brandon Bangerter | 1.20 | $720.00 |
| 5/6/2023 | Review of financial accounts for transactional activity | Daniel Tollefsen | 1.20 | $660.00 |
| 5/6/2023 | Foreign Debtor payment requests documentation review | Daniel Tollefsen | 1.60 | $880.00 |
| 5/6/2023 | Review of supporting documentation related to Foreign Debtor payment requests | Daniel Tollefsen | 1.50 | $825.00 |
| 5/6/2023 | Foreign Debtor payment tracker updates with recent payment data | Daniel Tollefsen | 1.90 | $1,045.00 |
| 5/6/2023 | Review of support documents related to US Debtors payment requests | Daniel Tollefsen | 1.70 | $935.00 |
| 5/6/2023 | Update of Master payment tracker with transactional data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 5/6/2023 | Upload of supporting documents into vendor database | Daniel Tollefsen | 0.90 | $495.00 |
| 5/6/2023 | Correspondence with CFO and from several debtor bank representatives re: signed and remitted cash management agreements for FTX Trading Ltd | Kathryn Schultea | 0.40 | $390.00 |
| 5/6/2023 | Review of IT bills, preparation of invoice tracker and e-mail requesting additional information | Mary Cilia | 1.30 | $1,267.50 |
| 5/6/2023 | Cloud workspaces, domains, subscriptions review | Raj Perubhatla | 5.50 | $5,362.50 |
| 5/7/2023 | Troubleshooting application rights issues | Brandon Bangerter | 1.30 | $780.00 |
| 5/7/2023 | Follow up e-mails and updates re: IT invoice tracker file | Mary Cilia | 0.90 | $877.50 |
| 5/7/2023 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 1.80 | $1,755.00 |
| 5/7/2023 | Work on expenses and invoices allocation | Raj Perubhatla | 3.70 | $3,607.50 |
| 5/8/2023 | Meeting with B. Horton (Mimecast) for implementation and configuration of Mimecast | Brandon Bangerter | 1.00 | $600.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/8/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.40 | $1,440.00 |
| 5/8/2023 | Removal of access to critical applications after audit of existing access | Brandon Bangerter | 2.20 | $1,320.00 |
| 5/8/2023 | Hardware retrieval updates to outstanding list and searches for additional details on employee terminations | Brandon Bangerter | 1.90 | $1,140.00 |
| 5/8/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.70 | $1,620.00 |
| 5/8/2023 | Support ticket updates with software vendors on pre and post petition expenses | Brandon Bangerter | 2.40 | $1,440.00 |
| 5/8/2023 | Wire payment entries and approvals | Brandon Bangerter | 0.40 | $240.00 |
| 5/8/2023 | Review and respond to Foreign Debtor emails re: recent payment requests and activity | Daniel Tollefsen | 0.60 | $330.00 |
| 5/8/2023 | Review of Foreign Debtor payment activity and payment tracker sheet data | Daniel Tollefsen | 1.30 | $715.00 |
| 5/8/2023 | Update master payment tracker with Foreign Debtor payment data | Daniel Tollefsen | 2.20 | $1,210.00 |
| 5/8/2023 | Reconciliation of Foreign Debtors financial accounts | Daniel Tollefsen | 1.40 | $770.00 |
| 5/8/2023 | Update vendor database with invoices received from Foreign Debtors | Daniel Tollefsen | 1.50 | $825.00 |
| 5/8/2023 | Review of invoices and payment support documentation related to US Debtor payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 5/8/2023 | Review and reconciliation of US Debtors financial accounts | Daniel Tollefsen | 1.80 | $990.00 |
| 5/8/2023 | Database entries re: recent payment activity support documentation | Daniel Tollefsen | 0.70 | $385.00 |
| 5/8/2023 | Review and respond to FTX CIO R. Perubhatla and FTX CFO M. Cilia re: payment activity | Daniel Tollefsen | 0.40 | $220.00 |
| 5/8/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 1.00 | $400.00 |
| 5/8/2023 | Log and send all 1099s to their verified forwarding locations | Felicia Buenrostro | 0.30 | $120.00 |
| 5/8/2023 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 5/8/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 5/8/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 5/8/2023 | Update and review the corporate My Phone.com database with the latest call log data | Felicia Buenrostro | 1.00 | $400.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/8/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 3.80 | $1,520.00 |
| 5/8/2023 | Review and respond to emails with CFO and L. Barrios (RLKS) re: request for documentation of expected cash receipts | Kathryn Schultea | 0.30 | $292.50 |
| 5/8/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: Houston mailroom update | Kathryn Schultea | 0.30 | $292.50 |
| 5/8/2023 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: ZUBR payments tracker sheet | Kathryn Schultea | 0.30 | $292.50 |
| 5/8/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: invoices via mail tracking report | Kathryn Schultea | 0.40 | $390.00 |
| 5/8/2023 | Review and respond to emails with CFO and various S&C advisors re: initiating a mail drop agreement on behalf of FTX entities in the Houston mailroom | Kathryn Schultea | 0.50 | $487.50 |
| 5/8/2023 | Review and respond to emails with CIO and numerous A&M advisors re: engaging FTX employees to support KYC checking efforts | Kathryn Schultea | 0.60 | $585.00 |
| 5/8/2023 | Review and respond to emails with various FTX employees re: researching employee medical insurance requirements for Quoine Pte Ltd | Kathryn Schultea | 0.40 | $390.00 |
| 5/8/2023 | Review and respond to emails with B. Bangerter (RLKS) and CIO re: Service Solution contractor termination follow up inquiry | Kathryn Schultea | 0.50 | $487.50 |
| 5/8/2023 | Review and respond to emails with several A&M and S&C advisors re: employee compensation matters | Kathryn Schultea | 0.30 | $292.50 |
| 5/8/2023 | Review and respond to emails with CEO and R. Hershan (A&M) re: Embed matter | Kathryn Schultea | 0.30 | $292.50 |
| 5/8/2023 | Work on Embed agreements. | Kathryn Schultea | 2.30 | $2,242.50 |
| 5/8/2023 | Correspondence with a business licensing vendor re: money transmitter regulatory insights report | Kathryn Schultea | 0.30 | $292.50 |
| 5/8/2023 | Correspondence with a debtor bank re: performing an update to the ordering party address field | Kathryn Schultea | 0.30 | $292.50 |
| 5/8/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: office rent payment of Alameda Research KK | Kathryn Schultea | 0.40 | $390.00 |
| 5/8/2023 | Correspondence with CIO and CFO re: coordinating weekly status call | Kathryn Schultea | 0.30 | $292.50 |
| 5/8/2023 | Correspondence with CEO and several S&C advisors re: UST questions on KEIP | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/8/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.90 | $877.50 |
| 5/8/2023 | Input wire transactions for approval | Kathryn Schultea | 0.30 | $292.50 |
| 5/8/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 1.00 | $550.00 |
| 5/8/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 2.70 | $1,485.00 |
| 5/8/2023 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 1.30 | $715.00 |
| 5/8/2023 | Verify 2023 payroll for contractors scheduled for termination | Leticia Barrios | 1.80 | $990.00 |
| 5/8/2023 | Validate contractors on list and compare to new | Leticia Barrios | 1.50 | $825.00 |
| 5/8/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.80 | $2,730.00 |
| 5/8/2023 | Transactions, Signature Changes, and Account Identification Correspondence with the Bank | Mary Cilia | 0.70 | $682.50 |
| 5/8/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.60 | $2,535.00 |
| 5/8/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.30 | $2,242.50 |
| 5/8/2023 | Work on Cloud invoices that need to be paid for various services | Raj Perubhatla | 3.20 | $3,120.00 |
| 5/8/2023 | Development efforts oversight | Raj Perubhatla | 2.30 | $2,242.50 |
| 5/8/2023 | Standing call with external IT services firm - H. Nachmias (Sygnia), N. Leizerovich (Sygnia) | Raj Perubhatla | 0.70 | $682.50 |
| 5/8/2023 | Device collection review | Raj Perubhatla | 2.30 | $2,242.50 |
| 5/8/2023 | Catchup call with development efforts - A. Mohammad (A&M), M. Flynn (A&M) | Raj Perubhatla | 0.90 | $877.50 |
| 5/8/2023 | Cloud service offering review | Raj Perubhatla | 0.70 | $682.50 |
| 5/8/2023 | FTX - AML/KYC Working Group call - H. Chambers (A&M), A. Mohammad (A&M), J. Masters(FTX), M. Flynn (A&M) | Raj Perubhatla | 0.70 | $682.50 |
| 5/8/2023 | Review transaction support for WRS's April 2023 activity for recording in the accounting system | Robert Hoskins | 4.20 | $3,150.00 |
| 5/8/2023 | Research technical accounting topics related to accounting entries for WRS Inc's April 2023 activity | Robert Hoskins | 0.60 | $450.00 |
| 5/8/2023 | Record April 2023 post petition banking activity (successor accounts) in accounting system for WRS Inc | Robert Hoskins | 2.60 | $1,950.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/9/2023 | Audits of critical applications user permissions | Brandon Bangerter | 2.50 | $1,500.00 |
| 5/9/2023 | Research on retrievals and creating list of outstanding hardware in each tenant | Brandon Bangerter | 1.80 | $1,080.00 |
| 5/9/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 2.60 | $1,560.00 |
| 5/9/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 5/9/2023 | Research and discussion on existing contracts and renewals with IT team | Brandon Bangerter | 1.40 | $840.00 |
| 5/9/2023 | Configuration and setup for exporting data from critical applications | Brandon Bangerter | 2.50 | $1,500.00 |
| 5/9/2023 | Master Payment Tracker update with recent transactional activity | Daniel Tollefsen | 2.80 | $1,540.00 |
| 5/9/2023 | Review and respond to Foreign Debtors emails re: payment requests | Daniel Tollefsen | 0.90 | $495.00 |
| 5/9/2023 | Research and review of support documentation re: payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 5/9/2023 | Analyzation of financial account records re: payment activity | Daniel Tollefsen | 1.70 | $935.00 |
| 5/9/2023 | Meeting with Client Advisors S. Witherspoon, J. Cooper (A&M) re: Weekly Bank File | Daniel Tollefsen | 0.60 | $330.00 |
| 5/9/2023 | Review and respond to Client Advisor S. Witherspoon (A&M) emails re: payment tracker | Daniel Tollefsen | 0.30 | $165.00 |
| 5/9/2023 | 1099's with forwarding addresses were reviewed, logged, and mailed | Felicia Buenrostro | 0.30 | $120.00 |
| 5/9/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 1.00 | $400.00 |
| 5/9/2023 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 5/9/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 4.00 | $1,600.00 |
| 5/9/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 5/9/2023 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 5/9/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 1.00 | $400.00 |
| 5/9/2023 | Review and respond to emails with numerous EY advisors re: Alameda returns follow-up | Kathryn Schultea | 0.30 | $292.50 |
| 5/9/2023 | Review and respond to emails with L. Weitkam (Embed) re: researching payroll processor for Embed | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/9/2023 | Review and respond to emails with CIO re: proposing additional KERP members | Kathryn Schultea | 0.40 | $390.00 |
| 5/9/2023 | Review and respond to emails with CEO and various EY advisors re: highlights from discussion with the IRS field agent team | Kathryn Schultea | 0.30 | $292.50 |
| 5/9/2023 | Review and respond to emails with several A&M and S&C advisors re: employee termination agreement | Kathryn Schultea | 0.50 | $487.50 |
| 5/9/2023 | Review and respond to emails with N. Simoneaux (A&M) re: Services Solutions April payroll | Kathryn Schultea | 0.30 | $292.50 |
| 5/9/2023 | Review and respond to emails with WRSS Payroll Lead re: notice of employee resignation | Kathryn Schultea | 0.40 | $390.00 |
| 5/9/2023 | Review and respond to emails with K. Wrenn (EY) re: requesting meeting summary | Kathryn Schultea | 0.30 | $292.50 |
| 5/9/2023 | Review and respond to emails with CEO, R. Hershan (A&M), CFO and CIO re: Embed matter | Kathryn Schultea | 0.80 | $780.00 |
| 5/9/2023 | Review and respond to emails with CEO re: Embed agreements | Kathryn Schultea | 0.30 | $292.50 |
| 5/9/2023 | Review and respond to emails from multiple EY advisors re: IRS IDR items for review and approval | Kathryn Schultea | 0.40 | $390.00 |
| 5/9/2023 | Correspondence with debtor bank personnel re: domestic wire template | Kathryn Schultea | 0.40 | $390.00 |
| 5/9/2023 | Correspondence with a virtual mailroom vendor re: receiving and reviewing incoming documents | Kathryn Schultea | 0.50 | $487.50 |
| 5/9/2023 | Meeting with D. Slay (A&M), CFO, CIO and others; weekly PMO meeting | Kathryn Schultea | 0.60 | $585.00 |
| 5/9/2023 | Meeting with D. Johnston (A&M), CFO and others; FTX EU employee payroll discussion | Kathryn Schultea | 0.50 | $487.50 |
| 5/9/2023 | Meeting with L. Callerio (A&M), CEO and others; Embed agreements | Kathryn Schultea | 0.50 | $487.50 |
| 5/9/2023 | Meeting with WRSS Payroll Lead and several EY advisors; payroll weekly touchpoint | Kathryn Schultea | 0.50 | $487.50 |
| 5/9/2023 | Meeting with C. Tong (EY), CFO and others; EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 5/9/2023 | Send EY 1099 questions received without vendor/employee data | Leticia Barrios | 1.00 | $550.00 |
| 5/9/2023 | Review and respond to emails re: verify recipient identity response | Leticia Barrios | 1.80 | $990.00 |
| 5/9/2023 | Review and respond to emails re: customer transactions and responses | Leticia Barrios | 1.30 | $715.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/9/2023 | Record all 1099 vendors with missing TINs in designated database | Leticia Barrios | 1.50 | $825.00 |
| 5/9/2023 | Update and log latest email responses from vendors & customers in designated spreadsheet | Leticia Barrios | 2.30 | $1,265.00 |
| 5/9/2023 | Review and respond to HR Teams emails re: information requests from domestic and international personnel | Leticia Barrios | 1.30 | $715.00 |
| 5/9/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.30 | $2,242.50 |
| 5/9/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.70 | $1,657.50 |
| 5/9/2023 | Weekly PMO meeting | Mary Cilia | 0.60 | $585.00 |
| 5/9/2023 | Conference call with A&M and S&C Europe team to discuss employee contracts | Mary Cilia | 0.50 | $487.50 |
| 5/9/2023 | Weekly call with A&M cash team to discuss various cash related issues | Mary Cilia | 0.30 | $292.50 |
| 5/9/2023 | Discuss recent tax developments on conference call with EY | Mary Cilia | 0.70 | $682.50 |
| 5/9/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.80 | $3,705.00 |
| 5/9/2023 | Participate in the Project Management Office's regular weekly meeting | Raj Perubhatla | 0.60 | $585.00 |
| 5/9/2023 | Data collection coordination related work | Raj Perubhatla | 2.80 | $2,730.00 |
| 5/9/2023 | Work on staffing matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/9/2023 | Cloud invoice payments related work | Raj Perubhatla | 2.60 | $2,535.00 |
| 5/9/2023 | Work on database issues | Raj Perubhatla | 3.20 | $3,120.00 |
| 5/9/2023 | IT Catchup call with - K. Ramanathan (A&M) | Raj Perubhatla | 0.20 | $195.00 |
| 5/9/2023 | Review transaction support for WRS's April 2023 activity for recording in the accounting system | Robert Hoskins | 3.20 | $2,400.00 |
| 5/9/2023 | Record April 2023 post petition banking activity (successor accounts) in accounting system for WRS Inc | Robert Hoskins | 1.20 | $900.00 |
| 5/9/2023 | Review transaction support for FTX Trading's April 2023 activity for recording in the accounting system | Robert Hoskins | 4.40 | $3,300.00 |
| 5/9/2023 | Research technical accounting topics related to accounting entries for FTX Trading's April 2023 activity | Robert Hoskins | 0.40 | $300.00 |
| 5/10/2023 | Research on software vendor contracts | Brandon Bangerter | 2.70 | $1,620.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/10/2023 | Meeting on software vendor and spend with IT Team / research on contracts for the same | Brandon Bangerter | 1.40 | $840.00 |
| 5/10/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.80 | $1,680.00 |
| 5/10/2023 | Application audit of user accounts and administrators and suspensions | Brandon Bangerter | 2.60 | $1,560.00 |
| 5/10/2023 | Retrieval of hardware - list updates to 3rd party vendor, review of account and personal email addresses | Brandon Bangerter | 1.30 | $780.00 |
| 5/10/2023 | Troubleshooting application configuration and rights issues | Brandon Bangerter | 2.30 | $1,380.00 |
| 5/10/2023 | Review and respond to M. Lambrianou (FTX EU Ltd) emails re: payment tracker and payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 5/10/2023 | Review of payment requests and supporting documents re: Foreign Debtors employees | Daniel Tollefsen | 0.30 | $165.00 |
| 5/10/2023 | Review of payment requests and supporting documents re: foreign non-debtor entities | Daniel Tollefsen | 0.30 | $165.00 |
| 5/10/2023 | Tracker update with recorded payment transaction re: Foreign Debtors | Daniel Tollefsen | 2.80 | $1,540.00 |
| 5/10/2023 | Bank account reconciliation re: Foreign Debtor accounts | Daniel Tollefsen | 1.70 | $935.00 |
| 5/10/2023 | Master Payment Tracker payment updates | Daniel Tollefsen | 1.80 | $990.00 |
| 5/10/2023 | Review and reconciliation of US Debtor financial accounts | Daniel Tollefsen | 1.40 | $770.00 |
| 5/10/2023 | Update of the vendor/employee payment database with supporting documents | Daniel Tollefsen | 1.90 | $1,045.00 |
| 5/10/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 5/10/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 5/10/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 5/10/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 3.50 | $1,400.00 |
| 5/10/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 5/10/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 5/10/2023 | Verify, document, and resend 1099s with updated addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 5/10/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.80 | $780.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/10/2023 | Review and respond to emails with CEO re: FTX master claims log | Kathryn Schultea | 0.40 | $390.00 |
| 5/10/2023 | Correspondence with D. Tollefsen (RLKS) and an FTX employee re: April payments | Kathryn Schultea | 0.30 | $292.50 |
| 5/10/2023 | Correspondence with CEO re: Embed matter | Kathryn Schultea | 0.50 | $487.50 |
| 5/10/2023 | Correspondence with a debtor bank re: soft tokens request | Kathryn Schultea | 0.30 | $292.50 |
| 5/10/2023 | Correspondence with CFO and a debtor bank re: WRSS account overdraft | Kathryn Schultea | 0.40 | $390.00 |
| 5/10/2023 | Correspondence with a virtual mailroom vendor re: mailroom scan completed | Kathryn Schultea | 1.30 | $1,267.50 |
| 5/10/2023 | Correspondence with various EY advisors re: arranging in-person meeting to discuss Alameda benefit IDR response | Kathryn Schultea | 0.40 | $390.00 |
| 5/10/2023 | Carta system due diligence for IDRs | Kathryn Schultea | 1.80 | $1,755.00 |
| 5/10/2023 | Correspondence with F. Buenrostro (RLKS) re: FTX check retrieval | Kathryn Schultea | 0.30 | $292.50 |
| 5/10/2023 | Correspondence with CFO re: LedgerX sale | Kathryn Schultea | 0.30 | $292.50 |
| 5/10/2023 | Correspondence with debtor bank personnel re: implementation completion for FTX Trading Ltd | Kathryn Schultea | 0.40 | $390.00 |
| 5/10/2023 | Correspondence with CFO and an FTX employee re: reimbursement for employee expenses | Kathryn Schultea | 0.30 | $292.50 |
| 5/10/2023 | Meeting with L. Callerio (A&M) and other A&M advisors; Embed agreement follow-up | Kathryn Schultea | 0.50 | $487.50 |
| 5/10/2023 | Meeting with CFO and CIO; RLKS weekly call | Kathryn Schultea | 0.50 | $487.50 |
| 5/10/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $780.00 |
| 5/10/2023 | Input wire transactions for approval | Kathryn Schultea | 0.30 | $292.50 |
| 5/10/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.10 | $605.00 |
| 5/10/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 1.70 | $935.00 |
| 5/10/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 0.80 | $440.00 |
| 5/10/2023 | Document all 1099 vendors who are lacking their Taxpayer Identification Numbers | Leticia Barrios | 1.80 | $990.00 |
| 5/10/2023 | Update spreadsheet of 1099 email responses from vendors and customers | Leticia Barrios | 1.50 | $825.00 |
| 5/10/2023 | Review and respond to vendor and customer emails re: 1099 inquiries | Leticia Barrios | 0.50 | $275.00 |

| Time Detail Activity by Professional<br>Exhibit A |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 5/10/2023 | Review and remove completed requests in the FTX 1099 email inbox | Leticia Barrios | 1.50 | $825.00 |
| 5/10/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.20 | $3,120.00 |
| 5/10/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.60 | $2,535.00 |
| 5/10/2023 | RLKS staff update call with K. Schultea and R. Perubhatla | Mary Cilia | 0.50 | $487.50 |
| 5/10/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.90 | $1,852.50 |
| 5/10/2023 | Work on cloud security issues | Raj Perubhatla | 2.70 | $2,632.50 |
| 5/10/2023 | Cloud software renewals assessment related work | Raj Perubhatla | 1.60 | $1,560.00 |
| 5/10/2023 | Cloud KYC provider analysis for portal effort | Raj Perubhatla | 1.80 | $1,755.00 |
| 5/10/2023 | Project Status Update | Raj Perubhatla | 0.80 | $780.00 |
| 5/10/2023 | Data collection coordination related work | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/10/2023 | Development efforts oversight | Raj Perubhatla | 1.50 | $1,462.50 |
| 5/10/2023 | Weekly catchup call - M. Cilia (CFO), K. Schultea (CAO) | Raj Perubhatla | 0.50 | $487.50 |
| 5/10/2023 | Work on administrative & IT system related matters | Raj Perubhatla | 0.70 | $682.50 |
| 5/10/2023 | Review transaction support for FTX Trading's April 2023 activity for recording in the accounting system | Robert Hoskins | 3.30 | $2,475.00 |
| 5/10/2023 | Record April 2023 post petition banking activity (successor accounts) in accounting system for FTX Trading | Robert Hoskins | 3.20 | $2,400.00 |
| 5/10/2023 | Update vendor master file for new vendors | Robert Hoskins | 0.60 | $450.00 |
| 5/10/2023 | Update accounting system for new vendors | Robert Hoskins | 0.70 | $525.00 |
| 5/10/2023 | Update post petition accounting status tracker | Robert Hoskins | 1.40 | $1,050.00 |
| 5/11/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.70 | $1,620.00 |
| 5/11/2023 | Wire payment entries and approvals | Brandon Bangerter | 0.40 | $240.00 |
| 5/11/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.80 | $1,680.00 |
| 5/11/2023 | Access removal for terminations to all critical applications | Brandon Bangerter | 1.60 | $960.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Exhibit A | | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/11/2023 | Support ticket updates with software vendors on post petition expenses and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 5/11/2023 | Researching access rights and PIN codes for imaging retrieved laptops | Brandon Bangerter | 1.80 | $1,080.00 |
| 5/11/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 1.50 | $900.00 |
| 5/11/2023 | Payment requests supporting documentation review re: FTX EU Ltd | Daniel Tollefsen | 0.80 | $440.00 |
| 5/11/2023 | Payment requests supporting documents review re: foreign non-debtor | Daniel Tollefsen | 0.60 | $330.00 |
| 5/11/2023 | Payment requests review re: Quione Pte Ltd | Daniel Tollefsen | 0.40 | $220.00 |
| 5/11/2023 | Review of SALT Extensions and vouchers | Daniel Tollefsen | 0.60 | $330.00 |
| 5/11/2023 | Financial account reconciliation and review of US Debtors | Daniel Tollefsen | 1.70 | $935.00 |
| 5/11/2023 | Update payment tracker with Foreign Debtor payment data | Daniel Tollefsen | 2.90 | $1,595.00 |
| 5/11/2023 | Research of Debtor invoice documentation re: payment requests | Daniel Tollefsen | 0.80 | $440.00 |
| 5/11/2023 | Database work related to supporting vendor payment documentation | Daniel Tollefsen | 1.50 | $825.00 |
| 5/11/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 5/11/2023 | Inspect, record, and re-mail all 1099 forms with applicable forwarding addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 5/11/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 5/11/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 5/11/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 3.80 | $1,520.00 |
| 5/11/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.70 | $280.00 |
| 5/11/2023 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.80 | $320.00 |
| 5/11/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.50 | $487.50 |
| 5/11/2023 | Review and respond to emails with CFO and various EY advisors re: overview of the plan for UCC discussion | Kathryn Schultea | 0.30 | $292.50 |
| 5/11/2023 | Review and respond to emails with C. Arnett (A&M) re: employee KERP compensation review | Kathryn Schultea | 0.40 | $390.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/11/2023 | Review and respond to emails with L. Barrios (RLKS) re: contractor agreement termination notice | Kathryn Schultea | 0.30 | $292.50 |
| 5/11/2023 | Review and respond to emails with WRSS Payroll Lead and N. Simoneaux (A&M) re: WRSS payroll reports | Kathryn Schultea | 0.30 | $292.50 |
| 5/11/2023 | Review and respond to emails with CEO and several A&M advisors re: Embed matter (0.50), redline agreement review (0.40), termination matter (0.70) | Kathryn Schultea | 1.60 | $1,560.00 |
| 5/11/2023 | Correspondence with debtor bank re: ACH positive pay | Kathryn Schultea | 0.30 | $292.50 |
| 5/11/2023 | Correspondence with D. Haiton (S&C), CEO and several EY advisors re: responding to UCC requests | Kathryn Schultea | 0.40 | $390.00 |
| 5/11/2023 | Correspondence with K. Wrenn (EY) and WRSS Payroll Lead re: 2023 annual report | Kathryn Schultea | 0.30 | $292.50 |
| 5/11/2023 | Correspondence with WRSS Payroll Lead re: arranging meeting with a vendor to discuss 401(k) plan and wind-down logistics | Kathryn Schultea | 0.30 | $292.50 |
| 5/11/2023 | Correspondence with a debtor bank personnel re: eFX payment authorization request | Kathryn Schultea | 0.30 | $292.50 |
| 5/11/2023 | Correspondence with WRSS Payroll Lead and various EY advisors re: Hawaii unemployment insurance update | Kathryn Schultea | 0.40 | $390.00 |
| 5/11/2023 | Correspondence with WRSS Payroll Lead and several EY advisors re: Indiana DOR request for Q1 returns for WRSS | Kathryn Schultea | 0.50 | $487.50 |
| 5/11/2023 | Correspondence with several A&M and S&C advisors re: FTX claims reporting | Kathryn Schultea | 0.40 | $390.00 |
| 5/11/2023 | Correspondence with a debtor bank personnel re: WRSS business check delivery update | Kathryn Schultea | 0.30 | $292.50 |
| 5/11/2023 | Correspondence with CEO and various S&C advisors re: review KEIP objections filed by UST | Kathryn Schultea | 0.30 | $292.50 |
| 5/11/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.60 | $585.00 |
| 5/11/2023 | Input wire transactions for approval | Kathryn Schultea | 0.30 | $292.50 |
| 5/11/2023 | Forward 1099 emails to EY for initial processing | Leticia Barrios | 1.80 | $990.00 |
| 5/11/2023 | Review and respond to email requests re: provide customer with encrypted 1099 | Leticia Barrios | 1.30 | $715.00 |
| 5/11/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.80 | $990.00 |
| 5/11/2023 | Review and respond to emails re: customer transaction information | Leticia Barrios | 1.50 | $825.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/11/2023 | Draft and review contractor termination letters | Leticia Barrios | 2.00 | $1,100.00 |
| 5/11/2023 | Conference call with AlixPartners to discuss historical financial statement project | Mary Cilia | 0.80 | $780.00 |
| 5/11/2023 | Conference call with Ledger X to discuss asset sale close and transitioning items | Mary Cilia | 0.70 | $682.50 |
| 5/11/2023 | Follow up documentation and e-mails related to Ledger X sale | Mary Cilia | 1.40 | $1,365.00 |
| 5/11/2023 | Conference call with R. Hoskins to discuss post-petition books status and related accounting matters | Mary Cilia | 1.20 | $1,170.00 |
| 5/11/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.60 | $2,535.00 |
| 5/11/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 1.80 | $1,755.00 |
| 5/11/2023 | Review Ledger X sale documents and prepare strawman for closing statement | Mary Cilia | 1.80 | $1,755.00 |
| 5/11/2023 | Correspondence with foreign bank leads re: April 2023 bank statements | Melissa Concitis | 1.40 | $770.00 |
| 5/11/2023 | Correspondence with foreign bank lead re: current account balances | Melissa Concitis | 1.70 | $935.00 |
| 5/11/2023 | FTX Europe request call - E. Simpson (S&C) | Raj Perubhatla | 0.60 | $585.00 |
| 5/11/2023 | Work on Data preservation and collection | Raj Perubhatla | 2.50 | $2,437.50 |
| 5/11/2023 | Standing call with external IT services firm - H. Nachmias (Sygnia), N. Leizerovich (Sygnia) | Raj Perubhatla | 0.40 | $390.00 |
| 5/11/2023 | Catchup call with development efforts - A. Mohammad (A&M), M. Flynn (A&M) | Raj Perubhatla | 0.70 | $682.50 |
| 5/11/2023 | Work on messaging history from cloud providers | Raj Perubhatla | 3.20 | $3,120.00 |
| 5/11/2023 | Call on IT matters - K. Ramanathan (A&M) | Raj Perubhatla | 0.20 | $195.00 |
| 5/11/2023 | Work on Data preservation and collection | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/11/2023 | Work on database issues | Raj Perubhatla | 0.70 | $682.50 |
| 5/11/2023 | Review LedgerX purchase agreement | Robert Hoskins | 2.20 | $1,650.00 |
| 5/11/2023 | Review Ledger Holdings trial balance for post sale accounting | Robert Hoskins | 1.70 | $1,275.00 |
| 5/11/2023 | Meeting with J. Markou, B. Mulherin, R. Sharma (LedgerX), J. Cooper (A&M) and M. Cilia- CFO to discuss LedgerX transaction | Robert Hoskins | 0.70 | $525.00 |
| 5/11/2023 | Meeting with R. Gordon, J Sequeira, H. Chambers and D. Hainline (A&M) to discuss foreign reporting | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/11/2023 | Correspondence with M. Cilia (CFO); Post-petition accounting status and accounting matters | Robert Hoskins | 1.20 | $900.00 |
| 5/11/2023 | Update vendor master file for new vendors | Robert Hoskins | 0.80 | $600.00 |
| 5/11/2023 | Review new bank account listing, add new accounts to the global chart of accounts, and upload to accounting software | Robert Hoskins | 1.80 | $1,350.00 |
| 5/11/2023 | Review April 2023 banking activity and related support for WRS Inc | Robert Hoskins | 2.60 | $1,950.00 |
| 5/11/2023 | Record WRS Inc April 2023 banking activity | Robert Hoskins | 1.60 | $1,200.00 |
| 5/12/2023 | Hardware retrieval process user account list verifications / cleanup / additional tenant searches | Brandon Bangerter | 2.30 | $1,380.00 |
| 5/12/2023 | IT Helpdesk e-mail responses / troubleshooting held email on accounts | Brandon Bangerter | 1.60 | $960.00 |
| 5/12/2023 | Access updates and password changes for email and critical applications | Brandon Bangerter | 2.80 | $1,680.00 |
| 5/12/2023 | Meeting with FTI on vendor software exports and access to each application | Brandon Bangerter | 1.00 | $600.00 |
| 5/12/2023 | Cloud platform searches for critical application invoices and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 5/12/2023 | Comparisons of terminations and attritions with active employee and google accounts | Brandon Bangerter | 2.30 | $1,380.00 |
| 5/12/2023 | Payment tracker review and update re: FTX Europe | Daniel Tollefsen | 1.30 | $715.00 |
| 5/12/2023 | Review of payment requests supporting documentation re: LedgerPrime | Daniel Tollefsen | 0.40 | $220.00 |
| 5/12/2023 | Review of re: SALT Extensions and Vouchers | Daniel Tollefsen | 0.30 | $165.00 |
| 5/12/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 5/12/2023 | Update of Master Payment Tracker consistent with payments data for vendors and employees | Daniel Tollefsen | 1.80 | $990.00 |
| 5/12/2023 | Research of supporting documentation/invoices related to Foreign Debtor payment requests | Daniel Tollefsen | 0.70 | $385.00 |
| 5/12/2023 | Update Foreign Debtor payment trackers with payment requests and payments activity data | Daniel Tollefsen | 1.60 | $880.00 |
| 5/12/2023 | Account reconciliation of all transactional activity | Daniel Tollefsen | 1.90 | $1,045.00 |
| 5/12/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 1.00 | $400.00 |
| 5/12/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 3.50 | $1,400.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins<br>Worked | Corresponding<br>Charge |
| 5/12/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.80 | $320.00 |
| 5/12/2023 | Review, log and remailed 1099's that had forwarding addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 5/12/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 5/12/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.80 | $320.00 |
| 5/12/2023 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.70 | $280.00 |
| 5/12/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 1.20 | $1,170.00 |
| 5/12/2023 | Review and respond with CEO and several A&M advisors re: Embed terminations | Kathryn Schultea | 0.40 | $390.00 |
| 5/12/2023 | Review and respond to emails with R. Hershan (A&M) re: Embed revised retention letter | Kathryn Schultea | 0.30 | $292.50 |
| 5/12/2023 | Review and respond to emails with N. Simoneaux (A&M) re: review weekly payment requests | Kathryn Schultea | 0.30 | $292.50 |
| 5/12/2023 | Review and respond to emails with K. Montague (A&M) re: invoices via mail tracking follow-up | Kathryn Schultea | 0.50 | $487.50 |
| 5/12/2023 | Review and respond to emails with CFO re: managing redelivery of WRSS checks | Kathryn Schultea | 0.40 | $390.00 |
| 5/12/2023 | Review and respond to emails with L. Callerio (A&M) and CEO re: draft Embed employee matters, notice and certification documents | Kathryn Schultea | 0.50 | $487.50 |
| 5/12/2023 | Review and respond to emails with a vendor re: forwarding requested wire confirmation documentation | Kathryn Schultea | 0.30 | $292.50 |
| 5/12/2023 | Review and respond to emails with a payroll vendor re: drafting an email template for employee terminations | Kathryn Schultea | 0.40 | $390.00 |
| 5/12/2023 | Review and respond to emails with N. Simoneaux (A&M) re: employee headcount charts | Kathryn Schultea | 0.50 | $487.50 |
| 5/12/2023 | Review and respond to emails with CFO and numerous EY advisors re: outstanding LedgerX documents request | Kathryn Schultea | 0.30 | $292.50 |
| 5/12/2023 | Review and respond to emails with C. Tong (EY) re: tax meeting agenda | Kathryn Schultea | 0.30 | $292.50 |
| 5/12/2023 | Correspondence with CFO and an FTX employee re: urgent May payments request | Kathryn Schultea | 0.30 | $292.50 |
| 5/12/2023 | Correspondence with various A&M advisors re: employee severance fee | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/12/2023 | Correspondence with HR re: contractor agreement termination notice information request | Kathryn Schultea | 0.30 | $292.50 |
| 5/12/2023 | Correspondence with N. Simoneaux (A&M) re: UCC request | Kathryn Schultea | 0.30 | $292.50 |
| 5/12/2023 | Correspondence with several EY advisors re: FTX e-tax state account transcript review update | Kathryn Schultea | 0.40 | $390.00 |
| 5/12/2023 | Meeting with C. Tong (EY), CFO and others; EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 5/12/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,755.00 |
| 5/12/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 5/12/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.80 | $990.00 |
| 5/12/2023 | Review and respond to email requests re: secure delivery of password protected 1099 | Leticia Barrios | 1.30 | $715.00 |
| 5/12/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 1.80 | $990.00 |
| 5/12/2023 | Respond to emails regarding Termination notices | Leticia Barrios | 2.00 | $1,100.00 |
| 5/12/2023 | Update and maintain spreadsheet of all the 1099 vendors with missing Taxpayer Identification Numbers | Leticia Barrios | 1.30 | $715.00 |
| 5/12/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.80 | $1,755.00 |
| 5/12/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.10 | $2,047.50 |
| 5/12/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.30 | $2,242.50 |
| 5/12/2023 | Conference call with EY to discuss various tax matters | Mary Cilia | 0.30 | $292.50 |
| 5/12/2023 | Conference call with A&M regarding payment trackers and post-petition financials statements in Europe | Mary Cilia | 0.70 | $682.50 |
| 5/12/2023 | Working session with R. Hoskins re: post-petition accounting records and other accounting matters | Mary Cilia | 2.70 | $2,632.50 |
| 5/12/2023 | Obtain and upload April 2023 bank statements received from foreign bank leads | Melissa Concitis | 1.80 | $990.00 |
| 5/12/2023 | Review correspondence from foreign bank leads | Melissa Concitis | 0.80 | $440.00 |
| 5/12/2023 | Upload post-petition bank statements to shared drive | Melissa Concitis | 1.30 | $715.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/12/2023 | Review outstanding correspondence | Raj Perubhatla | 1.50 | $1,462.50 |
| 5/12/2023 | KYC vendor access issues | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/12/2023 | Work on administrative & IT system related matters | Raj Perubhatla | 3.30 | $3,217.50 |
| 5/12/2023 | Work on Data preservation and collection | Raj Perubhatla | 2.60 | $2,535.00 |
| 5/12/2023 | Weekly AWS Requests Check-in call with K. Dusendschon (A&M) | Raj Perubhatla | 0.30 | $292.50 |
| 5/12/2023 | Attend Data Inventory call with C. Rowe (FTI) | Raj Perubhatla | 0.90 | $877.50 |
| 5/12/2023 | Correspondence with M. Cilia (CFO); Post-petition accounting status and accounting matters | Robert Hoskins | 2.70 | $2,025.00 |
| 5/12/2023 | Review of petition date crypto detail schedules against petition date TB's | Robert Hoskins | 1.80 | $1,350.00 |
| 5/12/2023 | Compile agenda and prepare for FTX Japan Meeting | Robert Hoskins | 0.80 | $600.00 |
| 5/12/2023 | Review transaction support for Alameda April 2023 activity for recording in the accounting system | Robert Hoskins | 3.40 | $2,550.00 |
| 5/12/2023 | Research technical accounting topics related to accounting entries for Alameda April 2023 activity | Robert Hoskins | 0.80 | $600.00 |
| 5/13/2023 | Review and reconciliation of payment request support documentation | Daniel Tollefsen | 1.60 | $880.00 |
| 5/13/2023 | Entry into payment tracker sheet re: Foreign Debtor payment requests data | Daniel Tollefsen | 1.50 | $825.00 |
| 5/13/2023 | US Debtor account review and reconciliation related to transaction activity | Daniel Tollefsen | 1.70 | $935.00 |
| 5/13/2023 | E-mails with S&C re:  Ledger X sale | Mary Cilia | 0.30 | $292.50 |
| 5/13/2023 | Reconcile vendor transactions with monthly payment tracker provided by team | Melissa Concitis | 1.40 | $770.00 |
| 5/13/2023 | Repository was examined for information on the vendor's financial transactions | Melissa Concitis | 2.60 | $1,430.00 |
| 5/13/2023 | Identified and uploaded vendor transaction information from the repository | Melissa Concitis | 2.80 | $1,540.00 |
| 5/13/2023 | Attach notes to accounting software transactions with vendors | Melissa Concitis | 1.20 | $660.00 |
| 5/13/2023 | Review transaction support for Alameda April 2023 activity for recording in the accounting system | Robert Hoskins | 1.80 | $1,350.00 |
| 5/13/2023 | Record April 2023 post petition banking activity (successor accounts) in accounting system for Alameda | Robert Hoskins | 2.80 | $2,100.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/13/2023 | Build subledger for chart of accounts for venture and equity investments | Robert Hoskins | 2.40 | $1,800.00 |
| 5/13/2023 | Revised vendor master listing | Robert Hoskins | 0.40 | $300.00 |
| 5/13/2023 | Test foreign currency function in accounting system | Robert Hoskins | 0.80 | $600.00 |
| 5/13/2023 | Update IT vendor tracker | Robert Hoskins | 0.70 | $525.00 |
| 5/14/2023 | Tracking billing and invoices for critical applications | Brandon Bangerter | 0.80 | $480.00 |
| 5/14/2023 | Update additional termination letters for debtor | Kathryn Schultea | 0.60 | $585.00 |
| 5/14/2023 | Correspondence with CEO and an FTX employee re: FTX Japan insurance coverage review | Kathryn Schultea | 0.20 | $195.00 |
| 5/14/2023 | Correspondence with N. Simoneaux (A&M) re: review upcoming payroll requests | Kathryn Schultea | 0.30 | $292.50 |
| 5/14/2023 | Review and comment on Ledger X estimated closing statement | Mary Cilia | 1.20 | $1,170.00 |
| 5/14/2023 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.70 | $1,657.50 |
| 5/14/2023 | Retrieve the vendor's financial records from the repository | Melissa Concitis | 2.30 | $1,265.00 |
| 5/14/2023 | Vendor transactions were entered into the appropriate accounting program | Melissa Concitis | 2.20 | $1,210.00 |
| 5/14/2023 | Commented on vendor transactions within the accounting software and remitted to team | Melissa Concitis | 1.30 | $715.00 |
| 5/14/2023 | Review outstanding correspondence | Raj Perubhatla | 1.50 | $1,462.50 |
| 5/14/2023 | Development efforts oversight | Raj Perubhatla | 0.70 | $682.50 |
| 5/14/2023 | Work on expenses and invoices allocation | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/14/2023 | Prepare petition date trial balance upload template for the Alameda Silo | Robert Hoskins | 1.10 | $825.00 |
| 5/14/2023 | Prepare petition date trial balance upload template for the Venture Silo | Robert Hoskins | 0.70 | $525.00 |
| 5/14/2023 | Prepare petition date trial balance upload template for the Non Silo entities | Robert Hoskins | 0.60 | $450.00 |
| 5/14/2023 | Update and revise petition date trial balance upload template for the WRS Silo | Robert Hoskins | 0.40 | $300.00 |
| 5/14/2023 | Build subledger for chart of accounts for venture and equity investments | Robert Hoskins | 1.30 | $975.00 |
| 5/15/2023 | Audits of critical applications user population | Brandon Bangerter | 2.70 | $1,620.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 5/15/2023 | IT Helpdesk e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.50 | $1,500.00 |
| 5/15/2023 | Hardware retrieval process user account updates and research for additional accounts | Brandon Bangerter | 1.60 | $960.00 |
| 5/15/2023 | Research and discussion on existing contracts for critical applications with IT team | Brandon Bangerter | 2.30 | $1,380.00 |
| 5/15/2023 | Support case updates with critical application vendors on contracts and expenses | Brandon Bangerter | 2.10 | $1,260.00 |
| 5/15/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.80 | $1,080.00 |
| 5/15/2023 | Review and respond to emails re: payment tracker for FTX Exchange FZE | Daniel Tollefsen | 0.60 | $330.00 |
| 5/15/2023 | Review of payment requests supporting documentation re: FTX Switzerland and Germany | Daniel Tollefsen | 0.40 | $220.00 |
| 5/15/2023 | Payment requests documentation review re: FTX Japan | Daniel Tollefsen | 0.50 | $275.00 |
| 5/15/2023 | Payment tracker and requests review re: FTX Crypto | Daniel Tollefsen | 0.40 | $220.00 |
| 5/15/2023 | Payment support documentation review re: US Debtor payments | Daniel Tollefsen | 0.90 | $495.00 |
| 5/15/2023 | Master Payment Tracker update with all transactional activity for all Debtors | Daniel Tollefsen | 2.60 | $1,430.00 |
| 5/15/2023 | US Account reconciliation re: payment activity | Daniel Tollefsen | 1.30 | $715.00 |
| 5/15/2023 | Foreign Debtor account reconciliation with transactional activity | Daniel Tollefsen | 1.80 | $990.00 |
| 5/15/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 1.30 | $520.00 |
| 5/15/2023 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 5/15/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 3.70 | $1,480.00 |
| 5/15/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 5/15/2023 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 5/15/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 5/15/2023 | Verify, document, and resend 1099s with updated addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 5/15/2023 | Review and respond to emails with CIO and B. Bangerter (RLKS) re: hardware retrieval | Kathryn Schultea | 0.50 | $487.50 |

-37-

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/15/2023 | Review and respond to emails with CFO re: ZUBR account signature card request | Kathryn Schultea | 0.30 | $292.50 |
| 5/15/2023 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: FTX Crypto Services payment tracker | Kathryn Schultea | 0.50 | $487.50 |
| 5/15/2023 | Review and respond to emails with CFO re: payments on behalf of FTX EU entities without bank accounts | Kathryn Schultea | 0.40 | $390.00 |
| 5/15/2023 | Review and respond to emails with CEO and various A&M advisors re: Embed matter | Kathryn Schultea | 0.50 | $487.50 |
| 5/15/2023 | Correspondence with a debtor bank re: updating business account information | Kathryn Schultea | 0.50 | $487.50 |
| 5/15/2023 | Correspondence with numerous EY advisors re: FTX equity regroup | Kathryn Schultea | 0.70 | $682.50 |
| 5/15/2023 | Correspondence with a payroll vendor re: California notices for employees | Kathryn Schultea | 0.60 | $585.00 |
| 5/15/2023 | Correspondence with D. Roque (USI) and CEO re: FTX insurance updates | Kathryn Schultea | 0.30 | $292.50 |
| 5/15/2023 | Correspondence with a debtor bank re: account reconciliation and positive pay services | Kathryn Schultea | 0.50 | $487.50 |
| 5/15/2023 | Due diligence re Alameda Research IDRs | Kathryn Schultea | 2.50 | $2,437.50 |
| 5/15/2023 | Working session with E. Raynor (debtor bank personnel) and CFO; FTX Trading Ltd payments and positive pay discussion | Kathryn Schultea | 1.50 | $1,462.50 |
| 5/15/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 0.50 | $275.00 |
| 5/15/2023 | Review and respond to email requests re: electronically deliver password protected 1099 form | Leticia Barrios | 1.80 | $990.00 |
| 5/15/2023 | Review and respond to emails re: verify recipient identity response | Leticia Barrios | 1.80 | $990.00 |
| 5/15/2023 | Update 1099 Support file from EY data provided | Leticia Barrios | 1.70 | $935.00 |
| 5/15/2023 | Review and respond to vendor and customer emails re: 1099 inquiries | Leticia Barrios | 1.50 | $825.00 |
| 5/15/2023 | Send out contractor termination letters | Leticia Barrios | 1.50 | $825.00 |
| 5/15/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.40 | $2,340.00 |
| 5/15/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.80 | $1,755.00 |
| 5/15/2023 | Transactions, Signature Changes, and Account Identification Correspondence with the Bank | Mary Cilia | 0.80 | $780.00 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |
|---|

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 5/15/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.10 | $3,022.50 |
| 5/15/2023 | Working session with Bank for training on new bank platform | Mary Cilia | 1.50 | $1,462.50 |
| 5/15/2023 | Correspondence with foreign bank leads regarding weekly current account activity and balances | Melissa Concitis | 0.80 | $440.00 |
| 5/15/2023 | Identified & accessed a vendor's financial information details by examining the relevant repository | Melissa Concitis | 4.80 | $2,640.00 |
| 5/15/2023 | Logged vendor transactions into the designated accounting program | Melissa Concitis | 3.50 | $1,925.00 |
| 5/15/2023 | Notes were taken on all vendor transactions attachments, to be shared with the team | Melissa Concitis | 2.40 | $1,320.00 |
| 5/15/2023 | Correspondence with team regarding specific vendor transactions | Melissa Concitis | 0.60 | $330.00 |
| 5/15/2023 | Work on Data preservation and collection | Raj Perubhatla | 2.70 | $2,632.50 |
| 5/15/2023 | Cloud services provider invoices work | Raj Perubhatla | 3.80 | $3,705.00 |
| 5/15/2023 | Standing call with external IT services firm - H. Nachmias (Sygnia), N. Leizerovich (Sygnia) | Raj Perubhatla | 0.40 | $390.00 |
| 5/15/2023 | Catchup call with development efforts - A. Mohammad (A&M), M. Flynn (A&M), K. Ramanathan (A&M) | Raj Perubhatla | 0.40 | $390.00 |
| 5/15/2023 | FTX - AML/KYC Working Group call - H. Chambers (A&M), A. Mohammad (A&M), J. Masters(FTX), M. Flynn (A&M) | Raj Perubhatla | 0.70 | $682.50 |
| 5/15/2023 | Work on administrative & IT system related matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/15/2023 | Review Software subscription licenses | Raj Perubhatla | 0.80 | $780.00 |
| 5/15/2023 | Review crypto detail schedules as of April 2023 for post petition activity | Robert Hoskins | 0.70 | $525.00 |
| 5/15/2023 | Update and revise petition date trial balance upload template for the DOTCOM Silo | Robert Hoskins | 0.60 | $450.00 |
| 5/15/2023 | Correspondence with D. Hainline & R. Gordon (A&M); Petition date trial balances | Robert Hoskins | 0.40 | $300.00 |
| 5/15/2023 | Correspondence with D. Sagen & G. Walia (A&M); Post petition crypto activity | Robert Hoskins | 0.30 | $225.00 |
| 5/15/2023 | Preparation for meeting related to post petition accounting for foreign entities | Robert Hoskins | 1.50 | $1,125.00 |
| 5/15/2023 | Meeting with D. Hainline, R. Gordon, J. Sequeira, and D. Johnston (A&M) to discuss post petition accounting for foreign entities | Robert Hoskins | 0.40 | $300.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/15/2023 | Meeting with R. Gordon, J Sequeira, H. Chambers, D. Hainline (A&M) S. Kojima - CFO FTX Japan to discuss foreign reporting | Robert Hoskins | 1.10 | $825.00 |
| 5/15/2023 | Review transaction support for Clifton Bay April 2023 activity for recording in the accounting system | Robert Hoskins | 2.30 | $1,725.00 |
| 5/15/2023 | Correspondence with C. Papadopoulos (Director of Finance); Petition date trial balance upload | Robert Hoskins | 0.60 | $450.00 |
| 5/15/2023 | Record April 2023 post petition banking activity (successor accounts) in accounting system for Clifton Bay | Robert Hoskins | 1.60 | $1,200.00 |
| 5/15/2023 | Update IT vendor tracker | Robert Hoskins | 0.80 | $600.00 |
| 5/16/2023 | Access to critical applications and configuration updates / testing and troubleshooting | Brandon Bangerter | 2.70 | $1,620.00 |
| 5/16/2023 | Meeting with J. Wernikoff (DropBox) on contract and invoices | Brandon Bangerter | 0.50 | $300.00 |
| 5/16/2023 | Research on application access for new developers and costs associated | Brandon Bangerter | 1.40 | $840.00 |
| 5/16/2023 | Research on Zendesk accounts and configuration of same to be utilized in portal | Brandon Bangerter | 2.60 | $1,560.00 |
| 5/16/2023 | Research and discussion on contracts renewals with IT team | Brandon Bangerter | 1.80 | $1,080.00 |
| 5/16/2023 | Support contracts updates and verifications with support via phone, text, and email | Brandon Bangerter | 2.70 | $1,620.00 |
| 5/16/2023 | Critical application account clean up and removal as necessary. | Brandon Bangerter | 1.50 | $900.00 |
| 5/16/2023 | US Account reconciliation re: payment activity | Daniel Tollefsen | 1.40 | $770.00 |
| 5/16/2023 | Master Payment Tracker update with transactional data | Daniel Tollefsen | 2.80 | $1,540.00 |
| 5/16/2023 | Meeting with Client Advisors S. Witherspoon, J. Cooper (A&M) re: Weekly Bank File | Daniel Tollefsen | 0.60 | $330.00 |
| 5/16/2023 | Review of deposit transactional activity - US Debtors | Daniel Tollefsen | 0.20 | $110.00 |
| 5/16/2023 | Supporting documentation review and true up re: payment requests | Daniel Tollefsen | 2.30 | $1,265.00 |
| 5/16/2023 | Review and respond to emails re: invoices and supporting documentation for US Debtors | Daniel Tollefsen | 0.80 | $440.00 |
| 5/16/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 1.20 | $480.00 |
| 5/16/2023 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/16/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.30 | $120.00 |
| 5/16/2023 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.80 | $320.00 |
| 5/16/2023 | Review, log and mail 1099's with forwarding addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 5/16/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 5/16/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 3.70 | $1,480.00 |
| 5/16/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.40 | $390.00 |
| 5/16/2023 | Review and respond to emails with an FTX employee and various S&C and A&M advisors re: extending employee contracts | Kathryn Schultea | 0.40 | $390.00 |
| 5/16/2023 | Review and respond to emails with L. Callerio (A&M) re: executed retention agreements update | Kathryn Schultea | 0.30 | $292.50 |
| 5/16/2023 | Review and respond to emails with CFO and T. Hudson (A&M) re: BOD postage expense approval | Kathryn Schultea | 0.30 | $292.50 |
| 5/16/2023 | Review and respond to emails with CIO re: revoking former employee's business messaging application access | Kathryn Schultea | 0.40 | $390.00 |
| 5/16/2023 | Review and respond to emails with CEO and various EY advisors re: IRS exam IDR responses | Kathryn Schultea | 0.50 | $487.50 |
| 5/16/2023 | Review and respond to emails with several S&C advisors re: confirming retention of a support consultant | Kathryn Schultea | 0.40 | $390.00 |
| 5/16/2023 | Review and respond to emails with CFO and various S&C advisors re: reimbursement of former employee expenses | Kathryn Schultea | 0.30 | $292.50 |
| 5/16/2023 | Review and respond to emails with CFO re: upcoming payroll review | Kathryn Schultea | 0.30 | $292.50 |
| 5/16/2023 | Correspondence with various S&C advisors re: FTX EU employee termination agreement | Kathryn Schultea | 0.50 | $487.50 |
| 5/16/2023 | Correspondence with debtor bank re: ACH positive pay | Kathryn Schultea | 0.30 | $292.50 |
| 5/16/2023 | Correspondence with D. Tollefsen (RLKS) re: repay deposit | Kathryn Schultea | 0.30 | $292.50 |
| 5/16/2023 | Correspondence with debtor bank re: WRSS ACH positive pay exception reminder | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/16/2023 | Correspondence with a payroll vendor re: workers' compensation coverage | Kathryn Schultea | 0.30 | $292.50 |
| 5/16/2023 | Correspondence with C. Tong (EY) re: tax meeting agenda | Kathryn Schultea | 0.30 | $292.50 |
| 5/16/2023 | Correspondence with CEO and several EY advisors re: review response from IRS bankruptcy specialist | Kathryn Schultea | 0.40 | $390.00 |
| 5/16/2023 | Meeting with D. Slay (A&M), CFO, CIO and others; weekly PMO meeting | Kathryn Schultea | 0.50 | $487.50 |
| 5/16/2023 | Meeting with T. Hudson (A&M), CFO, CIO and others; FTX weekly board call | Kathryn Schultea | 0.80 | $780.00 |
| 5/16/2023 | Meeting with Embed employees; all hands meeting | Kathryn Schultea | 0.50 | $487.50 |
| 5/16/2023 | Meeting with WRSS Payroll Lead and several EY advisors; payroll weekly touchpoint | Kathryn Schultea | 0.50 | $487.50 |
| 5/16/2023 | Meeting with C. Tong (EY), CFO and others; EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 5/16/2023 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 0.20 | $110.00 |
| 5/16/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 1.70 | $935.00 |
| 5/16/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.30 | $715.00 |
| 5/16/2023 | Log all 1099 vendors missing TINs in document repository | Leticia Barrios | 1.20 | $660.00 |
| 5/16/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.30 | $715.00 |
| 5/16/2023 | Update tracking document of traded claims located on docket | Leticia Barrios | 2.10 | $1,155.00 |
| 5/16/2023 | Examine and verify customer's user ID | Leticia Barrios | 1.70 | $935.00 |
| 5/16/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.70 | $1,657.50 |
| 5/16/2023 | Weekly PMO meeting | Mary Cilia | 0.50 | $487.50 |
| 5/16/2023 | Weekly board meeting | Mary Cilia | 0.80 | $780.00 |
| 5/16/2023 | EY conference call to review recent tax developments and provide information | Mary Cilia | 0.40 | $390.00 |
| 5/16/2023 | Call with R. Hoskins to discuss post-petition accounting records updates | Mary Cilia | 0.60 | $585.00 |
| 5/16/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 4.40 | $4,290.00 |
| 5/16/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 5/16/2023 | Searched & located a vendor's bank details and financial information by scanning the appropriate database | Melissa Concitis | 3.60 | $1,980.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/16/2023 | Upload vendor transactions into the accounting software and ensure that they are accurately mapped to the appropriate vendors | Melissa Concitis | 3.70 | $2,035.00 |
| 5/16/2023 | Remitted notes on vendor transactions in the accounting software to team members | Melissa Concitis | 2.40 | $1,320.00 |
| 5/16/2023 | Review invoice details and reconcile against the payment tracker | Melissa Concitis | 1.80 | $990.00 |
| 5/16/2023 | Review & respond to emails re: specific vendor transactions | Melissa Concitis | 1.30 | $715.00 |
| 5/16/2023 | Participate in the Project Management Office's regular weekly meeting | Raj Perubhatla | 0.50 | $487.50 |
| 5/16/2023 | Attend Board Call | Raj Perubhatla | 0.80 | $780.00 |
| 5/16/2023 | Review Cloud invoices for payment | Raj Perubhatla | 2.70 | $2,632.50 |
| 5/16/2023 | Domain registration related work | Raj Perubhatla | 2.20 | $2,145.00 |
| 5/16/2023 | Review Databases usage related matters | Raj Perubhatla | 2.50 | $2,437.50 |
| 5/16/2023 | IT Catchup call with - K. Ramanathan (A&M) | Raj Perubhatla | 0.20 | $195.00 |
| 5/16/2023 | Review Cloud KYC provider contract commercials | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/16/2023 | Review transaction support for Clifton Bay April 2023 activity for recording in the accounting system | Robert Hoskins | 1.30 | $975.00 |
| 5/16/2023 | Record April 2023 post petition banking activity (successor accounts) in accounting system for Clifton Bay | Robert Hoskins | 0.80 | $600.00 |
| 5/16/2023 | Correspondence with M. Cilia (CFO); Post-petition accounting status update | Robert Hoskins | 0.60 | $450.00 |
| 5/16/2023 | Preparation for meeting related to post petition accounting for foreign entities | Robert Hoskins | 0.30 | $225.00 |
| 5/16/2023 | Meeting with M. Schweinzer, and G. Balmelli  (A&M) to discuss post petition accounting for foreign entities | Robert Hoskins | 0.50 | $375.00 |
| 5/16/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023, prepare report, and record for FTX Digital Holdings | Robert Hoskins | 0.90 | $675.00 |
| 5/16/2023 | Generate FTX Trading Intercompany transactions report for petition date through March 2023, prepare report, and record for FTX Digital Holdings | Robert Hoskins | 1.10 | $825.00 |
| 5/16/2023 | Generate WRS Inc Intercompany transactions report for petition date through March 2023, prepare report, and record for Crypto Bahamas | Robert Hoskins | 0.60 | $450.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/16/2023 | Generate FTX Trading Intercompany transactions report for petition date through March 2023, prepare report, and record for Crypto Bahamas | Robert Hoskins | 0.80 | $600.00 |
| 5/16/2023 | Formulate post petition chart of accounts for FTX Digital Holdings and upload to the accounting software | Robert Hoskins | 0.60 | $450.00 |
| 5/16/2023 | Review predecessor bank statements for post petition activity | Robert Hoskins | 0.80 | $600.00 |
| 5/16/2023 | Formulate post petition chart of accounts for all cash accounts related Alameda Research KK and upload to the accounting software | Robert Hoskins | 1.10 | $825.00 |
| 5/17/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 3.00 | $1,800.00 |
| 5/17/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.30 | $1,380.00 |
| 5/17/2023 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 2.30 | $1,380.00 |
| 5/17/2023 | New application setup and configuration including testing | Brandon Bangerter | 2.70 | $1,620.00 |
| 5/17/2023 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 1.50 | $900.00 |
| 5/17/2023 | Identification of shared drives and access to each for provisioning as necessary | Brandon Bangerter | 1.60 | $960.00 |
| 5/17/2023 | Review and reconciliation of US Debtor bank accounts re: transactional activity | Daniel Tollefsen | 1.80 | $990.00 |
| 5/17/2023 | Review of payment requests supporting documentation | Daniel Tollefsen | 1.60 | $880.00 |
| 5/17/2023 | Review and entry of payment activity re: Foreign Debtor payment trackers | Daniel Tollefsen | 2.30 | $1,265.00 |
| 5/17/2023 | Review and respond to R. Perubhatla (CIO) re: invoices received | Daniel Tollefsen | 0.50 | $275.00 |
| 5/17/2023 | Update of Master Payment Tracker with payment activity | Daniel Tollefsen | 2.70 | $1,485.00 |
| 5/17/2023 | Update of vendor database with supporting invoice documents | Daniel Tollefsen | 1.30 | $715.00 |
| 5/17/2023 | 1099's with forwarding addresses were reviewed, logged, and mailed | Felicia Buenrostro | 0.30 | $120.00 |
| 5/17/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 5/17/2023 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 1.00 | $400.00 |
| 5/17/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 1.20 | $480.00 |
| 5/17/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 3.50 | $1,400.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/17/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 5/17/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 5/17/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.60 | $585.00 |
| 5/17/2023 | Due diligence for Alameda Research IDRs | Kathryn Schultea | 3.30 | $3,217.50 |
| 5/17/2023 | Review and respond to emails with several A&M and S&C advisors re: employee bonus payment inquiry | Kathryn Schultea | 0.50 | $487.50 |
| 5/17/2023 | Review and respond to emails with an FTX employee and various S&C and A&M advisors re: FTX Japan employee compensation adjustments | Kathryn Schultea | 0.50 | $487.50 |
| 5/17/2023 | Correspondence with CEO and CFO re: debtor bank release of frozen funds | Kathryn Schultea | 0.30 | $292.50 |
| 5/17/2023 | Correspondence with CFO re: review of payment request for professional fees | Kathryn Schultea | 0.50 | $487.50 |
| 5/17/2023 | Correspondence with WRSS Payroll Lead re: employee K1 inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 5/17/2023 | Correspondence with CIO re: AML / KYC process presentation draft review | Kathryn Schultea | 0.50 | $487.50 |
| 5/17/2023 | Correspondence with D. Johnston (A&M) and several other A&M advisors re: FTX Dubai bank accounts | Kathryn Schultea | 0.40 | $390.00 |
| 5/17/2023 | Correspondence with an Embed employee re: terminated employees claim filing inquiries | Kathryn Schultea | 0.30 | $292.50 |
| 5/17/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.50 | $487.50 |
| 5/17/2023 | Input wire transactions for approval | Kathryn Schultea | 0.30 | $292.50 |
| 5/17/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.30 | $715.00 |
| 5/17/2023 | Review and respond to email requests re: provide encrypted electronic 1099 forms | Leticia Barrios | 2.50 | $1,375.00 |
| 5/17/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.30 | $715.00 |
| 5/17/2023 | Update and maintain spreadsheet of all the 1099 vendors with missing Taxpayer Identification Numbers | Leticia Barrios | 1.50 | $825.00 |
| 5/17/2023 | Update tracking document of traded claims located on docket | Leticia Barrios | 1.30 | $715.00 |
| 5/17/2023 | Capture IDs for former employees | Leticia Barrios | 0.50 | $275.00 |
| 5/17/2023 | Review and respond to emails re: requests for information from | Leticia Barrios | 1.20 | $660.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
| | | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | terminated  employees via domestic & international HR Teams inboxes | | | |
| 5/17/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.30 | $1,267.50 |
| 5/17/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 1.60 | $1,560.00 |
| 5/17/2023 | Meetings in A&M offices with R. Hoskins to discuss account mapping, intercompany, amended statements/schedules and reporting | Mary Cilia | 8.70 | $8,482.50 |
| 5/17/2023 | Upload April 2023 bank statements from foreign bank lead to shared drive | Melissa Concitis | 0.60 | $330.00 |
| 5/17/2023 | Review & respond to emails re: specific vendor invoices | Melissa Concitis | 1.50 | $825.00 |
| 5/17/2023 | Performed a search for a vendor's bank records in the database | Melissa Concitis | 3.80 | $2,090.00 |
| 5/17/2023 | Imported vendor transactions into the designated accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 5/17/2023 | Remitted notes on vendor transactions in the accounting software for team members to review | Melissa Concitis | 4.30 | $2,365.00 |
| 5/17/2023 | Review Infrastructure security issues | Raj Perubhatla | 3.80 | $3,705.00 |
| 5/17/2023 | Cloud invoices payments analysis and approval | Raj Perubhatla | 2.50 | $2,437.50 |
| 5/17/2023 | Catchup call with development efforts - A. Mohammad (A&M), M. Flynn (A&M), K. Ramanathan (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 5/17/2023 | Oversight on Access to infrastructure and applications | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/17/2023 | Review KYC/KYB options for customer portal | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/17/2023 | Calculate gains and losses related to Crypto monetization transactions | Robert Hoskins | 3.40 | $2,550.00 |
| 5/17/2023 | Reconcile crypto monetization transactions with cash | Robert Hoskins | 1.60 | $1,200.00 |
| 5/17/2023 | Record crypto monetization transactions | Robert Hoskins | 1.30 | $975.00 |
| 5/17/2023 | Meetings in A&M offices with M. Cilia (CFO) to review and discuss account mapping, intercompany, amended statements/schedules and reporting | Robert Hoskins | 9.70 | $7,275.00 |
| 5/18/2023 | Audits of applications user population and permissions | Brandon Bangerter | 2.40 | $1,440.00 |
| 5/18/2023 | Meeting with Brian McMahon (FTI) on Docusign tenants and need for additional collections | Brandon Bangerter | 0.50 | $300.00 |
| 5/18/2023 | Wire payment entries and approvals | Brandon Bangerter | 0.40 | $240.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/18/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.60 | $1,560.00 |
| 5/18/2023 | Opening support cases with vendors for access and contract information | Brandon Bangerter | 1.70 | $1,020.00 |
| 5/18/2023 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 5/18/2023 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 1.60 | $960.00 |
| 5/18/2023 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.90 | $1,140.00 |
| 5/18/2023 | Review and respond to foreign non-debtor personnel re: payment requests and supporting documents | Daniel Tollefsen | 0.60 | $330.00 |
| 5/18/2023 | Review and respond to R. Perubhatla (CIO) re: invoices and payment requests | Daniel Tollefsen | 0.50 | $275.00 |
| 5/18/2023 | Update Foreign Debtor payment trackers with payment requests and payments activity data | Daniel Tollefsen | 2.40 | $1,320.00 |
| 5/18/2023 | Account reconciliation re: Foreign Debtors payment activity | Daniel Tollefsen | 1.30 | $715.00 |
| 5/18/2023 | Database update with Foreign Debtor payment support documentation | Daniel Tollefsen | 1.70 | $935.00 |
| 5/18/2023 | US Debtor account review and reconciliation related to transaction activity | Daniel Tollefsen | 1.80 | $990.00 |
| 5/18/2023 | Master Payment Tracker entries with transactional activity | Daniel Tollefsen | 2.20 | $1,210.00 |
| 5/18/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 5/18/2023 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 1.20 | $480.00 |
| 5/18/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 5/18/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 3.00 | $1,200.00 |
| 5/18/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 5/18/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 1.00 | $400.00 |
| 5/18/2023 | Review, log and remailed 1099's that had forwarding addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 5/18/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.40 | $390.00 |
| 5/18/2023 | Due diligence for Alameda Research IDRs | Kathryn Schultea | 1.80 | $1,755.00 |
| 5/18/2023 | Update repayment tracker file | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/18/2023 | Follow-up on employee questions in HR email box | Kathryn Schultea | 0.60 | $585.00 |
| 5/18/2023 | Review and respond to emails with N. Simoneaux (A&M) re: FTX Japan May payroll | Kathryn Schultea | 0.40 | $390.00 |
| 5/18/2023 | Review and respond to emails with N. Simoneaux (A&M) re: employee historical salary payment research | Kathryn Schultea | 0.30 | $292.50 |
| 5/18/2023 | Correspondence with an FTX employee re: Bank Guarantee FTX Exchange update | Kathryn Schultea | 0.30 | $292.50 |
| 5/18/2023 | Correspondence with B. Bangerter (RLKS) re: wire approval request | Kathryn Schultea | 0.50 | $487.50 |
| 5/18/2023 | Correspondence with several EY and S&C advisors re: UCC tax request | Kathryn Schultea | 0.40 | $390.00 |
| 5/18/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,755.00 |
| 5/18/2023 | Input wire transactions for approval | Kathryn Schultea | 0.50 | $487.50 |
| 5/18/2023 | Forward 1099 emails to EY for initial processing | Leticia Barrios | 0.50 | $275.00 |
| 5/18/2023 | Review and respond to email requests re: secure delivery of password protected 1099 form | Leticia Barrios | 1.10 | $605.00 |
| 5/18/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 2.20 | $1,210.00 |
| 5/18/2023 | Password protected 1099 electronic files for submittal | Leticia Barrios | 2.20 | $1,210.00 |
| 5/18/2023 | Update and maintain spreadsheet of all the 1099 vendors with missing Taxpayer Identification Numbers | Leticia Barrios | 2.20 | $1,210.00 |
| 5/18/2023 | Respond to employee requests in HR Teams US & International email boxes (0.50) and notify functional teams of high-priority items (0.70) | Leticia Barrios | 1.20 | $660.00 |
| 5/18/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 5/18/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 2.10 | $2,047.50 |
| 5/18/2023 | Meetings in A&M offices to discuss intercompany, amended statements/schedules and reporting | Mary Cilia | 5.00 | $4,875.00 |
| 5/18/2023 | EY Tax Update call | Mary Cilia | 0.80 | $780.00 |
| 5/18/2023 | Retrieved vendor financial transaction information from the repository | Melissa Concitis | 3.40 | $1,870.00 |
| 5/18/2023 | Uploaded vendor transaction information from the repository | Melissa Concitis | 2.30 | $1,265.00 |
| 5/18/2023 | Commented on vendor transactions within the online accounting software | Melissa Concitis | 1.80 | $990.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/18/2023 | KYC/AML Materials for Customer Portal call - J. Ray (CEO), H. Chambers(A&M), K. Ramanathan (A&M), S. Coverick (A&M) | Raj Perubhatla | 0.70 | $682.50 |
| 5/18/2023 | Review device collection efforts correspondence and respond | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/18/2023 | Work on messaging infrastructure requests and respond | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/18/2023 | Review and coordinate staffing for projects | Raj Perubhatla | 0.80 | $780.00 |
| 5/18/2023 | IT Catchup call with - K. Ramanathan (A&M) | Raj Perubhatla | 0.20 | $195.00 |
| 5/18/2023 | Oversight on Access to infrastructure and applications | Raj Perubhatla | 2.50 | $2,437.50 |
| 5/18/2023 | Review and respond to Cloud application subscriptions | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/18/2023 | Work on administrative & IT system related matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/18/2023 | Review of supporting documentation for De minimis sales | Robert Hoskins | 3.30 | $2,475.00 |
| 5/18/2023 | Calculate gains and losses related to De minimis sales | Robert Hoskins | 2.10 | $1,575.00 |
| 5/18/2023 | Record de minimis sales | Robert Hoskins | 1.30 | $975.00 |
| 5/18/2023 | Meetings in A&M offices with M. Cilia (CFO) to review and discuss intercompany, amended statements/schedules and reporting | Robert Hoskins | 6.00 | $4,500.00 |
| 5/19/2023 | IT Helpdesk e-mail responses / update access rights / password changes | Brandon Bangerter | 2.70 | $1,620.00 |
| 5/19/2023 | Employee terminations and removal of all access to critical applications | Brandon Bangerter | 2.20 | $1,320.00 |
| 5/19/2023 | Application setup and configuration including troubleshooting | Brandon Bangerter | 2.40 | $1,440.00 |
| 5/19/2023 | Communication with vendors on outstanding invoices and access to the applications | Brandon Bangerter | 1.60 | $960.00 |
| 5/19/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 1.80 | $1,080.00 |
| 5/19/2023 | Comparisons of terminations and attritions with active employee snapshot and google accounts | Brandon Bangerter | 1.50 | $900.00 |
| 5/19/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 5/19/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 5/19/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/19/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 5/19/2023 | Review, log and remailed 1099's that had forwarding addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 5/19/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 1.30 | $520.00 |
| 5/19/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 3.70 | $1,480.00 |
| 5/19/2023 | Due diligence for Alameda Research IDRs | Kathryn Schultea | 0.50 | $487.50 |
| 5/19/2023 | Review claims questions on FTX HR email | Kathryn Schultea | 1.30 | $1,267.50 |
| 5/19/2023 | Update repayment tracker file | Kathryn Schultea | 0.70 | $682.50 |
| 5/19/2023 | Review and respond to emails with E. Mosley (A&M) re: FTX items | Kathryn Schultea | 0.50 | $487.50 |
| 5/19/2023 | Review and respond to emails with numerous EY advisors re: on-call support for accounting compliance & reporting services | Kathryn Schultea | 0.50 | $487.50 |
| 5/19/2023 | Review and respond to emails with N. Simoneaux (A&M) re: Quoine Pte & FZE May payroll review | Kathryn Schultea | 0.30 | $292.50 |
| 5/19/2023 | Review and respond to emails with CFO re: compete documentation signature request | Kathryn Schultea | 0.50 | $487.50 |
| 5/19/2023 | Review and respond to emails with CFO and CIO re: non-customer bar date service list summary | Kathryn Schultea | 0.40 | $390.00 |
| 5/19/2023 | Meeting with J. Berman (EY), CFO and others; EY weekly tax discussion | Kathryn Schultea | 0.50 | $487.50 |
| 5/19/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.80 | $2,730.00 |
| 5/19/2023 | Input wire transactions for approval | Kathryn Schultea | 1.10 | $1,072.50 |
| 5/19/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.20 | $660.00 |
| 5/19/2023 | Review and respond to email requests re: confidential electronic transmission of 1099 form | Leticia Barrios | 2.10 | $1,155.00 |
| 5/19/2023 | Review and respond to emails re: proof of customer identity | Leticia Barrios | 1.80 | $990.00 |
| 5/19/2023 | Log all 1099 vendors missing TINs in document repository | Leticia Barrios | 0.50 | $275.00 |
| 5/19/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.30 | $715.00 |
| 5/19/2023 | Investigate regulatory issues re FTX Japan | Leticia Barrios | 1.80 | $990.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/19/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.30 | $2,242.50 |
| 5/19/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 3.70 | $3,607.50 |
| 5/19/2023 | Closing Call for Ledger X sale | Mary Cilia | 0.10 | $97.50 |
| 5/19/2023 | Call with A&M to discuss bar date notice process | Mary Cilia | 0.40 | $390.00 |
| 5/19/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.60 | $1,560.00 |
| 5/19/2023 | E-mails related to Ledger X closing, receipt of cash and related issues | Mary Cilia | 1.30 | $1,267.50 |
| 5/19/2023 | Collect the vendor's financial data from the repository | Melissa Concitis | 3.30 | $1,815.00 |
| 5/19/2023 | Analyze and enter vendor financial data into the accounting program | Melissa Concitis | 2.30 | $1,265.00 |
| 5/19/2023 | Upload any notes that the team may have regarding vendor transactions to the appropriate ledgers in the accounting program | Melissa Concitis | 1.60 | $880.00 |
| 5/19/2023 | Meeting re customer claims - K. Ramanathan (A&M), J. Ray (CEO), D. Chiu (FTX), UCC Committee members | Raj Perubhatla | 0.70 | $682.50 |
| 5/19/2023 | Weekly AWS Requests Check-in call with K. Dusendschon (A&M) | Raj Perubhatla | 0.30 | $292.50 |
| 5/19/2023 | Review and respond to data collection efforts | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/19/2023 | Review and respond to cloud application subscription matters | Raj Perubhatla | 2.30 | $2,242.50 |
| 5/19/2023 | Review and respond to cloud services agreements related matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/19/2023 | Review IT costs for budget and respond | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/19/2023 | Work on administrative & IT system related matters; review and respond | Raj Perubhatla | 2.80 | $2,730.00 |
| 5/19/2023 | Review of supporting documentation for De minimis sales | Robert Hoskins | 2.80 | $2,100.00 |
| 5/19/2023 | Calculate gains and losses related to De minimis sales | Robert Hoskins | 1.80 | $1,350.00 |
| 5/19/2023 | Record de minimis sales | Robert Hoskins | 1.60 | $1,200.00 |
| 5/19/2023 | Meeting with C. Broskay, and D. Hainline, (A&M) to discuss pre petition accounting transactions | Robert Hoskins | 1.00 | $750.00 |
| 5/20/2023 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 1.40 | $840.00 |
| 5/21/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.20 | $660.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/21/2023 | Review of supporting documentation re: payment requests | Daniel Tollefsen | 1.60 | $880.00 |
| 5/21/2023 | Update of Master Payment Tracker with recent payment data | Daniel Tollefsen | 1.80 | $990.00 |
| 5/21/2023 | Review and respond to emails re: payment requests | Daniel Tollefsen | 0.70 | $385.00 |
| 5/21/2023 | Correspondence with an FTX employee re: international office move plan | Kathryn Schultea | 0.50 | $487.50 |
| 5/21/2023 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 1.80 | $1,755.00 |
| 5/21/2023 | Review bar date notice matrix and review various files for additions | Mary Cilia | 1.10 | $1,072.50 |
| 5/21/2023 | E-mails with J. Ray re: international intercompany issues | Mary Cilia | 0.30 | $292.50 |
| 5/21/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 0.90 | $877.50 |
| 5/21/2023 | Review staffing needs for the customer portal effort | Raj Perubhatla | 1.50 | $1,462.50 |
| 5/22/2023 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 2.60 | $1,560.00 |
| 5/22/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 2.80 | $1,680.00 |
| 5/22/2023 | Hardware retrieval process user account list verifications / cleanup / additional searches as needed | Brandon Bangerter | 1.80 | $1,080.00 |
| 5/22/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.40 | $1,440.00 |
| 5/22/2023 | Meeting with FTI on laptop collection and imaging | Brandon Bangerter | 0.50 | $300.00 |
| 5/22/2023 | Meeting with R. Sivesind (Figma) on contract, renewal, and right-sizing | Brandon Bangerter | 0.50 | $300.00 |
| 5/22/2023 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 1.70 | $1,020.00 |
| 5/22/2023 | Review and respond to FTX Crypto personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.30 | $165.00 |
| 5/22/2023 | Review and respond to FTX Exchange FZE personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 5/22/2023 | Review and respond to M. Lambrianou (FTX EU Ltd) re: payment requests and payment tracker | Daniel Tollefsen | 0.40 | $220.00 |
| 5/22/2023 | Review and respond to foreign debtor personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.60 | $330.00 |
| 5/22/2023 | Review and respond to J. Bavaud (FTX Europe) re: payment requests and payment tracker | Daniel Tollefsen | 0.30 | $165.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/22/2023 | Review and respond to foreign debtor personnel emails re: payment requests | Daniel Tollefsen | 0.20 | $110.00 |
| 5/22/2023 | Update Foreign Debtor payment trackers with payment requests and payments activity data | Daniel Tollefsen | 2.40 | $1,320.00 |
| 5/22/2023 | Reconciliation of US Debtors financial accounts re: transactional activity | Daniel Tollefsen | 1.70 | $935.00 |
| 5/22/2023 | Update Master Payment Tracker with account activity data | Daniel Tollefsen | 2.60 | $1,430.00 |
| 5/22/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 1.00 | $400.00 |
| 5/22/2023 | Log and forward all 1099 forms to their designated mailing addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 5/22/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 5/22/2023 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 1.00 | $400.00 |
| 5/22/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 5/22/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 5/22/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 3.50 | $1,400.00 |
| 5/22/2023 | Review and respond to emails with CFO re: FTX Crypto Services payment tracker update | Kathryn Schultea | 0.20 | $195.00 |
| 5/22/2023 | Review and respond to emails with CIO and numerous S&C advisors re: status of FTX insiders email addresses | Kathryn Schultea | 0.20 | $195.00 |
| 5/22/2023 | Review and respond to emails with N. Simoneaux and T. Hudson (A&M) re: LedgerPrime headcount roll-off | Kathryn Schultea | 0.30 | $292.50 |
| 5/22/2023 | Review and respond to emails with an FTX employee re: inquiring about FTX event perks, tickets and box suites for customer engagement | Kathryn Schultea | 0.30 | $292.50 |
| 5/22/2023 | Review and respond to emails with an Embed employee re: collecting termination agreements and return of company hardware | Kathryn Schultea | 0.20 | $195.00 |
| 5/22/2023 | Review and respond to emails with multiple S&C advisors re: upcoming employee interviews by the House Financial Services Committee | Kathryn Schultea | 0.30 | $292.50 |
| 5/22/2023 | Correspondence with CFO re: review weekly payment package | Kathryn Schultea | 0.30 | $292.50 |
| 5/22/2023 | Correspondence with CIO and various A&M and S&C advisors re: foreign debtor | Kathryn Schultea | 0.30 | $292.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | lease termination and collection of company hardware | | | |
| 5/22/2023 | Correspondence with CEO and CFO re: transfer of funds to Swiss accounts pending approval | Kathryn Schultea | 0.20 | $195.00 |
| 5/22/2023 | Correspondence with CFO and several A&M advisors re: FTX Vietnam tax payment approval | Kathryn Schultea | 0.20 | $195.00 |
| 5/22/2023 | Meeting regarding US domestic employment tax open items; including state/local employment tax account status updates and next steps, IRS Proof of Claims summary, 2022 bonus processing, IRS audit status and Alameda information document request for benefit summary. Attendees: EY (K. Lowery, K. Wrenn, J. DeVincenzo) | Kathryn Schultea | 4.20 | $4,095.00 |
| 5/22/2023 | Meeting re: Equity Compensation review and documentation. EY (K. Lowery, K. Wrenn, J. DeVincenzo, K. Fitzgerald, R. Walker) | Kathryn Schultea | 3.00 | $2,925.00 |
| 5/22/2023 | Meeting with CFO and CIO; non-customer bar date service list summary discussion | Kathryn Schultea | 0.70 | $682.50 |
| 5/22/2023 | Non-working travel from New York to Houston; return from employment tax meetings with EY | Kathryn Schultea | 4.50 | $2,193.75 * |
| 5/22/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.60 | $585.00 |
| 5/22/2023 | Input wire transactions for approval | Kathryn Schultea | 0.40 | $390.00 |
| 5/22/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 2.30 | $1,265.00 |
| 5/22/2023 | Review and respond to email requests re: 1099 to be delivered in a safe and secure electronic format | Leticia Barrios | 1.20 | $660.00 |
| 5/22/2023 | Review and respond to emails re: verify recipient identity response | Leticia Barrios | 1.60 | $880.00 |
| 5/22/2023 | Locate W-9s for list of vendors with unknown Taxpayer Identification Number | Leticia Barrios | 1.80 | $990.00 |
| 5/22/2023 | Identify and establish all vendors without a TIN and compile them in a repository folder | Leticia Barrios | 1.70 | $935.00 |
| 5/22/2023 | Review and validate Dubai payroll | Leticia Barrios | 0.80 | $440.00 |
| 5/22/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.60 | $2,535.00 |
| 5/22/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.80 | $2,730.00 |
| 5/22/2023 | Approved expenses with multiple domestic and international offices while | Mary Cilia | 2.50 | $2,437.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | addressing operational and financial matters | | | |
| 5/22/2023 | Call with R. Hoskins to discuss petition date trial balances | Mary Cilia | 0.60 | $585.00 |
| 5/22/2023 | Working session with R. Hoskins to review various post-petition accounting matters | Mary Cilia | 2.00 | $1,950.00 |
| 5/22/2023 | Identified a vendor's financial information by searching the designated repository | Melissa Concitis | 3.80 | $2,090.00 |
| 5/22/2023 | Imported vendor transactions into the designated accounting application | Melissa Concitis | 3.80 | $2,090.00 |
| 5/22/2023 | Notes were taken on all vendor transactions attachments for team to access | Melissa Concitis | 2.40 | $1,320.00 |
| 5/22/2023 | Correspondence with foreign bank leads re: current account balances | Melissa Concitis | 0.80 | $440.00 |
| 5/22/2023 | Create and upload new documents to shared drive for team | Melissa Concitis | 1.20 | $660.00 |
| 5/22/2023 | Call to discuss Non-Customer Bar Date Service List - K. Schultea (CAO), M. Cilia (CFO) | Raj Perubhatla | 0.70 | $682.50 |
| 5/22/2023 | Call to discuss overseas hardware collection - B. McMahon (FTI), A. Bailey (FTI) | Raj Perubhatla | 0.20 | $195.00 |
| 5/22/2023 | Oversight on Access to infrastructure and applications | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/22/2023 | Review and respond to overseas device collection efforts | Raj Perubhatla | 1.30 | $1,267.50 |
| 5/22/2023 | Oversight on messaging infrastructure security related issues | Raj Perubhatla | 2.20 | $2,145.00 |
| 5/22/2023 | Catchup call with development efforts - A. Mohammad (A&M), M. Flynn (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 5/22/2023 | Cloud vendor contract rejection matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/22/2023 | Review, respond to the Vendor matrix for noticing | Raj Perubhatla | 1.50 | $1,462.50 |
| 5/22/2023 | Review and coordinate staffing needs for the customer portal effort | Raj Perubhatla | 0.70 | $682.50 |
| 5/22/2023 | FTX - AML/KYC Working Group call - H. Chambers (A&M), A. Mohammad (A&M), J. Masters (FTX), M. Flynn (A&M), K. Ramanathan (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 5/22/2023 | Correspondence with M. Cilia (CFO); Petition date trial balances and post-petition accounting software | Robert Hoskins | 0.60 | $450.00 |
| 5/22/2023 | Meeting with M. Cilia (CFO) to discuss post-petition accounting matters | Robert Hoskins | 2.00 | $1,500.00 |
| 5/22/2023 | Calculate gains and losses related to Crypto monetization transactions | Robert Hoskins | 1.30 | $975.00 |
| 5/22/2023 | Reconcile crypto monetization transactions with cash | Robert Hoskins | 0.80 | $600.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/22/2023 | Record crypto monetization transactions | Robert Hoskins | 0.50 | $375.00 |
| 5/22/2023 | Review of supporting documentation for De minimis sales | Robert Hoskins | 3.40 | $2,550.00 |
| 5/22/2023 | Calculate gains and losses related to De minimis sales | Robert Hoskins | 1.30 | $975.00 |
| 5/23/2023 | Meeting with FTI transferring chain of custody on PCs from storage unit | Brandon Bangerter | 1.00 | $600.00 |
| 5/23/2023 | Security application and data exports availability and testing for accessibility | Brandon Bangerter | 2.80 | $1,680.00 |
| 5/23/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.60 | $1,560.00 |
| 5/23/2023 | Resignations and removal of access to all critical applications | Brandon Bangerter | 2.20 | $1,320.00 |
| 5/23/2023 | Application audit of user account access and administrators | Brandon Bangerter | 2.70 | $1,620.00 |
| 5/23/2023 | Retrieval of hardware - research additional user accounts and personal information verifications | Brandon Bangerter | 1.80 | $1,080.00 |
| 5/23/2023 | Review and respond to FTX Exchange FZE personnel re: supporting payment documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 5/23/2023 | Review and reconciliation of US financial accounts | Daniel Tollefsen | 1.40 | $770.00 |
| 5/23/2023 | Update payment tracker with payment activity | Daniel Tollefsen | 2.30 | $1,265.00 |
| 5/23/2023 | Meeting with Client Advisors S. Witherspoon, J. Cooper (A&M) re: Weekly Bank File | Daniel Tollefsen | 0.80 | $440.00 |
| 5/23/2023 | Meeting with Client Advisors (FTI) re: client computers | Daniel Tollefsen | 3.60 | $1,980.00 |
| 5/23/2023 | Update vendor support documentation database | Daniel Tollefsen | 1.30 | $715.00 |
| 5/23/2023 | Review and respond to foreign debtor personnel emails re: payment requests | Daniel Tollefsen | 0.20 | $110.00 |
| 5/23/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 5/23/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 3.70 | $1,480.00 |
| 5/23/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 5/23/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 5/23/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 5/23/2023 | Review, log and mail 1099's with forwarding addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 5/23/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 1.20 | $480.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/23/2023 | Due diligence for Alameda Research IDRs | Kathryn Schultea | 1.80 | $1,755.00 |
| 5/23/2023 | Review and respond to emails with a payroll vendor re: Services Solutions contract terminations | Kathryn Schultea | 0.30 | $292.50 |
| 5/23/2023 | Review and respond to emails with various S&C advisors re: Cottonwood employer's 2023 return | Kathryn Schultea | 0.40 | $390.00 |
| 5/23/2023 | Review and respond to emails with numerous EY advisors re: Cyprus payroll services | Kathryn Schultea | 0.50 | $487.50 |
| 5/23/2023 | Review and respond to emails with L. Barrios (RLKS) re: employee historical information research | Kathryn Schultea | 0.30 | $292.50 |
| 5/23/2023 | Correspondence with CFO and D. Tollefsen (RLKS) re: research duplicate payments | Kathryn Schultea | 0.50 | $487.50 |
| 5/23/2023 | Correspondence with several S&C advisors re: FTX by-laws certification | Kathryn Schultea | 0.30 | $292.50 |
| 5/23/2023 | Correspondence with CIO re: employee compensation inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 5/23/2023 | Correspondence with C. Tong (EY) re: FTX tax agenda for upcoming meeting | Kathryn Schultea | 0.20 | $195.00 |
| 5/23/2023 | Correspondence with several EY advisors re: list of FTX employees who received severance payments | Kathryn Schultea | 0.60 | $585.00 |
| 5/23/2023 | Correspondence with K. Ramanathan (A&M) re: brokerage services provided by FTX | Kathryn Schultea | 0.30 | $292.50 |
| 5/23/2023 | Correspondence with CIO re: additional KERP employee considerations | Kathryn Schultea | 0.40 | $390.00 |
| 5/23/2023 | Correspondence with various A&M and S&C advisors re: termination of a WRSS vendor contract | Kathryn Schultea | 0.50 | $487.50 |
| 5/23/2023 | Correspondence with CFO, D. Tollefsen (RLKS) and an FTX employee re: May 2023 Alameda Research KK salary payment | Kathryn Schultea | 0.30 | $292.50 |
| 5/23/2023 | Meeting with T. Hudson (A&M), CFO, CIO and others; FTX weekly board call | Kathryn Schultea | 0.80 | $780.00 |
| 5/23/2023 | Meeting with CFO, C. Tong (EY) and others; tax discussion | Kathryn Schultea | 0.50 | $487.50 |
| 5/23/2023 | Review PMO materials | Kathryn Schultea | 0.30 | $292.50 |
| 5/23/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $780.00 |
| 5/23/2023 | Input wire transactions for approval | Kathryn Schultea | 0.30 | $292.50 |
| 5/23/2023 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 1.10 | $605.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/23/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 1.30 | $715.00 |
| 5/23/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.10 | $605.00 |
| 5/23/2023 | Record all 1099 vendors with missing TINs in document repository | Leticia Barrios | 2.10 | $1,155.00 |
| 5/23/2023 | Update unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.30 | $715.00 |
| 5/23/2023 | Respond to employee requests in HR Teams US & International email boxes (1.10) and notify functional teams of high-priority items (0.60) | Leticia Barrios | 1.70 | $935.00 |
| 5/23/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.60 | $2,535.00 |
| 5/23/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.10 | $3,022.50 |
| 5/23/2023 | Weekly board meeting | Mary Cilia | 0.80 | $780.00 |
| 5/23/2023 | Call with A&M re: cash management | Mary Cilia | 0.70 | $682.50 |
| 5/23/2023 | Conference call with EY to communicate the latest tax updates and information | Mary Cilia | 0.50 | $487.50 |
| 5/23/2023 | Conference call with R. Hoskins re: petition date trial balance status and related accounting issues | Mary Cilia | 0.40 | $390.00 |
| 5/23/2023 | Conference call with R. Hoskins re:  Cash activity and bank reconciliation process | Mary Cilia | 0.30 | $292.50 |
| 5/23/2023 | Account holder identification, signature updates, and balance transfers requiring communication with the bank | Mary Cilia | 0.30 | $292.50 |
| 5/23/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.10 | $1,072.50 |
| 5/23/2023 | Review correspondence from foreign bank leads re: 5/19/23 current account balances | Melissa Concitis | 0.70 | $385.00 |
| 5/23/2023 | Consult with team on specific vendor transaction invoices | Melissa Concitis | 0.90 | $495.00 |
| 5/23/2023 | Download vendor transactions from shared drive | Melissa Concitis | 3.80 | $2,090.00 |
| 5/23/2023 | Import vendor transactions into the accounting software and ensure that they are properly mapped to the correct vendors | Melissa Concitis | 3.80 | $2,090.00 |
| 5/23/2023 | Recorded comments to remit to the team re: vendor transactions reported in the accounting system | Melissa Concitis | 2.80 | $1,540.00 |
| 5/23/2023 | Review PMO deck | Raj Perubhatla | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/23/2023 | Review, respond and coordinate overseas device collections | Raj Perubhatla | 1.00 | $975.00 |
| 5/23/2023 | Review and work on cloud subscriptions and invoices | Raj Perubhatla | 2.30 | $2,242.50 |
| 5/23/2023 | Attend Board call | Raj Perubhatla | 0.80 | $780.00 |
| 5/23/2023 | Review, coordinate and work on staffing matters | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/23/2023 | Discuss Historical KYC/AML Data and Go-Forward Process M. Flynn(A&M), A. Mohammad (A&M) | Raj Perubhatla | 0.70 | $682.50 |
| 5/23/2023 | Discuss Data visualization on wallet time series A. Mohammad (A&M), K. Ramanathan (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 5/23/2023 | Review, respond to IT access and administration matters | Raj Perubhatla | 2.70 | $2,632.50 |
| 5/23/2023 | Call on IT matters - K. Ramanathan (A&M) | Raj Perubhatla | 0.30 | $292.50 |
| 5/23/2023 | Call on FTX, Customer Support/Service SOPs + Zendesk A. Mohammad (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 5/23/2023 | Record de minimis sales | Robert Hoskins | 0.80 | $600.00 |
| 5/23/2023 | Calculate exchanged rate gain/losses for intercompany cash account transfers for March 2023 from foreign currency bank accounts | Robert Hoskins | 1.20 | $900.00 |
| 5/23/2023 | Record intercompany cash account transfers for March 2023 | Robert Hoskins | 2.70 | $2,025.00 |
| 5/23/2023 | Calculate exchanged rate gain/losses for intercompany cash account transfers for April 2023 from foreign currency bank accounts | Robert Hoskins | 1.40 | $1,050.00 |
| 5/23/2023 | Record intercompany cash account transfers for April 2023 | Robert Hoskins | 3.60 | $2,700.00 |
| 5/23/2023 | Correspondence with M. Cilia (CFO); Petition date trial balance status and post-petition accounting matters | Robert Hoskins | 0.40 | $300.00 |
| 5/23/2023 | Formulate post petition chart of accounts for FTX Digital Markets and upload to the accounting software | Robert Hoskins | 0.70 | $525.00 |
| 5/23/2023 | Record post petition intercompany activity for FTX Digital Markets from petition date through March 2023 | Robert Hoskins | 2.70 | $2,025.00 |
| 5/24/2023 | Application invoices and billing updates as needed / separation of pre / post petition expenses | Brandon Bangerter | 2.80 | $1,680.00 |
| 5/24/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 2.60 | $1,560.00 |
| 5/24/2023 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 2.30 | $1,380.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/24/2023 | Meeting with Vanessa DeFilippo (Mimecast) on contract and renewal | Brandon Bangerter | 0.40 | $240.00 |
| 5/24/2023 | Audits of critical applications user population / permission removal | Brandon Bangerter | 2.80 | $1,680.00 |
| 5/24/2023 | Application access updates / locating latest billing invoices | Brandon Bangerter | 1.80 | $1,080.00 |
| 5/24/2023 | Review and respond to J. Bavaud (FTX Europe) re: payment requests and payment tracker | Daniel Tollefsen | 0.30 | $165.00 |
| 5/24/2023 | US Debtor account review and reconciliation related to transaction activity | Daniel Tollefsen | 1.30 | $715.00 |
| 5/24/2023 | Update of Master Payment Tracker | Daniel Tollefsen | 2.20 | $1,210.00 |
| 5/24/2023 | Review of supporting payment request documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 5/24/2023 | Update of vendor database with supporting invoice documents | Daniel Tollefsen | 1.90 | $1,045.00 |
| 5/24/2023 | Review of Foreign Debtor payment activity and payment tracker sheet data | Daniel Tollefsen | 1.80 | $990.00 |
| 5/24/2023 | Meeting with Client Advisors (FTI) re: client computers | Daniel Tollefsen | 1.80 | $990.00 |
| 5/24/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 5/24/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 5/24/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 1.00 | $400.00 |
| 5/24/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 4.00 | $1,600.00 |
| 5/24/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 5/24/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 5/24/2023 | Review, log and mail 1099's with forwarding addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 5/24/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.40 | $390.00 |
| 5/24/2023 | Due diligence for Alameda Research IDRs | Kathryn Schultea | 2.00 | $1,950.00 |
| 5/24/2023 | Review and respond to emails with CFO and a vendor re: employee expense reimbursement | Kathryn Schultea | 0.40 | $390.00 |
| 5/24/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: ACH and FX wires | Kathryn Schultea | 0.30 | $292.50 |
| 5/24/2023 | Review and respond to emails with CFO and CIO re: review of budget 6 details | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/24/2023 | Review and respond to emails with L. Barrios (RLKS) re: research WRSS employee SSN | Kathryn Schultea | 0.30 | $292.50 |
| 5/24/2023 | Review and respond to emails with N. Simoneaux (A&M) re: weekly payment review | Kathryn Schultea | 0.30 | $292.50 |
| 5/24/2023 | Review and respond to emails with C. Dunne (S&C) re: Embed document retention notice | Kathryn Schultea | 0.50 | $487.50 |
| 5/24/2023 | Review and respond to emails with S. Tang (LedgerPrime) re: LedgerPrime updated headcount | Kathryn Schultea | 0.30 | $292.50 |
| 5/24/2023 | Review and respond to emails with N. Simoneaux (A&M) re: updated employee tracking report | Kathryn Schultea | 0.30 | $292.50 |
| 5/24/2023 | Review and respond to emails with L. Barrios (RLKS) re: FTX customer request for transaction history of exchange activity | Kathryn Schultea | 0.50 | $487.50 |
| 5/24/2023 | Correspondence with several EY advisors re: FTX Ireland due diligence procedures | Kathryn Schultea | 0.40 | $390.00 |
| 5/24/2023 | Correspondence with an FTX employee re: request for FTX Europe AG financial transactions from Feb - Mar 2023 | Kathryn Schultea | 0.50 | $487.50 |
| 5/24/2023 | Correspondence with K. Wrenn (EY) and a Blockfolio employee re: arranging for an in-person meeting in California | Kathryn Schultea | 0.30 | $292.50 |
| 5/24/2023 | Correspondence with CFO and A. Kranzley (S&C) re: determining how to handle court processing and reporting for Emergent Fidelity Technologies Ltd. | Kathryn Schultea | 0.30 | $292.50 |
| 5/24/2023 | Correspondence with N. Simoneaux (A&M) re: foreign debtor May payroll data | Kathryn Schultea | 0.50 | $487.50 |
| 5/24/2023 | Correspondence with various EY advisors re: Cyprus payroll services follow-up | Kathryn Schultea | 0.40 | $390.00 |
| 5/24/2023 | Correspondence with CFO and several A&M advisors re: acquiring viewing access to ED&F Mann brokerage accounts | Kathryn Schultea | 0.50 | $487.50 |
| 5/24/2023 | Review details on 401(k) Alameda sponsored account and participant details | Kathryn Schultea | 1.60 | $1,560.00 |
| 5/24/2023 | Correspondence with WRSS Payroll Lead and a vendor re: terminating a vendor service agreement | Kathryn Schultea | 0.40 | $390.00 |
| 5/24/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.50 | $825.00 |
| 5/24/2023 | Review and respond to email requests re: provide customer with encrypted 1099 | Leticia Barrios | 2.70 | $1,485.00 |
| 5/24/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.10 | $605.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/24/2023 | Conduct a search in eBrevia to identify all vendors with missing TINs | Leticia Barrios | 1.80 | $990.00 |
| 5/24/2023 | Facilitate 1099 responses re: electronic reissue emails | Leticia Barrios | 1.30 | $715.00 |
| 5/24/2023 | Research and request social security numbers for vendors without Taxpayer Identification Numbers | Leticia Barrios | 1.10 | $605.00 |
| 5/24/2023 | Send email with standard response to claimant regarding transaction history | Leticia Barrios | 1.10 | $605.00 |
| 5/24/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.90 | $1,852.50 |
| 5/24/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 3.40 | $3,315.00 |
| 5/24/2023 | Review and prepare list of comments on cash flow projections | Mary Cilia | 0.70 | $682.50 |
| 5/24/2023 | Conference call with A&M re: MOR planning | Mary Cilia | 0.90 | $877.50 |
| 5/24/2023 | Conference call with A&M re: 13 week cash flow projections | Mary Cilia | 2.60 | $2,535.00 |
| 5/24/2023 | Conference call with R. Hoskins re:  Cash activity and bank reconciliation process | Mary Cilia | 0.30 | $292.50 |
| 5/24/2023 | Correspondence with team regarding foreign invoices and transactions | Melissa Concitis | 0.80 | $440.00 |
| 5/24/2023 | Located & assessed a vendor's financial details by searching the appropriate database | Melissa Concitis | 3.80 | $2,090.00 |
| 5/24/2023 | Recorded vendor transactions in the appropriate accounting software | Melissa Concitis | 3.70 | $2,035.00 |
| 5/24/2023 | Document notes for team re: vendor transactions attachments in accounting software | Melissa Concitis | 2.60 | $1,430.00 |
| 5/24/2023 | Tie out vendor transactions invoices with the accounting software data | Melissa Concitis | 1.20 | $660.00 |
| 5/24/2023 | Review and evaluate visualization tools for reporting | Raj Perubhatla | 1.50 | $1,462.50 |
| 5/24/2023 | Oversight on messaging infrastructure security related issues | Raj Perubhatla | 0.50 | $487.50 |
| 5/24/2023 | Work on Application for market maker on-boarding | Raj Perubhatla | 0.50 | $487.50 |
| 5/24/2023 | IT Security systems oversight and review | Raj Perubhatla | 2.70 | $2,632.50 |
| 5/24/2023 | Catchup call with development efforts - A. Mohammad (A&M), M. Flynn (A&M), K. Ramanathan (A&M), V. Nadimpalli (A&M) | Raj Perubhatla | 0.20 | $195.00 |
| 5/24/2023 | Review, coordinate and work on staffing matters | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/24/2023 | Work on Crypto bridging and moving to cold wallets | Raj Perubhatla | 0.50 | $487.50 |
| 5/24/2023 | Review and respond to oversight on development efforts | Raj Perubhatla | 1.20 | $1,170.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/24/2023 | Review, respond to IT access and administration matters | Raj Perubhatla | 2.50 | $2,437.50 |
| 5/24/2023 | Correspondence with M. Cilia (CFO); Status of predecessor cash accounts activity and bank reconciliation process | Robert Hoskins | 0.30 | $225.00 |
| 5/24/2023 | Review petition date trial balances for the first batch of DOTCOM Silo entities provided by A&M for upload | Robert Hoskins | 3.60 | $2,700.00 |
| 5/24/2023 | Prepare and adjust trial balance upload template for first batch of DOTCOM Silo entities | Robert Hoskins | 3.30 | $2,475.00 |
| 5/24/2023 | Upload petition date trial balances to accounting software for the first batch of DOTCOM Silo entities | Robert Hoskins | 2.30 | $1,725.00 |
| 5/24/2023 | Prepare data validation spreadsheet for upload of first batch of DOTCOM Silo petition date trial balances | Robert Hoskins | 0.80 | $600.00 |
| 5/24/2023 | Meeting with C. Broskay, R. Bruck and D. Hainline, (A&M) to discuss Petition date trial balances and upload process | Robert Hoskins | 0.60 | $450.00 |
| 5/25/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.60 | $1,560.00 |
| 5/25/2023 | Hardware retrieval updates to outstanding list and removals for international addresses | Brandon Bangerter | 1.90 | $1,140.00 |
| 5/25/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 2.70 | $1,620.00 |
| 5/25/2023 | Audits of applications user population and permissions and removals | Brandon Bangerter | 2.40 | $1,440.00 |
| 5/25/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 1.30 | $780.00 |
| 5/25/2023 | Research on previous employee hardware and images, backups, etc. | Brandon Bangerter | 1.60 | $960.00 |
| 5/25/2023 | Review of payment requests received from FTX Alameda Research KK | Daniel Tollefsen | 0.40 | $220.00 |
| 5/25/2023 | Foreign Debtor account reconciliation with transactional activity | Daniel Tollefsen | 1.50 | $825.00 |
| 5/25/2023 | Foreign Debtors payment trackers update | Daniel Tollefsen | 1.90 | $1,045.00 |
| 5/25/2023 | Reconciliation of US Debtors financial accounts re: transactional activity | Daniel Tollefsen | 1.30 | $715.00 |
| 5/25/2023 | Update of the Master Payment Tracker | Daniel Tollefsen | 2.80 | $1,540.00 |
| 5/25/2023 | Review of supporting payment request documentation and update of Vendor folder system | Daniel Tollefsen | 1.30 | $715.00 |
| 5/25/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 1.00 | $400.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/25/2023 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 5/25/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 5/25/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 3.80 | $1,520.00 |
| 5/25/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 5/25/2023 | Review, log and remailed 1099's that had forwarding addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 5/25/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.80 | $320.00 |
| 5/25/2023 | Due diligence for Alameda Research IDRs | Kathryn Schultea | 1.30 | $1,267.50 |
| 5/25/2023 | Review FTX HR box inquires and respond accordingly | Kathryn Schultea | 1.60 | $1,560.00 |
| 5/25/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.30 | $292.50 |
| 5/25/2023 | Review and respond to emails with CFO and CIO re: non-customer bar date notice update | Kathryn Schultea | 0.30 | $292.50 |
| 5/25/2023 | Review and respond to emails with CEO and numerous EY advisors re: corporate tax IDR follow-up | Kathryn Schultea | 0.50 | $487.50 |
| 5/25/2023 | Review and respond to emails with CFO and K. Montague (A&M) re: FTX upcoming filings and deadlines | Kathryn Schultea | 0.40 | $390.00 |
| 5/25/2023 | Review and respond to emails with A. Kranzley (S&C) re: FTX subcontractor declaration | Kathryn Schultea | 0.30 | $292.50 |
| 5/25/2023 | Review and respond to emails with various EY advisors re: research through payroll and tax submission for employee settlement payments for IRS audit | Kathryn Schultea | 0.50 | $487.50 |
| 5/25/2023 | Review and respond to emails with CFO re: FTX Trading Ltd. inquiry log | Kathryn Schultea | 0.40 | $390.00 |
| 5/25/2023 | Review and respond to emails with several S&C advisors re: IDR review on employee related responses | Kathryn Schultea | 0.30 | $292.50 |
| 5/25/2023 | Review and respond to emails with various EY advisors re: arranging for a conference call with S&C and EY | Kathryn Schultea | 0.30 | $292.50 |
| 5/25/2023 | Review and respond to emails with CEO and numerous EY advisors re: IRS audit IDR tracker phase 1 delivery | Kathryn Schultea | 0.50 | $487.50 |
| 5/25/2023 | Correspondence with CFO and an FTX employee re: FTX Europe AG payment request | Kathryn Schultea | 0.30 | $292.50 |

| **Time Detail Activity by Professional** |
| --- |

| **Exhibit A** |
| --- |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| --- | --- | --- | --- | --- |
| 5/25/2023 | Correspondence with CEO and several EY advisors re: IDR response first round walkthrough agenda | Kathryn Schultea | 0.30 | $292.50 |
| 5/25/2023 | Correspondence with CEO and CFO re: review document storage needs and streamlining claims review process | Kathryn Schultea | 0.50 | $487.50 |
| 5/25/2023 | Correspondence with numerous EY advisors re: transitioning of services from FTX to EY Cyrus payroll team | Kathryn Schultea | 0.40 | $390.00 |
| 5/25/2023 | Correspondence with CFO and a debtor bank re: transfer of funds to FTX Switzerland GmbH to pay expenses | Kathryn Schultea | 0.30 | $292.50 |
| 5/25/2023 | Correspondence with an Embed employee re: update on return of company equipment from terminated employees | Kathryn Schultea | 0.30 | $292.50 |
| 5/25/2023 | Correspondence with several A&M advisors and an employee re: FTX Japan separation and settlement agreements | Kathryn Schultea | 0.50 | $487.50 |
| 5/25/2023 | Correspondence with various A&M and S&C advisors re: FTX Japan KEIP updates | Kathryn Schultea | 0.40 | $390.00 |
| 5/25/2023 | Correspondence with C. Tong (EY) re: tax meeting agenda | Kathryn Schultea | 0.30 | $292.50 |
| 5/25/2023 | Correspondence with CFO and A. Kranzley (S&C) re: filing a supplemental subcontractor declaration | Kathryn Schultea | 0.30 | $292.50 |
| 5/25/2023 | Correspondence with CFO and a vendor representative re: Alameda Research's public notice of financials | Kathryn Schultea | 0.30 | $292.50 |
| 5/25/2023 | Meeting with J. Berman (EY), CFO, CEO and others; IDR response first round walkthrough discussion | Kathryn Schultea | 0.50 | $487.50 |
| 5/25/2023 | Meeting with C. Tong (EY), CFO and others; EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 5/25/2023 | Forward 1099 emails to EY for initial processing | Leticia Barrios | 0.70 | $385.00 |
| 5/25/2023 | Review and respond to email requests re: secure delivery of password protected 1099 | Leticia Barrios | 1.80 | $990.00 |
| 5/25/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 1.50 | $825.00 |
| 5/25/2023 | Search eBrevia to locate all vendors with missing Taxpayer Identification Numbers | Leticia Barrios | 2.20 | $1,210.00 |
| 5/25/2023 | Finalize 1099 Tracker for those customer/vendors ready for responses | Leticia Barrios | 1.70 | $935.00 |
| 5/25/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.80 | $990.00 |
| 5/25/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.40 | $2,340.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/25/2023 | Conference call with AlixPartners to discuss historical financial statement project | Mary Cilia | 0.50 | $487.50 |
| 5/25/2023 | Conference call with EY and S&C to discuss IRS audits | Mary Cilia | 0.50 | $487.50 |
| 5/25/2023 | Conference call with EY to discuss Accounting support efforts in various foreign jurisdictions | Mary Cilia | 0.70 | $682.50 |
| 5/25/2023 | Conference call with S&C to discuss various bank efforts to secure assets | Mary Cilia | 0.50 | $487.50 |
| 5/25/2023 | Prepare and file various annual state tax returns and follow up e-mails to EY | Mary Cilia | 1.80 | $1,755.00 |
| 5/25/2023 | Conference call with EY to communicate the latest tax updates and information | Mary Cilia | 1.60 | $1,560.00 |
| 5/25/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.20 | $1,170.00 |
| 5/25/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.30 | $1,267.50 |
| 5/25/2023 | Consult with team re: specific vendor transactions in accounting software | Melissa Concitis | 1.40 | $770.00 |
| 5/25/2023 | Obtained a vendor's financial information by searching the designated repository | Melissa Concitis | 4.30 | $2,365.00 |
| 5/25/2023 | Review and record financial data from vendors into the accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 5/25/2023 | Noted and remitted comments to teammates re: vendor transaction attachments | Melissa Concitis | 2.60 | $1,430.00 |
| 5/25/2023 | Work crypto conversions related matters | Raj Perubhatla | 3.50 | $3,412.50 |
| 5/25/2023 | Work on Application for market maker on-boarding | Raj Perubhatla | 2.60 | $2,535.00 |
| 5/25/2023 | Call with Cloud service provider on agreements - D. Hisarli (S&C), J. Kapoor (S&C) | Raj Perubhatla | 0.40 | $390.00 |
| 5/25/2023 | Review the messaging infrastructure security and configuration | Raj Perubhatla | 1.50 | $1,462.50 |
| 5/25/2023 | Call on IT matters - K. Ramanathan (A&M) | Raj Perubhatla | 0.20 | $195.00 |
| 5/25/2023 | Review, coordinate and work on staffing matters | Raj Perubhatla | 0.50 | $487.50 |
| 5/25/2023 | Review and respond to oversight on development efforts | Raj Perubhatla | 0.60 | $585.00 |
| 5/25/2023 | Review, respond to IT access and administration matters | Raj Perubhatla | 0.50 | $487.50 |
| 5/25/2023 | Meeting with D. Hainline, (A&M) to discuss Petition date trial balances | Robert Hoskins | 0.40 | $300.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/25/2023 | Meeting with C. Papadopoulos (Director of Finance) to discuss Petition date trial balance upload process | Robert Hoskins | 1.10 | $825.00 |
| 5/25/2023 | Prepare and adjust trial balance upload template for first batch of DOTCOM Silo entities | Robert Hoskins | 0.90 | $675.00 |
| 5/25/2023 | Upload petition date trial balances to accounting software for the first batch of DOTCOM Silo entities | Robert Hoskins | 0.80 | $600.00 |
| 5/25/2023 | Prepare data validation spreadsheet for upload of first batch of DOTCOM Silo petition date trial balances | Robert Hoskins | 0.40 | $300.00 |
| 5/25/2023 | Review uploaded bank accounts for WRS Silo against latest cash master file | Robert Hoskins | 1.70 | $1,275.00 |
| 5/25/2023 | Update cash accounts in accounting software for item identified in review | Robert Hoskins | 2.20 | $1,650.00 |
| 5/25/2023 | Reconcile bank accounts within accounting software | Robert Hoskins | 2.50 | $1,875.00 |
| 5/25/2023 | Record transactions associated with post petition activity in predecessor bank accounts | Robert Hoskins | 3.30 | $2,475.00 |
| 5/26/2023 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 2.70 | $1,620.00 |
| 5/26/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 5/26/2023 | Meeting with FTI on vendor software exports and access to each application | Brandon Bangerter | 0.70 | $420.00 |
| 5/26/2023 | Cloud platform searches for contracts and invoices | Brandon Bangerter | 2.30 | $1,380.00 |
| 5/26/2023 | Vendor support case updates for pre and post petition expenses | Brandon Bangerter | 2.30 | $1,380.00 |
| 5/26/2023 | Zendesk ticket exports and verification and clean up | Brandon Bangerter | 1.80 | $1,080.00 |
| 5/26/2023 | Review of a research of returned wire for previous payment | Daniel Tollefsen | 0.30 | $165.00 |
| 5/26/2023 | Payment requests supporting documentation review | Daniel Tollefsen | 1.90 | $1,045.00 |
| 5/26/2023 | Review and respond to M. Lambrianou re: payment requests | Daniel Tollefsen | 0.60 | $330.00 |
| 5/26/2023 | Update of the Master Payment Tracker with recent payment activity | Daniel Tollefsen | 2.80 | $1,540.00 |
| 5/26/2023 | US financial accounts reconciliation | Daniel Tollefsen | 1.80 | $990.00 |
| 5/26/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 5/26/2023 | Inspect, record, and re-mail all 1099 forms with applicable forwarding addresses | Felicia Buenrostro | 0.30 | $120.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/26/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 5/26/2023 | Regularly review and update the My Phone.com corporate call log spreadsheet with latest information from My Phone.com inbox | Felicia Buenrostro | 0.50 | $200.00 |
| 5/26/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 5/26/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 1.00 | $400.00 |
| 5/26/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 3.70 | $1,480.00 |
| 5/26/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 1.30 | $1,267.50 |
| 5/26/2023 | Review and respond to emails with CFO re: respond to new user request for FX access | Kathryn Schultea | 0.30 | $292.50 |
| 5/26/2023 | Review and respond to emails with N. Simoneaux (A&M) re: end of month payrolls | Kathryn Schultea | 0.40 | $390.00 |
| 5/26/2023 | Review and respond to emails with K. Wrenn (EY) re: summary file of FTX employment tax state claims | Kathryn Schultea | 0.30 | $292.50 |
| 5/26/2023 | Review and respond to emails with CFO and an FTX employee re: FTX Cyprus payment tracking | Kathryn Schultea | 0.50 | $487.50 |
| 5/26/2023 | Review and respond to emails with CIO re: distribution of non-customer bar date notice | Kathryn Schultea | 0.30 | $292.50 |
| 5/26/2023 | Review and respond to emails with CFO re: HSBC statement | Kathryn Schultea | 0.30 | $292.50 |
| 5/26/2023 | Review and respond to emails with WRSS Payroll Lead re: Alameda Research 401(k) plan termination inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 5/26/2023 | Review and respond to emails with CIO re: follow-up on customer request for transaction history | Kathryn Schultea | 0.30 | $292.50 |
| 5/26/2023 | Correspondence with A. Kranzley (S&C) and a Blockfolio employee re: vendor invoice for pre-petition & post-petition expenses | Kathryn Schultea | 0.50 | $487.50 |
| 5/26/2023 | Correspondence with CFO re: follow-up on account credential request | Kathryn Schultea | 0.30 | $292.50 |
| 5/26/2023 | Correspondence with CFO and CIO re: review FTX creditor matrix report | Kathryn Schultea | 0.30 | $292.50 |
| 5/26/2023 | Correspondence with CFO, CEO and several EY advisors re: IDR Response first round walkthrough - part 2 | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/26/2023 | Correspondence with CFO and CEO re: DOTCOM / WRS petition date balances update | Kathryn Schultea | 0.40 | $390.00 |
| 5/26/2023 | Correspondence with R. Esposito (A&M), CFO, CIO re: customer claims portals to be translated to certain foreign languages | Kathryn Schultea | 0.30 | $292.50 |
| 5/26/2023 | Correspondence with a debtor bank representative re: FTX Trading return of funds | Kathryn Schultea | 0.30 | $292.50 |
| 5/26/2023 | Correspondence with a debtor bank personnel re: eFX payment authorization request | Kathryn Schultea | 0.40 | $390.00 |
| 5/26/2023 | Correspondence with CFO re: review weekly payment package | Kathryn Schultea | 0.30 | $292.50 |
| 5/26/2023 | Meeting with T. Shea (EY), CFO, CEO and others; IDR response first round walkthrough discussion - part 2 | Kathryn Schultea | 0.50 | $487.50 |
| 5/26/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.30 | $2,242.50 |
| 5/26/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 5/26/2023 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 1.50 | $825.00 |
| 5/26/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.30 | $715.00 |
| 5/26/2023 | Review and respond to emails re: customer transaction information | Leticia Barrios | 1.70 | $935.00 |
| 5/26/2023 | Review and respond to email requests re: encrypted electronic 1099 forms | Leticia Barrios | 1.20 | $660.00 |
| 5/26/2023 | Review and respond to HR Teams emails re: information requests from domestic and international personnel | Leticia Barrios | 1.50 | $825.00 |
| 5/26/2023 | Created a folder for vendors with missing Taxpayer Identification Numbers in document repository | Leticia Barrios | 1.30 | $715.00 |
| 5/26/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.60 | $1,560.00 |
| 5/26/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.40 | $3,315.00 |
| 5/26/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.20 | $1,170.00 |
| 5/26/2023 | Follow up call with EY to discuss IRS audits | Mary Cilia | 0.50 | $487.50 |
| 5/26/2023 | Conference call with the cash investigation team to discuss progress and discuss any developments | Mary Cilia | 1.00 | $975.00 |
| 5/26/2023 | Searched repository for vendor's financial transaction details | Melissa Concitis | 4.60 | $2,530.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/26/2023 | Reviewed and uploaded vendor transaction details from the designated repository | Melissa Concitis | 3.40 | $1,870.00 |
| 5/26/2023 | Provided feedback on vendor transactions within the accounting software and passed along to the team to review | Melissa Concitis | 1.70 | $935.00 |
| 5/26/2023 | Reconcile accounting software transactions with monthly payment tracker | Melissa Concitis | 2.30 | $1,265.00 |
| 5/26/2023 | Work on Vendor matrix for bar date | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/26/2023 | Review and respond to oversight on development efforts | Raj Perubhatla | 2.80 | $2,730.00 |
| 5/26/2023 | Weekly AWS Requests Check-in call with K. Dusendschon (A&M) | Raj Perubhatla | 0.20 | $195.00 |
| 5/26/2023 | Attend Data Inventory call with S. McDermott (FTI), C. Rowe (FTI) | Raj Perubhatla | 0.70 | $682.50 |
| 5/26/2023 | Review, coordinate and work on staffing matters | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/26/2023 | Review and respond to data requests | Raj Perubhatla | 0.70 | $682.50 |
| 5/26/2023 | Review, respond to IT access and administration matters | Raj Perubhatla | 2.60 | $2,535.00 |
| 5/26/2023 | Update access and change role within accounting software for team members | Robert Hoskins | 1.10 | $825.00 |
| 5/26/2023 | Execute adjusting entries for petition date trial balances uploaded for DOTCOM Silo | Robert Hoskins | 1.70 | $1,275.00 |
| 5/26/2023 | Reconcile bank accounts within accounting software | Robert Hoskins | 1.30 | $975.00 |
| 5/27/2023 | Critical application access updates | Brandon Bangerter | 1.30 | $780.00 |
| 5/28/2023 | Correspondence with T. Shea (EY) re: FTX legal entity asset overview | Kathryn Schultea | 0.30 | $292.50 |
| 5/29/2023 | IT Helpdesk e-mail responses / update access rights / password changes | Brandon Bangerter | 2.80 | $1,680.00 |
| 5/29/2023 | Foreign Debtor payment trackers update | Daniel Tollefsen | 1.30 | $715.00 |
| 5/29/2023 | Master Payment Tracker update | Daniel Tollefsen | 2.20 | $1,210.00 |
| 5/29/2023 | Review of Foreign Debtor payment requests and activity | Daniel Tollefsen | 1.80 | $990.00 |
| 5/29/2023 | Update vendor supporting documentation folder system | Daniel Tollefsen | 1.10 | $605.00 |
| 5/29/2023 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: returned wire | Kathryn Schultea | 0.50 | $487.50 |
| 5/29/2023 | Correspondence with several A&M advisors and a payroll vendor re: Cottonwood employer's return 2023 | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/29/2023 | Correspondence with various FTX employees re: update on the bar date and file claims against FTX | Kathryn Schultea | 0.40 | $390.00 |
| 5/29/2023 | Correspondence with several EY advisors re: updated tax documents pending review | Kathryn Schultea | 0.30 | $292.50 |
| 5/29/2023 | Correspondence with a virtual mailroom vendor re: receipt and review of incoming WRS documents | Kathryn Schultea | 0.50 | $487.50 |
| 5/29/2023 | Correspondence with F. Buenrostro (RLKS) re: request for ACH information for WRS and FTX | Kathryn Schultea | 0.30 | $292.50 |
| 5/29/2023 | Correspondence with N. Simoneaux (A&M) re: review upcoming payroll requests | Kathryn Schultea | 0.40 | $390.00 |
| 5/29/2023 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.90 | $1,852.50 |
| 5/29/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 0.80 | $780.00 |
| 5/29/2023 | Updated accounting system for May activity, reviewed uploads and trial balances | Mary Cilia | 5.60 | $5,460.00 |
| 5/29/2023 | Correspondence with foreign bank lead re: 5/26/23 current account balances | Melissa Concitis | 0.60 | $330.00 |
| 5/29/2023 | Repository was examined for information on a vendor's financial transaction details | Melissa Concitis | 2.80 | $1,540.00 |
| 5/29/2023 | Upload transactions to corresponding vendor in accounting software | Melissa Concitis | 2.50 | $1,375.00 |
| 5/29/2023 | Recorded comments to remit to the team re: vendor transactions reported in the accounting system | Melissa Concitis | 1.30 | $715.00 |
| 5/29/2023 | Standing call with external IT services firm - H. Nachmias (Sygnia) | Raj Perubhatla | 0.50 | $487.50 |
| 5/29/2023 | Work on crypto transfers and accounts | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/29/2023 | Review, respond to IT access and administration matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 5/29/2023 | Review & reconcile petition date cash account balance within accounting software against bank statements | Robert Hoskins | 1.90 | $1,425.00 |
| 5/29/2023 | Record adjusting entries for variance identified in review process for petition date cash balances | Robert Hoskins | 1.70 | $1,275.00 |
| 5/30/2023 | Meeting with M. Sliachtovicius (NordLayer) on contract cancellations and right-sizing account | Brandon Bangerter | 0.50 | $300.00 |
| 5/30/2023 | Vendor support case updates for cancellations and export availability | Brandon Bangerter | 2.70 | $1,620.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/30/2023 | Zendesk ticket exports and verification and clean up of site for re-population | Brandon Bangerter | 2.40 | $1,440.00 |
| 5/30/2023 | Refinitiv setup and configuration for exporting data | Brandon Bangerter | 2.30 | $1,380.00 |
| 5/30/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 2.40 | $1,440.00 |
| 5/30/2023 | Research on employee hardware for location, collection, imaging, etc. | Brandon Bangerter | 1.70 | $1,020.00 |
| 5/30/2023 | Review and respond to foreign debtor personnel emails re: payment requests | Daniel Tollefsen | 0.20 | $110.00 |
| 5/30/2023 | Review and respond to B. Danhach (FTX Exchange) re: payment requests and payment activity | Daniel Tollefsen | 0.20 | $110.00 |
| 5/30/2023 | Review and respond to foreign debtor personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.30 | $165.00 |
| 5/30/2023 | Review and respond to FTX Crypto personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 5/30/2023 | Review of payment request supporting documentation for Foreign Debtors | Daniel Tollefsen | 2.30 | $1,265.00 |
| 5/30/2023 | Review and reconciliation of US financial accounts re: transactional activity | Daniel Tollefsen | 1.80 | $990.00 |
| 5/30/2023 | Update of the Master Payment Tracker with recent transactional activity | Daniel Tollefsen | 2.90 | $1,595.00 |
| 5/30/2023 | Meeting with Client Advisors S. Witherspoon, J. Cooper (A&M) re: Weekly Bank File | Daniel Tollefsen | 0.50 | $275.00 |
| 5/30/2023 | Log and send all 1099s to their verified forwarding locations | Felicia Buenrostro | 0.30 | $120.00 |
| 5/30/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 5/30/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 5/30/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 5/30/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 1.00 | $400.00 |
| 5/30/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 5/30/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 3.50 | $1,400.00 |
| 5/30/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.40 | $390.00 |
| 5/30/2023 | Review and respond to emails with several A&M and S&C advisors re: employee contract and compensation matter | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/30/2023 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: FTX Japan payment tracker update | Kathryn Schultea | 0.30 | $292.50 |
| 5/30/2023 | Review and respond to emails with CIO re: employee expense reimbursement | Kathryn Schultea | 0.40 | $390.00 |
| 5/30/2023 | Review and respond to emails with CFO and CIO re: customer preference analysis | Kathryn Schultea | 0.30 | $292.50 |
| 5/30/2023 | Review and respond to emails with an FTX employee re: employee expense inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 5/30/2023 | Review and respond to emails with CEO and various S&C advisors re: debtor entity name change | Kathryn Schultea | 0.50 | $487.50 |
| 5/30/2023 | Review and respond to emails with N. Simoneaux (A&M) re: FTX Japan May payroll | Kathryn Schultea | 0.40 | $390.00 |
| 5/30/2023 | Review and respond to emails with CFO re: weekly payment package review | Kathryn Schultea | 0.30 | $292.50 |
| 5/30/2023 | Correspondence with several A&M advisors and an employee re: follow-up on FTX Japan separation and settlement agreements | Kathryn Schultea | 0.40 | $390.00 |
| 5/30/2023 | Correspondence with T. Hudson (A&M) re: FTX Hong Kong share certificates | Kathryn Schultea | 0.30 | $292.50 |
| 5/30/2023 | Correspondence with CFO and D. Tollefsen (RLKS) re: FTX Japan request for payment approval | Kathryn Schultea | 0.40 | $390.00 |
| 5/30/2023 | Correspondence with N. Simoneaux (A&M) re: FTX US payroll reports | Kathryn Schultea | 0.30 | $292.50 |
| 5/30/2023 | Correspondence with K. Wrenn (EY) and a Blockfolio employee re: confirming upcoming meeting in California | Kathryn Schultea | 0.30 | $292.50 |
| 5/30/2023 | Correspondence with K. Wrenn (EY) and A. Kranzley and J. Paranyuk (S&C) re: Alameda employment tax IRS Information Document Request (IDR) | Kathryn Schultea | 0.30 | $292.50 |
| 5/30/2023 | Correspondence with L. Barrios (RLKS) re: hardware return | Kathryn Schultea | 0.40 | $390.00 |
| 5/30/2023 | Correspondence with CFO and various A&M and S&C advisors re: FTX Europe AG interactive brokers activities | Kathryn Schultea | 0.30 | $292.50 |
| 5/30/2023 | Correspondence with CFO re: employee credential request updates | Kathryn Schultea | 0.30 | $292.50 |
| 5/30/2023 | Correspondence with CFO and a debtor bank personnel re: Vietnam contractor salary payments | Kathryn Schultea | 0.40 | $390.00 |
| 5/30/2023 | Correspondence with WRSS Payroll Lead and K. Wrenn (EY) re: employee signing bonus payroll preview | Kathryn Schultea | 0.30 | $292.50 |
| 5/30/2023 | Correspondence with C. Tong (EY) re: tax meeting agenda | Kathryn Schultea | 0.30 | $292.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/30/2023 | Correspondence with numerous A&M advisors re: customer claims portal foreign languages | Kathryn Schultea | 0.30 | $292.50 |
| 5/30/2023 | Correspondence with WRSS Payroll Lead re: Alameda COBRA setup | Kathryn Schultea | 0.40 | $390.00 |
| 5/30/2023 | Meeting with D. Slay (A&M), CFO, CIO and others; weekly PMO meeting | Kathryn Schultea | 0.30 | $292.50 |
| 5/30/2023 | Meeting with T. Hudson (A&M), CFO, CIO and others; FTX weekly board call | Kathryn Schultea | 1.00 | $975.00 |
| 5/30/2023 | Meeting with K. Wrenn, K. Lowery, J. DeVincenzo (EY), A. Kranzley and J. Paranyuk (S&C); discussion on Alameda IRS IDR 3 benefit summary response | Kathryn Schultea | 0.30 | $292.50 |
| 5/30/2023 | Meeting with K. Wrenn, K. Lowery, J. DeVincenzo (EY) and WRSS Payroll Lead; payroll weekly touchpoint | Kathryn Schultea | 0.30 | $292.50 |
| 5/30/2023 | Meeting with C. Tong (EY), CFO and others; EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 5/30/2023 | Meeting with M. Rossi (HI); Alameda Research 401k plan termination | Kathryn Schultea | 0.50 | $487.50 |
| 5/30/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.90 | $1,852.50 |
| 5/30/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 5/30/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.80 | $990.00 |
| 5/30/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.50 | $825.00 |
| 5/30/2023 | Review and respond to emails re: confirmation of financial transaction information | Leticia Barrios | 1.10 | $605.00 |
| 5/30/2023 | Review and respond to email requests re: Secure Electronic Delivery of 1099 Form | Leticia Barrios | 1.20 | $660.00 |
| 5/30/2023 | Update list of vendors in eBrevia missing Taxpayer Identification Numbers | Leticia Barrios | 1.50 | $825.00 |
| 5/30/2023 | Identified and established all vendors without a TIN and compiled them in a repository folder | Leticia Barrios | 1.70 | $935.00 |
| 5/30/2023 | Incorporate EY supplied data into the 1099 Support file | Leticia Barrios | 1.30 | $715.00 |
| 5/30/2023 | Weekly PMO meeting | Mary Cilia | 0.30 | $292.50 |
| 5/30/2023 | Weekly board meeting | Mary Cilia | 1.00 | $975.00 |
| 5/30/2023 | Conference call to discuss Kroll billing | Mary Cilia | 0.80 | $780.00 |
| 5/30/2023 | Weekly call with A&M cash team to discuss various cash related issues | Mary Cilia | 0.30 | $292.50 |
| 5/30/2023 | Discuss recent tax developments on conference call with EY | Mary Cilia | 0.40 | $390.00 |
| 5/30/2023 | Conference call with A&M and S&C re: surety bond claims | Mary Cilia | 0.70 | $682.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/30/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 5/30/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.80 | $2,730.00 |
| 5/30/2023 | Conference call with R. Hoskins to discuss status of petition date trial balance upload project | Mary Cilia | 0.60 | $585.00 |
| 5/30/2023 | Retrieve and upload post-petition bank statements to shared drive for team to access | Melissa Concitis | 1.20 | $660.00 |
| 5/30/2023 | Obtain vendor's financial transactions from the shared drive | Melissa Concitis | 4.60 | $2,530.00 |
| 5/30/2023 | Upload vendor transactions to the accounting software platform | Melissa Concitis | 3.80 | $2,090.00 |
| 5/30/2023 | Reconcile vendor transactions with payment tracker from team | Melissa Concitis | 2.40 | $1,320.00 |
| 5/30/2023 | Participate in the Project Management Office's regular weekly meeting | Raj Perubhatla | 0.40 | $390.00 |
| 5/30/2023 | Attend Board call | Raj Perubhatla | 1.00 | $975.00 |
| 5/30/2023 | UCC staging access call - A. Mohammad (A&M), K. Ramanathan (A&M) | Raj Perubhatla | 0.30 | $292.50 |
| 5/30/2023 | Review, respond to IT access and administration matters | Raj Perubhatla | 3.30 | $3,217.50 |
| 5/30/2023 | Work on crypto transfers and accounts | Raj Perubhatla | 2.20 | $2,145.00 |
| 5/30/2023 | Work on data preservation and collection from cloud KYC providers | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/30/2023 | Work on staffing related maters | Raj Perubhatla | 0.80 | $780.00 |
| 5/30/2023 | Review avoidance actions deck | Raj Perubhatla | 0.50 | $487.50 |
| 5/30/2023 | IT Catchup call with - K. Ramanathan (A&M) | Raj Perubhatla | 0.20 | $195.00 |
| 5/30/2023 | FTX - AML/KYC Working Group call - H. Chambers (A&M), A.Mohammad (A&M), J. Masters(FTX), M. Flynn (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 5/30/2023 | Correspondence with C. Papadopoulos (Director of Finance); Petition date trial balance upload process and status update | Robert Hoskins | 0.40 | $300.00 |
| 5/30/2023 | Update access and change role within accounting software for team members | Robert Hoskins | 1.60 | $1,200.00 |
| 5/30/2023 | Prepare and adjust trial balance upload template for second batch of DOTCOM Silo entities | Robert Hoskins | 2.10 | $1,575.00 |
| 5/30/2023 | Upload petition date trial balances to accounting software for the second batch of DOTCOM Silo entities | Robert Hoskins | 1.80 | $1,350.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/30/2023 | Execute adjusting entries for petition date trial balances uploaded for DOTCOM Silo | Robert Hoskins | 1.60 | $1,200.00 |
| 5/30/2023 | Meeting with C. Broskay, R. Bruck and D. Hainline, (A&M) to discuss Petition date trial balances status and upload status | Robert Hoskins | 0.90 | $675.00 |
| 5/31/2023 | Audits of critical applications user population and permissions and removals | Brandon Bangerter | 2.60 | $1,560.00 |
| 5/31/2023 | IT Helpdesk e-mail responses / update access rights / password changes | Brandon Bangerter | 2.30 | $1,380.00 |
| 5/31/2023 | IT Vendor application support tickets for contracts, subscriptions, cancellations and renewals | Brandon Bangerter | 2.10 | $1,260.00 |
| 5/31/2023 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 1.90 | $1,140.00 |
| 5/31/2023 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 2.60 | $1,560.00 |
| 5/31/2023 | Review of Foreign Debtor financial accounts re: transactional activity | Daniel Tollefsen | 1.80 | $990.00 |
| 5/31/2023 | Update database with supporting documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 5/31/2023 | US financial accounts reconciliation | Daniel Tollefsen | 1.80 | $990.00 |
| 5/31/2023 | Update of the Master Payment Tracker | Daniel Tollefsen | 2.90 | $1,595.00 |
| 5/31/2023 | Review of payment request supporting documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 5/31/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 5/31/2023 | Examine, log, and remail 1099 forms that include forwarding addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 5/31/2023 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 5/31/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 3.80 | $1,520.00 |
| 5/31/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 5/31/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 5/31/2023 | Regularly review and update the My Phone.com corporate call log spreadsheet with latest information from My Phone.com inbox | Felicia Buenrostro | 1.00 | $400.00 |
| 5/31/2023 | Review of, and secondary approver for, numerous daily vendor payments | Kathryn Schultea | 0.30 | $292.50 |
| 5/31/2023 | Due diligence for Alameda Research IDRs | Kathryn Schultea | 2.50 | $2,437.50 |
| 5/31/2023 | Review and respond to emails with several A&M and S&C advisors re: | Kathryn Schultea | 0.30 | $292.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | employee contract and compensation matter | | | |
| 5/31/2023 | Update employee rosters for recent attrition | Kathryn Schultea | 2.30 | $2,242.50 |
| 5/31/2023 | Research former employee expense justification for IDRs | Kathryn Schultea | 2.40 | $2,340.00 |
| 5/31/2023 | Email follow-up on employee request for claim information | Kathryn Schultea | 0.30 | $292.50 |
| 5/31/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.50 | $825.00 |
| 5/31/2023 | Review and respond to emails re: proof of customer identity | Leticia Barrios | 1.70 | $935.00 |
| 5/31/2023 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 1.80 | $990.00 |
| 5/31/2023 | Review and respond to email requests re: Confidential Electronic Transmission of 1099 Form | Leticia Barrios | 1.20 | $660.00 |
| 5/31/2023 | Search eBrevia to locate all vendors with missing Taxpayer Identification Numbers | Leticia Barrios | 1.10 | $605.00 |
| 5/31/2023 | Located and recorded all vendors without TINs in a document repository folder | Leticia Barrios | 1.70 | $935.00 |
| 5/31/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.40 | $1,365.00 |
| 5/31/2023 | Various daily treasury activities and communications | Mary Cilia | 2.40 | $2,340.00 |
| 5/31/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 0.80 | $780.00 |
| 5/31/2023 | Conference call with A&M re: cash roll forward schedules | Mary Cilia | 0.30 | $292.50 |
| 5/31/2023 | Call with R. Hoskins to discuss post-petition accounting records issues and updates | Mary Cilia | 0.80 | $780.00 |
| 5/31/2023 | Searched within the designated repository to locate a vendor's financial information | Melissa Concitis | 4.40 | $2,420.00 |
| 5/31/2023 | Imported vendor transaction details from various repositories | Melissa Concitis | 3.70 | $2,035.00 |
| 5/31/2023 | List notes and findings on vendor transaction invoices | Melissa Concitis | 2.30 | $1,265.00 |
| 5/31/2023 | Request May 2023 bank statements from foreign bank leads | Melissa Concitis | 1.60 | $880.00 |
| 5/31/2023 | Call to discuss Market Maker applications - M. Cilia (CFO) | Raj Perubhatla | 0.20 | $195.00 |
| 5/31/2023 | Review and respond to Cloud invoices, receipts and payments | Raj Perubhatla | 2.20 | $2,145.00 |
| 5/31/2023 | Work on Crypto transfers for fiat conversions | Raj Perubhatla | 2.20 | $2,145.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 5/31/2023 | Video confirmation call for Crypto transfers - R. Schroeder (BitGo) | Raj Perubhatla | 0.20 | $195.00 |
| 5/31/2023 | Catchup call with development efforts - A. Mohammad (A&M), M. Flynn (A&M), K. Ramanathan (A&M) | Raj Perubhatla | 0.60 | $585.00 |
| 5/31/2023 | Video confirmation call for Crypto transfers - C. Kampa (BitGo) | Raj Perubhatla | 0.20 | $195.00 |
| 5/31/2023 | Work on collecting documents and completing Market Maker applications | Raj Perubhatla | 2.70 | $2,632.50 |
| 5/31/2023 | Review, respond to IT access and administration matters | Raj Perubhatla | 1.20 | $1,170.00 |
| 5/31/2023 | Review and respond to Cloud invoices, receipts and payments | Raj Perubhatla | 0.60 | $585.00 |
| 5/31/2023 | Prepare and adjust trial balance upload template for second batch of DOTCOM Silo entities | Robert Hoskins | 1.20 | $900.00 |
| 5/31/2023 | Upload petition date trial balances to accounting software for the second batch of DOTCOM Silo entities | Robert Hoskins | 0.90 | $675.00 |
| 5/31/2023 | Resolve accounting system error issues related to trial balance upload function | Robert Hoskins | 0.80 | $600.00 |
| 5/31/2023 | Prepare data validation spreadsheet for upload of second batch of DOTCOM Silo petition date trial balances | Robert Hoskins | 2.10 | $1,575.00 |
| 5/31/2023 | Review support for proposed A&M adjustments to petition date trial balances for DOTCOM batch 1 and 2 | Robert Hoskins | 1.80 | $1,350.00 |
| 5/31/2023 | Record entries to first and second batch of the DOTCOM petition date trial balance for A&M provided adjustments | Robert Hoskins | 0.70 | $525.00 |
| 5/31/2023 | Correspondence with M. Cilia (CFO); Post-petition accounting records issues and updates | Robert Hoskins | 0.80 | $600.00 |
| 5/31/2023 | Prepare and adjust trial balance upload template for third batch of DOTCOM Silo entities | Robert Hoskins | 0.90 | $675.00 |
| 5/31/2023 | Upload petition date trial balances to accounting software for the third batch of DOTCOM Silo entities | Robert Hoskins | 0.70 | $525.00 |
| 5/31/2023 | Prepare data validation spreadsheet for upload of third batch of DOTCOM Silo petition date trial balances | Robert Hoskins | 0.90 | $675.00 |
| | | Total: | 2065.70 | $1,469,916.25 |

* 50% rate appears where time is charged for non-working travel.

**RLKS Expense Report – Detail by Day, by Category**

**[See Attached Exhibit B]**

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | **Description** | **Air** | **Lodging** | **Transportation** | **Meals** | **Office or Research Expenses** | **Professional** |
| 5/21/2023 | Client meetings at EY office; 1 night hotel (Marriott Residence); Uber from home to  hotel | | $ 525.00 | $      75.00 | | | Kathryn Schultea |
| 5/22/2023 | Airfare one way economy United - New York (Newark Airport) to Houston (IAH Airport) return from client meetings at EY office; Uber from Houston airport to home | $    350.00 | | $      75.00 | | | Kathryn Schultea |
| | | | | | | | Kathryn Schultea |
| | | | | | | | |
| | Totals: | $    350.00 | $  525.00 | $    150.00 | | | |