*Exhibit A*

> ### *FTX Trading Ltd., et al.,*
> ### *Summary of Time Detail by Professional*
> ### *May 1, 2023 through May 31, 2023*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050.00 | 72.3 | $75,915.00 |
| Henry Chambers | Managing Director | $995.00 | 113.8 | $113,231.00 |
| Brian Cumberland | Managing Director | $1,320.00 | 8.8 | $11,616.00 |
| Alessandro Farsaci | Managing Director | $1,100.00 | 15.0 | $16,500.00 |
| Robert Gordon | Managing Director | $1,025.00 | 185.0 | $189,625.00 |
| Robert Grosvenor | Managing Director | $1,000.00 | 3.2 | $3,200.00 |
| Robert Hershan | Managing Director | $1,100.00 | 123.2 | $135,520.00 |
| Christopher Howe | Managing Director | $1,200.00 | 77.6 | $93,120.00 |
| Larry Iwanski | Managing Director | $1,075.00 | 32.6 | $35,045.00 |
| Kevin Jacobs | Managing Director | $1,100.00 | 33.1 | $36,410.00 |
| David Johnston | Managing Director | $1,025.00 | 258.9 | $265,372.50 |
| Chris Kotarba | Managing Director | $1,100.00 | 2.2 | $2,420.00 |
| Steve Kotarba | Managing Director | $1,100.00 | 143.6 | $157,960.00 |
| Alex Lawson | Managing Director | $875.00 | 21.6 | $18,900.00 |
| Jonathan Marshall | Managing Director | $1,075.00 | 4.5 | $4,837.50 |
| Ed Mosley | Managing Director | $1,250.00 | 200.4 | $250,500.00 |
| Eric Renner | Managing Director | $1,100.00 | 5.0 | $5,500.00 |
| Laureen Ryan | Managing Director | $1,075.00 | 96.4 | $103,630.00 |
| Jeffery Stegenga | Managing Director | $1,375.00 | 11.1 | $15,262.50 |
| Guy Wall | Managing Director | $1,025.00 | 9.4 | $9,635.00 |
| Jonathan Zatz | Managing Director | $900.00 | 222.9 | $200,610.00 |
| Bill Seaway | Senior Advisor | $1,100.00 | 15.5 | $17,050.00 |
| Cole Broskay | Senior Director | $900.00 | 205.2 | $184,680.00 |
| Lorenzo Callerio | Senior Director | $875.00 | 179.8 | $157,325.00 |
| Alex Canale | Senior Director | $900.00 | 107.0 | $96,300.00 |
| Rob Casburn | Senior Director | $1,045.00 | 2.7 | $2,821.50 |
| Ee Ling Chew | Senior Director | $750.00 | 10.1 | $7,575.00 |
| James Cooper | Senior Director | $875.00 | 208.4 | $182,350.00 |
| Steve Coverick | Senior Director | $950.00 | 201.3 | $191,235.00 |
| Kora Dusendschon | Senior Director | $900.00 | 64.2 | $57,780.00 |
| Rob Esposito | Senior Director | $875.00 | 171.7 | $150,237.50 |
| Charles Evans | Senior Director | $835.00 | 19.2 | $16,032.00 |
| Robert Johnson | Senior Director | $900.00 | 141.4 | $127,260.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Louis Konig | Senior Director | $900.00 | 217.4 | $195,660.00 |
| Peter Kwan | Senior Director | $900.00 | 196.6 | $176,940.00 |
| Azmat Mohammed | Senior Director | $925.00 | 210.5 | $194,712.50 |
| Vamsi Nadimpalli | Senior Director | $925.00 | 24.3 | $22,477.50 |
| Kumanan Ramanathan | Senior Director | $950.00 | 197.8 | $187,910.00 |
| Joseph Sequeira | Senior Director | $900.00 | 175.5 | $157,950.00 |
| Michael Shanahan | Senior Director | $900.00 | 152.3 | $137,070.00 |
| Adam Titus | Senior Director | $950.00 | 234.4 | $222,680.00 |
| Andrey Ulyanenko | Senior Director | $950.00 | 48.2 | $45,790.00 |
| Khushboo Vaish | Senior Director | $875.00 | 2.0 | $1,750.00 |
| Sean Wilson | Senior Director | $950.00 | 8.3 | $7,885.00 |
| Rami Arbid | Director | $750.00 | 7.9 | $5,925.00 |
| Kevin Baker | Director | $750.00 | 186.7 | $140,025.00 |
| Gioele Balmelli | Director | $800.00 | 189.5 | $151,600.00 |
| Leandro Chamma | Director | $750.00 | 52.9 | $39,675.00 |
| Kim Dennison | Director | $650.00 | 28.1 | $18,265.00 |
| Matthew Flynn | Director | $775.00 | 250.4 | $194,060.00 |
| Steven Glustein | Director | $800.00 | 235.4 | $188,320.00 |
| Drew Hainline | Director | $800.00 | 322.3 | $257,840.00 |
| Kevin Kearney | Director | $800.00 | 326.7 | $261,360.00 |
| Leslie Lambert | Director | $750.00 | 87.1 | $65,325.00 |
| Julian Lee | Director | $750.00 | 101.1 | $75,825.00 |
| Douglas Lewandowski | Director | $800.00 | 108.4 | $86,720.00 |
| Patrick McGrath | Director | $750.00 | 101.3 | $75,975.00 |
| David Medway | Director | $750.00 | 199.9 | $149,925.00 |
| Cameron Radis | Director | $750.00 | 89.8 | $67,350.00 |
| Christopher Sullivan | Director | $825.00 | 257.4 | $212,355.00 |
| Mark van den Belt | Director | $750.00 | 206.4 | $154,800.00 |
| Gaurav Walia | Director | $825.00 | 245.8 | $202,785.00 |
| William Walker | Director | $850.00 | 250.4 | $212,840.00 |
| Heather Ardizzoni | Manager | $700.00 | 220.1 | $154,070.00 |
| David Dawes | Manager | $650.00 | 29.7 | $19,305.00 |
| Bernice Grussing | Operations Manager | $325.00 | 8.5 | $2,762.50 |
| Dylan Hernandez | Manager | $660.00 | 12.1 | $7,986.00 |
| Emily Hoffer | Manager | $650.00 | 171.7 | $111,605.00 |
| James Lam | Manager | $600.00 | 131.5 | $78,900.00 |
| Summer Li | Senior Manager | $670.00 | 121.5 | $81,405.00 |
| Samuel Mimms | Manager | $650.00 | 90.4 | $58,760.00 |
| Jodi Rybarczyk | Manager | $700.00 | 40.8 | $28,560.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Anan Sivapalu | Manager | $625.00 | 177.8 | $111,125.00 |
| Austin Sloan | Manager | $650.00 | 122.3 | $79,495.00 |
| Nichole Strong | Manager | $650.00 | 103.8 | $67,470.00 |
| Warren Su | Manager | $700.00 | 4.2 | $2,940.00 |
| Lilia Yurchak | Manager | $650.00 | 52.4 | $34,060.00 |
| Qi Zhang | Senior Manager | $670.00 | 95.6 | $64,052.00 |
| Madison Blanchard | Senior Associate | $575.00 | 100.7 | $57,902.50 |
| Jane Chuah | Senior Associate | $495.00 | 103.7 | $51,331.50 |
| Allison Cox | Senior Associate | $575.00 | 141.2 | $81,190.00 |
| Trevor DiNatale | Senior Associate | $700.00 | 24.9 | $17,430.00 |
| Jack Faett | Senior Associate | $700.00 | 250.7 | $175,490.00 |
| Aly Helal | Senior Associate | $575.00 | 136.3 | $78,372.50 |
| Max Jackson | Senior Associate | $500.00 | 3.0 | $1,500.00 |
| Daniel Kuruvilla | Senior Associate | $700.00 | 250.1 | $175,070.00 |
| Katie Montague | Senior Associate | $700.00 | 143.3 | $100,310.00 |
| Vinny Rajasekhar | Senior Associate | $530.00 | 117.7 | $62,381.00 |
| Daniel Sagen | Senior Associate | $725.00 | 211.2 | $153,120.00 |
| Matthias Schweinzer | Senior Associate | $650.00 | 45.6 | $29,640.00 |
| David Wilson | Senior Associate | $575.00 | 62.0 | $35,650.00 |
| Troy Braatelien | Associate | $600.00 | 219.8 | $131,880.00 |
| Jon Chan | Associate | $525.00 | 235.4 | $123,585.00 |
| Jack Collis | Associate | $500.00 | 3.2 | $1,600.00 |
| Caoimhe Corr | Associate | $500.00 | 45.9 | $22,950.00 |
| Aaron Dobbs | Associate | $525.00 | 121.3 | $63,682.50 |
| Mason Ebrey | Associate | $525.00 | 120.8 | $63,420.00 |
| Luke Francis | Associate | $600.00 | 242.9 | $145,740.00 |
| Jared Gany | Associate | $475.00 | 172.7 | $82,032.50 |
| Johnny Gonzalez | Associate | $600.00 | 299.2 | $179,520.00 |
| Maya Haigis | Associate | $525.00 | 119.1 | $62,527.50 |
| Andrew Heric | Associate | $525.00 | 183.3 | $96,232.50 |
| Katie Lei | Associate | $550.00 | 16.3 | $8,965.00 |
| Michael Mirando | Associate | $600.00 | 158.8 | $95,280.00 |
| Brandon Parker | Associate | $550.00 | 63.9 | $35,145.00 |
| Ishika Patel | Associate | $525.00 | 67.9 | $35,647.50 |
| Breanna Price | Associate | $525.00 | 143.4 | $75,285.00 |
| Sharon Schlam Batista | Associate | $500.00 | 80.7 | $40,350.00 |
| Maximilian Simkins | Associate | $525.00 | 90.4 | $47,460.00 |
| Manasa Sunkara | Associate | $525.00 | 217.5 | $114,187.50 |
| Erik Taraba | Associate | $600.00 | 293.5 | $176,100.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hudson Trent | Associate | $625.00 | 255.1 | $159,437.50 |
| Samuel Witherspoon | Associate | $575.00 | 222.8 | $128,110.00 |
| Ran Bruck | Consultant | $600.00 | 170.7 | $102,420.00 |
| Mackenzie Jones | Consultant | $600.00 | 149.9 | $89,940.00 |
| Kathryn Zabcik | Consultant | $600.00 | 237.9 | $142,740.00 |
| Zach Burns | Analyst | $500.00 | 138.5 | $69,250.00 |
| Lance Clayton | Analyst | $475.00 | 125.0 | $59,375.00 |
| Bas Fonteijne | Analyst | $400.00 | 77.4 | $30,960.00 |
| Taylor Hubbard | Analyst | $425.00 | 125.4 | $53,295.00 |
| Alec Liv-Feyman | Analyst | $450.00 | 226.5 | $101,925.00 |
| Quinn Lowdermilk | Analyst | $450.00 | 164.3 | $73,935.00 |
| Claire Myers | Analyst | $425.00 | 215.6 | $91,630.00 |
| David Nizhner | Analyst | $500.00 | 228.0 | $114,000.00 |
| Igor Radwanski | Analyst | $450.00 | 159.9 | $71,955.00 |
| Nicole Simoneaux | Analyst | $475.00 | 224.1 | $106,447.50 |
| David Slay | Analyst | $525.00 | 251.3 | $131,932.50 |
| Cullen Stockmeyer | Analyst | $450.00 | 261.8 | $117,810.00 |
| Bridger Tenney | Analyst | $450.00 | 240.9 | $108,405.00 |
| Matthew Warren | Analyst | $450.00 | 147.4 | $66,330.00 |
| Jack Yan | Analyst | $450.00 | 51.6 | $23,220.00 |
| | Total | | 17,224.8 | $12,213,841.00 |

*Exhibit B*

> *FTX Trading Ltd., et al.,*
> *Summary of Time Detail by Task*
> *May 1, 2023 through May 31, 2023*

| *Task Description* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|
| Accounting | 841.5 | $577,873.00 |
| Asset Sales | 263.0 | $247,800.00 |
| Avoidance Actions | 1,861.9 | $1,308,997.50 |
| Business Operations | 5,218.5 | $3,619,139.50 |
| Business Plan | 32.6 | $24,255.00 |
| Case Administration | 117.3 | $98,573.50 |
| Cash Management | 617.9 | $417,792.00 |
| Claims | 1,281.2 | $944,617.50 |
| Communications | 7.7 | $6,982.50 |
| Contracts | 185.9 | $102,817.50 |
| Court and UST Reporting | 22.4 | $19,309.50 |
| Creditor Cooperation | 307.6 | $250,925.00 |
| Disclosure Statement and Plan | 1,133.8 | $775,022.00 |
| Due Diligence | 109.2 | $77,265.00 |
| Employee Matters | 217.7 | $136,676.00 |
| Fee Application | 13.0 | $7,182.50 |
| Financial Analysis | 1,381.5 | $977,650.00 |
| Government and Regulatory Data Requests | 44.7 | $39,306.00 |
| Intercompany | 2,150.5 | $1,560,227.50 |
| Joint Provisional Liquidators | 225.7 | $179,162.50 |
| Liquidation | 36.0 | $23,287.50 |
| Motions and Related Support | 193.9 | $157,887.00 |
| Non-working Travel (Billed at 50%) | 31.6 | $24,782.50 |
| Schedules and Statements | 433.0 | $246,115.00 |
| Tax Initiatives | 286.7 | $267,060.00 |
| Vendor Management | 210.0 | $123,135.00 |

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Total | 17,224.8 | $12,213,841.00 |

*Exhibit C*

> ### *FTX Trading Ltd., et al.,*
> ### *Summary of Time Detail by Professional*
> ### *May 1, 2023 through May 31, 2023*

**Accounting**          Assist with the development and execution of the company's accounting & finance functions, treasury processes & controls, and support of information requirements including Petition Date cut-off and analysis of liabilities subject to compromise.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 3.3 | $3,283.50 |
| Robert Gordon | Managing Director | $1,025 | 19.4 | $19,885.00 |
| Laureen Ryan | Managing Director | $1,075 | 2.3 | $2,472.50 |
| Cole Broskay | Senior Director | $900 | 42.6 | $38,340.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.5 | $475.00 |
| Joseph Sequeira | Senior Director | $900 | 9.6 | $8,640.00 |
| Gioele Balmelli | Director | $800 | 0.4 | $320.00 |
| Steven Glustein | Director | $800 | 1.3 | $1,040.00 |
| Drew Hainline | Director | $800 | 161.0 | $128,800.00 |
| Kevin Kearney | Director | $800 | 57.8 | $46,240.00 |
| Leslie Lambert | Director | $750 | 0.3 | $225.00 |
| Julian Lee | Director | $750 | 0.3 | $225.00 |
| Douglas Lewandowski | Director | $800 | 0.6 | $480.00 |
| William Walker | Director | $850 | 5.6 | $4,760.00 |
| Heather Ardizzoni | Manager | $700 | 13.9 | $9,730.00 |
| James Lam | Manager | $600 | 3.7 | $2,220.00 |
| Summer Li | Senior Manager | $670 | 4.2 | $2,814.00 |
| Jane Chuah | Senior Associate | $495 | 38.2 | $18,909.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

| | | | | |
|---|---|---|---|---|
| Jack Faett | Senior Associate | $700 | 25.2 | $17,640.00 |
| Aly Helal | Senior Associate | $575 | 2.6 | $1,495.00 |
| Daniel Kuruvilla | Senior Associate | $700 | 65.6 | $45,920.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 0.3 | $159.00 |
| Daniel Sagen | Senior Associate | $725 | 0.4 | $290.00 |
| Matthias Schweinzer | Senior Associate | $650 | 0.4 | $260.00 |
| Troy Braatelien | Associate | $600 | 60.1 | $36,060.00 |
| Jon Chan | Associate | $525 | 1.8 | $945.00 |
| Michael Mirando | Associate | $600 | 153.5 | $92,100.00 |
| Ran Bruck | Consultant | $600 | 28.6 | $17,160.00 |
| Mackenzie Jones | Consultant | $600 | 24.1 | $14,460.00 |
| Kathryn Zabcik | Consultant | $600 | 59.4 | $35,640.00 |
| Zach Burns | Analyst | $500 | 44.3 | $22,150.00 |
| Lance Clayton | Analyst | $475 | 5.8 | $2,755.00 |
| Jack Yan | Analyst | $450 | 4.4 | $1,980.00 |
| | | | 841.5 | $577,873.00 |

*Average Billing Rate* $686.72

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### May 1, 2023 through May 31, 2023

---

**Asset Sales**            **Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 9.5 | $9,975.00 |
| Henry Chambers | Managing Director | $995 | 1.0 | $995.00 |
| Robert Hershan | Managing Director | $1,100 | 123.2 | $135,520.00 |
| David Johnston | Managing Director | $1,025 | 0.3 | $307.50 |
| Ed Mosley | Managing Director | $1,250 | 2.3 | $2,875.00 |
| Lorenzo Callerio | Senior Director | $875 | 79.6 | $69,650.00 |
| Steve Coverick | Senior Director | $950 | 8.0 | $7,600.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.2 | $190.00 |
| Adam Titus | Senior Director | $950 | 1.6 | $1,520.00 |
| Christopher Sullivan | Director | $825 | 1.2 | $990.00 |
| Matthias Schweinzer | Senior Associate | $650 | 0.6 | $390.00 |
| Hudson Trent | Associate | $625 | 0.3 | $187.50 |
| David Nizhner | Analyst | $500 | 35.2 | $17,600.00 |
| | | | 263.0 | $247,800.00 |

*Average Billing Rate* $942.21

*Exhibit C*

> ### *FTX Trading Ltd.,  et al.,*
> ### *Summary of Time Detail by Professional*
> ### *May 1, 2023 through May 31, 2023*

**Avoidance Actions**                    Assist the Debtors with evaluating and analyzing potential preference and
                                         avoidance actions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 0.6 | $615.00 |
| Larry Iwanski | Managing Director | $1,075 | 1.3 | $1,397.50 |
| Steve Kotarba | Managing Director | $1,100 | 1.8 | $1,980.00 |
| Ed Mosley | Managing Director | $1,250 | 0.8 | $1,000.00 |
| Laureen Ryan | Managing Director | $1,075 | 82.4 | $88,580.00 |
| Jonathan Zatz | Managing Director | $900 | 0.4 | $360.00 |
| Lorenzo Callerio | Senior Director | $875 | 1.7 | $1,487.50 |
| Alex Canale | Senior Director | $900 | 105.8 | $95,220.00 |
| Steve Coverick | Senior Director | $950 | 6.2 | $5,890.00 |
| Robert Johnson | Senior Director | $900 | 1.4 | $1,260.00 |
| Louis Konig | Senior Director | $900 | 38.3 | $34,470.00 |
| Kumanan Ramanathan | Senior Director | $950 | 5.3 | $5,035.00 |
| Michael Shanahan | Senior Director | $900 | 130.1 | $117,090.00 |
| Kevin Baker | Director | $750 | 1.3 | $975.00 |
| Matthew Flynn | Director | $775 | 22.1 | $17,127.50 |
| Steven Glustein | Director | $800 | 3.6 | $2,880.00 |
| Kevin Kearney | Director | $800 | 1.8 | $1,440.00 |
| Leslie Lambert | Director | $750 | 1.5 | $1,125.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

| | | | | |
|---|---|---|---|---|
| Julian Lee | Director | $750 | 42.7 | $32,025.00 |
| Douglas Lewandowski | Director | $800 | 1.4 | $1,120.00 |
| Patrick McGrath | Director | $750 | 100.5 | $75,375.00 |
| David Medway | Director | $750 | 195.5 | $146,625.00 |
| Cameron Radis | Director | $750 | 70.2 | $52,650.00 |
| Gaurav Walia | Director | $825 | 16.9 | $13,942.50 |
| William Walker | Director | $850 | 0.2 | $170.00 |
| David Dawes | Manager | $650 | 29.7 | $19,305.00 |
| Emily Hoffer | Manager | $650 | 121.7 | $79,105.00 |
| Samuel Mimms | Manager | $650 | 90.4 | $58,760.00 |
| Anan Sivapalu | Manager | $625 | 0.2 | $125.00 |
| Austin Sloan | Manager | $650 | 109.8 | $71,370.00 |
| Nichole Strong | Manager | $650 | 103.8 | $67,470.00 |
| Madison Blanchard | Senior Associate | $575 | 100.3 | $57,672.50 |
| Allison Cox | Senior Associate | $575 | 140.4 | $80,730.00 |
| Aly Helal | Senior Associate | $575 | 13.4 | $7,705.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 0.5 | $265.00 |
| Jon Chan | Associate | $525 | 46.5 | $24,412.50 |
| Aaron Dobbs | Associate | $525 | 49.2 | $25,830.00 |
| Mason Ebrey | Associate | $525 | 64.4 | $33,810.00 |
| Maya Haigis | Associate | $525 | 30.9 | $16,222.50 |
| Andrew Heric | Associate | $525 | 0.3 | $157.50 |
| Breanna Price | Associate | $525 | 78.2 | $41,055.00 |
| Maximilian Simkins | Associate | $525 | 44.7 | $23,467.50 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### May 1, 2023 through May 31, 2023

| | | | | |
|---|---|---|---|---|
| Manasa Sunkara | Associate | $525 | 0.4 | $210.00 |
| Quinn Lowdermilk | Analyst | $450 | 0.6 | $270.00 |
| Igor Radwanski | Analyst | $450 | 1.3 | $585.00 |
| Cullen Stockmeyer | Analyst | $450 | 1.4 | $630.00 |
| | | | 1861.9 | $1,308,997.50 |
| | *Average Billing Rate* | | | $703.04 |

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*May 1, 2023 through May 31, 2023*

---

**Business Operations**            Assist the Debtors in the development, consideration, and execution of
operational restructuring strategies for the various Debtors' businesses,
including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 6.6 | $6,930.00 |
| Henry Chambers | Managing Director | $995 | 87.0 | $86,565.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 14.0 | $15,400.00 |
| Robert Gordon | Managing Director | $1,025 | 23.0 | $23,575.00 |
| Robert Grosvenor | Managing Director | $1,000 | 3.2 | $3,200.00 |
| Larry Iwanski | Managing Director | $1,075 | 31.3 | $33,647.50 |
| David Johnston | Managing Director | $1,025 | 130.5 | $133,762.50 |
| Steve Kotarba | Managing Director | $1,100 | 11.2 | $12,320.00 |
| Alex Lawson | Managing Director | $875 | 5.1 | $4,462.50 |
| Jonathan Marshall | Managing Director | $1,075 | 4.5 | $4,837.50 |
| Ed Mosley | Managing Director | $1,250 | 16.0 | $20,000.00 |
| Laureen Ryan | Managing Director | $1,075 | 6.4 | $6,880.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 10.3 | $14,162.50 |
| Guy Wall | Managing Director | $1,025 | 9.4 | $9,635.00 |
| Jonathan Zatz | Managing Director | $900 | 219.2 | $197,280.00 |
| Cole Broskay | Senior Director | $900 | 3.8 | $3,420.00 |
| Lorenzo Callerio | Senior Director | $875 | 59.7 | $52,237.50 |
| Alex Canale | Senior Director | $900 | 0.3 | $270.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2023 through May 31, 2023*

| | | | | |
|---|---|---|---|---|
| Ee Ling Chew | Senior Director | $750 | 5.9 | $4,425.00 |
| James Cooper | Senior Director | $875 | 0.3 | $262.50 |
| Steve Coverick | Senior Director | $950 | 10.1 | $9,595.00 |
| Kora Dusendschon | Senior Director | $900 | 60.6 | $54,540.00 |
| Rob Esposito | Senior Director | $875 | 5.1 | $4,462.50 |
| Charles Evans | Senior Director | $835 | 19.2 | $16,032.00 |
| Robert Johnson | Senior Director | $900 | 134.8 | $121,320.00 |
| Louis Konig | Senior Director | $900 | 129.3 | $116,370.00 |
| Peter Kwan | Senior Director | $900 | 125.5 | $112,950.00 |
| Azmat Mohammed | Senior Director | $925 | 114.5 | $105,912.50 |
| Vamsi Nadimpalli | Senior Director | $925 | 11.6 | $10,730.00 |
| Kumanan Ramanathan | Senior Director | $950 | 126.3 | $119,985.00 |
| Joseph Sequeira | Senior Director | $900 | 37.6 | $33,840.00 |
| Michael Shanahan | Senior Director | $900 | 16.3 | $14,670.00 |
| Khushboo Vaish | Senior Director | $875 | 0.5 | $437.50 |
| Rami Arbid | Director | $750 | 7.9 | $5,925.00 |
| Kevin Baker | Director | $750 | 125.5 | $94,125.00 |
| Gioele Balmelli | Director | $800 | 149.3 | $119,440.00 |
| Leandro Chamma | Director | $750 | 24.3 | $18,225.00 |
| Kim Dennison | Director | $650 | 14.6 | $9,490.00 |
| Matthew Flynn | Director | $775 | 156.6 | $121,365.00 |
| Steven Glustein | Director | $800 | 0.7 | $560.00 |
| Kevin Kearney | Director | $800 | 12.5 | $10,000.00 |
| Leslie Lambert | Director | $750 | 85.3 | $63,975.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

| | | | | |
|---|---|---|---|---|
| Julian Lee | Director | $750 | 50.8 | $38,100.00 |
| Douglas Lewandowski | Director | $800 | 3.1 | $2,480.00 |
| Patrick McGrath | Director | $750 | 0.4 | $300.00 |
| David Medway | Director | $750 | 4.0 | $3,000.00 |
| Cameron Radis | Director | $750 | 19.2 | $14,400.00 |
| Christopher Sullivan | Director | $825 | 3.0 | $2,475.00 |
| Mark van den Belt | Director | $750 | 135.5 | $101,625.00 |
| Gaurav Walia | Director | $825 | 200.2 | $165,165.00 |
| William Walker | Director | $850 | 3.0 | $2,550.00 |
| Heather Ardizzoni | Manager | $700 | 34.7 | $24,290.00 |
| Emily Hoffer | Manager | $650 | 47.9 | $31,135.00 |
| James Lam | Manager | $600 | 71.1 | $42,660.00 |
| Summer Li | Senior Manager | $670 | 103.8 | $69,546.00 |
| Anan Sivapalu | Manager | $625 | 18.9 | $11,812.50 |
| Austin Sloan | Manager | $650 | 12.5 | $8,125.00 |
| Lilia Yurchak | Manager | $650 | 49.1 | $31,915.00 |
| Qi Zhang | Senior Manager | $670 | 75.9 | $50,853.00 |
| Madison Blanchard | Senior Associate | $575 | 0.4 | $230.00 |
| Jane Chuah | Senior Associate | $495 | 65.5 | $32,422.50 |
| Allison Cox | Senior Associate | $575 | 0.8 | $460.00 |
| Trevor DiNatale | Senior Associate | $700 | 5.7 | $3,990.00 |
| Jack Faett | Senior Associate | $700 | 1.6 | $1,120.00 |
| Aly Helal | Senior Associate | $575 | 120.3 | $69,172.50 |
| Max Jackson | Senior Associate | $500 | 1.3 | $650.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2023 through May 31, 2023*

| | | | | |
|---|---|---|---|---|
| Daniel Kuruvilla | Senior Associate | $700 | 1.5 | $1,050.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 112.7 | $59,731.00 |
| Daniel Sagen | Senior Associate | $725 | 156.3 | $113,317.50 |
| Matthias Schweinzer | Senior Associate | $650 | 0.8 | $520.00 |
| David Wilson | Senior Associate | $575 | 62.0 | $35,650.00 |
| Jon Chan | Associate | $525 | 169.2 | $88,830.00 |
| Jack Collis | Associate | $500 | 3.2 | $1,600.00 |
| Caoimhe Corr | Associate | $500 | 35.8 | $17,900.00 |
| Aaron Dobbs | Associate | $525 | 71.0 | $37,275.00 |
| Mason Ebrey | Associate | $525 | 56.4 | $29,610.00 |
| Luke Francis | Associate | $600 | 6.3 | $3,780.00 |
| Jared Gany | Associate | $475 | 1.5 | $712.50 |
| Johnny Gonzalez | Associate | $600 | 1.6 | $960.00 |
| Maya Haigis | Associate | $525 | 70.4 | $36,960.00 |
| Andrew Heric | Associate | $525 | 183.0 | $96,075.00 |
| Ishika Patel | Associate | $525 | 67.9 | $35,647.50 |
| Breanna Price | Associate | $525 | 65.0 | $34,125.00 |
| Sharon Schlam Batista | Associate | $500 | 12.9 | $6,450.00 |
| Maximilian Simkins | Associate | $525 | 45.3 | $23,782.50 |
| Manasa Sunkara | Associate | $525 | 207.0 | $108,675.00 |
| Hudson Trent | Associate | $625 | 4.5 | $2,812.50 |
| Samuel Witherspoon | Associate | $575 | 0.3 | $172.50 |
| Kathryn Zabcik | Consultant | $600 | 0.5 | $300.00 |
| Lance Clayton | Analyst | $475 | 9.4 | $4,465.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

| | | | | |
|---|---|---|---|---|
| Bas Fonteijne | Analyst | $400 | 49.1 | $19,640.00 |
| Taylor Hubbard | Analyst | $425 | 0.7 | $297.50 |
| Alec Liv-Feyman | Analyst | $450 | 1.0 | $450.00 |
| Quinn Lowdermilk | Analyst | $450 | 163.7 | $73,665.00 |
| Claire Myers | Analyst | $425 | 2.1 | $892.50 |
| David Nizhner | Analyst | $500 | 0.8 | $400.00 |
| Igor Radwanski | Analyst | $450 | 158.3 | $71,235.00 |
| Nicole Simoneaux | Analyst | $475 | 20.7 | $9,832.50 |
| David Slay | Analyst | $525 | 23.1 | $12,127.50 |
| Cullen Stockmeyer | Analyst | $450 | 210.0 | $94,500.00 |
| Bridger Tenney | Analyst | $450 | 15.2 | $6,840.00 |
| Matthew Warren | Analyst | $450 | 144.6 | $65,070.00 |
| Jack Yan | Analyst | $450 | 40.2 | $18,090.00 |
| | | | 5218.5 | $3,619,139.50 |

*Average Billing Rate* $693.52

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2023 through May 31, 2023*

**Business Plan**    Advise and assist the Debtors with the planning, development, evaluation and implementation of the Debtors' strategic, business and operating plans including the coordination and preparation of the related financial projections.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 1.0 | $1,250.00 |
| Steve Coverick | Senior Director | $950 | 1.0 | $950.00 |
| Louis Konig | Senior Director | $900 | 0.3 | $270.00 |
| Kumanan Ramanathan | Senior Director | $950 | 1.0 | $950.00 |
| Christopher Sullivan | Director | $825 | 7.9 | $6,517.50 |
| Gaurav Walia | Director | $825 | 0.3 | $247.50 |
| Katie Montague | Senior Associate | $700 | 18.3 | $12,810.00 |
| Bridger Tenney | Analyst | $450 | 2.8 | $1,260.00 |
| | | | 32.6 | $24,255.00 |

*Average Billing Rate*    $744.02

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

**Case Administration**    Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 3.0 | $3,150.00 |
| Henry Chambers | Managing Director | $995 | 0.9 | $895.50 |
| Robert Gordon | Managing Director | $1,025 | 6.1 | $6,252.50 |
| David Johnston | Managing Director | $1,025 | 5.7 | $5,842.50 |
| Ed Mosley | Managing Director | $1,250 | 15.4 | $19,250.00 |
| Laureen Ryan | Managing Director | $1,075 | 2.1 | $2,257.50 |
| Cole Broskay | Senior Director | $900 | 0.2 | $180.00 |
| Lorenzo Callerio | Senior Director | $875 | 1.6 | $1,400.00 |
| James Cooper | Senior Director | $875 | 2.5 | $2,187.50 |
| Steve Coverick | Senior Director | $950 | 23.0 | $21,850.00 |
| Rob Esposito | Senior Director | $875 | 5.4 | $4,725.00 |
| Kumanan Ramanathan | Senior Director | $950 | 8.6 | $8,170.00 |
| Adam Titus | Senior Director | $950 | 1.3 | $1,235.00 |
| Christopher Sullivan | Director | $825 | 1.7 | $1,402.50 |
| Qi Zhang | Senior Manager | $670 | 0.9 | $603.00 |
| Erik Taraba | Associate | $600 | 2.5 | $1,500.00 |
| Hudson Trent | Associate | $625 | 1.5 | $937.50 |
| Alec Liv-Feyman | Analyst | $450 | 9.2 | $4,140.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### May 1, 2023 through May 31, 2023

| Nicole Simoneaux | Analyst | $475 | 0.4 | $190.00 |
|---|---|---|---|---|
| David Slay | Analyst | $525 | 13.6 | $7,140.00 |
| Cullen Stockmeyer | Analyst | $450 | 11.3 | $5,085.00 |
| Bridger Tenney | Analyst | $450 | 0.4 | $180.00 |
| | | | 117.3 | $98,573.50 |

*Average Billing Rate* $840.35

*Exhibit C*

| | |
|---|---|
| **FTX Trading Ltd., et al.,** | |
| **Summary of Time Detail by Professional** | |
| **May 1, 2023 through May 31, 2023** | |

**Cash Management**        Identify and implement short-term cash management procedures; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 2.9 | $3,045.00 |
| David Johnston | Managing Director | $1,025 | 2.7 | $2,767.50 |
| Ed Mosley | Managing Director | $1,250 | 7.4 | $9,250.00 |
| James Cooper | Senior Director | $875 | 147.5 | $129,062.50 |
| Steve Coverick | Senior Director | $950 | 14.1 | $13,395.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.5 | $475.00 |
| Gioele Balmelli | Director | $800 | 21.1 | $16,880.00 |
| Matthew Flynn | Director | $775 | 0.6 | $465.00 |
| William Walker | Director | $850 | 2.7 | $2,295.00 |
| Katie Montague | Senior Associate | $700 | 1.7 | $1,190.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 0.4 | $212.00 |
| Matthias Schweinzer | Senior Associate | $650 | 38.7 | $25,155.00 |
| Erik Taraba | Associate | $600 | 134.5 | $80,700.00 |
| Hudson Trent | Associate | $625 | 0.8 | $500.00 |
| Samuel Witherspoon | Associate | $575 | 181.2 | $104,190.00 |
| Lance Clayton | Analyst | $475 | 4.2 | $1,995.00 |
| Bas Fonteijne | Analyst | $400 | 13.1 | $5,240.00 |
| David Nizhner | Analyst | $500 | 5.1 | $2,550.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

| Nicole Simoneaux | Analyst | $475 | 31.4 | $14,915.00 |
|---|---|---|---|---|
| David Slay | Analyst | $525 | 3.0 | $1,575.00 |
| Bridger Tenney | Analyst | $450 | 4.3 | $1,935.00 |
| | | | 617.9 | $417,792.00 |
| | *Average Billing Rate* | | | $676.15 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### May 1, 2023 through May 31, 2023

---

**Claims**                                     Advise and assist the Debtors in questions and processes regarding the claims
                                               reconciliation process: including, among other things, claims planning process,
                                               potential claim analysis, review of claims filed against the Debtors and other
                                               claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 11.0 | $10,945.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 1.0 | $1,100.00 |
| Robert Gordon | Managing Director | $1,025 | 1.2 | $1,230.00 |
| David Johnston | Managing Director | $1,025 | 56.6 | $58,015.00 |
| Steve Kotarba | Managing Director | $1,100 | 52.9 | $58,190.00 |
| Ed Mosley | Managing Director | $1,250 | 11.3 | $14,125.00 |
| Laureen Ryan | Managing Director | $1,075 | 0.6 | $645.00 |
| Jonathan Zatz | Managing Director | $900 | 3.3 | $2,970.00 |
| Lorenzo Callerio | Senior Director | $875 | 0.2 | $175.00 |
| Steve Coverick | Senior Director | $950 | 20.7 | $19,665.00 |
| Kora Dusendschon | Senior Director | $900 | 3.0 | $2,700.00 |
| Rob Esposito | Senior Director | $875 | 116.1 | $101,587.50 |
| Robert Johnson | Senior Director | $900 | 3.3 | $2,970.00 |
| Louis Konig | Senior Director | $900 | 49.3 | $44,370.00 |
| Peter Kwan | Senior Director | $900 | 42.1 | $37,890.00 |
| Azmat Mohammed | Senior Director | $925 | 76.3 | $70,577.50 |
| Vamsi Nadimpalli | Senior Director | $925 | 12.7 | $11,747.50 |
| Kumanan Ramanathan | Senior Director | $950 | 20.6 | $19,570.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2023 through May 31, 2023*

| | | | | |
|---|---|---|---|---|
| Joseph Sequeira | Senior Director | $900 | 1.3 | $1,170.00 |
| Michael Shanahan | Senior Director | $900 | 1.4 | $1,260.00 |
| Kevin Baker | Director | $750 | 54.6 | $40,950.00 |
| Gioele Balmelli | Director | $800 | 7.8 | $6,240.00 |
| Leandro Chamma | Director | $750 | 24.6 | $18,450.00 |
| Matthew Flynn | Director | $775 | 51.0 | $39,525.00 |
| Julian Lee | Director | $750 | 5.4 | $4,050.00 |
| Douglas Lewandowski | Director | $800 | 79.8 | $63,840.00 |
| Cameron Radis | Director | $750 | 0.4 | $300.00 |
| Christopher Sullivan | Director | $825 | 2.3 | $1,897.50 |
| Mark van den Belt | Director | $750 | 54.4 | $40,800.00 |
| Gaurav Walia | Director | $825 | 10.0 | $8,250.00 |
| Heather Ardizzoni | Manager | $700 | 2.2 | $1,540.00 |
| Emily Hoffer | Manager | $650 | 1.8 | $1,170.00 |
| James Lam | Manager | $600 | 47.8 | $28,680.00 |
| Summer Li | Senior Manager | $670 | 0.5 | $335.00 |
| Anan Sivapalu | Manager | $625 | 3.8 | $2,375.00 |
| Lilia Yurchak | Manager | $650 | 2.5 | $1,625.00 |
| Qi Zhang | Senior Manager | $670 | 17.5 | $11,725.00 |
| Trevor DiNatale | Senior Associate | $700 | 18.8 | $13,160.00 |
| Daniel Sagen | Senior Associate | $725 | 11.8 | $8,555.00 |
| Jon Chan | Associate | $525 | 15.5 | $8,137.50 |
| Caoimhe Corr | Associate | $500 | 5.7 | $2,850.00 |
| Luke Francis | Associate | $600 | 70.6 | $42,360.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2023 through May 31, 2023*

| | | | | |
|---|---|---|---|---|
| Jared Gany | Associate | $475 | 1.4 | $665.00 |
| Maya Haigis | Associate | $525 | 17.8 | $9,345.00 |
| Sharon Schlam Batista | Associate | $500 | 39.0 | $19,500.00 |
| Maximilian Simkins | Associate | $525 | 0.4 | $210.00 |
| Manasa Sunkara | Associate | $525 | 3.5 | $1,837.50 |
| Erik Taraba | Associate | $600 | 1.6 | $960.00 |
| Bas Fonteijne | Analyst | $400 | 5.2 | $2,080.00 |
| Taylor Hubbard | Analyst | $425 | 42.7 | $18,147.50 |
| Claire Myers | Analyst | $425 | 174.8 | $74,290.00 |
| Nicole Simoneaux | Analyst | $475 | 14.8 | $7,030.00 |
| Cullen Stockmeyer | Analyst | $450 | 5.4 | $2,430.00 |
| Bridger Tenney | Analyst | $450 | 0.4 | $180.00 |
| Jack Yan | Analyst | $450 | 0.5 | $225.00 |
| | | | 1281.2 | $944,617.50 |
| | | *Average Billing Rate* | | $737.29 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

**Communications**                    **Assist the Debtors with communication processes, communication documents and other creditor inquiries and responses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 0.2 | $250.00 |
| Cole Broskay | Senior Director | $900 | 6.2 | $5,580.00 |
| Steve Coverick | Senior Director | $950 | 0.2 | $190.00 |
| Rob Esposito | Senior Director | $875 | 1.1 | $962.50 |
| | | | 7.7 | $6,982.50 |

*Average Billing Rate*                                                      $906.82

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***May 1, 2023 through May 31, 2023***

**Contracts**                    **Advise and assist management in preparing for and negotiating various agreement and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contract rejection claims.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 10.2 | $10,710.00 |
| Steve Kotarba | Managing Director | $1,100 | 1.1 | $1,210.00 |
| Douglas Lewandowski | Director | $800 | 6.2 | $4,960.00 |
| Katie Montague | Senior Associate | $700 | 15.4 | $10,780.00 |
| Luke Francis | Associate | $600 | 35.0 | $21,000.00 |
| Jared Gany | Associate | $475 | 28.0 | $13,300.00 |
| Taylor Hubbard | Analyst | $425 | 1.8 | $765.00 |
| Nicole Simoneaux | Analyst | $475 | 16.1 | $7,647.50 |
| Bridger Tenney | Analyst | $450 | 72.1 | $32,445.00 |
| | | | 185.9 | $102,817.50 |

*Average Billing Rate*                                          $553.08

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

**Court and UST Reporting**     Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Form 26 and other related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 5.2 | $5,330.00 |
| David Johnston | Managing Director | $1,025 | 1.7 | $1,742.50 |
| Cole Broskay | Senior Director | $900 | 2.7 | $2,430.00 |
| James Cooper | Senior Director | $875 | 1.5 | $1,312.50 |
| Joseph Sequeira | Senior Director | $900 | 3.0 | $2,700.00 |
| Drew Hainline | Director | $800 | 3.0 | $2,400.00 |
| Mark van den Belt | Director | $750 | 0.4 | $300.00 |
| Summer Li | Senior Manager | $670 | 1.1 | $737.00 |
| Matthias Schweinzer | Senior Associate | $650 | 2.3 | $1,495.00 |
| Samuel Witherspoon | Associate | $575 | 1.5 | $862.50 |
| | | | 22.4 | $19,309.50 |
| | *Average Billing Rate* | | | $862.03 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

**Creditor Cooperation**          Prepare for and attend meetings and participate in negotiations with the Official
Committee of Unsecured Creditors, other interested parties and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 2.5 | $2,625.00 |
| Henry Chambers | Managing Director | $995 | 2.8 | $2,786.00 |
| Robert Gordon | Managing Director | $1,025 | 0.1 | $102.50 |
| David Johnston | Managing Director | $1,025 | 9.0 | $9,225.00 |
| Ed Mosley | Managing Director | $1,250 | 23.2 | $29,000.00 |
| Laureen Ryan | Managing Director | $1,075 | 1.2 | $1,290.00 |
| Lorenzo Callerio | Senior Director | $875 | 6.3 | $5,512.50 |
| James Cooper | Senior Director | $875 | 15.1 | $13,212.50 |
| Steve Coverick | Senior Director | $950 | 12.5 | $11,875.00 |
| Kora Dusendschon | Senior Director | $900 | 0.4 | $360.00 |
| Rob Esposito | Senior Director | $875 | 3.4 | $2,975.00 |
| Peter Kwan | Senior Director | $900 | 29.0 | $26,100.00 |
| Azmat Mohammed | Senior Director | $925 | 18.4 | $17,020.00 |
| Kumanan Ramanathan | Senior Director | $950 | 17.8 | $16,910.00 |
| Michael Shanahan | Senior Director | $900 | 0.4 | $360.00 |
| Adam Titus | Senior Director | $950 | 0.2 | $190.00 |
| Kevin Baker | Director | $750 | 3.2 | $2,400.00 |
| Gioele Balmelli | Director | $800 | 0.7 | $560.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2023 through May 31, 2023*

| | | | | |
|---|---|---|---|---|
| Matthew Flynn | Director | $775 | 18.2 | $14,105.00 |
| Mark van den Belt | Director | $750 | 9.2 | $6,900.00 |
| Gaurav Walia | Director | $825 | 12.9 | $10,642.50 |
| William Walker | Director | $850 | 13.6 | $11,560.00 |
| Anan Sivapalu | Manager | $625 | 1.2 | $750.00 |
| Qi Zhang | Senior Manager | $670 | 0.5 | $335.00 |
| Katie Montague | Senior Associate | $700 | 4.3 | $3,010.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 2.8 | $1,484.00 |
| Daniel Sagen | Senior Associate | $725 | 35.3 | $25,592.50 |
| Sharon Schlam Batista | Associate | $500 | 1.7 | $850.00 |
| Manasa Sunkara | Associate | $525 | 6.6 | $3,465.00 |
| Erik Taraba | Associate | $600 | 26.6 | $15,960.00 |
| Hudson Trent | Associate | $625 | 1.1 | $687.50 |
| Samuel Witherspoon | Associate | $575 | 0.6 | $345.00 |
| Alec Liv-Feyman | Analyst | $450 | 7.6 | $3,420.00 |
| David Nizhner | Analyst | $500 | 13.5 | $6,750.00 |
| Cullen Stockmeyer | Analyst | $450 | 5.7 | $2,565.00 |
| | | | 307.6 | $250,925.00 |

*Average Billing Rate*                                      $815.75

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

---

**Disclosure Statement and Plan**

**Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Plan or Reorganization and Disclosure Statement.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 10.2 | $10,710.00 |
| Robert Gordon | Managing Director | $1,025 | 5.2 | $5,330.00 |
| Ed Mosley | Managing Director | $1,250 | 37.0 | $46,250.00 |
| Laureen Ryan | Managing Director | $1,075 | 0.4 | $430.00 |
| James Cooper | Senior Director | $875 | 6.2 | $5,425.00 |
| Steve Coverick | Senior Director | $950 | 58.5 | $55,575.00 |
| Rob Esposito | Senior Director | $875 | 1.1 | $962.50 |
| Kumanan Ramanathan | Senior Director | $950 | 0.4 | $380.00 |
| Joseph Sequeira | Senior Director | $900 | 1.4 | $1,260.00 |
| Michael Shanahan | Senior Director | $900 | 0.4 | $360.00 |
| Adam Titus | Senior Director | $950 | 0.3 | $285.00 |
| Steven Glustein | Director | $800 | 1.3 | $1,040.00 |
| Drew Hainline | Director | $800 | 1.4 | $1,120.00 |
| Kevin Kearney | Director | $800 | 0.4 | $320.00 |
| Patrick McGrath | Director | $750 | 0.4 | $300.00 |
| David Medway | Director | $750 | 0.4 | $300.00 |
| Christopher Sullivan | Director | $825 | 203.4 | $167,805.00 |
| Gaurav Walia | Director | $825 | 0.4 | $330.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### May 1, 2023 through May 31, 2023

| | | | | |
|---|---|---|---|---|
| William Walker | Director | $850 | 1.7 | $1,445.00 |
| Katie Montague | Senior Associate | $700 | 67.7 | $47,390.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 0.4 | $212.00 |
| Daniel Sagen | Senior Associate | $725 | 6.0 | $4,350.00 |
| Johnny Gonzalez | Associate | $600 | 261.4 | $156,840.00 |
| Erik Taraba | Associate | $600 | 42.1 | $25,260.00 |
| Hudson Trent | Associate | $625 | 201.5 | $125,937.50 |
| Lance Clayton | Analyst | $475 | 0.3 | $142.50 |
| Alec Liv-Feyman | Analyst | $450 | 0.3 | $135.00 |
| David Nizhner | Analyst | $500 | 2.9 | $1,450.00 |
| David Slay | Analyst | $525 | 191.5 | $100,537.50 |
| Cullen Stockmeyer | Analyst | $450 | 2.6 | $1,170.00 |
| Bridger Tenney | Analyst | $450 | 26.6 | $11,970.00 |
| | | | 1133.8 | $775,022.00 |

*Average Billing Rate*  $683.56

*Exhibit C*

## *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *May 1, 2023 through May 31, 2023*

**Due Diligence**          Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 8.5 | $8,925.00 |
| Ed Mosley | Managing Director | $1,250 | 0.4 | $500.00 |
| Lorenzo Callerio | Senior Director | $875 | 30.4 | $26,600.00 |
| James Cooper | Senior Director | $875 | 0.2 | $175.00 |
| Steve Coverick | Senior Director | $950 | 6.1 | $5,795.00 |
| Adam Titus | Senior Director | $950 | 1.0 | $950.00 |
| Steven Glustein | Director | $800 | 0.7 | $560.00 |
| Douglas Lewandowski | Director | $800 | 1.2 | $960.00 |
| Christopher Sullivan | Director | $825 | 5.6 | $4,620.00 |
| Gaurav Walia | Director | $825 | 0.2 | $165.00 |
| Katie Montague | Senior Associate | $700 | 0.5 | $350.00 |
| Luke Francis | Associate | $600 | 7.4 | $4,440.00 |
| Mackenzie Jones | Consultant | $600 | 11.0 | $6,600.00 |
| David Nizhner | Analyst | $500 | 8.2 | $4,100.00 |
| Nicole Simoneaux | Analyst | $475 | 0.6 | $285.00 |
| Cullen Stockmeyer | Analyst | $450 | 24.0 | $10,800.00 |
| Bridger Tenney | Analyst | $450 | 3.2 | $1,440.00 |

*Exhibit C*

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *May 1, 2023 through May 31, 2023*

| | | |
|---|---|---|
| | 109.2 | $77,265.00 |
| *Average Billing Rate* | | $707.55 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

**Employee Matters**               **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 9.6 | $10,080.00 |
| Brian Cumberland | Managing Director | $1,320 | 8.8 | $11,616.00 |
| Ed Mosley | Managing Director | $1,250 | 11.2 | $14,000.00 |
| Rob Casburn | Senior Director | $1,045 | 2.7 | $2,821.50 |
| Steve Coverick | Senior Director | $950 | 3.8 | $3,610.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.4 | $380.00 |
| Dylan Hernandez | Manager | $660 | 12.1 | $7,986.00 |
| Katie Lei | Associate | $550 | 16.3 | $8,965.00 |
| Hudson Trent | Associate | $625 | 32.1 | $20,062.50 |
| Nicole Simoneaux | Analyst | $475 | 113.6 | $53,960.00 |
| Bridger Tenney | Analyst | $450 | 7.1 | $3,195.00 |
| | | | 217.7 | $136,676.00 |
| | | *Average Billing Rate* | | $627.82 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2023 through May 31, 2023*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 0.4 | $500.00 |
| Jeffery Stegenga | Managing Director | $1,375 | 0.8 | $1,100.00 |
| Steve Coverick | Senior Director | $950 | 2.4 | $2,280.00 |
| Bernice Grussing | Operations Manager | $325 | 8.5 | $2,762.50 |
| Johnny Gonzalez | Associate | $600 | 0.4 | $240.00 |
| Erik Taraba | Associate | $600 | 0.5 | $300.00 |
| | | | 13.0 | $7,182.50 |
| | | *Average Billing Rate* | | $552.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

**Financial Analysis**           Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 0.5 | $497.50 |
| David Johnston | Managing Director | $1,025 | 17.3 | $17,732.50 |
| Ed Mosley | Managing Director | $1,250 | 16.5 | $20,625.00 |
| Ee Ling Chew | Senior Director | $750 | 4.2 | $3,150.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.2 | $190.00 |
| Adam Titus | Senior Director | $950 | 230.0 | $218,500.00 |
| Khushboo Vaish | Senior Director | $875 | 1.5 | $1,312.50 |
| Gioele Balmelli | Director | $800 | 6.5 | $5,200.00 |
| Steven Glustein | Director | $800 | 227.8 | $182,240.00 |
| Kevin Kearney | Director | $800 | 17.4 | $13,920.00 |
| Christopher Sullivan | Director | $825 | 0.3 | $247.50 |
| Mark van den Belt | Director | $750 | 1.4 | $1,050.00 |
| William Walker | Director | $850 | 222.8 | $189,380.00 |
| Summer Li | Senior Manager | $670 | 0.1 | $67.00 |
| Anan Sivapalu | Manager | $625 | 153.7 | $96,062.50 |
| Vinny Rajasekhar | Senior Associate | $530 | 0.6 | $318.00 |
| Daniel Sagen | Senior Associate | $725 | 1.4 | $1,015.00 |
| Matthias Schweinzer | Senior Associate | $650 | 2.8 | $1,820.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2023 through May 31, 2023*

| | | | | |
|---|---|---|---|---|
| Caoimhe Corr | Associate | $500 | 4.4 | $2,200.00 |
| Johnny Gonzalez | Associate | $600 | 0.6 | $360.00 |
| Hudson Trent | Associate | $625 | 0.3 | $187.50 |
| Lance Clayton | Analyst | $475 | 100.0 | $47,500.00 |
| Bas Fonteijne | Analyst | $400 | 10.0 | $4,000.00 |
| Alec Liv-Feyman | Analyst | $450 | 208.3 | $93,735.00 |
| David Nizhner | Analyst | $500 | 149.8 | $74,900.00 |
| Igor Radwanski | Analyst | $450 | 0.3 | $135.00 |
| David Slay | Analyst | $525 | 0.6 | $315.00 |
| Cullen Stockmeyer | Analyst | $450 | 0.4 | $180.00 |
| Jack Yan | Analyst | $450 | 1.8 | $810.00 |
| | | | 1381.5 | $977,650.00 |
| | *Average Billing Rate* | | | $707.67 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2023 through May 31, 2023*

**Government and Regulatory Data Requests**

Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 2.0 | $2,050.00 |
| David Johnston | Managing Director | $1,025 | 6.6 | $6,765.00 |
| Alex Lawson | Managing Director | $875 | 5.1 | $4,462.50 |
| Ed Mosley | Managing Director | $1,250 | 0.7 | $875.00 |
| Kora Dusendschon | Senior Director | $900 | 0.2 | $180.00 |
| Kumanan Ramanathan | Senior Director | $950 | 5.8 | $5,510.00 |
| Joseph Sequeira | Senior Director | $900 | 12.9 | $11,610.00 |
| Leandro Chamma | Director | $750 | 4.0 | $3,000.00 |
| Matthew Flynn | Director | $775 | 1.9 | $1,472.50 |
| Mark van den Belt | Director | $750 | 0.6 | $450.00 |
| Heather Ardizzoni | Manager | $700 | 0.6 | $420.00 |
| Emily Hoffer | Manager | $650 | 0.3 | $195.00 |
| Lilia Yurchak | Manager | $650 | 0.8 | $520.00 |
| Qi Zhang | Senior Manager | $670 | 0.8 | $536.00 |
| Jon Chan | Associate | $525 | 2.4 | $1,260.00 |
| | | | 44.7 | $39,306.00 |

*Average Billing Rate* $879.33

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2023 through May 31, 2023*

**Intercompany**                **Assist in the evaluation of claims between Debtor and Non-Debtor companies and
                                 its affiliates to determine their validity and priority.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Henry Chambers | Managing Director | $995 | 4.2 | $4,179.00 |
| Robert Gordon | Managing Director | $1,025 | 108.8 | $111,520.00 |
| David Johnston | Managing Director | $1,025 | 27.3 | $27,982.50 |
| Ed Mosley | Managing Director | $1,250 | 6.9 | $8,625.00 |
| Laureen Ryan | Managing Director | $1,075 | 0.5 | $537.50 |
| Cole Broskay | Senior Director | $900 | 138.8 | $124,920.00 |
| Steve Coverick | Senior Director | $950 | 8.2 | $7,790.00 |
| Rob Esposito | Senior Director | $875 | 1.0 | $875.00 |
| Louis Konig | Senior Director | $900 | 0.2 | $180.00 |
| Joseph Sequeira | Senior Director | $900 | 106.8 | $96,120.00 |
| Michael Shanahan | Senior Director | $900 | 3.2 | $2,880.00 |
| Gioele Balmelli | Director | $800 | 2.5 | $2,000.00 |
| Drew Hainline | Director | $800 | 154.2 | $123,360.00 |
| Kevin Kearney | Director | $800 | 222.0 | $177,600.00 |
| Christopher Sullivan | Director | $825 | 21.3 | $17,572.50 |
| Mark van den Belt | Director | $750 | 3.7 | $2,775.00 |
| Gaurav Walia | Director | $825 | 3.3 | $2,722.50 |
| Heather Ardizzoni | Manager | $700 | 164.5 | $115,150.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

| | | | | |
|---|---|---|---|---|
| James Lam | Manager | $600 | 8.9 | $5,340.00 |
| Summer Li | Senior Manager | $670 | 11.8 | $7,906.00 |
| Jodi Rybarczyk | Manager | $700 | 40.8 | $28,560.00 |
| Jack Faett | Senior Associate | $700 | 205.4 | $143,780.00 |
| Daniel Kuruvilla | Senior Associate | $700 | 173.6 | $121,520.00 |
| Troy Braatelien | Associate | $600 | 155.7 | $93,420.00 |
| Johnny Gonzalez | Associate | $600 | 10.3 | $6,180.00 |
| Michael Mirando | Associate | $600 | 4.7 | $2,820.00 |
| Sharon Schlam Batista | Associate | $500 | 27.1 | $13,550.00 |
| Hudson Trent | Associate | $625 | 10.8 | $6,750.00 |
| Ran Bruck | Consultant | $600 | 142.1 | $85,260.00 |
| Mackenzie Jones | Consultant | $600 | 114.2 | $68,520.00 |
| Kathryn Zabcik | Consultant | $600 | 158.5 | $95,100.00 |
| Zach Burns | Analyst | $500 | 89.8 | $44,900.00 |
| David Slay | Analyst | $525 | 14.7 | $7,717.50 |
| Jack Yan | Analyst | $450 | 4.7 | $2,115.00 |
| | | | 2150.5 | $1,560,227.50 |
| | *Average Billing Rate* | | | $725.52 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### May 1, 2023 through May 31, 2023

---

**Joint Provisional Liquidators**       Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Provisional Liquidators of FTX Digital Markets Ltd.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 6.1 | $6,252.50 |
| Alex Lawson | Managing Director | $875 | 7.7 | $6,737.50 |
| Ed Mosley | Managing Director | $1,250 | 37.4 | $46,750.00 |
| Cole Broskay | Senior Director | $900 | 5.6 | $5,040.00 |
| Lorenzo Callerio | Senior Director | $875 | 0.3 | $262.50 |
| James Cooper | Senior Director | $875 | 11.0 | $9,625.00 |
| Steve Coverick | Senior Director | $950 | 19.3 | $18,335.00 |
| Rob Esposito | Senior Director | $875 | 0.8 | $700.00 |
| Kumanan Ramanathan | Senior Director | $950 | 4.9 | $4,655.00 |
| Kevin Baker | Director | $750 | 2.1 | $1,575.00 |
| Kim Dennison | Director | $650 | 7.0 | $4,550.00 |
| Drew Hainline | Director | $800 | 2.2 | $1,760.00 |
| Kevin Kearney | Director | $800 | 8.2 | $6,560.00 |
| Julian Lee | Director | $750 | 1.0 | $750.00 |
| Heather Ardizzoni | Manager | $700 | 2.1 | $1,470.00 |
| Jack Faett | Senior Associate | $700 | 15.7 | $10,990.00 |
| Max Jackson | Senior Associate | $500 | 1.2 | $600.00 |
| Daniel Kuruvilla | Senior Associate | $700 | 5.8 | $4,060.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

| | | | | |
|---|---|---|---|---|
| Katie Montague | Senior Associate | $700 | 2.5 | $1,750.00 |
| Troy Braatelien | Associate | $600 | 4.0 | $2,400.00 |
| Aaron Dobbs | Associate | $525 | 1.1 | $577.50 |
| Breanna Price | Associate | $525 | 0.2 | $105.00 |
| Samuel Witherspoon | Associate | $575 | 37.9 | $21,792.50 |
| Kathryn Zabcik | Consultant | $600 | 19.5 | $11,700.00 |
| Zach Burns | Analyst | $500 | 4.4 | $2,200.00 |
| Bridger Tenney | Analyst | $450 | 14.9 | $6,705.00 |
| Matthew Warren | Analyst | $450 | 2.8 | $1,260.00 |
| | | | 225.7 | $179,162.50 |

*Average Billing Rate*                                    $793.81

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2023 through May 31, 2023*

**Liquidation**                           **Preparation of hypothetical liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Christopher Sullivan | Director | $825 | 8.4 | $6,930.00 |
| Johnny Gonzalez | Associate | $600 | 24.9 | $14,940.00 |
| David Slay | Analyst | $525 | 2.7 | $1,417.50 |
| | | | 36.0 | $23,287.50 |
| | *Average Billing Rate* | | | $646.87 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2023 through May 31, 2023*

**Motions and Related Support**     Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 6.2 | $6,510.00 |
| Henry Chambers | Managing Director | $995 | 3.1 | $3,084.50 |
| Steve Kotarba | Managing Director | $1,100 | 58.0 | $63,800.00 |
| Ed Mosley | Managing Director | $1,250 | 12.3 | $15,375.00 |
| James Cooper | Senior Director | $875 | 7.6 | $6,650.00 |
| Steve Coverick | Senior Director | $950 | 1.9 | $1,805.00 |
| Rob Esposito | Senior Director | $875 | 20.7 | $18,112.50 |
| Kumanan Ramanathan | Senior Director | $950 | 3.9 | $3,705.00 |
| Douglas Lewandowski | Director | $800 | 1.2 | $960.00 |
| Katie Montague | Senior Associate | $700 | 7.5 | $5,250.00 |
| Luke Francis | Associate | $600 | 1.2 | $720.00 |
| Hudson Trent | Associate | $625 | 0.5 | $312.50 |
| Samuel Witherspoon | Associate | $575 | 1.3 | $747.50 |
| Claire Myers | Analyst | $425 | 24.4 | $10,370.00 |
| Nicole Simoneaux | Analyst | $475 | 25.6 | $12,160.00 |
| Bridger Tenney | Analyst | $450 | 18.5 | $8,325.00 |
| | | | 193.9 | $157,887.00 |

*Average Billing Rate*     $814.27

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### May 1, 2023 through May 31, 2023

**Non-working Travel (Billed at 50%)**     Fifty percent of non-working travel time in excess of normal travel to and from Debtors' offices and / or Court Hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 1.8 | $1,845.00 |
| Alex Lawson | Managing Director | $875 | 3.7 | $3,237.50 |
| Cole Broskay | Senior Director | $900 | 1.6 | $1,440.00 |
| Steve Coverick | Senior Director | $950 | 4.0 | $3,800.00 |
| Joseph Sequeira | Senior Director | $900 | 0.6 | $540.00 |
| Kim Dennison | Director | $650 | 4.1 | $2,665.00 |
| Christopher Sullivan | Director | $825 | 2.3 | $1,897.50 |
| Gaurav Walia | Director | $825 | 0.9 | $742.50 |
| William Walker | Director | $850 | 0.8 | $680.00 |
| Heather Ardizzoni | Manager | $700 | 2.1 | $1,470.00 |
| Jack Faett | Senior Associate | $700 | 2.8 | $1,960.00 |
| Daniel Kuruvilla | Senior Associate | $700 | 3.6 | $2,520.00 |
| Michael Mirando | Associate | $600 | 0.6 | $360.00 |
| Hudson Trent | Associate | $625 | 1.7 | $1,062.50 |
| Mackenzie Jones | Consultant | $600 | 0.6 | $360.00 |
| Alec Liv-Feyman | Analyst | $450 | 0.1 | $45.00 |
| David Slay | Analyst | $525 | 0.3 | $157.50 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### May 1, 2023 through May 31, 2023

| | | |
|---|---|---|
| | 31.6 | $24,782.50 |
| *Average Billing Rate* | | $784.26 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2023 through May 31, 2023*

**Schedules and Statements**     **Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 2.9 | $2,972.50 |
| Steve Kotarba | Managing Director | $1,100 | 18.6 | $20,460.00 |
| Laureen Ryan | Managing Director | $1,075 | 0.5 | $537.50 |
| Cole Broskay | Senior Director | $900 | 2.8 | $2,520.00 |
| Alex Canale | Senior Director | $900 | 0.9 | $810.00 |
| Rob Esposito | Senior Director | $875 | 17.0 | $14,875.00 |
| Joseph Sequeira | Senior Director | $900 | 1.2 | $1,080.00 |
| Michael Shanahan | Senior Director | $900 | 0.5 | $450.00 |
| Drew Hainline | Director | $800 | 0.5 | $400.00 |
| Kevin Kearney | Director | $800 | 5.7 | $4,560.00 |
| Julian Lee | Director | $750 | 0.9 | $675.00 |
| Douglas Lewandowski | Director | $800 | 14.9 | $11,920.00 |
| Trevor DiNatale | Senior Associate | $700 | 0.4 | $280.00 |
| Luke Francis | Associate | $600 | 122.4 | $73,440.00 |
| Jared Gany | Associate | $475 | 141.8 | $67,355.00 |
| Lance Clayton | Analyst | $475 | 5.3 | $2,517.50 |
| Taylor Hubbard | Analyst | $425 | 80.2 | $34,085.00 |
| Claire Myers | Analyst | $425 | 14.3 | $6,077.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

| David Nizhner | Analyst | $500 | 2.2 | $1,100.00 |
|---|---|---|---|---|
| | | | 433.0 | $246,115.00 |
| | *Average Billing Rate* | | | $568.39 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2023 through May 31, 2023**

**Tax Initiatives**                    **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 0.4 | $420.00 |
| Robert Gordon | Managing Director | $1,025 | 2.6 | $2,665.00 |
| Christopher Howe | Managing Director | $1,200 | 77.6 | $93,120.00 |
| Kevin Jacobs | Managing Director | $1,100 | 33.1 | $36,410.00 |
| David Johnston | Managing Director | $1,025 | 1.2 | $1,230.00 |
| Chris Kotarba | Managing Director | $1,100 | 2.2 | $2,420.00 |
| Eric Renner | Managing Director | $1,100 | 5.0 | $5,500.00 |
| Bill Seaway | Senior Advisor | $1,100 | 15.5 | $17,050.00 |
| Cole Broskay | Senior Director | $900 | 0.9 | $810.00 |
| Steve Coverick | Senior Director | $950 | 1.3 | $1,235.00 |
| Robert Johnson | Senior Director | $900 | 1.9 | $1,710.00 |
| Azmat Mohammed | Senior Director | $925 | 1.3 | $1,202.50 |
| Joseph Sequeira | Senior Director | $900 | 1.1 | $990.00 |
| Andrey Ulyanenko | Senior Director | $950 | 48.2 | $45,790.00 |
| Sean Wilson | Senior Director | $950 | 8.3 | $7,885.00 |
| Gioele Balmelli | Director | $800 | 1.2 | $960.00 |
| Kim Dennison | Director | $650 | 2.4 | $1,560.00 |
| Kevin Kearney | Director | $800 | 0.9 | $720.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### May 1, 2023 through May 31, 2023

| | | | | |
|---|---|---|---|---|
| Mark van den Belt | Director | $750 | 1.2 | $900.00 |
| Gaurav Walia | Director | $825 | 0.7 | $577.50 |
| Warren Su | Manager | $700 | 4.2 | $2,940.00 |
| Max Jackson | Senior Associate | $500 | 0.5 | $250.00 |
| Brandon Parker | Associate | $550 | 63.9 | $35,145.00 |
| David Nizhner | Analyst | $500 | 10.3 | $5,150.00 |
| David Slay | Analyst | $525 | 0.8 | $420.00 |
| | | | 286.7 | $267,060.00 |

*Average Billing Rate*  $931.50

*Exhibit C*

---

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2023 through May 31, 2023*

---

**Vendor Management**          Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 2.7 | $2,835.00 |
| James Cooper | Senior Director | $875 | 16.5 | $14,437.50 |
| Kumanan Ramanathan | Senior Director | $950 | 1.4 | $1,330.00 |
| Katie Montague | Senior Associate | $700 | 25.4 | $17,780.00 |
| Erik Taraba | Associate | $600 | 85.7 | $51,420.00 |
| Nicole Simoneaux | Analyst | $475 | 0.9 | $427.50 |
| David Slay | Analyst | $525 | 1.0 | $525.00 |
| Cullen Stockmeyer | Analyst | $450 | 1.0 | $450.00 |
| Bridger Tenney | Analyst | $450 | 75.4 | $33,930.00 |
| | | | 210.0 | $123,135.00 |

*Average Billing Rate*          $586.36

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/1/2023 | 1.2 | Review draft trial balances mapped to post-petition CoA for select DOTCOM-silo entities |
| Drew Hainline | 5/1/2023 | 0.4 | Review purchase agreements for WRS-silo investments to support adjustments on balance migration to post-petition books |
| Drew Hainline | 5/1/2023 | 0.3 | Review updates from tracing team for digital assets owned by DOTCOM-silo entities to support balance migration |
| Drew Hainline | 5/1/2023 | 0.6 | Analyze review comments from FTX accounting team on drafted migration trial balances and make updates to supporting files |
| Drew Hainline | 5/1/2023 | 0.7 | Review and draft approach on open questions for the balance migration to post-petition books |
| Drew Hainline | 5/1/2023 | 0.6 | Review and update open items for balance migration workstream |
| Michael Mirando | 5/1/2023 | 2.4 | Review Trial Balances of FTX Trading Entities |
| Michael Mirando | 5/1/2023 | 1.2 | Populate amounts from the GL for FTX Derivatives GmbH |
| Michael Mirando | 5/1/2023 | 2.9 | Update FTX Trading Entities to Trial Balance Template |
| Michael Mirando | 5/1/2023 | 1.1 | Set up account mapping for FTX Derivatives GmbH |
| Michael Mirando | 5/1/2023 | 0.4 | Set up Trial Balance for FTX Derivatives GmbH |
| Michael Mirando | 5/1/2023 | 0.2 | Review FTX Derivatives GmbH Trial Balance |
| Michael Mirando | 5/1/2023 | 2.4 | Review Caroline's updates Dot Com Related Party Listing |
| Michael Mirando | 5/1/2023 | 1.2 | Map Trial Balance for FTX Europe AG |
| Robert Gordon | 5/1/2023 | 1.8 | Review Paperbird Series A support package for potential updates |
| Robert Gordon | 5/1/2023 | 1.1 | Finalize SAFE notes draft presentation and provide to S&C for comment |
| Drew Hainline | 5/2/2023 | 1.4 | Review draft trial balances mapped to post-petition CoA for select DOTCOM-silo entities |
| Drew Hainline | 5/2/2023 | 1.1 | Review and draft approach on open questions for the balance migration to post-petition books |
| Drew Hainline | 5/2/2023 | 1.3 | Analyze review questions on drafted templates and support documents for balance migration and draft updates as necessary |
| Drew Hainline | 5/2/2023 | 0.8 | Finalize entity support and updated template for balance migration of WRS-silo entities |
| Drew Hainline | 5/2/2023 | 0.4 | Review and respond to questions on transfers of fiat within WRS-silo entities for capital and guarantee funding |
| Jane Chuah | 5/2/2023 | 0.6 | Propose entries to recognize salary expenses for Quoine Pte's March closing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jane Chuah | 5/2/2023 | 0.8 | Propose entries to recognize expense for invoices approved in April for Quoine Pte's March closing |
| Jane Chuah | 5/2/2023 | 0.4 | Propose entries to recognize transactions identified from account statements and draft inquiry email |
| Jane Chuah | 5/2/2023 | 3.1 | Propose entries to book transactions identified from bank statement for Quoine Pte's March closing |
| Jane Chuah | 5/2/2023 | 0.2 | Calculate FX gain/loss from cross-currency payments and update cash schedule |
| Jane Chuah | 5/2/2023 | 0.1 | Check Quoine Pte's updated payables control list |
| Michael Mirando | 5/2/2023 | 1.3 | Address review notes on FTX Trading Entities Trial balances |
| Michael Mirando | 5/2/2023 | 1.6 | Review related party exchange data |
| Michael Mirando | 5/2/2023 | 2.1 | Reclassify accounts payable for FTX Europe AG |
| Michael Mirando | 5/2/2023 | 0.4 | Review Accrued expenses for FTX Trading entities |
| Michael Mirando | 5/2/2023 | 0.8 | Reclassify accounts payable for FTX Exchange FZE |
| Michael Mirando | 5/2/2023 | 2.9 | Review Liability tracker for FTX Trading entities |
| Michael Mirando | 5/2/2023 | 1.6 | Reclassify accounts payable for FTX Trading Entities |
| Michael Mirando | 5/2/2023 | 0.7 | Update FTX Trading Entities to Trial Balance Template |
| Robert Gordon | 5/2/2023 | 1.7 | Review metric analysis on reviewed fiat and GL transactions |
| Zach Burns | 5/2/2023 | 0.9 | Analyze new transactions present from new cash database pull down |
| Aly Helal | 5/3/2023 | 2.6 | Collect and Update bank accounts balances as of November 30 to add to report to the accounting team |
| Drew Hainline | 5/3/2023 | 0.8 | Review process and approach for updates for the liability tracker tool to support petition date balances and post-petition monthly accruals |
| Drew Hainline | 5/3/2023 | 0.9 | Analyze updated Japan KK intercompany analysis with FTX Trading Ltd and reconcile changes to previous draft |
| Jane Chuah | 5/3/2023 | 1.6 | Update intercompany schedule and propose revaluation entries for Quoine Pte's March 2023 closing |
| Jane Chuah | 5/3/2023 | 0.6 | Update user balance schedule and propose revaluation entries for Quoine Pte's March 2023 closing |
| Jane Chuah | 5/3/2023 | 0.2 | Update fixed asset schedule and propose depreciation entries for Quoine Pte's March 2023 closing |
| Jane Chuah | 5/3/2023 | 0.3 | Update cash schedule and propose revaluation entries for Quoine Pte's March 2023 closing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jane Chuah | 5/3/2023 | 0.9 | Review reply email regarding Quoine Pte's expense payment in March and propose relevant entries |
| Jane Chuah | 5/3/2023 | 0.6 | Review reply email regarding Quoine Pte's expense payment in March and draft follow up email |
| Jane Chuah | 5/3/2023 | 0.4 | Review Sakiko's reply email regarding account statement movement and propose relevant entries for Quoine Pte |
| Jane Chuah | 5/3/2023 | 0.2 | Update suspense receipt schedule and propose revaluation entries for Quoine Pte's March 2023 closing |
| Jane Chuah | 5/3/2023 | 2.7 | Check payment tracker for payments for Quoine Pte in March and propose relevant entries |
| Jane Chuah | 5/3/2023 | 2.3 | Update payables schedules and propose revaluation entries for Quoine Pte's March 2023 closing |
| Michael Mirando | 5/3/2023 | 1.8 | Reclassify accounts payable for FTX Exchange FZE |
| Michael Mirando | 5/3/2023 | 2.3 | Review accounts payable for FTX Trading Entities |
| Michael Mirando | 5/3/2023 | 1.3 | Populate GL balances for FTX Japan Services KK |
| Michael Mirando | 5/3/2023 | 1.7 | Reclassify accounts payable for FTX Japan Holdings |
| Michael Mirando | 5/3/2023 | 1.1 | Set up Trial Balance for FTX Japan Services KK |
| Michael Mirando | 5/3/2023 | 0.3 | Set up account mapping and S&S Balances for FTX Property Holdings |
| Michael Mirando | 5/3/2023 | 1.6 | Set up account mapping and S&S Balances for FTX Japan Services KK |
| Michael Mirando | 5/3/2023 | 0.6 | Set up Trial Balance for FTX Japan KK |
| Michael Mirando | 5/3/2023 | 0.3 | Set up Trial Balance for FTX Property Holdings |
| Michael Mirando | 5/3/2023 | 0.6 | Update AP balance from the AP subledger for FTX Property Holdings |
| Robert Gordon | 5/3/2023 | 1.7 | Review WRS AWS exchange detail in support of historical acquisitions review |
| Robert Gordon | 5/3/2023 | 0.8 | Update call with M. Cilia(RLKS) over intercompany and reporting requirements |
| Zach Burns | 5/3/2023 | 0.4 | Research acquisition close date of Ledger entities for reporting purposes |
| Drew Hainline | 5/4/2023 | 0.6 | Review and update open items for balance migration workstream |
| Drew Hainline | 5/4/2023 | 1.1 | Confirm status of outstanding WRS-silo entities petition date balance template and send for review |
| Drew Hainline | 5/4/2023 | 0.4 | Perform diligence on questions related to WRSS journal entries related to digital assets |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/4/2023 | 0.4 | Teleconference with R. Gordon, H. Chambers, S. Li, J. Sequeira, D. Hainline(A&M) over remaining differences between Trading and Japan KK balance reconciliation |
| Drew Hainline | 5/4/2023 | 1.6 | Pull reports from legacy source system to validate open liabilities at petition date for DOTCOM-silo entities for balance migration |
| Drew Hainline | 5/4/2023 | 0.4 | Review open items and draft agenda for balance migration working session with RLKS |
| Drew Hainline | 5/4/2023 | 0.4 | Discuss approach for migrating liability balances D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 5/4/2023 | 1.3 | Meeting to discuss updates related to WRS and FTX Trading with R. Hoskins (RKLS) D. Hainline, M. Mirando (A&M) |
| Jane Chuah | 5/4/2023 | 1.2 | Update schedules and propose revaluation entries for Quoine Pte's March 2023 closing |
| Jane Chuah | 5/4/2023 | 0.4 | Update accruals schedule and draft questions for Quoine Pte's March 2023 closing |
| Jane Chuah | 5/4/2023 | 0.3 | Provide support and draft email to FTX Japan regarding Quoine Pte's February and March closing |
| Jane Chuah | 5/4/2023 | 0.3 | Update prepaid expenses schedule and propose amortization entries for Quoine Pte's March 2023 closing |
| Jane Chuah | 5/4/2023 | 0.6 | Update other payables schedules and propose revaluation entries for Quoine Pte's March 2023 closing |
| Jane Chuah | 5/4/2023 | 0.7 | Update receivables schedules and propose revaluation entries for Quoine Pte's March 2023 closing |
| Joseph Sequeira | 5/4/2023 | 0.4 | Teleconference with R. Gordon, H. Chambers, S. Li, J. Sequeira, D. Hainline(A&M) over remaining differences between Trading and Japan KK balance reconciliation |
| Michael Mirando | 5/4/2023 | 0.7 | Set up Trial balance for FTX Structured Products |
| Michael Mirando | 5/4/2023 | 1.7 | Populate GL balances for FTX Property Holdings |
| Michael Mirando | 5/4/2023 | 0.8 | Update AP balance from the AP subledger for FTX Structured Products |
| Michael Mirando | 5/4/2023 | 0.7 | Update AP balance from the AP subledger for FTX Property Holdings |
| Michael Mirando | 5/4/2023 | 2.4 | Review the template WRS Capital Markets and Vault trust trial balances |
| Michael Mirando | 5/4/2023 | 1.4 | Set up account mapping and S&S Balances for FTX Structured Products |
| Michael Mirando | 5/4/2023 | 0.4 | Discuss approach for migrating liability balances D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 5/4/2023 | 1.3 | Meeting to discuss updates related to WRS and FTX Trading with R. Hoskins (RKLS) D. Hainline, M. Mirando (A&M) |
| Robert Gordon | 5/4/2023 | 0.4 | Teleconference with R. Gordon, H. Chambers, S. Li, J. Sequeira, D. Hainline(A&M) over remaining differences between Trading and Japan KK balance reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 5/4/2023 | 0.4 | Teleconference with R. Gordon, H. Chambers, S. Li, J. Sequeira, D. Hainline(A&M) over remaining differences between Trading and Japan KK balance reconciliation |
| Drew Hainline | 5/5/2023 | 0.7 | Review drafted support packages and template for DOTCOM-silo entities for petition date balance migration |
| Drew Hainline | 5/5/2023 | 0.7 | Draft adjustments to WRS-silo support packages for the template for balance sheet migration |
| Drew Hainline | 5/5/2023 | 0.3 | Update consolidate entity tracker for status of key balance sheet migration milestones by entity |
| Drew Hainline | 5/5/2023 | 0.6 | Continue review and update open items for balance migration workstream |
| Drew Hainline | 5/5/2023 | 1.1 | Review updates and questions regarding Japan KK intercompany analysis and facilitate exchange data request |
| Drew Hainline | 5/5/2023 | 0.8 | Call to discuss customer exchange liabilities and align on deliverables D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 5/5/2023 | 0.3 | Call to align on approach for recording customer liabilities on the petition date balances to be migrated with R. Hoskins (RLKS), D. Hainline (A&M) |
| Drew Hainline | 5/5/2023 | 0.7 | Investigate variances between GL custodial cash balances and custodial liabilities for DOTCOM-silo entities and draft approach for petition date balance sheet migration |
| Drew Hainline | 5/5/2023 | 0.7 | Draft balance sheet approach for recording exchange liabilities on petition date balances for legacy custodial liability accounts and exchange based calculations |
| Michael Mirando | 5/5/2023 | 2.4 | Review FTX Trading Entities Trial Balance support |
| Michael Mirando | 5/5/2023 | 0.5 | Review liabilities for FTX Exchange FZE D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 5/5/2023 | 1.1 | Reconcile 11.30 Balance sheet to GL for FTX Exchange FZE |
| Michael Mirando | 5/5/2023 | 1.2 | Update AP balance from the AP subledger for FTX Structured Products |
| Michael Mirando | 5/5/2023 | 0.8 | Call to discuss customer exchange liabilities and align on deliverables D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 5/5/2023 | 1.3 | Review AP invoices for FTX Exchange FZE |
| Michael Mirando | 5/5/2023 | 0.4 | Update FTX Trading Entities to Trial Balance Template |
| Michael Mirando | 5/5/2023 | 0.7 | Review Accounts payable for Blockfolio |
| Drew Hainline | 5/7/2023 | 0.4 | Perform final review on first set of DOTCOM-silo entities ready for petition date template in post-petition books |
| Drew Hainline | 5/7/2023 | 0.8 | Review support files for DOTCOM-silo entities for the petition date balance migration |
| Michael Mirando | 5/7/2023 | 1.1 | Set up Pre petition and post petition trial balance mapping in the AP subledger for FTX Structured Products |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 5/7/2023 | 2.1 | Review Trial Balances for FTX Trading Entities to be sent for client review |
| Michael Mirando | 5/7/2023 | 2.3 | Populate GL balances for FTX Structured Products |
| Drew Hainline | 5/8/2023 | 0.4 | Review open questions for balance migration of DOTCOM-silo entities |
| Julian Lee | 5/8/2023 | 0.1 | Search and review email correspondence related to potential bank account with Bank Frick per request from accounting team |
| Julian Lee | 5/8/2023 | 0.2 | Correspond with accounting team regarding updated bank account tracker for debtor and non-debtor accounts |
| Kevin Kearney | 5/8/2023 | 0.4 | Discussion re: source of funds for Alameda loan counterparty loan with K. Kearney and M. Jones (A&M) |
| Kevin Kearney | 5/8/2023 | 1.8 | Review of agreements associated with Euclid Way in connection with Alameda ventures counterparty share repurchase |
| Kevin Kearney | 5/8/2023 | 1.2 | Review of entities associated with exchange transfers from Alameda exchange accounts to identify additional insider accounts |
| Kevin Kearney | 5/8/2023 | 1.3 | Preparation of financial analysis associated with contract between Cottonwood Grove and FTX Trading in connection with QE data request |
| Kevin Kearney | 5/8/2023 | 0.6 | Compile financial information for LedgerPrime master and feeder funds in connection with S&C wind-down procedures |
| Kevin Kearney | 5/8/2023 | 0.4 | Review of Cottonwood royalty agreement associated with FTX.com license agreement |
| Kevin Kearney | 5/8/2023 | 0.6 | Review of fiat deposits between Alameda silo entities and WRS silo entities |
| Kevin Kearney | 5/8/2023 | 1.4 | Review of promissory note agreement between Paper Bird and Alameda Research Ltd |
| Kevin Kearney | 5/8/2023 | 1.2 | Review of updated fiat deposits associated with Alameda accounts on the FTX.com exchange in connection with intercompany balance calculations |
| Kevin Kearney | 5/8/2023 | 0.6 | Review of LedgerPrime funds financial information produced by NAV Consulting to identify unrecorded investment |
| Kevin Kearney | 5/8/2023 | 2.2 | Review of updated fiat withdrawals associated with Alameda accounts on the FTX.com exchange in connection with intercompany balance calculations |
| Mackenzie Jones | 5/8/2023 | 0.4 | Discussion re: source of funds for Alameda loan counterparty loan with K. Kearney and M. Jones (A&M) |
| Michael Mirando | 5/8/2023 | 0.2 | Finalize the trial balance support for FTX Structured Products |
| Michael Mirando | 5/8/2023 | 1.4 | Update AP Balance for FTX Exchange FZE |
| Michael Mirando | 5/8/2023 | 2.1 | Update Liability Tracker with FTX Exchange FZE Invoices |
| Michael Mirando | 5/8/2023 | 2.6 | Populate GL balances for FTX Structured Products |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 5/8/2023 | 0.4 | Set up trial balance for GG Trading Ltd |
| Michael Mirando | 5/8/2023 | 0.3 | Set up account mapping and S&S Balances for FTX Structured Products |
| Michael Mirando | 5/8/2023 | 0.6 | Document response from tracing team related to HBAR coins |
| Michael Mirando | 5/8/2023 | 1.8 | Review AP invoices for FTX Exchange FZE |
| Michael Mirando | 5/8/2023 | 2.8 | Research FTX Exchange FZE invoices for purposes of pre petition/ post petition split |
| Michael Mirando | 5/8/2023 | 0.7 | Map accounts payable invoices for FTX Exchange FZE |
| Zach Burns | 5/8/2023 | 0.9 | Search Relativity for invoices relating to intangible assets for Innovatia |
| Zach Burns | 5/8/2023 | 1.8 | Analyze Relativity for transfer of share capital proof for Innovatia |
| Zach Burns | 5/8/2023 | 0.6 | Initial review of EY data request over Innovatia Ltd |
| Zach Burns | 5/8/2023 | 0.9 | Search Box and Relativity for loans receivable data for Innovatia |
| Zach Burns | 5/8/2023 | 1.1 | Review bank data of Innovatia over time period requested |
| Zach Burns | 5/8/2023 | 1.4 | Analyze Relativity and Box for cast of sales data related to 2020 audit for Innovatia |
| Cole Broskay | 5/9/2023 | 0.8 | Compile draft timeline of bankruptcy reporting deliverables with C. Broskay, H. Ardizzoni, and R. Gordon (A&M) |
| Drew Hainline | 5/9/2023 | 0.7 | Analyze calculation of Aptos payable for DOTCOM-silo entities to support balance migration |
| Drew Hainline | 5/9/2023 | 0.3 | Review drafts of materials for the second interim report on comingling of funds |
| Drew Hainline | 5/9/2023 | 0.2 | Align on open items and next steps for balance migration workstreams with D. Hainline, R. Bruck (A&M) |
| Drew Hainline | 5/9/2023 | 0.9 | Align on reconciliation between Good Luck Games mapping team trial balance and intercompany team trial balance with D. Hainline, R. Bruck (A&M) |
| Drew Hainline | 5/9/2023 | 1.7 | Meeting to review questions related to DOTCOM-silo petition date balance migration with D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 5/9/2023 | 0.4 | Review and update workplan for balance migration to post-petition books |
| Drew Hainline | 5/9/2023 | 1.5 | Review of balance migration support workpapers for select DOTCOM-silo entities |
| Drew Hainline | 5/9/2023 | 0.3 | Discuss open questions for the balance migration of DOTCOM-silo entities with D. Hainline (A&M), C Papadopoulos (FTX) |
| Heather Ardizzoni | 5/9/2023 | 0.6 | Draft timeline and plan of FTX bankruptcy project deliverables for planning purposes |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 5/9/2023 | 0.8 | Compile draft timeline of bankruptcy reporting deliverables with C. Broskay, H. Ardizzoni, and R. Gordon (A&M) |
| Heather Ardizzoni | 5/9/2023 | 0.5 | Meeting between H. Ardizzoni, D. Hainline, K. Kearney, J. Sequeira, R. Gordon, L. Ryan, M. Shanahan (A&M), and Alix Partners to discuss historical financial statement recreation status and updates |
| Joseph Sequeira | 5/9/2023 | 0.5 | Meeting between H. Ardizzoni, D. Hainline, K. Kearney, J. Sequeira, R. Gordon, L. Ryan, M. Shanahan (A&M), and Alix Partners to discuss historical financial statement recreation status and updates |
| Kevin Kearney | 5/9/2023 | 1.3 | Review of stablecoin withdrawals associated with Alameda account on FTX US exchange |
| Kevin Kearney | 5/9/2023 | 0.8 | Review of funding for newly identified tokens receivable |
| Kevin Kearney | 5/9/2023 | 0.7 | Review of stablecoin deposits associated with Alameda account on FTX US exchange |
| Kevin Kearney | 5/9/2023 | 0.6 | Review of funding for newly identified venture investments |
| Kevin Kearney | 5/9/2023 | 0.4 | Correspondence with NAV Consulting regarding LedgerPrime master and feeder funds informational requests |
| Kevin Kearney | 5/9/2023 | 0.4 | Compile consolidated listing of insider/employee exchange accounts based on information gathered via Relativity and other sources |
| Kevin Kearney | 5/9/2023 | 0.4 | Compile underlying agreements and financial analysis regarding Ventures silo notes receivable in connection with AlixPartners request |
| Kevin Kearney | 5/9/2023 | 0.8 | Review of historical debtor entity schedules to identify sources of venture investments paid through crypto wallets |
| Kevin Kearney | 5/9/2023 | 0.5 | Meeting between H. Ardizzoni, D. Hainline, K. Kearney, J. Sequeira, R. Gordon, L. Ryan, M. Shanahan (A&M), and AlixPartners to discuss historical financial statement recreation status and updates |
| Laureen Ryan | 5/9/2023 | 0.5 | Meeting between H. Ardizzoni, D. Hainline, K. Kearney, J. Sequeira, R. Gordon, L. Ryan, M. Shanahan (A&M), and J. LaBella, D. Schwartz, K. Wessel, M. Cervi, C. Cipione, and J. Sommerville (AP) to discuss historical financial statement recreate |
| Michael Mirando | 5/9/2023 | 1.1 | Review Full GL detail for FTX Trading Ltd |
| Michael Mirando | 5/9/2023 | 1.7 | Meeting to review questions related to DOTCOM-silo petition date balance migration with D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 5/9/2023 | 1.2 | Update FTX Trading Ltd Trial Balance |
| Michael Mirando | 5/9/2023 | 2.3 | Review FTX Trading Ltd. Trial Balance |
| Michael Mirando | 5/9/2023 | 1.6 | Review FTX Exchange FZE Trial Balance |
| Michael Mirando | 5/9/2023 | 2.8 | Update AP Balance for FTX Exchange FZE |
| Michael Mirando | 5/9/2023 | 1.7 | Prepare AP Reconciliation for FTX Trading Ltd |
| Ran Bruck | 5/9/2023 | 0.2 | Align on open items and next steps for balance migration workstreams with D. Hainline, R. Bruck (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 5/9/2023 | 1.8 | Reconcile Good Luck Games, Inc.'s trial balance with intercompany balances |
| Ran Bruck | 5/9/2023 | 0.9 | Align on reconciliation between Good Luck Games mapping team trial balance and intercompany team trial balance with D. Hainline, R. Bruck (A&M) |
| Ran Bruck | 5/9/2023 | 1.4 | Reconcile WRSS, FTX Capital Markets and LedgerX LLC for intercompany wire transfers |
| Ran Bruck | 5/9/2023 | 2.1 | Summarize all Quickbook emails discussing WRS and Dotcom transactions between FTX, RLA and A&M |
| Ran Bruck | 5/9/2023 | 0.6 | Reconcile FZE Exchange entity and related party transactions |
| Robert Gordon | 5/9/2023 | 0.8 | Compile draft timeline of bankruptcy reporting deliverables with C. Broskay, H. Ardizzoni, and R. Gordon (A&M) |
| Robert Gordon | 5/9/2023 | 0.5 | Meeting between H. Ardizzoni, D. Hainline, K. Kearney, J. Sequeira, R. Gordon, L. Ryan, M. Shanahan (A&M), J. LaBella, D. Schwartz, K. Wessel, M. Cervi, C. Cipione, Sommerville (AP) to discuss historical financial statement recreation status and updates |
| Zach Burns | 5/9/2023 | 1.4 | Create analysis based off of IC + RP journal entries and 11.30 dotcom trial balances |
| Zach Burns | 5/9/2023 | 1.4 | Enter Data into IC + RP journal entries through 11.30 for matching between other silos |
| Zach Burns | 5/9/2023 | 0.3 | Update relevant parties to progress made on data population and capabilities |
| Zach Burns | 5/9/2023 | 1.7 | Populate data in 11.30 Dotcom TBs for comparison to other silos |
| Cole Broskay | 5/10/2023 | 0.8 | Review LedgerX purchase accounting memo |
| Cole Broskay | 5/10/2023 | 0.6 | Correspondence regarding Alameda exchange deposits on FTX.us exchange |
| Cole Broskay | 5/10/2023 | 0.4 | Correspondence regarding data request submissions |
| Cole Broskay | 5/10/2023 | 0.4 | Correspondence regarding exchange deposits effectuated through Signet accounts |
| Cole Broskay | 5/10/2023 | 1.6 | Review submitted and fulfilled data requests listing for information relevant to FTX-US exchange |
| Cole Broskay | 5/10/2023 | 1.4 | Adjust LedgerX documentation to reflect Series B funding transfers on FTX-US exchange |
| Drew Hainline | 5/10/2023 | 0.5 | Review account support detail for balance in acquisition consideration payable for FTX Trading Ltd |
| Drew Hainline | 5/10/2023 | 0.6 | Working sessions to resolve open questions on DOTCOM-silo liabilities and gather information for EY with D. Hainline, Z. Burns (A&M) |
| Drew Hainline | 5/10/2023 | 0.4 | Review and respond to requests from EY for entity financial information support |
| Drew Hainline | 5/10/2023 | 0.5 | Update and organize support files for balance migration of DOTCOM-silo entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/10/2023 | 0.6 | Draft and send requests to Crypto team to confirm if airdropped Aptos tokens have been secured in located assets |
| Drew Hainline | 5/10/2023 | 1.1 | Locate Blockfolio share purchase agreement and analyze FTT liability to support approach for balance migration of FTX Trading Ltd |
| Drew Hainline | 5/10/2023 | 1.1 | Continue to analyze calculation of Aptos payable for DOTCOM-silo entities to support balance migration |
| Drew Hainline | 5/10/2023 | 1.0 | Working session to resolve open questions for balance migration to post-petition books with D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 5/10/2023 | 0.3 | Working session to confirm location of Aptos tokens to support position for FTX.com liabilities with D. Hainline, V. Rajasekhar (A&M) |
| Drew Hainline | 5/10/2023 | 0.6 | Review drafted support materials for petition date balance migration to post-petition books |
| James Lam | 5/10/2023 | 2.6 | Review accounting records and identify supporting documents for FTX Japan Holdings intercompany balances |
| Kathryn Zabcik | 5/10/2023 | 0.2 | Conduct additional correspondence after search for specific payments in relativity and QBO requested by S&C |
| Kathryn Zabcik | 5/10/2023 | 0.8 | Research relativity and QBO for payments requested by S&C K. Zabcik, M. Mirando (A&M) |
| Kevin Kearney | 5/10/2023 | 1.6 | Review of customer fiat deposits and withdrawals transactions assigned to Alameda Research LLC |
| Kevin Kearney | 5/10/2023 | 1.1 | Review identified fiat transactions between Alameda Research Ltd and FTX Trading Ltd to calculate intercompany impacts |
| Kevin Kearney | 5/10/2023 | 2.4 | Review of customer fiat deposits and withdrawals transactions assigned to Alameda Research Ltd |
| Kevin Kearney | 5/10/2023 | 1.8 | Review of customer fiat deposits and withdrawals transactions assigned to North Dimension Inc |
| Kevin Kearney | 5/10/2023 | 0.7 | Analysis of historical costs and related allocations to other legal entities from Alameda Research LLC |
| Laureen Ryan | 5/10/2023 | 0.5 | Discussion between L. Ryan, A. Canale (A&M) related to North Dimension comingling analysis |
| Laureen Ryan | 5/10/2023 | 0.5 | Discussion between L. Ryan, A. Canale (A&M) to avoidance action analysis for Anchorage |
| Michael Mirando | 5/10/2023 | 1.0 | Meeting to review questions related to DOTCOM-silo petition date balance migration with D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 5/10/2023 | 0.3 | Create AP and accrual detail for FTX Trading Ltd |
| Michael Mirando | 5/10/2023 | 0.7 | Review Consideration payable for FTX Trading Ltd |
| Michael Mirando | 5/10/2023 | 2.9 | Update FTX Liability tracker for FTX Trading Ltd |
| Michael Mirando | 5/10/2023 | 2.8 | Prepare AP Reconciliation for FTX Trading Ltd |
| Michael Mirando | 5/10/2023 | 2.1 | Review trial balance for FTX Trading Ltd |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 5/10/2023 | 2.6 | Review supporting contracts for Consideration Payable for FTX Trading Ltd |
| Michael Mirando | 5/10/2023 | 0.8 | Research relativity and QBO for payments requested by S&C K. Zabcik, M. Mirando (A&M) |
| Vinny Rajasekhar | 5/10/2023 | 0.3 | Working session to confirm location of Aptos tokens to support position for FTX.com liabilities with D. Hainline, V. Rajasekhar (A&M) |
| Zach Burns | 5/10/2023 | 1.6 | Respond to EY request for data regarding 12/31 financials in the dotcom silo |
| Zach Burns | 5/10/2023 | 1.1 | Research tax return data for Innovatia for the years 2017-2021 per EY request |
| Zach Burns | 5/10/2023 | 0.6 | Working sessions to resolve open questions on DOTCOM-silo liabilities and gather information for EY with D. Hainline, Z. Burns (A&M) |
| Zach Burns | 5/10/2023 | 1.8 | Scan Relativity for employee tax data for Innovatia for an EY request |
| Zach Burns | 5/10/2023 | 1.9 | Research VAT data for Innovatia for the years 2017-2021 per EY request |
| Zach Burns | 5/10/2023 | 1.3 | Search Box for other miscellaneous data relating to Innovatia EY request |
| Cole Broskay | 5/11/2023 | 1.6 | Review allocation and management fee mechanics for Ledger Holdings Inc |
| Cole Broskay | 5/11/2023 | 0.6 | Call with tax advisors (EY) regarding contracts review |
| Cole Broskay | 5/11/2023 | 0.4 | Correspondence regarding data request #349 specific to insider activity on the FTX-US exchange |
| Drew Hainline | 5/11/2023 | 0.3 | Meeting to discuss attribution of crypto assets among silos and entities to support accounting positions for FTX Trading Ltd with D. Hainline, L. Lambert (A&M) |
| Drew Hainline | 5/11/2023 | 0.6 | Review allocations of located assets and request updates and expected timeline to publish updated coin reports |
| Drew Hainline | 5/11/2023 | 0.6 | Review source documents for FTX Trading FTT liability for Blockfolio acquisition and related party accounts |
| Drew Hainline | 5/11/2023 | 0.8 | Review and update workplan for balance migration to post-petition books |
| Drew Hainline | 5/11/2023 | 1.7 | Analyze agreements and draft support for FTT Liability to Blockfolio shareholders to support DOTCOM petition date balance migration |
| Drew Hainline | 5/11/2023 | 2.1 | Working sessions to resolve open questions on support for balance migration to post-petition books with D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 5/11/2023 | 0.3 | Call to align on status of petition date financials with intercompany adjustments and upcoming timelines with R. Gordon, D. Hainline (A&M) |
| Drew Hainline | 5/11/2023 | 0.3 | Research fiat transfers between silos, draft and send questions to FTX representatives for support information on the nature of the transactions |
| Laureen Ryan | 5/11/2023 | 0.5 | Discussion between L. Ryan, M Shanahan, A. Canale (A&M) regarding strategy related to avoidance action investigations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/11/2023 | 0.3 | Discussion between L. Ryan, M Shanahan (A&M) related to review of audit workpapers |
| Leslie Lambert | 5/11/2023 | 0.3 | Meeting to discuss attribution of crypto assets among silos and entities to support accounting positions for FTX Trading Ltd with D. Hainline, L. Lambert (A&M) |
| Michael Mirando | 5/11/2023 | 2.6 | Review supporting contracts for Consideration Payable for FTX Trading Ltd |
| Michael Mirando | 5/11/2023 | 1.9 | Update trial balances for FTX European entities |
| Michael Mirando | 5/11/2023 | 2.5 | Working sessions to resolve open questions on support for balance migration to post-petition books with D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 5/11/2023 | 2.3 | Update FTX Trading Ltd Trial Balance |
| Michael Mirando | 5/11/2023 | 1.8 | Meeting with Jurg Bavaud to discuss outstanding questions related to account mapping J. Bavaud (FTX) M. Mirando (A&M) |
| Robert Gordon | 5/11/2023 | 0.3 | Call to align on status of petition date financials with intercompany adjustments and upcoming timelines with R. Gordon, D. Hainline (A&M) |
| Zach Burns | 5/11/2023 | 1.1 | Analyze flows of LTC coin between Japan KK and Alameda Research Ltd |
| Zach Burns | 5/11/2023 | 0.7 | Analyze flows of ETH coin between Japan KK and Alameda Research Ltd |
| Zach Burns | 5/11/2023 | 0.8 | Analyze flows of SOL coin between Japan KK and Alameda Research Ltd |
| Zach Burns | 5/11/2023 | 1.7 | Research ownership structure of FTT through looking at contracts on Box |
| Zach Burns | 5/11/2023 | 1.7 | Analyze flows of ENJ coin between Japan KK and Alameda Research Ltd |
| Zach Burns | 5/11/2023 | 0.8 | Search Relativity for additional payroll tax items for Innovatia request from EY |
| Zach Burns | 5/11/2023 | 1.9 | Analyze flows of DOT coin between Japan KK and Alameda Research Ltd |
| Zach Burns | 5/11/2023 | 1.2 | Analyze flows of FTT coin between Japan KK and Alameda Research Ltd |
| Cole Broskay | 5/12/2023 | 0.3 | Review slack messages on block loan with C. Broskay, R. Gordon(A&M) |
| Cole Broskay | 5/12/2023 | 1.1 | Adjust reconciliation of Embed funding based on company records related to transaction |
| Cole Broskay | 5/12/2023 | 1.3 | Compile analysis of SAFE Notes purposes and related correspondence to evidence select WRS transactions |
| Daniel Kuruvilla | 5/12/2023 | 0.3 | Review of open DOTCOM-silo entities for petition date financials with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 5/12/2023 | 1.9 | Working session to align on status of balance migration support and open items by entity with D. Hainline, M. Mirando, D. Kuruvilla (A&M) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/12/2023 | 0.5 | Discuss status of petition date financials, plans for adjusting entries and approach to loading Ventures and Alameda-silo entities with R. Hoskins (RLKS), D. Hainline (A&M) |
| Drew Hainline | 5/12/2023 | 1.9 | Working session to align on status of balance migration support and open items by entity with D. Hainline, M. Mirando, D. Kuruvilla (A&M) |
| Drew Hainline | 5/12/2023 | 0.4 | Draft petition date support files and map to post-petition chart of accounts for DOTCOM-silo entities |
| Drew Hainline | 5/12/2023 | 0.3 | Review of open DOTCOM-silo entities for petition date financials with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 5/12/2023 | 0.4 | Draft and provide updates to RLKS on status of petition date balance migration for WRS and DOTCOM silo entities |
| Drew Hainline | 5/12/2023 | 1.3 | Review support documentation for balance migration and update overall status tracker by entity |
| Drew Hainline | 5/12/2023 | 0.5 | Working session to review process for balance migration with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/12/2023 | 0.8 | Review updates from Japan user balance reconciliation and identify approach to petition date financials with year-end balance sheet |
| Kevin Kearney | 5/12/2023 | 0.3 | Reconcile recorded loan balance to historical records for specific loan counterparty associated with LedgerPrime LLC |
| Kevin Kearney | 5/12/2023 | 0.8 | Review of loan documents for specific counterparty associated with LedgerPrime LLC |
| Mackenzie Jones | 5/12/2023 | 0.9 | Create summary of files and documents used in intercompany analysis and distribute to team |
| Mackenzie Jones | 5/12/2023 | 0.3 | Draft summary of slack messages and communication around SAFE notes and Alameda loan counterparty loan funds for legal' s review |
| Michael Mirando | 5/12/2023 | 0.3 | Review of open DOTCOM-silo entities for petition date financials with D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 5/12/2023 | 1.9 | Working session to align on status of balance migration support and open items by entity with D. Hainline, M. Mirando, D. Kuruvilla (A&M) |
| Michael Mirando | 5/12/2023 | 0.8 | Update trial balance for FTX EU Ltd |
| Michael Mirando | 5/12/2023 | 1.6 | Sync trial balances to template for review |
| Michael Mirando | 5/12/2023 | 1.3 | Update exchange data for FT Europe AG |
| Michael Mirando | 5/12/2023 | 1.7 | Update trial balances for FTX European entities |
| Michael Mirando | 5/12/2023 | 1.7 | Update Liability Tracker to resolve differences between versions |
| Michael Mirando | 5/12/2023 | 0.3 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, and T. Braatelien (A&M) |
| Robert Gordon | 5/12/2023 | 0.3 | Review slack messages on Alameda loan counterparty loan with C. Broskay, R. Gordon(A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/13/2023 | 0.5 | Continue to draft petition date support files and map to post-petition chart of accounts for DOTCOM-silo entities |
| Kevin Kearney | 5/13/2023 | 2.6 | Review of contractual arrangements associated with Alameda ventures counterparty share repurchase and debtor entities |
| Kevin Kearney | 5/13/2023 | 1.7 | Compile contractual analysis for all arrangements associated with Alameda ventures counterparty share repurchase |
| Drew Hainline | 5/14/2023 | 1.8 | Draft and organize support files in shared folders related to petition date balance migration for DOTCOM-silo entities |
| Drew Hainline | 5/14/2023 | 0.5 | Review completed DOTCOM-silo petition date support files |
| Cole Broskay | 5/15/2023 | 0.2 | Review PMO presentation and provide commentary on accounting/intercompany slide |
| Drew Hainline | 5/15/2023 | 0.3 | Review of information for related party exchange user accounts to support calculation of third-party customer entitlements |
| Drew Hainline | 5/15/2023 | 0.8 | Update petition date balance supporting files for FTX Trading Ltd |
| Drew Hainline | 5/15/2023 | 0.4 | Call to align on timing of petition date templates with R. Hoskins (RLKS), D. Hainline (A&M) |
| Drew Hainline | 5/15/2023 | 0.6 | Review and update workplan for petition date balance migration to post-petition books |
| Drew Hainline | 5/15/2023 | 0.9 | Draft and organize support files in shared folders related to petition date balance migration for DOTCOM-silo entities |
| Drew Hainline | 5/15/2023 | 1.0 | Draft petition date balance support and perform mapping for DOTCOM-silo European entity A |
| Drew Hainline | 5/15/2023 | 1.6 | Draft petition date balance support and perform mapping for DOTCOM-silo European entity B |
| Joseph Sequeira | 5/15/2023 | 0.9 | Address E&Y tax request items for FTX Trading and WRS silos |
| Joseph Sequeira | 5/15/2023 | 0.2 | Research QuickBooks' reporting support for Alameda |
| Joseph Sequeira | 5/15/2023 | 0.4 | Prepare follow up correspondence to key stakeholders regarding requested tax items |
| Joseph Sequeira | 5/15/2023 | 0.2 | Discussion with C. Papadopoulos (FTX) regarding governance documents |
| Robert Gordon | 5/15/2023 | 0.3 | Review priority tax claim analysis against legal entity tracker |
| Cole Broskay | 5/16/2023 | 2.8 | Compile petition date balance sheet support packages for select WRS silo entities |
| Daniel Kuruvilla | 5/16/2023 | 2.2 | Create Quoine Vietnam petition date ledger for quick books to support monthly operating reports |
| Daniel Kuruvilla | 5/16/2023 | 0.3 | Discuss approach for petition date support files and mapping with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/16/2023 | 0.6 | Create FTX Trading GmbH petition date ledger for quick books to support monthly operating reports |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 5/16/2023 | 0.6 | Create FTX Switzerland petition date ledger for quick books to support monthly operating reports |
| Daniel Kuruvilla | 5/16/2023 | 0.5 | Call to discuss open questions on petition date balances for FTX Europe entities with J. Bavaud (FTX), D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/16/2023 | 2.7 | Create petition date balance migration file for Quoine Pte Ltd |
| Drew Hainline | 5/16/2023 | 1.1 | Review updates on located assets and make updates to petition trial balances for entities with attributable digital assets |
| Drew Hainline | 5/16/2023 | 0.2 | Review requested list of executed contracts for DOTCOM-silo entities and perform inquiries with appropriate representatives |
| Drew Hainline | 5/16/2023 | 0.9 | Review IRS claims and send requests to confirm approach for liabilities on the petition date financials |
| Drew Hainline | 5/16/2023 | 0.3 | Discuss approach for petition date support files and mapping with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/16/2023 | 0.6 | Continue Draft petition date balance support and perform mapping for DOTCOM-silo European entity B |
| Drew Hainline | 5/16/2023 | 0.6 | Review open questions for drafting petition date trial balances for DOTCOM-silo entities |
| Drew Hainline | 5/16/2023 | 1.1 | Continue Draft petition date balance support and perform mapping for DOTCOM-silo entity E |
| Drew Hainline | 5/16/2023 | 0.5 | Review and update consolidated entity tracker for contacts and availability of December 2022 financials with J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 5/16/2023 | 0.4 | Compare FTX JP user listing against the FTX.com top customers to ensure proper segregation for petition date customer liabilities |
| Drew Hainline | 5/16/2023 | 0.5 | Call to discuss open questions on petition date balances for FTX Europe entities with J. Bavaud (FTX), D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/16/2023 | 0.4 | Update status of petition date progress by entity and document open items |
| Drew Hainline | 5/16/2023 | 0.6 | Draft petition date balance support and perform mapping for DOTCOM-silo entity C |
| Drew Hainline | 5/16/2023 | 0.8 | Draft petition date balance support and perform mapping for DOTCOM-silo entity D |
| Gioele Balmelli | 5/16/2023 | 0.4 | Call with G. Balmelli, M. Schweinzer (A&M) and R. Hoskins (RLKS) to discuss post petition account reporting requirements |
| Henry Chambers | 5/16/2023 | 1.1 | Call to align MOR reporting approach and timelines with S. Kojima (FTX), R. Hoskins (RLKS), H. Chamber, J. Sequeira, S. Li, D. Hainline (A&M) |
| Jane Chuah | 5/16/2023 | 0.9 | Review Quoine Pte's accounts payable control list and payment tracker to identify April 2023 entries |
| Jane Chuah | 5/16/2023 | 0.1 | Draft email request in relation to Quoine Pte's April 2023 closing |
| Jane Chuah | 5/16/2023 | 0.6 | Create journal entries template for Quoine Pte's April 2023 closing |
| Jane Chuah | 5/16/2023 | 0.6 | Search for documents required for the closing of Quoine Pte's April 2023 books |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jane Chuah | 5/16/2023 | 1.3 | Propose entries to recognize Quoine Pte's April expense for invoices approved in May |
| Jane Chuah | 5/16/2023 | 1.7 | Propose entries to recognize Quoine Pte's April expense for invoices approved in April |
| Joseph Sequeira | 5/16/2023 | 0.5 | Review and update consolidated entity tracker for contacts and availability of December 2022 financials with J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 5/16/2023 | 1.1 | Address E&Y tax request items for WRS and Paperbird |
| Matthias Schweinzer | 5/16/2023 | 0.4 | Call with G. Balmelli, M. Schweinzer (A&M) and R. Hoskins (RLKS) to discuss post petition account reporting requirements |
| Robert Gordon | 5/16/2023 | 0.9 | Read through ROW entity financials status to determine entities requiring additional effort |
| Cole Broskay | 5/17/2023 | 0.7 | Review transaction documents to corroborate select accounting entries |
| Cole Broskay | 5/17/2023 | 0.4 | Working session regarding WRSS potential adjustment to APIC balances with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 5/17/2023 | 0.6 | Review options for approaching confirmation of intercompany balance with Japan KK |
| Drew Hainline | 5/17/2023 | 0.9 | Update consolidate liability tracker to reflect updated approach for liabilities subject to compromise |
| Drew Hainline | 5/17/2023 | 0.8 | Continue Draft petition date balance support and perform mapping for DOTCOM-silo entity E |
| Drew Hainline | 5/17/2023 | 0.5 | Review open mapping questions for petition date balance sheets with R. Hoskins (RLKS), D. Hainline (A&M) |
| Drew Hainline | 5/17/2023 | 0.4 | Update petition date trial balances support to adjust prepetition liabilities for updated LSTC classification |
| Drew Hainline | 5/17/2023 | 1.3 | Analyze petition date Japan user crypto positions against located crypto assets attributable to Japan |
| Drew Hainline | 5/17/2023 | 0.4 | Working session regarding WRSS potential adjustment to APIC balances with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 5/17/2023 | 0.6 | Call to align on detail required for crypto assets maintained in cold storage before and after Japanese user withdrawals to support petition date balances with S. Kojima (FTX), D. Hainline (A&M) |
| Drew Hainline | 5/17/2023 | 1.2 | Review approach for petition date balances, chart of accounts and accounting for select items with M. Cilia, R. Hoskins (RLKS), R. Gordon, K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/17/2023 | 0.4 | Update workplan and priorities for drafting petition date balances and mapping to post petition chat of accounts |
| Henry Chambers | 5/17/2023 | 1.3 | Answer M. Cilia questions on intercompany balance reconciliation |
| Jane Chuah | 5/17/2023 | 1.8 | Check payment tracker for payments for Quoine Pte in April and propose relevant entries |
| Jane Chuah | 5/17/2023 | 0.6 | Propose entries to recognize salary expenses for Quoine Pte's April closing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jane Chuah | 5/17/2023 | 0.2 | Draft email request for transaction details in relation to Quoine Pte's April 2023 closing |
| Jane Chuah | 5/17/2023 | 1.6 | Propose entries to book transactions identified from bank statement for Quoine Pte's April closing |
| Jane Chuah | 5/17/2023 | 0.4 | Update status of Quoine Pte's April 2023 closing and draft questions regarding accounts payable |
| Kevin Kearney | 5/17/2023 | 1.2 | Review approach for petition date balances, chart of accounts and accounting for select items with M. Cilia, R. Hoskins (RLKS), R. Gordon, K. Kearney, D. Hainline (A&M) |
| Robert Gordon | 5/17/2023 | 1.2 | Review approach for petition date balances, chart of accounts and accounting for select items with M. Cilia, R. Hoskins (RLKS), R. Gordon, K. Kearney, D. Hainline (A&M) |
| Cole Broskay | 5/18/2023 | 0.3 | Review transaction overview documents for IEX transaction prepared by disputes and investigations team |
| Cole Broskay | 5/18/2023 | 0.7 | Investigate share-based liabilities and receivables on WRS silo intercompany balances to determine accounting corrections |
| Cole Broskay | 5/18/2023 | 0.7 | Call to discuss agreements and supporting documentation related to the 2022 Series A Preferred Share purchase by employees with R. Gordon and C. Broskay (A&M) |
| Cole Broskay | 5/18/2023 | 0.4 | Call to address outstanding contract reviews and identified issues for follow-up with counsel |
| Drew Hainline | 5/18/2023 | 0.6 | Review correspondence on petition date balance mapping for Alameda and Ventures-silo entities |
| Drew Hainline | 5/18/2023 | 0.6 | Review the process for reclassing various liabilities to liabilities subject to compromise for Dotcom and WRS Silos with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Drew Hainline | 5/18/2023 | 1.0 | Review analysis regarding purchase accounting entries for the LedgerX acquisitions to support adjustments required for WRS-silo entities |
| Jane Chuah | 5/18/2023 | 0.9 | Update cash schedule and propose revaluation entries for Quoine Pte's April 2023 closing |
| Jane Chuah | 5/18/2023 | 0.3 | Update prepaid expenses schedule and propose amortization entries for Quoine Pte's April 2023 closing |
| Jane Chuah | 5/18/2023 | 0.1 | Update fixed asset schedule and propose depreciation entries for Quoine Pte's April 2023 closing |
| Jane Chuah | 5/18/2023 | 1.7 | Update other payables schedules and propose revaluation entries for Quoine Pte's April 2023 closing |
| Jane Chuah | 5/18/2023 | 1.4 | Update status of Quoine Pte's April 2023 closing and draft questions |
| Jane Chuah | 5/18/2023 | 1.9 | Update account payables schedules and propose revaluation entries for Quoine Pte's April 2023 closing |
| Jane Chuah | 5/18/2023 | 0.1 | Search for Quoine Pte's journal entries in relation to August 2021 intercompany transactions |
| Joseph Sequeira | 5/18/2023 | 0.4 | Provide requested FTX Trading entities' management account support to executive leader |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 5/18/2023 | 0.6 | Review the process for reclassing various liabilities to liabilities subject to compromise for Dotcom and WRS Silos with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/18/2023 | 3.1 | Identify liabilities to reclass to liabilities subject to compromise in the WRS Silo |
| Kathryn Zabcik | 5/18/2023 | 2.9 | Identify liabilities to reclass to liabilities subject to compromise in the Dotcom Silo |
| Lance Clayton | 5/18/2023 | 3.1 | Update Venture investment tracker for newly found funding relating to the Venture book |
| Robert Gordon | 5/18/2023 | 0.7 | Call to discuss agreements and supporting documentation related to the 2022 Series A Preferred Share purchase by employees with R. Gordon and C. Broskay (A&M) |
| Troy Braatelien | 5/18/2023 | 0.6 | Review the process for reclassing various liabilities to liabilities subject to compromise for Dotcom and WRS Silos with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 5/18/2023 | 1.6 | Review Dotcom entity trial balances and update liability classification for certain accrued expenses to liabilities subject to compromise |
| Troy Braatelien | 5/18/2023 | 1.1 | Review Dotcom entity trial balances to identify liabilities that should be reviewed for potential reclass to liabilities subject to compromise |
| Troy Braatelien | 5/18/2023 | 2.1 | Create mapping of prepetition trial balance accounts to global FTX chart of accounts for Quoine Pte |
| Drew Hainline | 5/19/2023 | 0.4 | Update workplan and status by entity for petition date balance migration |
| Drew Hainline | 5/19/2023 | 0.4 | Update supporting documentation for petition date balances of DOTCOM-silo entity D |
| Drew Hainline | 5/19/2023 | 0.3 | Meeting to discuss open items and outstanding questions related to the reclass of liabilities to liabilities subject to compromise for Dotcom and WRS Silos with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Drew Hainline | 5/19/2023 | 0.4 | Update supporting documentation for petition date balances of DOTCOM-silo entity C |
| Drew Hainline | 5/19/2023 | 1.3 | Update supporting documentation for petition date balances of DOTCOM-silo entity B |
| Drew Hainline | 5/19/2023 | 0.7 | Update supporting documentation for petition date balances of DOTCOM-silo entity A |
| Drew Hainline | 5/19/2023 | 0.6 | Analyze and draft support for proposed adjustments for Ledger Holdings and LedgerX |
| Drew Hainline | 5/19/2023 | 0.7 | Update supporting documentation for petition date balances of DOTCOM-silo entity E |
| Drew Hainline | 5/19/2023 | 1.0 | Working session to review LedgerX entries for WRS-silo and draft correcting entries with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 5/19/2023 | 0.3 | Correspondence with FTX Japan accounting representatives to gather information required for petition date balance support |
| Henry Chambers | 5/19/2023 | 0.2 | Correspondence regarding final FTX Japan intercompany balance presentation |
| Jane Chuah | 5/19/2023 | 0.8 | Update user balance related schedules and propose revaluation entries for Quoine Pte's April 2023 closing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jane Chuah | 5/19/2023 | 0.4 | Update cash schedule for Quoine Pte's April 2023 closing following Sakiko's reply regarding transaction details |
| Jane Chuah | 5/19/2023 | 0.4 | Update Quoine Pte's January to March proposed entries according to amendments identified during April closing |
| Jane Chuah | 5/19/2023 | 0.6 | Update receivables schedules and propose revaluation entries for Quoine Pte's April 2023 closing |
| Jane Chuah | 5/19/2023 | 0.4 | Prepare support and draft email to FTX Japan regarding Quoine Pte's April closing |
| Jane Chuah | 5/19/2023 | 0.9 | Update intercompany schedules and propose revaluation entries for Quoine Pte's April 2023 closing |
| Kathryn Zabcik | 5/19/2023 | 1.6 | Review chart of accounts mapping for the Ventures Silo including cash accounts, crypto receivable, and insider loan receivable |
| Kathryn Zabcik | 5/19/2023 | 0.3 | Meeting to discuss open items and outstanding questions related to the reclass of liabilities to liabilities subject to compromise for Dotcom and WRS Silos with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/19/2023 | 1.2 | Review the remaining chart of accounts mapping for the Alameda silo |
| Kathryn Zabcik | 5/19/2023 | 0.8 | Review the Blockfolio GL detail chart of account mapping for duplicated accounts |
| Lance Clayton | 5/19/2023 | 2.7 | Update investment master tracker for additional newly founded funding for venture investments |
| Troy Braatelien | 5/19/2023 | 0.8 | Create mapping of prepetition trial balance accounts to global FTX chart of accounts for Quoine Vietnam |
| Troy Braatelien | 5/19/2023 | 0.3 | Meeting to discuss open items and outstanding questions related to the reclass of liabilities to liabilities subject to compromise for Dotcom and WRS Silos with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 5/19/2023 | 0.3 | Review remaining Dotcom entity trial balances and flag liabilities that should be reviewed for potential reclass to liabilities subject to compromise |
| Robert Gordon | 5/20/2023 | 0.8 | Draft language covering accounting controls for second interim report |
| Drew Hainline | 5/21/2023 | 1.4 | Review update located assets report for exchange based entities |
| Drew Hainline | 5/21/2023 | 0.6 | Document approach, considerations and assumptions for scheduling located assets on individual debtor petition date balance sheets |
| Drew Hainline | 5/21/2023 | 0.7 | Update status of petition date financials in tracker by legal entity |
| Henry Chambers | 5/21/2023 | 0.4 | Correspondence with R. Hoskins (FTX) regarding FTX Liquid securities accounting issues |
| Cole Broskay | 5/22/2023 | 0.2 | Call to align on timing to provide first set of petition date balances with C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 5/22/2023 | 0.4 | Meeting to discuss intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, R. Bruck, T. Braatelien, and K. Zabcik (A&M) |
| Daniel Kuruvilla | 5/22/2023 | 2.1 | Build petition date trial balance for Quoine Pte Ltd for balance migration |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 5/22/2023 | 0.8 | Build petition date trial balance for FTX Switzerland for balance migration |
| Daniel Kuruvilla | 5/22/2023 | 3.1 | Build petition date trial balance for FTX Exchange FZE Ltd for balance migration |
| Daniel Kuruvilla | 5/22/2023 | 0.4 | Meeting to discuss intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, R. Bruck, T. Braatelien, and K. Zabcik (A&M) |
| Drew Hainline | 5/22/2023 | 0.3 | Call to align on next steps for finalizing petition date balances for Liquid and Europe group entities with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/22/2023 | 0.3 | Call to review information available for Japan KK user balances and cold storage with D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 5/22/2023 | 0.4 | Review outstanding questions for the income statement mapping for FTX Japan Holdings, FTX Japan K.K., Quoine India PTE LTD, Quoine PTE LTD, and Quoine Vietnam Co. with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Drew Hainline | 5/22/2023 | 0.7 | Format and schedule located digital assets on petition date balance support for entities with crypto holdings |
| Drew Hainline | 5/22/2023 | 0.6 | Review cold storage crypto information for Japan KK to support petition date balances |
| Drew Hainline | 5/22/2023 | 0.3 | Review and update status of petition date mapping and support on tracker by entity |
| Drew Hainline | 5/22/2023 | 0.7 | Continue documentation for scheduling located assets on individual debtor petition date balance sheets |
| Drew Hainline | 5/22/2023 | 0.4 | Meeting to discuss the income statement mapping for FTX Japan Holdings, FTX Japan K.K., Quoine India PTE LTD, Quoine PTE LTD, and Quoine Vietnam Co. with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Drew Hainline | 5/22/2023 | 0.4 | Meeting to discuss intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, R. Bruck, T. Braatelien, and K. Zabcik (A&M) |
| Drew Hainline | 5/22/2023 | 0.4 | Call to align on timing to provide first set of petition date balances with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 5/22/2023 | 0.4 | Correspond with FTX representatives to align on timing of final trial balances to complete petition date balance support |
| Drew Hainline | 5/22/2023 | 0.2 | Correspond with RLKS on outstanding financial support data for Alameda-silo entities |
| Heather Ardizzoni | 5/22/2023 | 1.3 | Provide feedback, review comments, and questions over accounting topics referenced within most recently revised second interim report drafted by S&C |
| Heather Ardizzoni | 5/22/2023 | 1.6 | Research leading industry practices and expected behaviors pertaining to finance and accounting topics included within second interim report |
| Heather Ardizzoni | 5/22/2023 | 0.4 | Meeting to discuss intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, R. Bruck, T. Braatelien, and K. Zabcik (A&M) |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 5/22/2023 | 0.7 | Review S&C's most recently revised second interim report draft for accuracy of accounting topics discussed and examples referenced |
| Joseph Sequeira | 5/22/2023 | 0.4 | Meeting to discuss intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, R. Bruck, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/22/2023 | 0.5 | Review outstanding questions for the income statement mapping for FTX Japan Holdings, FTX Japan K.K., Quoine India PTE LTD, Quoine PTE LTD, and Quoine Vietnam Co. with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/22/2023 | 2.8 | Map the FTX Japan K.K. income statement line items to the new FTX Chart of Accounts |
| Kathryn Zabcik | 5/22/2023 | 1.6 | Map the FTX Japan Holdings income statement line items to the new FTX Chart of Accounts |
| Kathryn Zabcik | 5/22/2023 | 0.4 | Meeting to discuss the income statement mapping for FTX Japan Holdings, FTX Japan K.K., Quoine India PTE LTD, Quoine PTE LTD, and Quoine Vietnam Co. with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/22/2023 | 0.6 | Review Quoine PTE Ltd and FTX Japan KK mapping and discuss questions for review with T. Braatelien and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/22/2023 | 0.4 | Meeting to discuss intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, R. Bruck, T. Braatelien, and K. Zabcik (A&M) |
| Kevin Kearney | 5/22/2023 | 0.4 | Meeting to discuss intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, R. Bruck, T. Braatelien, and K. Zabcik (A&M |
| Ran Bruck | 5/22/2023 | 0.4 | Meeting to discuss intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, R. Bruck, T. Braatelien, and K. Zabcik (A&M) |
| Robert Gordon | 5/22/2023 | 0.3 | Prepare for team update call by determining priorities and developing agenda items |
| Robert Gordon | 5/22/2023 | 0.4 | Meeting to discuss intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, R. Bruck, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 5/22/2023 | 0.5 | Review outstanding questions for the income statement mapping for FTX Japan Holdings, FTX Japan K.K., Quoine India PTE LTD, Quoine PTE LTD, and Quoine Vietnam Co. with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 5/22/2023 | 1.9 | Perform global chart of accounts mapping exercise for historical Quoine Pte Ltd income statement accounts |
| Troy Braatelien | 5/22/2023 | 0.4 | Meeting to discuss intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, R. Bruck, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 5/22/2023 | 0.6 | Review Quoine PTE Ltd and FTX Japan KK mapping and discuss questions for review with T. Braatelien and K. Zabcik (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 5/22/2023 | 0.4 | Meeting to discuss the income statement mapping for FTX Japan Holdings, FTX Japan K.K., Quoine India PTE LTD, Quoine PTE LTD, and Quoine Vietnam Co. with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Cole Broskay | 5/23/2023 | 0.6 | Identify trial balance impacting items for WRSS petition date financials related to activity identified after Q1 |
| Cole Broskay | 5/23/2023 | 0.4 | Weekly  call between R. Gordon, D. Hainline, K. Kearney, R. Gordon(A&M), C. Cipione, J. LaBella, M. Cervi(Alix) to review intercompany finding and coordinate second interim report |
| Daniel Kuruvilla | 5/23/2023 | 1.6 | Analyze petition date income statement for Quoine Pte Ltd |
| Daniel Kuruvilla | 5/23/2023 | 2.1 | Analyze petition date income statement for Quoine Vietnam |
| Drew Hainline | 5/23/2023 | 1.6 | Working session to review WRS intercompany balances with D. Hainline, C. Broskay, R. Bruck (A&M) |
| Drew Hainline | 5/23/2023 | 0.6 | Review and update status of petition date mapping and support on tracker by entity |
| Drew Hainline | 5/23/2023 | 0.4 | Review open items for petition date balances of WRS-silo entities remaining for migration |
| Drew Hainline | 5/23/2023 | 0.4 | Call to align on status of petition date financials and outstanding risks with R. Hoskins (RLKS), D. Hainline (A&M) |
| Drew Hainline | 5/23/2023 | 0.6 | Finalize template and support documentation for initial set of DOTCOM-silo entities with completed petition date financials |
| Drew Hainline | 5/23/2023 | 1.2 | Working session to review Dotcom intercompany balances with D. Hainline, C. Broskay, R. Bruck (A&M) |
| Drew Hainline | 5/23/2023 | 0.7 | Prepare update outlining summary of changes to related party classifications and updated detail for customer and related party exchange liabilities |
| Drew Hainline | 5/23/2023 | 0.9 | Analyze changes to related party exchange balances compared to initial exchange data reports to confirm updates customer liabilities |
| Drew Hainline | 5/23/2023 | 0.6 | Finalize petition date balance support documentation for DOTCOM-silo entities |
| Kathryn Zabcik | 5/23/2023 | 2.1 | Format additional journal entries resulting from WRS and Alameda Silo intercompany reconciliation |
| Kathryn Zabcik | 5/23/2023 | 3.1 | Complete review of WRS and Alameda Silo intercompany entries to be added to the Alameda general ledger |
| Kevin Kearney | 5/23/2023 | 0.4 | Weekly  call between R. Gordon, D. Hainline, K. Kearney, R. Gordon(A&M), C. Cipione, J. LaBella, M. Cervi(Alix) to review intercompany finding and coordinate second interim report |
| Robert Gordon | 5/23/2023 | 0.4 | Weekly  call between R. Gordon, D. Hainline, K. Kearney, R. Gordon(A&M), C. Cipione, J. LaBella, M. Cervi(Alix) to review intercompany finding and coordinate second interim report |
| Troy Braatelien | 5/23/2023 | 1.9 | Review FDM fiat transaction details and compare to wire activity to update counterparty details |
| Troy Braatelien | 5/23/2023 | 0.4 | Review FDM fiat transaction details to identify outflows for purchases of real property |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2023 through May 31, 2023_**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 5/23/2023 | 0.8 | Update account names for FTX global chart of accounts recommendations based on character limits |
| Troy Braatelien | 5/23/2023 | 1.6 | Review FDM fiat transaction details to identify transactions with FTX related parties |
| Cole Broskay | 5/24/2023 | 0.6 | Continue to compile WRSS petition date balance sheet and general ledger refresh for activity identified after Q1 |
| Cole Broskay | 5/24/2023 | 0.4 | Discuss approach to accruals for prorated prepetition liabilities for post-petition period with C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 5/24/2023 | 0.7 | Call to align on migration validation process for petition date balance migration to post-petition books with R. Hoskins (FTX), C. Broskay, D. Hainline, R. Bruck (A&M) |
| Daniel Kuruvilla | 5/24/2023 | 1.3 | Close out balance discussions with FTX Switzerland for petition date balances |
| Daniel Kuruvilla | 5/24/2023 | 2.2 | Analyze petition date income statement for FTX Switzerland |
| Daniel Kuruvilla | 5/24/2023 | 2.3 | Finalize FTX Japan Holdings petition date balances for balance migration |
| Drew Hainline | 5/24/2023 | 0.5 | Draft support for updated crypto located asset balances by account to support petition date balances for FTX Trading Ltd |
| Drew Hainline | 5/24/2023 | 0.4 | Discuss approach to accruals for prorated prepetition liabilities for post-petition period with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 5/24/2023 | 0.5 | Review information requested and received from local representatives and update petition date support for FTX Crypto Services |
| Drew Hainline | 5/24/2023 | 0.3 | Review and update workplan for petition date balance migration for DOTCOM and WRS-silo entities |
| Drew Hainline | 5/24/2023 | 0.7 | Call to align on validation process for petition date balance  migration to post-petition books with R. Hoskins (FTX), C. Broskay, D. Hainline, R. Bruck (A&M) |
| Drew Hainline | 5/24/2023 | 0.6 | Organize petition date support files for WRS-silo entities |
| Drew Hainline | 5/24/2023 | 0.7 | Draft and archive support documentation for exchange liabilities to support petition date balances |
| Drew Hainline | 5/24/2023 | 0.9 | Draft updates to petition date balance support for FTX Trading Ltd |
| Drew Hainline | 5/24/2023 | 0.4 | Finalize petition date support file and archive supporting documentation for FTX Crypto Services |
| Drew Hainline | 5/24/2023 | 1.1 | Reconcile updated FTX.com exchange liabilities against formerly scheduled liabilities |
| Heather Ardizzoni | 5/24/2023 | 2.7 | Write and revise multiple pages of content related to accounting and finance topics in second interim report |
| Joseph Sequeira | 5/24/2023 | 2.3 | Address financial statement questions related to FTX Trading entities |
| Joseph Sequeira | 5/24/2023 | 0.7 | Address EY financial statement request items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 5/24/2023 | 0.9 | Working session to discuss the roll forward of the Alameda Silo Loans payable schedule with T. Braatelien and K. Zabcik (A&M) |
| Kevin Kearney | 5/24/2023 | 1.2 | Compare total fiat withdrawals by day for FTX.com exchange to customer custodial funds processed by Alameda silo entities |
| Kevin Kearney | 5/24/2023 | 1.1 | Analyze results of customer custodial funds processed by North Dimension Inc |
| Kevin Kearney | 5/24/2023 | 0.3 | Analyze results of customer custodial funds processed by Alameda Research LLC |
| Kevin Kearney | 5/24/2023 | 0.5 | Review of fiat withdrawals by day for FTX.com exchange extracted from AWS |
| Kevin Kearney | 5/24/2023 | 0.7 | Analyze results of customer custodial funds processed by Alameda Research Ltd |
| Troy Braatelien | 5/24/2023 | 0.9 | Working session to discuss the roll forward of the Alameda Silo Loans payable schedule with T. Braatelien and K. Zabcik (A&M) |
| Troy Braatelien | 5/24/2023 | 1.8 | Prepare summary workbook of intercompany loans and notable service agreements for Quinn Emanuel review |
| Troy Braatelien | 5/24/2023 | 0.3 | Review FDM fiat transaction details to identify loan activity (payable or receivable) |
| Troy Braatelien | 5/24/2023 | 1.4 | Review Alameda silo loans payable workbook prepared for March 15 filing |
| Troy Braatelien | 5/24/2023 | 1.2 | Review FDM bank activity for fiat movement related to payment of operating expenses |
| Troy Braatelien | 5/24/2023 | 1.9 | Review FDM fiat transaction details to identify missing transactions with previous ownership and management |
| Troy Braatelien | 5/24/2023 | 1.8 | Review FDM fiat transaction details to identify missing transactions with debtor entities |
| Cole Broskay | 5/25/2023 | 0.5 | Working session on resource planning and drafting status update for petition date balance with C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 5/25/2023 | 0.3 | Working session to align on open items and allocation of resources for petition date balances with D. Broskay, D. Hainline (A&M) |
| Daniel Kuruvilla | 5/25/2023 | 0.4 | Review open questions for petition date support file for Switzerland GmbH with D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 5/25/2023 | 1.3 | Finalize Quoine India petition date balances for balance migration |
| Daniel Kuruvilla | 5/25/2023 | 2.4 | Finalize FTX Japan Holdings petition date balances for balance migration |
| Daniel Kuruvilla | 5/25/2023 | 0.9 | Validate FTX Trading petition date balances for balance migration |
| Daniel Kuruvilla | 5/25/2023 | 0.8 | Finalize FTX Switzerland petition date balances for balance migration |
| Drew Hainline | 5/25/2023 | 0.7 | Draft status update with key open items and risks for the petition date balances |
| Drew Hainline | 5/25/2023 | 0.7 | Review and finalize supporting documentation for DOTCOM-silo petition date balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/25/2023 | 0.3 | Call to review digital asset schedules and compare against November trial balances with S. Li, D. Hainline (A&M) |
| Drew Hainline | 5/25/2023 | 0.3 | Review and draft updates to petition date balance draft for Quoine Vietnam |
| Drew Hainline | 5/25/2023 | 0.5 | Call to align on open questions and status of petition date balance migration with R. Hoskins (FTX), D. Hainline (A&M) |
| Drew Hainline | 5/25/2023 | 0.7 | Draft updates to petition date balance tracker by entity and document open items |
| Drew Hainline | 5/25/2023 | 0.4 | Review questions and provide updates on questions from Alix Partners regarding open requests on FTX Europe financial information |
| Drew Hainline | 5/25/2023 | 0.2 | Call to align on open items and priorities for petition date balances with R. Gordon, D. Hainline (A&M) |
| Drew Hainline | 5/25/2023 | 0.2 | Working session on resource planning and drafting status update for petition date balance with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 5/25/2023 | 1.8 | Working session to review open FTX Europe AG intercompany items with J. Bavaud (FTX), D. Hainline, and D. Kuruvilla (A&M) |
| Drew Hainline | 5/25/2023 | 0.3 | Working session to align on open items and allocation of resources for petition date balances with D. Broskay, D. Hainline (A&M) |
| Drew Hainline | 5/25/2023 | 0.4 | Review open questions for petition date support file for Switzerland GmbH with D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 5/25/2023 | 0.2 | Call to align on crypto asset support required for FTX Japan entities with S. Li, D. Hainline (A&M) |
| Heather Ardizzoni | 5/25/2023 | 1.8 | Draft documentation and content referencing specific slack conversations relating to accounting and finance topics in second interim report |
| Heather Ardizzoni | 5/25/2023 | 2.2 | Gather and review 60+ insider slack conversations relating to accounting and finance topics in second interim report |
| Jack Faett | 5/25/2023 | 0.4 | Meeting to discuss exercise to roll forward crypto loans payable for crypto tracing and amended schedule filing with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Jack Faett | 5/25/2023 | 0.3 | Meeting to further discuss allocation of duties and additional detail regarding roll forward of crypto loans payable with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| James Lam | 5/25/2023 | 0.3 | Perform exploratory data analysis on Alameda transaction records at Liquid |
| James Lam | 5/25/2023 | 0.8 | Call with S. Li and J. Lam (A&M) to review and walk through FTX Japan and Quoine Pte digital asset schedules |
| Jon Chan | 5/25/2023 | 1.8 | Provide data related to specific exchange accounts for accounting analysis |
| Kathryn Zabcik | 5/25/2023 | 2.6 | Add references to the loans payable workpaper so that each loan is linked to the appropriate loan tab |
| Kathryn Zabcik | 5/25/2023 | 1.3 | Search in Relativity for more information on previously identified loans payable to update outstanding loan balances as of petition date |
| Kathryn Zabcik | 5/25/2023 | 1.6 | Compare and identify differences between loan schedules to identify new loans |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 5/25/2023 | 3.1 | Review the loans payable workpaper to identify which loans originated from the FTX internal loans payable sources |
| Kathryn Zabcik | 5/25/2023 | 0.4 | Meeting to discuss exercise to roll forward crypto loans payable for crypto tracing and amended schedule filing with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Kathryn Zabcik | 5/25/2023 | 0.3 | Meeting to further discuss allocation of duties and additional detail regarding roll forward of crypto loans payable with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Kevin Kearney | 5/25/2023 | 0.4 | Meeting to discuss exercise to roll forward crypto loans payable for crypto tracing and amended schedule filing with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Kevin Kearney | 5/25/2023 | 0.3 | Review of correspondence identified via Relativity associated with activity of targeted third party loan |
| Kevin Kearney | 5/25/2023 | 0.4 | Review of consolidated external loans payable schedule to identify open crypto tracing activities |
| Kevin Kearney | 5/25/2023 | 0.3 | Meeting to further discuss allocation of duties and additional detail regarding roll forward of crypto loans payable with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Robert Gordon | 5/25/2023 | 0.7 | Analyze historical DAAG financial to determine if information available is sufficient for S&C request |
| Robert Gordon | 5/25/2023 | 0.2 | Call to align on open items and priorities for petition date balances with R. Gordon, D. Hainline (A&M) |
| Summer Li | 5/25/2023 | 2.3 | Compare user balances in Liquid platform between the balance reports and accounting records |
| Summer Li | 5/25/2023 | 0.2 | Review of the digital asset schedules of Quoine Pte and FTX Japan K.K as of 11 November 2022 |
| Summer Li | 5/25/2023 | 0.2 | Call to align on crypto asset support required for FTX Japan entities with S. Li, D. Hainline (A&M) |
| Summer Li | 5/25/2023 | 0.3 | Call to review digital asset schedules and compare against November trial balances with S. Li, D. Hainline (A&M) |
| Summer Li | 5/25/2023 | 0.8 | Call with S. Li and J. Lam (A&M) to review and walk through FTX Japan and Quoine Pte digital asset schedules |
| Troy Braatelien | 5/25/2023 | 0.3 | Meeting to further discuss allocation of duties and additional detail regarding roll forward of crypto loans payable with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Troy Braatelien | 5/25/2023 | 0.4 | Meeting to discuss exercise to roll forward crypto loans payable for crypto tracing and amended schedule filing with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Troy Braatelien | 5/25/2023 | 2.1 | Create roll forward of crypto loans payable based on FTX historical system data with focus on loans prior to 2022 |
| Troy Braatelien | 5/25/2023 | 1.1 | Roll forward Alameda silo loans payable workbook used for March 15 filing for June 30 filing purposes |
| Troy Braatelien | 5/25/2023 | 2.8 | Reconcile created loan roll forward from FTX historical system data to loan schedules used in March 15 filing with focus on loans received in 2022 |
| Troy Braatelien | 5/25/2023 | 1.2 | Perform search of Relativity and Box for intercompany agreements discussing ownership of FTX exchange intellectual property |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 5/25/2023 | 3.1 | Create roll forward of crypto loans payable based on FTX historical system data with focus on loans beginning in 2022 |
| William Walker | 5/25/2023 | 0.9 | Update token receivable chart with latest token receipt information |
| William Walker | 5/25/2023 | 2.3 | Prepare report outlining petition date receivables associated with venture tokens for SOFA SOAL preparation |
| Cole Broskay | 5/26/2023 | 0.8 | Plan discussion with R. Gordon, C. Broskay(A&M) to lay out upcoming activities to meet June filing deadlines |
| Cole Broskay | 5/26/2023 | 0.7 | Discussion regarding outstanding work efforts, and tasks to complete, within the accounting team with R. Gordon and C. Broskay (A&M) |
| Cole Broskay | 5/26/2023 | 0.3 | Call to align on status update for petition date balances with C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 5/26/2023 | 0.6 | Call to align on status of petition date balances and timing to provide for load in QB with C. Broskay, K. Kearney, D. Hainline (A&M) |
| Cole Broskay | 5/26/2023 | 1.1 | Working session to finalize petition date balances for DOTCOM-silo entities with C. Broskay, D. Kuruvilla, D. Hainline (A&M) |
| Cole Broskay | 5/26/2023 | 1.2 | Working session to identify and reconcile differences in liabilities accounts between WRSS general ledger versions with C. Broskay and R. Bruck (A&M) |
| Daniel Kuruvilla | 5/26/2023 | 0.7 | Working session to review balance sheet and income statement splits for FTX Japan Holdings KK with D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 5/26/2023 | 2.3 | Create petition date trial balance for FTX Exchange FZE |
| Daniel Kuruvilla | 5/26/2023 | 1.4 | Resolve petition date trial balance LSTC amounts for FTX Exchange FZE |
| Daniel Kuruvilla | 5/26/2023 | 0.4 | Working session to review support for crypto cold storage balances for FTX Europe AG with D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 5/26/2023 | 1.1 | Working session to finalize petition date balances for DOTCOM-silo entities with C. Broskay, D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 5/26/2023 | 0.7 | Draft template to QB for DOTCOM-silo entities with completed petition date balances |
| Drew Hainline | 5/26/2023 | 1.1 | Working session to finalize petition date balances for DOTCOM-silo entities with C. Broskay, D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 5/26/2023 | 1.4 | Review and update supporting documentation for FTX Japan Holdings KK petition date trial balance |
| Drew Hainline | 5/26/2023 | 0.7 | Working session to review balance sheet and income statement splits for FTX Japan Holdings KK with D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 5/26/2023 | 0.6 | Perform review and draft updates to petition date balance file for FTX Japan Services KK |
| Drew Hainline | 5/26/2023 | 0.3 | Review discrepancies between general ledger and trial balance information received for FTX Japan Holdings KK |
| Drew Hainline | 5/26/2023 | 0.3 | Continue review and draft updates to petition date balance support file for Quoine Vietnam |
| Drew Hainline | 5/26/2023 | 0.7 | Update entity tracker for status of petition date balances by entity and document open items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/26/2023 | 0.3 | Call to align on status update for petition date balances with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 5/26/2023 | 0.7 | Working session to review prepetition liabilities for FTX Europe AG with M. Jones, D. Hainline (A&M) |
| Drew Hainline | 5/26/2023 | 0.3 | Call to align on open items for petition date balance migration with D. Hainline, M. Jones (A&M) |
| Drew Hainline | 5/26/2023 | 0.5 | Draft updates to petition date balance supporting documentation for Zubr Exchange Ltd |
| Drew Hainline | 5/26/2023 | 0.4 | Working session to review support for crypto cold storage balances for FTX Europe AG with D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 5/26/2023 | 0.8 | Draft updates to petition date balance supporting documentation for FTX Europe AG |
| Drew Hainline | 5/26/2023 | 0.4 | Perform review and draft updates to petition date balance file for Blockfolio Inc |
| Drew Hainline | 5/26/2023 | 0.6 | Call to align on status of petition date balances and timing to provide for load in QB with C. Broskay, K. Kearney, D. Hainline (A&M) |
| Jack Faett | 5/26/2023 | 0.3 | Call to discuss Alameda and Ventures Silo bank analysis for the 90 day preference period with K. Kearney, J. Faett, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/26/2023 | 1.4 | Review the loans payable workpaper to identify which loans originated from other sources outside of the FTX internal loans payable sources |
| Kathryn Zabcik | 5/26/2023 | 2.8 | Review the classifications for bank transactions for the Alameda Silo within the 90 day preference period |
| Kathryn Zabcik | 5/26/2023 | 0.3 | Call to discuss Alameda and Ventures Silo bank analysis for the 90 day preference period with K. Kearney, J. Faett, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/26/2023 | 2.2 | Review the classifications for bank transactions for the Ventures Silo within the 90 day preference period |
| Kathryn Zabcik | 5/26/2023 | 1.4 | Create data visualizations relating to the bank transactions for the Alameda and Ventures silos within the 90 day preference period |
| Kevin Kearney | 5/26/2023 | 0.6 | Call to align on status of petition date balances and timing to provide for load in QB with C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/26/2023 | 0.3 | Call to discuss Alameda and Ventures Silo bank analysis for the 90 day preference period with K. Kearney, J. Faett, and K. Zabcik (A&M) |
| Mackenzie Jones | 5/26/2023 | 0.7 | Working session to review prepetition liabilities for FTX Europe AG with M. Jones, D. Hainline (A&M) |
| Mackenzie Jones | 5/26/2023 | 0.8 | Reconcile Europe AG pre-petition accrued expenses with liabilities tracker to ensure no duplications |
| Mackenzie Jones | 5/26/2023 | 0.3 | Call to align on open items for petition date balance migration with D. Hainline, M. Jones (A&M) |
| Ran Bruck | 5/26/2023 | 1.2 | Working session to identify and reconcile differences in liabilities accounts between WRSS general ledger versions with C. Broskay and R. Bruck (A&M) |
| Robert Gordon | 5/26/2023 | 0.8 | Plan discussion with R. Gordon, C. Broskay(A&M) to lay out upcoming activities to meet June filing deadlines |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/26/2023 | 0.7 | Discussion regarding outstanding work efforts, and tasks to complete, within the accounting team with R. Gordon and C. Broskay (A&M) |
| Troy Braatelien | 5/26/2023 | 1.8 | Reconcile created loan roll forward from FTX historical system data to loan schedules used in March 15 filing with focus on loans received in 2020 |
| Troy Braatelien | 5/26/2023 | 2.1 | Reconcile created loan roll forward from FTX historical system data to loan schedules used in March 15 filing with focus on loans received in 2021 |
| Troy Braatelien | 5/26/2023 | 1.8 | Search Relativity and Box for loan agreements for loans recorded by FTX historically but for which no agreement has previously been identified |
| Cole Broskay | 5/27/2023 | 1.8 | Review select liability accounts for WRSS and adjust petition date split |
| Cole Broskay | 5/27/2023 | 1.4 | Compile accounts payable petition date split information for WRSS entity |
| Cole Broskay | 5/27/2023 | 0.4 | Correspondence with internal team regarding progress of WRS silo petition date balance sheets |
| Cole Broskay | 5/27/2023 | 0.7 | Working session to review drafted DOTCOM-silo petition date support packages with C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 5/27/2023 | 1.7 | Agree intercompany petition date split balances for WRSS with intercompany matrix amounts |
| Cole Broskay | 5/27/2023 | 0.6 | Correspondence with accounting team regarding bank account statement reconciliation to petition-date balances |
| Cole Broskay | 5/27/2023 | 1.6 | Conduct tie-out check on WRSS adjusted petition date split file |
| Drew Hainline | 5/27/2023 | 0.7 | Continue review and update supporting documentation for FTX Japan Holdings KK petition date trial balance |
| Drew Hainline | 5/27/2023 | 0.7 | Confirm cash balances and make updates to petition date balance support file for Japan Services KK |
| Drew Hainline | 5/27/2023 | 0.4 | Complete template for DOTCOM-silo entities with finalized petition date support |
| Drew Hainline | 5/27/2023 | 0.7 | Working session to review drafted DOTCOM-silo petition date support packages with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 5/27/2023 | 1.1 | Review and update petition date balance supporting documentation for Quoine Vietnam |
| Drew Hainline | 5/27/2023 | 0.6 | Review and update petition date balance supporting documentation for FTX Trading GmbH |
| Drew Hainline | 5/27/2023 | 0.8 | Confirm petition date cash balances against bank statements for DOTCOM-silo entities |
| Drew Hainline | 5/27/2023 | 0.6 | Confirm bank balances per cash data base and available records for Innovatia and Zubr |
| Drew Hainline | 5/28/2023 | 0.7 | Continue drafting petition date balance support documentation for DOTCOM-silo entities |
| Drew Hainline | 5/28/2023 | 0.3 | Perform comparison of EY asset summary against Coin Report to identify differences in estimated digital asset balances by debtor entity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/28/2023 | 0.4 | Continue to confirm petition date cash balances against bank statements for DOTCOM-silo entities |
| Drew Hainline | 5/28/2023 | 0.6 | Draft updates to entity status tracker for petition date balance migration activities |
| Drew Hainline | 5/28/2023 | 0.4 | Update workplan for petition date balance migration for DOTCOM-silo entities |
| Robert Gordon | 5/28/2023 | 0.6 | Discussion regarding petition date balance sheet load progress and next steps to meet deliverable timeline with C. Broskay and R. Gordon(A&M) |
| Cole Broskay | 5/29/2023 | 2.2 | Review select Dotcom silo entity petition date balance sheet support packages |
| Cole Broskay | 5/29/2023 | 0.3 | Meeting to review updates to pre-petition cash balances with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 5/29/2023 | 1.1 | Conduct review of petition date bank balances across WRS silo entities |
| Cole Broskay | 5/29/2023 | 0.4 | Call to align on next steps for petition date balance migration with C. Broskay, D. Hainline (A&M) |
| Daniel Kuruvilla | 5/29/2023 | 1.2 | Build out post petition December activity for FTX Switzerland GmbH |
| Daniel Kuruvilla | 5/29/2023 | 2.6 | Create petition date trial balance for FTX Switzerland GmbH |
| Daniel Kuruvilla | 5/29/2023 | 2.8 | Build out post petition December activity for FTX Trading GmbH |
| Daniel Kuruvilla | 5/29/2023 | 1.8 | Create petition date trial balance for FTX EU Ltd |
| Daniel Kuruvilla | 5/29/2023 | 1.4 | Create petition date trial balance for FTX Trading GmbH |
| Daniel Kuruvilla | 5/29/2023 | 0.7 | Analyze FTX Switzerland ledger data for accurate currency to load |
| Drew Hainline | 5/29/2023 | 0.2 | Review questions from EY Tax on crypto asset balances by entity |
| Drew Hainline | 5/29/2023 | 0.9 | Call to discuss open questions for petition date balance migration with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 5/29/2023 | 1.0 | Perform analysis for petition date split for DOTCOM-silo entity B |
| Drew Hainline | 5/29/2023 | 0.9 | Update petition date support documentation for FTX Trading GmbH |
| Drew Hainline | 5/29/2023 | 0.8 | Update petition date support documentation for Blockfolio based on review of bank statements for cash balances |
| Drew Hainline | 5/29/2023 | 0.6 | Perform analysis for petition date split for DOTCOM-silo entity C |
| Drew Hainline | 5/29/2023 | 0.7 | Reconcile liabilities subject to compromise for FTX Trading GmbH petition date balance support |
| Drew Hainline | 5/29/2023 | 0.3 | Update petition date status tracker by entity for bank balance confirmation procedures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/29/2023 | 0.3 | Confirm cash balances for petition date balances related to FTX Trading GmbH |
| Drew Hainline | 5/29/2023 | 0.4 | Call to align on next steps for finalizing petition date balances for DOTCOM-silo entities with M. Mirando, D. Hainline (A&M) |
| Drew Hainline | 5/29/2023 | 1.2 | Review open questions on petition date balance support with D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 5/29/2023 | 0.4 | Call to align on next steps for petition date balance migration with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 5/29/2023 | 1.4 | Perform analysis for petition date split for DOTCOM-silo entity A |
| Jack Yan | 5/29/2023 | 3.2 | Perform analysis to compare the insurance fund held by Quoine Pte Ltd as at 11 November 2022 and as at 30 November 2022 |
| Kevin Kearney | 5/29/2023 | 0.6 | Preparation of summary findings and analysis with respect to tokens associated with transfer of tokens to Alameda Research Holdings |
| Kevin Kearney | 5/29/2023 | 0.8 | Analysis of on-hand tokens to associated transfer agreement with Alameda Research Holdings to determine remaining balance for legal entity attribution |
| Mackenzie Jones | 5/29/2023 | 2.4 | Reconcile WRS entities' cash balance to bank statements for the final balance migration |
| Mackenzie Jones | 5/29/2023 | 0.3 | Update WRS Inc trial balance for balance migration per cash balance shown on bank statement |
| Mackenzie Jones | 5/29/2023 | 0.3 | Meeting to review updates to pre-petition cash balances with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 5/29/2023 | 0.6 | Update GLG trial balance for balance migration per cash balance shown on bank statement |
| Mackenzie Jones | 5/29/2023 | 0.4 | Update FTX Vault Trust TB for balance migration per cash balance shown on bank statement |
| Mackenzie Jones | 5/29/2023 | 0.4 | Draft summary of updates needed for pre-petition cash balances |
| Michael Mirando | 5/29/2023 | 1.2 | Review open questions on petition date balance support with D. Hainline, M. Mirando (A&M) |
| Michael Mirando | 5/29/2023 | 0.3 | Update revised cash balances for draft trial balances for FTX Trading Entities |
| Michael Mirando | 5/29/2023 | 2.9 | Update revised cash balance for draft trial balances for FTX EU Ltd |
| Michael Mirando | 5/29/2023 | 2.7 | Update revised cash balance for draft trial balances for FTX Europe AG |
| Michael Mirando | 5/29/2023 | 2.4 | Update revised cash balances for submitted trial balances for FTX Trading Entities |
| Michael Mirando | 5/29/2023 | 2.1 | Review updates related to FTX Trading Ltd. balance migration |
| Michael Mirando | 5/29/2023 | 0.4 | Call to align on next steps for finalizing petition date balances for DOTCOM-silo entities with M. Mirando, D. Hainline (A&M) |
| Cole Broskay | 5/30/2023 | 0.6 | Meeting to debrief Alameda loan counterparty and Embed funding discussion with R. Gordon, C. Broskay, and M. Jones (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/30/2023 | 0.6 | Meeting to discuss Alameda loan counterparty loan funding with M. Birtwell, S. Thompson, A. Vanderkamp (Alix) and C. Broskay, M. Jones (A&M) |
| Cole Broskay | 5/30/2023 | 0.3 | Meeting to discuss WRS silo balance migration status with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Cole Broskay | 5/30/2023 | 0.9 | Various correspondence with internal team regarding accounts payable data and related petition date splits |
| Cole Broskay | 5/30/2023 | 1.0 | Call to align on status and timeline of petition date balance migration with R. Hoskins (FTX), C. Broskay, K. Kearney, D. Hainline (A&M) |
| Daniel Kuruvilla | 5/30/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones, R. Bruck, T. Braatelien, Z. Burns and K. Zabcik(A&M) |
| Daniel Kuruvilla | 5/30/2023 | 0.4 | Input post petition December activity for FTX Europe AG |
| Daniel Kuruvilla | 5/30/2023 | 0.5 | Working session on post petition splits for FTX Europe entities with D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 5/30/2023 | 1.8 | Validate post petition December activity for FTX Exchange FZE |
| Daniel Kuruvilla | 5/30/2023 | 1.5 | Call to align on status of FTX Trading entities balance migration D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 5/30/2023 | 2.7 | Create post petition date trial balance for FTX Exchange FZE |
| Daniel Kuruvilla | 5/30/2023 | 2.6 | Validate post petition December activity for FTX Japan Services KK |
| Daniel Sagen | 5/30/2023 | 0.4 | Call to align on crypto asset allocations by debtor entities with D. Hainline, D. Sagen (A&M) |
| Drew Hainline | 5/30/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones, R. Bruck, T. Braatelien, Z. Burns and K. Zabcik(A&M) |
| Drew Hainline | 5/30/2023 | 0.5 | Call to discuss open questions on located crypto asset allocations by legal entity with T. Shea (EY), R. Gordon, K. Ramanathan, K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/30/2023 | 0.3 | Review available information on changes for WRS-silo entity petition date balances |
| Drew Hainline | 5/30/2023 | 0.3 | Review updates to petition date balance support documentation for FTX Europe AG |
| Drew Hainline | 5/30/2023 | 1.0 | Call to align on status and timeline of petition date balance migration with R. Hoskins (FTX), C. Broskay, K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/30/2023 | 0.4 | Call to align on crypto asset allocations by debtor entities with D. Hainline, D. Sagen (A&M) |
| Drew Hainline | 5/30/2023 | 0.6 | Explain variances for petition date balance support regarding FTX Europe entities |
| Drew Hainline | 5/30/2023 | 0.3 | Finalize petition date support documentation for DOTCOM-silo entity D |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/30/2023 | 0.6 | Update petition date balance sheet support documentation for DOTCOM-silo entity E |
| Drew Hainline | 5/30/2023 | 0.4 | Draft adjusting entries for changes to petition date balances for DOTCOM-silo entities after previous migration to QB |
| Drew Hainline | 5/30/2023 | 0.5 | Call to align on approach for adjustments required to petition date balance support documentation for GLG with R. Bruck, D. Hainline (A&M) |
| Drew Hainline | 5/30/2023 | 1.2 | Update petition date balance support package for DOTCOM-silo entity B |
| Drew Hainline | 5/30/2023 | 0.4 | Draft updates to petition date balance support for located digital assets held by FTX Trading Ltd |
| Drew Hainline | 5/30/2023 | 0.6 | Review open questions regarding exchange liabilities with related parties for FTX Trading Ltd |
| Drew Hainline | 5/30/2023 | 0.3 | Draft overview and DOTCOM-silo batch 3 petition date balance support overview |
| Drew Hainline | 5/30/2023 | 0.4 | Draft narrative for adjusting entries to petition date balances of DOTCOM-silo entities |
| Drew Hainline | 5/30/2023 | 1.5 | Call to align on status of FTX Trading entities balance migration D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 5/30/2023 | 0.6 | Update petition date balance support package for DOTCOM-silo entity C |
| Drew Hainline | 5/30/2023 | 0.6 | Update petition date balance support package for DOTCOM-silo entity D |
| Drew Hainline | 5/30/2023 | 0.4 | Review overview information for Blockfolio Inc. including relationships with FTX Trading Ltd and third-party investors |
| Drew Hainline | 5/30/2023 | 0.4 | Perform updates to petition balance migration tracker for DOTCOM-silo entities |
| Drew Hainline | 5/30/2023 | 0.2 | Call to review status of adjustment for WRS-silo entity petition date balances with R. Hoskins (FTX), D. Hainline (A&M) |
| Drew Hainline | 5/30/2023 | 0.4 | Update petition date entity tracker for DOTCOM-silo entities |
| Drew Hainline | 5/30/2023 | 0.5 | Working session on post petition splits for FTX Europe entities with D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 5/30/2023 | 0.6 | Reconcile tracker of prepetition liabilities against liabilities recorded in general ledger for DOTCOM-silo entity D |
| Drew Hainline | 5/30/2023 | 0.2 | Draft updates to batch 3 petition date balance template for DOTCOM-silo entities |
| Drew Hainline | 5/30/2023 | 0.3 | Draft list of open items for petition date balance split of DOTCOM-silo entity E |
| Heather Ardizzoni | 5/30/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones, R. Bruck, T. Braatelien, Z. Burns and K. Zabcik(A&M) |
| Henry Chambers | 5/30/2023 | 0.3 | Correspondence regarding further accounting support for FTX Japan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 5/30/2023 | 0.8 | Update venture investment schedule for Alameda entities other than Alameda Research Ltd and Maclaurin Investments Ltd for amendments that will be reflected in the June 30th statements and schedules |
| Jack Faett | 5/30/2023 | 0.6 | Working session to walkthrough the token receivable schedule and confirmation of received tokens with K. Kearney, S. Glustein, W. Walker and J. Faett (A&M) |
| Jack Faett | 5/30/2023 | 0.8 | Working session to walkthrough updates to the venture investment schedules for the Alameda and Venture silos that will impact the June 30th statements and schedules and intercompany balances with K. Kearney and J. Faett (A&M) |
| Jack Faett | 5/30/2023 | 0.7 | Meeting to discuss updates to venture investments and token receivable schedules for the June amendments with K. Kearney, S. Glustein and J. Faett (A&M) |
| Jack Faett | 5/30/2023 | 1.6 | Review of historical records to identify additional venture investments and employee loans that may impact petition date balance sheets for the June amendments |
| Jack Faett | 5/30/2023 | 1.1 | Review venture investment agreements to verify proper funding for differences between venture investment schedules and master venture investment workpaper |
| Jack Faett | 5/30/2023 | 2.2 | Update venture investment schedule for FTX Ventures Ltd for amendments that will be reflected in the June 30th statements and schedules |
| Jack Faett | 5/30/2023 | 0.4 | Meeting to discuss impact of FDM related party deposits and withdrawals on Alameda intra-silo balances with K. Kearney and J. Faett (A&M) |
| Jack Faett | 5/30/2023 | 1.3 | Update intercompany workpapers for venture investment amendments that impact intercompany balances for the Alameda and Ventures silos |
| Jack Faett | 5/30/2023 | 1.7 | Update venture investment schedule for Alameda Research Ltd for amendments that will be reflected in the June 30th statements and schedules |
| Jack Faett | 5/30/2023 | 1.9 | Update venture investment schedule for Maclaurin Investments Ltd for amendments that will be reflected in the June 30th statements and schedules |
| Jack Faett | 5/30/2023 | 1.7 | Update venture investment schedule for Clifton Bay Investments LLC for amendments that will be reflected in the June 30th statements and schedules |
| Jack Yan | 5/30/2023 | 1.2 | Perform analysis to compare the insurance fund held by Quoine Pte Ltd as at 11 November 2022 and as at 30 November 2022 |
| Joseph Sequeira | 5/30/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones, R. Bruck, T. Braatelien, Z. Burns and K. Zabcik(A&M) |
| Kathryn Zabcik | 5/30/2023 | 0.2 | Search in relativity for additional information on Alameda Silo venture investment account #1, 2, and 3 only listed on the general ledger for investments |
| Kathryn Zabcik | 5/30/2023 | 0.3 | Search in relativity for additional information on Alameda Silo venture investment account #4 and 5 only listed on the general ledger for investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 5/30/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones, R. Bruck, T. Braatelien, Z. Burns and K. Zabcik(A&M) |
| Kathryn Zabcik | 5/30/2023 | 0.6 | Search in relativity for additional information on Alameda Silo venture investment account #38 and #39 only listed on the general ledger for investments |
| Kathryn Zabcik | 5/30/2023 | 0.4 | Search in relativity for additional information on Alameda Silo venture investment account #26 only listed on the general ledger for investments |
| Kathryn Zabcik | 5/30/2023 | 0.3 | Search in relativity for additional information on Alameda Silo venture investment account #8-10 only listed on the general ledger for investments |
| Kathryn Zabcik | 5/30/2023 | 0.2 | Search in relativity for additional information on Alameda Silo venture investment account #6 only listed on the general ledger for investments |
| Kathryn Zabcik | 5/30/2023 | 0.4 | Call to discuss the status of the Alameda Silo Loans payable roll forward with T. Braatelien and K. Zabcik(A&M) |
| Kathryn Zabcik | 5/30/2023 | 0.2 | Search in relativity for additional information on Alameda Silo venture investment account #12 only listed on the general ledger for investments |
| Kathryn Zabcik | 5/30/2023 | 0.3 | Search in relativity for additional information on Alameda Silo venture investment account #15 only listed on the general ledger for investments |
| Kathryn Zabcik | 5/30/2023 | 0.2 | Search in relativity for additional information on Alameda Silo venture investment account #11 only listed on the general ledger for investments |
| Kathryn Zabcik | 5/30/2023 | 0.7 | Search in relativity for additional information on Alameda Silo venture investment account #30-34 only listed on the general ledger for investments |
| Kathryn Zabcik | 5/30/2023 | 0.6 | Search in relativity for additional information on Alameda Silo venture investment account #35-37 only listed on the general ledger for investments |
| Kathryn Zabcik | 5/30/2023 | 0.4 | Search in relativity for additional information on Alameda Silo venture investment account #13-14 only listed on the general ledger for investments |
| Kathryn Zabcik | 5/30/2023 | 3.1 | Research potential loans payable in Relativity that were not previously included in the loans payable balance |
| Kathryn Zabcik | 5/30/2023 | 0.3 | Search in relativity for additional information on Alameda Silo venture investment account #16-18 only listed on the general ledger for investments |
| Kathryn Zabcik | 5/30/2023 | 0.3 | Search in relativity for additional information on Alameda Silo venture investment account #19-21 only listed on the general ledger for investments |
| Kathryn Zabcik | 5/30/2023 | 0.2 | Search in relativity for additional information on Alameda Silo venture investment account #7 only listed on the general ledger for investments |
| Kathryn Zabcik | 5/30/2023 | 0.3 | Search in relativity for additional information on Alameda Silo venture investment account #22-25 only listed on the general ledger for investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 5/30/2023 | 0.6 | Search in relativity for additional information on Alameda Silo venture investment account #27-29 only listed on the general ledger for investments |
| Kevin Kearney | 5/30/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones, R. Bruck, T. Braatelien, Z. Burns and K. Zabcik(A&M) |
| Kevin Kearney | 5/30/2023 | 0.8 | Working session to walkthrough updates to the venture investment schedules for the Alameda and Venture silos that will impact the June 30th statements and schedules and intercompany balances with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/30/2023 | 0.7 | Meeting to discuss updates to venture investments and token receivable schedules for the June amendments with K. Kearney, S. Glustein and J. Faett (A&M) |
| Kevin Kearney | 5/30/2023 | 0.6 | Working session to walkthrough the token receivable schedule and confirmation of received tokens with K. Kearney, S. Glustein, W. Walker and J. Faett (A&M) |
| Kevin Kearney | 5/30/2023 | 0.5 | Call to discuss open questions on located crypto asset allocations by legal entity with T. Shea (EY), R. Gordon, K. Ramanathan, K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/30/2023 | 0.4 | Calculate petition date balance associated with LedgerPrime LLC loan agreement |
| Kevin Kearney | 5/30/2023 | 1.2 | Review of services agreement between Cottonwood Grove and FTX Trading Ltd to determine rights to FTX.com software modifications |
| Kevin Kearney | 5/30/2023 | 0.7 | Review of services agreement between Alameda Research Ltd and FTX Trading Ltd to determine rights to FTX.com software modifications |
| Kevin Kearney | 5/30/2023 | 0.4 | Review of licensing agreement between Cottonwood Grove and FTX Trading Ltd to determine rights to initial software license |
| Kevin Kearney | 5/30/2023 | 1.1 | Reconcile token agreements to general ledger activity for LedgerPrime master and feeder funds combined |
| Kevin Kearney | 5/30/2023 | 1.2 | Review of contractual arrangement between Quoine Pte and Alameda Research Ltd associated with FTT loan |
| Kevin Kearney | 5/30/2023 | 0.4 | Calculate petition date balance associated with FTT loan between Quoine Pte and Alameda Research Ltd |
| Kevin Kearney | 5/30/2023 | 0.9 | Preparation of analysis regarding ownership rights to FTX.com software based on underlying agreements with Cottonwood Grove and Alameda Research Ltd |
| Kevin Kearney | 5/30/2023 | 0.4 | Meeting to discuss impact of FDM related party deposits and withdrawals on Alameda intra-silo balances with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/30/2023 | 1.0 | Call to align on status and timeline of petition date balance migration with R. Hoskins (FTX), C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kumanan Ramanathan | 5/30/2023 | 0.5 | Call to discuss open questions on located crypto asset allocations by legal entity with T. Shea (EY), R. Gordon, K. Ramanathan, K. Kearney, D. Hainline (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 5/30/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones, R. Bruck, T. Braatelien, Z. Burns and K. Zabcik(A&M) |
| Mackenzie Jones | 5/30/2023 | 2.2 | Consolidate Embed Clearing general ledger for use in TB analysis |
| Mackenzie Jones | 5/30/2023 | 2.1 | Convert Embed Clearing LLC general ledger into excel format for analysis |
| Mackenzie Jones | 5/30/2023 | 0.6 | Meeting to discuss Alameda loan counterparty loan funding with M. Birtwell, S. Thompson, A. Vanderkamp (Alix) and C. Broskay, M. Jones (A&M) |
| Mackenzie Jones | 5/30/2023 | 0.6 | Call to align on WRS silo adjustments to cash and pre/post splits with M. Jones and R. Bruck (A&M) |
| Mackenzie Jones | 5/30/2023 | 0.4 | Convert Embed Crypto LLC general ledger into excel format for analysis |
| Mackenzie Jones | 5/30/2023 | 0.3 | Meeting to discuss WRS silo balance migration status with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Mackenzie Jones | 5/30/2023 | 2.1 | Working session on Embed entities trial balance, general ledger and balance sheet splits with M. Jones and R. Bruck (A&M) |
| Mackenzie Jones | 5/30/2023 | 0.6 | Meeting to debrief Alameda loan counterparty and Embed funding discussion with R. Gordon, C. Broskay, and M. Jones (A&M) |
| Michael Mirando | 5/30/2023 | 2.6 | Update revised cash balances for draft trial balance for Quoine Pte Ltd |
| Michael Mirando | 5/30/2023 | 1.5 | Call to align on status of FTX Trading entities balance migration D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 5/30/2023 | 2.3 | Update revised cash balance for draft trial balance for FTX Trading Ltd |
| Michael Mirando | 5/30/2023 | 0.9 | Update revised cash balances for draft trial balance for FTX Japan Holding |
| Michael Mirando | 5/30/2023 | 1.7 | Review data from Circle platform for Quoine Pte Ltd |
| Michael Mirando | 5/30/2023 | 0.9 | Review Post petition split for FTX Exchange FZE |
| Michael Mirando | 5/30/2023 | 2.6 | Update revised cash balances for draft trial balance for FTX Japan KK |
| Ran Bruck | 5/30/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones, R. Bruck, T. Braatelien, Z. Burns and K. Zabcik(A&M) |
| Ran Bruck | 5/30/2023 | 2.1 | Working session on Embed entities trial balance, general ledger and balance sheet splits with M. Jones and R. Bruck (A&M) |
| Ran Bruck | 5/30/2023 | 0.5 | Call to align on approach for adjustments required to petition date balance support documentation for GLG with R. Bruck, D. Hainline (A&M) |
| Ran Bruck | 5/30/2023 | 0.3 | Meeting to discuss WRS silo balance migration status with C. Broskay, R. Bruck, and M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 5/30/2023 | 2.2 | Adjust pre/post balances for all accounts to incorporate cash changes for WRS entities |
| Ran Bruck | 5/30/2023 | 0.6 | Call to align on WRS silo adjustments to cash and pre/post splits with M. Jones and R. Bruck (A&M) |
| Ran Bruck | 5/30/2023 | 0.9 | Refresh mapping template with new chart of account mappings for WRS entities |
| Ran Bruck | 5/30/2023 | 1.4 | Create Trial balance template for Embed entities including balance sheet and income statement |
| Ran Bruck | 5/30/2023 | 1.7 | Review and adjust chart of account mappings for all WRS entities |
| Robert Gordon | 5/30/2023 | 0.5 | Call to discuss open questions on located crypto asset allocations by legal entity with T. Shea (EY), R. Gordon, K. Ramanathan, K. Kearney, D. Hainline (A&M) |
| Robert Gordon | 5/30/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones, R. Bruck, T. Braatelien, Z. Burns and K. Zabcik(A&M) |
| Robert Gordon | 5/30/2023 | 0.4 | Read through for accounting implications the intercompany settlement agreement for LedgerX |
| Robert Gordon | 5/30/2023 | 0.6 | Meeting to debrief Alameda loan counterparty and Embed funding discussion with R. Gordon, C. Broskay, and M. Jones (A&M) |
| Steven Glustein | 5/30/2023 | 0.7 | Meeting to discuss updates to venture investments and token receivable schedules for the June amendments with K. Kearney, S. Glustein and J. Faett (A&M) |
| Steven Glustein | 5/30/2023 | 0.6 | Working session to walkthrough the token receivable schedule and confirmation of received tokens with K. Kearney, S. Glustein, W. Walker and J. Faett (A&M) |
| Troy Braatelien | 5/30/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones, R. Bruck, T. Braatelien, Z. Burns and K. Zabcik(A&M) |
| Troy Braatelien | 5/30/2023 | 3.2 | Search Box and Relativity file repositories for evidence of loan agreements for loans historically recorded by Alameda with Counterparty A |
| Troy Braatelien | 5/30/2023 | 1.2 | Search Box and Relativity file repositories for evidence of loan agreements for loans historically recorded by Alameda with Counterparty B |
| Troy Braatelien | 5/30/2023 | 2.6 | Search Box and Relativity file repositories for evidence of loan agreements for loans historically recorded by Alameda with Counterparty C |
| Troy Braatelien | 5/30/2023 | 0.4 | Update loans payable listing with token prices for loans evaluated after March filing with Counterparty A |
| Troy Braatelien | 5/30/2023 | 0.4 | Call to discuss the status of the Alameda Silo Loans payable roll forward with T. Braatelien and K. Zabcik(A&M) |
| Troy Braatelien | 5/30/2023 | 2.4 | Search Box and Relativity file repositories for evidence of loan agreements for loans historically recorded by Alameda with Counterparty D |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 5/30/2023 | 0.6 | Working session to walkthrough the token receivable schedule and confirmation of received tokens with K. Kearney, S. Glustein, W. Walker and J. Faett (A&M) |
| William Walker | 5/30/2023 | 0.6 | Correspond with CMS team regarding preparation of token receivables for SOFA SOALs |
| William Walker | 5/30/2023 | 1.2 | Reconcile variance in token model from SOFA SOAL report |
| Zach Burns | 5/30/2023 | 0.6 | Assess implications token ownership in the dotcom silo |
| Zach Burns | 5/30/2023 | 1.7 | Analyze additional dotcom silo data to show ownership over tokens |
| Zach Burns | 5/30/2023 | 1.2 | Examine dotcom silo data showing movement of tokens |
| Zach Burns | 5/30/2023 | 0.7 | Search Relativity for information relating to FTX Trading Ltd token agreements |
| Zach Burns | 5/30/2023 | 1.9 | Analyze Dotcom silo information on Box to find counter party for FTX Trading token agreement |
| Cole Broskay | 5/31/2023 | 0.7 | Call to align on WRS and Dotcom Monthly Operating Report tasks and overall status with C. Broskay, D. Hainline, D. Kuruvilla, M. Mirando, M. Jones, R. Bruck (A&M) |
| Daniel Kuruvilla | 5/31/2023 | 0.7 | Call to align on WRS and Dotcom Monthly Operating Report tasks and overall status with C. Broskay, D. Hainline, D. Kuruvilla, M. Mirando, M. Jones, R. Bruck (A&M) |
| Daniel Kuruvilla | 5/31/2023 | 2.1 | Create post petition date trial balance for FTX Certificates GmbH |
| Daniel Kuruvilla | 5/31/2023 | 1.8 | Analyze post petition November activity for FTX Certificates GmbH |
| Daniel Kuruvilla | 5/31/2023 | 1.4 | Validate post petition December activity for FTX Certificates GmbH |
| Daniel Kuruvilla | 5/31/2023 | 0.5 | Call to review Dotcom balance migration progress D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Daniel Kuruvilla | 5/31/2023 | 1.9 | Compare account mapping across FTX Europe entities to establish consistency |
| Douglas Lewandowski | 5/31/2023 | 0.6 | Call with J Gany, D Lewandowski, L Francis, S Kotarba, K Kearney, D Hainline (A&M) to discuss insider transaction/payments |
| Drew Hainline | 5/31/2023 | 0.4 | Draft status update for petition date balance support of DOTCOM-silo entities |
| Drew Hainline | 5/31/2023 | 0.4 | Draft explanations for adjusting entries to petition date balances for DOTCOM-silo entities |
| Drew Hainline | 5/31/2023 | 0.3 | Review request on information related to payment 90 days prior to petition for preferences |
| Drew Hainline | 5/31/2023 | 0.6 | Draft updates to DOTCOM-silo entity petition date balance support |
| Drew Hainline | 5/31/2023 | 0.8 | Analyze exchange data for petition date positions in Alameda research accounts on the Japan KK and Quoine Pte Ltd exchanges |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/31/2023 | 0.6 | Draft summary for petition date positions in Alameda research accounts on the Japan KK and Quoine Pte Ltd exchanges |
| Drew Hainline | 5/31/2023 | 0.2 | Correspond with FTX representatives to confirm minority interests in Blockfolio |
| Drew Hainline | 5/31/2023 | 0.3 | Working session on remaining WRS entities for chart of account mappings with R. Bruck, D. Hainline (A&M) |
| Drew Hainline | 5/31/2023 | 0.8 | Call to review cash balance substantiation for FTX Trading Ltd. D. Hainline, and M. Mirando (A&M) |
| Drew Hainline | 5/31/2023 | 1.4 | Draft updates to insider accounts to be included in analysis for insider payments |
| Drew Hainline | 5/31/2023 | 0.6 | Call with J Gany, D Lewandowski, L Francis, S Kotarba, K Kearney, D Hainline (A&M) to discuss insider transaction/payments |
| Drew Hainline | 5/31/2023 | 0.3 | Review purchase accounting memo on the Blockfolio acquisition from FTX Trading Ltd perspective |
| Drew Hainline | 5/31/2023 | 0.4 | Review list of insider accounts on exchanges to support analysis for insider payments |
| Drew Hainline | 5/31/2023 | 0.5 | Call to review Dotcom balance migration progress D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Drew Hainline | 5/31/2023 | 0.4 | Update petition date balance support documentation for DOTCOM-silo entity F |
| Drew Hainline | 5/31/2023 | 0.3 | Review of Blockfolio stock purchase agreement to support composition of third-party interests |
| Drew Hainline | 5/31/2023 | 0.3 | Draft confirmation on approach to loading balances to QB for entities that transact in non-USD currencies |
| Drew Hainline | 5/31/2023 | 0.6 | Continue updates of petition date balance sheet support documentation for DOTCOM-silo entity E |
| Drew Hainline | 5/31/2023 | 0.7 | Call to align on WRS and Dotcom Monthly Operating Report tasks and overall status with C. Broskay, D. Hainline, D. Kuruvilla, M. Mirando, M. Jones, R. Bruck (A&M) |
| Drew Hainline | 5/31/2023 | 0.5 | Call to review available information on Blockfolio minority interests with J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 5/31/2023 | 0.6 | Call to review request on 90 day payments and days to pay analysis with D. Hainline, Z. Burns (A&M) |
| Heather Ardizzoni | 5/31/2023 | 0.8 | Compile accounting records and working files regarding Bahamas properties and real estate to send to AP for collaboration on FTX historical financial statements |
| Jack Faett | 5/31/2023 | 0.3 | Review relativity for executed Alameda loan counterparty Block Limited line of credit agreement with Alameda |
| Jack Faett | 5/31/2023 | 0.8 | Prepare token receivable schedule for Cottonwood Grove Ltd token investments related to June 30th amendments |
| Jack Faett | 5/31/2023 | 0.4 | Prepare token receivable schedule for FTX Trading Ltd related to June 30th amendments |
| Jack Faett | 5/31/2023 | 1.2 | Prepare token receivable schedule for Clifton Bay Investments LLC related to June 30th amendments |
| Jack Faett | 5/31/2023 | 0.7 | Prepare token receivable schedule for Clifton Bay Investments Ltd related to June 30th amendments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 5/31/2023 | 2.4 | Prepare token receivable schedule for FTX Ventures Ltd related to June 30th amendments |
| Jack Faett | 5/31/2023 | 2.9 | Prepare token receivable schedule for Maclaurin Investments Ltd related to June 30th amendments |
| Jack Faett | 5/31/2023 | 0.7 | Prepare token receivable schedule for Alameda Research Ltd related to June 30th amendments |
| Joseph Sequeira | 5/31/2023 | 0.6 | Research Carta records for Blockfolio ownership support |
| Joseph Sequeira | 5/31/2023 | 0.5 | Call to review available information on Blockfolio minority interests with J. Sequeira, D. Hainline (A&M) |
| Kathryn Zabcik | 5/31/2023 | 0.2 | Search in relativity for additional information on Alameda Silo loan account #1 only listed on the general ledger |
| Kathryn Zabcik | 5/31/2023 | 1.9 | Research potential loans payable #4-6 in Relativity that were not previously included in the loans payable balance |
| Kathryn Zabcik | 5/31/2023 | 0.3 | Search in relativity for additional information on Alameda Silo loan account #10 only listed on the general ledger |
| Kathryn Zabcik | 5/31/2023 | 0.4 | Search in relativity for additional information on Alameda Silo loan account #11 only listed on the general ledger |
| Kathryn Zabcik | 5/31/2023 | 0.7 | Search in relativity for additional information on Alameda Silo loan account #12 only listed on the general ledger |
| Kathryn Zabcik | 5/31/2023 | 0.6 | Search in relativity for additional information on Alameda Silo loan account #9 only listed on the general ledger |
| Kathryn Zabcik | 5/31/2023 | 0.4 | Discuss North Dimension cash flow analysis with K. Kearney and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/31/2023 | 0.6 | Search in relativity for additional information on Alameda Silo loan account #8 only listed on the general ledger |
| Kathryn Zabcik | 5/31/2023 | 0.7 | Search in relativity for additional information on Alameda Silo loan account #3 only listed on the general ledger |
| Kathryn Zabcik | 5/31/2023 | 0.4 | Search in relativity for additional information on Alameda Silo loan account #7 only listed on the general ledger |
| Kathryn Zabcik | 5/31/2023 | 0.4 | Search in relativity for additional information on Alameda Silo loan account #6 only listed on the general ledger |
| Kathryn Zabcik | 5/31/2023 | 0.7 | Search in relativity for additional information on Alameda Silo loan account #5 only listed on the general ledger |
| Kathryn Zabcik | 5/31/2023 | 0.3 | Search in relativity for additional information on Alameda Silo loan account #4 only listed on the general ledger |
| Kathryn Zabcik | 5/31/2023 | 0.4 | Search in relativity for additional information on Alameda Silo loan account #2 only listed on the general ledger |
| Kevin Kearney | 5/31/2023 | 0.5 | Review of venture investments schedule for consolidated Ventures silo venture investments for petition date balance sheet |
| Kevin Kearney | 5/31/2023 | 1.3 | Map tokens receivable for Alameda silo investments to post-petition chart of accounts for RLKS |
| Kevin Kearney | 5/31/2023 | 0.4 | Review of venture investments schedule for consolidated Alameda silo venture investments for petition date balance sheet |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/31/2023 | 1.6 | Map venture investments for Ventures silo investments to post-petition chart of accounts for RLKS |
| Kevin Kearney | 5/31/2023 | 0.8 | Calculate current and long-term tokens receivable for post-petition financial statements for RLKS |
| Kevin Kearney | 5/31/2023 | 0.6 | Map tokens receivable for Ventures silo investments to post-petition chart of accounts for RLKS |
| Kevin Kearney | 5/31/2023 | 0.7 | Map venture investments for Alameda silo investments to post-petition chart of accounts for RLKS |
| Kevin Kearney | 5/31/2023 | 0.4 | Discuss North Dimension cash flow analysis with K. Kearney and K. Zabcik (A&M) |
| Kevin Kearney | 5/31/2023 | 0.2 | Review of funding sources for newly identified venture investments |
| Kevin Kearney | 5/31/2023 | 0.4 | Preparation of consolidated tokens receivable schedule for all combined tokens to be used for petition date balance sheets |
| Mackenzie Jones | 5/31/2023 | 1.8 | Reformat Embed Clearing LLC general ledger for further analysis |
| Mackenzie Jones | 5/31/2023 | 1.7 | Create balance migration template for Embed Clearing LLC |
| Mackenzie Jones | 5/31/2023 | 0.7 | Review Embed Financial Technology pre-petition and post-petition split |
| Mackenzie Jones | 5/31/2023 | 0.7 | Call to align on WRS and Dotcom Monthly Operating Report tasks and overall status with C. Broskay, D. Hainline, D. Kuruvilla, M. Mirando, M. Jones, R. Bruck (A&M) |
| Mackenzie Jones | 5/31/2023 | 1.2 | Map Embed Clearing LLC trial balance accounts to new global COA |
| Mackenzie Jones | 5/31/2023 | 0.8 | Working session to align on Embed entities trial balance and general ledger work with M. Jones, R. Bruck (A&M) |
| Michael Mirando | 5/31/2023 | 0.7 | Call to align on WRS and Dotcom Monthly Operating Report tasks and overall status with C. Broskay, D. Hainline, D. Kuruvilla, M. Mirando, M. Jones, R. Bruck (A&M) |
| Michael Mirando | 5/31/2023 | 2.1 | Review trial balance for FTX Europe AG |
| Michael Mirando | 5/31/2023 | 0.5 | Call to review Dotcom balance migration progress D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Michael Mirando | 5/31/2023 | 0.4 | Check bank balances for FTX Trading Ltd |
| Michael Mirando | 5/31/2023 | 0.8 | Call to review cash balance substantiation for FTX Trading Ltd. D. Hainline, and M. Mirando (A&M) |
| Michael Mirando | 5/31/2023 | 2.4 | Update revised cash balance for draft trial balance for FTX Trading Ltd |
| Michael Mirando | 5/31/2023 | 1.9 | Update Accounts Payable for FTX Europe AG |
| Michael Mirando | 5/31/2023 | 1.1 | Update revised cash balances for draft trial balance for Quoine Pte Ltd |
| Michael Mirando | 5/31/2023 | 0.9 | Allocate income statement amounts between pre and post petition dates for FTX Europe AG |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 5/31/2023 | 0.9 | Review account mapping for FTX Trading Ltd |
| Ran Bruck | 5/31/2023 | 0.3 | Review and adjust Embed Crypto trial balance FY2022 |
| Ran Bruck | 5/31/2023 | 0.7 | Call to align on WRS and Dotcom Monthly Operating Report tasks and overall status with C. Broskay, D. Hainline, D. Kuruvilla, M. Mirando, M. Jones, R. Bruck (A&M) |
| Ran Bruck | 5/31/2023 | 1.4 | Create trial balance, balance sheet and income statement for Embed FT FY2022 with split as of 11/11, 11/30, and 12/31 |
| Ran Bruck | 5/31/2023 | 0.9 | Review and adjust Embed Clearing trial balance FY2022 |
| Ran Bruck | 5/31/2023 | 0.8 | Finalize trial balance for Good Luck Games, West Realm Shires Inc., and Ledger Holdings |
| Ran Bruck | 5/31/2023 | 0.3 | Working session on remaining WRS entities for chart of account mappings with R. Bruck, D. Hainline (A&M) |
| Ran Bruck | 5/31/2023 | 2.4 | Consolidate Embed Financial Technologies general ledger for FY2022 |
| Ran Bruck | 5/31/2023 | 0.4 | Refresh mapping template with new chart of account mappings for WRS entities and explanation of changes |
| Ran Bruck | 5/31/2023 | 0.8 | Working session to align on Embed entities trial balance and general ledger work with M. Jones, R. Bruck (A&M) |
| Ran Bruck | 5/31/2023 | 1.8 | Create summary document for all accounts within the general ledger of Embed FT for FY2022 with split as of 11/11, 11/30, and 12/31 |
| Troy Braatelien | 5/31/2023 | 2.6 | Search Box and Relativity file repositories for payment confirmations related to loans recorded by Alameda with Counterparty D |
| Troy Braatelien | 5/31/2023 | 2.4 | Search Box and Relativity file repositories for payment confirmations related to loans recorded by Alameda with Counterparty C |
| Troy Braatelien | 5/31/2023 | 1.7 | Search Box and Relativity file repositories for payment confirmations related to loans recorded by Alameda with Counterparty B |
| Troy Braatelien | 5/31/2023 | 1.4 | Search Box and Relativity file repositories for payment confirmations related to loans recorded by Alameda with Counterparty A |
| Zach Burns | 5/31/2023 | 1.4 | Analyze payments data for WRS for 90 days previous to petition date |
| Zach Burns | 5/31/2023 | 0.6 | Search QBO for additional ways to calculate AP turnover |
| Zach Burns | 5/31/2023 | 1.3 | Analyze reports for WRSS in QBO to show AP turnover times |
| Zach Burns | 5/31/2023 | 0.6 | Call to review request on 90 day payments and days to pay analysis with D. Hainline, Z. Burns (A&M) |
| Zach Burns | 5/31/2023 | 2.2 | Analyze reports for WRS in QBO to show AP turnover times |
| Zach Burns | 5/31/2023 | 1.1 | Analyze payments data for WRSS for 90 days previous to petition date |
| **Subtotal** | | **841.5** | |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 5/1/2023 | 0.1 | Call with S. Coverick (A&M) to discuss upcoming token recoveries analysis |
| Chris Arnett | 5/1/2023 | 0.5 | Continue review of entity option analysis and suggest edits to H. Trent (A&M) |
| Chris Arnett | 5/1/2023 | 0.3 | Correspond with S&C M&A regarding diligence requirements for web domain sale |
| Christopher Sullivan | 5/1/2023 | 0.7 | Call with K. Hansen, E. Gilad (PH), M. O'Hara (Jefferies), K. Cofsky, M. Rahmani, K. Flinn (PWP), J. Ray (FTX), E. Mosley, S. Coverick, C. Sullivan (A&M) re: FTX 2.0 process launch |
| David Nizhner | 5/1/2023 | 0.3 | Call with R. Hershan, L. Callerio, D. Nizhner (A&M) regarding wind-down analysis |
| Ed Mosley | 5/1/2023 | 1.2 | Review of and provide comments to draft presentation of sale process outcomes for LedgerX to the board of directors |
| Kumanan Ramanathan | 5/1/2023 | 0.2 | Discuss upcoming token recoveries with S. Coverick, K. Ramanathan (A&M) |
| Lorenzo Callerio | 5/1/2023 | 1.3 | Review some detailed Embed analysis provided by H. Trent (A&M) |
| Lorenzo Callerio | 5/1/2023 | 0.3 | Prepare a preliminary analysis of Embed headcount as requested by J .Ray (FTX) |
| Lorenzo Callerio | 5/1/2023 | 0.3 | Call with R. Hershan, L. Callerio, D. Nizhner (A&M) regarding wind-down analysis |
| Robert Hershan | 5/1/2023 | 0.2 | Discuss Embed wind-down workplan with R. Hershan (A&M) |
| Robert Hershan | 5/1/2023 | 2.9 | Review S&C draft complaint; cross reference defendant list with retained/released staff; review clawback amounts vs. Embed roster |
| Robert Hershan | 5/1/2023 | 0.3 | Call with R. Hershan, L. Callerio, D. Nizhner (A&M) regarding wind-down analysis |
| Robert Hershan | 5/1/2023 | 1.8 | Further review of draft Complaint and prepare elements of retention plan |
| Robert Hershan | 5/1/2023 | 0.1 | TelCon and email with H. Trent (A&M) |
| Steve Coverick | 5/1/2023 | 0.1 | Call with A. Titus (A&M) to discuss upcoming token recoveries analysis |
| Steve Coverick | 5/1/2023 | 0.7 | Review and provide comments on latest VDR log for FTX 2.0 process |
| Steve Coverick | 5/1/2023 | 0.2 | Discuss Embed wind-down workplan with R. Hershan (A&M) |
| Steve Coverick | 5/1/2023 | 0.2 | Discuss upcoming token recoveries with K. Ramanathan (A&M) |
| Steve Coverick | 5/1/2023 | 0.7 | Call with K. Hansen, E. Gilad (PH), M. O'Hara (Jefferies), K. Cofsky, M. Rahmani, K. Flinn (PWP), J. Ray (FTX), E. Mosley, S. Coverick, C. Sullivan (A&M) re: FTX 2.0 process launch |
| Adam Titus | 5/2/2023 | 0.9 | Participate in weekly Board meeting with K. Knipp, R. Jain, J. Farnan, M. Doheny (BoD) J. Ray, M. Cilia, K. Schultea (FTX) K. Cofsky, K. Flinn (PWP), A. Cohen, M. Wu (S&C) S. Rand, J. Shaffer, B. Burck (QE) E. Mosley, S. Coverick, D. Johnston, H. Trent (A |

*Exhibit D*

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 5/2/2023 | 0.7 | Summarize state of sale negotiations for certain assets for J. Ray (Company) and recommend next steps |
| Chris Arnett | 5/2/2023 | 0.4 | Review and comment on entity term sheet received for certain assets |
| Chris Arnett | 5/2/2023 | 0.2 | Review status of entity wind down re: preservation of data |
| Chris Arnett | 5/2/2023 | 0.4 | Review status of entity wind down progress and direct next steps re: same |
| Chris Arnett | 5/2/2023 | 0.2 | Discuss Deck Technologies strategic options with S. Coverick (A&M) |
| Christopher Sullivan | 5/2/2023 | 0.5 | Call with K. Hansen, E. Gilad (PH), M. O'Hara (Jefferies), K. Cofsky, M. Rahmani, K. Flinn (PWP), J. Ray (FTX), E. Mosley, S. Coverick, C. Sullivan (A&M) and UCC 2.0 Subcommittee members re: FTX 2.0 process launch |
| David Nizhner | 5/2/2023 | 0.5 | Call with J. Sime (Embed), R. Hershan, D. Nizhner and L. Callerio (A&M) re: Embed overview |
| David Nizhner | 5/2/2023 | 1.6 | Review wind-down analysis payroll assumptions |
| David Nizhner | 5/2/2023 | 0.2 | Call with D. Nizhner and L. Callerio (A&M) re: Embed headcount analysis |
| David Nizhner | 5/2/2023 | 0.4 | Call with D. Nizhner and L. Callerio (A&M) re: Embed headcount analysis follow up |
| David Nizhner | 5/2/2023 | 0.5 | Working session R. Hershan, D. Nizhner and L. Callerio (A&M) re: Embed debrief |
| Ed Mosley | 5/2/2023 | 0.5 | Discuss timeline for FTX 2.0 process with UCC subcommittee (A.VanVoorhees, H.Kung, others), J.Ray (FTX), FTI (B.Bromberg, others), PH (K.Hansen, E.Gilad), Jefferies (M.Ohara), PWP (M.Rahmani, others), S&C (various), and A&M (S.Coverick, K.Montague, others |
| Lorenzo Callerio | 5/2/2023 | 0.5 | Call with J. Sime (Embed), R. Hershan, D. Nizhner and L. Callerio (A&M) re: Embed overview |
| Lorenzo Callerio | 5/2/2023 | 1.0 | Prepare for the call with J. Sime (Embed) re: headcount and next steps |
| Lorenzo Callerio | 5/2/2023 | 0.4 | Call with R. Hershan and L. Callerio (A&M) re: Embed employee analysis |
| Lorenzo Callerio | 5/2/2023 | 2.0 | Prepare a detailed analysis of the Embed labor cost |
| Lorenzo Callerio | 5/2/2023 | 0.4 | Call with D. Nizhner and L. Callerio (A&M) re: Embed headcount analysis |
| Lorenzo Callerio | 5/2/2023 | 1.9 | Start drafting a short deck re: Embed labor cost  to be discussed with J. Ray (FTX) |
| Lorenzo Callerio | 5/2/2023 | 0.5 | Working session R. Hershan, D. Nizhner and L. Callerio (A&M) re: Embed debrief |
| Lorenzo Callerio | 5/2/2023 | 0.5 | Review and provide comments to the Embed employee analysis prepared by D. Nizhner (A&M) prior to circulating it to J. Ray (FTX) |
| Matthias Schweinzer | 5/2/2023 | 0.6 | Review of information request of Swiss administrator |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Hershan | 5/2/2023 | 0.5 | Call with J. Sime (Embed), R. Hershan, D. Nizhner and L. Callerio (A&M) re: Embed overview |
| Robert Hershan | 5/2/2023 | 0.4 | Call with R. Hershan and L. Callerio (A&M) re: Embed employee analysis |
| Robert Hershan | 5/2/2023 | 0.5 | Working session R. Hershan, D. Nizhner and L. Callerio (A&M) re: Embed debrief |
| Robert Hershan | 5/2/2023 | 0.8 | Correspond with internal and external parties regarding suggested terms for retention |
| Robert Hershan | 5/2/2023 | 1.1 | Emails and discussions with L. Callerio and D. Nizhner (A&M) re understanding Embed roster roles, workloads, customer accounts, anticipated timing to complete employee retention obligations and related personnel reduction in force |
| Robert Hershan | 5/2/2023 | 2.6 | Review S&C avoidance actions against Embed |
| Robert Hershan | 5/2/2023 | 1.7 | Call with J. Sime (Embed) re: retention team and reconciliation of payroll retention |
| Robert Hershan | 5/2/2023 | 0.8 | Call with C. Dunne (S&C) and J. Ray (FTX) re: Clawback issues |
| Steve Coverick | 5/2/2023 | 0.5 | Call with K. Hansen, E. Gilad (PH), M. O'Hara (Jefferies), K. Cofsky, M. Rahmani, K. Flinn (PWP), J. Ray (FTX), E. Mosley, S. Coverick, C. Sullivan (A&M) and UCC 2.0 Subcommittee members re: FTX 2.0 process launch |
| Steve Coverick | 5/2/2023 | 0.2 | Discuss Deck Technologies strategic options with C. Arnett (A&M) |
| Adam Titus | 5/3/2023 | 0.2 | Discuss Mysten labs ICO with S. Coverick (A&M) |
| David Nizhner | 5/3/2023 | 0.5 | Discussion with L. Callerio, D. Nizhner, R. Hershan (A&M) re: wind-down presentation |
| David Nizhner | 5/3/2023 | 1.6 | Create wind-down presentation incorporating new assumptions |
| David Nizhner | 5/3/2023 | 0.3 | Discussion with L. Callerio, D. Nizhner (A&M) re: wind-down presentation |
| David Nizhner | 5/3/2023 | 1.7 | Revise wind-down drivers in wind-down payroll model |
| Ed Mosley | 5/3/2023 | 0.2 | Discuss Mysten labs ICO with S. Coverick (A&M) |
| Lorenzo Callerio | 5/3/2023 | 0.4 | Review the update Embed analysis deck prepared by D. Nizhner (A&M) |
| Lorenzo Callerio | 5/3/2023 | 0.5 | Review and update the Embed labor cost analysis |
| Lorenzo Callerio | 5/3/2023 | 0.3 | Discussion with L. Callerio, D. Nizhner (A&M) re: wind-down presentation |
| Lorenzo Callerio | 5/3/2023 | 1.9 | Calls with L. Callerio and D. Nizhner (A&M) re retention/termination matters and wind down analysis; edits to same |
| Lorenzo Callerio | 5/3/2023 | 2.5 | Prepare a revised version of the Embed deck to be discussed with R. Hershan (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/3/2023 | 0.5 | Discussion with L. Callerio, D. Nizhner, R. Hershan (A&M) re: wind-down presentation |
| Robert Hershan | 5/3/2023 | 2.1 | Review and edit Wind Down Presentation |
| Robert Hershan | 5/3/2023 | 0.9 | Address S&C matters re termination and retention |
| Robert Hershan | 5/3/2023 | 0.7 | Emails with J.Dunne (S&C) re retention and termination and related issues |
| Robert Hershan | 5/3/2023 | 1.9 | Calls with L. Callerio and D. Nizhner (A&M) re retention/termination matters and wind down analysis; edits to same |
| Robert Hershan | 5/3/2023 | 1.4 | Review Embed wind down presentation for updated timeline |
| Robert Hershan | 5/3/2023 | 0.3 | Call with J. Ray (FTX), regarding overall winddown matters |
| Robert Hershan | 5/3/2023 | 0.5 | Discussion with L. Callerio, D. Nizhner, R. Hershan (A&M) re: wind-down presentation |
| Steve Coverick | 5/3/2023 | 0.2 | Discuss Mysten labs ICO with E. Mosley (A&M) |
| Steve Coverick | 5/3/2023 | 0.2 | Discuss Mysten labs ICO with A. Titus (A&M) |
| Steve Coverick | 5/3/2023 | 0.9 | Review and provide comments on Embed wind-down staffing analysis |
| Lorenzo Callerio | 5/4/2023 | 0.7 | Review the Embed Retention Summary prepared by D. Nizhner (A&M) |
| Lorenzo Callerio | 5/4/2023 | 2.0 | Review the Embed retention agreements provided by H. Trent (A&M) |
| Lorenzo Callerio | 5/4/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed headcount analysis |
| Lorenzo Callerio | 5/4/2023 | 0.2 | A&M call with  D. Nizhner (A&M) re Embed Headcount analysis |
| Lorenzo Callerio | 5/4/2023 | 0.4 | Call with K. Schultea (RLKS) R. Hershan and L. Callerio (A&M) re: Embed retention analysis |
| Robert Hershan | 5/4/2023 | 3.3 | Draft Embed retention letters for select retained employees |
| Robert Hershan | 5/4/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed headcount analysis |
| Robert Hershan | 5/4/2023 | 0.9 | Introduction with K. Schultea (FTX); re:  content of draft retention letter; revise format |
| Robert Hershan | 5/4/2023 | 0.4 | Call with K. Schultea (RLKS) R. Hershan and L. Callerio (A&M) re: Embed retention analysis |
| Steve Coverick | 5/4/2023 | 1.1 | Participate in call with M. Rosenberg, R. Jain (FTX), B. Mendelsohn (PWP), A. Titus (A&M) re: venture sale processes and token recovery updates |
| David Nizhner | 5/5/2023 | 0.2 | Discussion with L. Callerio, D. Nizhner (A&M) re: wind-down next steps |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/5/2023 | 0.2 | Discussion with L. Callerio, D. Nizhner (A&M) re: wind-down next steps |
| Robert Hershan | 5/5/2023 | 0.3 | Correspondence with Embed and FTX regarding account closures |
| Robert Hershan | 5/5/2023 | 0.2 | Correspondence with S&C regarding retention letters |
| Robert Hershan | 5/5/2023 | 2.1 | Embed wind down management and planning |
| Robert Hershan | 5/5/2023 | 3.2 | Review of and revise go-forward Embed Wind Down and retention plans |
| Robert Hershan | 5/7/2023 | 2.3 | Review Embed retention team for role coverage in Wind Down plan |
| Robert Hershan | 5/7/2023 | 1.1 | Review updated wind down status and refine next steps |
| Chris Arnett | 5/8/2023 | 0.4 | Review and provide comments re: revised asset sale term sheet |
| Lorenzo Callerio | 5/8/2023 | 0.6 | Calls w R. Hershan (A&M) regarding retention headcount |
| Lorenzo Callerio | 5/8/2023 | 0.6 | Review the Embed complaint redline provided by C. Dunne (S&C) |
| Lorenzo Callerio | 5/8/2023 | 1.4 | Prepare an Embed headcount additional analysis as requested by S&C |
| Lorenzo Callerio | 5/8/2023 | 0.9 | Start preparing a summary of certain additional info on Embed headcount as requested by W. Scheffer (S&C) |
| Lorenzo Callerio | 5/8/2023 | 0.4 | Call with C. Dunne (S&C), R. Hershan and L. Callerio (A&M) re: Embed headcount |
| Robert Hershan | 5/8/2023 | 2.4 | Review headcount details (comp, retention incentive, clawback, etc.) for retained team of 9 employees and 1 consultant |
| Robert Hershan | 5/8/2023 | 0.2 | Draft of Embed Termination letter for terminated employees |
| Robert Hershan | 5/8/2023 | 0.6 | Calls w L. Callerio (A&M) regarding retention headcount |
| Robert Hershan | 5/8/2023 | 0.4 | Call with C. Dunne (S&C), R. Hershan and L. Callerio (A&M) re: Embed headcount |
| Robert Hershan | 5/8/2023 | 1.3 | Review revised Embed draft complaint from J. Dunne (S&C) re coordination with retention plan |
| Chris Arnett | 5/9/2023 | 0.6 | Review and comment on draft purchase and sale agreement for non-debtor |
| Chris Arnett | 5/9/2023 | 0.3 | Review revised term sheet and slate of potential bidders for website domain and recommend go forward strategy |
| Hudson Trent | 5/9/2023 | 0.3 | Prepare summary of revised terms related to subsidiary asset sale |
| Lorenzo Callerio | 5/9/2023 | 0.4 | Review some additional documentation provided by W. Scheffer (S&C) re: Embed |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2023 through May 31, 2023_**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/9/2023 | 0.5 | Call with J. Ray (FTX), K. Schultea (RLKS), R. Hershan and L. Callerio (A&M) re: Embed retention letter |
| Lorenzo Callerio | 5/9/2023 | 1.4 | Working session with R. Hershan and L. Callerio (A&M) re: Embed retention letter |
| Lorenzo Callerio | 5/9/2023 | 1.3 | Prepare a revised version (clean and marked-up) of the Embed retention letter received from K. Schultea (RLKS) |
| Robert Hershan | 5/9/2023 | 0.3 | Review of K. Schultea (FTX) draft of retention letter |
| Robert Hershan | 5/9/2023 | 0.5 | Call with J. Ray (FTX), K. Schultea (RLKS), R. Hershan and L. Callerio (A&M) re: Embed retention letter |
| Robert Hershan | 5/9/2023 | 3.1 | Continued review of and revised drafts of Embed retention letter review |
| Robert Hershan | 5/9/2023 | 0.4 | Review of draft release for Embed employees as part of retention structure |
| Robert Hershan | 5/9/2023 | 0.2 | Correspondence with E. Mosley (A&M) re Phillips question |
| Robert Hershan | 5/9/2023 | 1.4 | Working session with L. Callerio and D. Nizhner (A&M) to re-draft retention letter for retained employees |
| Robert Hershan | 5/9/2023 | 1.0 | Review avoidance issue - emails with J. Dunne and W. Scheffer (S&C) |
| Robert Hershan | 5/9/2023 | 0.2 | Correspondence with J. Simes (Embed) re retention letter |
| Robert Hershan | 5/9/2023 | 2.3 | Work on further refinement and re-drafting of retention letter |
| Steve Coverick | 5/9/2023 | 0.9 | Review and provide comments on latest draft of token recovery deck |
| David Nizhner | 5/10/2023 | 0.7 | Discussion regarding Embed wind-down with R. Hershan, L. Callerio, D. Nizhner (A&M), K. Schultea (FTX), J. Simes (Embed) |
| David Nizhner | 5/10/2023 | 0.7 | Review WARN act for retention agreements |
| David Nizhner | 5/10/2023 | 1.2 | Review retention agreements for updated language |
| Lorenzo Callerio | 5/10/2023 | 0.6 | Review and update the Embed retention letter draft received from D. Nizhner (A&M) |
| Lorenzo Callerio | 5/10/2023 | 0.7 | Discussion regarding Embed wind-down with R. Hershan, L. Callerio, D. Nizhner (A&M), K. Schultea (FTX), J. Sime (Embed) |
| Lorenzo Callerio | 5/10/2023 | 0.7 | Call w L. Callerio, R. Hershan, D. Nizhner (A&M), J Ray and K. Schultea (FTX) re Embed wind down matters |
| Robert Hershan | 5/10/2023 | 1.7 | Coordinate with S&C regarding retention letter terms and conditions |
| Robert Hershan | 5/10/2023 | 2.3 | Emails and discussions with J. Ray regarding J. Simes (Embed) retention benefit; Draft sent to J. Ray for review and discussion |
| Robert Hershan | 5/10/2023 | 3.1 | Work on revised drafts to Embed retention letter |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Hershan | 5/10/2023 | 0.7 | Call with L. Callerio, R. Hershan, D. Nizhner (A&M), J Ray and K. Schultea (FTX) re Embed wind down matters |
| Robert Hershan | 5/10/2023 | 0.9 | Call with J. Simes (Embed) to review draft retention letter; subsequent changes |
| David Nizhner | 5/11/2023 | 0.2 | Call with J. Ray, K. Schultea (FTX), R. Hershan, L. Callerio, D. Nizhner (A&M) re: Embed Wind-down |
| David Nizhner | 5/11/2023 | 0.3 | Call with D. Nizhner and L. Callerio (A&M) re: Embed retention letter draft |
| David Nizhner | 5/11/2023 | 2.4 | Revise employee retention agreement for wind-down |
| Lorenzo Callerio | 5/11/2023 | 1.2 | Call R. Hershan and L. Callerio (A&M) re: revised Embed retention letter |
| Lorenzo Callerio | 5/11/2023 | 0.8 | Review the General Release Draft provided by K. Schultea (RLKS) |
| Lorenzo Callerio | 5/11/2023 | 0.2 | Call with J. Ray, K. Schultea (FTX), R. Hershan, L. Callerio, D. Nizhner (A&M) re: Embed Wind-down |
| Lorenzo Callerio | 5/11/2023 | 0.3 | Call with D. Nizhner and L. Callerio (A&M) re: Embed retention letter draft |
| Lorenzo Callerio | 5/11/2023 | 2.0 | Finalize the Embed retention letter including comments from S&C and J. Ray (FTX) |
| Robert Hershan | 5/11/2023 | 1.3 | Review S&C comments and mark-up to retention letter |
| Robert Hershan | 5/11/2023 | 2.9 | Prepare anticipated final draft of retention and termination letters - review with L. Callerio (A&M) |
| Robert Hershan | 5/11/2023 | 1.2 | Call R. Hershan and L. Callerio (A&M) re: revised Embed retention letter |
| Robert Hershan | 5/11/2023 | 3.1 | Continued discussions and review of retention letters and associated issues |
| Robert Hershan | 5/11/2023 | 0.8 | Review with J Ray (FTX) of S&C retention letter mark-up |
| Robert Hershan | 5/11/2023 | 0.2 | Call with J. Ray, K. Schultea (FTX), L. Callerio , D. Nizhner (A&M) re Embed wind down |
| David Nizhner | 5/12/2023 | 1.2 | Review updated retention letters for Embed |
| David Nizhner | 5/12/2023 | 0.3 | Distribute Embed retention letters to CEO |
| David Nizhner | 5/12/2023 | 0.9 | Call with R. Hershan, L. Callerio, D. Nizhner (A&M) re: Retention letter revisions |
| David Nizhner | 5/12/2023 | 0.4 | Create Embed retention letter package |
| Lorenzo Callerio | 5/12/2023 | 0.6 | Review the final version of the retention letters that include comments from R. Hershan (A&M) |
| Lorenzo Callerio | 5/12/2023 | 2.5 | Finalize all the Embed retention agreements |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/12/2023 | 0.9 | Call with R. Hershan, L. Callerio, D. Nizhner (A&M) re: Retention letter revisions |
| Lorenzo Callerio | 5/12/2023 | 0.4 | Call with R. Hershan and L. Callerio (A&M) re: revised Embed retention letters |
| Robert Hershan | 5/12/2023 | 0.9 | Call with R. Hershan, L. Callerio, D. Nizhner (A&M) re: Retention letter revisions |
| Robert Hershan | 5/12/2023 | 3.1 | Numerous calls and mail w J Sime (Embed), J Ray, K. Schultea (FTX); L. Callerio and D. Nizhner (A&M), S&C (Dunne and Handelsman) re final draft of retention letters and termination letters |
| Robert Hershan | 5/12/2023 | 0.4 | Call with R. Hershan and L. Callerio (A&M) re: revised Embed retention letters |
| Robert Hershan | 5/12/2023 | 0.2 | Call with J. Dunne and S. Wheeler (S&C) on retention letter final draft |
| Robert Hershan | 5/12/2023 | 0.8 | Revise retention letters for various Embed consultants |
| Robert Hershan | 5/12/2023 | 0.3 | Review of retention letter for Embed consultant - revisions |
| Robert Hershan | 5/12/2023 | 1.4 | Review of final draft retention letter with J. Ray (FTX) and final approval thereof for distribution to J. Sime to retention team |
| Chris Arnett | 5/14/2023 | 0.6 | Review and comment on entity sale closing adjustment calculation |
| Chris Arnett | 5/14/2023 | 0.5 | Review asset purchase agreement to confirm mechanics of closing adjustment calculation |
| Robert Hershan | 5/14/2023 | 1.8 | Review current status of Embed Wind Down file; next steps for A&M team |
| Chris Arnett | 5/15/2023 | 1.2 | Continue development of responses to issues raised regarding entity purchase and sale agreement with potential purchasers |
| Chris Arnett | 5/15/2023 | 0.4 | Continue to review and analyze iteration of entity closing statement |
| Chris Arnett | 5/15/2023 | 0.3 | Continue review and comment on draft entity estimated closing statement |
| Chris Arnett | 5/15/2023 | 0.4 | Review and analyze entity funding request for key vendors |
| David Nizhner | 5/15/2023 | 0.6 | Correspond with Embed and FTX regarding retention letter updates |
| Lorenzo Callerio | 5/15/2023 | 0.3 | Call with J. Ray (FTX), R. Hershan and L. Callerio (A&M) re: Embed retention process |
| Lorenzo Callerio | 5/15/2023 | 0.1 | Call with J. Ray (FTX) and L. Callerio (A&M) re: Embed retention process |
| Lorenzo Callerio | 5/15/2023 | 1.4 | Call with R. Hershan and L. Callerio (A&M) re: Embed retention letters |
| Lorenzo Callerio | 5/15/2023 | 2.4 | Prepare a revised version of the Embed retention letters including comments received from J. Sime (Embed) |
| Lorenzo Callerio | 5/15/2023 | 0.3 | Call with J. Ray (FTX), R. Hershan and L. Callerio (A&M) re: revised Embed retention letters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/15/2023 | 0.7 | Prepare for and participate to a call with D. Handelsman and L. Callerio (A&M) re: revised Embed retention letters |
| Lorenzo Callerio | 5/15/2023 | 0.3 | Call with J, Ray (FTX), L. Callerio and R. Hershan (A&M) re Embed proposed changes to letter |
| Robert Hershan | 5/15/2023 | 1.6 | Correspondence with L. Callerio (A&M) to finalize letters for execution |
| Robert Hershan | 5/15/2023 | 1.4 | Call with R. Hershan and L. Callerio (A&M) re: Embed retention letters |
| Robert Hershan | 5/15/2023 | 1.7 | Review J. Sime (Embed) email and attachment regarding comments and questions on retention letter |
| Robert Hershan | 5/15/2023 | 2.4 | Correspondence with J. Sime (Embed) to address his concern; incl. interim revisions to letters |
| Robert Hershan | 5/15/2023 | 0.3 | Call with J. Ray (FTX), R. Hershan and L. Callerio (A&M) re: Embed retention process |
| Robert Hershan | 5/15/2023 | 0.3 | Call with J, Ray (FTX), L. Callerio and R. Hershan (A&M) re Embed proposed changes to letter |
| Robert Hershan | 5/15/2023 | 2.2 | Correspondence with J. Sime (Embed) regarding newly proposed changes to retention letter |
| Robert Hershan | 5/15/2023 | 0.3 | Call with J. Ray (FTX), R. Hershan and L. Callerio (A&M) re: revised Embed retention letters |
| Adam Titus | 5/16/2023 | 0.2 | Discuss venture sale updates with S. Coverick (A&M) |
| Chris Arnett | 5/16/2023 | 0.3 | Continue to review and comment on draft entity term sheet |
| David Nizhner | 5/16/2023 | 0.5 | Call with D. Nizhner, L. Callerio (A&M), L. Barbano, J. Sime (Embed) re: customer balances |
| David Nizhner | 5/16/2023 | 0.3 | Distribute Embed situation summary to internal group |
| Lorenzo Callerio | 5/16/2023 | 0.5 | Call with D. Nizhner, L. Callerio (A&M), L. Barbano, J. Sime (Embed) re: customer balances |
| Lorenzo Callerio | 5/16/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed call debrief |
| Lorenzo Callerio | 5/16/2023 | 0.7 | Prepare executed Embed retention agreements for internal share |
| Lorenzo Callerio | 5/16/2023 | 1.6 | Call with R. Hershan, L. Callerio re: Embed - work on wind down next steps |
| Robert Hershan | 5/16/2023 | 0.2 | Discuss status of Embed wind-down with R. Hershan, S. Coverick (A&M) |
| Robert Hershan | 5/16/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed call debrief |
| Robert Hershan | 5/16/2023 | 0.8 | Call I with J. Sime (Embed) regarding final, executed letters |
| Robert Hershan | 5/16/2023 | 0.5 | Review final letters to confirm agreed-to terms and conditions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Hershan | 5/16/2023 | 1.6 | Call with R. Hershan, L. Callerio re: Embed - work on wind down next steps |
| Steve Coverick | 5/16/2023 | 0.2 | Discuss status of Embed winddown with R. Hershan (A&M) |
| Steve Coverick | 5/16/2023 | 0.2 | Discuss venture sale updates with A. Titus (A&M) |
| Steve Coverick | 5/16/2023 | 0.4 | Correspond with FTI and A&M personnel regarding strategic alternatives for FTX Vault |
| Steve Coverick | 5/16/2023 | 0.8 | Review and provide comments on latest sale proposal for Deck Technologies |
| Chris Arnett | 5/17/2023 | 0.4 | Review and comment on revised entity options and wind down analysis |
| David Nizhner | 5/17/2023 | 0.3 | Call with D. Handelsman, A. Cohen, A. Levine, C. Lloyd, M. Wu (S&C), D. Nizhner, L. Callerio, R. Hershan (A&M) J. Simes (Embed) re: Embed wind-down legal inquiries |
| David Nizhner | 5/17/2023 | 0.3 | Summarize Embed situation update for internal update |
| Ed Mosley | 5/17/2023 | 0.4 | Review of high level IEX term sheet for potential sale |
| Lorenzo Callerio | 5/17/2023 | 0.7 | Review the additional Embed documentation provided by J. Sime (Embed) |
| Lorenzo Callerio | 5/17/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed process overview |
| Lorenzo Callerio | 5/17/2023 | 0.2 | Call with R. Hershan, L. Callerio (A&M) re: Embed process overview |
| Lorenzo Callerio | 5/17/2023 | 0.3 | Call with D. Handelsman, A. Cohen, A. Levine, C. Lloyd, M. Wu (S&C), D. Nizhner, L. Callerio, R. Hershan (A&M) J. Sime (Embed) re: Embed wind-down legal inquiries |
| Lorenzo Callerio | 5/17/2023 | 0.3 | Call with L. Callerio re Embed wind down misc. issues |
| Robert Hershan | 5/17/2023 | 0.3 | Team Call w S&C (D. Handelsman, A. Cohen, A. Levine, C. Lloyd, M. Wu), J Simes (Embed), L. Callerio , D. Nizhner (A&M) re Embed wind down questions (legal, regulatory, etc.); next steps |
| Robert Hershan | 5/17/2023 | 0.3 | Further call with L. Callerio re Embed wind down misc. issues |
| Robert Hershan | 5/17/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed process overview |
| Robert Hershan | 5/17/2023 | 0.3 | Email with J. Sime (Embed) re FDCA termination letters with existing clients; review letters |
| Robert Hershan | 5/17/2023 | 0.3 | Call with D. Handelsman, A. Cohen, A. Levine, C. Lloyd, M. Wu (S&C), D. Nizhner, L. Callerio, R. Hershan (A&M) J. Sime (Embed) re: Embed wind-down legal inquiries |
| Robert Hershan | 5/17/2023 | 0.2 | Call with R. Hershan, L. Callerio (A&M) re: Embed process overview |
| Adam Titus | 5/18/2023 | 0.2 | Discuss venture sale status update with S. Coverick, A. Titus (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 5/18/2023 | 0.6 | Continue to respond to entity requests for funding through the marketing process to bridge to potential sale |
| David Johnston | 5/18/2023 | 0.3 | Discuss Europe wind-down process with S. Coverick (A&M) |
| David Nizhner | 5/18/2023 | 0.6 | Correspond with Embed and A&M regarding regulatory issues |
| David Nizhner | 5/18/2023 | 1.6 | Create summary schedule with Embed customer balances |
| Lorenzo Callerio | 5/18/2023 | 1.5 | Draft an Embed customer assets analysis based on the database received from J. Sime (Embed) |
| Robert Hershan | 5/18/2023 | 1.9 | Review of Embed Wind Down plan; open items, next steps, outline of plan within current accelerated timeline; discuss with L. Callerio (A&M) |
| Robert Hershan | 5/18/2023 | 0.3 | Internal correspondence regarding Embed Customer files and accounts |
| Robert Hershan | 5/18/2023 | 0.8 | Emails from J. Sime (Embed) re undistributed escrows; insurance coverages for 2023 |
| Steve Coverick | 5/18/2023 | 0.2 | Discuss venture sale status update with A. Titus (A&M) |
| Steve Coverick | 5/18/2023 | 0.3 | Discuss Europe wind-down process with D. Johnston (A&M) |
| Chris Arnett | 5/19/2023 | 0.4 | Continue to respond to entity requests for funding through the marketing process to bridge to potential sale |
| David Nizhner | 5/19/2023 | 0.3 | Call with L. Callerio, R. Hershan, D. Nizhner (A&M), L. Barbano, J. Simes, L. Weitkam (Embed) re: Embed regulatory situation |
| Lorenzo Callerio | 5/19/2023 | 1.1 | Start preparing a first draft of the Embed wind down plan based on the information received from / discussed with J. Sime (Embed) |
| Lorenzo Callerio | 5/19/2023 | 0.4 | Call with R. Hershan and L. Callerio (A&M) re: Embed customer assets analysis |
| Lorenzo Callerio | 5/19/2023 | 0.8 | Review the FDCA termination letters provided by J. Sime (Embed |
| Lorenzo Callerio | 5/19/2023 | 0.3 | Call with L. Callerio, R. Hershan, D. Nizhner (A&M), L. Barbano, J. Sime, L. Weitkam (Embed) re: Embed regulatory situation |
| Lorenzo Callerio | 5/19/2023 | 1.4 | Call with R. Hershan, L. Callerio (A&M) re: Embed wind down plan open items, next steps |
| Robert Hershan | 5/19/2023 | 0.3 | Call with L. Callerio, R. Hershan, D. Nizhner (A&M), L. Barbano, J. Sime, L. Weitkam (Embed) re: Embed regulatory situation |
| Robert Hershan | 5/19/2023 | 0.4 | Call with R. Hershan and L. Callerio (A&M) re: Embed customer assets analysis |
| Robert Hershan | 5/19/2023 | 1.3 | Perform Embed wind down management and planning |
| Robert Hershan | 5/19/2023 | 1.4 | Call with R. Hershan, L. Callerio (A&M) re: Embed wind down plan open items, next steps |
| Chris Arnett | 5/22/2023 | 0.4 | Review and comment on proposed entity options summary for UCC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 5/22/2023 | 0.6 | Review preliminary wind-down model for mapping and historical |
| Lorenzo Callerio | 5/22/2023 | 0.3 | Call with R. Hershan, L. Callerio (A&M) re J. Simes (Embed) update; Embed platform preservation re S&C email; issue re J. Giles terminated employee hires |
| Lorenzo Callerio | 5/22/2023 | 0.5 | Discussion with R. Hershan, L. Callerio (A&M) re: Simes weekly status report |
| Lorenzo Callerio | 5/22/2023 | 0.2 | Update the Embed wind down timeline including comments received from R. Hershan (A&M) |
| Lorenzo Callerio | 5/22/2023 | 0.6 | Call with R. Hershan and L. Callerio (A&M) re: Embed open items |
| Lorenzo Callerio | 5/22/2023 | 0.3 | Review the Embed weekly status report provided by J. Sime (Embed) |
| Lorenzo Callerio | 5/22/2023 | 0.3 | Finalize a preliminary draft of the Embed wind down timeline to be discussed with R. Hershan (A&M) |
| Lorenzo Callerio | 5/22/2023 | 0.7 | Start preparing a revised Embed wind down analysis |
| Lorenzo Callerio | 5/22/2023 | 2.6 | Discussion with R. Hershan, L. Callerio (A&M) re Embed Wind Down plan update, Gantt schedule, revisions, emails |
| Robert Hershan | 5/22/2023 | 0.3 | Call with R. Hershan, L. Callerio (A&M) re J. Simes (Embed) update; Embed platform preservation re S&C email; issue re J. Giles terminated employee hires |
| Robert Hershan | 5/22/2023 | 0.5 | Discussion with R. Hershan, L. Callerio (A&M) re: Simes weekly status report |
| Robert Hershan | 5/22/2023 | 2.6 | Discussion with R. Hershan, L. Callerio (A&M) re Embed Wind Down plan update, Gantt schedule, revisions, emails |
| Robert Hershan | 5/22/2023 | 0.6 | Call with R. Hershan and L. Callerio (A&M) re: Embed open items |
| Robert Hershan | 5/22/2023 | 0.7 | Revise plan for Embed wind down management structure |
| Robert Hershan | 5/22/2023 | 1.4 | Work on Wind Down plan refinement and revisions |
| Robert Hershan | 5/22/2023 | 0.2 | Call with C. Dunne (S&C) re avoidance request |
| David Nizhner | 5/23/2023 | 0.6 | Call with R. Hershan, L. Callerio, D. Nizhner (A&M), J. Simes (Embed) re: Embed next steps and progress |
| David Nizhner | 5/23/2023 | 0.3 | Process changes of wind-down GANT chart |
| Lorenzo Callerio | 5/23/2023 | 0.4 | Review Embed Gantt schedule and revisions post call with R. Hershan, L. Callerio (A&M) and J. Sime (Embed) |
| Lorenzo Callerio | 5/23/2023 | 0.6 | Call with R. Hershan, L. Callerio, D. Nizhner (A&M), J. Sime (Embed) re: Embed next steps and progress |
| Lorenzo Callerio | 5/23/2023 | 0.5 | Call with R. Hershan and L. Callerio (A&M) re: Embed draft timeline |
| Lorenzo Callerio | 5/23/2023 | 2.8 | Review and update the Embed wind down analysis including certain comments received from the team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/23/2023 | 0.9 | Review and update the Embed timeline document based on the discussion held with J. Sime (Embed) |
| Lorenzo Callerio | 5/23/2023 | 0.2 | Call with J. Sime (EMBED) R. Hershan, L. Callerio, D. Nizhner (A&M) re: Wind Down Plan |
| Robert Hershan | 5/23/2023 | 0.6 | Call with R. Hershan, L. Callerio, D. Nizhner (A&M), J. Simes (Embed) re: Embed next steps and progress |
| Robert Hershan | 5/23/2023 | 1.1 | Review Embed Gantt schedule and revisions post call with  L. Callerio (A&M) and J. Sime (Embed) |
| Robert Hershan | 5/23/2023 | 1.8 | Prepare next steps for J. Sime (Embed); goals and objectives with milestone target dates |
| Robert Hershan | 5/23/2023 | 0.5 | Call with R. Hershan and L. Callerio (A&M) re: Embed draft timeline |
| Robert Hershan | 5/23/2023 | 0.2 | Call with J. Sime (EMBED) R. Hershan, L. Callerio, D. Nizhner (A&M) re: Wind Down Plan |
| David Nizhner | 5/24/2023 | 0.3 | Call with L. Callerio, D. Nizhner (A&M) re: Embed winddown analysis |
| David Nizhner | 5/24/2023 | 0.8 | Review Embed winddown analysis for revised assumptions |
| Lorenzo Callerio | 5/24/2023 | 0.2 | Call with R. Hershan,  L. Callerio (A&M) re: Gantt aspects of Embed Wind Down Plan open items |
| Lorenzo Callerio | 5/24/2023 | 2.2 | Start drafting an Embed wind down timeline and next steps deck |
| Lorenzo Callerio | 5/24/2023 | 0.4 | Call with L. Callerio, R. Hershan (A&M) re: Embed updates |
| Lorenzo Callerio | 5/24/2023 | 0.3 | Call with L. Callerio, D. Nizhner (A&M) re: Embed winddown analysis |
| Lorenzo Callerio | 5/24/2023 | 0.4 | Prepare a first draft of additional documents required for updating the detailed wind down analysis |
| Lorenzo Callerio | 5/24/2023 | 0.5 | Call with R. Hershan, L. Callerio (A&M) re updating all open matters; planning; Gantt scheduling |
| Robert Hershan | 5/24/2023 | 0.5 | Call with R. Hershan, L. Callerio (A&M) re updating all open matters; planning; Gantt scheduling |
| Robert Hershan | 5/24/2023 | 0.4 | Call with L. Callerio, R. Hershan (A&M) re: Embed updates |
| Robert Hershan | 5/24/2023 | 0.2 | Call with R. Hershan,  L. Callerio (A&M) re: Gantt aspects of Embed Wind Down Plan open items |
| David Nizhner | 5/25/2023 | 1.8 | Create information request list for Embed management |
| David Nizhner | 5/25/2023 | 2.4 | Review Embed winddown analysis for preliminary forecast assumptions |
| Lorenzo Callerio | 5/25/2023 | 1.1 | Update the Embed wind down timeline draft deck |
| Lorenzo Callerio | 5/25/2023 | 0.4 | Provide comments to the Embed info request list provided by D. Nizhner (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/25/2023 | 0.6 | Review the additional Embed information and bank statements provided by J. Sime (Embed) |
| Lorenzo Callerio | 5/25/2023 | 0.3 | Call with R. Hershan, L. Callerio (A&M) re: data request status to Embed |
| Lorenzo Callerio | 5/25/2023 | 0.2 | Call with R. Hershan, L. Callerio re open matters with J. Simes (Embed) |
| Lorenzo Callerio | 5/25/2023 | 0.5 | Call with L. Callerio and R. Hershan (A&M) re: Embed timeline deck |
| Lorenzo Callerio | 5/25/2023 | 0.5 | Call with R. Hershan, L. Callerio re Timeline Presentation deck |
| Lorenzo Callerio | 5/25/2023 | 0.3 | Review the info provided by J. Sime (Embed) and provided some additional request |
| Robert Hershan | 5/25/2023 | 0.3 | Work on revisions to Embed Wind Down Plan timeline |
| Robert Hershan | 5/25/2023 | 0.2 | Correspondence with Embed re: Embed wind down items |
| Robert Hershan | 5/25/2023 | 0.5 | TelCon L. Callerio re Timeline Presentation deck |
| Robert Hershan | 5/25/2023 | 0.7 | Review of D. Nizhner data request to embed |
| Robert Hershan | 5/25/2023 | 0.3 | Call with R. Hershan, L. Callerio (A&M) re: data request status to Embed |
| Robert Hershan | 5/25/2023 | 0.2 | Call with R. Hershan, L. Callerio re open matters with J. Simes (Embed) |
| Robert Hershan | 5/25/2023 | 0.5 | Call with R. Hershan, L. Callerio re Timeline Presentation deck |
| David Nizhner | 5/26/2023 | 2.2 | Update cash balances in Embed wind down analysis |
| Lorenzo Callerio | 5/26/2023 | 0.6 | Prepare an updated version of the Embed timeline deck including some additional edits from J. Sime (Embed) |
| Lorenzo Callerio | 5/26/2023 | 0.3 | Call with R. Hershan, L. Callerio (A&M) re status open requests to J. Sime (Embed) |
| Lorenzo Callerio | 5/26/2023 | 0.3 | Correspondence with J. Sime (Embed) re: final Embed Gant chart |
| Robert Hershan | 5/26/2023 | 1.7 | Correspondence with L. Callerio and D. Nizhner (A&) re emails with J. Sime (Embed) regarding data supplements to Embed Wind Down Plan and Gantt timeline |
| Robert Hershan | 5/26/2023 | 0.3 | Call with R. Hershan, L. Callerio (A&M) re status open requests to J. Sime (Embed) |
| Robert Hershan | 5/26/2023 | 1.2 | Review Embed Wind Down Plan management and planning presentations |
| Lorenzo Callerio | 5/27/2023 | 1.2 | Prepare a revised Embed wind down timeline including the updated files received from J. Sime (Embed) |
| Henry Chambers | 5/29/2023 | 0.4 | Correspondence with PWP mailing list regarding potential asset sale |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 5/29/2023 | 0.3 | Meeting with potential counterparty for asset sale |
| Lorenzo Callerio | 5/29/2023 | 0.1 | Correspondence with S. Coverick (A&M) re: Embed process status |
| Lorenzo Callerio | 5/29/2023 | 0.6 | Update the Embed timeline draft deck |
| Robert Hershan | 5/29/2023 | 2.1 | Review updated Embed wind down presentation |
| David Nizhner | 5/30/2023 | 0.4 | Correspond with Embed regarding updated financials |
| David Nizhner | 5/30/2023 | 2.3 | Revise wind down analysis with updated financials |
| David Nizhner | 5/30/2023 | 1.2 | Review updated Embed wind down financials |
| David Nizhner | 5/30/2023 | 0.9 | Quality check Embed GANT timeline for milestones |
| David Nizhner | 5/30/2023 | 0.8 | Review wind down status presentation |
| Henry Chambers | 5/30/2023 | 0.3 | Correspondence with PWP mailing list regarding potential asset sale |
| Lorenzo Callerio | 5/30/2023 | 0.9 | Review  the Intellectual Property Assignment Agreement provided by D. Handelsman (S&C) |
| Lorenzo Callerio | 5/30/2023 | 0.2 | Call with R. Hershan, L. Callerio (A&M) re: Embed wind down Update |
| Lorenzo Callerio | 5/30/2023 | 0.7 | Prepare a final version of the Embed timeline deck including lasted info provided by J. Sime (Embed) |
| Lorenzo Callerio | 5/30/2023 | 0.8 | Call with R. Hershan and L. Callerio (A&M) re: Embed update |
| Robert Hershan | 5/30/2023 | 0.2 | Call with R. Hershan, L. Callerio (A&M) re: Embed wind down Update |
| Robert Hershan | 5/30/2023 | 0.7 | Email J. Ray (FTX) re draft Embed wind down timeline and related materials |
| Robert Hershan | 5/30/2023 | 0.5 | Emails with L. Callerio (A&M) and J. ray (FTX) re Apex |
| Robert Hershan | 5/30/2023 | 0.8 | Call with R. Hershan and L. Callerio (A&M) re: Embed update |
| Robert Hershan | 5/30/2023 | 0.8 | Review S&C email and attachment re proposed Apex Assignment |
| Robert Hershan | 5/30/2023 | 0.9 | Work on revisions to Embed wind down timeframe |
| Lorenzo Callerio | 5/31/2023 | 0.4 | Call with R. Hershan and L. Callerio (A&M) re: Embed timeline update |
| Lorenzo Callerio | 5/31/2023 | 0.3 | Meeting with J. Ray (FTX), R. Hershan and L. Callerio (A&M) re: Embed timeline |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/31/2023 | 0.9 | Review the Embed financial information received from L. Witkan (Embed) |
| Lorenzo Callerio | 5/31/2023 | 0.4 | Call with R. Hershan, L. Callerio (A&M) re: Embed wind down update; timeline and related open matters |
| Robert Hershan | 5/31/2023 | 0.4 | Call with R. Hershan, L. Callerio (A&M) re: Embed wind down update; timeline and related open matters |
| Robert Hershan | 5/31/2023 | 0.4 | Call with R. Hershan and L. Callerio (A&M) re: Embed timeline update |
| Robert Hershan | 5/31/2023 | 0.1 | Correspondence with S&C regarding Apex assignment |
| Robert Hershan | 5/31/2023 | 0.3 | Meeting with J. Ray (FTX), R. Hershan and L. Callerio (A&M) re: Embed timeline |
| **Subtotal** | | **263.0** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 5/1/2023 | 0.8 | Review documents relating to Alameda loan counterparty exchange transactions |
| Alex Canale | 5/1/2023 | 1.1 | Review documents relating to payments made to insiders via FTX exchanges |
| Alex Canale | 5/1/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, J. Zatz, and P. Kwan (A&M) regarding Pointer and Anchorage Lending claim |
| Alex Canale | 5/1/2023 | 0.4 | Correspond with counsel and A&M team regarding NEAR tokens claim |
| Alex Canale | 5/1/2023 | 0.7 | Review documents relating to Anchorage lending and Alameda loan counterparty call notices |
| Alex Canale | 5/1/2023 | 0.9 | Review documents relating to assignment of Voyager loan to Alameda loan counterparty |
| Alex Canale | 5/1/2023 | 0.3 | Correspond with QE and A&M team regarding source of creditor address information |
| Alex Canale | 5/1/2023 | 1.3 | Review analysis of payments made to individuals Friedberg, Sun, Fried, Bankman and Miller and edit |
| Aly Helal | 5/1/2023 | 0.6 | Call with A. Helal and E. Hoffer (A&M) to discuss next steps with counterparty standardization |
| Aly Helal | 5/1/2023 | 1.8 | Confirm the activity and uses of accounts to determine if they are FBO accounts or not |
| Aly Helal | 5/1/2023 | 2.5 | Identify new counterparties for bank transactions for existing bank account statements |
| Austin Sloan | 5/1/2023 | 0.9 | Perform normalization analysis on the counterparty field in the cash database |
| Austin Sloan | 5/1/2023 | 1.2 | Create Signature bank statement data detail load file. In relation to cash database construction |
| Austin Sloan | 5/1/2023 | 0.9 | Create Wells Fargo bank statement data detail load file. In relation to cash database construction |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 5/1/2023 | 1.1 | Create BCB bank statement data detail load file. In relation to cash database construction |
| Austin Sloan | 5/1/2023 | 0.7 | Create Ziraat Bankasi bank statement data detail load file. In relation to cash database construction |
| Austin Sloan | 5/1/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Breanna Price | 5/1/2023 | 2.2 | Add Chase statements found through Relativity to the bank statement tracker |
| Breanna Price | 5/1/2023 | 0.6 | Add Prime Trust statements found through Relativity to the bank statement tracker |
| Cameron Radis | 5/1/2023 | 0.4 | Correspond with  technical representative |
| Cameron Radis | 5/1/2023 | 0.7 | Review  field mapping and create list of fields to request from bank |
| Cameron Radis | 5/1/2023 | 0.4 | Prepare correspondence for  data requests |
| Cameron Radis | 5/1/2023 | 1.0 | Perform analysis to review data elements provided by  in previous productions |
| Cameron Radis | 5/1/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Cameron Radis | 5/1/2023 | 0.5 | Call with M. Shanahan, J. Lee, C. Radis, E. Hoffer (A&M), M. Cilia (FTX), A. Toobin, F. Crocco (S&C), S. Cooke, and G. Carey () to discuss information requests and funds transfer regarding  bank accounts |
| Cameron Radis | 5/1/2023 | 0.3 | Call with M. Shanahan, C. Radis, J. Lee, E. Hoffer (A&M) to prepare for  meeting and outstanding follow-up items |
| David Dawes | 5/1/2023 | 0.2 | Call with D. Medway, D. Dawes (A&M) regarding documentation evidencing Alameda loan assumption transaction |
| David Dawes | 5/1/2023 | 0.4 | Review documents related to Alameda loan assumption transactions |
| David Medway | 5/1/2023 | 0.2 | Call with D. Medway, D. Dawes (A&M) regarding documentation evidencing Alameda loan assumption transaction |
| David Medway | 5/1/2023 | 0.3 | Call with D. Medway, S. Mimms (A&M) regarding audit firm production findings |
| David Medway | 5/1/2023 | 0.2 | Call with D. Medway, M. Shanahan (A&M) regarding audit firm productions |
| David Medway | 5/1/2023 | 0.4 | Call with D. Medway, M. Shanahan (A&M) regarding initial results of review of audit firm productions |
| David Medway | 5/1/2023 | 0.8 | Prepare workplan for expanded review of auditor productions |
| David Medway | 5/1/2023 | 1.2 | Review and edit materials summarizing initial results of review of auditor productions |
| David Medway | 5/1/2023 | 1.1 | Review inquiry from S&C regarding Voyager loan transactions and prepare responsive materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 5/1/2023 | 1.0 | Call with J. Lee and E. Hoffer (A&M) to discuss bank production status of various banks in preparation for weekly call with Sullivan and Cromwell |
| Emily Hoffer | 5/1/2023 | 1.3 | Search Relativity for documents pertaining to payment processing vendors |
| Emily Hoffer | 5/1/2023 | 0.3 | Call with M. Shanahan, C. Radis, J. Lee, E. Hoffer (A&M) to prepare for Deltec meeting and outstanding follow-up items |
| Emily Hoffer | 5/1/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Emily Hoffer | 5/1/2023 | 0.8 | Review Deltec produced bank statements to determine additional issues than those previously provided in preparation for the call with Deltec |
| Emily Hoffer | 5/1/2023 | 1.8 | Review and update counterparties in counterparty standardization workpaper to be overlaid in cash database |
| Emily Hoffer | 5/1/2023 | 2.4 | Review movement reports retrieved from Nuvei banking portal to identify transactions used in Nuvei monthly accounting records to be loaded into the cash database |
| Emily Hoffer | 5/1/2023 | 0.5 | Call with C. Radis and E. Hoffer (A&M) to discuss response to Deltec information request |
| Emily Hoffer | 5/1/2023 | 0.5 | Call with M. Shanahan, J. Lee, C. Radis, E. Hoffer (A&M), M. Cilia (FTX), A. Toobin, F. Crocco (S&C), S. Cooke, and G. Carey (Deltec) to discuss information requests and funds transfer regarding Deltec bank accounts |
| Jonathan Zatz | 5/1/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, J. Zatz, and P. Kwan (A&M) regarding Pointer and Anchorage Lending claim |
| Julian Lee | 5/1/2023 | 0.5 | Call with M. Shanahan, J. Lee, C. Radis, E. Hoffer (A&M), M. Cilia (FTX), A. Toobin, F. Crocco (S&C), S. Cooke, and G. Carey (Deltec) to discuss information requests and funds transfer regarding Deltec bank accounts |
| Julian Lee | 5/1/2023 | 1.4 | Review of follow-up items for Circle regarding Alameda Research Ltd, FTX Trading, WRSS accounts |
| Julian Lee | 5/1/2023 | 0.1 | Correspond with team regarding entities with Plaid accounts |
| Julian Lee | 5/1/2023 | 0.4 | Review and edit follow-up questions for Circle related to data produced for Alameda Research Ltd, WRSS, FTX Trading Ltd |
| Julian Lee | 5/1/2023 | 0.2 | Correspond with team regarding workplan involving FBO accounts, bank data collection, and standardizing counterparties within cash database |
| Julian Lee | 5/1/2023 | 1.0 | Call with J. Lee and E. Hoffer (A&M) to discuss bank production status of various banks in preparation for weekly call with Sullivan and Cromwell |
| Julian Lee | 5/1/2023 | 0.2 | Update PMO workpaper and bank production status tracker |
| Julian Lee | 5/1/2023 | 0.3 | Call with M. Shanahan, C. Radis, J. Lee, E. Hoffer (A&M) to prepare for Deltec meeting and outstanding follow-up items |
| Julian Lee | 5/1/2023 | 0.7 | Review of Deltec produced files for Alameda Research Ltd x1115 account and prepare for meeting with Deltec on follow-up items |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/1/2023 | 0.3 | Correspond with A&M team regarding deck of avoidance actions summarized |
| Laureen Ryan | 5/1/2023 | 0.6 | Review avoidance action draft memos |
| Laureen Ryan | 5/1/2023 | 0.2 | Correspond with A&M team regarding EY request for loan and collateral activity for FTX |
| Laureen Ryan | 5/1/2023 | 0.6 | Review and update analysis of former FTX employees and SBF family members receipt of funds |
| Laureen Ryan | 5/1/2023 | 0.4 | Correspond with A&M team regarding analysis of former FTX employees and SBF family members |
| Laureen Ryan | 5/1/2023 | 0.2 | Correspond with A&M team regarding review of audit workpapers |
| Laureen Ryan | 5/1/2023 | 0.3 | Correspond with S&C, RLKS and A&M team regarding Circle discovery and Plaid issued invoices |
| Laureen Ryan | 5/1/2023 | 0.2 | Correspond with A&M team regarding bank production matters |
| Laureen Ryan | 5/1/2023 | 0.5 | Correspond with QE and A&M team regarding Avoidance actions investigations status |
| Madison Blanchard | 5/1/2023 | 0.7 | Review and analysis regarding Anchorage Lending claim and pointer data |
| Madison Blanchard | 5/1/2023 | 0.3 | Review and analysis of transaction data and bank statements regarding venture books investments (Multicoin) |
| Madison Blanchard | 5/1/2023 | 0.8 | Review and provide feedback to QE regarding Fuel memo |
| Madison Blanchard | 5/1/2023 | 0.2 | Update to lending claims presentation materials |
| Madison Blanchard | 5/1/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, J. Zatz, and P. Kwan (A&M) regarding Pointer and Anchorage Lending claim |
| Maximilian Simkins | 5/1/2023 | 1.1 | Compile slides for process of cash database |
| Maximilian Simkins | 5/1/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss bank statement transaction report processing |
| Maximilian Simkins | 5/1/2023 | 0.3 | Teleconference with M. Haigis, C. Radis, and M. Simkins (A&M) to discuss creation of cash database cycle slides |
| Maximilian Simkins | 5/1/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Maya Haigis | 5/1/2023 | 0.5 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Maya Haigis | 5/1/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss bank statement transaction report processing |
| Maya Haigis | 5/1/2023 | 0.3 | Teleconference with M. Haigis, C. Radis, and M. Simkins (A&M) to discuss creation of cash database cycle slides |
| Michael Shanahan | 5/1/2023 | 0.3 | Correspondence to/from team regarding potential accounts with PLAID |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 5/1/2023 | 0.2 | Review and revise draft correspondence related to Deltec follow-up requests |
| Michael Shanahan | 5/1/2023 | 0.5 | Review communications to/from Deltec in preparation for call |
| Michael Shanahan | 5/1/2023 | 0.4 | Call with D. Medway, M. Shanahan (A&M) regarding initial results of review of audit firm productions |
| Michael Shanahan | 5/1/2023 | 0.9 | Review bank account tracker for status of available documents and cash database development |
| Michael Shanahan | 5/1/2023 | 0.5 | Call with M. Shanahan, J. Lee, C. Radis, E. Hoffer (A&M), M. Cilia (FTX), A. Toobin, F. Crocco (S&C), S. Cooke, and G. Carey (Deltec) to discuss information requests and funds transfer regarding Deltec bank accounts |
| Michael Shanahan | 5/1/2023 | 1.1 | Review cash database counterparty overlay workpapers |
| Michael Shanahan | 5/1/2023 | 0.5 | Review audited financial statement for WRS and WRSS related to potential claims |
| Michael Shanahan | 5/1/2023 | 0.3 | Call with M. Shanahan, C. Radis, J. Lee, E. Hoffer (A&M) to prepare for Deltec meeting and outstanding follow-up items |
| Michael Shanahan | 5/1/2023 | 0.6 | Review audited financial statement for FTX Trading related to potential claims |
| Michael Shanahan | 5/1/2023 | 1.4 | Review research related to auditor duties pursuant to GAAS |
| Patrick McGrath | 5/1/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, J. Zatz, and P. Kwan (A&M) regarding Pointer and Anchorage Lending claim |
| Patrick McGrath | 5/1/2023 | 1.8 | Perform analysis on payments/transfers to additional insiders |
| Patrick McGrath | 5/1/2023 | 0.4 | Review Rule 2004 for ventures investment |
| Patrick McGrath | 5/1/2023 | 0.9 | Review analysis for Anchorage Lending loan activity |
| Patrick McGrath | 5/1/2023 | 1.6 | Review analysis on payments/transfers to additional insiders |
| Patrick McGrath | 5/1/2023 | 1.1 | Review blockchain transactions for NEAR token |
| Samuel Mimms | 5/1/2023 | 2.1 | Summarize current status of audit firm production review |
| Samuel Mimms | 5/1/2023 | 0.3 | Call with D. Medway, S. Mimms (A&M) regarding audit firm production findings |
| Samuel Mimms | 5/1/2023 | 1.3 | Analyze Alameda loan counterparty exchange data to determine method for applying transaction time pricing to preference period analysis |
| Alex Canale | 5/2/2023 | 0.4 | Review document relating to NEAR token vesting schedules |
| Alex Canale | 5/2/2023 | 0.2 | Call with A. Canale, P. McGrath, S. Glustein (A&M) regarding NEAR tokens |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 5/2/2023 | 0.4 | Review updated deck regarding payments to individuals |
| Alex Canale | 5/2/2023 | 0.2 | Call with K. Ramanathan, A. Canale, P. McGrath, S. Glustein (A&M) regarding NEAR tokens |
| Alex Canale | 5/2/2023 | 0.2 | Discussion with L. Ryan and A. Canale (A&M) regarding avoidance action analysis deck draft |
| Alex Canale | 5/2/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Pointer and Anchorage Lending claim |
| Alex Canale | 5/2/2023 | 0.3 | Correspond with A&M team regarding NEAR token receipts |
| Alex Canale | 5/2/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding responses to QE queries on Anchorage Lending claim |
| Allison Cox | 5/2/2023 | 0.6 | Teleconference with P. McGrath and A. Cox (A&M) regarding individual related party transactions |
| Allison Cox | 5/2/2023 | 1.1 | Update deck related to individual related party payments |
| Austin Sloan | 5/2/2023 | 1.1 | Reconcile PayPay bank data. In relation to cash database construction |
| Austin Sloan | 5/2/2023 | 1.2 | Reconcile Silvergate bank summary wire detail data. In relation to cash database construction |
| Austin Sloan | 5/2/2023 | 0.3 | Teleconference with M. Haigis, A. Sloan and M. Simkins (A&M) to discuss cash database Japanese translations |
| Austin Sloan | 5/2/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Austin Sloan | 5/2/2023 | 1.1 | Create Ziraat Bankasi bank summary data detail load file. In relation to cash database construction |
| Austin Sloan | 5/2/2023 | 1.3 | Reconcile Japanese year conversion in the MUFG Bank data. In relation to cash database construction |
| Austin Sloan | 5/2/2023 | 0.9 | Create Wells Fargo bank summary data detail load file. In relation to cash database construction |
| Austin Sloan | 5/2/2023 | 0.9 | Create BCB bank summary data detail load file. In relation to cash database construction |
| Austin Sloan | 5/2/2023 | 0.6 | Create Signature bank statement data detail load file. In relation to cash database construction |
| Breanna Price | 5/2/2023 | 1.7 | Continue to add new non-debtor bank data to the bank statement trackers |
| Breanna Price | 5/2/2023 | 2.7 | Add non-debtor bank data found through Relativity to the bank statement trackers |
| Breanna Price | 5/2/2023 | 0.2 | Add new bank account numbers found through Relativity on 5/2 to the bank data tracker |
| Cameron Radis | 5/2/2023 | 1.8 | Perform SQL based analysis to reconcile summary balances for five new Signature accounts |
| Cameron Radis | 5/2/2023 | 1.4 | Create script to reconcile Signature transaction level detail to monthly summary balances provided in PDFs |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 5/2/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Cameron Radis | 5/2/2023 | 1.4 | Perform SQL based analysis to update all transaction dates in all tables for MUFG accounts |
| David Dawes | 5/2/2023 | 1.5 | Develop summary schedule relating to Alameda loan assumption transactions |
| David Dawes | 5/2/2023 | 1.3 | Review additional diligence documents provided by Alameda loan counterparty Digital Assets |
| David Dawes | 5/2/2023 | 0.4 | Call with D. Medway, N. Lunt, D. Dawes, S. Mimms (A&M) regarding audit firm production targeted reviews |
| David Dawes | 5/2/2023 | 1.9 | Review auditor report and related production for related party transactions |
| David Medway | 5/2/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding audit firm production findings |
| David Medway | 5/2/2023 | 0.4 | Call with D. Medway, N. Lunt, D. Dawes, S. Mimms (A&M) regarding audit firm production targeted reviews |
| David Medway | 5/2/2023 | 0.4 | Call with D. Medway, S. Mimms (A&M) regarding audit firm production findings |
| David Medway | 5/2/2023 | 2.1 | Review debtor financials and summarize areas of potential audit risk |
| David Medway | 5/2/2023 | 0.8 | Call with M. Shanahan, D. Medway, S. Mimms (A&M) regarding audit firm production findings |
| David Medway | 5/2/2023 | 0.4 | Internal communications regarding records evidencing loan transactions with Voyager |
| David Medway | 5/2/2023 | 0.7 | Review records evidencing loan transactions with Voyager at the request of S&C |
| David Medway | 5/2/2023 | 0.8 | Develop workplan for staff review of auditor document productions |
| David Medway | 5/2/2023 | 0.4 | Prepare summary of third-party productions for internal reference |
| Emily Hoffer | 5/2/2023 | 1.3 | Review of Nuvei fees associated with various transactions to determine that fees should be unrounded for calculation of account balance |
| Emily Hoffer | 5/2/2023 | 0.3 | Call with. M. Shanahan, E. Hoffer (A&M), M. Cilia (FTX), A. Toobin, and F. Crocco (S&C) to discuss historical bank statement collection progress |
| Emily Hoffer | 5/2/2023 | 1.1 | Review of transaction reports and determination if any post petition activity occurred for Signet accounts |
| Emily Hoffer | 5/2/2023 | 3.2 | Review Nuvei transaction reports and determine differences between manual calculation of balances and account file received from Nuvei |
| Emily Hoffer | 5/2/2023 | 1.3 | Review documents on Relativity to determine if cash balances are contained with various payments processors recently identified |
| Emily Hoffer | 5/2/2023 | 0.2 | Teleconference with E. Hoffer, M. Simkins, M. Haigis (A&M) to discuss Circle Bank transaction report data mapping |
| Emily Hoffer | 5/2/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 5/2/2023 | 0.1 | Correspond with team regarding ED&F Man outstanding items including wire detail and missing statement in May 2020 |
| Kumanan Ramanathan | 5/2/2023 | 0.6 | Review and provide comments on KYC and preference period |
| Kumanan Ramanathan | 5/2/2023 | 0.2 | Call with K. Ramanathan, A. Canale, P. McGrath, S. Glustein (A&M) regarding NEAR tokens |
| Kumanan Ramanathan | 5/2/2023 | 0.2 | Call with L. Ryan and K. Ramanathan (A&M) regarding 90 day customer preference analysis |
| Laureen Ryan | 5/2/2023 | 0.2 | Correspond with QE and A&M team regarding status and plan for completing review of workpapers from former auditors |
| Laureen Ryan | 5/2/2023 | 0.3 | Correspond with S&C, Alix and A&M team regarding Second Interim report |
| Laureen Ryan | 5/2/2023 | 0.4 | Correspond with A&M team regarding team work strategy for avoidance actions |
| Laureen Ryan | 5/2/2023 | 0.5 | Review and edit draft analysis of payments to certain insiders |
| Laureen Ryan | 5/2/2023 | 0.2 | Discussion with L. Ryan and A. Canale (A&M) regarding avoidance action analysis deck draft |
| Laureen Ryan | 5/2/2023 | 0.4 | Review documents relevant to avoidance action investigation matters |
| Laureen Ryan | 5/2/2023 | 0.2 | Call with L. Ryan and K. Ramanathan (A&M) regarding 90 day customer preference analysis |
| Laureen Ryan | 5/2/2023 | 0.2 | Correspond with A&M team regarding Review of workpapers from former auditors strategy |
| Laureen Ryan | 5/2/2023 | 0.3 | Correspond with QE and A&M Team regarding avoidance action matters |
| Laureen Ryan | 5/2/2023 | 0.1 | Correspond with S&C and A&M Team regarding updated bank tracker with attachment |
| Laureen Ryan | 5/2/2023 | 0.4 | Correspond with A&M Team regarding analysis of payments to certain insiders |
| Madison Blanchard | 5/2/2023 | 2.3 | Draft response to QE inquiries regarding Anchorage Lending claim |
| Madison Blanchard | 5/2/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding responses to QE queries on Anchorage Lending claim |
| Madison Blanchard | 5/2/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Pointer and Anchorage Lending claim |
| Madison Blanchard | 5/2/2023 | 0.8 | Review and analysis regarding Anchorage Lending claim and pointer data |
| Madison Blanchard | 5/2/2023 | 1.0 | Call with P. McGrath, M. Blanchard (A&M) regarding Anchorage lending claim and pointer data |
| Madison Blanchard | 5/2/2023 | 3.0 | Review and analysis regarding Anchorage Lending claim and draft response to QE inquiries |
| Mason Ebrey | 5/2/2023 | 1.7 | Search in relativity for audit firm produced workpapers supporting financial statement determinations |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2023 through May 31, 2023_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 5/2/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Maximilian Simkins | 5/2/2023 | 0.2 | Teleconference with E. Hoffer, M. Simkins, M. Haigis (A&M) to discuss Circle Bank transaction report data mapping |
| Maximilian Simkins | 5/2/2023 | 0.3 | Teleconference with M. Haigis, A. Sloan and M. Simkins (A&M) to discuss cash database Japanese translations |
| Maximilian Simkins | 5/2/2023 | 0.7 | Review cash database Japanese translations |
| Maximilian Simkins | 5/2/2023 | 1.6 | Compile slides for process of cash database |
| Maximilian Simkins | 5/2/2023 | 1.4 | Compile code for statistics of cash database |
| Maximilian Simkins | 5/2/2023 | 0.2 | Teleconference with M. Haigis and M. Simkins (A&M) to discuss cash database Japanese translations |
| Maya Haigis | 5/2/2023 | 1.9 | Update slide deck to summarize cash database process and status |
| Maya Haigis | 5/2/2023 | 0.2 | Teleconference with M. Haigis and M. Simkins (A&M) to discuss cash database Japanese translations |
| Maya Haigis | 5/2/2023 | 0.2 | Teleconference with E. Hoffer, M. Simkins, M. Haigis (A&M) to discuss Circle Bank transaction report data mapping |
| Maya Haigis | 5/2/2023 | 0.3 | Teleconference with M. Haigis, A. Sloan and M. Simkins (A&M) to discuss cash database Japanese translations |
| Maya Haigis | 5/2/2023 | 0.9 | Gather useful metrics for cash database process slide deck from cash database |
| Maya Haigis | 5/2/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Maya Haigis | 5/2/2023 | 1.2 | Process bank statement transaction reports for debtor bank |
| Michael Shanahan | 5/2/2023 | 0.2 | Review follow-up requests for Circle Bank |
| Michael Shanahan | 5/2/2023 | 1.1 | Review bank account reconciliation workpapers for cash database |
| Michael Shanahan | 5/2/2023 | 0.4 | Review bank production status notes in preparation for call with counsel |
| Michael Shanahan | 5/2/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding audit firm production findings |
| Michael Shanahan | 5/2/2023 | 0.8 | Call with M. Shanahan, D. Medway, S. Mimms (A&M) regarding audit firm production findings |
| Michael Shanahan | 5/2/2023 | 1.6 | Review documents related to potential claims against the auditors |
| Michael Shanahan | 5/2/2023 | 0.3 | Call with. M. Shanahan, E. Hoffer (A&M), M. Cilia (FTX), A. Toobin, and F. Crocco (S&C) to discuss historical bank statement collection progress |
| Michael Shanahan | 5/2/2023 | 0.8 | Review documents produced by Deltec related to bank account activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 5/2/2023 | 0.2 | Correspondence to/from team regarding 3rd party document productions |
| Nichole Strong | 5/2/2023 | 1.1 | Perform targeted review of documents provided by auditors as it relates to 2021 Custodial Funds audit procedures |
| Nichole Strong | 5/2/2023 | 0.4 | Call with D. Medway, N. Lunt, D. Dawes, S. Mimms (A&M) regarding audit firm production targeted reviews |
| Patrick McGrath | 5/2/2023 | 0.2 | Call with K. Ramanathan, A. Canale, P. McGrath, S. Glustein (A&M) regarding vested unreceived tokens |
| Patrick McGrath | 5/2/2023 | 0.6 | Review analysis for Anchorage Lending loan activity |
| Patrick McGrath | 5/2/2023 | 0.6 | Teleconference with P. McGrath and A. Cox (A&M) regarding individual related party transactions |
| Patrick McGrath | 5/2/2023 | 0.2 | Call with A. Canale, P. McGrath, S. Glustein (A&M) regarding NEAR tokens |
| Patrick McGrath | 5/2/2023 | 1.0 | Call with P. McGrath, M. Blanchard (A&M) regarding Anchorage lending claim and pointer data |
| Patrick McGrath | 5/2/2023 | 1.9 | Perform analysis on payments/transfers to additional insiders |
| Patrick McGrath | 5/2/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Pointer and Anchorage Lending claim |
| Patrick McGrath | 5/2/2023 | 1.2 | Review analysis on payments/transfers to additional insiders |
| Samuel Mimms | 5/2/2023 | 0.4 | Call with D. Medway, S. Mimms (A&M) regarding audit firm production findings |
| Samuel Mimms | 5/2/2023 | 0.8 | Call with M. Shanahan, D. Medway, S. Mimms (A&M) regarding audit firm production findings |
| Samuel Mimms | 5/2/2023 | 1.5 | Analyze Alameda loan counterparty exchange data to determine method for applying transaction time pricing to preference period analysis |
| Samuel Mimms | 5/2/2023 | 0.4 | Call with D. Medway, N. Lunt, D. Dawes, S. Mimms (A&M) regarding audit firm production targeted reviews |
| Samuel Mimms | 5/2/2023 | 1.0 | Review Armanino production findings |
| Samuel Mimms | 5/2/2023 | 1.3 | Perform targeted searches related to internal control documentation on Prager Metis audit firm production |
| Steven Glustein | 5/2/2023 | 0.2 | Call with A. Canale, P. McGrath, S. Glustein (A&M) regarding vested unreceived tokens |
| Steven Glustein | 5/2/2023 | 0.2 | Call with K. Ramanathan, A. Canale, P. McGrath, S. Glustein (A&M) regarding vested unreceived tokens |
| Alex Canale | 5/3/2023 | 0.8 | Review and edit responses to QE queries regarding Anchorage loan collateral |
| Alex Canale | 5/3/2023 | 0.7 | Calls with A. Canale and P. McGrath (A&M) regarding update on ventures investments |
| Alex Canale | 5/3/2023 | 0.1 | Review revised outline of second interim report of J. Ray |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 5/3/2023 | 1.3 | Update deck related to individual related party payments |
| Allison Cox | 5/3/2023 | 0.1 | Teleconference with P. McGrath and A. Cox (A&M) regarding individual related party transactions |
| Andrew Heric | 5/3/2023 | 0.3 | Call with Q. Lowdermilk, S. Mimms, A. Heric, L. Iwanski, D. Medway, I. Radwanski, A. Canale and L. Callerio (A&M) re: Alameda loan counterparty preference period |
| Austin Sloan | 5/3/2023 | 2.3 | Summarize transactions in the cash database for reconciliation for various banks and entities |
| Austin Sloan | 5/3/2023 | 2.4 | Identify and recon cline PayPay bank statements issues in cash database |
| Austin Sloan | 5/3/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Austin Sloan | 5/3/2023 | 2.1 | Identify and recon cline MUFG bank statements issues in cash database |
| Austin Sloan | 5/3/2023 | 2.6 | Identify and reconcile Silvergate bank statements issues in cash database |
| Breanna Price | 5/3/2023 | 0.2 | Add MPC bank data to the bank statement trackers |
| Breanna Price | 5/3/2023 | 2.4 | Add FTX Australia bank data to the bank statement trackers |
| Breanna Price | 5/3/2023 | 0.2 | Add CM-Equity bank data to the bank statement trackers |
| Cameron Radis | 5/3/2023 | 0.4 | Review questions from Alix Partners specific to PayPay bank |
| Cameron Radis | 5/3/2023 | 2.2 | Perform SQL based review in AWS to research issues raised by Alix Partners for PayPay bank |
| Cameron Radis | 5/3/2023 | 0.5 | Draft follow up correspondence and prep for weekly call with Alix Partners |
| Cullen Stockmeyer | 5/3/2023 | 0.3 | Meeting with K. Baker, S. Glustein, K. Kearney, L. Callerio, P. McGrath, L. Iwanski, I. Radwanski, Q. Lowdermilk, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, tracing, and venture's update |
| David Dawes | 5/3/2023 | 0.1 | Call with D. Medway, D. Dawes (A&M) regarding Alameda loan assumption transactional data |
| David Dawes | 5/3/2023 | 2.7 | Perform review of Prager Metis auditor production regarding related party transactions |
| David Dawes | 5/3/2023 | 2.9 | Perform review of related party balance components for FTX Trading |
| David Medway | 5/3/2023 | 0.1 | Call with D. Medway, D. Dawes (A&M) regarding Alameda loan assumption transactional data |
| David Medway | 5/3/2023 | 1.0 | Develop exchange account new value analysis template |
| David Medway | 5/3/2023 | 0.2 | Internal communications regarding SOL collateral pledged in connection with Alameda loan counterparty MLA |
| David Medway | 5/3/2023 | 0.5 | Review materials identified in connection with Voyager loan assumption transaction |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 5/3/2023 | 0.2 | Internal communications regarding exchange account new value analysis template |
| David Medway | 5/3/2023 | 0.3 | Call with D. Medway, S. Mimms (A&M) regarding Alameda loan counterparty native file preparation |
| David Medway | 5/3/2023 | 0.4 | Internal communications regarding Voyager loan assumption transaction and blockchain data |
| David Medway | 5/3/2023 | 0.3 | Internal communications regarding FTT-collateralized loan materials for EY review |
| David Medway | 5/3/2023 | 2.3 | Prepare schedule summarizing Voyager loan assumption transaction and blockchain data |
| David Medway | 5/3/2023 | 0.3 | Call with Q. Lowdermilk, S. Mimms, A. Heric, L. Iwanski, D. Medway, I. Radwanski, A. Canale and L. Callerio (A&M) re: Alameda loan counterparty preference period |
| Emily Hoffer | 5/3/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Igor Radwanski | 5/3/2023 | 0.3 | Call with K. Baker, S. Glustein, K. Kearney, L. Callerio, P. McGrath, L. Iwanski, I. Radwanski, Q. Lowdermilk, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, tracing, and ventures' update |
| Igor Radwanski | 5/3/2023 | 0.3 | Call with Q. Lowdermilk, S. Mimms, A. Heric, L. Iwanski, D. Medway, I. Radwanski, A. Canale and L. Callerio (A&M) re: Alameda loan counterparty preference period |
| Kevin Baker | 5/3/2023 | 0.3 | Meeting with K. Baker, S. Glustein, K. Kearney, L. Callerio, P. McGrath, L. Iwanski, I. Radwanski, Q. Lowdermilk, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, tracing, and ventures' update |
| Kevin Kearney | 5/3/2023 | 0.3 | Meeting with K. Baker, S. Glustein, K. Kearney, L. Callerio, P. McGrath, L. Iwanski, I. Radwanski, Q. Lowdermilk, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, tracing, and ventures' update |
| Larry Iwanski | 5/3/2023 | 0.3 | Call with Q. Lowdermilk, S. Mimms, A. Heric, L. Iwanski, D. Medway, I. Radwanski, A. Canale and L. Callerio (A&M) re: Alameda loan counterparty preference period |
| Larry Iwanski | 5/3/2023 | 0.3 | Meeting with K. Baker, S. Glustein, K. Kearney, L. Callerio, P. McGrath, L. Iwanski, I. Radwanski, Q. Lowdermilk, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, tracing, and ventures' update |
| Laureen Ryan | 5/3/2023 | 0.3 | Correspond with QE and A&M Team regarding updated analysis of payments to certain individuals |
| Laureen Ryan | 5/3/2023 | 0.2 | Correspond with A&M team regarding EY request for loan and collateral activity for FTX |
| Laureen Ryan | 5/3/2023 | 0.3 | Review draft deck of loan and collateral activity in response to EY requests for tax review |
| Laureen Ryan | 5/3/2023 | 0.3 | Correspond with A&M Team regarding updated analysis of payments to insiders |
| Laureen Ryan | 5/3/2023 | 0.4 | Review and edit draft updated analysis of payments to certain individuals |
| Laureen Ryan | 5/3/2023 | 0.3 | Correspond with EY and A&M team regarding Collateral and lending analysis for tax evaluation |
| Laureen Ryan | 5/3/2023 | 0.3 | Correspond with A&M team regarding review of accounting firm and other third party production review |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2023 through May 31, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/3/2023 | 0.3 | Correspond with QE and A&M team regarding Avoidance Action Tear sheet deck |
| Laureen Ryan | 5/3/2023 | 0.4 | Review documents relevant to avoidance action investigation matters |
| Laureen Ryan | 5/3/2023 | 0.1 | Correspond with A&M Team regarding updated Alameda loan counterparty collateral analysis |
| Laureen Ryan | 5/3/2023 | 0.1 | Correspond with S&C and A&M team regarding Alameda loan counterparty collateral analysis |
| Laureen Ryan | 5/3/2023 | 0.1 | Correspond with S&C and A&M team regarding second interim report draft memo |
| Lorenzo Callerio | 5/3/2023 | 0.3 | Meeting with K. Baker, S. Glustein, K. Kearney, L. Callerio, P. McGrath, L. Iwanski, I. Radwanski, Q. Lowdermilk, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, tracing, and ventures' update |
| Lorenzo Callerio | 5/3/2023 | 0.3 | Call with Q. Lowdermilk, S. Mimms, A. Heric, L. Iwanski, D. Medway, I. Radwanski, A. Canale and L. Callerio (A&M) re: Alameda loan counterparty preference period |
| Madison Blanchard | 5/3/2023 | 1.6 | Review and analysis regarding Anchorage Lending claim and pointer data |
| Madison Blanchard | 5/3/2023 | 1.4 | Call with P. McGrath, M. Blanchard (A&M) regarding Anchorage lending claim and pointer data |
| Madison Blanchard | 5/3/2023 | 2.9 | Review and analysis regarding Anchorage Lending claim and tracing of collateral |
| Madison Blanchard | 5/3/2023 | 1.0 | Review and analysis regarding Anchorage Lending claim and draft response to QE inquiries |
| Maximilian Simkins | 5/3/2023 | 1.9 | Compile slides for process of cash database |
| Maximilian Simkins | 5/3/2023 | 0.5 | Teleconference with M. Simkins, M. Haigis to review cash database process slide deck |
| Maximilian Simkins | 5/3/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Maximilian Simkins | 5/3/2023 | 0.3 | Teleconference with C. Radis, M. Simkins, M. Haigis to review cash database process slide deck |
| Maya Haigis | 5/3/2023 | 0.5 | Teleconference with M. Simkins, M. Haigis to review cash database process slide deck |
| Maya Haigis | 5/3/2023 | 0.3 | Teleconference with C. Radis, M. Simkins, M. Haigis to review cash database process slide deck |
| Maya Haigis | 5/3/2023 | 0.3 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Maya Haigis | 5/3/2023 | 1.1 | Process transaction report files for debtor banks |
| Maya Haigis | 5/3/2023 | 0.4 | Update cash database slide deck to show process, status of cash database |
| Michael Shanahan | 5/3/2023 | 0.3 | Communications to/from team regarding cash database metrics for intercompany update |
| Michael Shanahan | 5/3/2023 | 0.4 | Review bank account tracker for status of database development |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 5/3/2023 | 1.7 | Review and revise workpapers supporting cash database metrics |
| Michael Shanahan | 5/3/2023 | 0.6 | Review and revise approach to reporting progress for cash transactional activity |
| Michael Shanahan | 5/3/2023 | 0.6 | Preliminary review of documents produced by Interactive Brokers related to cash activity |
| Michael Shanahan | 5/3/2023 | 1.7 | Review documents from auditor productions related to potential claims |
| Nichole Strong | 5/3/2023 | 2.2 | Perform additional targeted review of documents provided by auditors |
| Nichole Strong | 5/3/2023 | 2.3 | Perform targeted review of documents provided by auditors as it relates to 2021 Custodial Funds audit procedures |
| Patrick McGrath | 5/3/2023 | 0.3 | Meeting with K. Baker, S. Glustein, K. Kearney, L. Callerio, P. McGrath, L. Iwanski, I. Radwanski, Q. Lowdermilk, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, tracing, and ventures' update |
| Patrick McGrath | 5/3/2023 | 0.4 | Call with A. Canale and P. McGrath (A&M) regarding update on ventures investments |
| Patrick McGrath | 5/3/2023 | 2.4 | Analyze and summarize NEAR wallet activity |
| Patrick McGrath | 5/3/2023 | 0.7 | Calls with A. Canale and P. McGrath (A&M) regarding update on ventures investments |
| Patrick McGrath | 5/3/2023 | 0.6 | Review analysis on payments/transfers to additional insiders |
| Patrick McGrath | 5/3/2023 | 0.1 | Teleconference with P. McGrath and A. Cox (A&M) regarding individual related party transactions |
| Patrick McGrath | 5/3/2023 | 2.2 | Review analysis for Anchorage Lending loan activity |
| Patrick McGrath | 5/3/2023 | 1.4 | Call with P. McGrath, M. Blanchard (A&M) regarding Anchorage lending claim and pointer data |
| Quinn Lowdermilk | 5/3/2023 | 0.3 | Call with Q. Lowdermilk, S. Mimms, A. Heric, L. Iwanski, D. Medway, I. Radwanski, A. Canale and L. Callerio (A&M) re: Alameda loan counterparty preference period |
| Quinn Lowdermilk | 5/3/2023 | 0.3 | Meeting with K. Baker, S. Glustein, K. Kearney, L. Callerio, P. McGrath, L. Iwanski, I. Radwanski, Q. Lowdermilk, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, tracing, and ventures' update |
| Samuel Mimms | 5/3/2023 | 1.5 | Perform targeted searches related to internal control documentation on Prager Metis audit firm production |
| Samuel Mimms | 5/3/2023 | 1.6 | Prepare native files of Alameda loan counterparty new value analyses and customer exchange data new value analysis template |
| Samuel Mimms | 5/3/2023 | 0.3 | Call with D. Medway, S. Mimms (A&M) regarding Alameda loan counterparty native file preparation |
| Samuel Mimms | 5/3/2023 | 0.7 | Submit a request to the crypto tracing team to provide transaction time pricing for the Alameda loan counterparty exchange data analysis |
| Samuel Mimms | 5/3/2023 | 0.3 | Call with Q. Lowdermilk, S. Mimms, A. Heric, L. Iwanski, D. Medway, I. Radwanski, A. Canale and L. Callerio (A&M) re: Alameda loan counterparty preference period |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 5/4/2023 | 0.4 | Review tracing analysis relating to Anchorage collateral transactions |
| Alex Canale | 5/4/2023 | 0.4 | Review documents relating to Debtor wallets containing NEAR tokens |
| Alex Canale | 5/4/2023 | 0.3 | Review documents relating to Multicoin transactions in Silvergate accounts |
| Alex Canale | 5/4/2023 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding update on NEAR investment |
| Alex Canale | 5/4/2023 | 0.3 | Call with A. Canale, S. Glustein (A&M) M. Wu (S&C), A. Kutscher (QE) and K. Flinn (PWP) regarding Venture Book claims update |
| Alex Canale | 5/4/2023 | 0.8 | Review and edit updated responses to QE queries regarding Anchorage loan collateral |
| Alex Canale | 5/4/2023 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and collateral tracing |
| Alex Canale | 5/4/2023 | 0.8 | Draft North Dimension co-mingling example for second interim report of J. Ray |
| Alex Canale | 5/4/2023 | 0.6 | Review documents relating to Voyager loan assignment to Alameda in response to S&C queries |
| Alex Canale | 5/4/2023 | 0.4 | Prepare responses to QE query regarding Alameda ventures counterparty share repurchase transaction |
| Alex Canale | 5/4/2023 | 0.8 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and responses to Quinn Emanuel queries |
| Alex Canale | 5/4/2023 | 0.5 | Conference call with A. Canale P. McGrath, S. Glustein (A&M), A. Alden, N. Huh (QE), Y. Yogev (Sygnia) regarding venture book claims |
| Alex Canale | 5/4/2023 | 0.9 | Prepare report summarizing finding relating to NEAR $50m smart contract for QE |
| Alex Canale | 5/4/2023 | 0.3 | Call with A. Canale P. McGrath, S. Glustein (A&M), regarding token venture investments |
| Aly Helal | 5/4/2023 | 0.4 | Call with A. Helal and E. Hoffer (A&M) to discuss specific questions in relation to Interactive Broker fees seen on the statements |
| Aly Helal | 5/4/2023 | 3.0 | Add interactive bank statement to the data base to be added to the bank accounts tracker |
| Aly Helal | 5/4/2023 | 0.4 | Call with E. Hoffer, M. Ebrey, A. Helal, and B. Price (A&M) to discuss the importation of bank data for Interactive Brokers and OptimTrader |
| Austin Sloan | 5/4/2023 | 1.4 | Recon cline PayPay bank statements issues in cash database |
| Austin Sloan | 5/4/2023 | 0.2 | Call with A. Sloan and E. Hoffer (A&M) to discuss ED&F Man statements and account position line items |
| Austin Sloan | 5/4/2023 | 2.7 | Process ED&F Man bank statement data in Monarch. In relation to cash database construction |
| Austin Sloan | 5/4/2023 | 2.6 | Process ED&F Man futures account bank statement data in Monarch. In relation to cash database construction |
| Austin Sloan | 5/4/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database and review cash database slide deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 5/4/2023 | 1.2 | Reconcile ED&F Man bank statement data. In relation to cash database construction |
| Breanna Price | 5/4/2023 | 2.8 | Import transaction data from OptimTrader bank statement into excel |
| Breanna Price | 5/4/2023 | 0.4 | Call with E. Hoffer, M. Ebrey, A. Helal, and B. Price (A&M) to discuss the importation of bank data for Interactive Brokers and OptimTrader |
| Cameron Radis | 5/4/2023 | 0.3 | Call with M. Shanahan, C. Radis, and R. Johnson (A&M) and C. Cipione, E. Mostoff, and D. Schwartz (AP) regarding cash database workstream progress and next steps |
| David Dawes | 5/4/2023 | 2.5 | Perform review of Prager Metis related party audit procedures and confirmations |
| David Dawes | 5/4/2023 | 0.8 | Perform review of Alameda loan counterparty Digital diligence documents involving post investment performance and valuation |
| David Dawes | 5/4/2023 | 0.5 | Call with D. Medway, N. Lunt, D. Dawes, S. Mimms (A&M) regarding preliminary findings of audit firm production targeted reviews |
| David Dawes | 5/4/2023 | 0.4 | Call with D. Medway, N. Lunt, D. Dawes (A&M) regarding preliminary findings of audit firm production targeted reviews |
| David Medway | 5/4/2023 | 1.8 | Review and analyze preliminary results of review of auditor productions |
| David Medway | 5/4/2023 | 0.5 | Call with D. Medway, N. Lunt, D. Dawes, S. Mimms (A&M) regarding preliminary findings of audit firm production targeted reviews |
| David Medway | 5/4/2023 | 0.2 | Call with D. Medway, S. Mimms (A&M) regarding preliminary findings of audit firm production targeted reviews |
| David Medway | 5/4/2023 | 0.3 | Internal communications regarding results of analysis of FTT-collateralized loans |
| David Medway | 5/4/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding preliminary findings from review of audit firm productions |
| David Medway | 5/4/2023 | 0.4 | Call with D. Medway, N. Lunt, D. Dawes (A&M) regarding preliminary findings of audit firm production targeted reviews |
| David Medway | 5/4/2023 | 1.6 | Update materials summarizing Voyager loan assumption transaction for counsel review based on recently identified supporting documents |
| David Medway | 5/4/2023 | 0.4 | Internal communications regarding Voyager loan assumption transaction and blockchain data |
| Emily Hoffer | 5/4/2023 | 0.2 | Call with M. Shanahan and E. Hoffer (A&M) regarding Interactive Broker reconciliation errors |
| Emily Hoffer | 5/4/2023 | 1.1 | Update bank communications tracker for new bank accounts identified through review of various documents to report an updated known bank account listing |
| Emily Hoffer | 5/4/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis (A&M) to discuss Ziraat bank transaction report processing and cash database process slide deck |
| Emily Hoffer | 5/4/2023 | 1.6 | Preform a manual quality control review of transactions manually pulled from bank statements for accounts associated with Interactive Brokers prior to importing into the cash database |
| Emily Hoffer | 5/4/2023 | 1.6 | Edit account balances as of November 30, 2022 for FTX operated bank accounts in bank communications and cash database progress workpaper |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 5/4/2023 | 1.2 | Update deck with cash database purposes and uses for discussions about cash database progress |
| Emily Hoffer | 5/4/2023 | 0.4 | Call with E. Hoffer, M. Ebrey, A. Helal, and B. Price (A&M) to discuss the importation of bank data for Interactive Brokers and OptimTrader |
| Emily Hoffer | 5/4/2023 | 3.1 | Cross check all incoming and outgoing wires to and from ED&F Man bank accounts with incoming and outgoing wires to other FTX operated bank accounts to align transactions and determine any unidentifiable wires |
| Emily Hoffer | 5/4/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database and review cash database slide deck |
| Emily Hoffer | 5/4/2023 | 0.2 | Call with A. Sloan and E. Hoffer (A&M) to discuss ED&F Man statements and account position line items |
| Emily Hoffer | 5/4/2023 | 0.4 | Call with A. Helal and E. Hoffer (A&M) to discuss specific questions in relation to Interactive Broker fees seen on the statements |
| Jon Chan | 5/4/2023 | 1.1 | Provide account information relating to a specific entity for internal request |
| Julian Lee | 5/4/2023 | 0.1 | Review and update bank collection metrics for interim report |
| Julian Lee | 5/4/2023 | 0.1 | Review of follow-up responses from Stripe and Circle |
| Julian Lee | 5/4/2023 | 0.2 | Review of bank production status tracker for preparation of PMO reporting slide |
| Julian Lee | 5/4/2023 | 1.4 | Review and reconcile ED&F Man inflows/outflows from cash database to source documents |
| Julian Lee | 5/4/2023 | 1.7 | Continue review and reconcile ED&F Man inflows/outflows from cash database to source documents |
| Julian Lee | 5/4/2023 | 0.2 | Correspond with S&C team regarding inquiries for Stripe on FTX EU and FTX Australia accounts |
| Laureen Ryan | 5/4/2023 | 0.3 | Correspond with A&M team regarding avoidance action activities |
| Laureen Ryan | 5/4/2023 | 0.1 | Correspond with S&C, Alix and A&M team regarding Second Interim report strategy |
| Laureen Ryan | 5/4/2023 | 0.3 | Correspond with QE and A&M team regarding updates and inquiries on avoidance actions investigated |
| Laureen Ryan | 5/4/2023 | 0.4 | Correspond with QE and A&M team regarding NEAR token additional wallet findings and possession |
| Laureen Ryan | 5/4/2023 | 0.2 | Correspond with S&C and A&M team regarding Stripe bank responses to data inquiries |
| Laureen Ryan | 5/4/2023 | 0.2 | Correspond with A&M team regarding examples of comingling for second interim report |
| Laureen Ryan | 5/4/2023 | 0.2 | Correspond with A&M team regarding description of comingling and use of customer funds to pay operating expenses |
| Madison Blanchard | 5/4/2023 | 0.9 | Review and analysis regarding Anchorage Lending claim and draft response to QE inquiries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 5/4/2023 | 0.8 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and responses to Quinn Emanuel queries |
| Madison Blanchard | 5/4/2023 | 0.5 | Call with P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and collateral tracing |
| Madison Blanchard | 5/4/2023 | 1.1 | Review and analysis of transaction data and bank statements regarding venture books investments (Multicoin) |
| Madison Blanchard | 5/4/2023 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and collateral tracing |
| Madison Blanchard | 5/4/2023 | 2.8 | Review and analysis regarding Anchorage Lending claim and tracing of collateral |
| Mason Ebrey | 5/4/2023 | 0.6 | Import of bank statements for Interactive Brokers |
| Mason Ebrey | 5/4/2023 | 0.4 | Call with E. Hoffer, M. Ebrey, A. Helal, and B. Price (A&M) to discuss the importation of bank data for Interactive Brokers and OptimTrader |
| Maximilian Simkins | 5/4/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database and review cash database slide deck |
| Maya Haigis | 5/4/2023 | 0.9 | Review and update cash database slide deck |
| Maya Haigis | 5/4/2023 | 1.1 | Process transaction report files for Ziraat bank |
| Maya Haigis | 5/4/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database and review cash database slide deck |
| Maya Haigis | 5/4/2023 | 0.6 | Teleconference with E. Hoffer, M. Haigis (A&M) to discuss Ziraat bank transaction report processing and cash database process slide deck |
| Michael Shanahan | 5/4/2023 | 0.4 | Review and revise draft update deck related to cash database development |
| Michael Shanahan | 5/4/2023 | 0.2 | Communications to/from counsel regarding Euclid Way transactions |
| Michael Shanahan | 5/4/2023 | 0.9 | Review and revise updated metrics slide for cash database |
| Michael Shanahan | 5/4/2023 | 0.3 | Review status of bank productions and data development in preparation for call with AlixPartners |
| Michael Shanahan | 5/4/2023 | 0.3 | Call with M. Shanahan, C. Radis, and R. Johnson (A&M) and C. Cipione, E. Mostoff, and D. Schwartz (AP) regarding cash database workstream progress and next steps |
| Michael Shanahan | 5/4/2023 | 0.2 | Call with M. Shanahan and E. Hoffer (A&M) regarding Interactive Broker reconciliation errors |
| Michael Shanahan | 5/4/2023 | 2.1 | Analyze account activity for Interactive Broker accounts to resolve reconciliation errors |
| Michael Shanahan | 5/4/2023 | 1.2 | Analyze account activity for ED&F Man accounts to resolve reconciliation errors |
| Michael Shanahan | 5/4/2023 | 0.5 | Review update outline for 2nd Interim report and plan additional procedures for examples |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 5/4/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding preliminary findings from review of audit firm productions |
| Nichole Strong | 5/4/2023 | 0.5 | Call with D. Medway, N. Lunt, D. Dawes, S. Mimms (A&M) regarding preliminary findings of audit firm production targeted reviews |
| Nichole Strong | 5/4/2023 | 2.9 | Perform targeted review of documents provided by auditors as it relates to 2020 Custodial Funds audit procedures |
| Nichole Strong | 5/4/2023 | 0.4 | Call with D. Medway, N. Lunt, D. Dawes (A&M) regarding preliminary findings of audit firm production targeted reviews |
| Patrick McGrath | 5/4/2023 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding update on NEAR investment |
| Patrick McGrath | 5/4/2023 | 1.5 | Update summary of NEAR token wallet activity |
| Patrick McGrath | 5/4/2023 | 1.7 | Review NEAR token transactions and wallet activity |
| Patrick McGrath | 5/4/2023 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and collateral tracing |
| Patrick McGrath | 5/4/2023 | 1.9 | Perform quality control checks on analysis for Anchorage Lending loan activity for potential recovery |
| Patrick McGrath | 5/4/2023 | 0.8 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and responses to Quinn Emanuel queries |
| Patrick McGrath | 5/4/2023 | 0.5 | Conference call with A. Canale P. McGrath, S. Glustein (A&M), A. Alden, N. Huh (QE), Y. Yogev (Sygnia) regarding venture book claims |
| Patrick McGrath | 5/4/2023 | 0.5 | Call with P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and collateral tracing |
| Patrick McGrath | 5/4/2023 | 0.3 | Call with A. Canale P. McGrath, S. Glustein (A&M), regarding token venture investments |
| Robert Johnson | 5/4/2023 | 0.3 | Call with M. Shanahan, C. Radis, and R. Johnson (A&M) and C. Cipione, E. Mostoff, and D. Schwartz (AP) regarding cash database workstream progress and next steps |
| Samuel Mimms | 5/4/2023 | 0.5 | Call with D. Medway, N. Lunt, D. Dawes, S. Mimms (A&M) regarding preliminary findings of audit firm production targeted reviews |
| Samuel Mimms | 5/4/2023 | 2.5 | Perform targeted searches related to internal control documentation on Prager Metis audit firm production |
| Samuel Mimms | 5/4/2023 | 0.2 | Call with D. Medway, S. Mimms (A&M) regarding preliminary findings of audit firm production targeted reviews |
| Steven Glustein | 5/4/2023 | 0.3 | Call with A. Canale, S. Glustein (A&M) M. Wu (S&C), A. Kutscher (QE) and K. Flinn (PWP) regarding Venture Book claims update |
| Steven Glustein | 5/4/2023 | 0.3 | Call with A. Canale P. McGrath, S. Glustein (A&M), regarding token venture investments |
| Steven Glustein | 5/4/2023 | 0.5 | Conference call with A. Canale P. McGrath, S. Glustein (A&M), A. Alden, N. Huh (QE), Y. Yogev (Sygnia) regarding venture book claims |
| Alex Canale | 5/5/2023 | 0.2 | Review and edit draft slides summarizing new findings regarding NEAR tokens |
| Alex Canale | 5/5/2023 | 0.7 | Review Multicoin exchange transactions data for avoidance action summary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 5/5/2023 | 0.3 | Call with A. Canale, L. Ryan (A&M) to discuss NEAR token and North Dimension co-mingling analysis |
| Alex Canale | 5/5/2023 | 0.5 | Call with A. Canale and P. McGrath (A&M) regarding summarizing North Dimension customer deposits |
| Alex Canale | 5/5/2023 | 0.4 | Finalize responses to QE questions regarding Anchorage collateral |
| Alex Canale | 5/5/2023 | 0.6 | Call with A. Canale, M. Blanchard (A&M) regarding Multicoin |
| Alex Canale | 5/5/2023 | 0.4 | Draft North Dimension co-mingling of funds narrative for second interim report |
| Alex Canale | 5/5/2023 | 0.9 | Review and finalize updated schedules of Multicoin transactions data for exchange, QuickBooks and bank statements |
| Alex Canale | 5/5/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss North Dimension bank statement cutoff issue |
| Alex Canale | 5/5/2023 | 1.2 | Review and edit Multicoin transactions data for exchange, QuickBooks and bank statements |
| Alex Canale | 5/5/2023 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and collateral tracing |
| Austin Sloan | 5/5/2023 | 2.8 | Reconcile ED&F Man futures account bank statement data. In relation to cash database construction |
| Austin Sloan | 5/5/2023 | 0.2 | Call with R. Johnson, C. Radis, A. Sloan (A&M) regarding revisions and adjustments to Cash DB |
| Austin Sloan | 5/5/2023 | 1.4 | Continue reconcile ED&F Man bank statement data. In relation to cash database construction |
| Breanna Price | 5/5/2023 | 1.8 | Add Silvergate bank data found in the cash database to the main repository folders |
| Breanna Price | 5/5/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) discussing Silvergate bank data files in the cash database that need to be added to the bank repository folders |
| Breanna Price | 5/5/2023 | 2.2 | Continue to add Silvergate bank data found in the cash database to the main repository folders |
| Cameron Radis | 5/5/2023 | 0.2 | Call with R. Johnson, C. Radis, A. Sloan (A&M) regarding revisions and adjustments to Cash DB |
| Cameron Radis | 5/5/2023 | 1.3 | Perform manual review of duplicative PayPay transactions by comparing AWS records to native source files |
| Cameron Radis | 5/5/2023 | 0.8 | Perform review of supplemental Excel, RPT, and PDF files provided by  prior to load |
| Cameron Radis | 5/5/2023 | 0.2 | Teleconference with E. Hoffer, C. Radis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Cameron Radis | 5/5/2023 | 0.6 | Perform spot checks of transactions expected to be in new  extract |
| Cameron Radis | 5/5/2023 | 1.3 | Perform SQL based review of duplicate PayPay transactions |
| David Medway | 5/5/2023 | 0.3 | Communications with counsel regarding investigation of assumed Voyager loan |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 5/5/2023 | 2.3 | Review interim findings from review of auditor productions |
| David Medway | 5/5/2023 | 1.2 | Strategize procedures and reporting arising out of review of auditor productions |
| David Medway | 5/5/2023 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding GDA management meeting agenda |
| David Medway | 5/5/2023 | 0.4 | Review GDA management meeting agenda and prepare comments for PWP review |
| Ed Mosley | 5/5/2023 | 0.8 | Review of draft presentation to management regarding avoidance actions |
| Emily Hoffer | 5/5/2023 | 0.7 | Compile beginning and ending balances for accounts associated with ED&F Man and Interactive Brokers for use in the manual reconciliation process |
| Emily Hoffer | 5/5/2023 | 1.4 | Review, update and pull a static version of the bank statement tracker and underlying support to be shared with AlixPartners |
| Emily Hoffer | 5/5/2023 | 1.3 | Review documents on Relativity to determine the relationship between bank accounts at Interactive Brokers and OptimTrader |
| Emily Hoffer | 5/5/2023 | 0.8 | Update bank communications tracker for new categorization to show additional datapoints related to cash database progress |
| Emily Hoffer | 5/5/2023 | 0.2 | Teleconference with E. Hoffer, C. Radis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Emily Hoffer | 5/5/2023 | 1.9 | Review new transaction reports received from Deltec to determine if there is any additional follow up needed |
| Emily Hoffer | 5/5/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) discussing Silvergate bank data files in the cash database that need to be added to the bank repository folders |
| Julian Lee | 5/5/2023 | 0.3 | Correspondence with AlixPartners regarding bank account tracker and underlying bank data |
| Julian Lee | 5/5/2023 | 1.1 | Review of bank account tracker and underlying bank data tab to prepare copies for AlixPartners |
| Julian Lee | 5/5/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss North Dimension bank statement cutoff issue |
| Julian Lee | 5/5/2023 | 0.2 | Review of data files produced by Deltec and data fields for mapping to cash database |
| Julian Lee | 5/5/2023 | 0.8 | Review of ED&F Man statements and compare select transfers with bank data |
| Julian Lee | 5/5/2023 | 0.1 | Correspond with team regarding Vietcombank bank data produced by FTX foreign representative |
| Julian Lee | 5/5/2023 | 0.2 | Review produced data for Stripe and compare to original productions for potential discrepancies |
| Julian Lee | 5/5/2023 | 1.4 | Review AlixPartners inquiries related to cash database data and prepare responses |
| Julian Lee | 5/5/2023 | 0.1 | Correspondence with Deltec regarding data production of transaction reports related to FTX Trading Ltd and Alameda Research Ltd accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 5/5/2023 | 0.2 | Correspond with team regarding data tables in Metabase |
| Julian Lee | 5/5/2023 | 0.2 | Review correspondence from Deltec and prepare secured Box folders for Deltec's data production |
| Laureen Ryan | 5/5/2023 | 0.3 | review and edit analysis deck related to Anchorage lending preference analysis |
| Laureen Ryan | 5/5/2023 | 0.2 | Correspond with A&M team regarding PMO updates |
| Laureen Ryan | 5/5/2023 | 0.2 | Correspond with A&M team regarding updates to Avoidance Action Tear sheet deck |
| Laureen Ryan | 5/5/2023 | 0.3 | Call with A. Canale, L. Ryan (A&M) to discuss NEAR token and North Dimension co-mingling analysis |
| Laureen Ryan | 5/5/2023 | 0.6 | Correspond with S&C, Alix and A&M team regarding Second Interim report updates and strategy |
| Laureen Ryan | 5/5/2023 | 0.5 | Correspond with A&M team regarding Anchorage lending and NEAR token preference analysis |
| Laureen Ryan | 5/5/2023 | 0.2 | Review and update PMO and workstream tracker |
| Laureen Ryan | 5/5/2023 | 0.1 | Correspond with Alix and A&M team regarding bank database updates |
| Laureen Ryan | 5/5/2023 | 0.2 | Correspond with A&M team regarding UCC requests |
| Laureen Ryan | 5/5/2023 | 0.2 | Correspond with QE and A&M team regarding Avoidance Action Tear sheet draft deck |
| Laureen Ryan | 5/5/2023 | 0.6 | Correspond with QE and A&M team regarding memo updated on avoidance actions and Multicoin analysis investigated |
| Laureen Ryan | 5/5/2023 | 0.1 | Correspond with QE and A&M team regarding additional production from audit firms |
| Laureen Ryan | 5/5/2023 | 0.2 | Review and edit draft deck related to NEAR tokens analysis |
| Madison Blanchard | 5/5/2023 | 0.6 | Call with A. Canale, M. Blanchard (A&M) regarding Multicoin |
| Madison Blanchard | 5/5/2023 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and collateral tracing |
| Madison Blanchard | 5/5/2023 | 2.6 | Review and analysis of transaction data and bank statements regarding venture books investments (Multicoin) |
| Madison Blanchard | 5/5/2023 | 1.9 | Continue review and analysis of transaction data and bank statements regarding venture books investments (Multicoin) |
| Maximilian Simkins | 5/5/2023 | 0.2 | Teleconference with E. Hoffer, C. Radis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Maximilian Simkins | 5/5/2023 | 1.8 | Prepare Interactive Brokers bank transactions for AWS |
| Maximilian Simkins | 5/5/2023 | 0.3 | Prepare Interactive bank transactions for AWS |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 5/5/2023 | 0.4 | Review supporting schedules for PMO meeting update slides |
| Michael Shanahan | 5/5/2023 | 0.8 | Review analysis of ED&F Man accounts to identify unknown counterparties |
| Michael Shanahan | 5/5/2023 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding GDA management meeting agenda |
| Michael Shanahan | 5/5/2023 | 0.3 | Communications to/from team regarding updated PMO slides |
| Michael Shanahan | 5/5/2023 | 1.6 | Review documents from auditor productions related to potential claims |
| Michael Shanahan | 5/5/2023 | 0.5 | Review and revise additional questions for GDA management meeting |
| Michael Shanahan | 5/5/2023 | 0.3 | Review and revise update slides for PMO meeting |
| Nichole Strong | 5/5/2023 | 0.7 | Perform targeted review of documents provided by auditors as it relates to 2020 Custodial Funds audit procedures |
| Patrick McGrath | 5/5/2023 | 0.3 | Update summary of NEAR token wallet activity |
| Patrick McGrath | 5/5/2023 | 0.7 | Call with A. Canale and P. McGrath (A&M) regarding North Dimension flow of funds |
| Patrick McGrath | 5/5/2023 | 1.2 | Perform quality control checks on analysis for Anchorage Lending loan activity for potential recovery |
| Patrick McGrath | 5/5/2023 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and collateral tracing |
| Patrick McGrath | 5/5/2023 | 0.5 | Call with A. Canale and P. McGrath (A&M) regarding summarizing North Dimension customer deposits |
| Patrick McGrath | 5/5/2023 | 0.3 | Analyze and summarize NEAR wallet activity |
| Patrick McGrath | 5/5/2023 | 0.2 | Call with A. Canale and P. McGrath (A&M) regarding ventures investments |
| Robert Johnson | 5/5/2023 | 0.2 | Call with R. Johnson, C. Radis, A. Sloan (A&M) regarding revisions and adjustments to Cash DB |
| Samuel Mimms | 5/5/2023 | 0.2 | Review real time pricing data on Alameda loan counterparty preference period transactions provided by Crypto Tracing team |
| Samuel Mimms | 5/7/2023 | 0.5 | Review documents related to internal control documentation on Prager Metis audit firm production |
| Alex Canale | 5/8/2023 | 0.5 | Call with M. Shanahan, A. Canale, (A&M) regarding auditor claims analysis |
| Alex Canale | 5/8/2023 | 0.1 | Update Mysten Labs avoidance action team sheet |
| Alex Canale | 5/8/2023 | 1.3 | Teleconference with A. Canale, M. Shanahan, D. Medway, D. Dawes, S. Mimms, N. Strong, and A. Cox (A&M) regarding the auditor claims analysis |
| Alex Canale | 5/8/2023 | 1.7 | Review auditor work papers relating to auditor claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 5/8/2023 | 0.6 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) and A. Kutscher, M. Wittmann (QE) regarding Multicoin Ventures Investment |
| Alex Canale | 5/8/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Multicoin Ventures Investment |
| Alex Canale | 5/8/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Multicoin and Anchorage claims |
| Alex Canale | 5/8/2023 | 0.8 | Review and edit North Dimension co-mingling of funds memorandum |
| Alex Canale | 5/8/2023 | 0.2 | Call with L. Ryan, A. Canale, (A&M) regarding Mysten Labs sale |
| Alex Canale | 5/8/2023 | 0.2 | Call with A. Canale, P. McGrath (A&M) regarding Multicoin and Anchorage claims |
| Allison Cox | 5/8/2023 | 0.2 | Teleconference with D. Medway and A. Cox (A&M) regarding Related Party receivable audit analysis |
| Allison Cox | 5/8/2023 | 0.1 | Teleconference with N. Strong and A. Cox (A&M) regarding Armanino and Prager Metis audit manuals |
| Allison Cox | 5/8/2023 | 2.7 | Review Armanino and Prager Metis related party audit workpapers |
| Allison Cox | 5/8/2023 | 1.1 | Review authoritative audit guidance in relation to auditor analysis |
| Allison Cox | 5/8/2023 | 1.4 | Review Armanino and Prager Metis document productions for audit manual |
| Allison Cox | 5/8/2023 | 0.3 | Teleconference with M. Shanahan, D. Medway, D. Dawes, S. Mimms, N. Strong, and A. Cox (A&M) regarding the auditor claims analysis |
| Allison Cox | 5/8/2023 | 1.0 | Teleconference with A. Canale, M. Shanahan, D. Medway, D. Dawes, S. Mimms, N. Strong, and A. Cox (A&M) regarding the auditor claims analysis |
| Austin Sloan | 5/8/2023 | 2.7 | Reconcile Signature LedgerX accounts. In relation to cash database construction |
| Austin Sloan | 5/8/2023 | 0.6 | Call with A. Sloan and E. Hoffer (A&M) to discuss summary balance issues with Signature LedgerX accounts |
| Austin Sloan | 5/8/2023 | 1.4 | Process missing Signature LedgerX periods in Valid8. In relation to cash database construction |
| Austin Sloan | 5/8/2023 | 2.6 | Create ED&F Man bank statement data detail load file. In relation to cash database construction |
| Austin Sloan | 5/8/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Breanna Price | 5/8/2023 | 0.7 | Review new Vietcombank data sent from debtors on 5/8 |
| Breanna Price | 5/8/2023 | 0.4 | Analyze the account numbers for BCB bank to ensure the proper accounts were captured previously |
| Breanna Price | 5/8/2023 | 0.9 | Add the current status of Relativity searching for non-debtor bank accounts to the "comments" column of the matrix |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 5/8/2023 | 1.4 | Perform SQL based analysis to reconcile summary balance information for Interactive Brokers bank |
| Cameron Radis | 5/8/2023 | 0.5 | Teleconference with E. Hoffer and C. Radis (A&M) regarding ED&F Man bank reconciliation |
| Cameron Radis | 5/8/2023 | 0.8 | Create custom scripts to calculate monthly balances for ED&F Man bank |
| Cameron Radis | 5/8/2023 | 0.9 | Create output of transactions that do not reconcile for ED&F Man Bank for manual review |
| Cameron Radis | 5/8/2023 | 1.4 | Perform SQL based analysis to reconcile summary balance information for ED&F Man bank |
| Cameron Radis | 5/8/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| David Dawes | 5/8/2023 | 0.1 | Call with D. Medway, D. Dawes (A&M) regarding status of audit firm production review |
| David Dawes | 5/8/2023 | 2.9 | Perform review of Prager Metis related party audit procedures and confirmations |
| David Dawes | 5/8/2023 | 1.3 | Teleconference with A. Canale, M. Shanahan, D. Medway, D. Dawes, S. Mimms, N. Lunt, and A. Cox (A&M) regarding the auditor claims analysis |
| David Medway | 5/8/2023 | 0.7 | Strategize procedures for expanded investigation of audit of FTX Trading intercompany receivable balance |
| David Medway | 5/8/2023 | 1.3 | Teleconference with A. Canale, M. Shanahan, D. Medway, D. Dawes, S. Mimms, N. Strong, and A. Cox (A&M) regarding the auditor claims analysis |
| David Medway | 5/8/2023 | 0.8 | Review and analyze Treasury Management Agreement between Alameda and FTX Trading |
| David Medway | 5/8/2023 | 0.3 | Teleconference with D. Medway and A. Cox (A&M) regarding Related Party receivable audit analysis |
| David Medway | 5/8/2023 | 0.3 | Review auditor investigation memo template from QE |
| David Medway | 5/8/2023 | 0.1 | Call with D. Medway, D. Dawes (A&M) regarding status of audit firm production review |
| David Medway | 5/8/2023 | 0.2 | Internal communications regarding status of auditor investigation |
| David Medway | 5/8/2023 | 1.0 | Review US GAAS auditing standards in context of auditor investigation |
| David Medway | 5/8/2023 | 0.1 | Call with D. Medway, S. Mimms (A&M) regarding targeted searches in audit firm production |
| David Medway | 5/8/2023 | 0.1 | Call with D. Medway, M. Shanahan (A&M) regarding status of audit firm production review |
| David Medway | 5/8/2023 | 2.2 | Review and analyze interim findings from investigation of audit of FTX Trading intercompany receivable balance |
| David Medway | 5/8/2023 | 0.6 | Prepare for internal call regarding status of auditor investigation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 5/8/2023 | 0.5 | Call with J. Lee, E. Hoffer (A&M), E. Mostoff, and D. Schwartz (AlixPartners) to discuss transaction reports related to BCB and Transfero bank accounts |
| Emily Hoffer | 5/8/2023 | 1.3 | Review wire transactions within the DAAG Interactive Brokers accounts to determine if other FTX owned accounts are the source or use of funds |
| Emily Hoffer | 5/8/2023 | 0.5 | Teleconference with E. Hoffer and C. Radis (A&M) regarding ED&F Man bank reconciliation |
| Emily Hoffer | 5/8/2023 | 0.6 | Call with A. Sloan and E. Hoffer (A&M) to discuss summary balance issues with Signature LedgerX accounts |
| Emily Hoffer | 5/8/2023 | 0.8 | Call with J. Lee and E. Hoffer (A&M) to discuss Transfero, BCB, Nuvei, and Interactive Brokers bank statements and transactions reports |
| Emily Hoffer | 5/8/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis (A&M) to discuss Deltec transaction report data mapping |
| Emily Hoffer | 5/8/2023 | 0.2 | Review Transfero account 17 to recalculate potential ending balance due to new information identified |
| Emily Hoffer | 5/8/2023 | 1.0 | Review Nuvei transaction report and determine the differences between accounting records from Nuvei and the underlying transactions for EUR currency |
| Emily Hoffer | 5/8/2023 | 0.7 | Review Nuvei account agreements for fee schedule to be used in recalculating fees associated with Nuvei transactions |
| Emily Hoffer | 5/8/2023 | 1.1 | Perform manual reconciliation review of Signature LedgerX bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements including monthly balances, transaction dates, and transaction amounts |
| Emily Hoffer | 5/8/2023 | 1.4 | Perform manual reconciliation review of ED&F Man bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements including monthly balances, transaction dates, and transaction amounts |
| Emily Hoffer | 5/8/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Julian Lee | 5/8/2023 | 0.5 | Review of Stripe data and compare to original production for discrepancies |
| Julian Lee | 5/8/2023 | 0.1 | Review supporting documents identified for Frick Bank to determine if it is a correspondent bank used for foreign wires |
| Laureen Ryan | 5/8/2023 | 0.2 | Correspond with A&M team regarding EY request for loan and collateral activity for FTX |
| Laureen Ryan | 5/8/2023 | 0.6 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) and A. Kutscher, M. Wittmann (QE) regarding Multicoin Ventures Investment |
| Laureen Ryan | 5/8/2023 | 0.4 | Call with L. Ryan, N. Shanahan (A&M) regarding review of audit workpaper observations |
| Laureen Ryan | 5/8/2023 | 0.1 | Call with L. Ryan, S. Coverick (A&M) regarding Avoidance Action Deck |
| Laureen Ryan | 5/8/2023 | 0.2 | Call with L. Ryan, A. Canale, (A&M) regarding Mysten Labs sale |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/8/2023 | 0.4 | Correspond with QE and A&M team regarding Avoidance actions investigations status |
| Laureen Ryan | 5/8/2023 | 0.2 | Correspond with S&C and A&M team regarding bank production matters |
| Laureen Ryan | 5/8/2023 | 0.7 | Review avoidance action draft memos |
| Laureen Ryan | 5/8/2023 | 0.2 | Correspond with A&M team regarding review of audit workpapers |
| Madison Blanchard | 5/8/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding summarization of Multicoin Venture database request |
| Madison Blanchard | 5/8/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Multicoin Ventures Investment |
| Madison Blanchard | 5/8/2023 | 0.1 | Prepare summary of analysis of transaction data and bank statements regarding venture books investments (Multicoin) |
| Madison Blanchard | 5/8/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Multicoin and Anchorage claims |
| Madison Blanchard | 5/8/2023 | 1.0 | Analysis regarding Anchorage Lending claim and tracing of collateral |
| Madison Blanchard | 5/8/2023 | 2.9 | Review and analysis regarding Anchorage Lending claim |
| Madison Blanchard | 5/8/2023 | 0.6 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) and A. Kutscher, M. Wittmann (QE) regarding Multicoin Ventures Investment |
| Mason Ebrey | 5/8/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Multicoin Ventures Investment |
| Mason Ebrey | 5/8/2023 | 2.9 | Construct Multicoin Venture database request summary |
| Mason Ebrey | 5/8/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding summarization of Multicoin Venture database request |
| Mason Ebrey | 5/8/2023 | 0.3 | Addition of ALPHA, EDEN, MATH, and PERP coin pricing historical data to coin pricing master spreadsheet |
| Mason Ebrey | 5/8/2023 | 0.6 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) and A. Kutscher, M. Wittmann (QE) regarding Multicoin Ventures Investment |
| Mason Ebrey | 5/8/2023 | 2.3 | Continue to construct Multicoin Ventures database request summary |
| Maximilian Simkins | 5/8/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss transaction report processing |
| Maximilian Simkins | 5/8/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Maya Haigis | 5/8/2023 | 1.8 | Process transaction report files for cash database |
| Maya Haigis | 5/8/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 5/8/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss transaction report processing |
| Maya Haigis | 5/8/2023 | 0.4 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Michael Shanahan | 5/8/2023 | 0.3 | Preliminary review of auditor review memo template provided by counsel |
| Michael Shanahan | 5/8/2023 | 2.2 | Review auditor workpaper files in preparation for update call with team |
| Michael Shanahan | 5/8/2023 | 0.1 | Call with D. Medway, M. Shanahan (A&M) regarding status of audit firm production review |
| Michael Shanahan | 5/8/2023 | 0.5 | Call with M. Shanahan, A. Canale, (A&M) regarding auditor claims analysis |
| Michael Shanahan | 5/8/2023 | 0.4 | Call with L. Ryan, N. Shanahan (A&M) regarding review of audit workpaper observations |
| Michael Shanahan | 5/8/2023 | 1.3 | Teleconference with A. Canale, M. Shanahan, D. Medway, D. Dawes, S. Mimms, N. Strong, and A. Cox (A&M) regarding the auditor claims analysis |
| Michael Shanahan | 5/8/2023 | 1.6 | Review GAAS guidance applicable to auditor workpaper review |
| Michael Shanahan | 5/8/2023 | 0.2 | Communications to/from team regarding bank production status |
| Nichole Strong | 5/8/2023 | 1.8 | Perform additional targeted review of documents provided by auditors |
| Nichole Strong | 5/8/2023 | 2.1 | Perform targeted review of documents provided by auditors |
| Nichole Strong | 5/8/2023 | 1.3 | Teleconference with A. Canale, M. Shanahan, D. Medway, D. Dawes, S. Mimms, N. Strong, and A. Cox (A&M) regarding the auditor claims analysis |
| Nichole Strong | 5/8/2023 | 0.1 | Teleconference with N. Strong and A. Cox (A&M) regarding Armanino and Prager Metis audit manuals |
| Patrick McGrath | 5/8/2023 | 1.2 | Review and analyze Multicoin investment |
| Patrick McGrath | 5/8/2023 | 1.4 | Review and analyze North Dimension transactions |
| Patrick McGrath | 5/8/2023 | 1.2 | Review and analyze Anchorage Lending transactions |
| Patrick McGrath | 5/8/2023 | 0.6 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) and A. Kutscher, M. Wittmann (QE) regarding Multicoin Ventures Investment |
| Patrick McGrath | 5/8/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Multicoin and Anchorage claims |
| Patrick McGrath | 5/8/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Multicoin Ventures Investment |
| Patrick McGrath | 5/8/2023 | 0.2 | Call with A. Canale, P. McGrath (A&M) regarding Multicoin and Anchorage claims |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 5/8/2023 | 0.1 | Call with D. Medway, S. Mimms (A&M) regarding targeted searches in audit firm production |
| Samuel Mimms | 5/8/2023 | 0.8 | Perform targeted searches related to internal control documentation on Armanino audit firm production |
| Samuel Mimms | 5/8/2023 | 2.2 | Review flagged documents related to internal control documentation on audit firm production |
| Samuel Mimms | 5/8/2023 | 1.3 | Teleconference with A. Canale, M. Shanahan, D. Medway, D. Dawes, S. Mimms, N. Strong, and A. Cox (A&M) regarding the auditor claims analysis |
| Steve Coverick | 5/8/2023 | 0.9 | Review and provide comments on avoidance actions summary deck |
| Steve Coverick | 5/8/2023 | 0.1 | Call with L. Ryan, S. Coverick (A&M) regarding Avoidance Action Deck |
| Steve Kotarba | 5/8/2023 | 0.2 | Review analysis re certain entities/individuals targeted for possible claw back |
| Aaron Dobbs | 5/9/2023 | 2.2 | Targeted searches for FTX Australia bank statements and documentation on related entities transaction activity |
| Alex Canale | 5/9/2023 | 1.0 | Prepare responses to queries from counsel regarding Bankman options and intercompany loans |
| Alex Canale | 5/9/2023 | 0.3 | Review Multicoin exchange balance data |
| Alex Canale | 5/9/2023 | 0.8 | Call with P. McGrath, S. Mimms, D. Medway, M. Blanchard, A. Canale (A&M) regarding tracing of loan proceeds and collateral |
| Alex Canale | 5/9/2023 | 0.4 | Review updated outline of second interim report of J. Ray and prepare responses to counsel queries regarding same |
| Alex Canale | 5/9/2023 | 0.4 | Call with L. Ryan, A. Canale, D. Medway, R. Gordon (A&M) and D. Bailey, A. Katelas (EY) regarding analyses of FTT collateralized loans |
| Alex Canale | 5/9/2023 | 1.0 | Review and summarize documents relating to application of collateral to repay loans |
| Alex Canale | 5/9/2023 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding FTT collateral transfers |
| Alex Canale | 5/9/2023 | 0.6 | Review documents relating to co-mingling examples for second interim report of J. Ray |
| Alex Canale | 5/9/2023 | 0.7 | Prepare response to NEAR organization regarding $30 million contribution agreement |
| Alex Canale | 5/9/2023 | 0.8 | Review documents relating to Joe Bankman share options in response to query from counsel |
| Alex Canale | 5/9/2023 | 0.6 | Review summary of documents establishing process for lender collateral analysis |
| Allison Cox | 5/9/2023 | 0.8 | Document review related to insider stock options exercised |
| Allison Cox | 5/9/2023 | 1.8 | Update Alameda ventures counterparty analysis for Circle exchange data received |
| Allison Cox | 5/9/2023 | 2.2 | Review authoritative audit guidance in relation to auditor analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 5/9/2023 | 0.9 | Review journal entries related to North Dimension custodial account |
| Allison Cox | 5/9/2023 | 1.1 | Review North Dimension analysis memo for accuracy |
| Allison Cox | 5/9/2023 | 2.1 | Review audit programs for cash and related parties in relation to audit firm analysis |
| Austin Sloan | 5/9/2023 | 1.9 | Create Signature LedgerX bank statement data summary load file. In relation to cash database construction |
| Austin Sloan | 5/9/2023 | 2.2 | Create Signature LedgerX bank statement data detail load file. In relation to cash database construction |
| Austin Sloan | 5/9/2023 | 1.6 | Reconcile Signature LedgerX accounts. In relation to cash database construction |
| Breanna Price | 5/9/2023 | 1.3 | Organize the main repository folders for banks for statements and transaction reports that covered more than one bank account |
| Breanna Price | 5/9/2023 | 0.6 | Add Deltec transaction reports to the bank statement tracker |
| Cameron Radis | 5/9/2023 | 1.2 | Perform SQL based analysis to reconcile summary balance information for Interactive Brokers bank |
| Cameron Radis | 5/9/2023 | 0.4 | Create scripts to push views to Metabase staging for Interactive Brokers |
| Cameron Radis | 5/9/2023 | 1.7 | Perform SQL based analysis to update all AWS table Signature bank account data for one account identified with reconciling issues |
| Cameron Radis | 5/9/2023 | 0.6 | Teleconference with C. Radis and E. Hoffer (A&M) to discuss new banks and accounts in Cash Database |
| Cameron Radis | 5/9/2023 | 0.8 | Create custom scripts to calculate monthly balances for Interactive Brokers |
| Cameron Radis | 5/9/2023 | 1.6 | Perform SQL based analysis to update all tables for edits to Interactive Brokers accounts |
| Cameron Radis | 5/9/2023 | 0.7 | Create scripts to push reconciled ED&F man bank transactions and summary balance information to staging Metabase views |
| David Dawes | 5/9/2023 | 2.1 | Review and update Alameda ventures counterparty share repurchase analysis and related transactional summaries |
| David Medway | 5/9/2023 | 0.4 | Review and analyze Payment Agreement between FTX Trading and Alameda in connection with analysis of external auditor productions |
| David Medway | 5/9/2023 | 0.5 | Strategize expanded procedures for identification of transferred cryptocurrency assets in connection with Alameda loan counterparty MLA |
| David Medway | 5/9/2023 | 0.8 | Call with P. McGrath, S. Mimms, D. Medway, M. Blanchard, A. Canale (A&M) regarding tracing of loan proceeds and collateral |
| David Medway | 5/9/2023 | 0.3 | Communications with A&M team regarding status of external auditor productions review and analysis |
| David Medway | 5/9/2023 | 0.4 | Review memo summarizing alternative sources of counterparty wallet addresses |
| David Medway | 5/9/2023 | 0.7 | Review US GAAS auditing standards in context of auditor investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 5/9/2023 | 0.4 | Prepare for call with EY regarding analyses of FTT collateralized loans |
| David Medway | 5/9/2023 | 0.4 | Call with L. Ryan, A. Canale, D. Medway, R. Gordon (A&M) and D. Bailey, A. Katelas (EY) regarding analyses of FTT collateralized loans |
| Emily Hoffer | 5/9/2023 | 0.6 | Teleconference with C. Radis and E. Hoffer (A&M) to discuss new banks and accounts in Cash Database |
| Emily Hoffer | 5/9/2023 | 1.1 | Call with J. Lee, E. Hoffer (A&M) to discuss Nuvei and Stripe produced data and follow-up items, counterparty standardization for purposes of cash database |
| Emily Hoffer | 5/9/2023 | 0.8 | Perform manual reconciliation review of ED&F Man bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements including monthly balances, transaction dates, and transaction amounts |
| Emily Hoffer | 5/9/2023 | 1.6 | Perform manual reconciliation review of Interactive Broker bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements including monthly balances, transaction dates, and transaction amounts |
| Gaurav Walia | 5/9/2023 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss withdrawals data for preference analysis |
| Julian Lee | 5/9/2023 | 0.4 | Draft responses to AlixPartners inquiries related to various banks and cash database |
| Julian Lee | 5/9/2023 | 0.2 | Review of additional Circle data shared by S&C team for WRSS and FTX Trading Ltd accounts |
| Julian Lee | 5/9/2023 | 1.1 | Call with J. Lee, E. Hoffer (A&M) to discuss Nuvei and Stripe produced data and follow-up items, counterparty standardization for purposes of cash database |
| Laureen Ryan | 5/9/2023 | 0.8 | Correspond with A&M team regarding Avoidance action investigation progress and strategy |
| Laureen Ryan | 5/9/2023 | 1.0 | Review and edit memo on North Dimension comingling sequence of events that resulted in an investment |
| Laureen Ryan | 5/9/2023 | 0.4 | Call with L. Ryan, A. Canale, D. Medway, R. Gordon (A&M) and D. Bailey, A. Katelas (EY) regarding analyses of FTT collateralized loans |
| Laureen Ryan | 5/9/2023 | 0.7 | Correspond with QE, S&C and A&M Team regarding avoidance action matters |
| Laureen Ryan | 5/9/2023 | 0.4 | Correspond with S&C and A&M Team regarding second interim report examples and report outline |
| Laureen Ryan | 5/9/2023 | 0.2 | Correspond with QE and A&M team regarding status and plan for completing review of workpapers from former auditors |
| Madison Blanchard | 5/9/2023 | 3.1 | Review and analysis regarding Anchorage Lending claim and tracing of collateral |
| Madison Blanchard | 5/9/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding summarization of Multicoin Venture database request |
| Madison Blanchard | 5/9/2023 | 0.3 | Continue review and analysis regarding Anchorage Lending claim and tracing of collateral |
| Madison Blanchard | 5/9/2023 | 2.2 | Review and analysis of transaction data, exchange data and bank statements regarding venture books investments (Multicoin) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 5/9/2023 | 0.8 | Call with P. McGrath, S. Mimms, D. Medway, M. Blanchard, A. Canale (A&M) regarding tracing of loan proceeds and collateral |
| Madison Blanchard | 5/9/2023 | 1.9 | Continue review and analysis of transaction data, exchange data and bank statements regarding venture books investments (Multicoin) |
| Mason Ebrey | 5/9/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding summarization of Multicoin Venture database request |
| Mason Ebrey | 5/9/2023 | 1.1 | Addition of Matthew Shapiro Circle Exchange Deposits to Multicoin Ventures Investment schedule |
| Mason Ebrey | 5/9/2023 | 1.1 | Edit Multicoin Ventures database request summary |
| Matthew Flynn | 5/9/2023 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss withdrawals data for preference analysis |
| Nichole Strong | 5/9/2023 | 1.7 | Prepare draft materials to summarize external audit analysis of WRS related party transactions |
| Nichole Strong | 5/9/2023 | 1.4 | Prepare draft materials to summarize external audit analysis of WRS custodial balances |
| Patrick McGrath | 5/9/2023 | 0.4 | Review communication for NEAR investment |
| Patrick McGrath | 5/9/2023 | 1.1 | Review and analyze FTT transactions used for collateral |
| Patrick McGrath | 5/9/2023 | 0.8 | Call with P. McGrath, S. Mimms, D. Medway, M. Blanchard, A. Canale (A&M) regarding tracing of loan proceeds and collateral |
| Patrick McGrath | 5/9/2023 | 1.4 | Review and analyze Multicoin investment |
| Patrick McGrath | 5/9/2023 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding FTT collateral transfers |
| Patrick McGrath | 5/9/2023 | 1.1 | Review and analyze North Dimension transactions |
| Robert Gordon | 5/9/2023 | 0.4 | Call with L. Ryan, A. Canale, D. Medway, R. Gordon (A&M) and D. Bailey, A. Katelas (EY) regarding analyses of FTT collateralized loans |
| Samuel Mimms | 5/9/2023 | 2.4 | Review flagged documents related to internal control documentation on audit firm production |
| Samuel Mimms | 5/9/2023 | 0.8 | Call with P. McGrath, S. Mimms, D. Medway, M. Blanchard, A. Canale (A&M) regarding tracing of loan proceeds and collateral |
| Samuel Mimms | 5/9/2023 | 0.2 | Review Alameda loan counterparty loan history collateral transfer data |
| Aaron Dobbs | 5/10/2023 | 0.8 | Verify FTX Australia bank statement through targeted searches of produced statements and index relevant data |
| Aaron Dobbs | 5/10/2023 | 2.1 | Crypto wallet verification of sent funds and transaction hashes based on targeted transaction searches |
| Alex Canale | 5/10/2023 | 0.5 | Calls with A. Canale, P. McGrath (A&M) regarding North Dimension comingling example |
| Alex Canale | 5/10/2023 | 0.8 | Working session with A. Canale, P. McGrath (A&M) regarding Multicoin exchange data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 5/10/2023 | 0.7 | Review Anchorage loan collateral flow charts prepared by colleague and edit |
| Alex Canale | 5/10/2023 | 0.5 | Discussions with A. Canale, L. Ryan (A&M) regarding avoidance actions workstream status updates |
| Alex Canale | 5/10/2023 | 0.5 | Analysis of FTX.COM exchange accounts credited for North Dimension deposits |
| Alex Canale | 5/10/2023 | 0.3 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, A. Canale, K. Baker, S. Glustein, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Alex Canale | 5/10/2023 | 0.2 | Correspond with QE regarding Anchorage claim status updates |
| Alex Canale | 5/10/2023 | 0.3 | Call with L. Ryan, A. Canale, R. Gordon, J. Lee (A&M), J. Rosenfeld, D. O'Hara, Z. Flegenheimer, A. Vanderkamp (S&C), and D. Schwartz (AlixPartners) to discuss commingled funds and customer withdrawal examples for second interim report |
| Alex Canale | 5/10/2023 | 0.3 | Working session with A. Canale and A. Cox (A&M) regarding North Dimension cash deposit reconciliation |
| Alex Canale | 5/10/2023 | 0.5 | Review marked up draft North Dimension comingling analysis and edit |
| Alex Canale | 5/10/2023 | 0.9 | Review documents relating to rationale of North Dimension transfers prior to GDA investment |
| Alex Canale | 5/10/2023 | 0.4 | Finalize North Dimension comingling deposits write-up and send for Managing Director review |
| Allison Cox | 5/10/2023 | 0.2 | Teleconference with D. Medway and A. Cox (A&M) regarding planning risk assessment for audit analysis |
| Allison Cox | 5/10/2023 | 0.6 | Update North Dimension customer deposit reconciliation |
| Allison Cox | 5/10/2023 | 1.7 | Document review related to North Dimension banking transactions |
| Allison Cox | 5/10/2023 | 1.0 | Working session with A. Cox and N. Strong (A&M) regarding review of external audit analysis of FTX Trading related party balances |
| Allison Cox | 5/10/2023 | 0.3 | Working session with A. Canale and A. Cox (A&M) regarding North Dimension cash deposit reconciliation |
| Allison Cox | 5/10/2023 | 1.4 | Review accounting records in relation to Alameda and FTX related party receivables |
| Allison Cox | 5/10/2023 | 1.1 | Review authoritative audit guidance in relation to auditor analysis |
| Allison Cox | 5/10/2023 | 2.2 | Review Armanino and Prager Metis planning working papers related to risk assessment |
| Austin Sloan | 5/10/2023 | 2.8 | Balance recalculation QC for delivery to S&C |
| Austin Sloan | 5/10/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Austin Sloan | 5/10/2023 | 2.3 | Review of description updates for bad OCR for Silvergate bank statements. In relation to cash database construction |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 5/10/2023 | 1.4 | Create description overlay file for bad OCR for Silvergate bank statements. In relation to cash database construction |
| Cameron Radis | 5/10/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Cameron Radis | 5/10/2023 | 2.1 | Create custom SQL script to create a new combined table for new files received from |
| Cameron Radis | 5/10/2023 | 2.9 | Perform SQL based exercise to re-perform reconciliation for summary balances for new files provided by Bank |
| Cameron Radis | 5/10/2023 | 0.3 | Teleconference with C. Radis and E. Hoffer (A&M) regarding new accounts in cash database |
| Cullen Stockmeyer | 5/10/2023 | 0.3 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, A. Canale, K. Baker, S. Glustein, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| David Medway | 5/10/2023 | 0.6 | Teleconference with D. Medway and N. Strong (A&M) regarding review of external audit analysis of WRS custodial balances |
| David Medway | 5/10/2023 | 1.3 | Review and analyze Prager Metis fraud risk assessment documentation in connection with 2021 audit of FTX Trading |
| David Medway | 5/10/2023 | 0.2 | Call with D. Medway, S. Mimms (A&M) regarding fraud assessment documentation in audit firm production |
| David Medway | 5/10/2023 | 0.6 | Extract and organize relevant Prager Metis audit workpapers from document production for further review |
| David Medway | 5/10/2023 | 0.5 | Review Prager Metis audit index and develop workplan for further investigation of audit procedures |
| David Medway | 5/10/2023 | 1.4 | Research auditing standards applicable to Prager Metis 2021 of audit of FTX Trading |
| David Medway | 5/10/2023 | 0.2 | Teleconference with D. Medway and A. Cox (A&M) regarding planning risk assessment for audit analysis |
| David Medway | 5/10/2023 | 2.4 | Review and analyze Prager Metis general risk assessment documentation in connection with 2021 audit of FTX Trading |
| David Medway | 5/10/2023 | 0.8 | Investigate composition of Prager Metis audit team involved in 2021 audit of FTX Trading |
| Emily Hoffer | 5/10/2023 | 3.1 | Perform manual reconciliation review of Deltec account 1115 from AWS metabase to native source PDFs ensuring accuracy of all data elements including monthly balances, transaction dates, and transaction amounts |
| Emily Hoffer | 5/10/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Emily Hoffer | 5/10/2023 | 1.3 | Draft follow up questions about the FTX controlled bank accounts to send to ED&F Man to get insight into the transfers in and out of the accounts |
| Emily Hoffer | 5/10/2023 | 1.6 | Perform manual reconciliation review of Interactive Broker bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements including monthly balances, transaction dates, and transaction amounts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 5/10/2023 | 2.0 | Draft follow up questions about the FTX controlled bank accounts to send to Stripe to get confirmation on the account balances and that the transaction reports are complete |
| Emily Hoffer | 5/10/2023 | 0.3 | Teleconference with C. Radis and E. Hoffer (A&M) regarding new accounts in cash database |
| Igor Radwanski | 5/10/2023 | 0.3 | Discussion with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, A. Canale, K. Baker, S. Glustein, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Jon Chan | 5/10/2023 | 1.2 | Quality control 90 day preference period code and numbers |
| Jon Chan | 5/10/2023 | 2.4 | Create logic for 90 day preference code with transaction date prices |
| Kevin Baker | 5/10/2023 | 0.3 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, A. Canale, K. Baker, S. Glustein, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Kevin Baker | 5/10/2023 | 0.3 | Discussion with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, A. Canale, K. Baker, S. Glustein, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Kevin Kearney | 5/10/2023 | 0.3 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, A. Canale, K. Baker, S. Glustein, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Kevin Kearney | 5/10/2023 | 0.2 | Discussion with L. Ryan, K. Kearney, R. Gordon (A&M) and J. Young (QE) to discuss intercompany agreement analysis |
| Laureen Ryan | 5/10/2023 | 0.2 | Correspond with A&M Team regarding intercompany agreement analysis |
| Laureen Ryan | 5/10/2023 | 0.2 | Correspond with S&C and A&M team regarding Signature Bank updates |
| Laureen Ryan | 5/10/2023 | 0.2 | Discussion with L. Ryan, K. Kearney, R. Gordon (A&M) and J. Young (QE) to discuss intercompany agreement analysis |
| Laureen Ryan | 5/10/2023 | 0.3 | Correspond with QE and A&M team regarding documents and analysis related to intercompany transactions |
| Laureen Ryan | 5/10/2023 | 0.2 | Review and edit second interim report outline |
| Laureen Ryan | 5/10/2023 | 0.2 | Correspond with A&M team regarding review of accounting firm and other third party production review |
| Laureen Ryan | 5/10/2023 | 0.5 | Discussions with A. Canale, L. Ryan (A&M) regarding avoidance actions workstream status updates |
| Laureen Ryan | 5/10/2023 | 0.2 | Correspond with EY and A&M team regarding Collateral and lending analysis for tax evaluation |
| Laureen Ryan | 5/10/2023 | 0.3 | Correspond with S&C and A&M Team regarding second interim report examples and report outline |
| Laureen Ryan | 5/10/2023 | 0.2 | Correspond with QE, J. Ray and A&M team regarding updated Avoidance Action Tear sheet deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 5/10/2023 | 0.3 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, A. Canale, K. Baker, S. Glustein, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Lorenzo Callerio | 5/10/2023 | 0.3 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, A. Canale, K. Baker, S. Glustein, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Madison Blanchard | 5/10/2023 | 0.6 | Review and analysis of transaction data, exchange data and bank statements regarding venture books investments (Multicoin) |
| Madison Blanchard | 5/10/2023 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding summarization of Multicoin Venture database request |
| Madison Blanchard | 5/10/2023 | 3.1 | Summarize findings regarding Anchorage lending claim analysis |
| Madison Blanchard | 5/10/2023 | 3.2 | Continue review and analysis regarding Anchorage Lending claim and tracing of collateral |
| Mason Ebrey | 5/10/2023 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding summarization of Multicoin Venture database request |
| Mason Ebrey | 5/10/2023 | 1.9 | Analysis of Multicoin Balance Components Database Request 477B |
| Matthew Flynn | 5/10/2023 | 0.7 | Analyze FTX.US 90 day withdrawals and net withdrawals for preferences presentation |
| Matthew Flynn | 5/10/2023 | 0.7 | Analyze FTX.COM 90 day withdrawals and net withdrawals for preferences presentation |
| Maximilian Simkins | 5/10/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Maya Haigis | 5/10/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Maya Haigis | 5/10/2023 | 0.7 | Pull additional statistics metrics for cash database progress slides from the database |
| Michael Shanahan | 5/10/2023 | 1.1 | Review summaries of audit workpapers related to potential claims |
| Michael Shanahan | 5/10/2023 | 0.2 | Communications to/from team regarding non-debtor bank records |
| Michael Shanahan | 5/10/2023 | 0.3 | Review draft responses to AlixPartners questions regarding cash database |
| Michael Shanahan | 5/10/2023 | 0.6 | Prepare for meeting with counsel regarding investigation and litigation strategy updates |
| Nichole Strong | 5/10/2023 | 0.6 | Teleconference with D. Medway and N. Strong (A&M) regarding review of external audit analysis of WRS custodial balances |
| Nichole Strong | 5/10/2023 | 1.8 | Prepare draft materials to summarize external audit analysis of WRS related party transactions |
| Nichole Strong | 5/10/2023 | 1.0 | Working session with A. Cox and N. Strong (A&M) regarding review of external audit analysis of FTX Trading related party balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Strong | 5/10/2023 | 0.9 | Prepare draft materials to summarize external audit analysis of WRS custodial balances |
| Patrick McGrath | 5/10/2023 | 0.4 | Review Multicoin analysis on cash transactions |
| Patrick McGrath | 5/10/2023 | 0.3 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, A. Canale, K. Baker, S. Glustein, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Patrick McGrath | 5/10/2023 | 1.3 | Review Multicoin analysis on exchange transactions |
| Patrick McGrath | 5/10/2023 | 0.8 | Working session with A. Canale, P. McGrath (A&M) regarding Multicoin exchange data |
| Patrick McGrath | 5/10/2023 | 0.5 | Calls with A. Canale, P. McGrath (A&M) regarding North Dimension comingling example |
| Samuel Mimms | 5/10/2023 | 1.6 | Perform targeted searches related to internal control documentation on Armanino audit firm production |
| Samuel Mimms | 5/10/2023 | 0.2 | Call with D. Medway, S. Mimms (A&M) regarding fraud assessment documentation in audit firm production |
| Steven Glustein | 5/10/2023 | 0.3 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, A. Canale, K. Baker, S. Glustein, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Steven Glustein | 5/10/2023 | 0.3 | Discussion with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, A. Canale, K. Baker, S. Glustein, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Vinny Rajasekhar | 5/10/2023 | 0.3 | Discussion with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, A. Canale, K. Baker, S. Glustein, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Alex Canale | 5/11/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) and A. Alden, K. Lemire, J. Young (QE), regarding strategy related to potential claims against auditors and banking institutions |
| Alex Canale | 5/11/2023 | 0.3 | Call with A. Canale, M. Shanahan (A&M) regarding analysis for second interim report of J. Ray |
| Alex Canale | 5/11/2023 | 1.1 | Review updated draft Anchorage report and exhibit incorporating new findings from collateral tracing |
| Alex Canale | 5/11/2023 | 0.3 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding strategy related to avoidance action investigations |
| Alex Canale | 5/11/2023 | 0.3 | Call with A. Canale, S. Glustein (A&M), A. Kutscher (QE) and K. Flinn (PWP) regarding Venture Book claims update |
| Alex Canale | 5/11/2023 | 0.3 | Review summary of verified transfers to Alameda ventures counterparty for share repurchase |
| Alex Canale | 5/11/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and Multicoin claim |
| Alex Canale | 5/11/2023 | 0.3 | Review FTX deposit and withdrawal process memorandum |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 5/11/2023 | 0.3 | Teleconference with D. Medway and A. Cox (A&M) regarding related party receivables audit analysis |
| Allison Cox | 5/11/2023 | 1.7 | Review testing audit workpapers in relation to Armanino related party transactions |
| Allison Cox | 5/11/2023 | 1.3 | Review planning audit workpapers in relation to Armanino related party transactions |
| Allison Cox | 5/11/2023 | 1.6 | Document review in relation to North Dimension uncredited and returned customer deposits |
| Allison Cox | 5/11/2023 | 0.8 | Summarize testing audit workpapers in relation to Armanino related party transactions |
| Allison Cox | 5/11/2023 | 2.7 | Summarize planning audit workpapers in relation to Armanino related party transactions |
| Austin Sloan | 5/11/2023 | 3.2 | Continue balance recalculation QC for delivery to S&C |
| Austin Sloan | 5/11/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Cameron Radis | 5/11/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Cameron Radis | 5/11/2023 | 0.2 | Teleconference with E. Hoffer and C.Radis (A&M) regarding updates to cash database |
| Cameron Radis | 5/11/2023 | 0.9 | Perform SQL based updates to OptimTrader bank records in cash database |
| David Medway | 5/11/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) and A. Alden, K. Lemire, J. Young (QE), regarding strategy related to potential claims against auditors and banking institutions |
| David Medway | 5/11/2023 | 0.8 | Review and analyze process narratives included in Prager Metis FTX Trading audit file in context of potential auditor claims |
| David Medway | 5/11/2023 | 2.8 | Review and analyze Prager Metis FTX Trading audit planning and risk assessment documentation in context of potential auditor claims |
| David Medway | 5/11/2023 | 0.5 | Prepare for call with QE regarding strategy related to potential claims against auditors |
| David Medway | 5/11/2023 | 1.2 | Review and analyze Prager Metis FTX Trading journal entry testing in context of potential auditor claims |
| David Medway | 5/11/2023 | 0.4 | Internal communications regarding strategy related to potential claims against auditors |
| David Medway | 5/11/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding strategy related to potential claims against auditors |
| David Medway | 5/11/2023 | 1.0 | Review and analyze Prager Metis FTX Trading entity level controls documentation in context of potential auditor claims |
| David Medway | 5/11/2023 | 0.3 | Teleconference with D. Medway and A. Cox (A&M) regarding related party receivables audit analysis |
| Emily Hoffer | 5/11/2023 | 1.0 | Call with J. Lee and E. Hoffer (A&M) to discuss follow up questions to Stripe, Deltec 1115 and 1596 reconciliation and cash database workstream and next steps |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 5/11/2023 | 1.3 | Review known bank account tracker to determine account coverage of accounts and the count of accounts to update the PMO deck in preparation of weekly meeting |
| Emily Hoffer | 5/11/2023 | 2.1 | Perform manual reconciliation review of Deltec account 1596 and 2051 from AWS metabase to native source PDFs ensuring accuracy of all data elements including monthly balances, transaction dates, and transaction amounts |
| Emily Hoffer | 5/11/2023 | 0.9 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss Deltec reconciliation, and next steps in the collection of non-debtor bank statements |
| Emily Hoffer | 5/11/2023 | 0.2 | Teleconference with E. Hoffer and C. Radis (A&M) regarding updates to cash database |
| Emily Hoffer | 5/11/2023 | 0.7 | Call with J. Lee and E. Hoffer (A&M) to discuss cash database deck, and status of known bank accounts in the cash database |
| Emily Hoffer | 5/11/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Emily Hoffer | 5/11/2023 | 1.1 | Update cash database deck with breakdown of known bank accounts versus bank accounts in the cash database |
| Emily Hoffer | 5/11/2023 | 0.2 | Call with E. Hoffer, M. Ebrey (A&M) regarding standardization of FTX entity names across counterparty file |
| Gaurav Walia | 5/11/2023 | 2.6 | Prepare a summary of the ad-hoc group preference data |
| Julian Lee | 5/11/2023 | 1.0 | Call with J. Lee and E. Hoffer (A&M) to discuss follow up questions to Stripe, Deltec 1115 and 1596 reconciliation and cash database workstream and next steps |
| Julian Lee | 5/11/2023 | 0.2 | Review and quality control of PMO chart and workpaper |
| Julian Lee | 5/11/2023 | 0.9 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss Deltec reconciliation, and next steps in the collection of non-debtor bank statements |
| Julian Lee | 5/11/2023 | 0.1 | Correspond with team regarding FTX exchange data in relation to ftx.com customer activity |
| Julian Lee | 5/11/2023 | 0.7 | Call with J. Lee and E. Hoffer (A&M) to discuss cash database deck, and status of known bank accounts in the cash database |
| Julian Lee | 5/11/2023 | 1.5 | Review Stripe produced date for duplicate transactions, prepare follow-up items for S&C team |
| Laureen Ryan | 5/11/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) and A. Alden, K. Lemire, J. Young (QE), regarding strategy related to potential claims against auditors and banking institutions |
| Laureen Ryan | 5/11/2023 | 0.2 | Correspond with A&M team regarding UCC requests and responses |
| Laureen Ryan | 5/11/2023 | 0.3 | Correspond with QE and A&M team regarding updates and inquiries on avoidance actions investigated |
| Laureen Ryan | 5/11/2023 | 0.4 | Correspond with A&M team regarding avoidance action activities |
| Laureen Ryan | 5/11/2023 | 0.4 | Correspond with A&M team regarding $195 million transferred from Alameda to fulfill withdrawal requests in August/Sept 2021 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/11/2023 | 0.3 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding strategy related to avoidance action investigations |
| Laureen Ryan | 5/11/2023 | 0.2 | Correspond with A&M team regarding FTT ownership and location held |
| Laureen Ryan | 5/11/2023 | 0.4 | review updated analysis on collateral tracing updated related to Anchorage lending arrangement |
| Laureen Ryan | 5/11/2023 | 0.2 | Correspond with A&M team regarding collateral tracing updated related to Anchorage lending arrangement |
| Madison Blanchard | 5/11/2023 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and Multicoin claim |
| Madison Blanchard | 5/11/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and Multicoin claim |
| Madison Blanchard | 5/11/2023 | 1.1 | Continue review and analysis regarding Anchorage Lending claim, tracing of collateral, and preparation of presentation materials |
| Madison Blanchard | 5/11/2023 | 2.7 | Review and analysis regarding Anchorage Lending claim, tracing of collateral, and preparation of presentation materials |
| Madison Blanchard | 5/11/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding summarization of Multicoin Venture database request |
| Mason Ebrey | 5/11/2023 | 1.3 | Identify and rename FTX entities that were misnamed in standardization file |
| Mason Ebrey | 5/11/2023 | 1.4 | Edit Multicoin Ventures database request summary |
| Mason Ebrey | 5/11/2023 | 0.2 | Call with E. Hoffer, M. Ebrey (A&M) regarding standardization of FTX entity names across counterparty file |
| Mason Ebrey | 5/11/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding summarization of Multicoin Venture database request |
| Maximilian Simkins | 5/11/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Maya Haigis | 5/11/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Michael Shanahan | 5/11/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) and A. Alden, K. Lemire, J. Young (QE), regarding strategy related to potential claims against auditors and banking institutions |
| Michael Shanahan | 5/11/2023 | 0.3 | Discussion between L. Ryan, M Shanahan (A&M) related to review of audit workpapers |
| Michael Shanahan | 5/11/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding strategy related to potential claims against auditors |
| Michael Shanahan | 5/11/2023 | 0.9 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss Deltec reconciliation, and next steps in the collection of non-debtor bank statements |
| Michael Shanahan | 5/11/2023 | 1.5 | Review analysis of auditor workpapers in preparation for call with counsel |
| Michael Shanahan | 5/11/2023 | 0.3 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding strategy related to avoidance action investigations |
| Michael Shanahan | 5/11/2023 | 0.5 | Discussion between L. Ryan, M Shanahan, A. Canale (A&M) regarding strategy related to avoidance action investigations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 5/11/2023 | 0.3 | Review and revise bullet points for CIO update related to cash database |
| Nichole Strong | 5/11/2023 | 2.1 | Prepare draft materials to summarize external audit analysis of WRS custodial balances |
| Patrick McGrath | 5/11/2023 | 1.0 | Review Multicoin transactions and analysis |
| Patrick McGrath | 5/11/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and Multicoin claim |
| Patrick McGrath | 5/11/2023 | 1.2 | Review Anchorage Lending claim transactions |
| Patrick McGrath | 5/11/2023 | 0.3 | Assist the Debtors with evaluating and analyzing potential avoidance actions |
| Patrick McGrath | 5/11/2023 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) regarding Anchorage Lending claim and Multicoin claim |
| Samuel Mimms | 5/11/2023 | 0.8 | Summarize findings on internal control documentation from audit firm production |
| Samuel Mimms | 5/11/2023 | 1.4 | Perform targeted searches related to internal control documentation on Armanino audit firm production |
| Steve Coverick | 5/11/2023 | 0.4 | Review and provide comments on exchange preference analysis |
| Steven Glustein | 5/11/2023 | 0.4 | Call with A. Canale, S. Glustein (A&M), A. Kutscher (QE) and K. Flinn (PWP) regarding Venture Book claims update |
| Alex Canale | 5/12/2023 | 0.2 | Review over the counter trading data relevant to Multicoin claim |
| Alex Canale | 5/12/2023 | 0.2 | Correspond with QE regarding Anchorage case law review |
| Alex Canale | 5/12/2023 | 1.1 | Review documents relating to tracing of North Dimension customer deposits |
| Alex Canale | 5/12/2023 | 0.3 | Call with A. Canale, J. Lee (A&M) regarding banking and intercompany workstream updates |
| Alex Canale | 5/12/2023 | 0.5 | Call with L. Ryan, A. Canale (A&M) A. Kutscher, I. Nesser (QE), W. Syed, M. Rahmani, K. Flinn, S. Saferstein (PWP), J. MacDonald (S&C) regarding Venture Book claims |
| Alex Canale | 5/12/2023 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Multicoin Ventures Investment schedule updates |
| Alex Canale | 5/12/2023 | 0.5 | Call with L. Ryan, A. Canale (A&M) regarding Venture Book claims |
| Alex Canale | 5/12/2023 | 0.8 | Correspond with A&M database team regarding Multicoin and North Dimension |
| Alex Canale | 5/12/2023 | 0.5 | Call with A. Canale, P. McGrath, A. Cox (A&M) regarding tracing of North Dimension funds |
| Alex Canale | 5/12/2023 | 0.7 | Review final interview memorandum with R. Lee prepared by QE |
| Allison Cox | 5/12/2023 | 1.1 | Summarize testing audit workpapers in relation to Armanino related party transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 5/12/2023 | 0.5 | Call with A. Canale, P. McGrath, A. Cox (A&M) regarding tracing of North Dimension funds |
| Allison Cox | 5/12/2023 | 2.1 | Document review in relation to North Dimension signet customer deposits and OTC transactions |
| Allison Cox | 5/12/2023 | 2.4 | Summarize OTC and Fiat deposit and withdrawals in relation to North Dimension signet transactions |
| Allison Cox | 5/12/2023 | 0.8 | Document review in relation to Bilira OTC Transactions |
| Austin Sloan | 5/12/2023 | 3.2 | Reconcile bank accounts re: cash database construction |
| Austin Sloan | 5/12/2023 | 2.4 | Create summary file for identify transactions in new report. In relation to cash database construction |
| Breanna Price | 5/12/2023 | 0.1 | Call with E. Hoffer and B. Price (A&M) discussing PT Triniti Investama Berkat bank data |
| Breanna Price | 5/12/2023 | 1.4 | Review the non-debtor bank data files from Relativity folder and add any new documents to the main repository and bank data tracker |
| David Medway | 5/12/2023 | 0.3 | Internal communications regarding auditor workstream status and strategy |
| David Medway | 5/12/2023 | 0.6 | Review memo summarizing interview of Robert Lee (RLA) |
| David Medway | 5/12/2023 | 0.7 | Review Payment Agent Agreement between Alameda and FTX Trading and analyze against Prager Metis audit procedures |
| Emily Hoffer | 5/12/2023 | 0.1 | Call with E. Hoffer and B. Price (A&M) discussing PT Triniti Investama Berkat bank data |
| Emily Hoffer | 5/12/2023 | 2.9 | Review new Circle transaction reports and compile a complete set of transactions to determine if the newly provided transactions calculate to the confirmed bank account balances |
| Emily Hoffer | 5/12/2023 | 1.6 | Update historical bank statement tracker and review new information for the purposes of sharing a static copy with AlixPartners |
| Gaurav Walia | 5/12/2023 | 0.4 | Review the preference analysis and provide feedback |
| Julian Lee | 5/12/2023 | 0.1 | Correspond with team regarding non-debtor accounts related to Salameda |
| Julian Lee | 5/12/2023 | 0.6 | Review counterparty standardization workpaper for cash database purposes |
| Julian Lee | 5/12/2023 | 0.2 | Review bank statement tracker for production status and notes re: cash database purpose |
| Julian Lee | 5/12/2023 | 0.1 | Correspond with team regarding Deltec data for FTX Trading Ltd and Alameda Research Ltd |
| Julian Lee | 5/12/2023 | 0.3 | Call with A. Canale, J. Lee (A&M) regarding banking and intercompany workstream updates |
| Kumanan Ramanathan | 5/12/2023 | 0.8 | Review of preference analysis and provide comments |
| Kumanan Ramanathan | 5/12/2023 | 0.3 | Discuss exchange preference analysis with S. Coverick, K. Ramanathan (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/12/2023 | 0.2 | Correspond with Alix and A&M team regarding bank database updates |
| Laureen Ryan | 5/12/2023 | 0.2 | Correspond with QE and A&M team regarding intercompany agreement analysis |
| Laureen Ryan | 5/12/2023 | 0.2 | Correspond with A&M team regarding observations from Robert Lee Interview |
| Laureen Ryan | 5/12/2023 | 0.2 | Correspond with QE and A&M team regarding Robert Lee Interview memo |
| Laureen Ryan | 5/12/2023 | 0.2 | Review and update PMO and workstream tracker |
| Laureen Ryan | 5/12/2023 | 0.1 | Correspond with S&C and A&M Team regarding second interim report examples and updated report outline |
| Laureen Ryan | 5/12/2023 | 0.5 | Call with L. Ryan, A. Canale (A&M) A. Kutscher, I. Nesser (QE), W. Syed, M. Rahmani, K. Flinn, S. Saferstein (PWP), J. MacDonald (S&C) regarding Venture Book claims |
| Laureen Ryan | 5/12/2023 | 0.5 | Call with L. Ryan, A. Canale (A&M) regarding Venture Book claims |
| Laureen Ryan | 5/12/2023 | 0.2 | Correspond with A&M team regarding PMO and workstream updates |
| Laureen Ryan | 5/12/2023 | 0.2 | Correspond with QE and A&M team regarding Anchorage lending relationship collateral tracing updates |
| Laureen Ryan | 5/12/2023 | 0.2 | Correspond with S&C, Alix and A&M team regarding Second Interim report updates and strategy |
| Laureen Ryan | 5/12/2023 | 0.1 | Correspond with QE and A&M team regarding memo updated on avoidance actions and Multicoin analysis investigated |
| Madison Blanchard | 5/12/2023 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Multicoin Ventures Investment schedule updates |
| Madison Blanchard | 5/12/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding analysis and presentation of Multicoin Venture investment findings |
| Madison Blanchard | 5/12/2023 | 0.7 | Continue review and analysis of transaction data, exchange data and bank statements regarding venture books investments (Multicoin) |
| Madison Blanchard | 5/12/2023 | 2.9 | Review and analysis of transaction data, exchange data and bank statements regarding venture books investments (Multicoin) |
| Mason Ebrey | 5/12/2023 | 0.7 | Construct Multicoin Venture debtor investment schedule |
| Mason Ebrey | 5/12/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding analysis and presentation of Multicoin Venture investment findings |
| Mason Ebrey | 5/12/2023 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Multicoin Ventures Investment schedule updates |
| Mason Ebrey | 5/12/2023 | 1.2 | Addition of agreements between FTX entities and Multicoin Entities to investment presentation |
| Michael Shanahan | 5/12/2023 | 1.4 | Review analysis of auditor workpapers - Praeger |
| Michael Shanahan | 5/12/2023 | 0.5 | Review updated bank account tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 5/12/2023 | 0.2 | Review PMO slide and supporting schedules |
| Michael Shanahan | 5/12/2023 | 1.3 | Review memo summarizing meeting with Robert Lee |
| Nichole Strong | 5/12/2023 | 2.7 | Continue to prepare draft materials to summarize external audit analysis of WRS custodial balances |
| Patrick McGrath | 5/12/2023 | 0.2 | Call with A. Canale and P. McGrath regarding PMO update |
| Patrick McGrath | 5/12/2023 | 1.3 | Review and analyze North Dimension transactions |
| Patrick McGrath | 5/12/2023 | 0.5 | Call with A. Canale, P. McGrath, A. Cox (A&M) regarding tracing of North Dimension funds |
| Patrick McGrath | 5/12/2023 | 1.4 | Review Multicoin document production |
| Patrick McGrath | 5/12/2023 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Multicoin Ventures Investment schedule updates |
| Samuel Mimms | 5/12/2023 | 3.0 | Summarize findings on internal control documentation from audit firm production |
| Samuel Mimms | 5/12/2023 | 2.8 | Review documents related to  internal control documentation on Armanino audit firm production |
| Steve Coverick | 5/12/2023 | 0.3 | Discuss exchange preference analysis with K. Ramanathan (A&M) |
| Jon Chan | 5/13/2023 | 3.1 | Provide 90 day preference period summaries based on new logic |
| Allison Cox | 5/15/2023 | 0.4 | Call with D. Medway and A. Cox (A&M) regarding Prager Metis audit of related party transactions |
| Allison Cox | 5/15/2023 | 2.8 | Cash tracing analysis in relation to related party receivables for audit analysis |
| Allison Cox | 5/15/2023 | 1.1 | Update North Dimension memo in relation to OTC and Fiat transactions |
| Allison Cox | 5/15/2023 | 2.1 | Document review related to North Dimension timing of transactions |
| Allison Cox | 5/15/2023 | 0.4 | Call with N. Strong and A. Cox (A&M) regarding Armanino audit of custodial funds transactions |
| Allison Cox | 5/15/2023 | 0.8 | Research authoritative audit guidance in relation to custodial funds and related party transactions |
| Allison Cox | 5/15/2023 | 0.4 | Teleconference with P. McGrath and A. Cox (A&M) regarding North Dimension OTC and Fiat transactions |
| Austin Sloan | 5/15/2023 | 0.5 | Teleconference with E. Hoffer, A. Sloan, and C. Radis (A&M) regarding Deltec data comparison analysis |
| Austin Sloan | 5/15/2023 | 0.2 | Teleconference with C. Radis, A. Sloan, R. Johnson, and E. Hoffer (A&M) regarding cash database Metabase refresh |
| Austin Sloan | 5/15/2023 | 0.9 | Reconcile  bank statement detail. In relation to cash database construction |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 5/15/2023 | 1.3 | Create counterparty normalization worksheet for the cash database |
| Breanna Price | 5/15/2023 | 2.1 | Continue Identifying and organizing the supplemental bank information for Silvergate accounts for the purposes of identifying potential bank claims |
| Breanna Price | 5/15/2023 | 3.2 | Identify and organize the supplemental bank information for Silvergate accounts the purposes of identifying potential bank claims |
| Breanna Price | 5/15/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) to discuss the tracking of supplemental bank information for the purposes of identifying potential bank claims |
| Cameron Radis | 5/15/2023 | 1.7 | Perform quality control review of new counterparty overlay SQL logic for AWS cash database tables |
| Cameron Radis | 5/15/2023 | 0.5 | Teleconference with E. Hoffer, A. Sloan, and C. Radis (A&M) regarding Deltec data comparison analysis |
| Cameron Radis | 5/15/2023 | 0.8 | Prepare correspondence for internal team regarding instructions for how to refresh  data in all Metabase environments |
| Cameron Radis | 5/15/2023 | 0.7 | Perform review of AWS cash database to prepare a list of all banks and entities to respond to an S&C request |
| Cameron Radis | 5/15/2023 | 1.9 | Perform quality control review of SQL based logic to identify differences in new and old Deltec bank statement productions |
| Cameron Radis | 5/15/2023 | 0.2 | Teleconference with E. Hoffer and C. Radis (A&M) regarding S&C cash database request |
| Cameron Radis | 5/15/2023 | 0.2 | Teleconference with C. Radis, A. Sloan, R. Johnson, and E. Hoffer (A&M) regarding cash database Metabase refresh |
| David Medway | 5/15/2023 | 2.5 | Research and document understanding of PCAOB auditing standards related to significant risks, fraud risks, and related party transactions |
| David Medway | 5/15/2023 | 0.8 | Call with D. Medway and M. Shanahan (A&M) regarding audit workstream status and strategy |
| David Medway | 5/15/2023 | 1.6 | Research and document understanding of AICPA auditing standards related to significant risks, fraud risks, and related party transactions |
| David Medway | 5/15/2023 | 0.4 | Call with D. Medway and A. Cox (A&M) regarding Prager Metis audit of related party transactions |
| David Medway | 5/15/2023 | 0.6 | Meeting with L. Ryan, M. Shanahan, D. Medway, and P. McGrath regarding 2nd Interim Report and customer account analysis |
| David Medway | 5/15/2023 | 1.4 | Review Prager Metis audit documentation related to significant risks, fraud risks, and related party transactions against AICPA and PCAOB auditing standards |
| David Medway | 5/15/2023 | 0.7 | Prepare outline summarizing results of Prager Metis audit investigation |
| David Medway | 5/15/2023 | 0.3 | Prepare for internal call regarding FTT collateralized loans |
| David Medway | 5/15/2023 | 0.2 | Internal communications regarding source documentation supporting certain FTT collateralized loans |
| Emily Hoffer | 5/15/2023 | 0.2 | Teleconference with C. Radis, A. Sloan, R. Johnson, and E. Hoffer (A&M) regarding cash database metabase refresh |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 5/15/2023 | 0.5 | Teleconference with E. Hoffer, A. Sloan, and C. Radis (A&M) regarding Deltec data comparison analysis |
| Emily Hoffer | 5/15/2023 | 1.5 | Compile a list of all legal entities and banks available in the cash database for response to Sullivan and Cromwell |
| Emily Hoffer | 5/15/2023 | 0.2 | Teleconference with E. Hoffer and C. Radis (A&M) regarding S&C cash database request |
| Emily Hoffer | 5/15/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) to discuss the tracking of supplemental bank information for the purposes of identifying potential bank claims |
| Emily Hoffer | 5/15/2023 | 2.4 | Review Moneytech bank account transaction records to determine the transactions to use in the cash database for reconciliation purposes |
| Gaurav Walia | 5/15/2023 | 2.2 | Review the preference analysis and provide feedback |
| Jon Chan | 5/15/2023 | 2.2 | Create summaries on the 90 day preference period with additional account fields for analysis |
| Jon Chan | 5/15/2023 | 0.4 | Call with P. McGrath, M. Blanchard, L. Lambert, K. Baker, J. Chan, M. Sunkara, and M. Ebrey (A&M) regarding FTX OTC account activity |
| Kevin Baker | 5/15/2023 | 0.4 | Call with P. McGrath, M. Blanchard, L. Lambert, K. Baker, J. Chan, M. Sunkara, and M. Ebrey (A&M) regarding FTX OTC account activity |
| Kumanan Ramanathan | 5/15/2023 | 0.3 | Review and provide comments of updated preference analysis |
| Kumanan Ramanathan | 5/15/2023 | 0.6 | Review and provide comments on preference analysis |
| Laureen Ryan | 5/15/2023 | 0.2 | Correspond with A&M team regarding North Dimension comingling analysis |
| Laureen Ryan | 5/15/2023 | 1.3 | Review documents related to avoidance analysis |
| Laureen Ryan | 5/15/2023 | 0.3 | Correspond with A&M team regarding examples of allegations related to audit workpaper observations |
| Laureen Ryan | 5/15/2023 | 0.1 | Correspond with A&M team regarding FTT pledged and location its held |
| Laureen Ryan | 5/15/2023 | 0.2 | Correspond with A&M team regarding analysis of IRS claim observations |
| Laureen Ryan | 5/15/2023 | 0.2 | Correspond with QE and A&M team regarding Avoidance actions investigations status |
| Laureen Ryan | 5/15/2023 | 0.3 | Correspond with EY and A&M team regarding request for loan and collateral activity for FTT supporting documents |
| Laureen Ryan | 5/15/2023 | 0.6 | Meeting with L. Ryan, M. Shanahan, D. Medway, and P. McGrath regarding 2nd Interim Report and customer account analysis |
| Leslie Lambert | 5/15/2023 | 0.4 | Call with P. McGrath, M. Blanchard, L. Lambert, K. Baker, J. Chan, M. Sunkara, and M. Ebrey (A&M) regarding FTX OTC account activity |
| Madison Blanchard | 5/15/2023 | 0.4 | Call with P. McGrath, M. Blanchard, L. Lambert, K. Baker, J. Chan, M. Sunkara, and M. Ebrey (A&M) regarding FTX OTC account activity |
| Madison Blanchard | 5/15/2023 | 0.4 | Prepare presentation of findings regarding Multicoin claim |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

---

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 5/15/2023 | 0.1 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding FTX OTC trade with Multicoin Investments |
| Manasa Sunkara | 5/15/2023 | 0.4 | Call with P. McGrath, M. Blanchard, L. Lambert, K. Baker, J. Chan, M. Sunkara, and M. Ebrey (A&M) regarding FTX OTC account activity |
| Mason Ebrey | 5/15/2023 | 0.1 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding FTX OTC trade with Multicoin Investments |
| Mason Ebrey | 5/15/2023 | 0.4 | Call with P. McGrath, M. Blanchard, L. Lambert, K. Baker, J. Chan, M. Sunkara, and M. Ebrey (A&M) regarding FTX OTC account activity |
| Matthew Flynn | 5/15/2023 | 1.1 | Update preference analysis for Management |
| Michael Shanahan | 5/15/2023 | 1.5 | Review Prager Metis audit workpapers related to Related Party transactions |
| Michael Shanahan | 5/15/2023 | 0.8 | Call with D. Medway and M. Shanahan (A&M) regarding audit workstream status and strategy |
| Michael Shanahan | 5/15/2023 | 0.3 | Communications to/from team regarding auditor workpaper review |
| Michael Shanahan | 5/15/2023 | 1.1 | Review Prager Metis audit workpapers related to controls testing |
| Michael Shanahan | 5/15/2023 | 0.8 | Review Prager Metis workpapers related audit planning |
| Michael Shanahan | 5/15/2023 | 0.5 | Review draft template for reporting auditor review findings |
| Michael Shanahan | 5/15/2023 | 1.4 | Review GAAS requirements related to potential auditor claims |
| Nichole Strong | 5/15/2023 | 2.7 | Prepare draft materials to summarize external audit analysis of WRSS custodial balances |
| Nichole Strong | 5/15/2023 | 0.4 | Call with N. Strong and A. Cox (A&M) regarding Armanino audit of custodial funds transactions |
| Patrick McGrath | 5/15/2023 | 0.1 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding FTX OTC trade with Multicoin Investments |
| Patrick McGrath | 5/15/2023 | 0.6 | Meeting with L. Ryan, M. Shanahan, D. Medway, and P. McGrath regarding 2nd Interim Report and customer account analysis |
| Patrick McGrath | 5/15/2023 | 0.4 | Call with P. McGrath, M. Blanchard, L. Lambert, K. Baker, J. Chan, M. Sunkara, and M. Ebrey (A&M) regarding FTX OTC account activity |
| Patrick McGrath | 5/15/2023 | 1.3 | Review OTC trade data and analyze trading activity |
| Patrick McGrath | 5/15/2023 | 1.2 | Summarize North Dimension cash transactions and update for counsel |
| Patrick McGrath | 5/15/2023 | 0.4 | Teleconference with P. McGrath and A. Cox (A&M) regarding North Dimension OTC and Fiat transactions |
| Robert Johnson | 5/15/2023 | 0.2 | Teleconference with C. Radis, A. Sloan, R. Johnson, and E. Hoffer (A&M) regarding cash database Metabase refresh |
| Samuel Mimms | 5/15/2023 | 0.6 | Continue to summarize findings on internal control documentation from audit firm production |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 5/15/2023 | 3.2 | Summarize findings on internal control documentation from audit firm production |
| Steve Coverick | 5/15/2023 | 1.6 | Review and provide comments on updated draft of exchange preference analysis |
| Allison Cox | 5/16/2023 | 1.1 | Review accounting records in relation to related party receivables |
| Allison Cox | 5/16/2023 | 1.0 | Teleconference with L. Ryan, M. Shanahan, P. McGrath, and A. Cox (A&M) regarding North Dimension customer funds analysis |
| Allison Cox | 5/16/2023 | 2.9 | Continue cash tracing analysis in relation to related party receivables for audit analysis |
| Allison Cox | 5/16/2023 | 0.2 | Call with D. Medway and A. Cox (A&M) regarding Prager Metis audit of related party transactions |
| Allison Cox | 5/16/2023 | 0.3 | Update North Dimension memo in relation to Alameda fund types |
| Allison Cox | 5/16/2023 | 1.2 | Cash tracing analysis in relation to related party receivables for audit analysis |
| Allison Cox | 5/16/2023 | 1.6 | Review banking records in relation to related party receivable |
| Allison Cox | 5/16/2023 | 0.3 | Review accounting records in relation to insider Loan Receivable |
| Austin Sloan | 5/16/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Austin Sloan | 5/16/2023 | 1.9 | Perform balance recalculation QC for delivery to S&C |
| Austin Sloan | 5/16/2023 | 1.8 | Perform KYC account identification QC for delivery to S&C |
| Breanna Price | 5/16/2023 | 0.3 | Continue identifying and organizing the supplemental bank information for Silvergate accounts the purposes of identifying potential bank claims |
| Breanna Price | 5/16/2023 | 0.4 | Identify and organize the supplemental bank information for Eurobank accounts the purposes of identifying potential bank claims |
| Breanna Price | 5/16/2023 | 1.4 | Add Klarpay bank data received from debtors to the bank statement trackers |
| Breanna Price | 5/16/2023 | 1.0 | Add Deltec bank data received from debtors to the bank statement trackers |
| Breanna Price | 5/16/2023 | 2.2 | Add Eurobank bank data received from debtors to the bank statement trackers |
| Breanna Price | 5/16/2023 | 0.6 | Add Paysafe bank data received from debtors to the bank statement trackers |
| Cameron Radis | 5/16/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| David Medway | 5/16/2023 | 0.7 | Review and analyze analysis of uses of reported intercompany transfers from FTX Trading to North Dimension |
| David Medway | 5/16/2023 | 0.6 | Call with L. Ryan, D. Medway, G. Walia, M. Flynn (A&M) regarding exchange customer preference analysis template |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 5/16/2023 | 0.1 | Call with L. Ryan, D. Medway, M. Flynn (A&M) regarding exchange customer preference analysis template |
| David Medway | 5/16/2023 | 1.6 | Review and edit customer exchange account preference value template |
| David Medway | 5/16/2023 | 0.6 | Call with L. Ryan and D. Medway (A&M) regarding exchange customer preference analysis template |
| David Medway | 5/16/2023 | 0.6 | Update preference value template and related exchange materials based on discussion with restructuring team |
| David Medway | 5/16/2023 | 0.2 | Call with D. Medway and A. Cox (A&M) regarding Prager Metis audit of related party transactions |
| David Medway | 5/16/2023 | 0.3 | Call with D. Medway and M. Shanahan (A&M) regarding audit workstream status and strategy |
| David Medway | 5/16/2023 | 2.7 | Populate customer exchange account preference value template with Alameda loan counterparty International and Alameda loan counterparty Lending exchange account activity |
| David Medway | 5/16/2023 | 1.0 | Review draft second interim report and prepare notes for internal discussion |
| David Medway | 5/16/2023 | 0.4 | Prepare for internal call regarding exchange customer preference analysis template |
| Emily Hoffer | 5/16/2023 | 0.3 | Call with M. Shanahan and E. Hoffer (A&M) to discuss collection of historical bank statements for European entities and cash database progress |
| Emily Hoffer | 5/16/2023 | 3.1 | Review the non-debtor transactions available in the cash database to determine the remaining transactions needing to be loaded into the cash database from available statements and transaction reports |
| Emily Hoffer | 5/16/2023 | 2.2 | Review the non-debtor transactions available for FTX Turkish entities in the cash database to determine the remaining transactions needing to be loaded into the cash database from available statements and transaction reports |
| Emily Hoffer | 5/16/2023 | 3.0 | Review new Deltec pdf bank statements and check against calculated balances in the cash database to determine that all balances agree with each other and that the pdf statements are complete |
| Emily Hoffer | 5/16/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Emily Hoffer | 5/16/2023 | 1.3 | Review new transaction reports received for Klarpay, Bank of Cyprus, Paysafe and Eurobank accounts to determine coverage and if the detail is sufficient for loading into that cash database |
| Gaurav Walia | 5/16/2023 | 0.7 | Review the subsequent advance approach preference value methodology |
| Gaurav Walia | 5/16/2023 | 0.6 | Call with L. Ryan, D. Medway, G. Walia, M. Flynn (A&M) regarding exchange customer preference analysis template |
| Gaurav Walia | 5/16/2023 | 0.5 | Call with M. Flynn, G. Walia, L. Konig (A&M) to discuss preference data request |
| Laureen Ryan | 5/16/2023 | 1.0 | Teleconference with L. Ryan, M. Shanahan, P. McGrath, and A. Cox (A&M) regarding North Dimension customer funds analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/16/2023 | 0.1 | Call with L. Ryan, D. Medway, M. Flynn (A&M) regarding exchange customer preference analysis template |
| Laureen Ryan | 5/16/2023 | 0.2 | Review and edit updated memo on North Dimension comingling sequence of events that resulted in an investment |
| Laureen Ryan | 5/16/2023 | 0.6 | Call with L. Ryan and D. Medway (A&M) regarding exchange customer preference analysis template |
| Laureen Ryan | 5/16/2023 | 0.5 | Call with L. Ryan, M. Shanahan (A&M), I. Nesser, A. Kutscher (QE), and K. Cofsky, M. Rahmani, S. Saferstein, J. MacDonald (PWP), and M. Wu (S&C) regarding 2004 discovery requests |
| Laureen Ryan | 5/16/2023 | 0.6 | Call with L. Ryan, D. Medway, G. Walia, M. Flynn (A&M) regarding exchange customer preference analysis template |
| Laureen Ryan | 5/16/2023 | 0.3 | Correspond with A&M team regarding analysis and template for customer account preference analysis |
| Laureen Ryan | 5/16/2023 | 0.3 | Correspond with S&C and A&M Team regarding second interim report examples and report outline |
| Laureen Ryan | 5/16/2023 | 0.2 | Correspond with EY and A&M team regarding evidence of FTT collateral used to pay off a loan |
| Laureen Ryan | 5/16/2023 | 0.4 | Correspond with QE and A&M Team regarding avoidance action matters |
| Laureen Ryan | 5/16/2023 | 0.3 | Correspond with QE and A&M team regarding potential claims against banks |
| Louis Konig | 5/16/2023 | 2.4 | Quality control and review of script output related to international preference payment calculation and analysis |
| Louis Konig | 5/16/2023 | 2.1 | Script database and analysis related to international preference payment calculation and analysis |
| Louis Konig | 5/16/2023 | 1.1 | Script database and analysis related to US preference payment calculation and  analysis |
| Louis Konig | 5/16/2023 | 0.5 | Call with M. Flynn, G. Walia, L. Konig (A&M) to discuss preference data request |
| Madison Blanchard | 5/16/2023 | 1.0 | Analysis of Multicoin transaction details |
| Mason Ebrey | 5/16/2023 | 1.7 | Addition of sources and footnotes to Multicoin Relation with Debtors slide in Multicoin presentation |
| Matthew Flynn | 5/16/2023 | 0.1 | Call with L. Ryan, D. Medway, M. Flynn (A&M) regarding exchange customer preference analysis template |
| Matthew Flynn | 5/16/2023 | 0.6 | Call with L. Ryan, D. Medway, G. Walia, M. Flynn (A&M) regarding exchange customer preference analysis template |
| Matthew Flynn | 5/16/2023 | 0.6 | Create preference template for gross withdrawals for data team |
| Matthew Flynn | 5/16/2023 | 0.4 | Create preference template for net withdrawals for data team |
| Matthew Flynn | 5/16/2023 | 0.3 | Compose response for preference analysis request to data team |
| Matthew Flynn | 5/16/2023 | 0.5 | Call with M. Flynn, G. Walia, L. Konig (A&M) to discuss preference data request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 5/16/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Maya Haigis | 5/16/2023 | 0.2 | Teleconference with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to review status of debtor and non-debtor bank statement processing for cash database |
| Michael Shanahan | 5/16/2023 | 1.0 | Teleconference with L. Ryan, M. Shanahan, P. McGrath, and A. Cox (A&M) regarding North Dimension customer funds analysis |
| Michael Shanahan | 5/16/2023 | 0.3 | Call with M. Shanahan and E. Hoffer (A&M) to discuss collection of historical bank statements for European entities and cash database progress |
| Michael Shanahan | 5/16/2023 | 0.5 | Call with L. Ryan, M. Shanahan (A&M), I. Nesser, A. Kutscher (QE), and K. Cofsky, M. Rahmani, S. Saferstein, J. MacDonald (PWP), and M. Wu (S&C) regarding 2004 discovery requests |
| Michael Shanahan | 5/16/2023 | 0.3 | Call with D. Medway and M. Shanahan (A&M) regarding audit workstream status and strategy |
| Michael Shanahan | 5/16/2023 | 0.5 | Review documents related to insider real estate purchase in connection with analysis of auditor workpapers for Related Party transactions |
| Michael Shanahan | 5/16/2023 | 0.4 | Call with A. Toobin (S&C), S. Schlam, D. Johnston, M. Shanahan, E. Hoffer. G. Balmelli and P. Kwan (A&M) to discuss FTX Europe bank statements |
| Michael Shanahan | 5/16/2023 | 0.7 | Review draft 2nd interim report section related to auditors |
| Michael Shanahan | 5/16/2023 | 1.4 | Review documents related to analysis of Prager Metis workpapers |
| Michael Shanahan | 5/16/2023 | 0.2 | Review potential 2004 discovery matters in advance of call with PWP and counsel |
| Nichole Strong | 5/16/2023 | 1.2 | Prepare draft materials to summarize external audit analysis of FTX Trading custodial balances |
| Patrick McGrath | 5/16/2023 | 1.1 | Summarize North Dimension cash transactions and update for counsel |
| Patrick McGrath | 5/16/2023 | 1.0 | Teleconference with L. Ryan, M. Shanahan, P. McGrath, and A. Cox (A&M) regarding North Dimension customer funds analysis |
| Patrick McGrath | 5/16/2023 | 1.1 | Review collateral activity and summary for Anchorage Lending |
| Patrick McGrath | 5/16/2023 | 1.1 | Identify and summarize FTT collateral transactions and documentation for EY |
| Samuel Mimms | 5/16/2023 | 0.1 | Identify Alameda loan counterparty balance roll forward documentation and supporting data |
| Aaron Dobbs | 5/17/2023 | 1.9 | Standardization of counterparties data associated with WRSS to create standard naming convention to track potential preference period transactions |
| Allison Cox | 5/17/2023 | 0.1 | Call with D. Medway and A. Cox (A&M) regarding Prager Metis professional fees paid |
| Allison Cox | 5/17/2023 | 2.8 | Cash tracing analysis in relation to related party receivables for audit analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 5/17/2023 | 0.7 | Summarize invoices in relation to payments to Prager Metis |
| Allison Cox | 5/17/2023 | 1.3 | Summarize banking and accounting records for payments to Prager Metis |
| Allison Cox | 5/17/2023 | 1.6 | Document review in relation to second interim report footnote support |
| Allison Cox | 5/17/2023 | 0.6 | Review accounting records and banking records for payments to Prager Metis |
| Allison Cox | 5/17/2023 | 0.6 | Document review related to invoice support for Prager Metis payments |
| Allison Cox | 5/17/2023 | 0.4 | Call with D. Medway and A. Cox (A&M) regarding Prager Metis audit of related party transactions |
| Austin Sloan | 5/17/2023 | 3.1 | Continue perform KYC account identification QC for delivery to S&C |
| Austin Sloan | 5/17/2023 | 2.3 | Continue perform balance recalculation QC for delivery to S&C |
| Breanna Price | 5/17/2023 | 0.9 | Add Maclaurin Investments Ltd's Deltec bank statements to the bank statement tracker |
| Breanna Price | 5/17/2023 | 1.4 | Add FTX Trading Ltd's Deltec bank statements to the bank statement tracker |
| Breanna Price | 5/17/2023 | 1.1 | Organize bank statements received from Turkish entities into the main repository before adding them to bank statement the tracker |
| Breanna Price | 5/17/2023 | 2.6 | Add Alameda Research Ltd's Deltec bank statements to the bank statement tracker |
| Cullen Stockmeyer | 5/17/2023 | 0.2 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, S. Glustein, W. Walker, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| David Dawes | 5/17/2023 | 0.8 | Call with D. Dawes, S. Mimms (A&M) regarding Alameda loan counterparty Digital Assets investigation overview, status, and supporting data and documentation |
| David Dawes | 5/17/2023 | 1.7 | Review and update status of Alameda loan counterparty Digital Assets investigation, analyses, supporting data and documentation |
| David Medway | 5/17/2023 | 0.1 | Call with D. Medway and A. Cox (A&M) regarding Prager Metis professional fees paid |
| David Medway | 5/17/2023 | 2.2 | Review and summarize key PCAOB audit risk standards for reference against Prager Metis audit procedures |
| David Medway | 5/17/2023 | 0.2 | Internal communications regarding results of review and critique of sample exchange customer preference analysis calculation |
| David Medway | 5/17/2023 | 0.4 | Index and Review claims asserted in Alameda loan counterparty bankruptcy in connection with S&C inquiry |
| David Medway | 5/17/2023 | 1.3 | Review and summarize key PCAOB audit planning standards for reference against Prager Metis audit procedures |
| David Medway | 5/17/2023 | 0.4 | Call with D. Medway and A. Cox (A&M) regarding Prager Metis audit of related party transactions |
| David Medway | 5/17/2023 | 0.4 | Review and edit summary of Prager Metis invoice and payment history |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 5/17/2023 | 0.1 | Call with D. Medway and L. Ryan (A&M) regarding analysis of Alameda loan counterparty outstanding loan principal by day |
| David Medway | 5/17/2023 | 1.2 | Review and critique sample exchange customer preference analysis calculation |
| David Medway | 5/17/2023 | 0.8 | Call with D. Medway and N. Strong (A&M) regarding analysis of Prager Metis management inquiries |
| David Medway | 5/17/2023 | 0.7 | Prepare workplan and template for analysis of Prager Metis management inquiries against PCAOB and firm audit standards |
| David Medway | 5/17/2023 | 0.9 | Call with D. Medway and M. Shanahan (A&M) regarding auditor investigation status and strategy |
| David Medway | 5/17/2023 | 0.8 | Prepare workplan and template for analysis of Alameda loan counterparty outstanding loan principal by day |
| David Medway | 5/17/2023 | 0.2 | Internal communications regarding workplan and template for analysis of Alameda loan counterparty outstanding loan principal by day |
| David Medway | 5/17/2023 | 0.6 | Call with D. Medway and M. Shanahan (A&M) regarding analysis of PCAOB auditing standards against Prager Metis audit procedures |
| Gaurav Walia | 5/17/2023 | 0.6 | Review the updated preference calculation and provide feedback |
| Gaurav Walia | 5/17/2023 | 0.6 | Review the preference sample data and provide feedback |
| Igor Radwanski | 5/17/2023 | 0.2 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, S. Glustein, W. Walker, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Jon Chan | 5/17/2023 | 2.4 | Quality control code for information provided for ninety day preference period analysis |
| Jon Chan | 5/17/2023 | 2.9 | Provide summary template information relating to ninety day preference period |
| Jon Chan | 5/17/2023 | 2.7 | Investigate differences between previously provided ninety day preference and the new iteration of pricing |
| Larry Iwanski | 5/17/2023 | 0.5 | Call with L. Ryan, L. Iwanski, M. Shanahan (A&M), A. Alden, K. Lemire (QE) regarding potential claims against financial institutions |
| Laureen Ryan | 5/17/2023 | 0.3 | Correspond with Alix and A&M team regarding certain missing bank data information |
| Laureen Ryan | 5/17/2023 | 0.5 | Call with L. Ryan, L. Iwanski, M. Shanahan (A&M), A. Alden, K. Lemire (QE) regarding potential claims against financial institutions |
| Laureen Ryan | 5/17/2023 | 0.4 | Call with B. Beller (S&C) and L. Ryan (A&M) regarding analysis of Alameda loan counterparty collateral not returned and related loan analysis |
| Laureen Ryan | 5/17/2023 | 0.3 | Correspond with A&M team regarding Alameda loan counterparty cumulative loans outstanding analysis |
| Laureen Ryan | 5/17/2023 | 0.1 | Call with D. Medway and L. Ryan (A&M) regarding analysis of Alameda loan counterparty outstanding loan principal by day |
| Laureen Ryan | 5/17/2023 | 0.4 | Correspond with A&M Team regarding customer exchange account preference analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/17/2023 | 0.9 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) O. Yeffet, and M. Scheck (QE) regarding Anchorage Lending claim and collateral |
| Laureen Ryan | 5/17/2023 | 0.3 | Correspond with QE and A&M team regarding summary of work plan strategy for bank an auditor potential claims |
| Leslie Lambert | 5/17/2023 | 0.2 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, S. Glustein, W. Walker, A. Liv-Feyman, C. Stockmeyer (A&M) regarding avoidance, ventures, tracing update |
| Lorenzo Callerio | 5/17/2023 | 0.2 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, S. Glustein, W. Walker, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Louis Konig | 5/17/2023 | 2.8 | Quality control and review of script output related to top ten preference payment accounts for both the US and international exchange |
| Louis Konig | 5/17/2023 | 2.8 | Quality control and review of script output related to US preference payment calculation and analysis |
| Louis Konig | 5/17/2023 | 2.4 | Script database and analysis related to top ten preference payment accounts for both the US and international exchange |
| Louis Konig | 5/17/2023 | 0.8 | Call with M. Flynn, L. Konig (A&M) to discuss preference data request/ results |
| Madison Blanchard | 5/17/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding FTX entity involvement in OXY Token |
| Madison Blanchard | 5/17/2023 | 2.0 | Prepare presentation of findings regarding Multicoin transactions relevant to claim |
| Madison Blanchard | 5/17/2023 | 0.9 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) O. Yeffet, and M. Scheck (QE) regarding Anchorage Lending claim and collateral |
| Madison Blanchard | 5/17/2023 | 0.4 | Call with P. McGrath, M. Blanchard (A&M) regarding Multicoin claim |
| Madison Blanchard | 5/17/2023 | 0.4 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding OXY Token Purchase Agreement between Multicoin Investment and Alameda Research Ltd |
| Mason Ebrey | 5/17/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding FTX entity involvement in OXY Token |
| Mason Ebrey | 5/17/2023 | 2.4 | Construct timeline involving FTX involvement with OXY Token launch and minting |
| Mason Ebrey | 5/17/2023 | 0.4 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding OXY Token Purchase Agreement between Multicoin Investment and Alameda Research Ltd |
| Matthew Flynn | 5/17/2023 | 0.8 | Call with M. Flynn, L. Konig (A&M) to discuss preference data request/ results |
| Matthew Flynn | 5/17/2023 | 1.1 | Review preference withdrawals and net withdrawals data provided |
| Matthew Flynn | 5/17/2023 | 0.8 | Review withdrawal and deposits data for preference claim analysis |
| Michael Shanahan | 5/17/2023 | 0.5 | Review bank account tracker and production status related to cash database repository development |
| Michael Shanahan | 5/17/2023 | 1.4 | Review Armanino audit workpapers related to related party transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 5/17/2023 | 1.5 | Review Armanino audit workpapers related to audit planning |
| Michael Shanahan | 5/17/2023 | 0.9 | Call with D. Medway and M. Shanahan (A&M) regarding auditor investigation status and strategy |
| Michael Shanahan | 5/17/2023 | 0.2 | Review and revise draft bullets on review status for counsel |
| Michael Shanahan | 5/17/2023 | 0.5 | Call with L. Ryan, L. Iwanski, M. Shanahan (A&M), A. Alden, K. Lemire (QE) regarding potential claims against financial institutions |
| Michael Shanahan | 5/17/2023 | 0.3 | Review correspondence from financial institutions related to document production |
| Michael Shanahan | 5/17/2023 | 0.5 | Review primary bank account metrics in advance of call with counsel regarding potential claims |
| Michael Shanahan | 5/17/2023 | 0.6 | Call with D. Medway and M. Shanahan (A&M) regarding analysis of PCAOB auditing standards against Prager Metis audit procedures |
| Michael Shanahan | 5/17/2023 | 0.2 | Review Signature bank data to respond to AlixPartners question |
| Nichole Strong | 5/17/2023 | 2.6 | Prepare an analysis of Prager Metis management inquiries as it compares to inquiries required by the PCAOB and AICPA |
| Nichole Strong | 5/17/2023 | 0.8 | Call with D. Medway and N. Strong (A&M) regarding analysis of Prager Metis management inquiries |
| Nichole Strong | 5/17/2023 | 0.4 | Internal communications regarding results of analysis of Prager Metis management inquiries as it compares to inquiries required by the PCAOB |
| Nichole Strong | 5/17/2023 | 1.2 | Review and compile professional auditing standards related to management inquiries specifically regarding fraud risks |
| Nichole Strong | 5/17/2023 | 1.9 | Update draft materials to summarize external audit analysis of WRSS and FTX Trading custodial balances |
| Patrick McGrath | 5/17/2023 | 0.4 | Call with P. McGrath, M. Blanchard (A&M) regarding Multicoin claim |
| Patrick McGrath | 5/17/2023 | 1.1 | Analyze Multicoin cash, cryptocurrency and OTC transactions |
| Patrick McGrath | 5/17/2023 | 2.0 | Review Multicoin analysis and prepare deck for counsel |
| Patrick McGrath | 5/17/2023 | 0.4 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding OXY Token Purchase Agreement between Multicoin Investment and Alameda Research Ltd |
| Patrick McGrath | 5/17/2023 | 0.2 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, S. Glustein, W. Walker, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Patrick McGrath | 5/17/2023 | 0.9 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) O. Yeffet, and M. Scheck (QE) regarding Anchorage Lending claim and collateral |
| Samuel Mimms | 5/17/2023 | 0.2 | Review Alameda loan counterparty Digital Assets documents, source data, and workpapers for investigation hand-off |
| Samuel Mimms | 5/17/2023 | 0.8 | Call with D. Dawes, S. Mimms (A&M) regarding Alameda loan counterparty Digital Assets investigation overview, status, and supporting data and documentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 5/17/2023 | 0.2 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, S. Glustein, W. Walker, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Vinny Rajasekhar | 5/17/2023 | 0.2 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, S. Glustein, W. Walker, A. Liv-Feyman, C. Stockmeyer (A&M) regarding avoidance, ventures, tracing update |
| William Walker | 5/17/2023 | 0.2 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, S. Glustein, W. Walker, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Allison Cox | 5/18/2023 | 0.4 | Review exchange data in relation to the ending balance in insider account |
| Allison Cox | 5/18/2023 | 1.6 | Document review in relation to FTX Trading Series B agreements |
| Allison Cox | 5/18/2023 | 0.4 | Review accounting records for activity in Silvergate account x7436 |
| Allison Cox | 5/18/2023 | 2.9 | Document review in relation to marketing materials received by Series B investors |
| Allison Cox | 5/18/2023 | 1.2 | Document review in relation to FTX trading Series B data room |
| Austin Sloan | 5/18/2023 | 0.9 | Create accounts in valid8 for JP Morgan Chase statements. In relation to cash database construction |
| Austin Sloan | 5/18/2023 | 2.8 | Continue perform KYC account identification QC for delivery to S&C |
| Austin Sloan | 5/18/2023 | 0.7 | Create accounts in valid8 for BMO Harris Bank statements. In relation to cash database construction |
| Austin Sloan | 5/18/2023 | 1.3 | Create accounts in valid8 for National Australia Bank statements. In relation to cash database construction |
| Austin Sloan | 5/18/2023 | 0.8 | Process BMO Harris Bank statements in valid8, In relation to cash database construction |
| Austin Sloan | 5/18/2023 | 1.1 | Process JP Morgan Chase statements in valid8, In relation to cash database construction |
| Austin Sloan | 5/18/2023 | 1.6 | Process National Australia Bank statements in valid8, In relation to cash database construction |
| Breanna Price | 5/18/2023 | 2.7 | Continue adding Ziraat Bankasi bank data to the bank statement trackers |
| Breanna Price | 5/18/2023 | 2.7 | Add Ziraat Bankasi bank data to the bank statement trackers |
| David Medway | 5/18/2023 | 1.2 | Review and edit schedule of Alameda loan counterparty loan principal and valuation by key transaction dates at the request of S&C |
| David Medway | 5/18/2023 | 0.1 | Call with D. Medway, S. Mimms (A&M) regarding historical analysis of Alameda loan counterparty principal outstanding |
| David Medway | 5/18/2023 | 1.4 | Review and summarize key PCAOB audit planning standards for reference against Prager Metis audit procedures |
| David Medway | 5/18/2023 | 0.6 | Working sessions with L. Ryan, M. Shanahan, D. Medway (A&M) regarding audit workstream status and strategy |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 5/18/2023 | 1.6 | Prepare memo summarizing results of Prager Metis investigation |
| David Medway | 5/18/2023 | 0.6 | Prepare workplan and template for expanded staff review of auditor inquiries of FTX Trading management |
| David Medway | 5/18/2023 | 0.3 | Call with D. Medway, N. Strong (A&M) regarding Armanino audit of WRSS custodial assets and liabilities |
| David Medway | 5/18/2023 | 0.5 | Working sessions with M. Shanahan, D. Medway (A&M) regarding audit workstream status and strategy |
| David Medway | 5/18/2023 | 0.5 | Prepare workplan and template for schedule of Alameda loan counterparty loan principal and valuation by key transaction dates at the request of S&C |
| David Medway | 5/18/2023 | 0.3 | Internal communications regarding schedule of Alameda loan counterparty loan principal and valuation by key transaction dates at the request of S&C |
| David Medway | 5/18/2023 | 1.0 | Review and analyze materials identified in connection with investigation of audit of WRSS custodial assets |
| Gaurav Walia | 5/18/2023 | 1.1 | Review the latest preference data analysis and provide feedback |
| Gaurav Walia | 5/18/2023 | 0.3 | Call with M. Garofalo, B. Bromberg, M. Dawson, J. Mason M. Grey (FTI) S. Coverick, K. Ramanathan, G. Walia, L. Konig and L. Callerio (A&M) re: preferences |
| Gaurav Walia | 5/18/2023 | 0.4 | Call with M. Flynn, G. Walia, L. Konig, J. Chan (A&M) to discuss revised preference data request |
| Jon Chan | 5/18/2023 | 0.4 | Call with M. Flynn, G. Walia, L. Konig, J. Chan (A&M) to discuss revised preference data request |
| Jon Chan | 5/18/2023 | 2.8 | Quality control code adjustments and pricing differences between previously provided ninety day preference analysis and current iteration |
| Jon Chan | 5/18/2023 | 2.9 | Adjust summary templates for ninety day preference analysis |
| Julian Lee | 5/18/2023 | 0.1 | Review of bank status tracker and PMO workpaper for preparation of PMO metrics slide |
| Laureen Ryan | 5/18/2023 | 0.1 | Correspond with Alix and A&M Team regarding analyses to establish the nature of missing bank data in certain Signature accounts |
| Laureen Ryan | 5/18/2023 | 0.3 | Call with L. Ryan, S. Mimms (A&M) regarding Alameda loan counterparty cumulative loan principal outstanding |
| Laureen Ryan | 5/18/2023 | 0.2 | Correspond with A&M team regarding avoidance action activities |
| Laureen Ryan | 5/18/2023 | 0.1 | Correspond with A&M Team regarding Alix inquiries related to the nature of missing bank data in certain Signature accounts |
| Laureen Ryan | 5/18/2023 | 0.6 | Working sessions with L. Ryan, M. Shanahan, D. Medway (A&M) regarding audit workstream status and strategy |
| Louis Konig | 5/18/2023 | 0.4 | Call with M. Flynn, G. Walia, L. Konig, J. Chan (A&M) to discuss revised preference data request |
| Madison Blanchard | 5/18/2023 | 0.3 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Multicoin claim |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 5/18/2023 | 0.4 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Multicoin Ventures presentation |
| Madison Blanchard | 5/18/2023 | 2.6 | Draft report for counsel regarding Multicoin claim findings |
| Mason Ebrey | 5/18/2023 | 0.3 | Edit Multicoin Ventures presentation deck |
| Mason Ebrey | 5/18/2023 | 0.4 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Multicoin Ventures presentation |
| Mason Ebrey | 5/18/2023 | 1.3 | Standardize counterparties with numbers included in the name |
| Mason Ebrey | 5/18/2023 | 0.3 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Multicoin claim |
| Matthew Flynn | 5/18/2023 | 0.7 | Review TRYB analysis conducted by avoidance team |
| Matthew Flynn | 5/18/2023 | 0.4 | Call with M. Flynn, G. Walia, L. Konig, J. Chan (A&M) to discuss revised preference data request |
| Matthew Flynn | 5/18/2023 | 1.2 | Analyze preference data for withdrawals, net withdrawals and rolling preference calculation |
| Maximilian Simkins | 5/18/2023 | 1.7 | Flatten 40 transaction statements for Akrbank to prepare for translation |
| Maximilian Simkins | 5/18/2023 | 2.2 | Compile six new bank transactions statements in new folder path total of 285 files |
| Michael Shanahan | 5/18/2023 | 0.3 | Review bank account tracker and database development status |
| Michael Shanahan | 5/18/2023 | 0.3 | Communications to/from team regarding cash database development |
| Michael Shanahan | 5/18/2023 | 2.4 | Review audit workpapers produced by Armanino related to potential claims |
| Michael Shanahan | 5/18/2023 | 0.6 | Working sessions with L. Ryan, M. Shanahan, D. Medway (A&M) regarding audit workstream status and strategy |
| Michael Shanahan | 5/18/2023 | 0.2 | Call with M. Shanahan, C. Radis, R. Johnson (A&M) and E. Mastoff (AlixPartners) regarding cash database |
| Michael Shanahan | 5/18/2023 | 1.6 | Review preliminary findings related to review of Prager Metis audit workpapers |
| Michael Shanahan | 5/18/2023 | 0.2 | Prepare for call with AlixPartners regarding cash database and bank productions |
| Michael Shanahan | 5/18/2023 | 0.5 | Working sessions with M. Shanahan, D. Medway (A&M) regarding audit workstream status and strategy |
| Nichole Strong | 5/18/2023 | 1.3 | Update analysis of Prager Metis management inquiries as it compares to inquiries required by the PCAOB |
| Nichole Strong | 5/18/2023 | 0.3 | Call with D. Medway, N. Strong (A&M) regarding Armanino audit of WRSS custodial assets and liabilities |
| Nichole Strong | 5/18/2023 | 1.6 | Internal communications regarding results of analysis of Prager Metis management inquiries as it compares to inquiries required by the PCAOB |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 5/18/2023 | 0.4 | Update PMO status deck for Avoidance Actions |
| Patrick McGrath | 5/18/2023 | 1.2 | Analyze Multicoin cash, cryptocurrency and OTC transactions |
| Patrick McGrath | 5/18/2023 | 0.4 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Multicoin Ventures presentation |
| Patrick McGrath | 5/18/2023 | 2.6 | Review Multicoin analysis and prepare deck for counsel |
| Patrick McGrath | 5/18/2023 | 0.3 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Multicoin claim |
| Robert Johnson | 5/18/2023 | 0.2 | Call with M. Shanahan, C. Radis, R. Johnson (A&M) and E. Mastoff (AlixPartners) regarding cash database |
| Samuel Mimms | 5/18/2023 | 2.7 | Compile historical summary of Alameda loan counterparty principal outstanding to send to Counsel |
| Samuel Mimms | 5/18/2023 | 0.1 | Call with D. Medway, S. Mimms (A&M) regarding historical analysis of Alameda loan counterparty principal outstanding |
| Samuel Mimms | 5/18/2023 | 0.3 | Call with L. Ryan, S. Mimms (A&M) regarding Alameda loan counterparty cumulative loan principal outstanding |
| Aly Helal | 5/19/2023 | 0.2 | Call with J. Lee, A. Helal (A&M) to discuss North Dimension and Alameda account opening documents |
| Austin Sloan | 5/19/2023 | 1.9 | Process Fibabanka bank statements in monarch, In relation to cash database construction |
| Austin Sloan | 5/19/2023 | 1.1 | Process Türkiye İş Bankası AŞ bank statements in monarch, In relation to cash database construction |
| Austin Sloan | 5/19/2023 | 1.1 | Process Akbank bank statements in monarch, In relation to cash database construction |
| Austin Sloan | 5/19/2023 | 1.6 | Process VakifiBank bank statements in monarch, In relation to cash database construction |
| Austin Sloan | 5/19/2023 | 1.7 | Process Ziraat Bankasi bank statements in monarch, In relation to cash database construction |
| Breanna Price | 5/19/2023 | 1.3 | Complete the adding of Ziraat Bankasi bank data to the bank statement trackers |
| Breanna Price | 5/19/2023 | 2.1 | Add Vakifbank bank data to the bank statement trackers |
| David Medway | 5/19/2023 | 0.6 | Investigate relationship of ETH and ETHW loans issued to Alameda by Alameda loan counterparty International |
| David Medway | 5/19/2023 | 0.4 | Internal communications regarding results of review of deck summarizing results of customer preference analysis |
| David Medway | 5/19/2023 | 1.2 | Review and edit materials summarizing Alameda loan counterparty loan principal value as of key transaction dates |
| David Medway | 5/19/2023 | 0.4 | Call with D. Medway, S. Mimms (A&M) regarding Alameda loan counterparty cumulative loan principal outstanding |
| David Medway | 5/19/2023 | 1.4 | Review materials summarizing results of customer preference and gross activity analyses and provide comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 5/19/2023 | 0.1 | Call with M. Flynn, D. Medway (A&M) regarding customer Preference analysis |
| David Medway | 5/19/2023 | 0.8 | Perform quality control review of materials summarizing Alameda loan counterparty loan principal value as of key transaction dates |
| David Medway | 5/19/2023 | 0.5 | Call with L. Ryan, D. Medway (A&M) regarding customer Preference analysis |
| David Medway | 5/19/2023 | 0.3 | Prepare for internal call regarding materials summarizing Alameda loan counterparty loan principal value as of key transaction dates |
| David Medway | 5/19/2023 | 1.4 | Review and edit deck summarizing results of customer preference analysis |
| David Medway | 5/19/2023 | 1.5 | Prepare summarizing initial results of investigation of Prager Metis audit procedures |
| David Medway | 5/19/2023 | 0.3 | Call with L. Ryan, D. Medway, S. Mimms (A&M) regarding Alameda loan counterparty cumulative loan principal outstanding |
| Gaurav Walia | 5/19/2023 | 1.9 | Update the preference deck executive summaries |
| Jon Chan | 5/19/2023 | 0.3 | Call with L. Konig, M. Flynn, J.Chan (A&M) to discuss updated preference analysis data |
| Jon Chan | 5/19/2023 | 2.6 | Quality control prices and quantities of coins for ninety day preference withdrawals and deposits |
| Jon Chan | 5/19/2023 | 2.4 | Provide additional updates to preference period summaries for withdrawals and net withdrawals |
| Julian Lee | 5/19/2023 | 0.9 | Call with M. Shanahan, J. Lee, A. Helal (A&M) to discuss counterparty standardization workplan |
| Julian Lee | 5/19/2023 | 0.4 | Review weekly bank account tracker and underlying bank data for purposes of cash database status |
| Julian Lee | 5/19/2023 | 0.2 | Call with J. Lee, A. Helal (A&M) to discuss North Dimension and Alameda account opening documents |
| Laureen Ryan | 5/19/2023 | 0.2 | Correspond with A&M team on strategy related to  initial preference analysis on customer accounts on the exchange |
| Laureen Ryan | 5/19/2023 | 0.3 | Call with L. Ryan, D. Medway, S. Mimms (A&M) regarding Alameda loan counterparty cumulative loan principal outstanding |
| Laureen Ryan | 5/19/2023 | 0.3 | Correspond with QE and A&M team regarding avoidance actions strategy |
| Laureen Ryan | 5/19/2023 | 0.5 | Call with L. Ryan, D. Medway (A&M) regarding customer Preference analysis |
| Laureen Ryan | 5/19/2023 | 0.3 | Correspond with A&M team regarding investigations into insiders |
| Laureen Ryan | 5/19/2023 | 0.2 | Review and update PMO and workstream tracker |
| Laureen Ryan | 5/19/2023 | 0.2 | Correspond with A&M team regarding PMO updates |
| Laureen Ryan | 5/19/2023 | 0.9 | Review and edit initial preference analysis on customer accounts on the exchange |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/19/2023 | 0.3 | Correspond with A&M team regarding analysis related to Alameda ventures counterparty |
| Laureen Ryan | 5/19/2023 | 0.2 | Correspond with A&M team regarding Alameda ventures counterparty investigation |
| Laureen Ryan | 5/19/2023 | 0.2 | Correspond with QE and A&M team regarding intercompany agreement analysis |
| Laureen Ryan | 5/19/2023 | 0.2 | Correspond with S&C and A&M team regarding allocation of investigations into insiders |
| Laureen Ryan | 5/19/2023 | 0.2 | Correspond with A&M team regarding open inquiries from UCC with draft responses for review |
| Laureen Ryan | 5/19/2023 | 0.2 | Correspond with PWP, QE and A&M team regarding strategy on monetization vs litigation |
| Louis Konig | 5/19/2023 | 0.3 | Call with L. Konig, M. Flynn, J.Chan (A&M) to discuss updated preference analysis data |
| Madison Blanchard | 5/19/2023 | 1.0 | Prepare presentation of findings regarding Multicoin claim |
| Matthew Flynn | 5/19/2023 | 0.1 | Call with M. Flynn, D. Medway (A&M) regarding customer Preference analysis |
| Matthew Flynn | 5/19/2023 | 0.9 | Review updated preference withdrawals and net withdrawals data provided |
| Matthew Flynn | 5/19/2023 | 0.3 | Call with L. Konig, M. Flynn, J.Chan (A&M) to discuss updated preference analysis data |
| Maximilian Simkins | 5/19/2023 | 2.3 | Prepare remaining 245 transactions for translation |
| Maximilian Simkins | 5/19/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss new non-debtor bank processing |
| Maya Haigis | 5/19/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss new non-debtor bank processing |
| Michael Shanahan | 5/19/2023 | 0.2 | Review PMO slides and supporting schedule |
| Michael Shanahan | 5/19/2023 | 0.5 | Review responses to counsel's question regarding intercompany agreements |
| Michael Shanahan | 5/19/2023 | 1.3 | Review documents related to intercompany agreements among Debtor entities |
| Michael Shanahan | 5/19/2023 | 0.3 | Review request for information related to FBAR filing and plan procedures |
| Michael Shanahan | 5/19/2023 | 1.2 | Review preliminary findings deck related to Alameda ventures counterparty transactions |
| Samuel Mimms | 5/19/2023 | 0.8 | Incorporate edits to historical summary of Alameda loan counterparty principal outstanding to send to Counsel |
| Samuel Mimms | 5/19/2023 | 0.4 | Call with D. Medway, S. Mimms (A&M) regarding Alameda loan counterparty cumulative loan principal outstanding |
| Samuel Mimms | 5/19/2023 | 0.9 | Investigate the origin of ETHW loans from Alameda loan counterparty to Alameda for presentation to Counsel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 5/19/2023 | 0.3 | Call with L. Ryan, D. Medway, S. Mimms (A&M) regarding Alameda loan counterparty cumulative loan principal outstanding |
| David Medway | 5/20/2023 | 0.7 | Investigate and summarize terms of Engagement Letters between FTX Trading and Prager Metis |
| David Medway | 5/20/2023 | 1.7 | Prepare memo summarizing results of Prager Metis investigation |
| David Medway | 5/20/2023 | 0.6 | Review and edit materials summarizing audit fees paid to Prager Metis |
| David Medway | 5/20/2023 | 0.3 | Internal communications regarding results of exchange customer preference analysis |
| David Medway | 5/20/2023 | 0.3 | Review and edit materials summarizing audit fees invoiced by Prager Metis |
| Gaurav Walia | 5/20/2023 | 1.4 | Review the updated preference data analysis and underlying summary to provide feedback |
| Laureen Ryan | 5/20/2023 | 0.2 | Correspond with A&M team regarding S&C questions related to FBO accounts |
| David Medway | 5/21/2023 | 1.6 | Prepare memo summarizing key auditing standards governing procedures performed by Prager Metis |
| David Medway | 5/21/2023 | 0.8 | Research methodologies for claw back options in connection with exchange customer account activity |
| David Medway | 5/21/2023 | 1.3 | Prepare memo summarizing results of Prager Metis investigation |
| David Medway | 5/21/2023 | 0.2 | Internal communications regarding customer exchange account preference analysis |
| David Medway | 5/21/2023 | 0.2 | Internal communications regarding results of exchange customer preference analysis |
| Julian Lee | 5/21/2023 | 0.1 | Correspond with team regarding QE inquiry on insider wallet balances as of petition date |
| Kumanan Ramanathan | 5/21/2023 | 0.7 | Call with A. Dietderich (S&C) to discuss crypto matters and preferences |
| Laureen Ryan | 5/21/2023 | 0.2 | Correspond with A&M team regarding Alameda ventures counterparty analysis and related intercompany agreement inquiry |
| Laureen Ryan | 5/21/2023 | 0.2 | Correspond with A&M team regarding analysis and documents related to potential customer preference analyses |
| Laureen Ryan | 5/21/2023 | 0.3 | Correspond with A&M team regarding S&C requests on potential customer preference analyses |
| Laureen Ryan | 5/21/2023 | 0.3 | Correspond with QE and A&M team regarding property sale analysis and review attachment thereto |
| Laureen Ryan | 5/21/2023 | 0.2 | Correspond with A&M team regarding in company agreement investigation inquiries from QE |
| Laureen Ryan | 5/21/2023 | 0.3 | Correspond with A&M team regarding property sale research and analysis in Bahamas |
| Laureen Ryan | 5/21/2023 | 0.2 | Correspond with QE and A&M team regarding intercompany agreement and insider wallet balance inquiries from QE |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/21/2023 | 0.7 | Review preference token level detail for S&C meeting |
| Aaron Dobbs | 5/22/2023 | 2.3 | Reconcile data and addition of entity owner addresses in relation to FBAR Filing data matrix |
| Alex Canale | 5/22/2023 | 0.4 | Correspond with A&M team regarding exchange customer clawback action strategy |
| Alex Canale | 5/22/2023 | 0.5 | Review updated Multicoin report incorporating responses to review comments |
| Alex Canale | 5/22/2023 | 0.2 | Call with A. Canale, P. McGrath (A&M) regarding Anchorage and Alameda ventures counterparty claim updates |
| Alex Canale | 5/22/2023 | 0.1 | Call with A. Canale, D. Dawes, and D. Medway (A&M) regarding exchange customer clawback action strategy |
| Alex Canale | 5/22/2023 | 0.3 | Prepare summary of findings on transfers to key insiders for provision to AlixPartners |
| Alex Canale | 5/22/2023 | 0.4 | Call with L. Ryan, A. Canale, and D. Medway (A&M) to debrief exchange customer clawback action strategy call with S&C |
| Alex Canale | 5/22/2023 | 0.5 | Updates to Alameda ventures counterparty draft investigation report following discussion regarding exchange claw backs |
| Alex Canale | 5/22/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream update |
| Alex Canale | 5/22/2023 | 0.7 | Review templates and preliminary findings related to customer preference analysis |
| Alex Canale | 5/22/2023 | 0.4 | Calls with A. Canale, D. Medway (A&M) regarding exchange customer clawback action strategy |
| Alex Canale | 5/22/2023 | 0.4 | Review data and correspond with A&M team regarding North Dimension data request from SDNY |
| Alex Canale | 5/22/2023 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Multicoin Ventures presentation deck |
| Alex Canale | 5/22/2023 | 0.2 | Review correspondence relating to Rule 2004 requests for potential venture book claims |
| Alex Canale | 5/22/2023 | 1.0 | Review Multicoin draft investigation and potential claims report |
| Alex Canale | 5/22/2023 | 0.2 | Correspond with A&M team regarding Multicoin claim report |
| Alex Canale | 5/22/2023 | 1.0 | Call with L. Ryan, A. Canale, D. Dawes, and D. Medway (A&M) regarding exchange customer clawback action strategy |
| Allison Cox | 5/22/2023 | 0.2 | Teleconference with D. Medway and A. Cox (A&M) regarding Prager Metis document review |
| Allison Cox | 5/22/2023 | 1.8 | Review communications document related to Prager Metis audit analysis |
| Allison Cox | 5/22/2023 | 2.9 | Document review related to Prager Metis audit analysis |
| Allison Cox | 5/22/2023 | 0.9 | Teleconference with N. Strong and A. Cox (A&M) regarding Prager Metis document review strategy and results |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 5/22/2023 | 2.9 | Continue document review related to Prager Metis audit analysis |
| Allison Cox | 5/22/2023 | 2.3 | Review communications document related to Prager Metis audit analysis in third party production |
| Austin Sloan | 5/22/2023 | 1.7 | Reconcile statement detail for VakifiBank and Ziraat Bankasi banks. In relation to cash database construction |
| Austin Sloan | 5/22/2023 | 2.1 | Reconcile statement detail for Akabnk and Fibabanka banks in relation to cash database construction |
| David Dawes | 5/22/2023 | 1.0 | Call with L. Ryan, A. Canale, D. Dawes, and D. Medway (A&M) regarding exchange customer claw back action strategy |
| David Dawes | 5/22/2023 | 2.6 | Perform related case analysis of customer claims treatment and customer clawbacks of exchange assets |
| David Dawes | 5/22/2023 | 0.7 | Perform review of exchange transactions related to Alameda ventures counterparty accounts |
| David Dawes | 5/22/2023 | 0.1 | Call with D. Dawes, and D. Medway (A&M) regarding exchange customer claw back action strategy |
| David Dawes | 5/22/2023 | 0.2 | Call with A. Canale, D. Dawes, and D. Medway (A&M) regarding exchange customer claw back action strategy |
| David Medway | 5/22/2023 | 0.5 | Call with D. Medway, M. Shanahan (A&M) regarding draft memo documenting results of investigation of Prager Metis audits of FTX Trading financial statements |
| David Medway | 5/22/2023 | 2.0 | Investigate and document understanding of deficiencies in Prager Metis audit planning and risk assessment procedures |
| David Medway | 5/22/2023 | 0.4 | Call with L. Ryan, A. Canale, and D. Medway (A&M) to debrief exchange customer claw back action strategy call with S&C |
| David Medway | 5/22/2023 | 0.5 | Teleconference with D. Medway and N. Strong (A&M) regarding Prager Metis document review strategy and results |
| David Medway | 5/22/2023 | 0.2 | Call with A. Canale, D. Dawes, and D. Medway (A&M) regarding exchange customer claw back action strategy |
| David Medway | 5/22/2023 | 1.0 | Call with L. Ryan, A. Canale, D. Dawes, and D. Medway (A&M) regarding exchange customer claw back action strategy |
| David Medway | 5/22/2023 | 2.8 | Research PCAOB audit standards and prepare outline of key standards to consider during Prager Metis strategy discussion |
| David Medway | 5/22/2023 | 2.2 | Prepare outline of Prager Metis audit procedures, related PCAOB standards and noted deficiencies |
| David Medway | 5/22/2023 | 0.8 | Investigate and summarize historical Prager Metis engagements with Debtor entities |
| David Medway | 5/22/2023 | 0.6 | Prepare summary of historical payments to Prager Metis |
| David Medway | 5/22/2023 | 0.1 | Call with D. Dawes, and D. Medway (A&M) regarding exchange customer claw back action strategy |
| David Medway | 5/22/2023 | 0.4 | Calls with A. Canale, D. Medway (A&M) regarding exchange customer claw back action strategy |
| David Medway | 5/22/2023 | 0.2 | Teleconference with D. Medway and A. Cox (A&M) regarding Prager Metis document review |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 5/22/2023 | 0.6 | Calls with A. Canale, D. Medway (A&M) regarding exchange customer claw back action strategy |
| Gaurav Walia | 5/22/2023 | 0.7 | Review the latest preference data analysis and provide feedback |
| Gaurav Walia | 5/22/2023 | 1.3 | Prepare supporting tables of the preference data |
| Gaurav Walia | 5/22/2023 | 0.4 | Modify the preference data tear sheet |
| Jon Chan | 5/22/2023 | 2.9 | Review code and analysis regarding ninety day preference period analysis for internal analysis |
| Jon Chan | 5/22/2023 | 1.8 | Write code to add additional coin categorization logic to ninety day preference and balance analysis |
| Julian Lee | 5/22/2023 | 0.3 | Update follow-up status with Deltec, Goldfields on bank communication tracker |
| Julian Lee | 5/22/2023 | 1.1 | Review of counterparty standardization workpaper and provide comments for team |
| Julian Lee | 5/22/2023 | 0.2 | Review bank statements of Digital Custody Trust Company for cash database mapping |
| Julian Lee | 5/22/2023 | 0.1 | Correspond with QE team regarding Evolve Bank data production |
| Laureen Ryan | 5/22/2023 | 0.2 | Correspond with QE regarding a certain property purchase in the Bahamas value |
| Laureen Ryan | 5/22/2023 | 0.4 | Correspond with S&C and A&M regarding findings and additional inquiries related to SDNY North Dimension data requests |
| Laureen Ryan | 5/22/2023 | 0.1 | Correspond with Alix, S&C and A&M regarding a investigation into insiders and Bahamian property purchases |
| Laureen Ryan | 5/22/2023 | 0.3 | Correspond with A&M team regarding property sale research and analysis in Bahamas |
| Laureen Ryan | 5/22/2023 | 0.3 | Call with G. Walia, L. Ryan (A&M) to discuss customer preference claims strategy |
| Laureen Ryan | 5/22/2023 | 0.2 | Correspond with A&M team regarding customer potential preference analysis research and analysis |
| Laureen Ryan | 5/22/2023 | 0.3 | Review draft deck related to Multicoin investment analysis |
| Laureen Ryan | 5/22/2023 | 0.2 | Call with A. Holland (S&C) and K. Ramanathan, L. Ryan (A&M) to discuss investigation effort on FTX exchange activity |
| Laureen Ryan | 5/22/2023 | 0.4 | Call with G. Walia, M. Flynn, E. Mosley, S. Coverick, L. Ryan, K. Ramanathan (A&M) and A. Dietderich (S&C) to discuss preference claims |
| Laureen Ryan | 5/22/2023 | 0.2 | Correspond with A&M team regarding Alameda ventures counterparty analysis and work plan related thereto |
| Laureen Ryan | 5/22/2023 | 0.6 | Review documents provided by QE regarding a certain property purchase in the Bahamas to be further investigated |
| Laureen Ryan | 5/22/2023 | 0.2 | Correspond with A&M team on draft deck related to Multicoin investment analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/22/2023 | 0.4 | Call with L. Ryan, A. Canale, and D. Medway (A&M) to debrief exchange customer claw back action strategy call with S&C |
| Laureen Ryan | 5/22/2023 | 1.0 | Call with L. Ryan, A. Canale, D. Dawes, and D. Medway (A&M) regarding exchange customer claw back action strategy |
| Laureen Ryan | 5/22/2023 | 0.1 | Correspond with QE and A&M team regarding insider wallet balance |
| Louis Konig | 5/22/2023 | 0.5 | Call with M. Flynn, L. Konig (A&M) to discuss 15 day preference data request for S&C |
| Louis Konig | 5/22/2023 | 0.6 | Quality control/review of output related to the reconciliation analysis of preference details provided to the unsecured creditor's committee |
| Louis Konig | 5/22/2023 | 0.8 | Script database related to the reconciliation analysis of preference details provided to the unsecured creditor's committee |
| Madison Blanchard | 5/22/2023 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Multicoin Ventures presentation deck |
| Madison Blanchard | 5/22/2023 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) regarding Multicoin Ventures presentation deck |
| Madison Blanchard | 5/22/2023 | 1.4 | Prepare presentation of findings regarding Multicoin claim |
| Mason Ebrey | 5/22/2023 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Multicoin Ventures presentation deck |
| Mason Ebrey | 5/22/2023 | 0.1 | Call with P. McGrath, M. Ebrey (A&M) regarding relativity searches into FTX property purchases |
| Mason Ebrey | 5/22/2023 | 1.3 | Research into FTX Purchase of Charles 4A in Bahamas and relationship of Brian Simms in purchase |
| Mason Ebrey | 5/22/2023 | 0.4 | Update Multicoin Ventures Investments presentation deck |
| Matthew Flynn | 5/22/2023 | 0.8 | Correspond with data team on specific details needed on preference analysis |
| Matthew Flynn | 5/22/2023 | 0.4 | Review Alameda loan counterparty preference analysis calculation for S&C |
| Matthew Flynn | 5/22/2023 | 0.5 | Call with M. Flynn, L. Konig (A&M) to discuss 15 day preference data request for S&C |
| Matthew Flynn | 5/22/2023 | 0.2 | Review category A & B token mapping for preference analysis |
| Matthew Flynn | 5/22/2023 | 0.6 | Review preference analysis and presentation shared with S&C |
| Matthew Flynn | 5/22/2023 | 0.6 | Update preference tear sheet template for S&C presentation |
| Matthew Flynn | 5/22/2023 | 0.4 | Update tear sheet for preference analysis based on comments provided |
| Matthew Flynn | 5/22/2023 | 0.7 | Create preference reporting template based on feedback from S&C |
| Maximilian Simkins | 5/22/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss translation errors of new non-debtor bank transactions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 5/22/2023 | 0.7 | Convert XLS transaction statement files to XLSX for translation |
| Michael Shanahan | 5/22/2023 | 0.5 | Call with D. Medway, M. Shanahan (A&M) regarding draft memo documenting results of investigation of Prager Metis audits of FTX Trading financial statements |
| Michael Shanahan | 5/22/2023 | 1.8 | Review other documents related to potential audit deficiencies by Prager |
| Michael Shanahan | 5/22/2023 | 0.8 | Review Prager workpapers related to potential audit deficiencies - Risk Assessment |
| Michael Shanahan | 5/22/2023 | 1.4 | Review documents related to Bahama property purchases |
| Michael Shanahan | 5/22/2023 | 0.2 | Call with P. McGrath, M. Shanahan (A&M) regarding relativity searches into FTX property purchases |
| Michael Shanahan | 5/22/2023 | 0.6 | Review Prager workpapers related to potential audit deficiencies - Audit Planning |
| Michael Shanahan | 5/22/2023 | 0.5 | Plan additional procedures into Bahamian property purchases |
| Michael Shanahan | 5/22/2023 | 0.9 | Review Prager workpapers related to potential audit deficiencies - Related Party |
| Michael Shanahan | 5/22/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream update |
| Michael Shanahan | 5/22/2023 | 0.7 | Review draft memo related to Bahamian insolvency issues in connection with property purchase investigation |
| Nichole Strong | 5/22/2023 | 2.8 | Review and summarize communications between FTX and Prager Metis related to FY 2021 audit acceptance |
| Nichole Strong | 5/22/2023 | 0.9 | Teleconference with N. Strong and A. Cox (A&M) regarding Prager Metis document review strategy and results |
| Nichole Strong | 5/22/2023 | 1.7 | Perform comprehensive search utilizing document review platform to identify communications between FTX and Prager Metis |
| Nichole Strong | 5/22/2023 | 2.6 | Review and summarize communications between FTX and Prager Metis related to FY 2021 audit invoices |
| Nichole Strong | 5/22/2023 | 0.5 | Teleconference with D. Medway and N. Strong (A&M) regarding Prager Metis document review strategy and results |
| Patrick McGrath | 5/22/2023 | 1.6 | Research and analyze information for Bahamas Properties purchases |
| Patrick McGrath | 5/22/2023 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Multicoin Ventures presentation deck |
| Patrick McGrath | 5/22/2023 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) regarding Multicoin Ventures presentation deck |
| Patrick McGrath | 5/22/2023 | 0.8 | Review Multicoin analyses and summary for counsel |
| Patrick McGrath | 5/22/2023 | 0.2 | Call with A. Canale, P. McGrath (A&M) regarding Anchorage and Alameda ventures counterparty claim updates |
| Patrick McGrath | 5/22/2023 | 0.2 | Call with P. McGrath, M. Shanahan (A&M) regarding relativity searches into FTX property purchases |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 5/22/2023 | 0.1 | Call with P. McGrath, M. Ebrey (A&M) regarding relativity searches into FTX property purchases |
| Samuel Mimms | 5/22/2023 | 1.1 | Incorporate real-time cryptocurrency pricing into Alameda loan counterparty FTX Exchange transaction data preference period analysis for Counsel |
| Samuel Mimms | 5/22/2023 | 0.3 | Pull Prager Metis 2019/2020 audit report of FTX Trading Ltd and provide to colleagues in support of auditor investigation |
| Aaron Dobbs | 5/23/2023 | 2.7 | Continue with data reconciliation and addition of entity owner addresses in relation to FBAR Filing data matrix |
| Aaron Dobbs | 5/23/2023 | 1.4 | Update the data reconciliation process and addition of entity owner addresses in relation to FBAR Filing data matrix |
| Aaron Dobbs | 5/23/2023 | 0.6 | Reconcile data and addition of entity owner addresses in relation to FBAR Filing data matrix |
| Alex Canale | 5/23/2023 | 0.3 | Working session with A. Canale, P. McGrath, M. Blanchard, A. Cox (A&M) regarding S&C November 2021 transaction |
| Alex Canale | 5/23/2023 | 0.1 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding quality control of customer new value analysis |
| Alex Canale | 5/23/2023 | 0.5 | Working session with A. Canale, M. Blanchard, A. Cox (A&M) regarding November 2021 FTT transaction request |
| Alex Canale | 5/23/2023 | 0.5 | Working session with L. Ryan, A. Canale (A&M) regarding strategy related to avoidance action investigation |
| Alex Canale | 5/23/2023 | 0.2 | Call with M. Shanahan, A. Canale (A&M) regarding claims against individuals and professionals |
| Alex Canale | 5/23/2023 | 0.3 | Analysis of North Dimension November 2021 transactions relevant to S&C request |
| Alex Canale | 5/23/2023 | 0.5 | Correspond with A&M team regarding exchange customer preferences |
| Alex Canale | 5/23/2023 | 0.4 | Discussions with L. Ryan, A. Canale (A&M) regarding avoidance actions workstream update |
| Alex Canale | 5/23/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding November 2021 FTT transaction |
| Alex Canale | 5/23/2023 | 0.5 | Working session with L. Ryan, A. Canale, M. Blanchard, A. Cox (A&M) regarding November 2021 FTT transaction request |
| Alex Canale | 5/23/2023 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) and K. Lemire, A. Alden, J. Young (QE) regarding claims against individuals and professionals |
| Alex Canale | 5/23/2023 | 0.2 | Call with A. Canale, P. McGrath, L. Konig (A&M) regarding S&C November 2021 FTT transaction |
| Alex Canale | 5/23/2023 | 1.7 | Prepare draft report summarizing findings regarding November 1, 2021 FTT transaction |
| Alex Canale | 5/23/2023 | 0.8 | Review exchange and banking data relating to identification November 2021 FTT transaction |
| Alex Canale | 5/23/2023 | 0.3 | Prepare updates to Multicoin draft report in response to comments from Managing Director |
| Alex Canale | 5/23/2023 | 2.1 | Continue to prepare draft report summarizing findings regarding November 1, 2021 FTT transaction |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 5/23/2023 | 0.2 | Call with D. Medway, A. Canale (A&M) regarding analysis of exchange customer preference data |
| Allison Cox | 5/23/2023 | 0.5 | Working session with A. Canale, M. Blanchard, A. Cox (A&M) regarding November 2021 FTT transaction request |
| Allison Cox | 5/23/2023 | 0.1 | Teleconference with N. Strong and A. Cox (A&M) regarding Prager Metis document review strategy and results |
| Allison Cox | 5/23/2023 | 0.3 | Working session with A. Canale, P. McGrath, M. Blanchard, A. Cox (A&M) regarding S&C November 2021 transaction request |
| Allison Cox | 5/23/2023 | 0.5 | Working session with L. Ryan, A. Canale, M. Blanchard, A. Cox (A&M) regarding November 2021 FTT transaction request |
| Allison Cox | 5/23/2023 | 1.8 | Summarize banking activity in relation to November 2021 FTT transaction |
| Allison Cox | 5/23/2023 | 0.9 | Review banking records review related to November 2021 FTT transaction request |
| Allison Cox | 5/23/2023 | 2.6 | Document review related to November 2021 FTT transaction request |
| Allison Cox | 5/23/2023 | 2.8 | Summarize exchange records review related to November 2021 FTT transaction request |
| Austin Sloan | 5/23/2023 | 1.7 | Reconcile statement detail for Türkiye İş Bankası AŞ bank. In relation to cash database construction |
| Cameron Radis | 5/23/2023 | 1.7 | Create SQL logic for daily balances reconciliation script to handle accounts that start at a non-zero balance |
| Cameron Radis | 5/23/2023 | 0.2 | Teleconference with C. Radis, M. Haigis (A&M) to discuss review of cash database daily balance calculation |
| Cameron Radis | 5/23/2023 | 0.4 | Teleconference with C. Radis, J. Lee (A&M) to discuss review of cash database daily balance calculation |
| Cameron Radis | 5/23/2023 | 2.9 | Perform SQL based exercise to create custom script to calculate daily cash database balances by bank, account, and currency |
| Cameron Radis | 5/23/2023 | 0.8 | Create output workbook containing daily cash database balances by bank, account, and currency |
| Cameron Radis | 5/23/2023 | 0.5 | Teleconference with C. Radis and R. Johnson (A&M) to discuss cash database daily balance calculation logic and quality control |
| David Dawes | 5/23/2023 | 0.6 | Perform review of exchange transactions related to Alameda ventures counterparty accounts |
| David Medway | 5/23/2023 | 0.6 | Review results of exchange customer data quality control review |
| David Medway | 5/23/2023 | 1.7 | Research PCAOB audit standards for comparison against audit procedures performed by Prager Metis |
| David Medway | 5/23/2023 | 0.9 | Document understanding of Prager Metis engagement and consideration of material balances and financial disclosures |
| David Medway | 5/23/2023 | 0.8 | Call with D. Medway, M. Shanahan (A&M) regarding draft memo documenting results of investigation of Prager Metis audits of FTX Trading financial statements |
| David Medway | 5/23/2023 | 0.8 | Document Prager Metis deficiencies related to management fraud inquiries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 5/23/2023 | 0.2 | Internal communications regarding Prager Metis investigation status and strategy |
| David Medway | 5/23/2023 | 1.0 | Document Prager Metis deficiencies related to confirmation procedures |
| David Medway | 5/23/2023 | 0.5 | Call with D. Medway, S. Mimms (A&M) regarding quality control of customer new value analysis |
| David Medway | 5/23/2023 | 1.3 | Document Prager Metis deficiencies related to audit of related party relationships and transactions |
| David Medway | 5/23/2023 | 1.5 | Document Prager Metis deficiencies related to audit of identified significant risks |
| David Medway | 5/23/2023 | 1.1 | Document understanding of Prager Metis audit risk assessment procedures |
| David Medway | 5/23/2023 | 0.3 | Internal communications regarding results of Prager Metis communications review |
| David Medway | 5/23/2023 | 0.2 | Call with D. Medway, A. Canale (A&M) regarding analysis of exchange customer preference data |
| David Medway | 5/23/2023 | 0.3 | Internal communications regarding results of exchange customer data quality control review |
| Jon Chan | 5/23/2023 | 0.9 | Review code and analysis regarding additional ninety day preference period analysis for internal analysis |
| Jon Chan | 5/23/2023 | 2.2 | Write code for additional analysis regarding ninety day preference period analysis for internal analysis |
| Julian Lee | 5/23/2023 | 0.4 | Teleconference with C. Radis, J. Lee (A&M) to discuss review of cash database daily balance calculation |
| Kumanan Ramanathan | 5/23/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss current project status including preference analysis, KYC contracts and post-petition deliverable |
| Laureen Ryan | 5/23/2023 | 0.3 | Correspond with S&C and A&M team regarding SDNY request related to certain FTT purchases in November 2021 |
| Laureen Ryan | 5/23/2023 | 0.5 | Working session with L. Ryan, A. Canale (A&M) regarding strategy related to avoidance action investigation |
| Laureen Ryan | 5/23/2023 | 0.5 | Working session with L. Ryan, A. Canale, M. Blanchard, A. Cox (A&M) regarding November 2021 FTT transaction request |
| Laureen Ryan | 5/23/2023 | 0.2 | Correspond with A&M team regarding additional edits to Multicoin analysis |
| Laureen Ryan | 5/23/2023 | 0.2 | Correspond with S&C and A&M regarding findings related to SDNY North Dimension data requests |
| Laureen Ryan | 5/23/2023 | 0.2 | Correspond with S&C and A&M team regarding Signature bank outstanding items for meet and confer |
| Laureen Ryan | 5/23/2023 | 0.2 | Correspond with Alix and A&M team Bahamian property purchase appraisals and timing of insider investigation results |
| Laureen Ryan | 5/23/2023 | 0.3 | Correspond with QE and A&M Team regarding avoidance action matters |
| Laureen Ryan | 5/23/2023 | 0.4 | Discussions with L. Ryan, A. Canale (A&M) regarding avoidance actions workstream update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/23/2023 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) and K. Lemire, A. Alden, J. Young (QE) regarding claims against individuals and professionals |
| Laureen Ryan | 5/23/2023 | 0.1 | Correspond with QE and A&M team regarding initial results of intercompany agreements review |
| Laureen Ryan | 5/23/2023 | 0.3 | Review updated draft of Multicoin analysis |
| Laureen Ryan | 5/23/2023 | 0.1 | Correspond with QE and A&M team regarding balances in certain insider wallets on the petition date |
| Louis Konig | 5/23/2023 | 2.0 | Quality control/review of output related to token-level detail for all three preference claim methods |
| Louis Konig | 5/23/2023 | 0.2 | Call with A. Canale, P. McGrath, L. Konig (A&M) regarding S&C November 2021 FTT transaction |
| Louis Konig | 5/23/2023 | 1.6 | Script database related to token-level detail for all three preference claim methods |
| Madison Blanchard | 5/23/2023 | 0.5 | Working session with A. Canale, M. Blanchard, A. Cox (A&M) regarding November 2021 FTT transaction request |
| Madison Blanchard | 5/23/2023 | 0.3 | Working session with A. Canale, P. McGrath, M. Blanchard, A. Cox (A&M) regarding S&C November 2021 transaction request |
| Madison Blanchard | 5/23/2023 | 2.0 | Prepare presentation of findings regarding November 2021 FTT transaction request |
| Madison Blanchard | 5/23/2023 | 3.0 | Continue review and analysis regarding November 2021 FTT transaction request |
| Madison Blanchard | 5/23/2023 | 3.2 | Review and analysis regarding November 2021 FTT transaction request |
| Madison Blanchard | 5/23/2023 | 0.5 | Working session with L. Ryan, A. Canale, M. Blanchard, A. Cox (A&M) regarding November 2021 FTT transaction request |
| Mason Ebrey | 5/23/2023 | 1.8 | Construct schedule listing FTX owned properties in Charles Building in Albany community |
| Mason Ebrey | 5/23/2023 | 0.4 | Research into FTX Purchase of Charles 4A in Bahamas and relationship of Brian Simms in purchase |
| Mason Ebrey | 5/23/2023 | 0.3 | Call with M. Shanahan, P. McGrath, M. Ebrey (A&M) regarding schedule of FTX properties in Albany |
| Mason Ebrey | 5/23/2023 | 2.3 | Addition of non-charles building properties in Albany community to schedule |
| Mason Ebrey | 5/23/2023 | 0.4 | Call with P. McGrath, M. Ebrey (A&M) regarding schedule of FTX properties in Albany |
| Mason Ebrey | 5/23/2023 | 0.2 | Call with M. Shanahan, P. McGrath, M. Ebrey (A&M) regarding FTX property purchases in the Bahamas |
| Matthew Flynn | 5/23/2023 | 0.7 | Review of Alameda loan counterparty International preference calculation for S&C deliverable |
| Matthew Flynn | 5/23/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss current project status including preference analysis, KYC contracts and post-petition deliverable |
| Maximilian Simkins | 5/23/2023 | 1.4 | Prepare code to split 31 transaction statements that are too large to be translated |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 5/23/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss translation errors of new non-debtor bank transactions |
| Maya Haigis | 5/23/2023 | 0.2 | Teleconference with C. Radis, M. Haigis (A&M) to discuss review of cash database daily balance calculation |
| Maya Haigis | 5/23/2023 | 1.9 | Perform review of code to generate daily balances across cash database accounts |
| Maya Haigis | 5/23/2023 | 1.4 | Review cash database statement summary and transaction detail to aid in calculation of daily balances |
| Maya Haigis | 5/23/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss translation errors of new non-debtor bank transactions |
| Michael Shanahan | 5/23/2023 | 0.6 | Call with M. Shanahan, J. Lee (A&M), A. Toobin, F. Weinberg Crocco (S&C), E. Lapunzina (Circle) to discuss counterparty information for debtor accounts and other outstanding inquiries |
| Michael Shanahan | 5/23/2023 | 0.4 | Review status of outstanding request in preparation for call with Circle |
| Michael Shanahan | 5/23/2023 | 1.2 | Review supporting documents to Albany resort property purchases analysis |
| Michael Shanahan | 5/23/2023 | 0.2 | Call with M. Shanahan, A. Canale (A&M) regarding claims against individuals and professionals |
| Michael Shanahan | 5/23/2023 | 0.3 | Call with M. Shanahan, P. McGrath, M. Ebrey (A&M) regarding schedule of FTX properties in Albany |
| Michael Shanahan | 5/23/2023 | 0.4 | Review initial findings related to Signature and Silvergate research |
| Michael Shanahan | 5/23/2023 | 0.2 | Call with M. Shanahan, P. McGrath, M. Ebrey (A&M) regarding FTX property purchases in the Bahamas |
| Michael Shanahan | 5/23/2023 | 0.3 | Call with M. Shanahan and P. McGrath (A&M) regarding Bahamas property purchases and audit analysis |
| Michael Shanahan | 5/23/2023 | 0.5 | Review articles related to Bahamian real estate market |
| Michael Shanahan | 5/23/2023 | 0.5 | Review and revise analysis of Albany resort property purchases |
| Michael Shanahan | 5/23/2023 | 1.6 | Review preliminary draft of memo summarizing Prager audit deficiencies |
| Michael Shanahan | 5/23/2023 | 0.8 | Call with D. Medway, M. Shanahan (A&M) regarding draft memo documenting results of investigation of Prager Metis audits of FTX Trading financial statements |
| Michael Shanahan | 5/23/2023 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) and K. Lemire, A. Alden, J. Young (QE) regarding claims against individuals and professionals |
| Michael Shanahan | 5/23/2023 | 1.1 | Review and revise summary of Albany resort property purchases |
| Michael Shanahan | 5/23/2023 | 0.8 | Review preliminary information gathered related to FTX property purchases |
| Nichole Strong | 5/23/2023 | 0.1 | Teleconference with N. Strong and A. Cox (A&M) regarding Prager Metis document review strategy and results |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Strong | 5/23/2023 | 2.7 | Review and summarize communications between FTX and Prager Metis related to FY 2021 audit inquiries for cash / custodial balances |
| Nichole Strong | 5/23/2023 | 2.3 | Review and summarize communications between FTX and Prager Metis related to FY 2021 audit inquiries for related parties |
| Nichole Strong | 5/23/2023 | 1.4 | Review and summarize communications between FTX and Prager Metis |
| Nichole Strong | 5/23/2023 | 2.8 | Review and summarize communications between FTX and Prager Metis related to 2021 agreed upon procedures engagement |
| Patrick McGrath | 5/23/2023 | 0.1 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding quality control of customer new value analysis |
| Patrick McGrath | 5/23/2023 | 0.2 | Call with A. Canale, P. McGrath, L. Konig (A&M) regarding S&C November 2021 FTT transaction |
| Patrick McGrath | 5/23/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding November 2021 FTT transaction |
| Patrick McGrath | 5/23/2023 | 0.3 | Call with M. Shanahan and P. McGrath (A&M) regarding Bahamas property purchases and audit analysis |
| Patrick McGrath | 5/23/2023 | 0.4 | Review Exchange Customer Preferences for counsel |
| Patrick McGrath | 5/23/2023 | 0.3 | Working session with A. Canale, P. McGrath, M. Blanchard, A. Cox (A&M) regarding S&C November 2021 transaction request |
| Patrick McGrath | 5/23/2023 | 0.4 | Call with P. McGrath, M. Ebrey (A&M) regarding schedule of FTX properties in Albany |
| Patrick McGrath | 5/23/2023 | 0.3 | Call with M. Shanahan, P. McGrath, M. Ebrey (A&M) regarding schedule of FTX properties in Albany |
| Patrick McGrath | 5/23/2023 | 0.2 | Call with M. Shanahan, P. McGrath, M. Ebrey (A&M) regarding FTX property purchases in the Bahamas |
| Patrick McGrath | 5/23/2023 | 2.2 | Research and analyze information for Bahamas Properties purchases |
| Robert Johnson | 5/23/2023 | 0.5 | Teleconference with C. Radis and R. Johnson (A&M) to discuss cash database daily balance calculation logic and quality control |
| Samuel Mimms | 5/23/2023 | 0.1 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding quality control of customer new value analysis |
| Samuel Mimms | 5/23/2023 | 1.8 | Perform quality control of potential FTX Exchange customer preference claims |
| Samuel Mimms | 5/23/2023 | 0.5 | Call with D. Medway, S. Mimms (A&M) regarding quality control of customer new value analysis |
| Samuel Mimms | 5/23/2023 | 1.4 | Incorporate real-time cryptocurrency pricing into Alameda loan counterparty FTX Exchange transaction data preference period analysis for Counsel |
| Aaron Dobbs | 5/24/2023 | 0.7 | Continue with the standardization of blank and missing counterparty documentation for Deltec Bank transactions |
| Aaron Dobbs | 5/24/2023 | 1.7 | Standardize blank and missing counterparty documentation for Silvergate Bank |
| Aaron Dobbs | 5/24/2023 | 2.4 | Standardize blank and missing counterparty documentation for Deltec Bank transactions |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 5/24/2023 | 1.6 | Standardize blank and missing counterparty documentation for Signature Bank |
| Aaron Dobbs | 5/24/2023 | 1.5 | Index relevant data for FBAR Filings process to maintain internal bank documents tracker |
| Alex Canale | 5/24/2023 | 0.2 | Working session with L. Ryan, A. Canale, (A&M) to discuss sold venture investments |
| Alex Canale | 5/24/2023 | 0.4 | Review calculation of customer exchange preferences schedules and provide comments |
| Alex Canale | 5/24/2023 | 0.4 | Working session with A. Cox, A. Canale (A&M) regarding bonus payments to J. Bankman |
| Alex Canale | 5/24/2023 | 0.7 | Review queries from QE regarding Bankman and Friedberg complaints and documents related thereto |
| Alex Canale | 5/24/2023 | 0.3 | Calls with A. Canale, P. McGrath (A&M) regarding FTT transactions with Peng and Minhua |
| Alex Canale | 5/24/2023 | 0.6 | Review exchange data relating to transaction posted prior to account creation |
| Alex Canale | 5/24/2023 | 0.2 | Meeting with A. Canale, A. Liv-Feyman, I. Radwanski, L. Callerio, L. Iwanski, L. Lamber, P. McGrath, W. Walker, C. Stockmeyer (A&M) regarding ventures, tracing, avoidance update |
| Alex Canale | 5/24/2023 | 1.5 | Review documents relating to loans to insiders in response to query from QE |
| Alex Canale | 5/24/2023 | 0.9 | Edits to draft report summarizing exchange transactions with Peng and Minhua |
| Alex Canale | 5/24/2023 | 1.0 | Review materials in preparation for call with S&C on Peng and Minhua |
| Alex Canale | 5/24/2023 | 0.3 | Review documents relating to Multicoin GP reinvestment distributions |
| Alex Canale | 5/24/2023 | 0.5 | Working session with L. Ryan, A. Canale (A&M) regarding strategy related to avoidance action investigation |
| Alex Canale | 5/24/2023 | 0.2 | Call with A. Canale, L. Konig, J. Chan, S. Mimms (A&M) regarding FTX Exchange customer preference claims |
| Alex Canale | 5/24/2023 | 0.4 | Review draft 2004 motions provided by QE relating to McCaffrey entities |
| Alex Canale | 5/24/2023 | 0.2 | Call with M. Shanahan, R. Gordon, A. Canale, K. Kearney (A&M) regarding intercompany and insider loans |
| Alex Canale | 5/24/2023 | 0.2 | Call with S. Glustein, A. Canale, (A&M), to discuss potential avoidance actions relating to token investments |
| Alex Canale | 5/24/2023 | 0.4 | Call with L. Ryan, A. Canale, (A&M), A. Holland (S&C) to discuss transactions with Peng and Minhua |
| Allison Cox | 5/24/2023 | 2.4 | Document review related to Prager Metis audit analysis |
| Allison Cox | 5/24/2023 | 1.0 | Teleconference with D. Medway and A. Cox (A&M) regarding Prager Metis audit analysis |
| Allison Cox | 5/24/2023 | 2.3 | Document review related to insider bonus request |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 5/24/2023 | 1.2 | Summarize identified insiders bonus calculation |
| Allison Cox | 5/24/2023 | 0.8 | Review accounting records in relation to FTX property purchases |
| Allison Cox | 5/24/2023 | 0.4 | Working session with A. Cox, A. Canale (A&M) regarding bonus payments to insiders |
| Allison Cox | 5/24/2023 | 0.2 | Teleconference with M. Shanahan and A. Cox (A&M) regarding FTX property purchase transactions |
| Allison Cox | 5/24/2023 | 0.6 | Teleconference with P. McGrath and A. Cox (A&M) regarding insider bonus payments |
| Austin Sloan | 5/24/2023 | 0.3 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Breanna Price | 5/24/2023 | 1.8 | Analyze and organize the account opening documents relating to Prime Trust and Circle bank |
| Breanna Price | 5/24/2023 | 2.4 | Analyze and organize the signatory information related to HiveEx, Circle, Nuvei, and other banks |
| Cameron Radis | 5/24/2023 | 1.4 | Perform updates for HSBC daily balances reconciliation script to incorporate multiple account types for same account number |
| Cameron Radis | 5/24/2023 | 0.3 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Cameron Radis | 5/24/2023 | 1.6 | Perform SQL based exercise to identify and flag the highest daily balances by bank, account, and currency in 2022 |
| Cameron Radis | 5/24/2023 | 1.3 | Perform updates for Morgan Stanley daily balances reconciliation script to incorporate multiple account types for same account number |
| Cameron Radis | 5/24/2023 | 1.7 | Perform SQL based updates to all Emirates NBD scripts to account for issues identified during manual review |
| Cameron Radis | 5/24/2023 | 0.6 | Perform updates to daily balances script to adjust transaction dates for Goldfield transactions |
| Cameron Radis | 5/24/2023 | 0.4 | Perform updates to AWS tables to include currency attribute for Goldfield bank |
| Cameron Radis | 5/24/2023 | 0.7 | Perform updates to daily balances script to adjust for Silvergate account with no activity |
| Cameron Radis | 5/24/2023 | 1.2 | Perform SQL based analysis to recreate AWS tables to account for updates made to Emirates NBD Bank |
| Cameron Radis | 5/24/2023 | 0.2 | Teleconference with C. Radis, M. Haigis (A&M) to discuss review of cash database daily balance calculation |
| Cameron Radis | 5/24/2023 | 0.6 | Perform updates to daily balances script to handle duplicate summary balances for PayPay bank |
| Cullen Stockmeyer | 5/24/2023 | 0.2 | Meeting with A. Canale, A. Liv-Feyman, I. Radwanski, L. Callerio, L. Iwanski, L. Lamber, P. McGrath, W. Walker, C. Stockmeyer (A&M) re: ventures, tracing, avoidance update |
| David Medway | 5/24/2023 | 0.8 | Teleconference with D. Medway and M. Shanahan (A&M) regarding memo documenting results of Prager Metis investigation |
| David Medway | 5/24/2023 | 0.2 | Teleconference with R. Johnson, L. Konig, D. Medway and N. Strong (A&M) regarding review of auditor productions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 5/24/2023 | 0.6 | Teleconference with D. Medway and N. Strong (A&M) regarding Armanino investigation strategy |
| David Medway | 5/24/2023 | 0.8 | Research PCAOB auditing standards regarding auditor documentation |
| David Medway | 5/24/2023 | 0.3 | Review and analyze Prager Metis audit procedures related to unrecorded liabilities |
| David Medway | 5/24/2023 | 1.0 | Teleconference with D. Medway and A. Cox (A&M) regarding Prager Metis audit analysis |
| David Medway | 5/24/2023 | 0.4 | Prepare workplan for staff mapping of PCAOB audit standards to AICPA audit standards |
| David Medway | 5/24/2023 | 1.2 | Review and analyze Prager Metis audit procedures related to FTX Trading cash balances |
| David Medway | 5/24/2023 | 2.3 | Review and analyze Prager Metis audit procedures related to customer custodial assets |
| David Medway | 5/24/2023 | 0.1 | Call with D. Medway, S. Mimms (A&M) regarding quality control of customer new value analysis |
| David Medway | 5/24/2023 | 2.7 | Update memo documenting results of Prager Metis investigation based on internal review comments |
| David Medway | 5/24/2023 | 0.7 | Teleconference with D. Medway and N. Strong (A&M) regarding results of investigation of Prager Metis procedures related to custodial assets |
| David Medway | 5/24/2023 | 1.9 | Document findings related to Prager Metis audit procedures related to customer custodial assets |
| Emily Hoffer | 5/24/2023 | 0.3 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Gaurav Walia | 5/24/2023 | 0.8 | Review the latest preference data tear sheet and provide feedback |
| Igor Radwanski | 5/24/2023 | 0.2 | Meeting with A. Canale, A. Liv-Feyman, I. Radwanski, L. Callerio, L. Iwanski, L. Lambert, P. McGrath, W. Walker, C. Stockmeyer (A&M) re: ventures, tracing, avoidance update |
| Jon Chan | 5/24/2023 | 0.2 | Call with A. Canale, L. Konig, J. Chan, S. Mimms (A&M) regarding FTX Exchange customer preference claims |
| Jon Chan | 5/24/2023 | 1.2 | Rerun analysis templates for ninety day preference period based on revised date range |
| Kevin Kearney | 5/24/2023 | 0.2 | Call with M. Shanahan, R. Gordon, A. Canale, K. Kearney (A&M) regarding intercompany and insider loans |
| Larry Iwanski | 5/24/2023 | 0.2 | Meeting with A. Canale, A. Liv-Feyman, I. Radwanski, L. Callerio, L. Iwanski, L. Lambert, P. McGrath, W. Walker, C. Stockmeyer (A&M) re: ventures, tracing, avoidance update |
| Laureen Ryan | 5/24/2023 | 0.3 | Review and edit templates for customer preference analysis |
| Laureen Ryan | 5/24/2023 | 0.5 | Working session with L. Ryan, A. Canale (A&M) regarding strategy related to avoidance action investigation |
| Laureen Ryan | 5/24/2023 | 0.4 | Call with L. Ryan, A. Canale, (A&M), A. Holland (S&C) to discuss transactions with Peng and Minhua |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/24/2023 | 0.3 | Correspond with S&C and A&M Team regarding Alameda ventures counterparty related investigation |
| Laureen Ryan | 5/24/2023 | 0.3 | Correspond with Alix and A&M team regarding certain missing bank data information |
| Laureen Ryan | 5/24/2023 | 0.8 | Correspond with A&M Team regarding customer exchange account preference analysis |
| Laureen Ryan | 5/24/2023 | 0.9 | Review and edit initial findings from review of Prager's audit workpapers |
| Laureen Ryan | 5/24/2023 | 0.3 | Correspond with QE and A&M team regarding intercompany inquiries |
| Laureen Ryan | 5/24/2023 | 0.1 | Correspond with A&M Team regarding customer preference analysis |
| Laureen Ryan | 5/24/2023 | 0.2 | Working session with L. Ryan, A. Canale, (A&M) to discuss sold venture investments |
| Leslie Lambert | 5/24/2023 | 0.2 | Meeting with A. Canale, A. Liv-Feyman, I. Radwanski, L. Callerio, L. Iwanski, L. Lamber, P. McGrath, W. Walker, C. Stockmeyer (A&M) regarding ventures, tracing, avoidance update |
| Lorenzo Callerio | 5/24/2023 | 0.2 | Meeting with A. Canale, A. Liv-Feyman, I. Radwanski, L. Callerio, L. Iwanski, L. Lamber, P. McGrath, W. Walker, C. Stockmeyer (A&M) re: ventures, tracing, avoidance update |
| Louis Konig | 5/24/2023 | 0.2 | Call with A. Canale, L. Konig, J. Chan, S. Mimms (A&M) regarding FTX Exchange customer preference claims |
| Madison Blanchard | 5/24/2023 | 0.7 | Update to presentation of findings regarding November 2021 FTT transaction request |
| Mason Ebrey | 5/24/2023 | 0.6 | Search in relativity for documents related to conveyance of Albany B.10 Unit 3A from insider to FTX Property Holdings |
| Mason Ebrey | 5/24/2023 | 0.6 | Call with P. McGrath, M. Ebrey (A&M) regarding schedule of FTX properties in Albany |
| Maximilian Simkins | 5/24/2023 | 0.3 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Maximilian Simkins | 5/24/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss new non-debtor bank transactions |
| Maximilian Simkins | 5/24/2023 | 3.2 | Prepare code to split 31 transaction statements that are too large to be translated |
| Maya Haigis | 5/24/2023 | 0.3 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Maya Haigis | 5/24/2023 | 1.1 | Create script to generate the highest balances for each bank account in 2022 |
| Maya Haigis | 5/24/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss new non-debtor bank transactions |
| Maya Haigis | 5/24/2023 | 0.2 | Teleconference with C. Radis, M. Haigis (A&M) to discuss review of cash database daily balance calculation |
| Maya Haigis | 5/24/2023 | 0.5 | Perform review of calculated daily balances from of cash database bank accounts |
| Maya Haigis | 5/24/2023 | 0.4 | Process bank statement transaction detail files for cash database |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Michael Shanahan | 5/24/2023 | 0.8 | Teleconference with D. Medway and M. Shanahan (A&M) regarding memo documenting results of Prager Metis investigation |
| Michael Shanahan | 5/24/2023 | 0.9 | Call with M. Shanahan and P. McGrath (A&M) regarding Bahamas property purchases and audit analysis |
| Michael Shanahan | 5/24/2023 | 0.9 | Review and revise analysis of Albany property purchases |
| Michael Shanahan | 5/24/2023 | 1.8 | Review supporting documents to memo related to Prager audit findings |
| Michael Shanahan | 5/24/2023 | 0.2 | Teleconference with M. Shanahan and A. Cox (A&M) regarding FTX property purchase transactions |
| Michael Shanahan | 5/24/2023 | 0.2 | Call with M. Shanahan, R. Gordon, A. Canale, K. Kearney (A&M) regarding intercompany and insider loans |
| Michael Shanahan | 5/24/2023 | 2.2 | Review and revise draft memo summarizing Prager audit findings |
| Michael Shanahan | 5/24/2023 | 1.7 | Review additional documents related to property purchases |
| Nichole Strong | 5/24/2023 | 1.7 | Review and summarize communications between FTX and Prager Metis related to FY 2021 audit inquiries for related parties |
| Nichole Strong | 5/24/2023 | 0.2 | Teleconference with R. Johnson, L. Konig, D. Medway and N. Strong (A&M) regarding review of auditor productions |
| Nichole Strong | 5/24/2023 | 0.7 | Teleconference with D. Medway and N. Strong (A&M) regarding results of investigation of Prager Metis procedures related to custodial assets |
| Nichole Strong | 5/24/2023 | 2.1 | Review and summarize communications between FTX and Prager Metis related to FY 2021 audit inquiries for cash / custodial balances |
| Nichole Strong | 5/24/2023 | 0.6 | Teleconference with D. Medway and N. Strong (A&M) regarding Armanino investigation strategy |
| Nichole Strong | 5/24/2023 | 1.8 | Review and summarize communications between FTX and Prager Metis related to investor requests to meet with financial statement auditors |
| Nichole Strong | 5/24/2023 | 2.3 | Review and summarize communications between FTX and Prager Metis related to 2021 proposal to serve as confidential compliance auditor |
| Patrick McGrath | 5/24/2023 | 0.6 | Teleconference with P. McGrath and A. Cox (A&M) regarding insider bonus payments |
| Patrick McGrath | 5/24/2023 | 0.6 | Call with P. McGrath, M. Ebrey (A&M) regarding schedule of FTX properties in Albany |
| Patrick McGrath | 5/24/2023 | 0.8 | Summarize cash and crypto transactions relating to insider bonus payment |
| Patrick McGrath | 5/24/2023 | 1.4 | Research and analyze information for Bahamas Properties purchases |
| Patrick McGrath | 5/24/2023 | 0.9 | Call with M. Shanahan and P. McGrath (A&M) regarding Bahamas property purchases and audit analysis |
| Patrick McGrath | 5/24/2023 | 0.2 | Meeting with A. Canale, A. Liv-Feyman, I. Radwanski, L. Callerio, L. Iwanski, L. Lamber, P. McGrath, W. Walker, C. Stockmeyer (A&M) re: ventures, tracing, avoidance update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 5/24/2023 | 0.2 | Calls with A. Canale, P. McGrath (A&M) regarding FTT transactions with Peng and Minhua |
| Robert Gordon | 5/24/2023 | 0.2 | Call with M. Shanahan, R. Gordon, A. Canale, K. Kearney (A&M) regarding intercompany and insider loans |
| Samuel Mimms | 5/24/2023 | 0.1 | Call with D. Medway, S. Mimms (A&M) regarding quality control of customer new value analysis |
| Samuel Mimms | 5/24/2023 | 1.6 | Perform quality control of potential FTX Exchange customer preference claims |
| Samuel Mimms | 5/24/2023 | 2.4 | Document Alameda loan counterparty loan principal and collateral activity recorded in debtor slack channels to assist with transaction confirmations |
| Samuel Mimms | 5/24/2023 | 1.1 | Incorporate real-time cryptocurrency pricing into Alameda loan counterparty FTX Exchange transaction data preference period analysis for Counsel |
| Steve Coverick | 5/24/2023 | 0.9 | Review and provide comments on updated analysis of potential exchange preferences |
| Steve Coverick | 5/24/2023 | 1.2 | Review and provide comments on avoidance action analysis re: 3rd party crypto company |
| Steven Glustein | 5/24/2023 | 0.2 | Call with S. Glustein, A. Canale, (A&M), to discuss potential avoidance actions relating to token investments |
| Aaron Dobbs | 5/25/2023 | 1.6 | Targeted searches for documents relating to the standardization of blank and missing counterparty documentation for Klarpay Bank |
| Aaron Dobbs | 5/25/2023 | 1.2 | Continue with standardization of blank and missing counterparty documentation for Klarpay Bank transactions |
| Aaron Dobbs | 5/25/2023 | 2.1 | Standardize blank and missing counterparty documentation for Klarpay Bank transactions |
| Aaron Dobbs | 5/25/2023 | 3.1 | Continue with the standardization of blank and missing counterparty documentation for Klarpay Bank transactions |
| Alex Canale | 5/25/2023 | 0.4 | Review documents and prepare schedules relating to customer preference analyses |
| Alex Canale | 5/25/2023 | 0.3 | Call with A. Canale, S. Glustein (A&M) , A. Kutscher (QE) and K. Flinn (PWP) regarding Venture Book claims update |
| Alex Canale | 5/25/2023 | 0.1 | Call with A. Canale, J. Lee (A&M) to discuss potential payments to insider |
| Alex Canale | 5/25/2023 | 0.4 | Call with L. Ryan, A. Canale (A&M) regarding customer exchange preference deck |
| Alex Canale | 5/25/2023 | 1.1 | Prepare summary of Multicoin GP distributions |
| Alex Canale | 5/25/2023 | 0.5 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding Joe Bankman bonus payments |
| Alex Canale | 5/25/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding non customer preferences |
| Alex Canale | 5/25/2023 | 0.6 | Review documents related to QE queries regarding Bankman payroll and bonus payments |
| Alex Canale | 5/25/2023 | 1.8 | Review documents and prepare schedules in response to QE queries regarding repayment status of intercompany loans |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 5/25/2023 | 1.6 | Document review related to Prager Metis audit analysis |
| Allison Cox | 5/25/2023 | 0.6 | Document review related to insider bonus request |
| Allison Cox | 5/25/2023 | 0.9 | Teleconference with M. Shanahan, D. Medway, N. Strong and A. Cox (A&M) regarding Prager Metis audit analysis |
| Allison Cox | 5/25/2023 | 0.4 | Finalize Prager Metis draft audit analysis memo |
| Allison Cox | 5/25/2023 | 0.5 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding insider bonus payments |
| Allison Cox | 5/25/2023 | 1.7 | Review accounting records in relation to FTX related party receivables |
| Allison Cox | 5/25/2023 | 0.2 | Teleconference with N. Strong, A. Cox and D. Medway (A&M) regarding memo documenting interim findings from investigation of Prager Metis audit of FTX Trading |
| Allison Cox | 5/25/2023 | 2.9 | Document review related to Prager Metis audit analysis footnote support |
| Allison Cox | 5/25/2023 | 0.3 | Teleconference with D. Medway, N. Strong and A. Cox (A&M) regarding Prager Metis audit analysis |
| Allison Cox | 5/25/2023 | 0.6 | Teleconference with N. Strong and A. Cox (A&M) regarding investigation of Prager Metis procedures related to journal entry testing and related party transactions |
| Allison Cox | 5/25/2023 | 0.2 | Teleconference with A. Cox and D. Medway (A&M) regarding memo documenting interim findings from investigation of Prager Metis audit of FTX Trading |
| Austin Sloan | 5/25/2023 | 1.6 | Create statement detail load file for VakifiBank and Ziraat Bankasi banks in relation to cash database construction |
| Austin Sloan | 5/25/2023 | 1.3 | Create statement detail load file for Akabnk and Fibabanka banks in relation to cash database construction |
| Austin Sloan | 5/25/2023 | 1.1 | Create statement detail load file for Türkiye İş Bankası AŞ bank. In relation to cash database construction |
| Breanna Price | 5/25/2023 | 0.3 | Add Stripe bank data into the bank statement tracker |
| Breanna Price | 5/25/2023 | 2.2 | Analyze and organize the bank data related to Vakifbank into the main repository |
| Breanna Price | 5/25/2023 | 2.2 | Resume the adding Vakifbank bank data to the bank statement trackers |
| Breanna Price | 5/25/2023 | 1.8 | Analyze and add Vakifbank bank data to the bank statement trackers |
| David Medway | 5/25/2023 | 1.2 | Investigate FTX Trading of accounting for FBO and related party account activity and document findings for internal discussion |
| David Medway | 5/25/2023 | 0.3 | Teleconference with D. Medway, N. Strong and A. Cox (A&M) regarding Prager Metis audit analysis |
| David Medway | 5/25/2023 | 0.2 | Review Rule 2004 requests in connection with investigation of McCaffrey loan transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 5/25/2023 | 1.5 | Update Pregar Metis memo for findings from investigation of procedures performed in connection with FTX Trading FBO accounts |
| David Medway | 5/25/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, and D. Medway (A&M) regarding memo documenting results of Prager Metis investigation |
| David Medway | 5/25/2023 | 0.4 | Teleconference with N. Strong and D. Medway (A&M) regarding accounting for cash transactions between FTX Trading and Alameda |
| David Medway | 5/25/2023 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding McCaffrey Loan 2004 requests |
| David Medway | 5/25/2023 | 0.9 | Teleconference with M. Shanahan, D. Medway, N. Strong and A. Cox (A&M) regarding Prager Metis audit analysis |
| David Medway | 5/25/2023 | 0.2 | Teleconference with N. Strong, A. Cox and D. Medway (A&M) regarding memo documenting interim findings from investigation of Prager Metis audit of FTX Trading |
| David Medway | 5/25/2023 | 0.4 | Teleconference with M. Shanahan and D. Medway (A&M) regarding memo documenting interim findings from investigation of Prager Metis audit of FTX Trading |
| David Medway | 5/25/2023 | 0.3 | Review Prager audit documentation regarding accounting for custodial crypto assets |
| David Medway | 5/25/2023 | 1.7 | Update memo documenting interim findings from investigation of Prager Metis audit of FTX Trading based on internal review comments |
| David Medway | 5/25/2023 | 0.7 | Review final memo documenting interim findings from investigation of Prager Metis audit of FTX Trading prior to distribution to QE |
| David Medway | 5/25/2023 | 0.2 | Teleconference with A. Cox and D. Medway (A&M) regarding memo documenting interim findings from investigation of Prager Metis audit of FTX Trading |
| David Medway | 5/25/2023 | 0.3 | Teleconference with K. Kearney and D. Medway (A&M) regarding accounting for FTX Trading FBO accounts |
| David Medway | 5/25/2023 | 0.8 | Teleconference with M. Shanahan and D. Medway (A&M) regarding accounting for FTX Trading FBO accounts |
| David Medway | 5/25/2023 | 0.3 | Internal communications regarding exchange customer preference analysis |
| David Medway | 5/25/2023 | 0.1 | Teleconference with N. Strong and D. Medway (A&M) regarding Armanino audit investigation strategy |
| Emily Hoffer | 5/25/2023 | 2.2 | Review Moneytech bank account transaction records to determine if the transactions reconcile to the summary table within the file for the purposes of being loaded into the cash database |
| Emily Hoffer | 5/25/2023 | 2.1 | Review status of various communications with financial institutions and FTX representatives to determine the status of collecting bank account statements and records in preparation for a call with Sullivan and Cromwell |
| Emily Hoffer | 5/25/2023 | 1.3 | Compile unique listing of wallet addresses associated with all FTX owned Circle accounts to be compared to list of known crypto wallets for counterparty identification |
| Jon Chan | 5/25/2023 | 1.4 | Quality control provided templates for 90 day preference period analysis |
| Jon Chan | 5/25/2023 | 2.8 | Update templates regarding withdrawal and deposit ninety day preference period analysis updated pricing logic |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 5/25/2023 | 0.2 | Review of PMO workpaper and appendix for debtors, non-debtors, and insider accounts |
| Julian Lee | 5/25/2023 | 0.1 | Call with A. Canale, J. Lee (A&M) to discuss potential payments to insider |
| Kevin Kearney | 5/25/2023 | 0.3 | Teleconference with K. Kearney and D. Medway (A&M) regarding accounting for FTX Trading FBO accounts |
| Kumanan Ramanathan | 5/25/2023 | 0.8 | Review of preference claim tear sheet and analysis |
| Laureen Ryan | 5/25/2023 | 0.7 | Review and edit initial findings from review of Prager's audit workpapers |
| Laureen Ryan | 5/25/2023 | 0.7 | Work on deck summarizing customer preference analysis approach |
| Laureen Ryan | 5/25/2023 | 0.4 | Call with L. Ryan, A. Canale (A&M) regarding customer exchange preference deck |
| Laureen Ryan | 5/25/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding non customer preferences |
| Laureen Ryan | 5/25/2023 | 0.2 | Call with M. Flynn, L. Ryan (A&M) to discuss preference presentation for Management |
| Laureen Ryan | 5/25/2023 | 0.1 | Correspond with A&M Team regarding non-customer preference analysis |
| Laureen Ryan | 5/25/2023 | 0.6 | Correspond with A&M Team regarding analyses related to non-customer 90 day payments before petition date |
| Laureen Ryan | 5/25/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, and D. Medway (A&M) regarding memo documenting results of Prager Metis investigation |
| Louis Konig | 5/25/2023 | 0.2 | Call with A. Canale, L. Konig, J. Chan, S. Mimms (A&M) regarding FTX Exchange customer preference claims |
| Madison Blanchard | 5/25/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding edits made to the Multicoin Venture Fund executive summary schedule |
| Mason Ebrey | 5/25/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding edits made to the Multicoin Venture Fund executive summary schedule |
| Mason Ebrey | 5/25/2023 | 1.8 | Create cloned folders for organization of auditor produced audit indexes |
| Mason Ebrey | 5/25/2023 | 0.4 | Edit Multicoin Venture Fund summary schedules and presentation |
| Mason Ebrey | 5/25/2023 | 2.7 | Construct disbursement schedule for Multicoin Value Fund GP distributions to FTX entities |
| Mason Ebrey | 5/25/2023 | 1.6 | Call with N. Strong, M. Ebrey (A&M) regarding organization of auditor produced files into audit index folders |
| Matthew Flynn | 5/25/2023 | 0.2 | Call with M. Flynn, L. Ryan (A&M) to discuss preference presentation for Management |
| Matthew Flynn | 5/25/2023 | 1.6 | Update preference analysis presentation for Management based on comments |
| Matthew Flynn | 5/25/2023 | 1.4 | Review updated preference detail and calculations provided for S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 5/25/2023 | 1.8 | Prepare code to split transaction statement that is too large to be translated into 20 excels |
| Maximilian Simkins | 5/25/2023 | 3.1 | Prepare code to combine transaction statements into one excel after translation |
| Maya Haigis | 5/25/2023 | 0.8 | Create scripts in Python to process different formats of bank statements |
| Maya Haigis | 5/25/2023 | 0.5 | Perform quality control checks on mapped transaction reports for cash database |
| Maya Haigis | 5/25/2023 | 0.6 | Process bank statement transaction report files for cash database |
| Maya Haigis | 5/25/2023 | 0.7 | Review transaction report files for 106 bank statements to identify different formats |
| Maya Haigis | 5/25/2023 | 0.3 | Process 106 bank statements for mapping to transaction report master table |
| Michael Shanahan | 5/25/2023 | 0.8 | Review communications identified related to Prager audit |
| Michael Shanahan | 5/25/2023 | 1.2 | Review Prager workpapers related to cash testing |
| Michael Shanahan | 5/25/2023 | 0.9 | Teleconference with M. Shanahan, D. Medway, N. Strong and A. Cox (A&M) regarding Prager Metis audit analysis |
| Michael Shanahan | 5/25/2023 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding McCaffrey Loan 2004 requests |
| Michael Shanahan | 5/25/2023 | 0.4 | Teleconference with M. Shanahan and D. Medway (A&M) regarding memo documenting interim findings from investigation of Prager Metis audit of FTX Trading |
| Michael Shanahan | 5/25/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding non customer preferences |
| Michael Shanahan | 5/25/2023 | 0.6 | Review draft 2004 requests for McCaffrey loans |
| Michael Shanahan | 5/25/2023 | 1.1 | Review supporting documents to Prager memo |
| Michael Shanahan | 5/25/2023 | 2.6 | Review and revise draft memo summarizing Prager audit findings |
| Michael Shanahan | 5/25/2023 | 0.8 | Teleconference with M. Shanahan and D. Medway (A&M) regarding accounting for FTX Trading FBO accounts |
| Michael Shanahan | 5/25/2023 | 0.5 | Review status of bank productions in preparation for status call with counsel |
| Michael Shanahan | 5/25/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, and D. Medway (A&M) regarding memo documenting results of Prager Metis investigation |
| Nichole Strong | 5/25/2023 | 0.7 | Review and summarize communications between FTX and Prager Metis related to payment of FY 2021 audit invoices |
| Nichole Strong | 5/25/2023 | 1.6 | Review exchange activity for any user accounts associated with Prager Metis |
| Nichole Strong | 5/25/2023 | 0.1 | Teleconference with N. Strong and D. Medway (A&M) regarding Armanino audit investigation strategy |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Strong | 5/25/2023 | 0.6 | Teleconference with N. Strong and A. Cox (A&M) regarding investigation of Prager Metis procedures related to journal entry testing and related party transactions |
| Nichole Strong | 5/25/2023 | 0.2 | Teleconference with N. Strong, A. Cox and D. Medway (A&M) regarding memo documenting interim findings from investigation of Prager Metis audit of FTX Trading |
| Nichole Strong | 5/25/2023 | 0.4 | Teleconference with N. Strong and D. Medway (A&M) regarding accounting for cash transactions between FTX Trading and Alameda |
| Nichole Strong | 5/25/2023 | 0.9 | Teleconference with M. Shanahan, D. Medway, N. Strong and A. Cox (A&M) regarding Prager Metis audit analysis |
| Nichole Strong | 5/25/2023 | 1.8 | Review and summarize communications between FTX and Prager Metis related to FY 2021 audit procedures for revenue recognition |
| Nichole Strong | 5/25/2023 | 1.6 | Call with N. Strong, M. Ebrey (A&M) regarding organization of auditor produced files into audit index folders |
| Nichole Strong | 5/25/2023 | 0.9 | Create mapping for auditor produced files within audit index folders |
| Nichole Strong | 5/25/2023 | 0.3 | Teleconference with D. Medway, N. Strong and A. Cox (A&M) regarding Prager Metis audit analysis |
| Patrick McGrath | 5/25/2023 | 0.6 | Review Multicoin analyses and summary for counsel |
| Patrick McGrath | 5/25/2023 | 1.3 | Summarize cash and crypto transactions relating to insider bonus payment |
| Patrick McGrath | 5/25/2023 | 0.5 | Teleconference with A. Canale, P. McGrath, and A. Cox (A&M) regarding insider bonus payments |
| Samuel Mimms | 5/25/2023 | 0.2 | Call with A. Canale, L. Konig, J. Chan, S. Mimms (A&M) regarding FTX Exchange customer preference claims |
| Samuel Mimms | 5/25/2023 | 2.7 | Update presentation of potential FTX Exchange customer preference claims for Counsel |
| Samuel Mimms | 5/25/2023 | 1.4 | Document Alameda loan counterparty loan principal and collateral activity recorded in debtor slack channels to assist with transaction confirmations |
| Samuel Mimms | 5/25/2023 | 2.9 | Perform quality control of potential FTX Exchange customer preference claims |
| Steve Coverick | 5/25/2023 | 0.4 | Correspond with A&M personnel re: preference action pursuit process |
| Steven Glustein | 5/25/2023 | 0.3 | Call with A. Canale, S. Glustein (A&M) , A. Kutscher (QE) and K. Flinn (PWP) regarding Venture Book claims update |
| Alex Canale | 5/26/2023 | 0.3 | Prepare PMO updates for week of 5/30 meeting |
| Alex Canale | 5/26/2023 | 0.5 | Call with M. Shanahan, A. Canale, J. Lee (A&M) regarding strategy related to 90 day preference claims |
| Alex Canale | 5/26/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding transactions with insiders |
| Alex Canale | 5/26/2023 | 0.2 | Call with A. Canale, S. Mimms (A&M) regarding FTX Exchange customer preference claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 5/26/2023 | 1.0 | Review and edit updated exchange customer preference presentation |
| Alex Canale | 5/26/2023 | 0.5 | Review memorandum summarizing potential audit deficiencies |
| Alex Canale | 5/26/2023 | 0.3 | Call with M. Shanahan, A. Canale (A&M) regarding strategy related to avoidance action investigation |
| Alex Canale | 5/26/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding strategy related to 90 day preference claims |
| Alex Canale | 5/26/2023 | 0.7 | Review and finalize customer preference template and updated presentation |
| Alex Canale | 5/26/2023 | 0.5 | Correspond with A&M team regarding 90 day preference claims |
| Alex Canale | 5/26/2023 | 0.6 | Review summary of findings on bonus payments to insider and edit |
| Alex Canale | 5/26/2023 | 0.5 | Review FTX exchange data for equity tokens |
| Alex Canale | 5/26/2023 | 0.5 | Summarize Multicoin GP distribution information and provide to counsel |
| Allison Cox | 5/26/2023 | 1.7 | Summarize banking activity in relation to Armanino payments |
| Allison Cox | 5/26/2023 | 1.3 | Summarize engagement letters from Armanino |
| Allison Cox | 5/26/2023 | 1.0 | Teleconference with D. Medway, N. Strong and A. Cox (A&M) regarding Armanino audit analysis |
| Allison Cox | 5/26/2023 | 0.7 | Teleconference with P. McGrath and A. Cox (A&M) regarding insider bonus payments |
| Allison Cox | 5/26/2023 | 2.1 | Document review in relation to Armanino invoices for audit fees |
| Allison Cox | 5/26/2023 | 0.5 | Teleconference with N. Strong and A. Cox (A&M) regarding Armanino audit analysis communications review |
| Austin Sloan | 5/26/2023 | 0.2 | Teleconference with K.Dusendschon, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz,and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Austin Sloan | 5/26/2023 | 0.4 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Breanna Price | 5/26/2023 | 2.2 | Complete the adding of Vakifbank data to the bank statements trackers |
| Breanna Price | 5/26/2023 | 2.1 | Analyze and organize bank data related to Akbank |
| Breanna Price | 5/26/2023 | 0.2 | Add new bank accounts discovered the week of 5/21 to the bank data trackers and matrix |
| Breanna Price | 5/26/2023 | 1.4 | Add Akbank bank data to the bank statement trackers |
| Cameron Radis | 5/26/2023 | 0.4 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 5/26/2023 | 0.3 | Teleconference with S. Mimms and D. Medway (A&M) regarding progress of exchange customer preference analysis |
| David Medway | 5/26/2023 | 0.3 | Teleconference with K. Kearney and D. Medway (A&M) regarding WRS accounting observations and Armanino investigation strategy |
| David Medway | 5/26/2023 | 1.0 | Teleconference with D. Medway, N. Strong and A. Cox (A&M) regarding Armanino audit analysis |
| David Medway | 5/26/2023 | 0.5 | Review index of Armanino workpapers and provide comments on structure and function |
| David Medway | 5/26/2023 | 0.6 | Review interim results of exchange customer preference analysis |
| David Medway | 5/26/2023 | 0.6 | Prepare workplan for investigation of Armanino audits of WRS financial statements in connection with potential auditor malpractice claim |
| David Medway | 5/26/2023 | 0.8 | Review WRSS financial statements in context of Armanino investigation and summarize findings |
| David Medway | 5/26/2023 | 0.4 | Internal communications regarding Armanino investigation status and workplan |
| David Medway | 5/26/2023 | 0.5 | Teleconference with P. McGrath and D. Medway (A&M) regarding review and analysis of guidance on accounting for custodial assets and liabilities |
| David Medway | 5/26/2023 | 0.9 | Review Armanino WRS audit planning documentation and document key findings |
| David Medway | 5/26/2023 | 0.3 | Prepare workplan for review and analysis of guidance on accounting for custodial assets and liabilities |
| David Medway | 5/26/2023 | 0.7 | Teleconference with M. Shanahan and D. Medway (A&M) regarding workplan for investigation of Armanino audit procedures |
| David Medway | 5/26/2023 | 1.7 | Review WRS financial statements in context of Armanino investigation and summarize findings |
| Douglas Lewandowski | 5/26/2023 | 0.8 | Prepare payment data for payment inputs for initial preference analysis |
| Emily Hoffer | 5/26/2023 | 1.1 | Review new SMBC bank account statements to ensure complete set prior to importing into the cash database |
| Emily Hoffer | 5/26/2023 | 1.8 | Review transaction reports for FTX owned Circle accounts to identify differences between calculated balances and balances confirmed by the financial institution |
| Emily Hoffer | 5/26/2023 | 0.4 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Emily Hoffer | 5/26/2023 | 0.4 | Call with J. Lee, E. Hoffer (A&M) to discuss classification workpaper to analyze potential preference payments |
| Emily Hoffer | 5/26/2023 | 1.3 | Update and review historical bank statement tracker for new information for the purposes of sharing a static copy with AlixPartners |
| Emily Hoffer | 5/26/2023 | 2.6 | Review bank statements imported into cash database for bank accounts associated with FTX Turkey entities, identifying files that contain duplications to be excluded from the reconciliation process |
| Emily Hoffer | 5/26/2023 | 0.7 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), A. Toobin, F. Crocco (S&C), J. LaBella, E. Mostoff (AlixPartners) and M. Cilia (FTX) to discuss historical bank statements collection progress |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 5/26/2023 | 0.5 | Call with M. Shanahan, A. Canale, J. Lee (A&M) regarding strategy related to 90 day preference claims |
| Julian Lee | 5/26/2023 | 0.1 | Correspond with team regarding SOFA 3 master file for classification of 90 day payments |
| Julian Lee | 5/26/2023 | 0.7 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), A. Toobin, F. Crocco (S&C), J. LaBella, E. Mostoff (AlixPartners) and M. Cilia (FTX) to discuss historical bank statements collection progress |
| Julian Lee | 5/26/2023 | 0.1 | Review and update workpaper for classification of potential 90 day preference payments |
| Julian Lee | 5/26/2023 | 0.4 | Call with J. Lee, E. Hoffer (A&M) to discuss classification workpaper to analyze potential preference payments |
| Kevin Kearney | 5/26/2023 | 0.3 | Teleconference with K. Kearney and D. Medway (A&M) regarding WRS accounting observations and Armanino investigation strategy |
| Kumanan Ramanathan | 5/26/2023 | 0.4 | Call with L. Ryan, S. Coverick, K. Ramanathan (A&M) to discuss preference analysis |
| Laureen Ryan | 5/26/2023 | 0.1 | Correspond with Alix and A&M team regarding bank account tracker |
| Laureen Ryan | 5/26/2023 | 0.1 | Correspond with QE and A&M team regarding intercompany agreement analysis |
| Laureen Ryan | 5/26/2023 | 0.3 | Correspond with team regarding results of intercompany agreement analysis |
| Laureen Ryan | 5/26/2023 | 0.1 | Correspond with A&M team regarding open inquiries from UCC with draft responses for review |
| Laureen Ryan | 5/26/2023 | 0.2 | Update PMO and workstream tracker |
| Laureen Ryan | 5/26/2023 | 0.2 | Correspond with S&C and A&M team regarding updates to bank statement tracker |
| Laureen Ryan | 5/26/2023 | 0.3 | Correspond with A&M team regarding updated figures on customer preference analysis and review attachment thereto |
| Laureen Ryan | 5/26/2023 | 0.4 | Correspond with QE and A&M team regarding avoidance actions strategy |
| Laureen Ryan | 5/26/2023 | 0.2 | Correspond with A&M team regarding PMO updates |
| Laureen Ryan | 5/26/2023 | 0.3 | Correspond with A&M team regarding strategy for non customer preference analysis |
| Laureen Ryan | 5/26/2023 | 0.4 | Correspond with A&M team regarding investigations into non-customer preference actions |
| Laureen Ryan | 5/26/2023 | 0.2 | Correspond with A&M team on ASK review for preference analysis |
| Laureen Ryan | 5/26/2023 | 0.4 | Call with L. Ryan, S. Coverick, K. Ramanathan (A&M) to discuss preference analysis |
| Laureen Ryan | 5/26/2023 | 0.4 | Call with K. Ramanathan, L. Ryan, S. Coverick (A&M) re: non-customer preference actions |
| Laureen Ryan | 5/26/2023 | 0.5 | Call with L. Ryan, A. Canale, M. Shanahan  (A&M) to discuss non - customer preference analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 5/26/2023 | 1.7 | Edit Armanino produced documents that did not transfer over the correct file extension |
| Mason Ebrey | 5/26/2023 | 2.9 | Organize Armanino produced audit document manager files |
| Mason Ebrey | 5/26/2023 | 1.7 | Call with N. Strong, M. Ebrey (A&M) regarding organization of auditor produced files into audit index folders |
| Maximilian Simkins | 5/26/2023 | 2.4 | Prepare code to combine transaction statements into one excel after translation |
| Maximilian Simkins | 5/26/2023 | 2.2 | Prepare transaction statements for AWS in SMSS environment |
| Maximilian Simkins | 5/26/2023 | 0.4 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Maya Haigis | 5/26/2023 | 0.4 | Call with E. Hoffer, M. Haigis, C. Radis, M. Simkins, and A. Sloan (A&M) to discuss the progress of the cash database |
| Maya Haigis | 5/26/2023 | 0.9 | Review transactions and original transaction report files from bank to identify duplication |
| Michael Shanahan | 5/26/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding strategy related to 90 day preference claims |
| Michael Shanahan | 5/26/2023 | 0.3 | Review status of bank productions in preparation for call |
| Michael Shanahan | 5/26/2023 | 0.7 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), A. Toobin, F. Crocco (S&C), J. LaBella, E. Mostoff (AlixPartners) and M. Cilia (FTX) to discuss historical bank statements collection progress |
| Michael Shanahan | 5/26/2023 | 0.3 | Correspondence to/from team regarding preference analysis |
| Michael Shanahan | 5/26/2023 | 0.3 | Call with M. Shanahan, A. Canale (A&M) regarding strategy related to avoidance action investigation |
| Michael Shanahan | 5/26/2023 | 0.8 | Preliminary review of SOFA 3 workpapers related to preference analysis |
| Michael Shanahan | 5/26/2023 | 0.3 | Communications to/from counsel regarding avoidance action workstreams |
| Michael Shanahan | 5/26/2023 | 0.5 | Call with M. Shanahan, A. Canale, J. Lee (A&M) regarding strategy related to 90 day preference claims |
| Michael Shanahan | 5/26/2023 | 0.7 | Teleconference with M. Shanahan and D. Medway (A&M) regarding workplan for investigation of Armanino audit procedures |
| Michael Shanahan | 5/26/2023 | 0.6 | Plan procedures related to preference analysis scoping |
| Michael Shanahan | 5/26/2023 | 1.6 | Review audit workpapers produced by Armanino |
| Michael Shanahan | 5/26/2023 | 0.4 | Teleconference with A. Canale, K. Kearney, M. Shanahan and L. Francis (A&M) re: walkthrough of bank statement analysis to support 90 day payment period |
| Michael Shanahan | 5/26/2023 | 0.2 | Review and revise PMO slides for upcoming meeting |
| Nichole Strong | 5/26/2023 | 0.6 | Internal communications regarding auditing and accounting literature pertaining to cash / custodial balances |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Strong | 5/26/2023 | 1.3 | Internal communications regarding strategy and scope of communications review for Armanino LLP |
| Nichole Strong | 5/26/2023 | 0.6 | Update mapping for auditor produced files within audit index folders |
| Nichole Strong | 5/26/2023 | 1.7 | Call with N. Strong, M. Ebrey (A&M) regarding organization of auditor produced files into audit index folders |
| Nichole Strong | 5/26/2023 | 1.0 | Teleconference with D. Medway, N. Strong and A. Cox (A&M) regarding Armanino audit analysis |
| Nichole Strong | 5/26/2023 | 2.3 | Perform comprehensive search utilizing document review platform to identify communications between FTX and Armanino LLP |
| Nichole Strong | 5/26/2023 | 0.5 | Teleconference with N. Strong and A. Cox (A&M) regarding Armanino audit analysis communications review |
| Patrick McGrath | 5/26/2023 | 1.3 | Research accounting guidance relating to restricted cash |
| Patrick McGrath | 5/26/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding transactions with insiders |
| Patrick McGrath | 5/26/2023 | 0.7 | Teleconference with P. McGrath and A. Cox (A&M) regarding insider bonus payments |
| Patrick McGrath | 5/26/2023 | 3.2 | Summarize cash and crypto transactions relating to insider bonus payment |
| Patrick McGrath | 5/26/2023 | 0.5 | Teleconference with P. McGrath and D. Medway (A&M) regarding review and analysis of guidance on accounting for custodial assets and liabilities |
| Samuel Mimms | 5/26/2023 | 0.3 | Teleconference with S. Mimms and D. Medway (A&M) regarding progress of exchange customer preference analysis |
| Samuel Mimms | 5/26/2023 | 0.8 | Correspond with colleagues regarding potential FTX Exchange customer preference claims |
| Samuel Mimms | 5/26/2023 | 3.2 | Populate customer preference claim templates for top FTX Exchange customer preference claims |
| Samuel Mimms | 5/26/2023 | 1.1 | Finalize quality control of potential FTX Exchange customer preference claims |
| Samuel Mimms | 5/26/2023 | 2.6 | Update presentation of potential FTX Exchange customer preference claims for Counsel |
| Samuel Mimms | 5/26/2023 | 0.2 | Call with A. Canale, S. Mimms (A&M) regarding FTX Exchange customer preference claims |
| Samuel Mimms | 5/26/2023 | 0.2 | Continue to populate customer preference claim templates for top FTX Exchange customer preference claims |
| Steve Coverick | 5/26/2023 | 0.4 | Call with K. Ramanathan, L. Ryan, S. Coverick (A&M) re: non-customer preference actions |
| Steve Kotarba | 5/26/2023 | 1.1 | Analyze date to respond to diligence re actions to pursue re avoidance for 90-day payments |
| Steve Kotarba | 5/26/2023 | 0.5 | Teleconference with L. Ryan, A. Canale, C. Broskay, K. Kearney, S. Kotarba, J. Gany, M. Shanahan and L. Francis (A&M) re: 90 day payments, preference summary and next steps |
| David Medway | 5/27/2023 | 0.3 | Internal communications regarding Armanino production viewing issues |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 5/27/2023 | 0.8 | Review and analyze Armanino planning and risk assessment documents from audit of 2021 WRS financial statements |
| David Medway | 5/27/2023 | 0.6 | Review audit index from Armanino audit of 2021 WRS financial statements and identify workpapers for further review |
| Laureen Ryan | 5/27/2023 | 0.4 | Correspond with A&M team regarding customer preference analysis updates |
| Laureen Ryan | 5/27/2023 | 0.3 | Correspond with A&M team regarding S&C questions related bank account requests from SDNY |
| David Medway | 5/28/2023 | 1.0 | Review Armanino risk assessment documents from audit of 2021 WRS financial statements and prepare template for staff summary of key audit risks and procedures |
| David Medway | 5/28/2023 | 0.6 | Review structure of Armanino audit index reconstruction and prepare review comments |
| David Medway | 5/28/2023 | 1.2 | Prepare workplan for review and analysis of key substantive procedures based on review Armanino risk assessment documents from audit of 2021 WRS financial statements |
| David Medway | 5/28/2023 | 0.7 | Review Armanino risk assessment documents from audit of 2021 WRS financial statements and summarize areas of significant risk |
| Allison Cox | 5/29/2023 | 1.1 | Review communications in relation to Armanino audit analysis |
| David Medway | 5/29/2023 | 1.6 | Review and analyze Armanino controls deficiencies workpaper prepared in connection with audit of 2021 WRS financial statements |
| David Medway | 5/29/2023 | 1.7 | Prepare summary of key issues captured in Risk Assessment Form prepared by Armanino during audit of 2021 WRS financial statements |
| David Medway | 5/29/2023 | 0.6 | Perform further review of structure of Armanino audit index reconstruction and prepare review comments |
| David Medway | 5/29/2023 | 0.4 | Internal communications regarding results of review and analysis of Armanino controls deficiencies workpaper prepared in connection with audit of 2021 WRS financial statements |
| David Medway | 5/29/2023 | 0.3 | Internal communications regarding status of exchange customer preference analysis |
| Emily Hoffer | 5/29/2023 | 2.1 | Review and classify cash transactions occurring within 90 days prior to bankruptcy for the purposes of identifying potential 90 day preference payment claims |
| Emily Hoffer | 5/29/2023 | 0.9 | Call with J. Lee, E. Hoffer, M. Blanchard (A&M) to discuss classification workpaper to analyze potential 90 day preference payments |
| Julian Lee | 5/29/2023 | 0.9 | Call with J. Lee, E. Hoffer, M. Blanchard (A&M) to discuss classification workpaper to analyze potential 90 day preference payments |
| Julian Lee | 5/29/2023 | 0.7 | Summarize preliminary observations regarding classification of select counterparties for potential 90 day preference payments |
| Laureen Ryan | 5/29/2023 | 0.9 | Correspond with A&M team regarding customer potential preference analysis assumptions and analysis |
| Laureen Ryan | 5/29/2023 | 0.3 | Correspond with S&C and A&M team regarding SDNY requests for certain bank statement data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/29/2023 | 0.3 | Correspond with QE and A&M team regarding possible recovery of NEAR tokens |
| Laureen Ryan | 5/29/2023 | 0.4 | Correspond with S&C and A&M team regarding certain bank statement data gap explanations for SDNY |
| Madison Blanchard | 5/29/2023 | 0.9 | Call with J. Lee, E. Hoffer, M. Blanchard (A&M) to discuss classification workpaper to analyze potential 90 day preference payments |
| Nichole Strong | 5/29/2023 | 0.4 | Internal communications regarding Armanino audit documentation produced in HTM format |
| Aaron Dobbs | 5/30/2023 | 0.9 | Call with E. Hoffer, J. Lee, M. Blanchard, A. Helal and A. Dobbs (A&M) to discuss counterparty categorization process for preference period transactions |
| Aaron Dobbs | 5/30/2023 | 3.1 | Counterparty entities categorization process for preference period transactions for lender entities |
| Aaron Dobbs | 5/30/2023 | 2.8 | Overlay and conversion of data from Armanino WRSS 2021 Risk Assessment summary |
| Aaron Dobbs | 5/30/2023 | 2.3 | Targeted searches for Amanino Audit related files and data entry into the Armanino file index |
| Aaron Dobbs | 5/30/2023 | 2.6 | Overlay and conversion of data from Armanino WRS 2021 Risk Assessment summary |
| Aaron Dobbs | 5/30/2023 | 0.2 | Call with N. Strong and A. Dobbs (A&M) regarding targeted searches to identify population of workpapers in Armanino audit index of WRSS Inc |
| Aaron Dobbs | 5/30/2023 | 0.2 | Call with D. Medway and A. Dobbs (A&M) regarding preparation of summary of Armanino WRS 2021 Risk Assessment documentation |
| Alex Canale | 5/30/2023 | 1.4 | Prepare revised charts and tables summarizing key findings regarding customer exchange preferences |
| Alex Canale | 5/30/2023 | 0.3 | Correspond with A&M, S&C and QE regarding NEAR response to venture team email |
| Alex Canale | 5/30/2023 | 0.8 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss classification categories for potential 90 day preference payments |
| Alex Canale | 5/30/2023 | 0.3 | Call with A. Canale, J. Lee (A&M) to discuss classification categories for potential 90 day preference payments |
| Alex Canale | 5/30/2023 | 0.3 | Call with A. Canale, M. Shanahan (A&M) regarding data required for non-customer preference analysis |
| Alex Canale | 5/30/2023 | 0.2 | Call with A. Canale, L. Konig, A. Sivapalu (A&M) regarding pricing data for customer preference analysis |
| Alex Canale | 5/30/2023 | 0.4 | Review of exchange data relating to preparation of customer preference analysis |
| Alex Canale | 5/30/2023 | 0.3 | Call with A. Canale, L. Konig (A&M) regarding data required for customer preference analysis |
| Alex Canale | 5/30/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss exchange and non-exchange preference payments |
| Alex Canale | 5/30/2023 | 0.3 | Correspond with A&M team regarding updates to customer exchange preference report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 5/30/2023 | 0.3 | Correspond with A&M team regarding classification categories for potential 90 day preference payments |
| Alex Canale | 5/30/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding FTX Exchange customer preference claims |
| Allison Cox | 5/30/2023 | 2.7 | Continue communications review in relation to Armanino audit analysis |
| Allison Cox | 5/30/2023 | 0.2 | Teleconference with D. Medway and A. Cox (A&M) regarding WRSS Inc. FBO accounts in relation to Armanino audit analysis |
| Allison Cox | 5/30/2023 | 0.9 | Research accounting guidance in relation to custodial accounts risk assessment |
| Allison Cox | 5/30/2023 | 0.8 | Summarize engagement letters in relation to Armanino audit analysis |
| Allison Cox | 5/30/2023 | 0.3 | Summarize Armanino audit file names to be pulled from repository |
| Allison Cox | 5/30/2023 | 0.9 | Review communications of 3rd party productions in relation to Armanino audit analysis |
| Allison Cox | 5/30/2023 | 2.9 | Review communications in relation to Armanino audit analysis |
| Allison Cox | 5/30/2023 | 0.2 | Teleconference with D. Medway and A. Cox (A&M) regarding Armanino testing of WRSS custodial funds balances |
| Allison Cox | 5/30/2023 | 0.6 | Teleconference with D. Medway and A. Cox (A&M) regarding Armanino risk assessment procedures |
| Allison Cox | 5/30/2023 | 0.2 | Call with N. Strong and A. Cox (A&M) regarding targeted searches to identify population of workpapers in Armanino audit index |
| Aly Helal | 5/30/2023 | 0.9 | Call with E. Hoffer, J. Lee, M. Blanchard, A. Helal and A. Dobbs (A&M) to discuss counterparty categorization process for preference period transactions |
| Aly Helal | 5/30/2023 | 0.2 | Call with M. Blanchard and A. Helal (A&M) to discuss counterparty categorization updates for preference period transactions relating to investments |
| Anan Sivapalu | 5/30/2023 | 0.2 | Call with A. Canale, L. Konig, A. Sivapalu (A&M) regarding pricing data for customer preference analysis |
| Austin Sloan | 5/30/2023 | 0.4 | Call with C. Radis, A. Sloan and E. Hoffer (A&M) to discuss reconciliation process of bank accounts with non-consecutive monthly coverage for the cash database |
| Austin Sloan | 5/30/2023 | 1.9 | Process SMBC bank statements in Monarch, In relation to cash database construction |
| Austin Sloan | 5/30/2023 | 0.2 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Breanna Price | 5/30/2023 | 2.3 | Add Fibabank bank data to the bank statement trackers |
| Breanna Price | 5/30/2023 | 0.7 | Complete the adding Vietcombank bank data to the bank statement tracker |
| Breanna Price | 5/30/2023 | 2.1 | Analyze and organize the Fibabank bank data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 5/30/2023 | 2.1 | Search Relativity for agreements between Stripe bank and West Realm Shires |
| Cameron Radis | 5/30/2023 | 0.4 | Call with C. Radis, A. Sloan and E. Hoffer (A&M) to discuss reconciliation process of bank accounts with non-consecutive monthly coverage for the cash database |
| Cameron Radis | 5/30/2023 | 0.4 | Create excel output of cash database accounts with non-consecutive monthly statement coverage |
| Cameron Radis | 5/30/2023 | 0.2 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Cameron Radis | 5/30/2023 | 0.8 | Perform SQL based review to flag cash database accounts with non-consecutive monthly statement period coverage |
| David Medway | 5/30/2023 | 2.2 | Review Armanino custodial assets and liabilities audit plans and related testing and summarize potential areas of deficiency |
| David Medway | 5/30/2023 | 0.2 | Call with D. Medway and A. Dobbs (A&M) regarding preparation of summary of Armanino WRS 2021 Risk Assessment documentation |
| David Medway | 5/30/2023 | 0.2 | Teleconference with D. Medway and A. Cox (A&M) regarding WRSS Inc. FBO accounts in relation to Armanino audit analysis |
| David Medway | 5/30/2023 | 0.9 | Review Armanino entity level controls documentation included in WRS 2021 audit file |
| David Medway | 5/30/2023 | 0.2 | Teleconference with D. Medway and A. Cox (A&M) regarding Armanino testing of WRSS custodial funds balances |
| David Medway | 5/30/2023 | 0.5 | Teleconference with D. Medway and N. Strong (A&M) regarding Armanino investigation workplan and investigation status |
| David Medway | 5/30/2023 | 0.6 | Teleconference with D. Medway and A. Cox (A&M) regarding Armanino risk assessment procedures |
| David Medway | 5/30/2023 | 0.4 | Teleconference with D. Medway and N. Strong (A&M) regarding initial results from investigation of Armanino audit of 2021 WRS financial statements |
| David Medway | 5/30/2023 | 0.3 | Email communications with QE and A&M team regarding investigations of auditors and other professionals |
| David Medway | 5/30/2023 | 1.6 | Review Armanino cash audit plan and related testing and summarize potential areas of deficiency |
| David Medway | 5/30/2023 | 1.5 | Review WRS consolidating trial balance included in Armanino audit file and strategize procedures for higher risk accounts and entities |
| David Medway | 5/30/2023 | 0.8 | Review AICPA practice aids for guidance on assessing risk in audits of cryptocurrency and related assets |
| David Medway | 5/30/2023 | 1.8 | Review Armanino risk assessment from audit of 2021 WRSS financial statements and identify areas for further investigation |
| Emily Hoffer | 5/30/2023 | 0.2 | Call with M. Blanchard and E. Hoffer (A&M) to discuss preference period identification workstream for identifying potential 90 preference period claims |
| Emily Hoffer | 5/30/2023 | 0.4 | Call with C. Radis, A. Sloan and E. Hoffer (A&M) to discuss reconciliation process of bank accounts with non-consecutive monthly coverage for the cash database |
| Emily Hoffer | 5/30/2023 | 0.9 | Call with E. Hoffer, J. Lee, M. Blanchard, A. Helal and A. Dobbs (A&M) to discuss counterparty categorization process for preference period transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 5/30/2023 | 2.1 | Identify correct counterparties for transactions with previously unidentified account numbers within 90 days of bankruptcy filing for use in potential 90 day preference period claims |
| Emily Hoffer | 5/30/2023 | 0.2 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Emily Hoffer | 5/30/2023 | 0.7 | Call with E. Hoffer, J. Lee, and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions |
| Emily Hoffer | 5/30/2023 | 3.1 | Identify all intercompany transactions that occur within 90 days of bankruptcy filing for the purpose of potential 90 day preference period claims |
| Emily Hoffer | 5/30/2023 | 0.4 | Review potentially new FTX Europe controlled bank account on Relativity to determine if they are new and who controls them |
| Jon Chan | 5/30/2023 | 3.1 | Update ninety day withdrawal and deposit preference templates with updated pricing |
| Julian Lee | 5/30/2023 | 0.9 | Call with E. Hoffer, J. Lee, M. Blanchard, A. Helal and A. Dobbs (A&M) to discuss counterparty categorization process for preference period transactions |
| Julian Lee | 5/30/2023 | 0.3 | Review list of insiders to classify 90 day preference payments |
| Julian Lee | 5/30/2023 | 0.3 | Correspond with team regarding Signet data and counterparty information |
| Julian Lee | 5/30/2023 | 1.1 | Review list of insiders and incorporate classification for select 90 day preference payments |
| Julian Lee | 5/30/2023 | 0.3 | Correspond with team regarding classification of select counterparties for potential 90 day preference payments |
| Julian Lee | 5/30/2023 | 0.3 | Call with A. Canale, J. Lee (A&M) to discuss classification categories for potential 90 day preference payments |
| Julian Lee | 5/30/2023 | 0.3 | Review of identified agreements and correspondence between WRSS and Stripe |
| Julian Lee | 5/30/2023 | 0.3 | Correspond with team regarding retail customer data for purposes of classification of 90 day preference payments |
| Julian Lee | 5/30/2023 | 0.4 | Review and update classification for transactions with vendors and banks in relation to potential 90 day preference payments |
| Julian Lee | 5/30/2023 | 0.2 | Review cash database extract for 90 day payments to compare with SOFA 3 workpaper |
| Julian Lee | 5/30/2023 | 0.7 | Call with E. Hoffer, J. Lee, and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions |
| Julian Lee | 5/30/2023 | 0.8 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss classification categories for potential 90 day preference payments |
| Julian Lee | 5/30/2023 | 0.4 | Review select disbursements containing reconciliation differences between bank data and QuickBooks within 90 days for SOFA 3 |
| Julian Lee | 5/30/2023 | 0.2 | Correspond with team regarding vendor lists for purposes of classification of 90 day preference payment |
| Julian Lee | 5/30/2023 | 0.6 | Review institutional customer data and de-duplicate for purpose classification of 90 day preference payments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/30/2023 | 0.2 | Correspond with QE and A&M team regarding Multicoin analysis |
| Laureen Ryan | 5/30/2023 | 0.9 | Correspond with A&M team regarding Customer exchange preference analysis and assumptions |
| Laureen Ryan | 5/30/2023 | 0.3 | Correspond with A&M team regarding updated workbooks of Customer exchange data summaries |
| Laureen Ryan | 5/30/2023 | 0.3 | Correspond with QE and A&M regarding strategy related to assessment of Prager auditor claims |
| Laureen Ryan | 5/30/2023 | 0.3 | Correspond with A&M team regarding pricing source and assumptions used in preference analyses |
| Laureen Ryan | 5/30/2023 | 0.2 | Correspond with QE and A&M team regarding NEAR token recovery pursuit |
| Laureen Ryan | 5/30/2023 | 0.3 | Correspond with ASK and A&M team regarding preference analysis tool |
| Laureen Ryan | 5/30/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss exchange and non-exchange preference payments |
| Laureen Ryan | 5/30/2023 | 0.3 | Correspond with A&M team regarding non Customer preference analysis and assumptions |
| Laureen Ryan | 5/30/2023 | 0.2 | Correspond with A&M team regarding current summary of insider preference analysis |
| Louis Konig | 5/30/2023 | 2.2 | Script database related to analysis of withdrawals for preference analysis |
| Louis Konig | 5/30/2023 | 1.5 | Review of script output related calculation of preference amounts using the subsequent advanced method |
| Louis Konig | 5/30/2023 | 2.4 | Script database related to calculation of preference amounts using the subsequent advanced method |
| Louis Konig | 5/30/2023 | 0.9 | Script database related to integration of Liquid global customer balances |
| Louis Konig | 5/30/2023 | 2.3 | Review of script output related to analysis of withdrawals for preference analysis |
| Louis Konig | 5/30/2023 | 0.2 | Call with A. Canale, L. Konig, A. Sivapalu (A&M) regarding pricing data for customer preference analysis |
| Madison Blanchard | 5/30/2023 | 0.2 | Call with M. Blanchard and E. Hoffer (A&M) to discuss preference period identification workstream for identifying potential 90 preference period claims |
| Madison Blanchard | 5/30/2023 | 0.9 | Call with E. Hoffer, J. Lee, M. Blanchard, A. Helal and A. Dobbs (A&M) to discuss counterparty categorization process for preference period transactions |
| Madison Blanchard | 5/30/2023 | 1.6 | Analysis of transaction data and categorization of transactions within 90 day preference period by type |
| Madison Blanchard | 5/30/2023 | 0.2 | Call with M. Blanchard and A. Helal (A&M) to discuss counterparty categorization updates for preference period transactions relating to investments |
| Madison Blanchard | 5/30/2023 | 2.9 | Review of bank statements and categorization of transactions within 90 day preference period by type |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 5/30/2023 | 0.7 | Call with E. Hoffer, J. Lee, and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions |
| Madison Blanchard | 5/30/2023 | 2.4 | Continue review of bank statements and categorization of transactions within 90 day preference period by type |
| Mason Ebrey | 5/30/2023 | 2.8 | Review of first 500 documents fitting the parameters set for communication between Armanino LLP and FTX entities |
| Mason Ebrey | 5/30/2023 | 3.0 | Review of second 500 documents fitting the parameters set for communication between Armanino LLP and FTX entities |
| Mason Ebrey | 5/30/2023 | 0.9 | Create West Realm Shire Services Document Manager in excel format |
| Mason Ebrey | 5/30/2023 | 0.9 | Call with N. Strong and M. Ebrey (A&M) regarding targeted searches to identify population of workpapers in Armanino audit index of WRSS Inc |
| Matthew Flynn | 5/30/2023 | 1.2 | Review of updated preference analysis presentation for Management and S&C |
| Maximilian Simkins | 5/30/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss mappings for the transactions of VakifBank, Fibabanka, and Türkiye bank |
| Maximilian Simkins | 5/30/2023 | 1.7 | Assemble code to prepare VakifBank data for AWS |
| Maximilian Simkins | 5/30/2023 | 1.7 | Prepare code to verify completeness of VakifBank data |
| Maximilian Simkins | 5/30/2023 | 0.2 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Maya Haigis | 5/30/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss mappings for the transactions of VakifBank, Fibabanka, and Türkiye bank |
| Maya Haigis | 5/30/2023 | 0.2 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Maya Haigis | 5/30/2023 | 0.6 | Clean bank statement files in SQL for debtor bank |
| Maya Haigis | 5/30/2023 | 0.8 | Review debtor bank statement files for duplicates to fix overlap in cash database |
| Maya Haigis | 5/30/2023 | 0.2 | Review non-debtor bank statement files to ensure consistency before processing |
| Maya Haigis | 5/30/2023 | 0.6 | Clean non-debtor bank transaction report files in SQL |
| Michael Shanahan | 5/30/2023 | 2.4 | Review data related to 90 day transactions in connection with preliminary preference analysis |
| Michael Shanahan | 5/30/2023 | 0.3 | Call with A. Canale, M. Shanahan (A&M) regarding data required for non-customer preference analysis |
| Michael Shanahan | 5/30/2023 | 1.6 | Review documents related to potential auditor claims - Armanino |
| Michael Shanahan | 5/30/2023 | 0.8 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss classification categories for potential 90 day preference payments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Strong | 5/30/2023 | 1.4 | Review other publicly available financial statements of entities with similar business operations to understand standard accounting practices for customer custodial funds |
| Nichole Strong | 5/30/2023 | 0.5 | Teleconference with D. Medway and N. Strong (A&M) regarding Armanino investigation workplan and investigation status |
| Nichole Strong | 5/30/2023 | 0.2 | Call with N. Strong and A. Dobbs (A&M) regarding targeted searches to identify population of workpapers in Armanino audit index of WRSS Inc |
| Nichole Strong | 5/30/2023 | 0.2 | Call with N. Strong and A. Cox (A&M) regarding targeted searches to identify population of workpapers in Armanino audit index of WRSS Inc |
| Nichole Strong | 5/30/2023 | 0.6 | Call with N. Strong, M. Ebrey (A&M) regarding targeted searches to identify population of workpapers in Armanino audit index of WRSS Inc |
| Nichole Strong | 5/30/2023 | 0.4 | Teleconference with D. Medway and N. Strong (A&M) regarding initial results from investigation of Armanino audit of 2021 WRS financial statements |
| Nichole Strong | 5/30/2023 | 0.9 | Review and prepare edits to structure of Armanino audit index reconstruction |
| Nichole Strong | 5/30/2023 | 1.1 | Internal communications regarding request for production of native files from Relativity |
| Nichole Strong | 5/30/2023 | 1.2 | Review and summarize communications between FTX and Armanino related to FY 2021 audit acceptance, disengagement, and audit close memo |
| Nichole Strong | 5/30/2023 | 1.8 | Review Coinbase annual report for the period ending December 31, 2021 |
| Patrick McGrath | 5/30/2023 | 1.8 | Research accounting guidance in connection with treatment of cash and cash equivalent balances by independent auditors |
| Samuel Mimms | 5/30/2023 | 1.4 | Correspond with colleagues regarding adjustments to FTX Exchange customer preference claim data provided by database team |
| Samuel Mimms | 5/30/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding FTX Exchange customer preference claims |
| Samuel Mimms | 5/30/2023 | 2.3 | Analyze FTX Exchange customer preference claim data provided by database team for presentation to Counsel |
| Samuel Mimms | 5/30/2023 | 2.4 | Update presentation of potential FTX Exchange customer preference claims for Counsel |
| Aaron Dobbs | 5/31/2023 | 0.3 | Call with A. Helal, A. Dobbs, and M. Blanchard (A&M) regarding quality control review of logic for counterparty categorization re: 90 day payments |
| Aaron Dobbs | 5/31/2023 | 1.8 | Counterparty categorization of preference period transactions related to external lenders |
| Aaron Dobbs | 5/31/2023 | 1.9 | Quality control review of logic for counterparty categorization re: 90 day payments |
| Aaron Dobbs | 5/31/2023 | 3.1 | Continue with counterparty categorization of preference period transactions related to external lenders |
| Aaron Dobbs | 5/31/2023 | 0.1 | Call with M. Blanchard and A. Dobbs (A&M) to discuss counterparty categorization process for preference period transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 5/31/2023 | 1.0 | Calls with L. Ryan, M. Shanahan, A. Canale (A&M) regarding bank, auditor and preferences review status and strategy |
| Alex Canale | 5/31/2023 | 0.3 | Call with M. Shanahan, A. Canale (A&M) to discuss 90 day preference payments |
| Alex Canale | 5/31/2023 | 0.4 | Analysis of Alameda loan counterparty collateral transfers to compare with exchange preference analysis |
| Alex Canale | 5/31/2023 | 0.6 | Compare Debtor token mapping to Voyager Supported and Unsupported tokens |
| Alex Canale | 5/31/2023 | 0.5 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss classification workplan for customers and vendors regarding 90 day preference payments |
| Alex Canale | 5/31/2023 | 0.8 | Call with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss classification strategy and waterfall analysis for 90 days payments |
| Alex Canale | 5/31/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) and A. Alden, K. Lemire, J. Young (QE) regarding bank and auditor review status and strategy |
| Alex Canale | 5/31/2023 | 0.8 | Calls with A. Canale, S. Mimms (A&M) to discuss classification workplan for customers and vendors regarding 90 day preference payments |
| Alex Canale | 5/31/2023 | 0.6 | Respond to internal review queries regarding exchange preference analysis |
| Alex Canale | 5/31/2023 | 0.6 | Review documents relating to spot fills and other balance component data necessary for preference roll forward |
| Alex Canale | 5/31/2023 | 0.1 | Participate in call with A. Canale and P. McGrath regarding DAAG financial statement review |
| Alex Canale | 5/31/2023 | 1.9 | Prepare updated report on exchange preference analysis |
| Alex Canale | 5/31/2023 | 0.9 | Prepare summary report regarding analysis of largest exchange customer preferences |
| Alex Canale | 5/31/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman, L. Callerio, L. Lambert, A. Canale, S. Glustein, P. McGrath, C. Stockmeyer (A&M) regarding avoidance, tracing, ventures touchpoint |
| Alex Canale | 5/31/2023 | 1.1 | Prepare analysis of largest exchange customer preferences |
| Allison Cox | 5/31/2023 | 0.5 | Teleconference with D. Medway and A. Cox (A&M) regarding investigation of sources and uses of funds transferred from WRS FBO accounts to WRS operating accounts |
| Allison Cox | 5/31/2023 | 2.1 | Summarize banking data in relation to WRS FBO accounts |
| Allison Cox | 5/31/2023 | 0.2 | Teleconference with D. Medway, K. Kearny, N. Strong, and A. Cox (A&M) regarding Armanino related party transaction testing |
| Allison Cox | 5/31/2023 | 1.2 | Research accounting guidance in relation to custodial accounts risk assessment |
| Allison Cox | 5/31/2023 | 2.3 | Review risk assessment procedures performed by Armanino in relation to Custodial assets |
| Allison Cox | 5/31/2023 | 2.3 | Review Armanino equity workpapers in relation to risk assessment procedures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 5/31/2023 | 0.6 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) regarding Armanino related party transaction testing |
| Aly Helal | 5/31/2023 | 0.3 | Call with A. Helal, A. Dobbs, and M. Blanchard (A&M) regarding quality control review of logic for counterparty categorization re: 90 day payments |
| Aly Helal | 5/31/2023 | 1.7 | Reconcile all investments known to cash transactions with an investment as counterparty during the preference period (90 days) |
| Aly Helal | 5/31/2023 | 0.2 | Call with A. Helal and M. Blanchard (A&M) regarding updates to investments for counterparty categorization re: 90 day payments |
| Aly Helal | 5/31/2023 | 1.2 | Reconcile all vendors known to cash transactions with a vendor as counterparty during the preference period (90 days) |
| Austin Sloan | 5/31/2023 | 0.9 | Import list of all retail customers into SQL for counterparty categorization regarding customers, fbo accounts, and commingled accounts |
| Austin Sloan | 5/31/2023 | 0.2 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Austin Sloan | 5/31/2023 | 1.8 | Create statement detail load file for SMBC bank. In relation to cash database construction |
| Austin Sloan | 5/31/2023 | 0.1 | Call with A. Sloan, E. Hoffer, and M. Blanchard (A&M) to discuss counterparty categorization regarding customers, fbo accounts, and commingled accounts |
| Austin Sloan | 5/31/2023 | 0.4 | Call with J. Lee, A. Sloan, E. Hoffer, and M. Blanchard (A&M) to discuss counterparty categorization regarding customers, fbo accounts, and commingled accounts |
| Breanna Price | 5/31/2023 | 1.2 | Add Isbank bank data to the bank statement tracker |
| Breanna Price | 5/31/2023 | 0.3 | Add Fibabank bank data to the master tracker for the purposes of reconciliation |
| Breanna Price | 5/31/2023 | 0.4 | Add new Klarpay non-debtor accounts to the bank trackers |
| Breanna Price | 5/31/2023 | 1.9 | Continue the adding of Fibabank bank data to the bank statement trackers |
| Breanna Price | 5/31/2023 | 0.6 | Review and preform a quality check for the edits that had been made to bank data produced by banks |
| Breanna Price | 5/31/2023 | 0.7 | Analyze and organize the excel files containing multiple Turkish banks' bank data |
| Cameron Radis | 5/31/2023 | 0.9 | Perform SQL based exercise to reconcile new Wells Fargo bank transactions to summary balances for all periods received |
| Cameron Radis | 5/31/2023 | 1.8 | Perform SQL based exercise to reconcile five new Signature bank account transactions to summary balances for all periods received |
| Cameron Radis | 5/31/2023 | 0.4 | Perform quality control review of new Wells Fargo account reconciliation |
| Cameron Radis | 5/31/2023 | 0.8 | Perform quality control review of five new Signature bank account transactions reconciliation |
| Cameron Radis | 5/31/2023 | 0.3 | Perform SQL based exercise to push reconciled transactions to Metabase views for Signature - FTX Foundation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 5/31/2023 | 0.4 | Perform quality control review of new Signature - FTX Foundation account reconciliation |
| Cameron Radis | 5/31/2023 | 0.2 | Call with C. Radis and E. Hoffer (A&M) to discuss bank accounts ready for the reconciliation process for the purposes of updating cash database |
| Cameron Radis | 5/31/2023 | 1.6 | Perform SQL based exercise to reconcile Moneytech bank transactions to summary balances for all periods received |
| Cameron Radis | 5/31/2023 | 0.4 | Call with C. Radis and E. Hoffer (A&M) to discuss new signature bank accounts ready for the reconciliation process for the purposes of updating cash database |
| Cameron Radis | 5/31/2023 | 0.8 | Perform SQL based exercise to reconcile new Signature - FTX Foundation bank transactions to summary balances for all periods received |
| Cameron Radis | 5/31/2023 | 0.8 | Perform quality control review of Moneytech reconciliation |
| Cameron Radis | 5/31/2023 | 0.2 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Cameron Radis | 5/31/2023 | 0.3 | Perform SQL based exercise to push reconciled transactions to Metabase views for five new Signature bank account transactions |
| Cameron Radis | 5/31/2023 | 0.3 | Perform SQL based exercise to push reconciled transactions to Metabase views for Wells Fargo bank |
| Cameron Radis | 5/31/2023 | 0.6 | Perform SQL based exercise to push reconciled transactions to Metabase views for Moneytech bank |
| Cullen Stockmeyer | 5/31/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman, L. Callerio, L. Lambert, A. Canale, S. Glustein, P. McGrath, C. Stockmeyer (A&M) re: avoidance, tracing, ventures touchpoint |
| David Medway | 5/31/2023 | 1.4 | Review and analyze Armanino testing of WRS allocations of G&A expenses incurred at related parties |
| David Medway | 5/31/2023 | 0.4 | Review Armanino WRS audit index for trial balance with testing workpaper references |
| David Medway | 5/31/2023 | 2.4 | Prepare memo summarizing results of investigation of Armanino audit of WRS and WRSS |
| David Medway | 5/31/2023 | 1.6 | Review and analyze Armanino testing of WRS related party receivables |
| David Medway | 5/31/2023 | 0.2 | Teleconference with D. Medway, K. Kearny, N. Strong, and A. Cox (A&M) regarding Armanino related party transaction testing |
| David Medway | 5/31/2023 | 1.2 | Review WRS general ledger detail for indications of misuse of customer custodial assets and summarize results |
| David Medway | 5/31/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) and A. Alden, K. Lemire, J. Young (QE) regarding bank and auditor review status and strategy |
| David Medway | 5/31/2023 | 0.5 | Prepare for call with QE regarding bank and auditor review status and strategy |
| David Medway | 5/31/2023 | 0.6 | Research guidance establishing areas of significant risk for businesses in cryptocurrency and related industries |
| David Medway | 5/31/2023 | 0.5 | Teleconference with D. Medway and N. Strong (A&M) regarding status of investigation of Armanino audit procedures |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

---

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 5/31/2023 | 0.3 | Teleconference with D. Medway and M. Shanahan (A&M) regarding status of investigation of Armanino audit procedures |
| David Medway | 5/31/2023 | 0.5 | Teleconference with D. Medway and A. Cox (A&M) regarding investigation of sources and uses of funds transferred from WRS FBO accounts to WRS operating accounts |
| David Medway | 5/31/2023 | 0.6 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) regarding Armanino related party transaction testing |
| David Medway | 5/31/2023 | 0.6 | Summarize understanding of Alameda loan counterparty loans collateral custody in connection with rehypothecation analysis |
| Douglas Lewandowski | 5/31/2023 | 0.6 | Prepare sample preference analysis for discussion with A&M team |
| Emily Hoffer | 5/31/2023 | 0.2 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Emily Hoffer | 5/31/2023 | 0.3 | Call with E. Hoffer and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions |
| Emily Hoffer | 5/31/2023 | 0.7 | Review transaction report source data for Transaction System fees to correctly identify potential preference period claims |
| Emily Hoffer | 5/31/2023 | 2.2 | Create summary table of initial identification of various transactions 90 days leading up to bankruptcy to be used in identifying potential claims |
| Emily Hoffer | 5/31/2023 | 0.2 | Call with C. Radis and E. Hoffer (A&M) to discuss bank accounts ready for the reconciliation process for the purposes of updating cash database |
| Emily Hoffer | 5/31/2023 | 1.4 | Create summary table of transactions that need to be further researched to correctly identify potential preferential claims bucket for the purposes of strategizing transaction identification moving forward |
| Emily Hoffer | 5/31/2023 | 0.4 | Call with C. Radis and E. Hoffer (A&M) to discuss new signature bank accounts ready for the reconciliation process for the purposes of updating cash database |
| Emily Hoffer | 5/31/2023 | 0.8 | Call with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss classification strategy and waterfall analysis for 90 days payments |
| Emily Hoffer | 5/31/2023 | 0.1 | Call with J. Lee, E. Hoffer (A&M) to discuss 90 day payments related to debtor FBO accounts |
| Emily Hoffer | 5/31/2023 | 0.1 | Call with A. Sloan, E. Hoffer, and M. Blanchard (A&M) to discuss counterparty categorization regarding customers, fbo accounts, and commingled accounts |
| Emily Hoffer | 5/31/2023 | 0.4 | Call with J. Lee, A. Sloan, E. Hoffer, and M. Blanchard (A&M) to discuss counterparty categorization regarding customers, fbo accounts, and commingled accounts |
| Emily Hoffer | 5/31/2023 | 0.9 | Review and update calculated balances for Transfero transaction reports based on new information received in recent communications to be used in the cash database |
| Emily Hoffer | 5/31/2023 | 2.1 | Create summary table of potential customer transactions within 90 days of bankruptcy to identify a strategy for bucketing these transaction for use in identifying potential preference claims |
| Emily Hoffer | 5/31/2023 | 0.7 | Review relativity documents for identifying potentially new FTX owned bank accounts to confirm if account is in fact operated by FTX, needing to be added to the cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 5/31/2023 | 2.6 | Update waterfall of transaction buckets of 90 day payments to allow for transactions to only fall into one bucket for identification of potential preference period claims |
| Jon Chan | 5/31/2023 | 0.2 | Call with J. Lee, J. Chan (A&M) to discuss wallet address related to Circle produced data |
| Julian Lee | 5/31/2023 | 0.1 | Call with J. Lee, E. Hoffer (A&M) to discuss 90 day payments related to debtor FBO accounts |
| Julian Lee | 5/31/2023 | 0.5 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss classification workplan for customers and vendors re: 90 day preference payments |
| Julian Lee | 5/31/2023 | 0.8 | Call with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss classification strategy and waterfall analysis for 90 days payments |
| Julian Lee | 5/31/2023 | 0.4 | Call with J. Lee, A. Sloan, E. Hoffer, and M. Blanchard (A&M) to discuss counterparty categorization regarding customers, fbo accounts, and commingled accounts |
| Julian Lee | 5/31/2023 | 1.3 | Summarize classification metrics including transaction count and total amount re: 90 day payments for preference analysis |
| Julian Lee | 5/31/2023 | 0.6 | Correspond with team regarding classification of 90 day payments for preference analysis |
| Julian Lee | 5/31/2023 | 0.2 | Correspond with team regarding quality control updates to classification workpaper for 90 day payments |
| Julian Lee | 5/31/2023 | 1.7 | Perform quality control review of classification analysis for 90 day payments regarding customers, vendors, and investments |
| Julian Lee | 5/31/2023 | 0.2 | Research investment related to Martian and Keygen Labs for purposes of classification in 90 day payments |
| Julian Lee | 5/31/2023 | 0.9 | Call with J. Lee and M. Blanchard (A&M) regarding customers, fbo accounts, and commingled accounts re: 90 day payments |
| Kevin Kearney | 5/31/2023 | 0.2 | Teleconference with D. Medway, K. Kearney, N. Strong, and A. Cox (A&M) regarding Armanino related party transaction testing |
| Laureen Ryan | 5/31/2023 | 0.2 | Correspond with A&M Team regarding pre acquisition financials for DA AG |
| Laureen Ryan | 5/31/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) and A. Alden, K. Lemire, J. Young (QE) regarding bank and auditor review status and strategy |
| Laureen Ryan | 5/31/2023 | 0.1 | Correspond with Alix and A&M team regarding certain missing bank data information |
| Laureen Ryan | 5/31/2023 | 0.4 | Correspond with A&M Team regarding UCC main account customer exchange account analysis by legal entity |
| Laureen Ryan | 5/31/2023 | 0.2 | Correspond with QE and A&M team regarding investigation into investments between $5m and $9m |
| Laureen Ryan | 5/31/2023 | 0.3 | Correspond with A&M Team regarding Supporting vs unsupported coin analysis and review attachment thereto |
| Laureen Ryan | 5/31/2023 | 1.3 | Review and edit templates and deck of analyses for customer exchange account activity |
| Laureen Ryan | 5/31/2023 | 0.2 | Correspond with QE and A&M team regarding avoidance action prioritization |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/31/2023 | 0.3 | Correspond with A&M Team regarding possible rehypothecation analysis of lending facilities |
| Laureen Ryan | 5/31/2023 | 0.9 | Correspond with A&M Team regarding Customer preference analysis updates to templates and related analysis |
| Laureen Ryan | 5/31/2023 | 0.2 | Correspond with QE and A&M team regarding FTX bank and audit firm filed complaints |
| Laureen Ryan | 5/31/2023 | 0.8 | Correspond with A&M Team regarding customer exchange account preference analysis |
| Laureen Ryan | 5/31/2023 | 0.4 | Correspond with S&C and A&M Team regarding LayerZero related investigation |
| Laureen Ryan | 5/31/2023 | 0.2 | Correspond with A&M Team regarding LayerZero details of the launch |
| Laureen Ryan | 5/31/2023 | 0.2 | Correspond with A&M Team regarding FTX Europe Financials researched |
| Laureen Ryan | 5/31/2023 | 1.0 | Calls with L. Ryan, M. Shanahan, A. Canale (A&M) regarding bank, auditor and preferences review status and strategy |
| Leslie Lambert | 5/31/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman, L. Callerio, L. Lambert, A. Canale, S. Glustein, P. McGrath, C. Stockmeyer (A&M) regarding avoidance, tracing, ventures touchpoint |
| Lorenzo Callerio | 5/31/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman, L. Callerio, L. Lambert, A. Canale, S. Glustein, P. McGrath, C. Stockmeyer (A&M) re: avoidance, tracing, ventures touchpoint |
| Louis Konig | 5/31/2023 | 1.6 | Review of script output related summary of airdrop components for preference analysis |
| Louis Konig | 5/31/2023 | 1.8 | Script database related to summary of airdrop components for preference analysis |
| Louis Konig | 5/31/2023 | 1.2 | Review of script output related integration of Liquid global customer balances |
| Louis Konig | 5/31/2023 | 1.7 | Script database related to integration of Quoine customer balances |
| Louis Konig | 5/31/2023 | 0.8 | Review of script output related integration of Quoine customer balances |
| Madison Blanchard | 5/31/2023 | 0.1 | Call with A. Sloan, E. Hoffer, and M. Blanchard (A&M) to discuss counterparty categorization regarding customers, fbo accounts, and commingled accounts |
| Madison Blanchard | 5/31/2023 | 0.3 | Call with A. Helal, A. Dobbs, and M. Blanchard (A&M) regarding quality control review of logic for counterparty categorization re: 90 day payments |
| Madison Blanchard | 5/31/2023 | 0.3 | Call with E. Hoffer and M. Blanchard (A&M) to discuss counterparty categorization updates for preference period transactions |
| Madison Blanchard | 5/31/2023 | 0.2 | Call with A. Helal  and M. Blanchard (A&M) regarding updates to investments for counterparty categorization re: 90 day payments |
| Madison Blanchard | 5/31/2023 | 0.9 | Call with J. Lee and M. Blanchard (A&M) regarding customers, fbo accounts, and commingled accounts re: 90 day payments |
| Madison Blanchard | 5/31/2023 | 2.1 | Continue analysis and categorization of 90 day cash payments in relation to counterparty |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madison Blanchard | 5/31/2023 | 0.1 | Call with M. Blanchard and A. Dobbs (A&M) to discuss counterparty categorization process for preference period transactions |
| Madison Blanchard | 5/31/2023 | 2.7 | Analysis and categorization of 90 day cash payments in relation to counterparty |
| Madison Blanchard | 5/31/2023 | 0.4 | Call with J. Lee, A. Sloan, E. Hoffer, and M. Blanchard (A&M) to discuss counterparty categorization regarding customers, fbo accounts, and commingled accounts |
| Mason Ebrey | 5/31/2023 | 1.3 | Create West Realm Shire Services sorted and organized document manager folders |
| Mason Ebrey | 5/31/2023 | 2.9 | Review of first batch of documents fitting the new parameters set for communication between Armanino LLP and FTX entities |
| Mason Ebrey | 5/31/2023 | 2.9 | Review of second batch of documents fitting the new parameters set for communication between Armanino LLP and FTX entities |
| Maximilian Simkins | 5/31/2023 | 1.7 | Create code to prepare Türkiye İş Bankası AŞ data for AWS |
| Maximilian Simkins | 5/31/2023 | 0.2 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Maximilian Simkins | 5/31/2023 | 2.9 | Create code to prepare Fibabanka A.Ş data for AWS |
| Maya Haigis | 5/31/2023 | 0.2 | Call with C. Radis, A. Sloan, E. Hoffer, M. Haigis, and M. Simkins (A&M) to discuss the progress of the cash database |
| Maya Haigis | 5/31/2023 | 1.8 | Review transaction report data mapping and cleaning script for three non-debtor banks |
| Michael Shanahan | 5/31/2023 | 1.0 | Calls with L. Ryan, M. Shanahan, A. Canale (A&M) regarding bank, auditor and preferences review status and strategy |
| Michael Shanahan | 5/31/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) and A. Alden, K. Lemire, J. Young (QE) regarding bank and auditor review status and strategy |
| Michael Shanahan | 5/31/2023 | 0.6 | Plan additional procedures and analyses related to 90 day transaction analysis |
| Michael Shanahan | 5/31/2023 | 1.2 | Preliminary review of bank account transaction activity analysis in connection with claims evaluation |
| Michael Shanahan | 5/31/2023 | 0.3 | Teleconference with D. Medway and M. Shanahan (A&M) regarding status of investigation of Armanino audit procedures |
| Michael Shanahan | 5/31/2023 | 0.5 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss classification workplan for customers and vendors re: 90 day preference payments |
| Michael Shanahan | 5/31/2023 | 0.3 | Call with M. Shanahan, A. Canale (A&M) to discuss 90 day preference payments |
| Michael Shanahan | 5/31/2023 | 1.4 | Review documents related to potential auditor claims in preparation for call with counsel |
| Michael Shanahan | 5/31/2023 | 1.5 | Review documents related to 90 day transaction analysis |
| Michael Shanahan | 5/31/2023 | 0.8 | Call with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss classification strategy and waterfall analysis for 90 days payments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Strong | 5/31/2023 | 0.2 | Teleconference with D. Medway, K. Kearny, N. Strong, and A. Cox (A&M) regarding Armanino related party transaction testing |
| Nichole Strong | 5/31/2023 | 1.3 | Review and analyze Armanino financial statement disclosures workpaper prepared for WRS and WRSS 2021 audits |
| Nichole Strong | 5/31/2023 | 0.6 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) regarding Armanino related party transaction testing |
| Nichole Strong | 5/31/2023 | 0.5 | Teleconference with D. Medway and N. Strong (A&M) regarding status of investigation of Armanino audit procedures |
| Nichole Strong | 5/31/2023 | 1.6 | Perform targeted searches in document review platform for correspondence surrounding accounting reclassification of Bitonmial investment |
| Nichole Strong | 5/31/2023 | 2.1 | Review Armanino testing procedures and workpapers relating to WRS investment in Bitnomial |
| Nichole Strong | 5/31/2023 | 2.1 | Perform targeted searches in document review platform for correspondence surrounding termination of audit services performed by Armanino for WRS group |
| Patrick McGrath | 5/31/2023 | 2.3 | Research and identify DAAG financial statements at the request of counsel |
| Patrick McGrath | 5/31/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman, L. Callerio, L. Lambert, A. Canale, S. Glustein, P. McGrath, C. Stockmeyer (A&M) re: avoidance, tracing, ventures touchpoint |
| Patrick McGrath | 5/31/2023 | 0.1 | Participate in call with A. Canale and P. McGrath regarding DAAG financial statement review |
| Patrick McGrath | 5/31/2023 | 1.9 | Research treatment of cash and cash equivalent balances by comparable companies |
| Samuel Mimms | 5/31/2023 | 2.9 | Continue to update presentation of potential FTX Exchange customer preference claims for Counsel |
| Samuel Mimms | 5/31/2023 | 3.1 | Develop potential FTX Exchange customer preference claim tear sheets for Counsel |
| Samuel Mimms | 5/31/2023 | 2.8 | Correspond with colleagues regarding adjustments to FTX Exchange customer preference claim data provided by database team |
| Samuel Mimms | 5/31/2023 | 0.8 | Calls with A. Canale, S. Mimms (A&M) to discuss classification workplan for customers and vendors regarding 90 day preference payments |
| Samuel Mimms | 5/31/2023 | 3.2 | Finalize presentation of potential FTX Exchange customer preference claims for Counsel |
| Steven Glustein | 5/31/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman, L. Callerio, L. Lambert, A. Canale, S. Glustein, P. McGrath, C. Stockmeyer (A&M) re: avoidance, tracing, ventures touchpoint |

| **Subtotal** | | **1,861.9** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 4/30/2023 | 0.2 | Monitor progress of preparation of 8th Alameda database for Alix Partners |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2023 through May 31, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 5/1/2023 | 1.9 | Targeted searches for missing bank data and counterparty legal entities to complete internal tracker |
| Aaron Dobbs | 5/1/2023 | 2.1 | Revise data for counterparty entities through targeted searches and standardization of naming conventions |
| Aaron Dobbs | 5/1/2023 | 3.1 | Continue to revise data for counterparty entities through targeted searches and standardization of naming conventions |
| Alex Canale | 5/1/2023 | 0.3 | Call with R. Gordon, L. Ryan, A. Canale, and D. Medway (A&M) and D. Bailey (EY) regarding FTT collateral transactions |
| Aly Helal | 5/1/2023 | 0.9 | Call with J. Lee, E. Hoffer, A. Sloan, A. Helal (A&M) to discuss counterparty standardization workplan for historical bank data in cash database |
| Aly Helal | 5/1/2023 | 2.3 | Standardize bank transaction counterparties "Third Party" for 2021 all banks |
| Anan Sivapalu | 5/1/2023 | 0.6 | Call with A. Sivapalu and A. Mohammed (A&M) and, T. Cheam (FTX) regarding wallet time series data gaps |
| Anan Sivapalu | 5/1/2023 | 0.5 | Call with A. Sivapalu, G. Walia, F. Matthew, A. Mohammed (A&M) and, T. Cheam, J. Sardinha, N. Aragam, N. Molina (FTX) regarding wallet time series data gaps |
| Andrew Heric | 5/1/2023 | 2.8 | Conduct crypto tracing of 38 token transfers related to request 87 in an effort to verify receipt |
| Andrew Heric | 5/1/2023 | 1.9 | Conduct crypto tracing of token related to request 90 in an attempt to identify where the tokens went |
| Andrew Heric | 5/1/2023 | 1.4 | Conduct crypto tracing of 12 token transfers related to request 87 in an effort to verify the sending of the token |
| Andrew Heric | 5/1/2023 | 1.3 | Conduct additional tracing of tokens related to request 90 to verify if movement has occurred |
| Andrew Heric | 5/1/2023 | 0.2 | Call with M. Warren, A. Heric, Q. Lowdermilk, and L. Iwanski (A&M) regarding crypto tracing team updates and priorities |
| Andrew Heric | 5/1/2023 | 0.6 | Notate findings of request 90 token tracing and provide a response posed by the requestor |
| Austin Sloan | 5/1/2023 | 0.9 | Call with J. Lee, E. Hoffer, A. Sloan, A. Helal (A&M) to discuss counterparty standardization workplan for historical bank data in cash database |
| Azmat Mohammed | 5/1/2023 | 0.6 | Call with A. Sivapalu and A. Mohammed (A&M) and, T. Cheam (FTX) regarding wallet time series data gaps |
| Azmat Mohammed | 5/1/2023 | 0.7 | Call with M. Flynn, H. Chambers, K. Ramanathan, A. Mohammed, Q. Zhang, L. Chamma, L. Yurchak (A&M), M. Cilia, R. Perubhatla, D. Chiu (FTX) to discuss current KYC/ AML process |
| Azmat Mohammed | 5/1/2023 | 0.5 | Call with A. Sivapalu, G. Walia, F. Matthew, A. Mohammed (A&M) and, T. Cheam, J. Sardinha, N. Aragam, N. Molina (FTX) regarding wallet time series data gaps |
| Azmat Mohammed | 5/1/2023 | 0.2 | Review roster for potential board administrators |
| Azmat Mohammed | 5/1/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss current FTX developer workplan |
| Azmat Mohammed | 5/1/2023 | 0.4 | Develop test cases for KYC technology vendors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 5/1/2023 | 2.2 | Search Relativity for bank statements and transaction reports related to non-debtor bank accounts |
| Bridger Tenney | 5/1/2023 | 0.5 | Working session with N. Simoneaux, B. Tenney (A&M) re: asset management and inventory tracking next-steps |
| Cameron Radis | 5/1/2023 | 0.3 | Teleconference with M. Haigis, C. Radis, and M. Simkins (A&M) to discuss creation of cash database cycle slides |
| Cameron Radis | 5/1/2023 | 0.4 | Daily meeting with K.Dusendschon, K. Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Chris Arnett | 5/1/2023 | 0.9 | Continue to coordinate consolidation of corporate assets to Dallas warehouse |
| Chris Arnett | 5/1/2023 | 0.3 | Follow up with L. Callerio (A&M) via email regarding document distribution efforts |
| Claire Myers | 5/1/2023 | 0.4 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Cullen Stockmeyer | 5/1/2023 | 1.8 | Update professional trackers related to invoices for new members on team |
| Cullen Stockmeyer | 5/1/2023 | 2.1 | Consolidate professional trackers related to workstream demand |
| Cullen Stockmeyer | 5/1/2023 | 0.1 | Call with L. Iwanski, C. Stockmeyer, L. Callerio (A&M) re: crypto update |
| Cullen Stockmeyer | 5/1/2023 | 1.1 | Correspondence related to information submission for professional trackers |
| Cullen Stockmeyer | 5/1/2023 | 0.3 | Update professional tracker related to workstream demand based on additional information submitted |
| Cullen Stockmeyer | 5/1/2023 | 0.2 | Meeting with K. Baker, G. Walia, M. Sunkara, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: database request related to top holders of certain tokens |
| Cullen Stockmeyer | 5/1/2023 | 0.9 | Consolidate additional professional trackers upon receipt of additional information |
| Cullen Stockmeyer | 5/1/2023 | 0.5 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTT and A&M analysis |
| Cullen Stockmeyer | 5/1/2023 | 2.3 | Prepare analysis related to certain tokens holder's information |
| Cullen Stockmeyer | 5/1/2023 | 0.2 | Call with C. Stockmeyer, J. Zatz and L. Callerio (A&M) re: OTC accounts dataset |
| Cullen Stockmeyer | 5/1/2023 | 2.3 | Consolidate and summarize analyses related to token holders |
| Cullen Stockmeyer | 5/1/2023 | 1.1 | Update crypto tracing request tracker with additional correspondences related to law enforcements requests |
| Daniel Sagen | 5/1/2023 | 0.2 | Prepare summary of weekly task list and prioritization to review with K. Ramanathan (A&M) |
| Daniel Sagen | 5/1/2023 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss Alameda presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 5/1/2023 | 1.4 | Research Alameda market making statistics for purposes of Alameda overview presentation |
| Daniel Sagen | 5/1/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss weekly task list and prioritization |
| David Johnston | 5/1/2023 | 2.4 | Prepare board update relating to FTX Europe |
| David Johnston | 5/1/2023 | 0.5 | Participate in call with S. Aydin (FTX), M. Hisarli, B. Harsch, S. Ehrenberg (S&C), F. Ergun, B. Ozaydin, B. Kuhraman (Durukan Partners), D. Johnston, M. van den Belt (A&M) on Turkey status |
| David Johnston | 5/1/2023 | 2.2 | Review and update board materials relating to FTX Europe |
| David Medway | 5/1/2023 | 1.5 | Prepare materials summarizing findings from investigation of FTT-collateralized loans for EY review |
| David Medway | 5/1/2023 | 0.3 | Call with R. Gordon, L. Ryan, A. Canale, and D. Medway (A&M) and D. Bailey (EY) regarding FTT collateral transactions |
| David Medway | 5/1/2023 | 0.4 | Prepare for call with EY regarding results of investigation of FTT-collateralized loans |
| David Slay | 5/1/2023 | 0.9 | Update the invoice model for latest Agresso pull and actualized April view for summary |
| Douglas Lewandowski | 5/1/2023 | 0.4 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Ed Mosley | 5/1/2023 | 1.9 | Review of and prepare comments to draft FTX EU presentation for the Board of Directors |
| Ed Mosley | 5/1/2023 | 1.3 | Review and provide comments to draft presentation for FTX 2.0 data room |
| Emily Hoffer | 5/1/2023 | 0.6 | Call with A. Helal and E. Hoffer (A&M) to discuss next steps with counterparty standardization |
| Emily Hoffer | 5/1/2023 | 0.9 | Call with J. Lee, E. Hoffer, A. Sloan, A. Helal (A&M) to discuss counterparty standardization workplan for historical bank data in cash database |
| Gaurav Walia | 5/1/2023 | 1.8 | Update the Alameda balance roll forward for the latest update to exclude intra account transfers |
| Gaurav Walia | 5/1/2023 | 2.2 | Update the Alameda analysis for the latest thinking |
| Gaurav Walia | 5/1/2023 | 0.7 | Review Alameda history and update gaps in timeline |
| Gaurav Walia | 5/1/2023 | 0.2 | Call with G. Walia, J. Zatz (FTS) to discuss positions data |
| Gaurav Walia | 5/1/2023 | 0.4 | Provide an update on related party accounts clean-up exercise |
| Gaurav Walia | 5/1/2023 | 2.8 | Prepare analysis to segregate certain category of assets for Alameda analysis |
| Gaurav Walia | 5/1/2023 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss Alameda presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 5/1/2023 | 1.1 | Review Alameda AWS environment output from J. Zatz (A&M) and provide feedback |
| Gaurav Walia | 5/1/2023 | 2.4 | Prepare a by component token level roll-forward analysis |
| Gaurav Walia | 5/1/2023 | 0.2 | Meeting with K. Baker, G. Walia, M. Sunkara, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: database request related to top holders of certain tokens |
| Gaurav Walia | 5/1/2023 | 0.4 | Review the missing token pricing analysis and provide feedback |
| Gaurav Walia | 5/1/2023 | 0.9 | Discuss Alameda overview with K. Kearney and G. Walia (A&M) |
| Gaurav Walia | 5/1/2023 | 0.3 | Review the deposit and sweep addresses and provide feedback on next steps |
| Gaurav Walia | 5/1/2023 | 0.5 | Call with A. Sivapalu, G. Walia, F. Matthew, A. Mohammed (A&M) and, T. Cheam, J. Sardinha, N. Aragam, N. Molina (FTX) regarding wallet time series data gaps |
| Gaurav Walia | 5/1/2023 | 1.1 | Update the Sollet bridge analysis to understand where the assets currently are |
| Gaurav Walia | 5/1/2023 | 0.4 | Review the related party analysis and update Alameda deck for latest thinking |
| Gaurav Walia | 5/1/2023 | 0.7 | Review the top holder analysis for several tokens |
| Gaurav Walia | 5/1/2023 | 0.6 | Review analysis of post-petition deposits and provide feedback |
| Heather Ardizzoni | 5/1/2023 | 0.4 | Review of proper custodial service operations protocols for second interim report between H. Ardizzoni, R. Gordon, J. Sequeira (A&M) |
| Henry Chambers | 5/1/2023 | 0.4 | Call with H. Chambers (A&M) and S. Cohen (S&C) regarding KYC/AML requirements for post-petition deposits |
| Henry Chambers | 5/1/2023 | 1.1 | Design of workflow for post-petition deposits KYC requirements and related correspondence regarding KYC requirements |
| Henry Chambers | 5/1/2023 | 1.6 | Review of KYC Tech vendor agreement and comments thereon |
| Henry Chambers | 5/1/2023 | 0.7 | Attend to design of post-petition deposit KYC flow |
| Henry Chambers | 5/1/2023 | 1.3 | Provide comments on KYC Tech Vendor commercial agreement |
| Hudson Trent | 5/1/2023 | 1.4 | Prepare template for legal entity overview analysis |
| Hudson Trent | 5/1/2023 | 0.6 | Update subsidiary options analysis based on comments from counsel |
| Ishika Patel | 5/1/2023 | 2.9 | Identify third-party counterparty names for cash transactions via targeted Relativity searches |
| Ishika Patel | 5/1/2023 | 1.3 | Continue cleaning Data for counterparty entities through targeted searches and standardization of naming conventions |
| Ishika Patel | 5/1/2023 | 0.3 | Continue to identify third-party counterparty names for cash transactions via targeted Relativity searches |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ishika Patel | 5/1/2023 | 3.1 | Clean Data for counterparty entities through targeted searches and standardization of naming conventions |
| Jared Gany | 5/1/2023 | 0.4 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Jon Chan | 5/1/2023 | 3.1 | Develop code to create report for 10 day and 90 day withdrawal and deposit schedule |
| Jon Chan | 5/1/2023 | 0.4 | Daily meeting with K.Dusendschon, K. Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 5/1/2023 | 2.1 | Quality control balance extracts and accounts |
| Jon Chan | 5/1/2023 | 3.1 | Update logic in creating master pricing table with new transaction date prices |
| Jonathan Marshall | 5/1/2023 | 0.4 | Daily meeting with K.Dusendschon, K. Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/1/2023 | 2.6 | Script database related to request for all transactional activity for provided OTC users |
| Jonathan Zatz | 5/1/2023 | 0.2 | Call with C. Stockmeyer, J. Zatz and L. Callerio (A&M) re: OTC accounts dataset |
| Jonathan Zatz | 5/1/2023 | 0.4 | Daily meeting with K.Dusendschon, K. Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/1/2023 | 3.1 | Script database related to request for Alameda collateral activity |
| Jonathan Zatz | 5/1/2023 | 2.8 | Script database related to request for Alameda positions for top coins |
| Jonathan Zatz | 5/1/2023 | 0.2 | Call with G. Walia, J. Zatz (FTS) to discuss positions data |
| Jonathan Zatz | 5/1/2023 | 1.0 | Call with M. Flynn, J. Zatz (A&M) to discuss KYC/AML solution with third-party vendor |
| Joseph Sequeira | 5/1/2023 | 2.3 | Prepare draft of custodial services operational protocols |
| Joseph Sequeira | 5/1/2023 | 1.1 | Reach out to industry contacts regarding custodial service operations |
| Joseph Sequeira | 5/1/2023 | 0.4 | Review of proper custodial service operations protocols for second interim report between H. Ardizzoni, R. Gordon, J. Sequeira (A&M) |
| Joseph Sequeira | 5/1/2023 | 1.8 | Provide additional technical details regarding custodial services operational protocols draft |
| Joseph Sequeira | 5/1/2023 | 1.8 | Incorporate edits to custodial services documents |
| Julian Lee | 5/1/2023 | 0.9 | Call with J. Lee, E. Hoffer, A. Sloan, A. Helal (A&M) to discuss counterparty standardization workplan for historical bank data in cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 5/1/2023 | 0.2 | Meeting with K. Baker, G. Walia, M. Sunkara, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: database request related to top holders of certain tokens |
| Kevin Baker | 5/1/2023 | 0.4 | Daily meeting with K.Dusendschon, K. Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 5/1/2023 | 2.8 | Analyze trading activity for Alameda related parties for internal investigation |
| Kevin Baker | 5/1/2023 | 2.2 | Analyze customs who held FTT token at time of petition |
| Kevin Kearney | 5/1/2023 | 0.9 | Discuss Alameda overview with K. Kearney and G. Walia (A&M) |
| Kim Dennison | 5/1/2023 | 0.7 | Email Maynard Law regarding in-person meetings to discuss Bahamas Properties status |
| Kim Dennison | 5/1/2023 | 0.6 | Meet with A Lawson (A&M) to discuss Bahamas Properties agenda for planned meetings |
| Kora Dusendschon | 5/1/2023 | 0.3 | Provide guidance to team on open items related to KYC |
| Kora Dusendschon | 5/1/2023 | 0.8 | Review open requests to determine necessary steps to close out actions items |
| Kora Dusendschon | 5/1/2023 | 0.4 | Daily meeting with K.Dusendschon, K. Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kumanan Ramanathan | 5/1/2023 | 0.9 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias, A. Taylor (Sygnia) to discuss updated Sygnia workplan |
| Kumanan Ramanathan | 5/1/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss weekly task list and prioritization |
| Kumanan Ramanathan | 5/1/2023 | 0.7 | Call with M. Flynn, H. Chambers, K. Ramanathan, A. Mohammed, Q. Zhang, L. Chamma, L. Yurchak (A&M), M. Cilia, R. Perubhatla, D. Chiu (FTX) to discuss current KYC/ AML process |
| Kumanan Ramanathan | 5/1/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss current FTX developer workplan |
| Kumanan Ramanathan | 5/1/2023 | 0.6 | Review data on market makers for certain token's analysis |
| Kumanan Ramanathan | 5/1/2023 | 0.4 | Provide comments and revise coin management framework deck |
| Kumanan Ramanathan | 5/1/2023 | 0.3 | Review developments on the Ren protocol matter |
| Kumanan Ramanathan | 5/1/2023 | 0.9 | Review of commingling analysis and provide feedback |
| Larry Iwanski | 5/1/2023 | 0.1 | Call with L. Iwanski and C. Stockmeyer (A&M) re: crypto update |
| Larry Iwanski | 5/1/2023 | 0.2 | Call with M. Warren, A. Heric, Q. Lowdermilk, and L. Iwanski (A&M) regarding crypto tracing team updates and priorities |
| Larry Iwanski | 5/1/2023 | 1.7 | Review deliverables responsive to various crypto tracing requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 5/1/2023 | 1.4 | Correspondence related to crypto tracing, database requests, and investigations |
| Laureen Ryan | 5/1/2023 | 0.3 | Call with R. Gordon, L. Ryan, A. Canale, and D. Medway (A&M) and D. Bailey (EY) regarding FTT collateral transactions |
| Leandro Chamma | 5/1/2023 | 0.7 | Call with M. Flynn, H. Chambers, K. Ramanathan, A. Mohammed, Q. Zhang, L. Chamma, L. Yurchak (A&M), M. Cilia, R. Perubhatla, D. Chiu (FTX) to discuss current KYC/ AML process |
| Lilia Yurchak | 5/1/2023 | 0.7 | Call with M. Flynn, H. Chambers, K. Ramanathan, A. Mohammed, Q. Zhang, L. Chamma, L. Yurchak (A&M), M. Cilia, R. Perubhatla, D. Chiu (FTX) to discuss current KYC/ AML process |
| Lorenzo Callerio | 5/1/2023 | 0.1 | Call with L. Iwanski and C. Stockmeyer (A&M) re: crypto update |
| Lorenzo Callerio | 5/1/2023 | 0.2 | Call with C. Stockmeyer, J. Zatz and L. Callerio (A&M) re: OTC accounts dataset |
| Lorenzo Callerio | 5/1/2023 | 0.2 | Meeting with K. Baker, G. Walia, M. Sunkara, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: database request related to top holders of certain tokens |
| Lorenzo Callerio | 5/1/2023 | 0.5 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTT and A&M analysis |
| Lorenzo Callerio | 5/1/2023 | 1.3 | Review and provided comments to the FTT and SRM analysis prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 5/1/2023 | 1.1 | Review the FTT and SRM database provided by M. Sunkara (A&M) |
| Louis Konig | 5/1/2023 | 1.0 | Call with H. Chambers, J. Lam, P. Kwan, L. Konig (A&M), C. Bertrand, J. Masters, S. Melamed (FTX) regarding FTX Japan balance updates |
| Louis Konig | 5/1/2023 | 1.5 | Quality control/review of output from script related to creation of crypto and fiat pricing source |
| Louis Konig | 5/1/2023 | 2.8 | Script database related to unsecured creditor committee balance requests |
| Louis Konig | 5/1/2023 | 1.8 | Script database related to creation of crypto and fiat pricing source |
| Luke Francis | 5/1/2023 | 0.4 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Manasa Sunkara | 5/1/2023 | 2.9 | Update the SQL logic to provide balances as of petition date and August 11th using transaction date pricing |
| Manasa Sunkara | 5/1/2023 | 2.8 | Quality check and make edits to the pricing query for missing coins |
| Manasa Sunkara | 5/1/2023 | 0.4 | Daily meeting with K.Dusendschon, K. Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 5/1/2023 | 0.2 | Meeting with K. Baker, G. Walia, M. Sunkara, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: database request related to top holders of certain tokens |
| Manasa Sunkara | 5/1/2023 | 3.1 | Develop SQL queries to provide transaction date USD values using updated pricing tables |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 5/1/2023 | 0.5 | Provide account balances as of petition date for users that held certain tokens |
| Mark van den Belt | 5/1/2023 | 2.4 | Prepare presentation on update for Board on European entities strategic options analysis |
| Mark van den Belt | 5/1/2023 | 0.5 | Participate in call with S. Aydin (FTX), M. Hisarli, B. Harsch, S. Ehrenberg (S&C), F. Ergun, B. Ozaydin, B. Kuhraman (Durukan Partners), D. Johnston, M. van den Belt (A&M) on Turkey status |
| Matthew Flynn | 5/1/2023 | 0.5 | Call with A. Sivapalu, G. Walia, F. Matthew, A. Mohammed (A&M) and, T. Cheam, J. Sardinha, N. Aragam, N. Molina (FTX) regarding wallet time series data gaps |
| Matthew Flynn | 5/1/2023 | 1.1 | Review KYC/AML requirements and current workplan |
| Matthew Flynn | 5/1/2023 | 0.9 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias, A. Taylor (Sygnia) to discuss updated Sygnia workplan |
| Matthew Flynn | 5/1/2023 | 1.0 | Call with M. Flynn, J. Zatz (A&M) to discuss KYC/AML solution with third-party vendor |
| Matthew Flynn | 5/1/2023 | 0.7 | Call with M. Flynn, H. Chambers, K. Ramanathan, A. Mohammed, Q. Zhang, L. Chamma, L. Yurchak (A&M), M. Cilia, R. Perubhatla, D. Chiu (FTX) to discuss current KYC/ AML process |
| Matthew Flynn | 5/1/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss current FTX developer workplan |
| Matthew Warren | 5/1/2023 | 1.7 | Review and finalize of essential crypto detail and documentation |
| Matthew Warren | 5/1/2023 | 0.2 | Call with M. Warren, A. Heric, Q. Lowdermilk, and L. Iwanski (A&M) regarding crypto tracing team updates and priorities |
| Matthew Warren | 5/1/2023 | 2.9 | Provide research of tether transactions and relevant addresses |
| Max Jackson | 5/1/2023 | 0.3 | Prepare status update of ongoing workstreams in respect of FTX Property Holdings, allocation of additional tasks |
| Maximilian Simkins | 5/1/2023 | 2.6 | Prepare code to parse new json columns |
| Maximilian Simkins | 5/1/2023 | 0.4 | Daily meeting with K.Dusendschon, K. Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 5/1/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC JSON field parsing |
| Maya Haigis | 5/1/2023 | 0.4 | Daily meeting with K.Dusendschon, K. Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 5/1/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC JSON field parsing |
| Nicole Simoneaux | 5/1/2023 | 1.1 | Consolidate and analyze disbursements for hypothetical wind-down analysis |
| Nicole Simoneaux | 5/1/2023 | 0.6 | Research and organize logistics for inventory management and storage |
| Nicole Simoneaux | 5/1/2023 | 0.5 | Working session with N. Simoneaux, B. Tenney (A&M) re: asset management and inventory tracking next-steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 5/1/2023 | 0.3 | Research related to Related Party categorizations for Internal Accounts |
| Peter Kwan | 5/1/2023 | 0.6 | Analyze balances related to foreign FTX entity based out of Asia to confirm reconciliation results |
| Peter Kwan | 5/1/2023 | 0.4 | Daily meeting with K.Dusendschon, K. Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J.Marshall, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 5/1/2023 | 0.4 | Research wallet address wallet groups to isolate prior to extraction of data regarding request |
| Peter Kwan | 5/1/2023 | 1.0 | Call with H. Chambers, J. Lam, P. Kwan, L. Konig (A&M), C. Bertrand, J. Masters, S. Melamed (FTX) regarding FTX Japan balance updates |
| Peter Kwan | 5/1/2023 | 0.7 | Coordinate with A&M Data team regarding the review of data requests received on 2023-05-01 |
| Peter Kwan | 5/1/2023 | 0.4 | Draft communication to requestor regarding request from foreign FTX entity based out of Asia |
| Peter Kwan | 5/1/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard, J. Zatz, and P. Kwan (A&M) regarding Pointer and Anchorage Lending claim |
| Peter Kwan | 5/1/2023 | 2.4 | Extract specific wallet groups from Wallet Address Tracking Master database |
| Quinn Lowdermilk | 5/1/2023 | 1.6 | Prepare crypto tracing analysis file with identified transactions from blockchain data |
| Quinn Lowdermilk | 5/1/2023 | 0.2 | Meeting with K. Baker, G. Walia, M. Sunkara, Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: database request related to top holders of certain tokens |
| Quinn Lowdermilk | 5/1/2023 | 0.2 | Call with M. Warren, A. Heric, Q. Lowdermilk, and L. Iwanski (A&M) regarding crypto tracing team updates and priorities |
| Quinn Lowdermilk | 5/1/2023 | 2.2 | Research blockchain activity for transactions tied to the supplied information |
| Quinn Lowdermilk | 5/1/2023 | 1.7 | Add to crypto tracing analysis file with findings for transactions in question |
| Quinn Lowdermilk | 5/1/2023 | 0.8 | Update token tracing request analysis with tracing findings |
| Quinn Lowdermilk | 5/1/2023 | 1.9 | Create deliverable for tracing request surrounding a token protocol |
| Rob Esposito | 5/1/2023 | 0.4 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Robert Gordon | 5/1/2023 | 0.3 | Call with R. Gordon, L. Ryan, A. Canale, and D. Medway (A&M) and D. Bailey (EY) regarding FTT collateral transactions |
| Robert Gordon | 5/1/2023 | 0.4 | Review of proper custodial service operations protocols for second interim report between H. Ardizzoni, R. Gordon, J. Sequeira (A&M) |
| Robert Johnson | 5/1/2023 | 1.6 | Update analysis servers to latest security patches for US-East-1 region |
| Robert Johnson | 5/1/2023 | 1.4 | Create backup of Metabase application database, update Metabase application to latest version of platform |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/1/2023 | 0.2 | Create backup of staging bank statement summary table in anticipation of ingestion of additional banking summary data |
| Robert Johnson | 5/1/2023 | 0.8 | Continue monitoring progress of preparation of 8th Alameda database for Alix Partners |
| Robert Johnson | 5/1/2023 | 1.4 | Update analysis servers to latest security patches for AP-Northeast-1 region |
| Robert Johnson | 5/1/2023 | 0.4 | Create backup of bank statement master table in anticipation of ingestion of additional banking data |
| Robert Johnson | 5/1/2023 | 0.6 | Migrate bank summary data from SQL staging to staging bank summary tables on Postgres for additional data scrubbing and prep |
| Robert Johnson | 5/1/2023 | 0.4 | Migrate data from SQL staging area to bank statement master table for multiple banks |
| Steve Kotarba | 5/1/2023 | 0.4 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Taylor Hubbard | 5/1/2023 | 0.4 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Trevor DiNatale | 5/1/2023 | 0.4 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers and T. Hubbard (A&M) re: parties-in-interest, schedule transfer and other workstreams |
| Vinny Rajasekhar | 5/1/2023 | 3.0 | Update transfer tracking file for updates to third party exchanges |
| Vinny Rajasekhar | 5/1/2023 | 3.1 | Prepare updated exchange data located assets schedule |
| Aaron Dobbs | 5/2/2023 | 2.9 | Continue to revise Data for counterparty entities through targeted searches and standardization of naming conventions |
| Aaron Dobbs | 5/2/2023 | 3.0 | Consolidate bank statement data from targeted searches on counterparty legal entities into bank statement tracker |
| Aaron Dobbs | 5/2/2023 | 3.1 | Revise data for counterparty entities through targeted searches |
| Alex Lawson | 5/2/2023 | 2.8 | Review with Maynards the confirmed facts re: Bahamas properties |
| Aly Helal | 5/2/2023 | 0.8 | Analyze bank statements based on standardized transactions for "Third Party" activity |
| Aly Helal | 5/2/2023 | 2.9 | Standardize bank transaction counterparties "Third Party" for all FTX banks |
| Aly Helal | 5/2/2023 | 2.9 | Analyze bank transactions to update counterparties for all FTX bank accounts |
| Anan Sivapalu | 5/2/2023 | 0.3 | Call with A. Mohammad and A. Sivapalu (A&M) regarding Power BI infrastructure needs for FTX |
| Anan Sivapalu | 5/2/2023 | 0.9 | Call with A. Sivapalu, A. Mohammed (A&M) and, T. Cheam, J. Sardinha, N. Aragam (FTX) regarding wallet address balance reconciliation |
| Andrew Heric | 5/2/2023 | 1.9 | Gather specific transfer details of 60 transactions associated with request 87 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 5/2/2023 | 0.1 | Call with Q. Lowdermilk, A. Heric, M. Warren, and L. Callerio (A&M) regarding crypto tracing team priorities and updates |
| Andrew Heric | 5/2/2023 | 0.9 | Conduct crypto tracing of 11 token transfers related to request 87 in an effort to verify the sending of the token |
| Andrew Heric | 5/2/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identification of token transactions |
| Andrew Heric | 5/2/2023 | 2.9 | Conduct crypto tracing of 48 token transfers related to request 87 in an effort to verify receipt |
| Andrew Heric | 5/2/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, and M. Warren (A&M) regarding crypto tracing workstream updates |
| Andrew Heric | 5/2/2023 | 1.9 | Conduct follow-up crypto tracing analysis for request 90 due to a follow-up question from the requestor |
| Austin Sloan | 5/2/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 5/2/2023 | 0.4 | Create project management status update for development efforts |
| Azmat Mohammed | 5/2/2023 | 0.8 | Discuss wallet time series optimization efforts with developers |
| Azmat Mohammed | 5/2/2023 | 0.6 | Coordinate KYC technology vendors testing |
| Azmat Mohammed | 5/2/2023 | 0.7 | Coordinate requirements with KYC technology vendor |
| Azmat Mohammed | 5/2/2023 | 1.0 | Call with M. Flynn, A. Mohammed, J. Zatz (A&M), D. Chiu (FTX) and third-party KYC vendor for technical demo |
| Azmat Mohammed | 5/2/2023 | 0.6 | Develop test cases for KYC technology vendors |
| Azmat Mohammed | 5/2/2023 | 0.9 | Call with A. Sivapalu, A. Mohammed (A&M) and, T. Cheam, J. Sardinha, N. Aragam (FTX) regarding wallet address balance reconciliation |
| Azmat Mohammed | 5/2/2023 | 0.3 | Call with A. Mohammad and A. Sivapalu (A&M) regarding Power BI infrastructure needs for FTX |
| Azmat Mohammed | 5/2/2023 | 0.6 | Review containerization and infrastructure orchestration strategy |
| Azmat Mohammed | 5/2/2023 | 0.7 | Procure data systems access for wallet time series database reporting teams |
| Azmat Mohammed | 5/2/2023 | 0.7 | Meet with KYC Vendor for test environment setup |
| Azmat Mohammed | 5/2/2023 | 0.4 | Discuss post-petition deposit auto return project with J. Sardinha (FTX) |
| Bas Fonteijne | 5/2/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Breanna Price | 5/2/2023 | 1.3 | Continue searching Relativity for bank statements and transaction reports related to non-debtor bank accounts |
| Breanna Price | 5/2/2023 | 1.9 | Add and organize non-debtor bank data found through Relativity to the external bank data folders on Box |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/2/2023 | 0.5 | Working session with J. Gonzalez, N. Simoneaux, and B. Tenney (A&M) re: operational diligence items and deliverable calendar |
| Bridger Tenney | 5/2/2023 | 1.1 | Working session with J. Gonzalez, and B. Tenney (A&M) re: operational diligence next steps |
| Cameron Radis | 5/2/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, (A&M) to go through action items, pending requests and workstreams |
| Caoimhe Corr | 5/2/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Chris Arnett | 5/2/2023 | 0.3 | Communicate with FTX EU team re: asset preservation and review of items in storage |
| Chris Arnett | 5/2/2023 | 0.6 | Participate in discussion with B Danhach (Company) re: status of FTX EU |
| Claire Myers | 5/2/2023 | 0.3 | Meeting with R. Esposito, L. Francis, C. Myers and S. Kotarba (A&M) re: Address detail and noticing of creditors |
| Cullen Stockmeyer | 5/2/2023 | 0.3 | Prepare correspondences related to professional tracker updates for working group |
| Cullen Stockmeyer | 5/2/2023 | 0.1 | Call with C. Stockmeyer and L. Callerio (A&M) re: process update |
| Cullen Stockmeyer | 5/2/2023 | 2.2 | Update analysis related to certain tokens holder's information based on comments from G. Walia (A&M) |
| Cullen Stockmeyer | 5/2/2023 | 1.3 | Consolidate additional professional trackers upon receipt of additional information |
| Cullen Stockmeyer | 5/2/2023 | 1.1 | Update summary of token holders' information based on updated analysis |
| Cullen Stockmeyer | 5/2/2023 | 1.1 | Correspondence regarding summaries of token holders for certain token holder analyses |
| Cullen Stockmeyer | 5/2/2023 | 1.1 | Update analysis of intercompany transfers per comments from K. Ramanathan (A&M) |
| Cullen Stockmeyer | 5/2/2023 | 0.7 | Update crypto tracing request tracker with additional correspondences related to certain subsidiaries |
| Cullen Stockmeyer | 5/2/2023 | 2.1 | Analyze additional dataset related to over the counter trade address and internal transfers |
| Daniel Sagen | 5/2/2023 | 1.2 | Update draft Alameda summary slides per additional source data received |
| Daniel Sagen | 5/2/2023 | 1.7 | Prepare draft Alameda summary slides |
| David Johnston | 5/2/2023 | 0.7 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D, Knezevic (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M), A. Pellizzari, E. Müller, T. Luginbühl (L&S) on Swiss moratorium requirements FTX Europe AG |
| David Johnston | 5/2/2023 | 0.4 | Call with E. Simpson (S&C), D. Johnston (A&M), R. Matzke, M. Lambrianou, M. Athinodorou, N. Ziouti (FTX) on FTX EU Ltd matters |
| David Johnston | 5/2/2023 | 1.2 | Review FTX Europe strategic options presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 5/2/2023 | 1.1 | Review and update GDPR agreement relating to FTX Europe |
| David Johnston | 5/2/2023 | 1.4 | Draft emails to coordinate matters relating to FTX Europe data matters |
| David Johnston | 5/2/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| David Johnston | 5/2/2023 | 0.5 | Call with E. Simpson (S&C), K. Ramanathan, P. Kwan, D. Johnston (A&M), R. Perubhatla (FTX) on FTX Europe Data Preservation |
| Douglas Lewandowski | 5/2/2023 | 0.8 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: schedule transfer details and noticing address questions |
| Ed Mosley | 5/2/2023 | 0.6 | Discussion w/ J. Stegenga (A&M) re: depository levels as Western Alliance and Citizens, along with considerations for other options |
| Gaurav Walia | 5/2/2023 | 1.8 | Prepare a summary analysis of certain tokens relationship with the Bahamas |
| Gaurav Walia | 5/2/2023 | 1.6 | Various calls with K. Ramanathan and G. Walia (A&M) to discuss various workstreams |
| Gaurav Walia | 5/2/2023 | 0.7 | Review the latest Commingling assets deck for feedback to team |
| Gaurav Walia | 5/2/2023 | 0.3 | Review the initial OTC output from the Alameda AWS environment |
| Gaurav Walia | 5/2/2023 | 0.9 | Review the Alameda AWS environment output for certain token balances for input into Alameda deck |
| Gaurav Walia | 5/2/2023 | 0.4 | Prepare a status update for several analyses to provide to the team |
| Gaurav Walia | 5/2/2023 | 2.4 | Prepare an executive summary of the Alameda overview deck |
| Gaurav Walia | 5/2/2023 | 2.7 | Prepare an analysis on top token holders for certain tokens |
| Gaurav Walia | 5/2/2023 | 1.3 | Prepare an updated summary of the Alameda lend / borrow analysis |
| Gaurav Walia | 5/2/2023 | 0.8 | Prepare an updated P&L analysis for the Alameda deck |
| Gioele Balmelli | 5/2/2023 | 0.7 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D, Knezevic (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M), A. Pellizzari, E. Müller, T. Luginbühl (L&S) on Swiss moratorium requirements FTX Europe AG |
| Gioele Balmelli | 5/2/2023 | 2.8 | Prepare presentation for weekly FTX Europe AG administrator meeting |
| Gioele Balmelli | 5/2/2023 | 1.4 | Prepare correspondence on possible advisor cost liabilities for FTX Europe AG |
| Gioele Balmelli | 5/2/2023 | 2.3 | Finalize background info on FTX Europe cold wallet transaction for the Swiss administrator |
| Gioele Balmelli | 5/2/2023 | 1.3 | Prepare correspondence regarding call with the Swiss administrator |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 5/2/2023 | 1.2 | Compile list of questions, flagged items, and issues requiring follow-up for second interim report |
| Heather Ardizzoni | 5/2/2023 | 1.8 | Review updated second interim report document drafted by external counsel |
| Heather Ardizzoni | 5/2/2023 | 0.5 | Discussion to align on work allocations for second interim report between H. Ardizzoni, R. Gordon, J. Sequeira, L. Ryan, and M. Shanahan (A&M) |
| Henry Chambers | 5/2/2023 | 1.7 | Update Blockfolio summary deck and related correspondence |
| Henry Chambers | 5/2/2023 | 0.3 | FTX Japan Weekly check in call with E. Simpson, B Simpson (S&C), B. Spitz, S Kojima (FTX) H. Chambers (A&M) |
| Henry Chambers | 5/2/2023 | 0.3 | Review of JRR report draft and consideration of required inputs |
| Henry Chambers | 5/2/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Henry Chambers | 5/2/2023 | 0.7 | Call with H. Chambers, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Henry Chambers | 5/2/2023 | 1.7 | Correspondence regarding KYB manual vendors and relevant requirements for KYB process |
| Henry Chambers | 5/2/2023 | 0.7 | Call with M. Flynn, H. Chambers, K. Ramanathan, A. Mohammed, Q. Zhang, L. Chamma, L. Yurchak (A&M), M. Cilia, R. Perubhatla, D. Chiu (FTX) to discuss current KYC/ AML process |
| Henry Chambers | 5/2/2023 | 1.0 | Call with H. Chambers, J. Lam, P. Kwan, L. Konig (A&M), C. Bertrand, J. Masters, S. Melamed (FTX) regarding FTX Japan balance updates |
| Henry Chambers | 5/2/2023 | 0.3 | Analysis and updates regarding FTX Japan withdrawal KPI document |
| Henry Chambers | 5/2/2023 | 0.9 | Review of historic FTX KYB flow documentation |
| Hudson Trent | 5/2/2023 | 1.5 | Prepare draft executive summary for Alameda Overview materials |
| Hudson Trent | 5/2/2023 | 0.4 | Discuss ongoing subsidiary review process with M. McCarty (FTX) |
| Ishika Patel | 5/2/2023 | 1.2 | Clean counterparty entity list by identifying duplicated and standardizing naming conventions |
| Ishika Patel | 5/2/2023 | 3.1 | Clean Data for counterparty entities through targeted searches and standardization of naming conventions |
| Ishika Patel | 5/2/2023 | 2.8 | Continue cleaning Data for counterparty entities through targeted searches and standardization of naming conventions |
| Jack Yan | 5/2/2023 | 0.7 | Call with H. Chambers, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| James Lam | 5/2/2023 | 0.5 | Update FTX Japan and Quoine Pte wallet balance summary |
| James Lam | 5/2/2023 | 0.7 | Call with H. Chambers, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 5/2/2023 | 0.3 | Review transaction records of a labelled wallet address |
| James Lam | 5/2/2023 | 1.0 | Call with H. Chambers, J. Lam, P. Kwan, L. Konig (A&M), C. Bertrand, J. Masters, S. Melamed (FTX) regarding FTX Japan balance updates |
| James Lam | 5/2/2023 | 1.9 | Consolidate FTX Japan withdrawal data and prepare the bi-weekly update |
| Jane Chuah | 5/2/2023 | 0.2 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss user balance and intercompany balance reconciliation |
| Jane Chuah | 5/2/2023 | 2.1 | Update May to September user balance reconciliation in United States Dollar and update summary |
| Jane Chuah | 5/2/2023 | 0.7 | Call with H. Chambers, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Jeffery Stegenga | 5/2/2023 | 0.6 | Participation in the weekly PMO case update call w/ mgmt, S&C, A&M and PWP |
| Jeffery Stegenga | 5/2/2023 | 0.6 | Discussion w/ E. Mosley (A&M) re: depository levels as Western Alliance and Citizens, along with considerations for other options |
| Jeffery Stegenga | 5/2/2023 | 0.8 | Review of weekly PMO deck, with an emphasis on token investment progress, venture invetments and the M&A process |
| Johnny Gonzalez | 5/2/2023 | 0.5 | Working session with J. Gonzalez, N. Simoneaux, and B. Tenney (A&M) re: operational diligence items and deliverable calendar |
| Johnny Gonzalez | 5/2/2023 | 1.1 | Working session with J. Gonzalez, and B. Tenney (A&M) re: operational diligence next steps |
| Jon Chan | 5/2/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 5/2/2023 | 2.2 | Update logic in creating master pricing table with new transaction date prices |
| Jon Chan | 5/2/2023 | 1.2 | Update code to create report for 10 day and 90 day withdrawal and deposit schedule |
| Jon Chan | 5/2/2023 | 1.4 | Provide crypto transactions for Turkish users with updated transaction date pricing |
| Jonathan Marshall | 5/2/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/2/2023 | 1.4 | Script database to determine overlapping records in Alameda tables |
| Jonathan Zatz | 5/2/2023 | 0.4 | Script database related to request for Alameda collateral activity |
| Jonathan Zatz | 5/2/2023 | 2.9 | Script database related to request for all transactional activity for provided OTC users |
| Jonathan Zatz | 5/2/2023 | 0.4 | Call with P. McGrath, M. Blanchard, J. Zatz (A&M) regarding Alameda loans and collateral data |
| Jonathan Zatz | 5/2/2023 | 1.0 | Call with M. Flynn, A. Mohammed, J. Zatz (A&M), D. Chiu (FTX) and third-party KYC vendor for technical demo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 5/2/2023 | 1.2 | Script database related to Alameda OTC transfers notes |
| Jonathan Zatz | 5/2/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/2/2023 | 2.9 | Script database related to request for Alameda positions for top coins |
| Jonathan Zatz | 5/2/2023 | 0.9 | Prepare follow-up questions for Alameda related to data |
| Jonathan Zatz | 5/2/2023 | 0.2 | Call with M. Flynn, K. Baker, J. Zatz (A&M) regarding 3rd party exchange data |
| Joseph Sequeira | 5/2/2023 | 0.5 | Discussion to align on work allocations for second interim report between H. Ardizzoni, R. Gordon, J. Sequeira, L. Ryan, and M. Shanahan (A&M) |
| Joseph Sequeira | 5/2/2023 | 0.3 | Review FTX Trading loan agreements |
| Joseph Sequeira | 5/2/2023 | 1.2 | Address questions financial services questions pertaining to interim report |
| Joseph Sequeira | 5/2/2023 | 1.1 | Create outline of key guidance applicable to cash management |
| Joseph Sequeira | 5/2/2023 | 2.3 | Review compliance guidance applicable to custodial fiduciary standards |
| Joseph Sequeira | 5/2/2023 | 0.4 | Meeting to discuss compilation of status of intra company balances for FTX.com entities with J. Sequeira, D. Hainline and D. Kuruvilla (A&M) |
| Kevin Baker | 5/2/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 5/2/2023 | 2.3 | Extract all transactions from FTX.com related to a specific date range |
| Kevin Baker | 5/2/2023 | 0.2 | Call with M. Flynn, K. Baker, J. Zatz (A&M) regarding 3rd party exchange data |
| Kevin Baker | 5/2/2023 | 2.1 | Extract and analyze transactions that relate to FTT tokens specific to a State Attorney General subpoena request |
| Kim Dennison | 5/2/2023 | 0.2 | Correspondence with M Jackson (A&M) regarding Bahamas Properties costs tracker |
| Kim Dennison | 5/2/2023 | 1.1 | Follow-up email to Maynard Law regarding specific Bahamas Properties' status and title deeds |
| Kim Dennison | 5/2/2023 | 2.6 | Attend in-person meeting with J Maynard, M Maynard, T Pinder (Maynard Law), A Lawson (A&M) regarding Bahamas Properties status and strategy |
| Kim Dennison | 5/2/2023 | 0.6 | Review E Mosley (A&M) Declaration; Discuss drafting edits w A Lawson (A&M) regarding FTX Property Co |
| Kora Dusendschon | 5/2/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, (A&M) to go through action items, pending requests and workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 5/2/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, P. Kwan, L. Konig (A&M) to discuss AWS and data request status |
| Kora Dusendschon | 5/2/2023 | 0.1 | Draft message to FTI with request from Kordamentha |
| Kora Dusendschon | 5/2/2023 | 0.5 | Teleconference with K.Dusendschon (A&M), B.Hadamik, G.Hougey, A. Bailey, D. Haas, L. Epstein, D. Turton, M. Buttivant, and V. Reed (FTI) regarding Google DriveIDs and Relativity RDO |
| Kora Dusendschon | 5/2/2023 | 0.4 | Teleconference with A.Vyas, B.Hadamik, G.Hougey, C.Miller, D.Turton, A.Bailey (FTI) and K.Dusendschon (A&M) to discuss ongoing requests |
| Kora Dusendschon | 5/2/2023 | 0.7 | Provide oversight/guidance to team on incoming requests |
| Kora Dusendschon | 5/2/2023 | 1.7 | Review status of documentation for KYC efforts by reviewing previous memo and current requests |
| Kumanan Ramanathan | 5/2/2023 | 0.7 | Call with M. Flynn, H. Chambers, K. Ramanathan, A. Mohammed, Q. Zhang, L. Chamma, L. Yurchak (A&M), M. Cilia, R. Perubhatla, D. Chiu (FTX) to discuss current KYC/ AML process |
| Kumanan Ramanathan | 5/2/2023 | 1.6 | Revise and finalize coin management framework presentation |
| Kumanan Ramanathan | 5/2/2023 | 0.3 | Discuss KYC process with S. Coverick, K. Ramanathan (A&M) |
| Kumanan Ramanathan | 5/2/2023 | 0.8 | Provide feedback on auto return script developed |
| Kumanan Ramanathan | 5/2/2023 | 1.6 | Various calls with K. Ramanathan and G. Walia (A&M) to discuss various workstreams |
| Kumanan Ramanathan | 5/2/2023 | 0.6 | Review of commingling presentation and provide comments |
| Kumanan Ramanathan | 5/2/2023 | 0.5 | Call with E. Simpson (S&C), K. Ramanathan, P. Kwan, D. Johnston (A&M), R. Perubhatla (FTX) on FTX Europe Data Preservation |
| Kumanan Ramanathan | 5/2/2023 | 0.3 | Review and distribute institutional KYC quote |
| Kumanan Ramanathan | 5/2/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), N. Zhang, E. Levin (S&C) to discuss KYC vendor NDAs |
| Kumanan Ramanathan | 5/2/2023 | 0.6 | Provide Coinbase with outline for hedging presentation |
| Kumanan Ramanathan | 5/2/2023 | 0.9 | Review distribution considerations presentation and provide feedback |
| Larry Iwanski | 5/2/2023 | 1.2 | Crypto tracing communications related to workstream progression |
| Larry Iwanski | 5/2/2023 | 0.8 | Analyze crypto tracing deliverables in order to provide feedback |
| Laureen Ryan | 5/2/2023 | 0.5 | Discussion to align on work allocations for second interim report between H. Ardizzoni, R. Gordon, J. Sequeira, L. Ryan, and M. Shanahan (A&M) |
| Leandro Chamma | 5/2/2023 | 1.3 | Review and comments regarding the outline for second interim report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lilia Yurchak | 5/2/2023 | 1.7 | Draft questions for interviewing potential KYC manual review vendors |
| Lilia Yurchak | 5/2/2023 | 0.3 | Call with L. Yurchak, Q. Zhang (A&M) to discuss approach to interviewing manual review vendors and other tasks |
| Lilia Yurchak | 5/2/2023 | 2.1 | Update estimates of KYC manual review resources |
| Lilia Yurchak | 5/2/2023 | 0.5 | Update NDA with a potential KYC manual review vendor |
| Lorenzo Callerio | 5/2/2023 | 1.3 | Review and provide comments to the FTT and SRM analysis (decks and supporting materials) prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 5/2/2023 | 0.4 | Review the OTC database provided by J. Zatz (A&M) |
| Lorenzo Callerio | 5/2/2023 | 0.1 | Call with C. Stockmeyer and L. Callerio (A&M) re: process update |
| Lorenzo Callerio | 5/2/2023 | 0.1 | Call with Q. Lowdermilk, A. Heric, M. Warren, and L. Callerio (A&M) regarding crypto tracing team priorities and updates |
| Louis Konig | 5/2/2023 | 2.3 | Script database related to unsecured creditor committee transaction data requests |
| Louis Konig | 5/2/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, P. Kwan, L. Konig (A&M) to discuss AWS and data request status |
| Louis Konig | 5/2/2023 | 1.8 | Script database related to analysis of monthly exchange total asset value |
| Louis Konig | 5/2/2023 | 1.9 | Quality control/review of output from script related to unsecured creditor committee transaction data requests |
| Louis Konig | 5/2/2023 | 1.9 | Quality control/review of output from script related to unsecured creditor committee balance requests |
| Luke Francis | 5/2/2023 | 0.8 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: schedule transfer details and noticing address questions |
| Luke Francis | 5/2/2023 | 1.6 | Assist with review of subsidiary consolidation for fact patterns |
| Luke Francis | 5/2/2023 | 0.3 | Meeting with R. Esposito, L. Francis, C. Myers and S. Kotarba (A&M) re: Address detail and noticing of creditors |
| Madison Blanchard | 5/2/2023 | 0.4 | Call with P. McGrath, M. Blanchard, J. Zatz (A&M) regarding Alameda loans and collateral data |
| Manasa Sunkara | 5/2/2023 | 3.1 | Update the pricing logic in the SQL script to pull balances for all users in November and august |
| Manasa Sunkara | 5/2/2023 | 2.8 | Update SQL logic to provide balances with transaction date pricing to include post suppression values |
| Manasa Sunkara | 5/2/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 5/2/2023 | 0.8 | Discussion with Alix Partners regarding the definitions of certain coin types and their schedules |
| Mark van den Belt | 5/2/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 5/2/2023 | 1.4 | Prepare follow-up steps and plan on Singapore entities with respect to their strategic options analysis |
| Mark van den Belt | 5/2/2023 | 0.7 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D, Knezevic (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M), A. Pellizzari, E. Müller, T. Luginbühl (L&S) on Swiss moratorium requirements FTX Europe AG |
| Mark van den Belt | 5/2/2023 | 1.1 | Prepare options analysis for FTX Malta entities |
| Mason Ebrey | 5/2/2023 | 2.9 | Continue working on standardization of identified counterparties for FTX transactions |
| Mason Ebrey | 5/2/2023 | 2.9 | Standardize identified counterparties for FTX transactions |
| Matthew Flynn | 5/2/2023 | 1.2 | Review KYC/AML vendor SLA and provide comments |
| Matthew Flynn | 5/2/2023 | 0.8 | Update KYC/AML project plan for current status |
| Matthew Flynn | 5/2/2023 | 0.9 | Review SNG Investment asset balances detail Oct22 |
| Matthew Flynn | 5/2/2023 | 1.0 | Call with M. Flynn, A. Mohammed, J. Zatz (A&M), D. Chiu (FTX) and third-party KYC vendor for technical demo |
| Matthew Flynn | 5/2/2023 | 0.2 | Call with M. Flynn, K. Baker, J. Zatz (A&M) regarding 3rd party exchange data |
| Matthew Flynn | 5/2/2023 | 1.3 | Review and provide comments on FTX JP presentation |
| Matthew Flynn | 5/2/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, P. Kwan, L. Konig (A&M) to discuss AWS and data request status |
| Matthew Flynn | 5/2/2023 | 0.8 | Review KYC/AML provider NDA terms/ comments |
| Matthew Flynn | 5/2/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), N. Zhang, E. Levin (S&C) to discuss KYC vendor NDAs |
| Matthew Warren | 5/2/2023 | 3.2 | Analyze token addresses and quantities for verification of analysis |
| Matthew Warren | 5/2/2023 | 1.3 | Use of open sources to find essential token history information |
| Matthew Warren | 5/2/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, and M. Warren (A&M) regarding crypto tracing workstream updates |
| Matthew Warren | 5/2/2023 | 2.8 | Research on specific token agreements for analysis of transactions |
| Matthew Warren | 5/2/2023 | 0.1 | Call with Q. Lowdermilk, A. Heric, M. Warren, and L. Callerio (A&M) regarding crypto tracing team priorities and updates |
| Maximilian Simkins | 5/2/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 5/2/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, (A&M) to go through action items, pending requests and workstreams |

```
┌─────────────────────────────────────────────┐
│        FTX Trading Ltd., et al.,              │
│   Time Detail by Activity by Professional     │
│     May 1, 2023 through May 31, 2023          │
└─────────────────────────────────────────────┘
```

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 5/2/2023 | 0.4 | Review updated draft outline for 2nd interim report provided by counsel |
| Michael Shanahan | 5/2/2023 | 0.5 | Discussion to align on work allocations for second interim report between H. Ardizzoni, R. Gordon, J. Sequeira, L. Ryan, and M. Shanahan (A&M) |
| Nicole Simoneaux | 5/2/2023 | 0.5 | Working session with J. Gonzalez, N. Simoneaux, and B. Tenney (A&M) re: operational diligence items and deliverable calendar |
| Nicole Simoneaux | 5/2/2023 | 1.1 | Prepare asset wind-down spend analysis |
| Patrick McGrath | 5/2/2023 | 0.4 | Call with P. McGrath, M. Blanchard, J. Zatz (A&M) regarding Alameda loans and collateral data |
| Peter Kwan | 5/2/2023 | 0.8 | Coordinate with A&M Data team regarding the quality review of data requests received on 2023-05-02 |
| Peter Kwan | 5/2/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, P. Kwan, L. Konig (A&M) to discuss AWS and data request status |
| Peter Kwan | 5/2/2023 | 0.2 | Coordinate Data Preservation activities related to domestic FTX subsidiary entity |
| Peter Kwan | 5/2/2023 | 0.8 | Address Tracking Master database data refresh and address request extractions for Blockchain vendor |
| Peter Kwan | 5/2/2023 | 0.5 | Call with E. Simpson (S&C), K. Ramanathan, P. Kwan, D. Johnston (A&M), R. Perubhatla (FTX) on FTX Europe Data Preservation |
| Peter Kwan | 5/2/2023 | 0.5 | Research related party categorizations related to Employee accounts for compiling of reporting list |
| Peter Kwan | 5/2/2023 | 1.0 | Call with H. Chambers, J. Lam, P. Kwan, L. Konig (A&M), C. Bertrand, J. Masters, S. Melamed (FTX) regarding FTX Japan balance updates |
| Peter Kwan | 5/2/2023 | 0.5 | Draft responses to summarize requests related to requestors seeking data about foreign FTX entities |
| Peter Kwan | 5/2/2023 | 1.2 | Research reconciliation results containing revised balances related to foreign FTX entity based out of Asia |
| Qi Zhang | 5/2/2023 | 0.3 | Call with L. Yurchak, Q. Zhang (A&M) to discuss approach to interviewing manual review vendors and other tasks |
| Qi Zhang | 5/2/2023 | 0.7 | Call with M. Flynn, H. Chambers, K. Ramanathan, A. Mohammed, Q. Zhang, L. Chamma, L. Yurchak (A&M), M. Cilia, R. Perubhatla, D. Chiu (FTX) to discuss current KYC/ AML process |
| Qi Zhang | 5/2/2023 | 0.7 | Research which industries are considered to be high risk in different jurisdictions |
| Qi Zhang | 5/2/2023 | 0.7 | Draft SOP for manual individual KYC review related to ID documents |
| Qi Zhang | 5/2/2023 | 0.7 | Call with H. Chambers, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Qi Zhang | 5/2/2023 | 1.6 | Design system and manual notification criteria and fields for entity KYC |
| Qi Zhang | 5/2/2023 | 0.9 | Draft list of high risk and sanctioned countries under major jurisdictions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 5/2/2023 | 1.6 | Design system and manual notification criteria and fields for individual KYC |
| Quinn Lowdermilk | 5/2/2023 | 2.1 | Prepare updates to tracing request surrounding supplied token transactions |
| Quinn Lowdermilk | 5/2/2023 | 1.7 | Edit crypto tracing analysis file with findings from tracing supplied information |
| Quinn Lowdermilk | 5/2/2023 | 2.1 | Analyze blockchain activity for supplied transactions relating to tracing request |
| Quinn Lowdermilk | 5/2/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, and M. Warren (A&M) regarding crypto tracing workstream updates |
| Quinn Lowdermilk | 5/2/2023 | 0.1 | Call with Q. Lowdermilk, A. Heric, M. Warren, and L. Callerio (A&M) regarding crypto tracing team priorities and updates |
| Quinn Lowdermilk | 5/2/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identification of token transactions |
| Quinn Lowdermilk | 5/2/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, M. Warren, and L. Callerio (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 5/2/2023 | 1.4 | Update analysis file with tracing findings surrounding expected token transactions |
| Rob Esposito | 5/2/2023 | 0.8 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: schedule transfer details and noticing address questions |
| Rob Esposito | 5/2/2023 | 0.3 | Meeting with R. Esposito, L. Francis, C. Myers and S. Kotarba (A&M) re: Address detail and noticing of creditors |
| Robert Gordon | 5/2/2023 | 2.3 | Read through SEC civil case document for potential support for the second interim report |
| Robert Gordon | 5/2/2023 | 0.5 | Discussion to align on work allocations for second interim report between H. Ardizzoni, R. Gordon, J. Sequeira, L. Ryan, and M. Shanahan (A&M) |
| Robert Johnson | 5/2/2023 | 0.8 | Import additional Circle table to Signet/Circle transactions table in production Metabase environment |
| Robert Johnson | 5/2/2023 | 1.3 | Perform database maintenance on database servers to consolidate data and optimize storage on AP-Northeast-1 |
| Robert Johnson | 5/2/2023 | 0.4 | Add additional columns to Signet/Circle transactions table |
| Robert Johnson | 5/2/2023 | 1.8 | Perform database maintenance on database servers to consolidate data and optimize storage on US-EAST-1 |
| Robert Johnson | 5/2/2023 | 0.9 | Perform database maintenance on database servers to consolidate data and optimize storage on US-WEST-2 |
| Robert Johnson | 5/2/2023 | 0.6 | Create backup of Signet/Circle transactions table in production environment |
| Robert Johnson | 5/2/2023 | 0.6 | Adjust Metabase view to account for additional columns Signet/Circle transactions table |
| Sharon Schlam Batista | 5/2/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Steve Coverick | 5/2/2023 | 0.3 | Discuss KYC process with K. Ramanathan (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/2/2023 | 0.3 | Meeting with R. Esposito, L. Francis, C. Myers and S. Kotarba (A&M) re: Address detail and noticing of creditors |
| Steve Kotarba | 5/2/2023 | 0.8 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: schedule transfer details and noticing address questions |
| Summer Li | 5/2/2023 | 0.1 | Reorganize and sync data from the consolidated detailed transaction history by users to the shared drive |
| Summer Li | 5/2/2023 | 0.3 | Correspondence with S. Kojima (FTX Japan) regarding the inclusion of the withdrawals in BUSD in the data generated by the data team |
| Summer Li | 5/2/2023 | 2.8 | Understand the differences in user balances between the detailed transaction history (RPT005) and the data generated by data team for one of the users |
| Summer Li | 5/2/2023 | 0.7 | Call with H. Chambers, S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Summer Li | 5/2/2023 | 0.4 | Correspondence with C. Bertrand (FTX) regarding the discrepancies identified between the detailed transaction history (RPT005) and the data generated by the him |
| Summer Li | 5/2/2023 | 0.2 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to discuss user balance and intercompany balance reconciliation |
| Summer Li | 5/2/2023 | 2.6 | Understand the differences in user balances between the detailed transaction history (RPT005) and the data generated by the data team for two of the users (with total discrepancies amounting to USD 200,000) |
| Trevor DiNatale | 5/2/2023 | 0.8 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, and S. Kotarba (A&M) re: schedule transfer details and noticing address questions |
| Vinny Rajasekhar | 5/2/2023 | 3.0 | Update crypto model for updates to silo mapping |
| Vinny Rajasekhar | 5/2/2023 | 2.8 | Update crypto model for adjustments to token categories and pricing |
| Vinny Rajasekhar | 5/2/2023 | 1.3 | Update crypto model for updates to current pricing |
| Alec Liv-Feyman | 5/3/2023 | 0.3 | Meeting with K. Baker, S. Glustein, K. Kearney, L. Callerio, P. McGrath, L. Iwanski, I. Radwanski, Q. Lowdermilk, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, tracing, and ventures' update |
| Alessandro Farsaci | 5/3/2023 | 1.1 | Review of documents for administrator meeting |
| Alessandro Farsaci | 5/3/2023 | 0.3 | Analysis of solution FTX EU payable to Switzerland |
| Alessandro Farsaci | 5/3/2023 | 0.6 | Call with D. Johnston, A. Farsaci, G. Balmelli (A&M) on FTX EU Ltd balance sheet restructuring measures |
| Aly Helal | 5/3/2023 | 2.8 | Standardize bank transaction counterparties "Third Party" for all FTX banks |
| Aly Helal | 5/3/2023 | 0.1 | Call with B. Price and A. Helal (A&M) to discuss the standardization of the counterparties for bank transactional data |
| Aly Helal | 5/3/2023 | 0.5 | Call with J. Lee, A. Helal (A&M) to discuss bank statement collection metrics |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 5/3/2023 | 0.6 | Call with A. Sivapalu, A. Mohammed (A&M) and, P. Lee (FTX) regarding Power BI infrastructure set-up for FTX |
| Anan Sivapalu | 5/3/2023 | 0.3 | Call with K. Louis, P. Kwan and A. Sivapalu to discuss missing coin data |
| Andrew Heric | 5/3/2023 | 1.3 | Update the summary analysis of identified token transfers related to request 87 |
| Andrew Heric | 5/3/2023 | 0.1 | Call with A. Heric, L. Iwanski, and L. Callerio (A&M) regarding approach to internal account analysis follow-up |
| Andrew Heric | 5/3/2023 | 3.1 | Conduct a detailed review of all internal transaction activity for one of two accounts associated with request 89 to identify account use |
| Andrew Heric | 5/3/2023 | 2.9 | Conduct a detailed review of all internal transaction activity for the second and final account associated with request 89 |
| Andrew Heric | 5/3/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding crypto tracing team priorities and updates |
| Andrew Heric | 5/3/2023 | 0.1 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Andrew Heric | 5/3/2023 | 0.8 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding approach to and progress of multiple crypto tracing requests |
| Austin Sloan | 5/3/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, L.Konig  (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 5/3/2023 | 1.1 | Prepare for and lead development team meeting |
| Azmat Mohammed | 5/3/2023 | 0.6 | Add users to KYC vendor test environment |
| Azmat Mohammed | 5/3/2023 | 0.4 | Review AML/KYC tasks list and effort board |
| Azmat Mohammed | 5/3/2023 | 0.6 | Coordinate KYC technology vendors testing |
| Azmat Mohammed | 5/3/2023 | 0.8 | Call with M. Flynn, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss FTX development status |
| Azmat Mohammed | 5/3/2023 | 1.1 | Diligence KYC technology vendor's capabilities and API protocols |
| Azmat Mohammed | 5/3/2023 | 0.4 | Develop future state wallet time series database infrastructure strategy |
| Azmat Mohammed | 5/3/2023 | 0.5 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M) to discuss current KYC/ AML process |
| Azmat Mohammed | 5/3/2023 | 0.6 | Call with A. Sivapalu, A. Mohammed (A&M) and, P. Lee  (FTX) regarding Power BI infrastructure set-up for FTX |
| Bas Fonteijne | 5/3/2023 | 0.2 | Participate in call with Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Breanna Price | 5/3/2023 | 0.7 | Add supporting bank documentation for non-debtors to the external folders |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 5/3/2023 | 0.1 | Call with B. Price and A. Helal (A&M) to discuss the standardization of the counterparties for bank transactional data |
| Breanna Price | 5/3/2023 | 3.1 | Regularize the counterparty names for FTX bank transaction data for the purposes of the cash database |
| Cameron Radis | 5/3/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, L.Konig  (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 5/3/2023 | 1.3 | Perform edits and updates to Cash Database slide deck for FTX CIO |
| Cameron Radis | 5/3/2023 | 0.5 | Teleconference with K. Dusendschon, J. Chan, K. Baker, M. Haigis, C.Radis, M. Simkins and M. Sunkara relating to KYC reporting out of AWS |
| Caoimhe Corr | 5/3/2023 | 0.2 | Participate in call with Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Charles Evans | 5/3/2023 | 1.0 | Review wind down analysis for Quoine Pte Ltd |
| Charles Evans | 5/3/2023 | 0.4 | Discussion with E. Chew and C. Evans (A&M) regarding MPC Technologies background and potential wind down |
| Charles Evans | 5/3/2023 | 1.0 | Consider and review Quoine Pte December 2022 management balance sheet for wind-down analysis |
| Charles Evans | 5/3/2023 | 0.3 | Call with C. Evans and J.Lam (A&M) to discuss wind-down analysis for Quoine Pte Ltd |
| Charles Evans | 5/3/2023 | 0.2 | Correspondence with C.Evans, J. Lam, V. Rajasekhar, D. Sagen, H. Chambers, K. Ramanathan, G. Walia, W. Walker (A&M) regarding FTX Japan and Quoine Pte Ltd wallet data |
| Chris Arnett | 5/3/2023 | 0.3 | Continue directing international asset consolidation and review of items in storage |
| Claire Myers | 5/3/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, S Kotarba and T. Hubbard (A&M) re: schedule transfer and other workstreams |
| Claire Myers | 5/3/2023 | 0.3 | Discussion with C. Myers and S. Kotarba (A&M) re: Address detail and noticing of creditors |
| Cullen Stockmeyer | 5/3/2023 | 2.2 | Prepare analysis of new dataset for otc accounts |
| Cullen Stockmeyer | 5/3/2023 | 2.3 | Update analysis of intercompany transfers per comments from K. Ramanathan and L. Callerio (A&M) |
| Cullen Stockmeyer | 5/3/2023 | 2.2 | Analyze venture counterparty token holdings related to law enforcement request |
| Cullen Stockmeyer | 5/3/2023 | 1.7 | Update crypto tracing request tracker with additional correspondences related to certain subsidiaries |
| Cullen Stockmeyer | 5/3/2023 | 0.4 | Meeting with L. Callerio, K. Baker, M. Sunkara, C. Stockmeyer (A&M), B. Mackay, L. Beischer (AP), J. Gallant, B. Harsch (S&C) re: AWS Data Law Enforcement Request |
| Cullen Stockmeyer | 5/3/2023 | 2.1 | Summarize analysis of venture counterparty token holdings related to law enforcement request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 5/3/2023 | 0.7 | Call with R. Gordon, G. Walia, C. Stockmeyer, K. Kearney, M. Flynn, B. Cole, J. Faett and L. Callerio (A&M) re: Intercompany analysis |
| Cullen Stockmeyer | 5/3/2023 | 0.8 | Correspondence related to intercompany transfers analysis |
| Cullen Stockmeyer | 5/3/2023 | 0.4 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: otc account analysis |
| Daniel Kuruvilla | 5/3/2023 | 0.4 | Correspondence with R. Gordon, H. Chambers, J. Sequeira, D. Hainline, D. Kuruvilla (A&M) regarding the updated timeline and status for intercompany reconciliation between FTX Japan and FTX trading |
| Daniel Kuruvilla | 5/3/2023 | 0.7 | Meeting to review updates on the intercompany analysis for Japan KK, timeline and next steps for confirmation with R. Gordon, H. Chambers, J. Sequeira, D. Hainline, D. Kuruvilla, S. Li (A&M) |
| Daniel Sagen | 5/3/2023 | 0.4 | Working session with V. Rajasekhar and D. Sagen (A&M) to review 3rd party exchange balance reconciliation questions from J. Croke (S&C) |
| Daniel Sagen | 5/3/2023 | 0.9 | Prepare draft correspondence requesting company execution on BitGo hardware wallet service addenda |
| Daniel Sagen | 5/3/2023 | 0.8 | Correspondence with T. Chen (BitGo),  J. Kapoor (S&C), and K. Ramanathan (A&M) regarding BitGo hardware wallet service addenda |
| Daniel Sagen | 5/3/2023 | 1.4 | Prepare template slides explaining staking of crypto assets |
| Daniel Sagen | 5/3/2023 | 0.3 | Provide status update on workstreams to K. Ramanathan (A&M) |
| Daniel Sagen | 5/3/2023 | 0.6 | Correspondence with J. Croke (S&C) regarding 3rd party exchange balance reconciliation questions |
| Daniel Sagen | 5/3/2023 | 0.7 | Working session with V. Rajasekhar and D. Sagen (A&M) to review updates to Coin Report |
| Daniel Sagen | 5/3/2023 | 0.6 | Review BitGo hardware wallet service addenda and follow up questions from J. Kapoor (S&C) |
| Daniel Sagen | 5/3/2023 | 1.7 | Research staking risks and rewards to be incorporated in overview of staking presentation |
| David Johnston | 5/3/2023 | 1.3 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D, Knezevic (HB), D. Johnston, G. Balmelli (A&M), J. Bavaud (FTX), M. Hadjigavriel, O. Adamidou (Triantafyllides), A. Pellizzari, E. Müller (L&S) on FTX EU Ltd matters |
| David Johnston | 5/3/2023 | 0.6 | Call with D. Johnston, A. Farsaci, G. Balmelli (A&M) on FTX EU Ltd balance sheet restructuring measures |
| David Johnston | 5/3/2023 | 1.2 | Review weekly materials relating to FTX Europe ahead of meeting with administrator |
| David Johnston | 5/3/2023 | 0.4 | Call with H. Chambers and D. Johnston (A&M) to discuss FTX Asia matters |
| David Johnston | 5/3/2023 | 0.9 | Review FTX Europe weekly cash flow forecast |
| David Medway | 5/3/2023 | 0.4 | Prepare for internal call regarding transaction time pricing data |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| David Medway | 5/3/2023 | 1.1 | Prepare materials summarizing findings from investigation of FTT-collateralized loans for EY review |
| David Medway | 5/3/2023 | 0.3 | Review sample call notice documents and summarize for EY review |
| Douglas Lewandowski | 5/3/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, S Kotarba and T. Hubbard (A&M) re: schedule transfer and other workstreams |
| Emily Hoffer | 5/3/2023 | 1.4 | Continue to compile the absolute transactional volume for all FTX operated bank accounts to determine transactional volume contained in the cash database |
| Emily Hoffer | 5/3/2023 | 3.1 | Compile the absolute transactional volume for all FTX operated bank accounts to determine transactional volume contained in the cash database |
| Emily Hoffer | 5/3/2023 | 1.1 | Call with E. Hoffer, J. Lee (A&M) to discuss metrics bank statement collection metrics as of 11/30/2022 using PMO workpaper |
| Emily Hoffer | 5/3/2023 | 1.9 | Calculate all known balances as of November 30 2022 for all FTX operated bank accounts from various currencies into USD |
| Emily Hoffer | 5/3/2023 | 0.1 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss bank statement collection metrics using PMO workpaper |
| Emily Hoffer | 5/3/2023 | 3.0 | Compile the balances as of November 30 2022 balances for all FTX operated bank accounts to determine the transactional volume contained in the cash database |
| Gaurav Walia | 5/3/2023 | 0.5 | Call with N. Friedlander (S&C) and G. Walia (A&M) to discuss Cottonwood agreement |
| Gaurav Walia | 5/3/2023 | 2.2 | Review the FTT buy and burn program and associated fees |
| Gaurav Walia | 5/3/2023 | 2.9 | Prepare a summary slide of FTT and SRM balance roll forwards |
| Gaurav Walia | 5/3/2023 | 0.8 | Review the TRM labs report on the Sollet bridge |
| Gaurav Walia | 5/3/2023 | 2.2 | Update the Alameda deck for the latest thinking |
| Gaurav Walia | 5/3/2023 | 0.4 | Update the Alameda executive summary |
| Gaurav Walia | 5/3/2023 | 0.7 | Call with R. Gordon, G. Walia, C. Stockmeyer, K. Kearney, M. Flynn, B. Cole, J. Faett and L. Callerio (A&M) re: Intercompany analysis |
| Gaurav Walia | 5/3/2023 | 1.2 | Various calls with N. Molina (FTX) and G. Walia (A&M) to discuss mechanics of Alameda privileges on the exchange |
| Gaurav Walia | 5/3/2023 | 0.4 | Teleconference between G. Walia, R. Gordon (A&M) over stablecoin transactions between WRS and Alameda |
| Gaurav Walia | 5/3/2023 | 0.7 | Update an Alameda tear sheet for the Alameda deck |
| Gaurav Walia | 5/3/2023 | 0.8 | Review a declaration and provide feedback |
| Gaurav Walia | 5/3/2023 | 0.3 | Call between R. Gordon, G. Walia (A&M) to discuss exchanges transfers impact on intercompany |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 5/3/2023 | 0.6 | Update the account overview in the Alameda deck |
| Gaurav Walia | 5/3/2023 | 1.4 | Prepare a draft analysis of possible intercompany transactions |
| Gaurav Walia | 5/3/2023 | 0.2 | Correspondence with C.Evans, J. Lam, V. Rajasekhar, D. Sagen, H. Chambers, K. Ramanathan, G. Walia, W. Walker (A&M) regarding FTX Japan and Quoine Pte Ltd wallet data |
| Gioele Balmelli | 5/3/2023 | 1.1 | Call with G. Balmelli (A&M), R. Matzke, M. Lambrianou, M. Athinodorou, N. Ziourti (FTX) on FTX EU Ltd over indebtedness |
| Gioele Balmelli | 5/3/2023 | 1.3 | Call with G. Balmelli (A&M), J. Bavaud (FTX) on FTX EU Ltd over indebtedness and cash flow forecast update |
| Gioele Balmelli | 5/3/2023 | 1.3 | Prepare FTX EU LTD balance sheet requirements overview |
| Gioele Balmelli | 5/3/2023 | 1.3 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D, Knezevic (HB), D. Johnston, G. Balmelli (A&M), J. Bavaud (FTX), M. Hadjigavriel, O. Adamidou (Triantafyllides), A. Pellizzari, E. Müller (L&S) on FTX EU Ltd insolvency legal framework |
| Gioele Balmelli | 5/3/2023 | 0.6 | Call with D. Johnston, A. Farsaci, G. Balmelli (A&M) on FTX EU Ltd balance sheet restructuring measures |
| Gioele Balmelli | 5/3/2023 | 0.8 | Prepare correspondence on FTX Europe AG Administrator meeting preparation |
| Heather Ardizzoni | 5/3/2023 | 0.7 | Conference call to review second interim report outline and allocate work product responsibilities H. Ardizzoni, R. Gordon, M. Shanahan (A&M), A. Vanderkamp, K. Wessel, R. Self, B. MacKay, A. Searles (A&P) |
| Henry Chambers | 5/3/2023 | 0.4 | Call with H. Chambers and D. Johnston (A&M) to discuss FTX Asia matters |
| Henry Chambers | 5/3/2023 | 0.2 | Call with L. Iwanski and H. Chambers (A&M) regarding updates to JRR second report |
| Henry Chambers | 5/3/2023 | 0.8 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, L. Yurchak, P. Kwan, J. Zatz (A&M) and G. Willie, S. Raudsepp, B. Krause, V. Gaglioti, A. Schroder, M. Singh, T. Sarapuu (KYC Vendor) to discuss KYC system capability and a system demo |
| Henry Chambers | 5/3/2023 | 0.7 | Meeting to review updates on the intercompany analysis for Japan KK, timeline and next steps for confirmation with R. Gordon, H. Chambers, J. Sequeira, D. Hainline, D. Kuruvilla, S. Li (A&M) |
| Henry Chambers | 5/3/2023 | 1.7 | Review updates to KYC/AML process deck |
| Henry Chambers | 5/3/2023 | 0.6 | Consider KYB vendor costing comparison |
| Igor Radwanski | 5/3/2023 | 0.8 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding approach to and progress of multiple crypto tracing requests |
| Igor Radwanski | 5/3/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding crypto tracing team priorities and updates |
| Igor Radwanski | 5/3/2023 | 2.8 | Quantify transfer amounts relating to payments made to parties of interest |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 5/3/2023 | 0.6 | Edit deliverable to present on-chain findings |
| Igor Radwanski | 5/3/2023 | 2.2 | Trace transactions relating to agreements entered by debtors |
| Igor Radwanski | 5/3/2023 | 0.1 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Jack Faett | 5/3/2023 | 0.7 | Call with R. Gordon, G. Walia, C. Stockmeyer, K. Kearney, M. Flynn, B. Cole, J. Faett and L. Callerio (A&M) re: Intercompany analysis |
| Jack Faett | 5/3/2023 | 0.2 | Call with M. Shanahan, J. Lee, J. Faett (A&M) to discuss bank statement collection metrics |
| James Lam | 5/3/2023 | 1.2 | Perform wind-down analysis for Quoine Pte Ltd balance sheet items |
| James Lam | 5/3/2023 | 3.1 | Consider and review Quoine Pte December 2022 management balance sheet for wind-down analysis |
| James Lam | 5/3/2023 | 1.5 | Compare Quoine Pte token balances transferred and the balance record in February 2023 |
| James Lam | 5/3/2023 | 1.1 | Research on assets and liabilities schedules of other crypto companies in Chapter 11 proceedings |
| James Lam | 5/3/2023 | 0.1 | Review materials in relation to FTX Japan Blockfolio users |
| James Lam | 5/3/2023 | 1.2 | Review wallet screening results for FTX Japan and Quoine Pte |
| James Lam | 5/3/2023 | 0.3 | Call with C. Evans and J.Lam (A&M) to discuss wind-down analysis for Quoine Pte Ltd |
| James Lam | 5/3/2023 | 0.9 | Update FTX Japan and Quoine Pte wallet balance summary |
| Jane Chuah | 5/3/2023 | 0.7 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to update status of user balance and intercompany balance reconciliation |
| Jared Gany | 5/3/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, S Kotarba and T. Hubbard (A&M) re: schedule transfer and other workstreams |
| Jon Chan | 5/3/2023 | 1.8 | Extract transfer data for all Turkey related requests |
| Jon Chan | 5/3/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, P. Kwan, L. Konig, J. Zatz (A&M) to discuss database status and action items |
| Jon Chan | 5/3/2023 | 3.1 | Update code to create report for 90 day withdrawal and deposit schedule |
| Jon Chan | 5/3/2023 | 2.1 | Develop code to create report for 90 day withdrawal and deposit schedule |
| Jon Chan | 5/3/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, L.Konig  (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 5/3/2023 | 1.4 | Update templates based on updated coin pricing logic |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 5/3/2023 | 2.4 | Create extracts and reports relating to a specific entity |
| Jonathan Marshall | 5/3/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, L.Konig  (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/3/2023 | 2.4 | Script database related to pulling latest monthly Alameda snapshots |
| Jonathan Zatz | 5/3/2023 | 0.5 | Call with H. Chambers, M. Flynn, J. Zatz (A&M) and J. Pak,  (KYC Vendor) to discuss KYC system capability and a system demo |
| Jonathan Zatz | 5/3/2023 | 0.5 | Call with H. Chambers, M. Flynn, J. Zatz (A&M) to discuss KYC vendors |
| Jonathan Zatz | 5/3/2023 | 2.3 | Execute database script related to request for order activity for specific coins |
| Jonathan Zatz | 5/3/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, L.Konig  (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/3/2023 | 0.8 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, L. Yurchak, P. Kwan, J. Zatz (A&M) and G. Willie, S. Raudsepp, B. Krause, V. Gaglioti, A. Schroder, M. Singh, T. Sarapuu (KYC Vendor) to discuss KYC system capability and a system demo |
| Jonathan Zatz | 5/3/2023 | 2.9 | Debug database scripts related to pulling latest monthly Alameda snapshots |
| Jonathan Zatz | 5/3/2023 | 0.5 | Teleconference with P.Kwan, K. Baker, L.Konig, J. Zatz, J. Chan and M.Sunkara (A&M) discussing data team backlog and ongoing requests |
| Jonathan Zatz | 5/3/2023 | 2.9 | Execute database script related to pulling latest monthly Alameda snapshots |
| Joseph Sequeira | 5/3/2023 | 0.7 | Review and align on next steps for DOTCOM intercompany analysis with J. Sequeira, D. Hainline |
| Joseph Sequeira | 5/3/2023 | 2.4 | Review SEC filings from other financial service providers to analyze custodial relationships |
| Joseph Sequeira | 5/3/2023 | 2.1 | Draft responses to external counsel inquiries regarding interim report |
| Joseph Sequeira | 5/3/2023 | 1.9 | Document conclusions related to custodial analysis for interim report edits |
| Julian Lee | 5/3/2023 | 0.5 | Call with J. Lee, A. Helal (A&M) to discuss bank statement collection metrics |
| Julian Lee | 5/3/2023 | 2.0 | Review and analyze absolute volume of transaction activity for debtor accounts for purposes bank statement collection metrics |
| Julian Lee | 5/3/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) to discuss bank statement collection metrics |
| Julian Lee | 5/3/2023 | 0.4 | Correspond with team regarding total debtor bank statements in USD for interim reporting purposes |
| Julian Lee | 5/3/2023 | 1.1 | Call with E. Hoffer, J. Lee (A&M) to discuss metrics bank statement collection metrics as of 11/30/2022 using PMO workpaper |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 5/3/2023 | 0.3 | Correspond with team regarding bank data collection metrics in relation to interim reporting and cash database |
| Julian Lee | 5/3/2023 | 1.9 | Review and update bank data collection metrics as of 11/30/2022 for interim reporting |
| Julian Lee | 5/3/2023 | 0.1 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss bank statement collection metrics using PMO workpaper |
| Julian Lee | 5/3/2023 | 0.2 | Call with M. Shanahan, J. Lee, J. Faett (A&M) to discuss bank statement collection metrics |
| Julian Lee | 5/3/2023 | 0.1 | Review observations and inquiries from AlixPartners regarding cash database |
| Kevin Baker | 5/3/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, L.Konig  (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 5/3/2023 | 2.1 | Investigate specific user Id and provide user account information for internal request |
| Kevin Baker | 5/3/2023 | 0.4 | Meeting with L. Callerio, K. Baker, M. Sunkara, C. Stockmeyer (A&M), B. Mackay, L. Beischer (AP), J. Gallant, B. Harsch (S&C) re: AWS Data Law Enforcement Request |
| Kevin Baker | 5/3/2023 | 0.5 | Teleconference with P.Kwan, K. Baker, L.Konig, J. Zatz, J. Chan and M.Sunkara (A&M) discussing data team backlog and ongoing requests |
| Kevin Baker | 5/3/2023 | 0.5 | Teleconference with K. Dusendschon, J. Chan, K. Baker, M. Haigis, C.Radis, M. Simkins and M. Sunkara relating to KYC reporting out of AWS |
| Kevin Kearney | 5/3/2023 | 0.7 | Call with R. Gordon, G. Walia, C. Stockmeyer, K. Kearney, M. Flynn, B. Cole, J. Faett and L. Callerio (A&M) re: Intercompany analysis |
| Kim Dennison | 5/3/2023 | 1.1 | Exchange further emails with Maynard Law regarding scheduled in-person HOA meetings related to Bahamas Properties |
| Kim Dennison | 5/3/2023 | 1.8 | Attend meeting with A Lawson (A&M) to discuss and prepare written correspondence to legal counsel for various Bahamas Property management companies |
| Kim Dennison | 5/3/2023 | 0.6 | Follow-up emails with Maynard Law regarding agenda for scheduled in-person meetings with Bahamas Property Companies |
| Kim Dennison | 5/3/2023 | 0.9 | Review and discuss direct responses received from Bahamas Property management companies with A Lawson (A&M) |
| Kora Dusendschon | 5/3/2023 | 0.7 | Review report provided by team for account information, compile email providing additional details on how to read report and send out |
| Kora Dusendschon | 5/3/2023 | 0.3 | Confer and perform updates on status tracker |
| Kora Dusendschon | 5/3/2023 | 0.5 | Teleconference with K. Dusendschon, J. Chan, K. Baker, M. Haigis, C.Radis, M. Simkins and M. Sunkara (A&M) relating to KYC reporting out of AWS |
| Kora Dusendschon | 5/3/2023 | 0.1 | Provide update to KordaMentha regarding request |
| Kora Dusendschon | 5/3/2023 | 0.6 | Review work product provided by team and provide feedback on necessary updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 5/3/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, L.Konig  (A&M) to go through action items, pending requests and workstreams |
| Kumanan Ramanathan | 5/3/2023 | 0.9 | Review of hardware addendum and provide comments |
| Kumanan Ramanathan | 5/3/2023 | 0.2 | Coordinate addition of users to Tres Finance platform |
| Larry Iwanski | 5/3/2023 | 0.2 | Correspondence related to crypto tracing and database requests to asses workstream status |
| Larry Iwanski | 5/3/2023 | 0.2 | Call with L. Iwanski and H. Chambers (A&M) regarding updates to JRR second report |
| Larry Iwanski | 5/3/2023 | 0.1 | Call with A. Heric, L. Iwanski, and L. Callerio (A&M) regarding approach to internal account analysis follow-up |
| Leandro Chamma | 5/3/2023 | 0.5 | Call with L. Chamma, Q. Zhang (A&M) to discuss risk criteria and manual review service vendors |
| Leandro Chamma | 5/3/2023 | 0.8 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, L. Yurchak, P. Kwan, J. Zatz (A&M) and G. Willie, S. Raudsepp, B. Krause, V. Gaglioti, A. Schroder, M. Singh, T. Sarapuu (KYC Vendor) to discuss KYC system capability and a system demo |
| Lilia Yurchak | 5/3/2023 | 0.9 | Conduct live testing of two potential KYC vendors and provide feedback |
| Lilia Yurchak | 5/3/2023 | 2.2 | Draft analysis of sanctioned jurisdictions for the KYC process - US and EU sanctions |
| Lilia Yurchak | 5/3/2023 | 1.4 | Update analysis of sanctioned jurisdictions for the KYC process - US and EU sanctions |
| Lilia Yurchak | 5/3/2023 | 0.8 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, L. Yurchak, P. Kwan, J. Zatz (A&M) and G. Willie, S. Raudsepp, B. Krause, V. Gaglioti, A. Schroder, M. Singh, T. Sarapuu (KYC Vendor) to discuss KYC system capability and a system demo |
| Lorenzo Callerio | 5/3/2023 | 0.4 | Provide comments and update the intercompany deck prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 5/3/2023 | 0.1 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Lorenzo Callerio | 5/3/2023 | 0.7 | Call with R. Gordon, G. Walia, C. Stockmeyer, K. Kearney, M. Flynn, B. Cole, J. Faett and L. Callerio (A&M) re: Intercompany analysis |
| Lorenzo Callerio | 5/3/2023 | 0.5 | Review the crypto tracing inbound requests received today |
| Lorenzo Callerio | 5/3/2023 | 0.4 | Meeting with L. Callerio, K. Baker, M. Sunkara, C. Stockmeyer (A&M), B. Mackay, L. Beischer (AP), J. Gallant, B. Harsch (S&C) re: AWS Data Law Enforcement Request |
| Lorenzo Callerio | 5/3/2023 | 0.3 | Review the XRP analysis prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 5/3/2023 | 0.1 | Call with A. Heric, L. Iwanski, and L. Callerio (A&M) regarding approach to internal account analysis follow-up |
| Lorenzo Callerio | 5/3/2023 | 0.4 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: otc account analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 5/3/2023 | 0.3 | Call with L. Konig, P. Kwan and A. Sivapalu (A&M) to discuss missing coin data |
| Louis Konig | 5/3/2023 | 1.9 | Quality control/review of output from script related to analysis of monthly exchange total asset value |
| Louis Konig | 5/3/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, P. Kwan, L. Konig, J. Zatz (A&M) to discuss database status and action items |
| Louis Konig | 5/3/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, L.Konig  (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 5/3/2023 | 2.2 | Script database related to analysis of monthly Alameda account balances |
| Louis Konig | 5/3/2023 | 2.9 | Quality control/review of output from script related to analysis of monthly Alameda account balances |
| Luke Francis | 5/3/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, S Kotarba and T. Hubbard (A&M) re: schedule transfer and other workstreams |
| Manasa Sunkara | 5/3/2023 | 2.0 | Quality check and run the SQL scripts to create the balance extracts |
| Manasa Sunkara | 5/3/2023 | 3.2 | Develop SQL code to create the balance extracts for the November and august balances using updated pricing logic |
| Manasa Sunkara | 5/3/2023 | 0.4 | Extract balance data for all user accounts that held certain coins as of petition date |
| Manasa Sunkara | 5/3/2023 | 0.4 | Meeting with L. Callerio, K. Baker, M. Sunkara, C. Stockmeyer (A&M), B. Mackay, L. Beischer (AP), J. Gallant, B. Harsch (S&C) re: AWS Data Law Enforcement Request |
| Manasa Sunkara | 5/3/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, L.Konig  (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 5/3/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, P. Kwan, L. Konig, J. Zatz (A&M) to discuss database status and action items |
| Manasa Sunkara | 5/3/2023 | 0.2 | Discussion with S&C and Alix Partners regarding the status of a law enforcement request and expected deliveries |
| Manasa Sunkara | 5/3/2023 | 2.2 | Make updates to the SQL code to include different filters to the data and re-run the scripts |
| Manasa Sunkara | 5/3/2023 | 1.2 | Email correspondence with S&C regarding an update for a law enforcement request and the status of certain coins |
| Matthew Flynn | 5/3/2023 | 0.9 | Review and provide comments on KYC NDAs |
| Matthew Flynn | 5/3/2023 | 0.7 | Update third-party exchange transaction tracker |
| Matthew Flynn | 5/3/2023 | 0.6 | Review third party exchange legal entity assignment |
| Matthew Flynn | 5/3/2023 | 0.8 | Call with M. Flynn, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss FTX development status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/3/2023 | 0.8 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, L. Yurchak, P. Kwan, J. Zatz (A&M) and G. Willie, S. Raudsepp, B. Krause, V. Gaglioti, A. Schroder, M. Singh, T. Sarapuu (KYC Vendor) to discuss KYC system capability and a system demo |
| Matthew Flynn | 5/3/2023 | 0.5 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M) to discuss current KYC/ AML process |
| Matthew Flynn | 5/3/2023 | 1.1 | Create executive summary slides for KYC/ AML vendor presentation |
| Matthew Flynn | 5/3/2023 | 0.5 | Call with M. Flynn, H. Chambers, J. Zatz (A&M) to discuss KYC vendors |
| Matthew Flynn | 5/3/2023 | 1.1 | Review of FTX TR and SNG Investments balance activity |
| Matthew Flynn | 5/3/2023 | 0.3 | Call with M. Flynn, P. Kwan (A&M) to discuss current KYC/ AML vendor status |
| Matthew Flynn | 5/3/2023 | 0.7 | Call with R. Gordon, G. Walia, C. Stockmeyer, K. Kearney, M. Flynn, B. Cole, J. Faett and L. Callerio (A&M) re: Intercompany analysis |
| Matthew Flynn | 5/3/2023 | 1.2 | Perform costs analysis for KYC vendors |
| Matthew Flynn | 5/3/2023 | 0.5 | Call with H. Chambers, M. Flynn, J. Zatz (A&M) and J. Pak,  (KYC Vendor) to discuss KYC system capability and a system demo |
| Matthew Flynn | 5/3/2023 | 0.8 | Review and provide comments on post-petition automated return process and data |
| Matthew Warren | 5/3/2023 | 1.1 | Review of specific token address information for analysis |
| Matthew Warren | 5/3/2023 | 2.1 | Research using open sources for relevant token transactions |
| Matthew Warren | 5/3/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding crypto tracing team priorities and updates |
| Matthew Warren | 5/3/2023 | 0.8 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding approach to and progress of multiple crypto tracing requests |
| Matthew Warren | 5/3/2023 | 1.3 | Compile transaction history data for further tracing |
| Matthew Warren | 5/3/2023 | 0.1 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Matthew Warren | 5/3/2023 | 1.9 | Provide research for token agreements to determine transaction schedule |
| Max Jackson | 5/3/2023 | 0.2 | Review Ocean Terraces website, calling and emailing contact information per website |
| Max Jackson | 5/3/2023 | 0.4 | Review of valuation report and sale agreement for Ocean Terraces property |
| Maximilian Simkins | 5/3/2023 | 0.9 | Prepare code to parse new json columns |
| Maximilian Simkins | 5/3/2023 | 0.5 | Teleconference with K. Dusendschon, J. Chan, K. Baker, M. Haigis, C.Radis, M. Simkins and M. Sunkara relating to KYC reporting out of AWS |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 5/3/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 5/3/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 5/3/2023 | 0.5 | Teleconference with K. Dusendschon, J. Chan, K. Baker, M. Haigis, C.Radis, M. Simkins and M. Sunkara relating to KYC reporting out of AWS |
| Michael Shanahan | 5/3/2023 | 0.1 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss bank statement collection metrics using PMO workpaper |
| Michael Shanahan | 5/3/2023 | 0.7 | Conference call to review second interim report outline and allocate work product responsibilities H. Ardizzoni, R. Gordon, M. Shanahan (A&M), A. Vanderkamp, K. Wessel, R. Self, B. MacKay, M. Birtwell (A&P) |
| Michael Shanahan | 5/3/2023 | 0.2 | Call with M. Shanahan, J. Lee, J. Faett (A&M) to discuss bank statement collection metrics |
| Michael Shanahan | 5/3/2023 | 1.4 | Review commingling examples and supporting documents for 2nd interim report |
| Michael Shanahan | 5/3/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) to discuss bank statement collection metrics |
| Nicole Simoneaux | 5/3/2023 | 0.9 | Provide vendor spend analysis for a hypothetical wind-down |
| Peter Kwan | 5/3/2023 | 0.5 | Teleconference with P.Kwan, K. Baker, L.Konig, J. Zatz, J. Chan and M.Sunkara (A&M) discussing data team backlog and ongoing requests |
| Peter Kwan | 5/3/2023 | 0.5 | Prepare listing of historical exchange database extracts related to foreign FTX entity based out of Europe |
| Peter Kwan | 5/3/2023 | 0.8 | Compare recalculated exchange database balances against revised balances from foreign FTX entity |
| Peter Kwan | 5/3/2023 | 1.2 | Analyze data from revised query outputs related to revised final balances from foreign FTX entity based out of Asia |
| Peter Kwan | 5/3/2023 | 0.3 | Call with M. Flynn, P. Kwan (A&M) to discuss current KYC/ AML vendor status |
| Peter Kwan | 5/3/2023 | 0.7 | Research related to Related Party categorizations for Employee Accounts |
| Peter Kwan | 5/3/2023 | 1.4 | Address Tracking Master database data refresh and address request extractions (historical sweep and deposit addresses) |
| Peter Kwan | 5/3/2023 | 0.3 | Call with K. Louis, P. Kwan and A. Sivapalu (A&M) to discuss missing coin data |
| Peter Kwan | 5/3/2023 | 0.6 | Convene with A&M Data team re: the review of requests received on 2023-05-03 |
| Peter Kwan | 5/3/2023 | 0.8 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, L. Yurchak, P. Kwan, J. Zatz (A&M) and G. Willie, S. Raudsepp, B. Krause, V. Gaglioti, A. Schroder, M. Singh, T. Sarapu (KYC Vendor) to discuss KYC system capability and a system demo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 5/3/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, P. Kwan, L. Konig, J. Zatz (A&M) to discuss database status and action items |
| Qi Zhang | 5/3/2023 | 0.2 | Prepare NDAs for potential manual review vendors to sign |
| Qi Zhang | 5/3/2023 | 0.4 | Update system and manual notification criteria and fields |
| Qi Zhang | 5/3/2023 | 2.1 | Draft SOP for manual individual KYC review on AML screening |
| Qi Zhang | 5/3/2023 | 2.2 | Devise project management plan on Jira for AML/KYC timeline |
| Qi Zhang | 5/3/2023 | 0.5 | Call with L. Chamma, Q. Zhang (A&M) to discuss risk criteria and manual review service vendors |
| Qi Zhang | 5/3/2023 | 0.8 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, L. Yurchak, P. Kwan, J. Zatz (A&M) and G. Willie, S. Raudsepp, B. Krause, V. Gaglioti, A. Schroder, M. Singh, T. Sarapuu (KYC Vendor) to discuss KYC system capability and a system demo |
| Qi Zhang | 5/3/2023 | 0.8 | Draft SOP for manual individual KYC review on occupation and SOF |
| Qi Zhang | 5/3/2023 | 1.9 | Draft SOP for manual individual KYC review on address, mobile, and IP check |
| Quinn Lowdermilk | 5/3/2023 | 1.9 | Update crypto tracing analysis with findings from block explorer research |
| Quinn Lowdermilk | 5/3/2023 | 2.1 | Prepare updates to analysis file for tracing of supplied transactions |
| Quinn Lowdermilk | 5/3/2023 | 0.6 | Analyze commingling of funds analysis report to supply relevant comments |
| Quinn Lowdermilk | 5/3/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding crypto tracing team priorities and updates |
| Quinn Lowdermilk | 5/3/2023 | 0.1 | Call with Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Quinn Lowdermilk | 5/3/2023 | 0.8 | Call with Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding approach to and progress of multiple crypto tracing requests |
| Quinn Lowdermilk | 5/3/2023 | 2.2 | Finalize updates to the summary file for tracing of the supplied token transactions |
| Robert Gordon | 5/3/2023 | 0.4 | Teleconference between G. Walia, R. Gordon(A&M) over stablecoin transactions between WRS and Alameda |
| Robert Gordon | 5/3/2023 | 0.7 | Conference call to review second interim report outline and allocate work product responsibilities H. Ardizzoni, R. Gordon, M. Shanahan (A&M), A. Vanderkamp, K. Wessel, R. Self, B. MacKay, M. Birtwell (A&P) |
| Robert Gordon | 5/3/2023 | 0.7 | Meeting to review updates on the intercompany analysis for Japan KK, timeline and next steps for confirmation with R. Gordon, H. Chambers, J. Sequeira, D. Hainline, D. Kuruvilla, S. Li (A&M) |
| Robert Gordon | 5/3/2023 | 0.7 | Call with R. Gordon, G. Walia, C. Stockmeyer, K. Kearney, M. Flynn, B. Cole, J. Faett and L. Callerio (A&M) re: Intercompany analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Grosvenor | 5/3/2023 | 1.0 | Review KYC vendor contract privacy considerations and precedents |
| Robert Johnson | 5/3/2023 | 1.3 | Review queries for Alameda database examination to identify issues preventing queries from completing |
| Robert Johnson | 5/3/2023 | 1.2 | Monitor system performance of database environment across multiple servers |
| Sharon Schlam Batista | 5/3/2023 | 0.2 | Call with D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Steve Kotarba | 5/3/2023 | 0.9 | Update bar date related communication FAQs |
| Steve Kotarba | 5/3/2023 | 0.3 | Discussion with C. Myers and S. Kotarba (A&M) re: Address detail and noticing of creditors |
| Summer Li | 5/3/2023 | 0.6 | Sample check some of the detailed transactions reports to see if the data generated by the data team includes the open perpetual position |
| Summer Li | 5/3/2023 | 0.3 | Review of the revised user balance reconciliation prepared by the finance team of FTX Japan K.K |
| Summer Li | 5/3/2023 | 0.7 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to update status of user balance and intercompany balance reconciliation |
| Summer Li | 5/3/2023 | 0.8 | Correspondence with S. Kojima (FTX Japan) regarding observations on whether the detailed transactions reports and the data generated by Cedric include the post-petition day adjustments |
| Summer Li | 5/3/2023 | 0.4 | Correspondence with R. Gordon, H. Chambers, J. Sequeira, D. Hainline, D. Kuruvilla (A&M) regarding the updated timeline and status for intercompany reconciliation between FTX Japan and FTX trading |
| Summer Li | 5/3/2023 | 3.1 | Understand the differences in user balances between the detailed transaction history (RPT005) and the data generated by the data team for two of the users (with total discrepancies amounting to USD127,000) |
| Summer Li | 5/3/2023 | 1.6 | Sample check some of the detailed transactions reports to see if the data generated by the data team includes post-petition day adjustment |
| Taylor Hubbard | 5/3/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, S Kotarba and T. Hubbard (A&M) re: schedule transfer and other workstreams |
| Trevor DiNatale | 5/3/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, S Kotarba and T. Hubbard (A&M) re: schedule transfer and other workstreams |
| Trevor DiNatale | 5/3/2023 | 1.1 | Review equity holder notice detail for upcoming bar date notice mailing |
| Vinny Rajasekhar | 5/3/2023 | 0.2 | Correspondence with C.Evans, J. Lam, V. Rajasekhar, D. Sagen, H. Chambers, K. Ramanathan, G. Walia, W. Walker (A&M) regarding FTX Japan and Quoine Pte Ltd wallet data |
| Vinny Rajasekhar | 5/3/2023 | 0.4 | Working session with V. Rajasekhar and D. Sagen (A&M) to review 3rd party exchange balance reconciliation questions from J. Croke (S&C) |
| Vinny Rajasekhar | 5/3/2023 | 0.7 | Working session with V. Rajasekhar and D. Sagen (A&M) to review updates to Coin Report |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 5/3/2023 | 0.4 | Update coin report for adjustments to current pricing |
| Vinny Rajasekhar | 5/3/2023 | 0.7 | Update crypto model for updates to Japan and Singapore wallets |
| Vinny Rajasekhar | 5/3/2023 | 3.1 | Update crypto model for new tokens identified and pull common name |
| Alessandro Farsaci | 5/4/2023 | 3.4 | Meeting with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), A. Pellizzari, E. Müller (L&S), J. Bavaud (FTX) on Swiss moratorium FTX Europe AG |
| Alex Lawson | 5/4/2023 | 2.3 | Meet with One Cable Beach re condos and debrief |
| Aly Helal | 5/4/2023 | 0.1 | Call with B. Price and A. Helal (A&M) to discuss the standardization of the counterparties for bank transactional data |
| Aly Helal | 5/4/2023 | 2.4 | Standardize bank transaction counterparties "Third Party" for all FTX banks |
| Anan Sivapalu | 5/4/2023 | 0.1 | Call with A. Sivapalu and A. Mohammad (A&M) regarding resourcing for AWS and EC2 environment |
| Anan Sivapalu | 5/4/2023 | 0.6 | Call with A. Sivapalu, A. Mohammad (A&M) and N. Leizerovich and B. Bangerter (FTX) regarding IT infrastructure need to set-up SSAS cube set-up |
| Anan Sivapalu | 5/4/2023 | 0.4 | Call with A.Sivapalu, A. Mohammad and J. Cuadriello-Rodriguez regarding AWS, EC2 and SSAS integration |
| Andrew Heric | 5/4/2023 | 2.7 | Gather transaction details for over 200 transfers associated with request 89 |
| Andrew Heric | 5/4/2023 | 2.1 | Finalize analysis of internal accounts related to request 89 and notate findings to requestor |
| Andrew Heric | 5/4/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding token transfers and corresponding appropriate designations |
| Andrew Heric | 5/4/2023 | 0.2 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Andrew Heric | 5/4/2023 | 2.2 | Identify instances in which data could not be gathered for request 89 transfers and analyze accordingly |
| Andrew Heric | 5/4/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding related party analysis and database request |
| Andrew Heric | 5/4/2023 | 0.6 | Review supplied data for request 91 and plot a methodology for analysis approach |
| Azmat Mohammed | 5/4/2023 | 2.6 | Review FTX.US and FTX.com Zendesk portal for technical documentation |
| Azmat Mohammed | 5/4/2023 | 0.7 | Dialogue with KYC vendor about tech requirements |
| Azmat Mohammed | 5/4/2023 | 0.6 | Review AML/KYC tech vendor review deck |
| Azmat Mohammed | 5/4/2023 | 0.5 | Meet with outsourcing shop to discuss augmenting development resources |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 5/4/2023 | 0.6 | Discuss KYB requirements with vendor |
| Azmat Mohammed | 5/4/2023 | 1.2 | Research business intelligence solutions on postgres and aws |
| Azmat Mohammed | 5/4/2023 | 0.6 | Conduct KYC vendor test by running liveness checks and ID/Document verifications |
| Azmat Mohammed | 5/4/2023 | 0.1 | Call with A. Sivapalu and A. Mohammad (A&M) regarding resourcing for AWS and EC2 environment |
| Azmat Mohammed | 5/4/2023 | 0.4 | Call with A.Sivapalu, A. Mohammad and J. Cuadriello-Rodriguez regarding AWS, EC2 and SSAS integration |
| Azmat Mohammed | 5/4/2023 | 0.4 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M) to discuss next steps on KYC/AML presentation |
| Azmat Mohammed | 5/4/2023 | 0.6 | Call with A. Sivapalu, A. Mohammad (A&M) and N. Leizerovich and B. Bangerter (FTX) regarding IT infrastructure need to set-up SSAS cube set-up |
| Azmat Mohammed | 5/4/2023 | 0.4 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M), A. Lewis, J. Kapoor, S. Levin (S&C) to discuss KYC/AML process |
| Bas Fonteijne | 5/4/2023 | 2.4 | Prepare update presentation on workstream FTX Europe |
| Bas Fonteijne | 5/4/2023 | 0.2 | Participate in Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Breanna Price | 5/4/2023 | 2.9 | Standardize counterparty names for FTX bank transaction data |
| Breanna Price | 5/4/2023 | 0.3 | Resume the standardization counterparty names for FTX bank transaction data |
| Cameron Radis | 5/4/2023 | 0.4 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, J. Chan, M. Sunkara, J. Zatz, M. Haigis, M. Simkins, R. Johnson, P. Kwan, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Caoimhe Corr | 5/4/2023 | 0.2 | Participate in Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Charles Evans | 5/4/2023 | 1.4 | Review wind down analysis for Quoine Pte Ltd |
| Charles Evans | 5/4/2023 | 0.6 | Review responses to enquires for Quoine Pte Ltd wind down analysis |
| Charles Evans | 5/4/2023 | 0.2 | Call with C. Evans and J. Lam (A&M) to discuss wind-down analysis for Quoine Pte Ltd |
| Cullen Stockmeyer | 5/4/2023 | 1.8 | Prepare intercompany transfers report for S&C review |
| Cullen Stockmeyer | 5/4/2023 | 0.5 | Meeting with D. Slay, C. Stockmeyer (A&M) re: docket review process |
| Cullen Stockmeyer | 5/4/2023 | 1.6 | Analyze intercompany transfers for data ranges available in server |
| Cullen Stockmeyer | 5/4/2023 | 1.9 | Prepare summary of diligence requests to date for management review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 5/4/2023 | 0.5 | Meeting with L. Callerio, C. Stockmeyer (A&M), C. Kerin, N. Friedlander (S&C) re: intercompany transfers analysis / commingling of funds analysis |
| Cullen Stockmeyer | 5/4/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: intercompany transfers and commingling of funds |
| Cullen Stockmeyer | 5/4/2023 | 1.7 | Analyze information related to ventures investment tokens holders on exchange |
| Cullen Stockmeyer | 5/4/2023 | 1.8 | Correspondences related to meeting with S&C regarding intercompany transfers and commingling of funds |
| Cullen Stockmeyer | 5/4/2023 | 1.6 | Update crypto tracing request tracker with additional correspondences related to certain subsidiaries |
| Daniel Sagen | 5/4/2023 | 0.8 | Research additional risks and rewards for staking overview presentation |
| Daniel Sagen | 5/4/2023 | 0.9 | Update Coin Report source model for transaction data received from BitGo |
| Daniel Sagen | 5/4/2023 | 0.8 | Prepare draft staking considerations summary slide and executive summary |
| Daniel Sagen | 5/4/2023 | 0.4 | Correspondence with J. Kapoor (S&C) regarding BitGo engagement letter |
| Daniel Sagen | 5/4/2023 | 1.3 | Multiple correspondence with BitGo team to review on chain activity and preparation of transaction report |
| Daniel Sagen | 5/4/2023 | 0.4 | Call with W. Walker, V. Rajasekhar, and D. Sagen (A&M) to discuss vesting token schedule |
| Daniel Sagen | 5/4/2023 | 1.4 | Working session with V. Rajasekhar and D. Sagen (A&M) to review Coin Report preparation |
| Daniel Sagen | 5/4/2023 | 0.4 | Revise outline of staking overview presentation per feedback from K. Ramanathan (A&M) |
| Daniel Sagen | 5/4/2023 | 0.6 | Correspondence with T. Chen (BitGo) and K. Ramanathan (A&M) regarding BitGo hardware wallet service addenda follow ups |
| Daniel Sagen | 5/4/2023 | 1.4 | Research and respond to request from D. O'hara (S&C) regarding debtor crypto assets |
| David Johnston | 5/4/2023 | 0.2 | Call with S. Coverick and D. Johnston (A&M) regarding FTX property recovery |
| David Johnston | 5/4/2023 | 0.8 | Review and coordinate data security steps for FTX Europe |
| David Johnston | 5/4/2023 | 0.2 | Call with P. Kwan and D. Johnston (A&M) regarding data storage |
| David Johnston | 5/4/2023 | 0.5 | Call with H. Chambers, R. Gordon, S. Coverick and D. Johnston (A&M) to discuss FTX Asia updates |
| David Johnston | 5/4/2023 | 0.2 | Call with S. Aydin (FTX), D. Johnston, M. Van den Belt, and S.Schlam (A&M) on Turkish matters |
| David Johnston | 5/4/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| David Johnston | 5/4/2023 | 0.4 | Call with D. Johnston, M. Van den Belt, R. Johnson and L. Konig to reconcile FTX Turkey bank data to exchange data |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 5/4/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| David Slay | 5/4/2023 | 1.0 | Update invoice summary drivers for latest professional fee forecast |
| Douglas Lewandowski | 5/4/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: claim cost estimates |
| Ed Mosley | 5/4/2023 | 1.1 | Review of current status updates regarding FTX Property Holdings in the Bahamas and the proposed next steps |
| Gaurav Walia | 5/4/2023 | 0.8 | Review the Alameda deck with L. Goldman, M. Evans (Alix) and G. Walia (A&M) |
| Gaurav Walia | 5/4/2023 | 0.2 | Call with L. Callerio, G. Walia (A&M) re: diligence documents |
| Gaurav Walia | 5/4/2023 | 1.1 | Update the Alameda deck based on feedback from Alix |
| Gaurav Walia | 5/4/2023 | 1.6 | Prepare an updated summary of the lend / borrow analysis |
| Gaurav Walia | 5/4/2023 | 1.9 | Review the BLP analysis and provide feedback |
| Gaurav Walia | 5/4/2023 | 2.8 | Prepare an updated analysis of various Category A tokens in the Alameda roll forward |
| Gaurav Walia | 5/4/2023 | 1.7 | Prepare an analysis comparing the Alameda lend / borrow vs. various negative balances over account history |
| Gioele Balmelli | 5/4/2023 | 0.7 | Prepare correspondence on Swiss moratorium status of FTX Europe AG |
| Gioele Balmelli | 5/4/2023 | 3.4 | Meeting with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), A. Pellizzari, E. Müller (L&S), J. Bavaud (FTX) on Swiss moratorium FTX Europe AG |
| Gioele Balmelli | 5/4/2023 | 2.3 | Prepare presentation related to FTX Europe AG options overview for the meeting with the Swiss administrator |
| Gioele Balmelli | 5/4/2023 | 3.2 | Prepare presentation for weekly FTX Europe AG Administrator meeting related to various topics |
| Heather Ardizzoni | 5/4/2023 | 0.5 | Discussion to draft response to email regarding first interim report between H. Ardizzoni, R. Gordon (A&M) |
| Henry Chambers | 5/4/2023 | 0.5 | Call with M. Flynn, H. Chambers, J. Zatz (A&M) to discuss KYC vendors |
| Henry Chambers | 5/4/2023 | 1.5 | Review updates to KYC/AML process deck |
| Henry Chambers | 5/4/2023 | 0.8 | Correspondence regarding manual KYC review options - international vs domestic |
| Henry Chambers | 5/4/2023 | 0.5 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M) to discuss current KYC/ AML process |
| Henry Chambers | 5/4/2023 | 0.5 | Call with H. Chambers, R. Gordon, S. Coverick and D. Johnston (A&M) to discuss FTX Asia updates |
| Henry Chambers | 5/4/2023 | 0.5 | Call with H. Chambers, M. Flynn, J. Zatz (A&M) and J. Pak, (KYC Vendor) to discuss KYC system capability and a system demo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 5/4/2023 | 3.1 | Quantify transfer amounts to tie into original collateral agreements |
| Igor Radwanski | 5/4/2023 | 1.7 | Edit deliverable to showcase tracing efforts |
| Igor Radwanski | 5/4/2023 | 3.2 | Trace transactions using blockchain analytics software |
| Igor Radwanski | 5/4/2023 | 0.2 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Jack Yan | 5/4/2023 | 1.3 | Perform monitoring of the crypto flows of the wallet addresses held by FTX Japan |
| Jack Yan | 5/4/2023 | 2.9 | Check the possible changes of the Withdrawal wallet addresses held by FTX Japan |
| James Lam | 5/4/2023 | 0.3 | Follow-up on ETH wallet balances for Quoine Pte |
| James Lam | 5/4/2023 | 2.7 | Perform wind-down analysis for Quoine Pte Ltd balance sheet items |
| James Lam | 5/4/2023 | 0.9 | Review FTX Japan crypto asset movements and request for update on wallet management system |
| James Lam | 5/4/2023 | 2.0 | Prepare response to enquires on Quoine Pte Ltd's balance sheet items for wind-down analysis |
| James Lam | 5/4/2023 | 0.2 | Call with C. Evans and J. Lam (A&M) to discuss wind-down analysis for Quoine Pte Ltd |
| Jane Chuah | 5/4/2023 | 3.1 | Investigate discrepancies in November BTC user balance reconciliation regarding data cut-off |
| Jane Chuah | 5/4/2023 | 1.7 | Investigate discrepancies in November BTC user balance reconciliation regarding data completeness and cut-off |
| Jane Chuah | 5/4/2023 | 0.1 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to update status of user balance reconciliation |
| Jon Chan | 5/4/2023 | 2.1 | Investigate activity related to provided wire transfer detail |
| Jon Chan | 5/4/2023 | 2.6 | Update logic in code and templates to obtain closest transaction date prices |
| Jon Chan | 5/4/2023 | 1.1 | Email correspondence related to ongoing requests |
| Jon Chan | 5/4/2023 | 2.4 | Create extracts and reports relating to a specific entity |
| Jon Chan | 5/4/2023 | 2.9 | Update code to create report for 10 day and 90 day withdrawal and deposit schedule |
| Jon Chan | 5/4/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, J. Chan, M. Sunkara, J. Zatz, M. Haigis, M. Simkins, R. Johnson, P. Kwan, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 5/4/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, L.Konig  (A&M) to go through action items, pending requests and workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 5/4/2023 | 1.6 | Draft follow-up questions for Alameda regarding data |
| Jonathan Zatz | 5/4/2023 | 1.3 | Draft business case for considering specific KYC vendor |
| Jonathan Zatz | 5/4/2023 | 1.7 | Summarize results related to request for order activity for specific coins |
| Jonathan Zatz | 5/4/2023 | 1.8 | Debug database scripts related to pulling latest monthly Alameda snapshots |
| Jonathan Zatz | 5/4/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, J. Chan, M. Sunkara, J. Zatz, M. Haigis, M. Simkins, R. Johnson, P. Kwan, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/4/2023 | 2.3 | Script database related to request for Alameda addresses used on specific blockchains |
| Jonathan Zatz | 5/4/2023 | 2.6 | Execute database script related to request for order activity for specific exchanges |
| Joseph Sequeira | 5/4/2023 | 2.4 | Review public filings for industry analysis re: interim report |
| Julian Lee | 5/4/2023 | 1.1 | Review and update bank data collection metrics as of 11/30/2022 for interim reporting |
| Kevin Baker | 5/4/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, J. Chan, M. Sunkara, J. Zatz, M. Haigis, M. Simkins, R. Johnson, P. Kwan, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Kim Dennison | 5/4/2023 | 1.3 | Attend meeting at One Cable Beach to discuss HOA and rental status; Debrief discussion with A Lawson (A&M) and Maynard Law |
| Kim Dennison | 5/4/2023 | 0.6 | Work with A Lawson (A&M) on update to J Ray and A Dietderich (S&C) regarding One Cable Beach |
| Kora Dusendschon | 5/4/2023 | 0.6 | Review KYC documentation and follow-up with FTI KYC mapping efforts |
| Kora Dusendschon | 5/4/2023 | 0.2 | Confer on open items to identify necessary next steps |
| Kora Dusendschon | 5/4/2023 | 0.6 | Review open items to perform close out on tasks that have been completed |
| Kora Dusendschon | 5/4/2023 | 0.6 | Review draft deck regarding Cash Database efforts and provide feedback; coordinate follow up regarding metrics |
| Kora Dusendschon | 5/4/2023 | 0.7 | Compile weekly deck for AWS updates and distribute to team for review and comments |
| Kora Dusendschon | 5/4/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, J. Chan, M. Sunkara, J. Zatz, M. Haigis, M. Simkins, R. Johnson, P. Kwan, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Kumanan Ramanathan | 5/4/2023 | 0.2 | Correspond regarding hashing encryption method |
| Kumanan Ramanathan | 5/4/2023 | 0.6 | Correspond and provide feedback on KYC completion timeline |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 5/4/2023 | 1.3 | Review of crypto tracing team workstream requests and presentations |
| Larry Iwanski | 5/4/2023 | 0.2 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Larry Iwanski | 5/4/2023 | 0.7 | Workstream correspondence about database requests and progression of investigations |
| Leandro Chamma | 5/4/2023 | 0.6 | Call with L. Chamma, Q. Zhang (A&M) to discuss KYC platform testing results |
| Leandro Chamma | 5/4/2023 | 0.5 | Call with L. Chamma, Q. Zhang (A&M) to discuss KYC system notification and manual review standard operating procedures |
| Lilia Yurchak | 5/4/2023 | 1.1 | Update estimates of KYC manual review resources |
| Lilia Yurchak | 5/4/2023 | 1.1 | Revisit the results of live testing of two potential KYC vendors |
| Lilia Yurchak | 5/4/2023 | 2.1 | Update analysis of sanctioned jurisdictions for the KYC process - EU and UN sanctions |
| Lilia Yurchak | 5/4/2023 | 0.2 | Call with L. Yurchak, Q. Zhang (A&M) to discuss analysis of applicable sanctioned regimes |
| Lorenzo Callerio | 5/4/2023 | 1.1 | Review the crypto tracing inbound requests received today |
| Lorenzo Callerio | 5/4/2023 | 0.2 | Call with L. Callerio, G. Walia (A&M) re: diligence documents |
| Lorenzo Callerio | 5/4/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: intercompany transfers and commingling of funds |
| Lorenzo Callerio | 5/4/2023 | 0.6 | Review the updated operations and ventures Alameda accounts analysis provided by A. Heric (A&M) |
| Lorenzo Callerio | 5/4/2023 | 0.5 | Meeting with L. Callerio, C. Stockmeyer (A&M), C. Kerin, N. Friedlander (S&C) re: intercompany transfers analysis / commingling of funds analysis |
| Lorenzo Callerio | 5/4/2023 | 0.2 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Louis Konig | 5/4/2023 | 2.5 | Script database related to analysis of Turkish transactional activity |
| Louis Konig | 5/4/2023 | 2.4 | Script database related to analysis of monthly Alameda borrow and lend amounts |
| Louis Konig | 5/4/2023 | 2.4 | Quality control/review of output from script related to analysis of monthly Alameda borrow and lend amounts |
| Louis Konig | 5/4/2023 | 0.4 | Call with D. Johnston, M. Van den Belt, R. Johnson and L. Konig to reconcile FTX Turkey bank data to exchange data |
| Manasa Sunkara | 5/4/2023 | 2.1 | Run the SQL code to create the extracts and reports for internal A&M |
| Manasa Sunkara | 5/4/2023 | 3.1 | Update the SQL code to incorporate additional fields to the balance extracts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 5/4/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, J. Chan, M. Sunkara, J. Zatz, M. Haigis, M. Simkins, R. Johnson, P. Kwan, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 5/4/2023 | 1.3 | Correspond with internal A&M regarding their request for November and august balances for all user accounts |
| Manasa Sunkara | 5/4/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, P. Kwan, L. Konig, J. Zatz (A&M) to discuss database status and action items |
| Manasa Sunkara | 5/4/2023 | 2.9 | Write query to extract all transaction component data related to a certain coin prior to a specific date for S&C |
| Mark van den Belt | 5/4/2023 | 1.1 | Prepare correspondence on Turkey data to be shared with MASAK |
| Mark van den Belt | 5/4/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Mark van den Belt | 5/4/2023 | 0.4 | Participate in call with D. Johnston, M. Van den Belt, R. Johnson and L. Konig to reconcile FTX Turkey bank data to exchange data |
| Mark van den Belt | 5/4/2023 | 2.1 | Review and update presentation on strategic options analysis of FTX Europe entities |
| Mason Ebrey | 5/4/2023 | 0.8 | Continue standardization of identified counterparties for FTX transactions |
| Matthew Flynn | 5/4/2023 | 0.7 | Update crypto project plan for current status |
| Matthew Flynn | 5/4/2023 | 0.8 | Update post-petition deposit transaction time pricing in analysis |
| Matthew Flynn | 5/4/2023 | 2.2 | Create KYC/AML PowerPoint presentation for management |
| Matthew Flynn | 5/4/2023 | 0.4 | Call with M. Flynn, H. Chambers (A&M) to discuss KYC presentation |
| Matthew Flynn | 5/4/2023 | 0.6 | Update KYC/AML project plan for current status |
| Matthew Flynn | 5/4/2023 | 0.8 | Review manual KYC review around bar date timing |
| Matthew Flynn | 5/4/2023 | 1.8 | Update post-petition deposit analysis for new pricing |
| Matthew Flynn | 5/4/2023 | 0.8 | Update KYC/AML project plan and deliverable timeline |
| Matthew Flynn | 5/4/2023 | 0.6 | Review KYC/AML vendor institutional manual services provided |
| Matthew Flynn | 5/4/2023 | 0.4 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M) to discuss next steps on KYC/AML presentation |
| Matthew Flynn | 5/4/2023 | 0.9 | Review KYC/AML NDA mark-up changes on third-party manual review agreement for S&C |
| Matthew Flynn | 5/4/2023 | 0.5 | Call with M. Flynn (A&M), J. Kappor, A. Lewis, E. Levin (S&C) to discuss KYC vendor SLA terms |
| Matthew Flynn | 5/4/2023 | 0.4 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M), A. Lewis, J. Kapoor, S. Levin (S&C) to discuss KYC/AML process |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 5/4/2023 | 0.6 | Review memorandum concerning certain asset positions |
| Matthew Warren | 5/4/2023 | 1.9 | Research for relevant correspondence regarding token designations |
| Matthew Warren | 5/4/2023 | 1.4 | Use of open sources to identify relevant token transactions |
| Matthew Warren | 5/4/2023 | 3.2 | Conduct analysis and research on remaining token schedules and relevant transactions |
| Matthew Warren | 5/4/2023 | 0.2 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Max Jackson | 5/4/2023 | 0.2 | Meeting with W Paterson to provide background to FTX Property Holdings |
| Max Jackson | 5/4/2023 | 0.2 | Review correspondence with Albany and Goldwyn property resort representatives regarding access to and meetings in respect of the properties |
| Maximilian Simkins | 5/4/2023 | 2.3 | Create master excel that contains jsonb keys |
| Maximilian Simkins | 5/4/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC JSON field parsing tracker |
| Maya Haigis | 5/4/2023 | 2.7 | Create scripts to parse JSON fields within the KYC database tables |
| Maya Haigis | 5/4/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, J. Chan, M. Sunkara, J. Zatz, M. Haigis, M. Simkins, R. Johnson, P. Kwan, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 5/4/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC JSON field parsing tracker |
| Nicole Simoneaux | 5/4/2023 | 0.7 | Organize resources for asset retrieval and warehouse storage |
| Peter Kwan | 5/4/2023 | 0.4 | Analyze wallet address data in AWS database for blockchain analytics vendor |
| Peter Kwan | 5/4/2023 | 0.2 | Call with P. Kwan and D. Johnston (A&M) regarding data storage |
| Peter Kwan | 5/4/2023 | 0.8 | Research communications and background related to requests made to eDiscovery vendor regarding emails hosted for foreign FTX entity based out of Europe |
| Peter Kwan | 5/4/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, J. Chan, M. Sunkara, J. Zatz, M. Haigis, M. Simkins, R. Johnson, P. Kwan, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 5/4/2023 | 0.5 | Perform review with A&M Data team related to completed data requests on 2023-05-04 |
| Peter Kwan | 5/4/2023 | 0.6 | Draft responses related to agreement between parties involved in performing data preservation tasks related to foreign FTX entity |
| Peter Kwan | 5/4/2023 | 0.9 | Coordinate response related to deposit discrepancy related to foreign FTX entity based out of the Middle East |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 5/4/2023 | 0.4 | Conduct ID test on KYC tech vendor's platform |
| Qi Zhang | 5/4/2023 | 0.7 | Test individual KYC on Sumsub's platform and review test results |
| Qi Zhang | 5/4/2023 | 0.6 | Design testing strategy for KYC platform prior launch on ID documents |
| Qi Zhang | 5/4/2023 | 0.6 | Call with L. Chamma, Q. Zhang (A&M) to discuss KYC platform testing results |
| Qi Zhang | 5/4/2023 | 1.8 | Draft slides on tech vendor AML screening issues |
| Qi Zhang | 5/4/2023 | 1.3 | Draft system and manual review notification section on AML deck |
| Qi Zhang | 5/4/2023 | 1.1 | Draft individual and corporate risk criteria section on AML deck |
| Qi Zhang | 5/4/2023 | 0.4 | Draft system testing results and issues from KYC tech vendor system test |
| Qi Zhang | 5/4/2023 | 0.8 | Draft required data, supporting documents and AML screening section on the AML deck |
| Qi Zhang | 5/4/2023 | 0.5 | Call with H. Chambers, M. Flynn, J. Zatz (A&M) and J. Pak, (KYC Vendor) to discuss KYC system capability and a system demo |
| Qi Zhang | 5/4/2023 | 0.5 | Call with L. Chamma, Q. Zhang (A&M) to discuss KYC system notification and manual review standards operating procedures |
| Quinn Lowdermilk | 5/4/2023 | 2.6 | Analyze blockchain activity for transactions tied to crypto tracing request |
| Quinn Lowdermilk | 5/4/2023 | 2.1 | Update crypto tracing analysis file with findings from blockchain research |
| Quinn Lowdermilk | 5/4/2023 | 0.2 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Quinn Lowdermilk | 5/4/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding related party analysis and database request |
| Quinn Lowdermilk | 5/4/2023 | 1.8 | Update deliverable for tracing findings surrounding request to identify unknown transactions |
| Quinn Lowdermilk | 5/4/2023 | 1.1 | Prepare summary file for crypto tracing request surrounding identifying 750 transactions |
| Quinn Lowdermilk | 5/4/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding token transfers and corresponding appropriate designations |
| Rob Esposito | 5/4/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: claim cost estimates |
| Robert Gordon | 5/4/2023 | 0.5 | Call with H. Chambers, R. Gordon, S. Coverick and D. Johnston (A&M) to discuss FTX Asia updates |
| Robert Gordon | 5/4/2023 | 0.5 | Discussion to draft response to email regarding first interim report between H. Ardizzoni, R. Gordon (A&M) |
| Robert Grosvenor | 5/4/2023 | 1.0 | Review KYC vendor contract privacy in order to align with AML processes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/4/2023 | 1.8 | Monitor and review database performance across Alameda database servers |
| Robert Johnson | 5/4/2023 | 0.6 | Create backup of transaction report master table in production environment in anticipation of ingestion of additional banking data |
| Robert Johnson | 5/4/2023 | 0.7 | Import of Ziraat transaction data from SQL staging environment to Postgres Metabase environment, and QC of same |
| Robert Johnson | 5/4/2023 | 1.3 | Review and adjust VPC security rules between regions and internet facing resources |
| Robert Johnson | 5/4/2023 | 0.4 | Call with D. Johnston, M. Van den Belt, R. Johnson and L. Konig to reconcile FTX Turkey bank data to exchange data |
| Robert Johnson | 5/4/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, J. Chan, M. Sunkara, J. Zatz, M. Haigis, M. Simkins, R. Johnson, P. Kwan, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Sharon Schlam Batista | 5/4/2023 | 0.2 | Call with S. Aydin (FTX), D. Johnston, M. Van den Belt, and S. Schlam (A&M) on Turkish matters |
| Sharon Schlam Batista | 5/4/2023 | 2.4 | Build trading book for FTX Turkey entity based on the transactions of each user |
| Sharon Schlam Batista | 5/4/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Steve Coverick | 5/4/2023 | 0.2 | Call with S. Coverick and D. Johnston (A&M) regarding FTX property recovery |
| Steve Coverick | 5/4/2023 | 0.5 | Call with H. Chambers, R. Gordon, S. Coverick and D. Johnston (A&M) to discuss FTX Asia updates |
| Summer Li | 5/4/2023 | 0.1 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to update status of user balance reconciliation |
| Summer Li | 5/4/2023 | 2.7 | Understand if the discrepancies in user balances for transactions in USD are due to the differences in gains or losses arising from the perpetual products |
| Summer Li | 5/4/2023 | 2.1 | Understand the differences in user balances between the detailed transaction history (RPT005) and the data generated by the data team for three of the users (with total discrepancies amounting to USD25,000) |
| Summer Li | 5/4/2023 | 2.6 | Reconcile the discrepancies in user balances between FTX Japan KK's and A&M's schedule |
| Trevor DiNatale | 5/4/2023 | 0.8 | Review additional notice detail for equity holder upcoming noticing |
| Vinny Rajasekhar | 5/4/2023 | 2.4 | Update crypto model for weekly updates to transactions |
| Vinny Rajasekhar | 5/4/2023 | 2.9 | Update crypto model for updates to Bitgo transaction list and Coinbase asset detail |
| Vinny Rajasekhar | 5/4/2023 | 1.4 | Working session with V. Rajasekhar and D. Sagen (A&M) to review Coin Report preparation |
| Vinny Rajasekhar | 5/4/2023 | 0.4 | Call with W. Walker, V. Rajasekhar, and D. Sagen (A&M) to discuss vesting token schedule |
| William Walker | 5/4/2023 | 0.4 | Call with W. Walker, V. Rajasekhar, and D. Sagen (A&M) to discuss vesting token schedule |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 5/5/2023 | 0.8 | Review North Dimension analysis in relation to asset commingling |
| Anan Sivapalu | 5/5/2023 | 1.4 | Call with A.Sivapalu and C. Pappalardo regarding data visualization software integration with database |
| Andrew Heric | 5/5/2023 | 0.6 | Review internal documentation related to request 39 token review |
| Andrew Heric | 5/5/2023 | 1.2 | Conduct quality assurance review of work product and deliverable related to request 86 |
| Andrew Heric | 5/5/2023 | 2.2 | Finalize analysis of transfers related to request 91 and summarize the findings |
| Andrew Heric | 5/5/2023 | 0.1 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Andrew Heric | 5/5/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding update for crypto tracing request to trace supplied transactions |
| Andrew Heric | 5/5/2023 | 1.9 | Conduct updates to request 91 deliverable based on quality assurance review by Q. Lowdermilk (A&M) |
| Andrew Heric | 5/5/2023 | 1.1 | Summarize findings related to analysis conducted on transfers for request 89 and provide to requestor |
| Azmat Mohammed | 5/5/2023 | 1.1 | Review deposit sums and account sums - number of accounts, trades, and non zero balances |
| Azmat Mohammed | 5/5/2023 | 1.1 | Conduct KYC vendor test by for ID/Document verifications |
| Azmat Mohammed | 5/5/2023 | 0.4 | Edit / Review KYC work summary content |
| Azmat Mohammed | 5/5/2023 | 0.8 | Review KYC vendor feedback for completeness and provide areas of improvement to KYC vendor |
| Azmat Mohammed | 5/5/2023 | 1.4 | Research business intelligence solutions on postgres and aws |
| Azmat Mohammed | 5/5/2023 | 0.7 | Call with G. Walia, A. Mohammed (A&M) and L. Goldman, T. Phelan (AlixPartners) regarding progress on wallet time series databases |
| Azmat Mohammed | 5/5/2023 | 0.6 | Call with M. Flynn, A. Mohammed (A&M) to discuss latest FTX 2.0 developer status |
| Azmat Mohammed | 5/5/2023 | 1.2 | Edit AML/KYC tech vendor review deck |
| Bas Fonteijne | 5/5/2023 | 0.2 | Participate in Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Breanna Price | 5/5/2023 | 2.6 | Ensure the uniformity of bank data counterparty names through standardization for the purposes of the cash database |
| Cameron Radis | 5/5/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, M. Sunkara, J. Chan, J. Zatz, M. Simkins, P. Kwan, L. Konig, R. Johnson, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 5/5/2023 | 0.8 | Prep for call with R. Perubhatla by creating talking points |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 5/5/2023 | 0.6 | Teleconference with R. Perubhatla (FTX), K. Dusendschon, C. Radis, and R. Johnson (A&M) to discuss ongoing AWS requests and other open items |
| Caoimhe Corr | 5/5/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Charles Evans | 5/5/2023 | 0.4 | Correspondence with F. Irawan (TMF), C.Evans, D Johnston, M Van Den Belt, H. Chambers, C. Corr (A&M) regarding Bitocto liquidator |
| Claire Myers | 5/5/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers,  and S Kotarba (A&M) re: S&S amendments, bar date noticing and other workstreams |
| Cullen Stockmeyer | 5/5/2023 | 0.6 | Meeting with L. Callerio, G. Walia, R. Gordon, C. Stockmeyer (A&M), N. Friedlander, C. Kerin (S&C) re: commingling activities |
| Cullen Stockmeyer | 5/5/2023 | 0.5 | Meeting with L. Callerio, J. Zatz, P. Kwan, L. Konig, C. Stockmeyer (A&M) re: OTC accounts analysis data |
| Cullen Stockmeyer | 5/5/2023 | 1.6 | Analyze data related to potential commingling of funds |
| Cullen Stockmeyer | 5/5/2023 | 0.5 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: otc accounts analysis and commingling analyses |
| Cullen Stockmeyer | 5/5/2023 | 0.7 | Meeting with L. Callerio, G. Walia, C. Stockmeyer (A&M) re: certain accounts on exchanges related to over the counter activity |
| Cullen Stockmeyer | 5/5/2023 | 1.3 | Correspondences related to professional tracker for working group members |
| Cullen Stockmeyer | 5/5/2023 | 0.6 | Correspondences related to professional tracker of work product review |
| Cullen Stockmeyer | 5/5/2023 | 0.3 | Correspondences related to over the counter trade requests |
| Cullen Stockmeyer | 5/5/2023 | 0.7 | Onboard members added to working group |
| Cullen Stockmeyer | 5/5/2023 | 1.1 | Update crypto tracing request tracker with additional correspondences |
| Daniel Sagen | 5/5/2023 | 1.9 | Update Coin Report variance model to compare April 28 data vs April 14 |
| Daniel Sagen | 5/5/2023 | 0.9 | Update Coin Report source model for April 28 price analysis |
| Daniel Sagen | 5/5/2023 | 0.4 | Call with W. Walker, V. Rajasekhar, and D. Sagen (A&M) to discuss vesting token schedule |
| Daniel Sagen | 5/5/2023 | 0.8 | Update Coin Report source model for additional token mappings |
| Daniel Sagen | 5/5/2023 | 0.3 | Prepare draft PDF packages of April 28 Coin Report, circulate with A&M team for internal review |
| Daniel Sagen | 5/5/2023 | 0.8 | Perform quality control checks on updated presentation model of Coin Report |
| Daniel Sagen | 5/5/2023 | 1.3 | Working session with V. Rajasekhar and D. Sagen (A&M) to update Coin Report variance analysis |
| Daniel Sagen | 5/5/2023 | 0.7 | Update Coin Report presentation model for updated database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 5/5/2023 | 0.3 | Prepare for and call with J. Kapoor (S&C) to discuss BitGo engagement letter and addenda |
| Daniel Sagen | 5/5/2023 | 1.2 | Update Coin Report source model for revised token vesting schedule |
| Daniel Sagen | 5/5/2023 | 0.7 | Call with V. Rajasekhar and D. Sagen (A&M) to review status of Coin Report refresh |
| Daniel Sagen | 5/5/2023 | 0.9 | Update Coin Report variance model to incorporate additional comparisons requested by K. Ramanathan (A&M) |
| David Johnston | 5/5/2023 | 1.3 | Review materials related to FTX Turkey, respond to related emails |
| David Johnston | 5/5/2023 | 2.3 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Knezevic (HB), D. Johnston, G. Balmelli (A&M), A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| David Johnston | 5/5/2023 | 2.1 | Review and update presentation on strategic options for FTX RoW entities |
| David Johnston | 5/5/2023 | 0.4 | Coordinate device and hardware retrieval for FTX Rest of World entities |
| David Johnston | 5/5/2023 | 0.9 | Coordinate data access for FTX Europe AG |
| David Johnston | 5/5/2023 | 0.3 | Call with D. Hisarli, S. Ehrenberg (S&C), D. Johnston, L. Konig, M. van den Belt (A&M) on Turkey matters |
| David Johnston | 5/5/2023 | 0.2 | Participate in Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| David Johnston | 5/5/2023 | 1.7 | Review updates and latest materials relating to FTX Turkey |
| David Johnston | 5/5/2023 | 0.8 | Coordinate and prepare responses to queries relating to Turkey |
| David Slay | 5/5/2023 | 1.5 | Consolidate PMO submitted files with external and internal workstream updates |
| Douglas Lewandowski | 5/5/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers,  and S Kotarba (A&M) re: S&S amendments, bar date noticing and other workstreams |
| Emily Hoffer | 5/5/2023 | 0.1 | Call with E. Hoffer, M. Ebrey (A&M) to regarding the standardization of counterparties |
| Gaurav Walia | 5/5/2023 | 0.3 | Teleconference between R. Gordon, G. Walia(A&M) over crypto commingling for second interim report |
| Gaurav Walia | 5/5/2023 | 2.6 | Prepare an updated analysis in the Alameda deck for the US exchange |
| Gaurav Walia | 5/5/2023 | 0.5 | Call with K. Ramanathan, G. Walia (A&M) to discuss latest Alameda deck |
| Gaurav Walia | 5/5/2023 | 1.4 | Prepare an account roll-forward with commentary on large account swings |
| Gaurav Walia | 5/5/2023 | 0.4 | Trace Stablecoin transaction on Alameda's account on DOTCOM exchange. R. Gordon, K. Kearney, G. Walia(A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 5/5/2023 | 0.7 | Call with G. Walia, A. Mohammed (A&M) and L. Goldman, T. Phelan (AlixPartners) regarding progress on wallet time series databases |
| Gaurav Walia | 5/5/2023 | 0.8 | Review the latest commingling exercise and provide feedback |
| Gaurav Walia | 5/5/2023 | 1.1 | Review several large Alameda transfers on the US exchange |
| Gaurav Walia | 5/5/2023 | 0.7 | Meeting with L. Callerio, G. Walia, C. Stockmeyer (A&M) re: certain accounts on exchanges related to over the counter activity |
| Gaurav Walia | 5/5/2023 | 1.4 | Working session between R. Gordon, G. Walia, K. Kearney(A&M) over Stablecoin and crypto transactions on the US exchange |
| Gaurav Walia | 5/5/2023 | 0.6 | Meeting with L. Callerio, G. Walia, R. Gordon, C. Stockmeyer (A&M), N. Friedlander, C. Kerin (S&C) re: commingling activities |
| Gioele Balmelli | 5/5/2023 | 0.7 | Prepare correspondence on FTX EU Ltd intercompany liability |
| Gioele Balmelli | 5/5/2023 | 0.8 | Call with D. Knezevic (HB), G. Balmelli (A&M) on FTX Europe old wallet transactions |
| Gioele Balmelli | 5/5/2023 | 3.2 | Prepare updated presentation related to FTX Europe AG options overview for the meeting with the Swiss administrator |
| Gioele Balmelli | 5/5/2023 | 2.3 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Knezevic (HB), D. Johnston, G. Balmelli (A&M), A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Henry Chambers | 5/5/2023 | 1.7 | Finalize KYC Vendor comparison |
| Henry Chambers | 5/5/2023 | 0.4 | Call with M. Flynn, H. Chambers (A&M) to discuss KYC presentation |
| Henry Chambers | 5/5/2023 | 0.4 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M), A. Lewis, J. Kapoor, S. Levin (S&C) to discuss KYC/AML process |
| Henry Chambers | 5/5/2023 | 0.4 | Review of JRR report 2 AML compliance draft inputs |
| Henry Chambers | 5/5/2023 | 0.1 | Call with H. Chambers and S. Li (A&M) to discuss work plan for the presentation on intercompany analysis for FTX Japan K.K |
| Henry Chambers | 5/5/2023 | 0.4 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M) to discuss next steps on KYC/AML presentation |
| Igor Radwanski | 5/5/2023 | 1.1 | Edit deliverable to showcase findings regarding priority request |
| Igor Radwanski | 5/5/2023 | 3.1 | Trace transfers regarding collateral payments using blockchain tracing software |
| Igor Radwanski | 5/5/2023 | 0.2 | Call with I. Radwanski and L. Callerio (A&M) regarding preliminary findings of tracing request |
| Igor Radwanski | 5/5/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing findings of priority token request |
| Igor Radwanski | 5/5/2023 | 2.9 | Quantify transfer amounts associated to returned collateral payments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 5/5/2023 | 0.1 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| James Lam | 5/5/2023 | 0.6 | Correspondence with Quoine Pte team for identified crypto assets in the reconciliation |
| James Lam | 5/5/2023 | 0.2 | Prepare summaries of FTX Japan new wallet addresses |
| James Lam | 5/5/2023 | 3.0 | Review Quoine Pte latest token balance report and reconcile the balances |
| James Lam | 5/5/2023 | 0.4 | Correspondence with FTX Japan team for information on new wallet addresses |
| Jane Chuah | 5/5/2023 | 2.3 | Investigate discrepancies in November BTC user balance reconciliation |
| Jane Chuah | 5/5/2023 | 2.8 | Investigate discrepancies in November ETH user balance reconciliation regarding data cut-off |
| Jane Chuah | 5/5/2023 | 1.1 | Investigate discrepancies in November ETH user balance reconciliation, summarize finding, draft summary and inquiry email |
| Jane Chuah | 5/5/2023 | 1.6 | Draft summary and inquiry email regarding findings on November BTC user balance reconciliation |
| Jane Chuah | 5/5/2023 | 1.1 | Investigate discrepancies in November ETH user balance reconciliation regarding data completeness |
| Jared Gany | 5/5/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers,  and S Kotarba (A&M) re: S&S amendments, bar date noticing and other workstreams |
| Jon Chan | 5/5/2023 | 1.3 | Provide transaction data related to specific accounts and entities |
| Jon Chan | 5/5/2023 | 1.8 | Update balance query formatting in master template folder |
| Jon Chan | 5/5/2023 | 2.4 | Investigate activity related to provided wire transfers |
| Jon Chan | 5/5/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz (A&M) to discuss database requests and issues |
| Jon Chan | 5/5/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, M. Sunkara, J. Chan, J. Zatz, M. Simkins, P. Kwan, L. Konig, R. Johnson, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 5/5/2023 | 0.5 | Daily meeting with K.Dusendschon, J.Marshall, A.Sloan K.Baker, P.Kwan, M.Sunkara, J. Chan, M.Simkins, M.Haigis, C.Radis, J. Zatz, L.Konig  (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/5/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, M. Sunkara, J. Chan, J. Zatz, M. Simkins, P. Kwan, L. Konig, R. Johnson, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/5/2023 | 0.5 | Meeting with L. Callerio, J. Zatz, P. Kwan, L. Konig, C. Stockmeyer (A&M) re: OTC accounts analysis data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 5/5/2023 | 2.7 | Script database to suggest mapping of OTC table columns |
| Jonathan Zatz | 5/5/2023 | 2.6 | Script database to root-cause end-of-day differences in borrow/lend balances |
| Jonathan Zatz | 5/5/2023 | 0.3 | Call with M. Flynn, J. Zatz (A&M) to discuss Alameda data status and KYC vendors |
| Jonathan Zatz | 5/5/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz (A&M) to discuss database requests and issues |
| Jonathan Zatz | 5/5/2023 | 0.7 | Provide feedback on KYC vendor summary deck |
| Joseph Sequeira | 5/5/2023 | 2.5 | Research additional publicly traded peer companies for industry analysis |
| Kevin Baker | 5/5/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz (A&M) to discuss database requests and issues |
| Kevin Baker | 5/5/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, M. Sunkara, J. Chan, J. Zatz, M. Simkins, P. Kwan, L. Konig, R. Johnson, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Kevin Kearney | 5/5/2023 | 1.4 | Working session between R. Gordon, G. Walia, K. Kearney(A&M) over Stablecoin and crypto transactions on the US exchange |
| Kevin Kearney | 5/5/2023 | 0.3 | Teleconference between R. Gordon, G. Walia(A&M) over crypto commingling for second interim report |
| Kevin Kearney | 5/5/2023 | 0.4 | Trace Stablecoin transaction on Alameda's account on DOTCOM exchange. R. Gordon, K. Kearney, G. Walia(A&M) |
| Kim Dennison | 5/5/2023 | 0.8 | Discuss Old Fort Bay in-person meeting w A Lawson (A&M); Review Maynard Law correspondence regarding the same |
| Kora Dusendschon | 5/5/2023 | 0.7 | Finalize weekly dashboards and request tracker |
| Kora Dusendschon | 5/5/2023 | 0.6 | Provide guidance to determine potential QC measures for tie-outs/reporting |
| Kora Dusendschon | 5/5/2023 | 0.4 | Follow-up with FTI regarding status of collections and KYC mapping efforts |
| Kora Dusendschon | 5/5/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, M. Sunkara, J. Chan, J. Zatz, M. Simkins, P. Kwan, L. Konig, R. Johnson, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 5/5/2023 | 0.6 | Teleconference with R. Perubhatla (FTX), K. Dusendschon, C. Radis, and R. Johnson (A&M) to discuss ongoing AWS requests and other open items |
| Kora Dusendschon | 5/5/2023 | 0.6 | Confer regarding the status of open items to make appropriate updates to tracker |
| Kumanan Ramanathan | 5/5/2023 | 0.5 | Call with K. Ramanathan, G. Walia (A&M) to discuss latest Alameda deck |
| Kumanan Ramanathan | 5/5/2023 | 0.8 | Review of institutional KYC matters |
| Larry Iwanski | 5/5/2023 | 0.9 | Review various crypto tracing request deliverables to finalize for delivery |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 5/5/2023 | 0.1 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Larry Iwanski | 5/5/2023 | 0.8 | Crypto tracing workstream correspondence regarding request prioritization |
| Lilia Yurchak | 5/5/2023 | 0.7 | Review FTX AML and KYC Tech Vendor Review deck |
| Lorenzo Callerio | 5/5/2023 | 0.6 | Meeting with L. Callerio, G. Walia, R. Gordon, C. Stockmeyer (A&M), N. Friedlander, C. Kerin (S&C) re: commingling activities |
| Lorenzo Callerio | 5/5/2023 | 0.5 | Meeting with L. Callerio, J. Zatz, P. Kwan, L. Konig, C. Stockmeyer (A&M) re: OTC accounts analysis data |
| Lorenzo Callerio | 5/5/2023 | 0.1 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Lorenzo Callerio | 5/5/2023 | 0.7 | Meeting with L. Callerio, G. Walia, C. Stockmeyer (A&M) re: certain accounts on exchanges related to over the counter activity |
| Lorenzo Callerio | 5/5/2023 | 0.9 | Review the REQ86 materials provide by I. Radwanski (A&M) |
| Lorenzo Callerio | 5/5/2023 | 0.9 | Review REQ91 deliverable prepared by A. Heric (A&M) |
| Lorenzo Callerio | 5/5/2023 | 0.2 | Call with I. Radwanski and L. Callerio (A&M) regarding preliminary findings of tracing request |
| Lorenzo Callerio | 5/5/2023 | 0.5 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: otc accounts analysis and commingling analyses |
| Louis Konig | 5/5/2023 | 1.7 | Quality control/review of output from script related to analysis of Turkish transactional activity |
| Louis Konig | 5/5/2023 | 0.5 | Meeting with L. Callerio, J. Zatz, P. Kwan, L. Konig, C. Stockmeyer (A&M) re: OTC accounts analysis data |
| Louis Konig | 5/5/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, M. Sunkara, J. Chan, J. Zatz, M. Simkins, P. Kwan, L. Konig, R. Johnson, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 5/5/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz (A&M) to discuss database requests and issues |
| Louis Konig | 5/5/2023 | 1.9 | Script database related to creation of golden source data sets for frequently requested reporting |
| Louis Konig | 5/5/2023 | 0.3 | Call with D. Hisarli, S. Ehrenberg (S&C), D. Johnston, L. Konig, M. van den Belt (A&M) on Turkey matters |
| Luke Francis | 5/5/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers,  and S Kotarba (A&M) re: S&S amendments, bar date noticing and other workstreams |
| Manasa Sunkara | 5/5/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, M. Sunkara, J. Chan, J. Zatz, M. Simkins, P. Kwan, L. Konig, R. Johnson, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 5/5/2023 | 3.1 | Update SQL logic to extract the transaction details regarding any pre-issuance of a certain coin |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 5/5/2023 | 1.7 | Correspond with S&C regarding the findings of the extracted data and provide high level information about the tokens |
| Manasa Sunkara | 5/5/2023 | 1.4 | Internally discuss ongoing and pending data requests |
| Manasa Sunkara | 5/5/2023 | 2.6 | Create the withdrawal, deposit, transfers and fills exports relating to the activity of a certain coin during various time frames |
| Mark van den Belt | 5/5/2023 | 2.4 | Prepare presentation on update of strategic options analysis for FTX Europe |
| Mark van den Belt | 5/5/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Mark van den Belt | 5/5/2023 | 0.3 | Participate in call with D. Hisarli, S. Ehrenberg (S&C), D. Johnston, L. Konig, M. van den Belt (A&M) on Turkey matters |
| Mason Ebrey | 5/5/2023 | 3.1 | Standardize identified counterparties for FTX transactions |
| Mason Ebrey | 5/5/2023 | 0.1 | Call with E. Hoffer, M. Ebrey (A&M) to regarding the standardization of counterparties |
| Mason Ebrey | 5/5/2023 | 1.3 | Continue working on standardization of identified counterparties for FTX transactions |
| Matthew Flynn | 5/5/2023 | 0.3 | Call with M. Flynn, J. Zatz (A&M) to discuss Alameda data status and KYC vendors |
| Matthew Flynn | 5/5/2023 | 0.6 | Review KYC/AML planned document workflow |
| Matthew Flynn | 5/5/2023 | 0.6 | Call with M. Flynn, A. Mohammed (A&M) to discuss latest FTX 2.0 developer status |
| Matthew Flynn | 5/5/2023 | 0.8 | Review current crypto pricing process with outside vendor options |
| Matthew Flynn | 5/5/2023 | 1.6 | Create comparison slides of KYC/AML tech vendors |
| Matthew Flynn | 5/5/2023 | 0.8 | Review variances between wallet series database and TRM data |
| Matthew Flynn | 5/5/2023 | 0.9 | Update Crypto PMO presentation for management |
| Matthew Flynn | 5/5/2023 | 0.6 | Confirm OKX  transactions in Coinbase wallets |
| Matthew Flynn | 5/5/2023 | 0.7 | Review KYC/AML manual review providers mark-up on NDAs |
| Matthew Warren | 5/5/2023 | 0.1 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Matthew Warren | 5/5/2023 | 1.6 | Quality control review of token analysis and deliverable |
| Matthew Warren | 5/5/2023 | 3.2 | Conduct analysis on token agreements to find relevant information on transaction history |
| Matthew Warren | 5/5/2023 | 2.3 | Conduct research to determine relevant wallet groups for specific token transaction addresses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 5/5/2023 | 0.1 | Communications to/from counsel regarding Quoine bank records |
| Peter Kwan | 5/5/2023 | 2.0 | Enhance wallet address Tracking database to include additional addresses crawled by third party using eDiscovery platform data |
| Peter Kwan | 5/5/2023 | 0.3 | Related Party Categorization, Research and Analysis |
| Peter Kwan | 5/5/2023 | 0.4 | Summarize research results related to investigative inquiry initiated by foreign FTX entity based out of Europe |
| Peter Kwan | 5/5/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz (A&M) to discuss database requests and issues |
| Peter Kwan | 5/5/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, M. Sunkara, J. Chan, J. Zatz, M. Simkins, P. Kwan, L. Konig, R. Johnson, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 5/5/2023 | 0.7 | Analyze data related to specific final balance components on behalf of foreign FTX entity based out of the Middle East |
| Peter Kwan | 5/5/2023 | 0.5 | Meeting with L. Callerio, J. Zatz, P. Kwan, L. Konig, C. Stockmeyer (A&M) re: OTC accounts analysis data |
| Peter Kwan | 5/5/2023 | 0.8 | Coordinate access testing with Blockchain pricing vendor |
| Peter Kwan | 5/5/2023 | 0.5 | Create detailed final balances, balances components and underlying transactional details for single user from foreign FTX entity facing complaint |
| Peter Kwan | 5/5/2023 | 0.5 | Review with A&M Data team re: data requests completed on 2023-05-05 |
| Qi Zhang | 5/5/2023 | 0.9 | Design testing strategy on manual review quality and quantity |
| Qi Zhang | 5/5/2023 | 0.7 | Design testing strategy for KYC platform post launch |
| Qi Zhang | 5/5/2023 | 0.9 | Design testing strategy for KYC platform prior launch on other areas |
| Qi Zhang | 5/5/2023 | 0.6 | Draft questions to be asked for the manual review vendors call |
| Qi Zhang | 5/5/2023 | 0.2 | Call with L. Yurchak, Q. Zhang (A&M) to discuss analysis of applicable sanctioned regimes |
| Quinn Lowdermilk | 5/5/2023 | 2.7 | Research blockchain activity for transactions tied to Crypto tracing request |
| Quinn Lowdermilk | 5/5/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing findings of priority token request |
| Quinn Lowdermilk | 5/5/2023 | 0.1 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, I. Radwanski, and L. Callerio (A&M) regarding crypto tracing team updates |
| Quinn Lowdermilk | 5/5/2023 | 2.2 | Prepare update to crypto tracing analysis surrounding request to identify 700 unknown transactions |
| Quinn Lowdermilk | 5/5/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding update for crypto tracing request to trace supplied transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 5/5/2023 | 2.3 | Analyze high level summary detail to update deliverable with conclusions |
| Rob Esposito | 5/5/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers,  and S Kotarba (A&M) re: S&S amendments, bar date noticing and other workstreams |
| Rob Esposito | 5/5/2023 | 0.2 | Call with R. Esposito and T. DiNatale (A&M) re: equity holder noticing updates |
| Robert Gordon | 5/5/2023 | 1.4 | Working session between R. Gordon, G. Walia, K. Kearney(A&M) over Stablecoin and crypto transactions on the US exchange |
| Robert Gordon | 5/5/2023 | 0.3 | Teleconference between R. Gordon, G. Walia(A&M) over crypto commingling for second interim report |
| Robert Gordon | 5/5/2023 | 0.6 | Meeting with L. Callerio, G. Walia, R. Gordon, C. Stockmeyer (A&M), N. Friedlander, C. Kerin (S&C) re: commingling activities |
| Robert Gordon | 5/5/2023 | 1.1 | Trace Stablecoin transaction on Alameda's account on DOTCOM exchange. R. Gordon, K. Kearney, G. Walia(A&M) |
| Robert Johnson | 5/5/2023 | 0.4 | Create backup of transaction report master table in production environment in anticipation of ingestion of additional banking data per request from Cash team |
| Robert Johnson | 5/5/2023 | 0.6 | Import of Interactive transaction data from SQL staging environment to Postgres Metabase environment, and QC of same |
| Robert Johnson | 5/5/2023 | 0.6 | Teleconference with R. Perubhatla (FTX), K. Dusendschon, C. Radis, and R. Johnson (A&M) to discuss ongoing AWS requests and other open items |
| Robert Johnson | 5/5/2023 | 1.4 | Adjust security configuration on multiple VPCs to ensure security of environment |
| Robert Johnson | 5/5/2023 | 1.3 | Review of VPN configuration and access logs to validate security |
| Robert Johnson | 5/5/2023 | 0.5 | Daily meeting with K. Dusendschon, C. Radis, K. Baker, M. Sunkara, J. Chan, J. Zatz, M. Simkins, P. Kwan, L. Konig, R. Johnson, and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Steve Kotarba | 5/5/2023 | 0.2 | Call with R. Esposito and T. DiNatale (A&M) re: equity holder noticing updates |
| Steve Kotarba | 5/5/2023 | 1.3 | Revise counsel update presentation re matrix compilation and noticing |
| Steve Kotarba | 5/5/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers,  and S Kotarba (A&M) re: S&S amendments, bar date noticing and other workstreams |
| Summer Li | 5/5/2023 | 0.1 | Call with H. Chambers (A&M) to discuss work plan for the presentation on intercompany analysis for FTX Japan K.K |
| Summer Li | 5/5/2023 | 1.7 | Understand the differences in user balances between the detailed transaction history (RPT005) and the data generated by the data team for one (with net discrepancies amounting to USD1,000) |
| Summer Li | 5/5/2023 | 2.4 | Correspondence with C. Bertrand (FTX) regarding the discrepancies identified between the detailed transaction history (RPT005) and the data generated by the him for the transactions in USD and BTC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 5/5/2023 | 1.9 | Understand the differences in user balances between the detailed transaction history (RPT005) and the data generated by the data team for three of the users (with total discrepancies amounting to USD10,000) |
| Summer Li | 5/5/2023 | 0.3 | Discuss with Sakiko on the updates and work plan for the presentation on intercompany analysis for FTX Japan K.K |
| Trevor DiNatale | 5/5/2023 | 0.2 | Call with R. Esposito and T. DiNatale (A&M) re: equity holder noticing updates |
| Trevor DiNatale | 5/5/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and S Kotarba (A&M) re: S&S amendments, bar date noticing and other workstreams |
| Trevor DiNatale | 5/5/2023 | 1.3 | Update equity holder noticing summary file |
| Vinny Rajasekhar | 5/5/2023 | 1.3 | Working session with V. Rajasekhar and D. Sagen (A&M) to update Coin Report variance analysis |
| Vinny Rajasekhar | 5/5/2023 | 1.4 | Update model gears workbook for formula updates |
| Vinny Rajasekhar | 5/5/2023 | 0.7 | Call with V. Rajasekhar and D. Sagen (A&M) to review status of Coin Report refresh |
| Vinny Rajasekhar | 5/5/2023 | 0.4 | Call with W. Walker, V. Rajasekhar, and D. Sagen (A&M) to discuss vesting token schedule |
| Vinny Rajasekhar | 5/5/2023 | 2.7 | Review identified variances for inclusion in coin report bridge |
| William Walker | 5/5/2023 | 0.4 | Call with W. Walker, V. Rajasekhar, and D. Sagen (A&M) to discuss vesting token schedule |
| Charles Evans | 5/6/2023 | 0.3 | Correspondence with F. Irawan (TMF), C.Evans, D Johnston, M Van Den Belt, H. Chambers, C. Corr (A&M) regarding Bitocto liquidator |
| Gaurav Walia | 5/6/2023 | 0.3 | Call with N. Friedlander (S&C) and G. Walia (A&M) to discuss commingling exercise |
| Jon Chan | 5/6/2023 | 2.1 | Create extracts and reports relating to a specific entity |
| Jon Chan | 5/6/2023 | 2.2 | Investigate activity related to specific entities on the exchange |
| Louis Konig | 5/6/2023 | 2.2 | Quality control/review of output from script related to creation of golden source data sets for frequently requested reporting |
| Daniel Sagen | 5/7/2023 | 2.4 | Update Coin Report summary materials per comments from K. Ramanathan (A&M) |
| Daniel Sagen | 5/7/2023 | 0.6 | Prepare distributable versions of Coin Report materials for external circulation |
| Gaurav Walia | 5/7/2023 | 0.5 | Call with K. Ramanathan, G. Walia (A&M) to discuss various workstreams |
| Gaurav Walia | 5/7/2023 | 0.4 | Call with L. Konig, G. Walia (A&M) to discuss commingling exercise |
| Gioele Balmelli | 5/7/2023 | 2.6 | Prepare updated presentation related to FTX Europe AG options overview for the meeting with the Swiss administrator |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 5/7/2023 | 2.9 | Script database related to parsing Alameda snapshots |
| Jonathan Zatz | 5/7/2023 | 3.1 | Test database script related to parsing Alameda snapshots |
| Jonathan Zatz | 5/7/2023 | 2.2 | Debug database script related to parsing Alameda snapshots |
| Joseph Sequeira | 5/7/2023 | 1.2 | Review annual reports of crypto stock entities for interim report questions |
| Kumanan Ramanathan | 5/7/2023 | 0.5 | Call with K. Ramanathan, G. Walia (A&M) to discuss various workstreams |
| Kumanan Ramanathan | 5/7/2023 | 0.9 | Review of Blockfolio matters and correspond with J. Ray (FTX) |
| Kumanan Ramanathan | 5/7/2023 | 0.8 | Review of KYC vendor NDAs for requirements |
| Kumanan Ramanathan | 5/7/2023 | 0.3 | Comment on reviews of market makers for needed updates |
| Louis Konig | 5/7/2023 | 0.4 | Call with L. Konig, G. Walia (A&M) to discuss commingling exercise |
| Louis Konig | 5/7/2023 | 1.9 | Script database related to Turkish entity database requests |
| Robert Gordon | 5/7/2023 | 0.2 | Correspondence on second interim report updates with A. Vanderkamp(Alix) and other members of the Alix Partners team |
| Steve Kotarba | 5/7/2023 | 3.1 | Prepare presentation re budget summaries and scenarios re upcoming bar dates and claim filings |
| Summer Li | 5/7/2023 | 2.1 | Correspondence with C. Betrand and S.Kojima (FTX) regarding findings and questions on user balance reconciliation for transactions in USD, BTC and ETH |
| Alessandro Farsaci | 5/8/2023 | 1.0 | Call with A. Farsaci, G. Balmelli (A&M), T. Luginbühl, E. Müller, A. Pellizzari (L&S), J. Bavaud (FTX) on FTX EU Ltd/ FTX Switzerland GmbH intercompany position |
| Alessandro Farsaci | 5/8/2023 | 0.8 | Call with A. Farsaci, G. Balmelli (A&M), F. Lorandi (HB) on FTX Europe AG options overview/update document |
| Anan Sivapalu | 5/8/2023 | 0.6 | Call with A. Sivapalu, A. Mohammed and R. Johnson (A&M) and P. Lee (FTX) regarding Power BI and Postgress integration |
| Anan Sivapalu | 5/8/2023 | 0.4 | Call with A. Sivapalu, A. Mohammed and R. Johnson (A&M) and P. Lee (FTX) regarding selection of data visualization tool |
| Anan Sivapalu | 5/8/2023 | 1.9 | Check coin database to ensure previous days data are captured |
| Andrew Heric | 5/8/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team updates |
| Andrew Heric | 5/8/2023 | 1.1 | Review token agreement contract and previously identified transaction information for request 39 |
| Andrew Heric | 5/8/2023 | 1.2 | Begin new review of internal documents, agreement terms, and identified transfers related to venture request 39 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 5/8/2023 | 1.8 | Create deliverable for analysis conducted for token related to venture request 39 |
| Andrew Heric | 5/8/2023 | 0.3 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Andrew Heric | 5/8/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) approach and findings of token related to venture request 39 |
| Andrew Heric | 5/8/2023 | 3.1 | Research internal documentation, transactions associated with the token contract, and address transfers for venture request 39 |
| Austin Sloan | 5/8/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, J. Zatz, M. Haigis, C. Radis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 5/8/2023 | 0.4 | Discuss vendor testing methods and content with E. Glinskiy (FTX) |
| Azmat Mohammed | 5/8/2023 | 0.6 | Call with M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) to discuss current KYC status |
| Azmat Mohammed | 5/8/2023 | 0.4 | Call with A. Sivapalu, A. Mohammed and R. Johnson (A&M) and P. Lee (FTX) regarding selection of data visualization tool |
| Azmat Mohammed | 5/8/2023 | 0.6 | Call with M. Flynn, A. Mohammed (A&M), R. Perubhatla (FTX), L. Fauber (third-party KYC technology provider) to discuss vendor terms |
| Azmat Mohammed | 5/8/2023 | 0.6 | Call with A. Sivapalu, A. Mohammed and R. Johnson (A&M) and P. Lee (FTX) regarding Power BI and Postgres integration |
| Azmat Mohammed | 5/8/2023 | 0.6 | Discuss CI/CD pipeline for FTX technology with I. Weinberger (Sygnia) |
| Azmat Mohammed | 5/8/2023 | 2.1 | Review wallet time series database backfill data algorithm and queries |
| Azmat Mohammed | 5/8/2023 | 1.0 | Call with H. Chambers, K. Ramanathan, A. Mohammed (A&M), R. Perubhatla (FTX)  to discuss latest development project status |
| Azmat Mohammed | 5/8/2023 | 0.7 | Call with H. Chambers, A. Mohammed, Q. Zhang, M. Flynn, L. Chamma (A&M) and A. Porwal, R. Carter (manual review vendor) to discuss KYC manual review and vendor capability |
| Bas Fonteijne | 5/8/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Breanna Price | 5/8/2023 | 2.9 | Uniformize counterparty names for FTX bank transaction data |
| Breanna Price | 5/8/2023 | 1.9 | Continue uniformizing counterparty names for FTX bank transaction data for the purposes of the cash database |
| Bridger Tenney | 5/8/2023 | 0.8 | Call with N. Simoneaux, B. Tenney (A&M) re: corporate asset retrieval and storage |
| Cameron Radis | 5/8/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, J. Zatz, M. Haigis, C. Radis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Caoimhe Corr | 5/8/2023 | 1.6 | Prepare Europe and RoW liquidation options deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caoimhe Corr | 5/8/2023 | 1.8 | Prepare monthly summary of forecasted expenses |
| Caoimhe Corr | 5/8/2023 | 0.2 | Participate in Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Charles Evans | 5/8/2023 | 0.2 | Correspondence with C.Evans, J. Lam, V. Rajasekhar, D. Sagen, H. Chambers, K. Ramanathan, G. Walia, W. Walker (A&M) regarding FTX Japan and Quoine Pte Ltd wallet data |
| Chris Arnett | 5/8/2023 | 0.3 | Continue consolidation efforts re: directing shipment of estate assets to centralized warehouse |
| Chris Arnett | 5/8/2023 | 0.4 | Review and revise PMO materials for weekly meeting |
| Chris Arnett | 5/8/2023 | 0.5 | Coordinate HR, contract, and vendor work streams and associated deliverables for the week |
| Christopher Sullivan | 5/8/2023 | 1.4 | Review updates to insurance to BLP comparisons |
| Cullen Stockmeyer | 5/8/2023 | 1.8 | Analyze new data set related to commingling of funds analysis |
| Cullen Stockmeyer | 5/8/2023 | 1.1 | Correspondence related to intercompany transfers analysis |
| Cullen Stockmeyer | 5/8/2023 | 1.3 | Prepare analysis related to certain tokens holder's information |
| Cullen Stockmeyer | 5/8/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: crypto tracing activities update |
| Cullen Stockmeyer | 5/8/2023 | 1.7 | Update crypto tracing request tracker with additional correspondences related to insiders |
| Cullen Stockmeyer | 5/8/2023 | 1.4 | Review and edit entries for workstream planning professional tracker |
| Cullen Stockmeyer | 5/8/2023 | 0.3 | Meeting with L. Callerio, K. Ramanathan, G. Walia, C. Stockmeyer (A&M) re: commingling of funds analysis |
| Daniel Sagen | 5/8/2023 | 0.2 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss BitGo fee review |
| Daniel Sagen | 5/8/2023 | 1.8 | Prepare summary table of crypto holdings as a supplement to Coinbase hedging strategies proposal |
| Daniel Sagen | 5/8/2023 | 1.1 | Update UC coin management response presentation to incorporate feedback from L. Abendschein (Coinbase) |
| Daniel Sagen | 5/8/2023 | 0.3 | Correspondence with L. Abendschein (Coinbase) regarding feedback on hedging strategies presentation |
| Daniel Sagen | 5/8/2023 | 1.4 | Update UC coin management response presentation to incorporate feedback from J. Ray (FTX) |
| Daniel Sagen | 5/8/2023 | 1.2 | Update UC coin management response presentation to incorporate feedback from J. Croke (S&C) |
| David Johnston | 5/8/2023 | 1.2 | Review and update overview of FTX Europe AG strategic options |
| David Johnston | 5/8/2023 | 0.5 | Call with R. Gordon, D Johnston (A&M), E. Simpson, O. Piscicelli (S&C), K. Schweda, M. Englehart (SM) to discuss CM Equity liability |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 5/8/2023 | 1.4 | Review latest analysis and respond to queries relating to FTX Turkey |
| David Johnston | 5/8/2023 | 0.2 | Call with O. Ravnushkin, O. Okuneva (FTX), D. Johnston, M. van den Belt (A&M) on Gibraltar matters |
| David Johnston | 5/8/2023 | 0.4 | Teleconference over FTX Europe liabilities.  R. Gordon, D. Johnston(A&M), E. Simpson, O. Piscicelli(S&C) |
| David Johnston | 5/8/2023 | 2.7 | Review and update latest strategic options materials relating to Gibraltar and Singapore |
| David Johnston | 5/8/2023 | 2.2 | Analyze and update materials relating to FTX Germany remaining employees |
| David Johnston | 5/8/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| David Johnston | 5/8/2023 | 0.5 | Call with S. Aydin (FTX), E. Simpson (S&C), F. Ergun, B. Ozaydin, B. Kahraman, D. Goksel (Durukan Partners), D. Johnston (A&M) on Turkey matters |
| David Johnston | 5/8/2023 | 0.2 | Call with D. Johnston, P. Kwan (A&M), A. Taylor, H. Nachmias, N. Leizerovich (Sygnia) to discuss FTX Europe data preservation logistics |
| David Slay | 5/8/2023 | 1.7 | Review and update latest professional fee model updates for prior weeks submissions |
| David Slay | 5/8/2023 | 1.5 | Develop invoice application with latest fee application inputs to tie for review |
| David Slay | 5/8/2023 | 1.4 | Update PMO for latest workstream submissions |
| Gaurav Walia | 5/8/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss manual KYC model estimate |
| Gaurav Walia | 5/8/2023 | 0.2 | Correspondence with C.Evans, J. Lam, V. Rajasekhar, D. Sagen, H. Chambers, K. Ramanathan, G. Walia, W. Walker (A&M) regarding FTX Japan and Quoine Pte Ltd wallet data |
| Gaurav Walia | 5/8/2023 | 0.3 | Review the FTT holders schedule for completeness |
| Gaurav Walia | 5/8/2023 | 0.4 | Review the TRM Sollet bridge analysis and prepare summary |
| Gaurav Walia | 5/8/2023 | 1.3 | Update the insurance fund roll forward analysis to provide to S&C |
| Gaurav Walia | 5/8/2023 | 0.4 | Review the KYC model and provide feedback |
| Gaurav Walia | 5/8/2023 | 2.2 | Incorporate the daily account activity into the latest Alameda deck |
| Gaurav Walia | 5/8/2023 | 1.3 | Prepare an initial analysis of the allow negative exploit |
| Gaurav Walia | 5/8/2023 | 0.3 | Call with L. Goldman (Alix), G. Walia (A&M) to discuss time-series database |
| Gaurav Walia | 5/8/2023 | 2.8 | Summarize all Alameda lend / borrow activity by token and account |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 5/8/2023 | 2.4 | Prepare a summary of the potential commingling exercise |
| Gaurav Walia | 5/8/2023 | 2.7 | Summarize all Alameda token balances by day by account |
| Gaurav Walia | 5/8/2023 | 0.3 | Meeting with L. Callerio, K. Ramanathan, G. Walia, C. Stockmeyer (A&M) re: commingling of funds analysis |
| Gioele Balmelli | 5/8/2023 | 0.8 | Call with A. Farsaci, G. Balmelli (A&M), F. Lorandi (HB) on FTX Europe AG options overview/update document |
| Gioele Balmelli | 5/8/2023 | 1.1 | Prepare updated FTX Trading GmbH wind-down analysis |
| Gioele Balmelli | 5/8/2023 | 3.1 | Review FTX Europe AG options overview/update document based on administrator feedback |
| Gioele Balmelli | 5/8/2023 | 2.8 | Preparation FTX Europe AG options overview/update document for the Swiss administrator |
| Gioele Balmelli | 5/8/2023 | 0.2 | Call with D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX Trading matters |
| Gioele Balmelli | 5/8/2023 | 0.4 | Prepare correspondence on FTX Europe AG unexpected supplier invoice |
| Henry Chambers | 5/8/2023 | 0.3 | Attend to correspondence regarding FTX Japan restart |
| Henry Chambers | 5/8/2023 | 0.4 | Review and update to manual vendor screening questions |
| Henry Chambers | 5/8/2023 | 0.2 | Correspondence regarding outsource vendor costing |
| Henry Chambers | 5/8/2023 | 1.3 | Review of intercompany balance analysis and queries thereon |
| Henry Chambers | 5/8/2023 | 0.3 | Call with M. Flynn, H. Chambers, A. Azmat, Q. Zhang, L. Chamma (A&M) to debrief manual KYC process |
| Henry Chambers | 5/8/2023 | 0.3 | Correspondence regarding FTX Japan restart |
| Henry Chambers | 5/8/2023 | 0.3 | Update on Quoine PTE wind down deck |
| Henry Chambers | 5/8/2023 | 0.6 | Call with M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) to discuss current KYC status |
| Henry Chambers | 5/8/2023 | 1.0 | Call with H. Chambers, K. Ramanathan, A. Mohammed (A&M), R. Perubhatla (FTX)  to discuss latest development project status |
| Henry Chambers | 5/8/2023 | 0.5 | Update of JIRA for latest AML/KYC workstream statuses |
| Henry Chambers | 5/8/2023 | 0.7 | Call with H. Chambers, A. Mohammed, Q. Zhang, M. Flynn, L. Chamma (A&M) and A. Porwal, R. Carter (manual review vendor) to discuss KYC manual review and vendor capability |
| Igor Radwanski | 5/8/2023 | 2.3 | Trace outgoing transfers to identify receipts to debtor entity wallet addresses |
| Igor Radwanski | 5/8/2023 | 3.2 | Identify documents pertaining to token purchase agreements associated with Request 39 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 5/8/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team updates |
| Igor Radwanski | 5/8/2023 | 0.3 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Ishika Patel | 5/8/2023 | 1.0 | Search for bank and account information of non-debtor account PT Triniti on Relativity |
| Jack Yan | 5/8/2023 | 1.3 | Make the map for indicating the jurisdiction risk level in AML side |
| Jack Yan | 5/8/2023 | 2.0 | Check the wallet balances held by FTX Japan on 8 May 2023 |
| James Lam | 5/8/2023 | 3.1 | Update FTX Japan and Quoine Pte wallet balance summary |
| James Lam | 5/8/2023 | 2.7 | Draft the presentation material in relation to intercompany balances issues of FTX Japan |
| James Lam | 5/8/2023 | 1.0 | Update the template for keeping the token balances for Quoine Pte |
| James Lam | 5/8/2023 | 0.4 | Prepare lists of new FTX Japan and Quoine Pte wallet address for update to the database team |
| James Lam | 5/8/2023 | 2.6 | Review intercompany balance records for FTX Japan Holdings K.K. regarding the nature and breakdown of the balances |
| Jane Chuah | 5/8/2023 | 1.2 | Investigate major discrepancies in consolidated user balance reconciliation in XRP |
| Jane Chuah | 5/8/2023 | 1.1 | Investigate discrepancies in November XRP user balance reconciliation |
| Jane Chuah | 5/8/2023 | 2.1 | Prepare monthly and consolidated user balance reconciliation for balances in XRP |
| Jane Chuah | 5/8/2023 | 1.7 | Investigate discrepancies in other transactions for user balance reconciliation |
| Jane Chuah | 5/8/2023 | 0.7 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to update status of user balance and intercompany reconciliation |
| Jon Chan | 5/8/2023 | 2.8 | Provide extracts relating to specific related party emails |
| Jon Chan | 5/8/2023 | 2.2 | Provide petition date balances for a set of emails |
| Jon Chan | 5/8/2023 | 2.4 | Investigate provided bank wire transfers in the database |
| Jon Chan | 5/8/2023 | 2.1 | Provide transfer extracts involving FTX users |
| Jon Chan | 5/8/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, J. Zatz, M. Haigis, C. Radis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/8/2023 | 2.9 | Database script testing related to consolidating OTC transaction data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 5/8/2023 | 1.2 | Copy transaction results for SEC request to NYAG request |
| Jonathan Zatz | 5/8/2023 | 3.1 | Script database related to consolidating OTC transaction data |
| Jonathan Zatz | 5/8/2023 | 0.5 | Call with S. Yeargan, B. Harsch (S&C), J. Zatz (A&M) to discuss Alameda transaction and OTC data |
| Jonathan Zatz | 5/8/2023 | 0.3 | Call with L. Konig, J. Zatz (A&M) to discuss daily borrow/loan data |
| Jonathan Zatz | 5/8/2023 | 2.8 | Script database related to request for entities listed in subpoena appearing in Alameda data |
| Jonathan Zatz | 5/8/2023 | 0.6 | Finalize follow-up questions for Alameda regarding databases |
| Jonathan Zatz | 5/8/2023 | 2.1 | Debug database script related to consolidating OTC transaction data |
| Jonathan Zatz | 5/8/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, J. Zatz, M. Haigis, C. Radis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Joseph Sequeira | 5/8/2023 | 2.2 | Address feedback pertaining to custodial analysis for interim report |
| Joseph Sequeira | 5/8/2023 | 1.9 | Incorporate edits into latest version of the interim report |
| Joseph Sequeira | 5/8/2023 | 1.6 | Draft and distribute email to address external law firm questions: custodial service analyses |
| Julian Lee | 5/8/2023 | 0.2 | Correspond with team regarding non-debtor account tracker and Relativity searches, updates to the live bank account tracker |
| Julian Lee | 5/8/2023 | 0.1 | Correspond with team regarding ED&F Man balance discrepancy in April 2021 statement |
| Julian Lee | 5/8/2023 | 0.2 | Review Silvergate Rule 2004 motion letter for language on non-debtor accounts |
| Julian Lee | 5/8/2023 | 0.1 | Correspond with team regarding potential debtor account with Frick Bank |
| Julian Lee | 5/8/2023 | 0.2 | Correspond with team regarding bank account tracker and status of outstanding accounts that are not complete for cash database purposes |
| Julian Lee | 5/8/2023 | 0.1 | Review of status for select banks in relation to readiness for reconciliation to combined banking data table within Metabase |
| Julian Lee | 5/8/2023 | 0.5 | Call with J. Lee, E. Hoffer (A&M), E. Mostoff, and D. Schwartz (AlixPartners) to discuss transaction reports related to BCB and Transfero bank accounts |
| Julian Lee | 5/8/2023 | 0.5 | Correspond with team regarding select BCB accounts related to Quoine Pte to address AlixPartners inquiries |
| Julian Lee | 5/8/2023 | 0.4 | Review of non-debtor account tracker for Relativity searches and update Matrix file |
| Julian Lee | 5/8/2023 | 0.8 | Call with J. Lee and E. Hoffer (A&M) to discuss Transfero, BCB, Nuvei, and Interactive Brokers bank statements and transactions reports |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 5/8/2023 | 0.3 | Review AlixPartners inquiries on select bank accounts related to cash database and prepare comments |
| Julian Lee | 5/8/2023 | 0.1 | Review Interactive Brokers brokerage account statements and correspond with team on transaction activity |
| Julian Lee | 5/8/2023 | 1.9 | Prepare flow chart for funds flow to analyze North Dimension x8738 activity with various Alameda Research Ltd, Alameda Research LLC accounts |
| Julian Lee | 5/8/2023 | 0.1 | Correspond with team regarding North Dimension x8738 tracing example for 2nd interim report |
| Kevin Baker | 5/8/2023 | 0.5 | Call with M. Flynn, K. Baker (A&M), A. Taylor, A. Istrefi (Sygnia) to discuss exchange databases |
| Kevin Baker | 5/8/2023 | 2.3 | Analysis of bank wire transactions specific related to law enforcement subpoena request |
| Kevin Baker | 5/8/2023 | 2.7 | Investigate 3rd party exchange transactional data relating to specific accounts |
| Kevin Baker | 5/8/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, J. Zatz, M. Haigis, C. Radis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 5/8/2023 | 0.3 | Conduct search for KYC documents and provide results |
| Kora Dusendschon | 5/8/2023 | 0.7 | Review incoming KYC related requests to provide guidance on process to identify related documents |
| Kora Dusendschon | 5/8/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, J. Zatz, M. Haigis, C. Radis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Kumanan Ramanathan | 5/8/2023 | 0.5 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto matters and KYC |
| Kumanan Ramanathan | 5/8/2023 | 0.6 | Call with T. Zalcon, E. Tolem (Tres) to discuss services, historical data and balance workstreams |
| Kumanan Ramanathan | 5/8/2023 | 0.8 | Correspond regarding onboarding market makers and review of recent list |
| Kumanan Ramanathan | 5/8/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), A. Taylor, L. Farazis, H. Nachmias (Sygnia) to discuss latest project status |
| Kumanan Ramanathan | 5/8/2023 | 0.9 | Correspond on matters regarding Circle USDC, including review of relevant materials |
| Kumanan Ramanathan | 5/8/2023 | 0.6 | Review of hardware addendum contracts |
| Kumanan Ramanathan | 5/8/2023 | 0.9 | Review of third party exchange transfer data request |
| Kumanan Ramanathan | 5/8/2023 | 1.0 | Call with H. Chambers, K. Ramanathan, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss latest development project status |
| Kumanan Ramanathan | 5/8/2023 | 0.3 | Meeting with L. Callerio, K. Ramanathan, G. Walia, C. Stockmeyer (A&M) re: commingling of funds analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 5/8/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team updates |
| Larry Iwanski | 5/8/2023 | 0.3 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Larry Iwanski | 5/8/2023 | 0.4 | Correspondence related to the crypto tracing workstream status |
| Leandro Chamma | 5/8/2023 | 0.3 | Call with M. Flynn, H. Chambers, A. Azmat, Q. Zhang, L. Chamma (A&M) to debrief manual KYC process |
| Leandro Chamma | 5/8/2023 | 0.6 | Call with M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) to discuss current KYC status |
| Leandro Chamma | 5/8/2023 | 0.7 | Call with H. Chambers, A. Mohammed, Q. Zhang, M. Flynn, L. Chamma (A&M) and A. Porwal, R. Carter (manual review vendor) to discuss KYC manual review and vendor capability |
| Lilia Yurchak | 5/8/2023 | 0.6 | Call with M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) to discuss current KYC status |
| Lilia Yurchak | 5/8/2023 | 0.5 | Call with M. Flynn, L. Yurchak to discuss estimates of manual review resources |
| Lilia Yurchak | 5/8/2023 | 1.4 | Update KYC/AML deck with newly obtained information |
| Lorenzo Callerio | 5/8/2023 | 1.0 | Review crypto tracing requests received today |
| Lorenzo Callerio | 5/8/2023 | 0.7 | Review the FTT top holders analysis prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 5/8/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: crypto tracing activities update |
| Lorenzo Callerio | 5/8/2023 | 0.7 | Review the suggested dataset provided by J. Zatz (A&M) prior to discuss it with C. Stockmeyer (A&M) |
| Lorenzo Callerio | 5/8/2023 | 0.3 | Meeting with L. Callerio, K. Ramanathan, G. Walia, C. Stockmeyer (A&M) re: commingling of funds analysis |
| Louis Konig | 5/8/2023 | 2.8 | Quality control and review of script output related to Turkish entity database requests |
| Louis Konig | 5/8/2023 | 2.2 | Quality control and review of script output related to liquidity backstop provider analysis |
| Louis Konig | 5/8/2023 | 2.6 | Script database related to targeted account transaction and balance requests |
| Louis Konig | 5/8/2023 | 0.3 | Call with L. Konig, J. Zatz (A&M) to discuss daily borrow/loan data |
| Louis Konig | 5/8/2023 | 1.9 | Script database related to liquidity backstop provider analysis |
| Manasa Sunkara | 5/8/2023 | 1.4 | Create a summary export of certain fields for a list of user accounts for internal A&M |
| Manasa Sunkara | 5/8/2023 | 1.2 | Extract KYC file drive information for specific users to pull associated KYC documents |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 5/8/2023 | 2.7 | Query and extract withdrawal, deposit and transfer data associated with a list of certain user accounts |
| Manasa Sunkara | 5/8/2023 | 2.3 | Correspondence regarding the receipt of new data requests and update the internal tracker |
| Manasa Sunkara | 5/8/2023 | 1.8 | Troubleshoot and assess the transfer data which includes a large volume of activity by a certain user |
| Manasa Sunkara | 5/8/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, J. Zatz, M. Haigis, C. Radis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Mark van den Belt | 5/8/2023 | 1.9 | Prepare overview of strategic options in Cyprus |
| Mark van den Belt | 5/8/2023 | 0.2 | Participate in call with O. Ravnushkin, O. Okuneva (FTX), D. Johnston, M. van den Belt (A&M) on Gibraltar matters |
| Mark van den Belt | 5/8/2023 | 0.4 | Prepare presentation of strategic options for FTX Liechtenstein |
| Mark van den Belt | 5/8/2023 | 1.6 | Prepare presentation on status of strategic options analysis for FTX rest of world entities |
| Mark van den Belt | 5/8/2023 | 0.3 | Prepare analysis on monthly cost run rate of FTX Europe |
| Mark van den Belt | 5/8/2023 | 0.4 | Review STCF variance analysis outputs for FTX Europe |
| Mark van den Belt | 5/8/2023 | 0.2 | Participate in call with M. van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Mark van den Belt | 5/8/2023 | 1.9 | Prepare overview of strategic options in the UAE |
| Mark van den Belt | 5/8/2023 | 0.2 | Prepare update on Bitoto strategic options analysis |
| Mark van den Belt | 5/8/2023 | 2.1 | Prepare overview of strategic options in Switzerland |
| Mark van den Belt | 5/8/2023 | 0.2 | Prepare correspondence on Turkish reconciliation of fiat transactions |
| Mark van den Belt | 5/8/2023 | 0.7 | Prepare update on Singapore with respect to strategic options analysis |
| Mark van den Belt | 5/8/2023 | 1.4 | Prepare update on Gibraltar with respect to strategic options analysis |
| Mason Ebrey | 5/8/2023 | 1.8 | Search in relativity and metabase for additional information surrounding potential FTX entity account at Bank Frick and Co |
| Matthew Flynn | 5/8/2023 | 0.6 | Call with M. Flynn, A. Mohammed (A&M), R. Perubhatla (FTX), L. Fauber (third-party KYC technology provider) to discuss vendor terms |
| Matthew Flynn | 5/8/2023 | 0.5 | Call with M. Flynn, L. Yurchak to discuss estimates of manual review resources |
| Matthew Flynn | 5/8/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), A. Taylor, L. Farazis, H. Nachmias (Sygnia) to discuss latest project status |
| Matthew Flynn | 5/8/2023 | 0.4 | Update KYC project plan timeline for management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/8/2023 | 0.3 | Call with M. Flynn, A. Mohammed (A&M) to discuss development status |
| Matthew Flynn | 5/8/2023 | 1.3 | Analyze manual KYC vendor model estimates |
| Matthew Flynn | 5/8/2023 | 0.4 | Review of KYC vendor NDA mark-up of terms |
| Matthew Flynn | 5/8/2023 | 0.4 | Confirm crypto receipts to cold wallets |
| Matthew Flynn | 5/8/2023 | 0.6 | Review third-party KYC data API provider NDA terms |
| Matthew Flynn | 5/8/2023 | 0.9 | Review of Alameda TRY balances detail on the exchange |
| Matthew Flynn | 5/8/2023 | 0.6 | Call with M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) to discuss current KYC status |
| Matthew Flynn | 5/8/2023 | 1.2 | Review of Alameda TRY October trades detail on the exchange |
| Matthew Flynn | 5/8/2023 | 0.3 | Call with M. Flynn, H. Chambers, A. Azmat, Q. Zhang, L. Chamma (A&M) to debrief manual KYC process |
| Matthew Flynn | 5/8/2023 | 0.7 | Review KYC manual review cost model and provide comments |
| Matthew Flynn | 5/8/2023 | 0.5 | Call with M. Flynn, K. Baker (A&M), A. Taylor, A. Istrefi (Sygnia) to discuss exchange databases |
| Matthew Flynn | 5/8/2023 | 0.7 | Call with H. Chambers, A. Azmat, Q. Zhang, M. Flynn, L. Chamma (A&M) and A. Porwal, R. Carter (manual review vendor) to discuss KYC manual review and vendor capability |
| Matthew Warren | 5/8/2023 | 2.1 | Review and finalize of crypto detail and documentation |
| Matthew Warren | 5/8/2023 | 1.3 | Review of tether transactions for unidentified entities |
| Matthew Warren | 5/8/2023 | 1.1 | Use of various databases for relevant information pertaining to token statuses |
| Matthew Warren | 5/8/2023 | 0.3 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Matthew Warren | 5/8/2023 | 2.6 | Conduct research on specific tokens for recovery transactions |
| Maximilian Simkins | 5/8/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC JSON field parsing |
| Maximilian Simkins | 5/8/2023 | 2.8 | Update KYC documentation about jsonb fields in excel |
| Maximilian Simkins | 5/8/2023 | 2.3 | Create SQL code to parse jsonb field |
| Maximilian Simkins | 5/8/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, J. Zatz, M. Haigis, C. Radis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 5/8/2023 | 0.4 | Review script for creating KYC related deliverables |
| Maya Haigis | 5/8/2023 | 1.2 | Update documentation for parsing JSON fields within KYC database tables |
| Maya Haigis | 5/8/2023 | 2.6 | Create scripts to parse JSON fields within the KYC database tables |
| Maya Haigis | 5/8/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC JSON field parsing |
| Maya Haigis | 5/8/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, J. Zatz, M. Haigis, C. Radis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Michael Shanahan | 5/8/2023 | 1.1 | Review documents related to North Dimension commingling analysis related to 2nd interim report |
| Michael Shanahan | 5/8/2023 | 0.4 | Review updated outline for 2nd Interim report for additional commingling examples |
| Nicole Simoneaux | 5/8/2023 | 1.1 | Prepare asset retrieval diligence for remaining inventory |
| Nicole Simoneaux | 5/8/2023 | 0.8 | Call with N. Simoneaux, B. Tenney (A&M) re: corporate asset retrieval and storage |
| Peter Kwan | 5/8/2023 | 1.4 | Analyze balance components data to assist with the reconciliation of final balances for foreign FTX entity based out of Asia |
| Peter Kwan | 5/8/2023 | 0.4 | Develop ad hoc queries to pull data related to background research related to complaint received by foreign FTX entity based out of Europe |
| Peter Kwan | 5/8/2023 | 0.5 | Review extracted data with A&M Data team related to requests completed on 2023-05-08 |
| Peter Kwan | 5/8/2023 | 1.1 | Review KYC and onboarding documents in relation to compliant received by foreign FTX entity based out of Europe |
| Peter Kwan | 5/8/2023 | 0.2 | Call with D. Johnston, P. Kwan (A&M), A. Taylor, H. Nachmias, N. Leizerovich (Sygnia) to discuss FTX Europe data preservation logistics |
| Peter Kwan | 5/8/2023 | 0.3 | Test API access to third party Blockchain analytics and pricing vendor tool |
| Peter Kwan | 5/8/2023 | 2.1 | Research structure and unstructured data related to complaint received by foreign FTX entity based out of Europe |
| Qi Zhang | 5/8/2023 | 0.4 | Conduct research on Sudan and South Sudan related sanctions to see what rules should be implemented |
| Qi Zhang | 5/8/2023 | 0.3 | Correspondence with manual review vendors on potential work to be performed and capabilities |
| Qi Zhang | 5/8/2023 | 0.6 | Update on the AML deck related to KYC risk criteria |
| Qi Zhang | 5/8/2023 | 0.9 | Conduct search on adverse media criteria to see what types of adverse media should be relevant in KYC process |
| Qi Zhang | 5/8/2023 | 0.3 | Conduct research on Syria related sanctions to see what rules should be implemented |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 5/8/2023 | 1.1 | Update where necessary, on individual KYC required data fields, supporting, system and manual review trigger |
| Qi Zhang | 5/8/2023 | 0.1 | Conduct research on Cuba related sanctions to see what rules should be implemented |
| Qi Zhang | 5/8/2023 | 0.8 | Update where necessary on entity KYC required data fields, supporting, system and manual review trigger for the AML deck |
| Qi Zhang | 5/8/2023 | 0.3 | Call with M. Flynn, H. Chambers, A. Azmat, Q. Zhang, L. Chamma (A&M) to debrief manual KYC process |
| Qi Zhang | 5/8/2023 | 0.7 | Call with H. Chambers, A. Mohammed, Q. Zhang, M. Flynn, L. Chamma (A&M) and A. Porwal, R. Carter (manual review vendor) to discuss KYC manual review and vendor capability |
| Quinn Lowdermilk | 5/8/2023 | 2.1 | Relativity research surrounding communications for identified token purchase agreement |
| Quinn Lowdermilk | 5/8/2023 | 1.7 | Prepare updates to token purchase agreement analysis file for identified agreement |
| Quinn Lowdermilk | 5/8/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) approach and findings of token related to venture request 39 |
| Quinn Lowdermilk | 5/8/2023 | 1.9 | Blockchain research analyzing for transactions tied to the identified token purchase agreement |
| Quinn Lowdermilk | 5/8/2023 | 0.3 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, M. Warren, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Quinn Lowdermilk | 5/8/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team updates |
| Quinn Lowdermilk | 5/8/2023 | 1.3 | Analyze token investment contract to understand terms, conditions, and vesting schedule |
| Robert Gordon | 5/8/2023 | 0.8 | Review for comments second interim report example drafts |
| Robert Gordon | 5/8/2023 | 0.4 | Teleconference over FTX Europe liabilities.  R. Gordon, D. Johnston(A&M), E. Simpson, O. Iscicelli(S&C) |
| Robert Gordon | 5/8/2023 | 0.5 | Call with R. Gordon, D Johnston (A&M), E. Simpson, O. Piscicelli (S&C), K. Schweda, M. Englehart (SM) to discuss CM Equity liability |
| Robert Gordon | 5/8/2023 | 0.3 | Correspondence on third party exchange transaction information |
| Robert Johnson | 5/8/2023 | 0.4 | Create backup of bank transaction report master table in anticipation of ingestion of additional banking data |
| Robert Johnson | 5/8/2023 | 0.4 | Add additional column to Bank Statement Master table in Metabase production environment |
| Robert Johnson | 5/8/2023 | 0.4 | Call with A. Sivapalu, A. Mohammed and R. Johnson (A&M) and P. Lee (FTX) regarding selection of data visualization tool |
| Robert Johnson | 5/8/2023 | 0.6 | Call with A. Sivapalu, A. Mohammed and R. Johnson (A&M) and P. Lee (FTX) regarding Power BI and Postgres integration |
| Robert Johnson | 5/8/2023 | 0.6 | Import EDFMAN banking data to statement master table for Metabase review |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/8/2023 | 0.6 | Create backup of bank statement master table in anticipation of ingestion of additional banking data per request from cash analysis team |
| Robert Johnson | 5/8/2023 | 0.7 | Import  transaction information to transaction report master table and confirm addition in Metabase |
| Robert Johnson | 5/8/2023 | 0.3 | Adjust Metabase views to account for additional column in Bank Statement Master |
| Robert Johnson | 5/8/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, J. Zatz, M. Haigis, C. Radis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Sharon Schlam Batista | 5/8/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Steve Coverick | 5/8/2023 | 2.2 | Review and provide comments on latest draft of European entity wind-down analysis |
| Steve Coverick | 5/8/2023 | 0.5 | Participate in meeting with J. Ray (FTX), E. Mosley, K. Ramanathan (A&M) re: crypto risk management |
| Steve Coverick | 5/8/2023 | 1.2 | Review and provide comments on upcoming token recovery deck |
| Steve Kotarba | 5/8/2023 | 1.8 | Revise budget projections re bar date and claim filing |
| Summer Li | 5/8/2023 | 0.7 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to update status of user balance and intercompany reconciliation |
| Summer Li | 5/8/2023 | 1.9 | Prepare for the skeleton of intercompany presentation for FTX Japan K.K |
| Summer Li | 5/8/2023 | 0.4 | Understand if any data is missing from the BlockFolio interest data extracted by FTX Japan K.K. data team |
| Summer Li | 5/8/2023 | 2.1 | Draft for the presentation for intercompany balance between FTX Japan K.K and FTX Trading |
| Summer Li | 5/8/2023 | 0.1 | Correspondence with R. Kita (FTX) regarding the generation of online bank statements for one of the banks of Quoine Vietnam |
| Summer Li | 5/8/2023 | 0.3 | Correspondence with R. Gordon and J. Sequeira (A&M) regarding intercompany relationship that needs to be included in the presentation and the fair value measurement of FTT swap between FTX Japan and Alameda |
| Vinny Rajasekhar | 5/8/2023 | 0.5 | Call with V. Rajasekhar (A&M), A. Istrefi, and A. Taylor (Sygnia) regarding 3rd party exchange transfers |
| Vinny Rajasekhar | 5/8/2023 | 2.6 | Pull average price and quantity data for fee billing comparison |
| Vinny Rajasekhar | 5/8/2023 | 0.6 | Update fiat tracking summary for Circle USDC |
| Vinny Rajasekhar | 5/8/2023 | 2.2 | Prepare template for BitGo billing updates |
| Vinny Rajasekhar | 5/8/2023 | 0.2 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss BitGo fee review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 5/8/2023 | 0.2 | Correspondence with C.Evans, J. Lam, V. Rajasekhar, D. Sagen, H. Chambers, K. Ramanathan, G. Walia, W. Walker (A&M) regarding FTX Japan and Quoine Pte Ltd wallet data |
| Aaron Dobbs | 5/9/2023 | 1.7 | Continue to revise data for counterparty entities through targeted searches and standardization of naming conventions |
| Aaron Dobbs | 5/9/2023 | 1.5 | Revise data for counterparty entities through targeted searches and standardization of naming conventions |
| Aly Helal | 5/9/2023 | 3.2 | Identify new counterparties for bank transactions for Existing added bank account statements |
| Aly Helal | 5/9/2023 | 3.2 | Standardize bank transaction counterparties "Third Party" for 2022 all banks |
| Andrew Heric | 5/9/2023 | 2.7 | Gather transfers associated with 8 addresses for request 92 and note transactions of interest |
| Andrew Heric | 5/9/2023 | 2.9 | Conduct additional open source and court document research for request 45 |
| Andrew Heric | 5/9/2023 | 0.4 | Call with A. Heric, M. Warren, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing priorities and updates |
| Andrew Heric | 5/9/2023 | 0.8 | Analyze address transactions and review internal documentation related to venture token request 39 |
| Andrew Heric | 5/9/2023 | 1.3 | Review new request 92 and craft a methodology to define a clear approach |
| Andrew Heric | 5/9/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding token tracing deliverables and strategy to an incoming request |
| Andrew Heric | 5/9/2023 | 0.6 | Summarize findings of transaction analysis conducted for request 92 |
| Austin Sloan | 5/9/2023 | 0.5 | Teleconference with A. Sloan and K. Baker (A&M) to discuss balance recalculation to deliver to S&C |
| Azmat Mohammed | 5/9/2023 | 0.4 | Call with M. Flynn, A. Mohammed, H. Chambers, K. Ramanathan (A&M) to discuss latest KYC/KYB project status and timeline |
| Azmat Mohammed | 5/9/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M), D. Chiu (FTX), V. Zholudevto (third-party KYC provider to discuss IT implementation |
| Azmat Mohammed | 5/9/2023 | 1.6 | Discuss KYC tech vendor requirements with D. Chiu (FTX) |
| Azmat Mohammed | 5/9/2023 | 0.3 | Call with Q. Zhang, A. Mohammed (A&M) and D. Chiu (FTX) to discuss KYC technology matters |
| Azmat Mohammed | 5/9/2023 | 0.6 | Search for technology development staff augmentation firms |
| Azmat Mohammed | 5/9/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M), V. Gaglioti, W. Green, A. Schroder (third-party KYC vendor), E. Glinskiy (FTX) to discuss KYC IT testing environment |
| Bas Fonteijne | 5/9/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Breanna Price | 5/9/2023 | 2.7 | Equalize counterparty names for FTX bank transaction data for the purposes of the cash database |
| Breanna Price | 5/9/2023 | 1.6 | Continue equalizing counterparty names for FTX bank transaction data for the purposes of the cash database |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/9/2023 | 0.4 | Review of assets and inventory from warehouse visit |
| Bridger Tenney | 5/9/2023 | 1.3 | Participate in on-site visit to warehouse for asset storage |
| Bridger Tenney | 5/9/2023 | 1.2 | Working session with N. Simoneaux, B. Tenney (A&M) re: asset storage process |
| Caoimhe Corr | 5/9/2023 | 1.1 | Update the RoW wind down summary - Zubr |
| Caoimhe Corr | 5/9/2023 | 0.2 | Participate in Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Caoimhe Corr | 5/9/2023 | 0.2 | Participate in Call with D. Johnston, M. van den Belt, H.McGoldrick J.Taylor, E.Chew, C.Corr (A&M) to discuss FTX Singapore entities next steps |
| Caoimhe Corr | 5/9/2023 | 1.8 | Review of FTX Europe situation deck for administrators |
| Charles Evans | 5/9/2023 | 0.5 | Call with Seth (FTX), D. Johnston, H. Chambers, C. Evans, J.Taylor, E.Chew, to discuss one FTX Singapore entity next steps |
| Charles Evans | 5/9/2023 | 1.3 | Meeting with F. Irawan (TMF) to discuss liquidation steps for Bitocto |
| Charles Evans | 5/9/2023 | 0.3 | Correspondence with H. Chambers, C. Evans and J. Lam (A&M) regarding Quoine Pte Ltd wind down analysis |
| Cullen Stockmeyer | 5/9/2023 | 1.7 | Update crypto tracing request tracker with additional correspondences related to insiders |
| Cullen Stockmeyer | 5/9/2023 | 2.2 | Correspondences related to professional tracker of work product review |
| Cullen Stockmeyer | 5/9/2023 | 2.1 | Prepare analysis template for intercompany and commingling of funds report |
| Cullen Stockmeyer | 5/9/2023 | 2.3 | Prepare dataset of over the counter transfers for analysis |
| Cullen Stockmeyer | 5/9/2023 | 2.3 | Review dataset related to over the counter transfers for quality |
| Daniel Sagen | 5/9/2023 | 2.1 | Prepare draft summary of crypto holdings with key metrics to assist with flagging potential trading strategies |
| Daniel Sagen | 5/9/2023 | 0.4 | Call with A. Lewis, D. O'hara (S&C), K. Ramanathan, G. Walia and D. Sagen (A&M) to discuss REN protocol asset transfer |
| Daniel Sagen | 5/9/2023 | 0.5 | Call with potential market maker, K. Ramanathan and D. Sagen (A&M) to discuss potential FTX onboarding and advisory services |
| Daniel Sagen | 5/9/2023 | 0.3 | Draft initial template for comparing potential staking partnerships for crypto holdings |
| Daniel Sagen | 5/9/2023 | 0.4 | Correspondence with potential market maker partner regarding next steps for onboarding |
| David Johnston | 5/9/2023 | 1.6 | Review latest materials relating to FTX Turkey and coordinate updates and responses to queries |
| David Johnston | 5/9/2023 | 0.5 | Call with S. Melamed (FTX), H. Chambers, D. Johnston (A&M) to discuss Quoine PTE and agree next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 5/9/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| David Johnston | 5/9/2023 | 0.4 | Call with H. Chambers and D. Johnston (A&M) to update on FTX Asia work streams |
| David Johnston | 5/9/2023 | 0.2 | Call with D. Johnston, M. van den Belt, H. McGoldrick J. Taylor, E. Chew and C. Corr (A&M) to discuss FTX Singapore entities next steps |
| David Johnston | 5/9/2023 | 2.8 | Review and update FTX Europe strategic options paper relating to the Swiss moratorium |
| David Johnston | 5/9/2023 | 2.1 | Analyze supporting documentation relating to European employment matters, prepare for call |
| David Johnston | 5/9/2023 | 2.6 | Review and update latest strategic options materials for wind down entities |
| David Johnston | 5/9/2023 | 0.5 | Call with M. Cilia, K. Schultea (FTX), M. Haase, F. Wuensche (S&C) and D. Johnston (A&M) to discuss European payroll matters |
| David Johnston | 5/9/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to review Europe workstream progress |
| Ed Mosley | 5/9/2023 | 1.4 | Review of and provide comments to draft presentation of FTX coin ventures presentation to management |
| Ed Mosley | 5/9/2023 | 0.4 | Follow-up with J. Stegenga (A&M) re: Monthly fee / workstream tracker review |
| Ee Ling Chew | 5/9/2023 | 0.5 | Call with Seth (FTX), D. Johnston, H. Chambers, C. Evans, J.Taylor, E.Chew, to discuss one FTX Singapore entity next steps |
| Ee Ling Chew | 5/9/2023 | 0.2 | Call with D. Johnston, M. van den Belt, H.McGoldrick J.Taylor, E.Chew, C.Corr to discuss FTX Singapore entities next steps |
| Emily Hoffer | 5/9/2023 | 0.3 | Call with M. Shanahan, K. Kearney, and E. Hoffer (A&M) to discuss Interactive Broker transfers to Alameda Research Ltd bank accounts |
| Emily Hoffer | 5/9/2023 | 2.1 | Review transfers from Interactive Brokers through various FTX controlled bank accounts to determine final destination and use of funds |
| Emily Hoffer | 5/9/2023 | 0.4 | Call with M. Shanahan and E. Hoffer (A&M) to discuss Interactive Broker transfers to Alameda Research Ltd bank accounts |
| Gaurav Walia | 5/9/2023 | 1.8 | Review various Alameda accounts with certain privileges |
| Gaurav Walia | 5/9/2023 | 2.7 | Prepare summary slides of the allow negative exploit for the sub accounts |
| Gaurav Walia | 5/9/2023 | 0.4 | Call with A. Lewis, D. O'hara (S&C), K. Ramanathan, G. Walia and D. Sagen (A&M) to discuss REN protocol asset transfer |
| Gaurav Walia | 5/9/2023 | 0.3 | Discuss the FTT negative collateral with L. Goldman (Alix) |
| Gaurav Walia | 5/9/2023 | 2.6 | Prepare summary of borrow / lend exploit on exchange |
| Gaurav Walia | 5/9/2023 | 2.1 | Prepare summary slides of the allow negative exploit for the main accounts |
| Gaurav Walia | 5/9/2023 | 1.1 | Call with N. Molina (FTX) and G. Walia (A&M) to discuss lend / borrow function |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 5/9/2023 | 2.3 | Review the FTT transactions between Alameda accounts |
| Gaurav Walia | 5/9/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss manual KYC model estimate |
| Gaurav Walia | 5/9/2023 | 1.1 | Review the SRM transactions between Alameda accounts |
| Gaurav Walia | 5/9/2023 | 2.6 | Prepare summary slides of the potential commingling on the exchange |
| Gioele Balmelli | 5/9/2023 | 0.3 | Prepare correspondence related to FTX Trading GmbH employee contract terminations |
| Gioele Balmelli | 5/9/2023 | 0.9 | Prepare correspondence relate to payments of FTX Europe entities without bank accounts |
| Gioele Balmelli | 5/9/2023 | 2.3 | Finalize FTX Europe AG options overview/update document for the Swiss administrator |
| Gioele Balmelli | 5/9/2023 | 1.1 | Review minutes from the previous meeting with Swiss administrator |
| Henry Chambers | 5/9/2023 | 1.1 | Review of the updates to KYC/AML deck and consideration of AML/KYC timeline |
| Henry Chambers | 5/9/2023 | 0.6 | Call with M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) to discuss current KYC status |
| Henry Chambers | 5/9/2023 | 1.3 | Attend to correspondence regarding FTX Japan KEIP and preparation for deposition, and review of documentation pertaining to the same |
| Henry Chambers | 5/9/2023 | 0.5 | Call with S. Melamed (FTX), H. Chambers, D. Johnston (A&M) to discuss Quoine PTE and agree next steps |
| Henry Chambers | 5/9/2023 | 0.4 | Call with H. Chambers and D. Johnson (A&M) to update on FTX Asia workstreams |
| Henry Chambers | 5/9/2023 | 0.6 | Attend to correspondence regarding manual review process for KYC review |
| Henry Chambers | 5/9/2023 | 0.3 | Correspondence regarding KYC vendor service offering |
| Henry Chambers | 5/9/2023 | 0.4 | Call with M. Flynn, A. Mohammed, H. Chambers, K. Ramanathan (A&M) to discuss latest KYC/KYB project status and timeline |
| Henry Chambers | 5/9/2023 | 0.7 | Review of Quoine PTE go forward options presentation |
| Henry Chambers | 5/9/2023 | 0.6 | Attend to queries regarding FTX Japan restart |
| Igor Radwanski | 5/9/2023 | 3.2 | Search for relevant documents associated with a token purchase agreement |
| Igor Radwanski | 5/9/2023 | 0.4 | Call with A. Heric, M. Warren, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing priorities and updates |
| Igor Radwanski | 5/9/2023 | 1.5 | Research specific token to understand tokenomics and delivery schedule associated with executed agreements |
| Igor Radwanski | 5/9/2023 | 3.2 | Trace transfers for outgoing token payments made to debtor wallets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Collis | 5/9/2023 | 0.4 | Prepare correspondence on quote from IP for Gibraltar |
| Jack Yan | 5/9/2023 | 0.2 | Call with S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Jack Yan | 5/9/2023 | 0.8 | Make the map for indicating the jurisdiction risk level in AML side |
| James Lam | 5/9/2023 | 3.1 | Review FTX Japan's intercompany balances and consider the breakdown and the ledger records |
| James Lam | 5/9/2023 | 0.8 | Update summary of Quoine Pte wallet balances and correspondence with Quoine Pte team |
| James Lam | 5/9/2023 | 2.6 | Draft and update the summary of FTX Japan intercompany balances issues |
| James Lam | 5/9/2023 | 0.2 | Call with S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Jane Chuah | 5/9/2023 | 0.8 | Study user balance report to understand where lending and borrowing transactions are included |
| Jane Chuah | 5/9/2023 | 1.3 | Call with S. Kojima, C. Bertrand (FTX Japan), S. Li, J. Chuah (A&M) to discuss about user balance, intercompany balance reconciliation and relevant data |
| Jane Chuah | 5/9/2023 | 2.9 | Investigate discrepancies in October XRP user balance reconciliation |
| Jane Chuah | 5/9/2023 | 3.1 | Study user balance report to understand the information included as others |
| Jeffery Stegenga | 5/9/2023 | 0.6 | Participation in the weekly PMO update w/ Debtor mgmt and key advisor team (S&C, A&M, PWP) |
| Jeffery Stegenga | 5/9/2023 | 0.4 | Review of monthly fee / workstream tracker, follow-up w/ E. Mosley (A&M) |
| Jeffery Stegenga | 5/9/2023 | 0.7 | Review of weekly PMO case mgmt deck, with focus on ROW workstreams, liquidity update and tax claims |
| Jon Chan | 5/9/2023 | 2.2 | Investigate activity related to comingling transactions |
| Jon Chan | 5/9/2023 | 1.1 | Correspond to emails relating to related parties |
| Jon Chan | 5/9/2023 | 0.5 | Teleconference with K. Baker, J. Chan (A&M) and B. Harsh (S&C) to discuss specific bank wires transactions |
| Jon Chan | 5/9/2023 | 3.1 | Investigate transactions related to a specific entity |
| Jon Chan | 5/9/2023 | 1.6 | Provide balance components relating to related party |
| Jon Chan | 5/9/2023 | 2.3 | Investigate activity related to created time for users |
| Jonathan Zatz | 5/9/2023 | 2.1 | Script database related to request to identify specific Alameda bank transfers |
| Jonathan Zatz | 5/9/2023 | 0.6 | Update approach memo related to searching Alameda data for entities listed in subpoena |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 5/9/2023 | 0.5 | Call with M. Flynn, J. Zatz, K. Baker (A&M) to discuss third-party exchange data |
| Jonathan Zatz | 5/9/2023 | 2.9 | Script database related to request for entities listed in subpoena appearing in Alameda data |
| Jonathan Zatz | 5/9/2023 | 2.8 | Script database related to consolidating OTC transaction data |
| Julian Lee | 5/9/2023 | 0.4 | Correspond with team regarding counterparty info and Quoine account for purposes of intercompany reconciliation |
| Julian Lee | 5/9/2023 | 0.1 | Review email correspondence related to cash commingling examples for 2nd interim report |
| Julian Lee | 5/9/2023 | 0.2 | Correspondence with Nuvei regarding data reconciliation for purposes of cash database |
| Julian Lee | 5/9/2023 | 0.1 | Correspond with team regarding AlixPartners inquiries re: cash database |
| Julian Lee | 5/9/2023 | 0.5 | Prepare findings for North Dimension x8738 account during April - June 2021 for purposes of 2nd interim report |
| Julian Lee | 5/9/2023 | 0.3 | Correspond with S&C team regarding Circle responses for Quoine account |
| Julian Lee | 5/9/2023 | 0.2 | Review of FBO account tracker and select accounts to determine FBO status and possible commingling |
| Kevin Baker | 5/9/2023 | 0.5 | Teleconference with K. Baker, J. Chan (A&M) and B. Harsh (S&C) to discuss specific bank wires transactions |
| Kevin Baker | 5/9/2023 | 2.6 | Prepare and analyze transfer transactions for a specific FTX priority account |
| Kevin Baker | 5/9/2023 | 0.5 | Call with M. Flynn, J. Zatz, K. Baker (A&M) to discuss third-party exchange data |
| Kevin Baker | 5/9/2023 | 2.1 | Analyze data specific to 3rd Party exchanges in regards to specific FTX/Alameda accounts |
| Kevin Baker | 5/9/2023 | 0.5 | Teleconference with A. Sloan and K. Baker (A&M) to discuss balance recalculation |
| Kevin Kearney | 5/9/2023 | 0.3 | Call with M. Shanahan, K. Kearney, and E. Hoffer (A&M) to discuss Interactive Broker transfers to Alameda Research Ltd bank accounts |
| Kora Dusendschon | 5/9/2023 | 0.2 | Coordinate follow up discussion with S&C regarding balance recalculation |
| Kora Dusendschon | 5/9/2023 | 0.1 | Review and provide questionnaire to team for additional data collection |
| Kora Dusendschon | 5/9/2023 | 0.2 | Digest emails provided by FTI regarding pending data collections to coordinate internally |
| Kora Dusendschon | 5/9/2023 | 0.5 | Teleconference with A. Vyas, D. Turton, G. Hougey, A. Bailey, D. Lee, C. Miller (FTI), N. Wolowski, J. Gilday (S&C), P. Kwan and K. Dusensdchon (A&M) to discuss ongoing items and coordinate next steps on requests |
| Kora Dusendschon | 5/9/2023 | 0.8 | Confer and provide guidance on open items and pending requests |
| Kumanan Ramanathan | 5/9/2023 | 0.9 | Call with potential market maker, K. Ramanathan and D. Sagen (A&M) to discuss potential FTX onboarding services |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 5/9/2023 | 1.8 | Review and prepare edits to the coin management framework response materials |
| Kumanan Ramanathan | 5/9/2023 | 0.4 | Call with A. Lewis, D. O'hara (S&C), K. Ramanathan, G. Walia and D. Sagen (A&M) to discuss REN protocol asset transfer |
| Kumanan Ramanathan | 5/9/2023 | 0.7 | Review of market maker information and determine selection on onboarding |
| Kumanan Ramanathan | 5/9/2023 | 0.4 | Call with M. Flynn, A. Mohammed, H. Chambers, K. Ramanathan (A&M) to discuss latest KYC/KYB project status and timeline |
| Kumanan Ramanathan | 5/9/2023 | 0.6 | Call with C. Kerin, N. Friedlander (S&C) to discuss second interim report crypto tracing matters |
| Kumanan Ramanathan | 5/9/2023 | 0.5 | Call with potential market maker, K. Ramanathan and D. Sagen (A&M) to discuss potential FTX onboarding and advisory services |
| Kumanan Ramanathan | 5/9/2023 | 0.6 | Call with L. Abendschein, L. Han, G. He, K. Johnson, A. Allen (Coinbase), Y. Cavanaugh, D. Albert (SF) to discuss crypto matters |
| Kumanan Ramanathan | 5/9/2023 | 0.5 | Call with D. Du, T. Chen, N. Chang (BitGo), Y. Cavanaugh, D. Albert (SF) to discuss crypto matters |
| Kumanan Ramanathan | 5/9/2023 | 2.4 | Review and provide comments to KYC automation vendor selection materials for FTX.com re-opening |
| Kumanan Ramanathan | 5/9/2023 | 0.5 | Call with R. Perubhatla (FTX) to discuss IT and crypto matters |
| Larry Iwanski | 5/9/2023 | 1.5 | Review deliverables related to REQ39 to provide feedback |
| Laureen Ryan | 5/9/2023 | 0.9 | Call with L. Ryan and M. Shanahan (A&M) regarding commingling examples for 2nd interim report |
| Leslie Lambert | 5/9/2023 | 1.3 | Review of crypto tracing output and workplan to address remaining crypto tracing efforts responsive to request |
| Leslie Lambert | 5/9/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding token tracing deliverables and strategy to an incoming request |
| Leslie Lambert | 5/9/2023 | 0.4 | Call with L. Lambert and L. Callerio (A&M) regarding crypto tracing update |
| Leslie Lambert | 5/9/2023 | 0.4 | Call with A. Heric, M. Warren, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing priorities and updates |
| Leslie Lambert | 5/9/2023 | 1.8 | Review of correspondence relevant to crypto tracing workstream |
| Leslie Lambert | 5/9/2023 | 0.8 | Prepare communications regarding ongoing crypto tracing workstreams |
| Lilia Yurchak | 5/9/2023 | 1.9 | Draft approach to AWS data reconciliation |
| Lilia Yurchak | 5/9/2023 | 0.2 | Call with Q. Zhang, L. Yurchak (A&M) to discuss AWS data fields |
| Lorenzo Callerio | 5/9/2023 | 0.4 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing update |
| Lorenzo Callerio | 5/9/2023 | 0.6 | Review REQ39 materials provided by A. Heric (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/9/2023 | 0.9 | Review the inbound crypto tracing requests received today |
| Louis Konig | 5/9/2023 | 2.3 | Quality control and review of script output related to targeted account transaction and balance requests |
| Louis Konig | 5/9/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, P. Kwan, R. Johnson, L. Konig (A&M) to discuss current AWS and KYC data requests |
| Louis Konig | 5/9/2023 | 1.9 | Quality control and review of script output related to Alameda account commingling analysis |
| Louis Konig | 5/9/2023 | 1.8 | Script database related to balance component research related to Turkish Lira transactions |
| Louis Konig | 5/9/2023 | 0.3 | Call with M. Flynn, L. Konig (A&M) to discuss TRY Alameda trades |
| Louis Konig | 5/9/2023 | 1.7 | Script database related to Alameda account commingling analysis |
| Manasa Sunkara | 5/9/2023 | 0.8 | Correspond with internal A&M and S&C regarding information from KYC documents that were previously provided |
| Manasa Sunkara | 5/9/2023 | 0.6 | Re-run a previous export to include additional user accounts and fields for internal A&M |
| Manasa Sunkara | 5/9/2023 | 1.1 | Quality check and update the footnotes and headers of the analysis for internal A&M |
| Manasa Sunkara | 5/9/2023 | 2.8 | Query and create a supplemental analysis with the count of all user accounts created by specific dates |
| Manasa Sunkara | 5/9/2023 | 2.9 | Query and create a supplemental analysis with the count of user accounts created by specific dates that held positive net balances |
| Manasa Sunkara | 5/9/2023 | 1.6 | Quality check the queries for a law enforcement request and prepare the exports for delivery to S&C |
| Mark van den Belt | 5/9/2023 | 1.1 | Prepare presentation of strategic options for Malta entities |
| Mark van den Belt | 5/9/2023 | 0.2 | Participate in call with D. Johnston, M. van den Belt, H.McGoldrick J. Taylor, E. Chew, C.Corr (A&M) to discuss FTX Singapore entities next steps |
| Mark van den Belt | 5/9/2023 | 0.3 | Prepare presentation on Gibraltar strategic options analysis |
| Mark van den Belt | 5/9/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Mark van den Belt | 5/9/2023 | 1.9 | Prepare checklist of preferred strategic options for EU and rest of world entities |
| Mark van den Belt | 5/9/2023 | 1.1 | Review latest STCFF variances of FTX Europe |
| Mason Ebrey | 5/9/2023 | 2.9 | Standardize identified counterparties for FTX transactions |
| Mason Ebrey | 5/9/2023 | 1.3 | Continue to standardize counterparties for FTX transactions |
| Matthew Flynn | 5/9/2023 | 0.6 | Negotiate pricing with vendor for KYC/AML services |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2023 through May 31, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/9/2023 | 0.2 | Call with M. Flynn, H. Chambers (A&M) to discuss KYC status |
| Matthew Flynn | 5/9/2023 | 1.1 | Review Alameda October 2022 transaction and balance activity |
| Matthew Flynn | 5/9/2023 | 0.4 | Review third-party SMS verification terms and pricing |
| Matthew Flynn | 5/9/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss manual KYC model estimate |
| Matthew Flynn | 5/9/2023 | 0.4 | Call with M. Flynn, A. Mohammed, H. Chambers, K. Ramanathan (A&M) to discuss latest KYC/KYB project status and timeline |
| Matthew Flynn | 5/9/2023 | 0.9 | Review third-party vendors manual KYC and AML review process for presentation |
| Matthew Flynn | 5/9/2023 | 0.5 | Call with M. Flynn, J. Zatz, K. Baker (A&M) to discuss third-party exchange data |
| Matthew Flynn | 5/9/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, P. Kwan, R. Johnson, L. Konig (A&M) to discuss current AWS and KYC data requests |
| Matthew Flynn | 5/9/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M), D. Chiu (FTX), V. Zholudevto (third-party KYC provider to discuss IT implementation |
| Matthew Flynn | 5/9/2023 | 1.1 | Review third-party KYC provider SLA terms provide mark-up |
| Matthew Flynn | 5/9/2023 | 1.1 | Revise KYC/AML presentation deck for comments received |
| Matthew Flynn | 5/9/2023 | 0.6 | Verify ETH cold wallet activity with BitGo and Coinbase |
| Matthew Flynn | 5/9/2023 | 1.4 | Update KYC / AML presentation slide deck for management |
| Matthew Flynn | 5/9/2023 | 0.3 | Review crypto pricing vendor NDA mark-up |
| Matthew Flynn | 5/9/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M), V. Gaglioti, W. Green, A. Schroder (third-party KYC vendor), E. Glinskiy (FTX) to discuss KYC IT testing environment |
| Matthew Flynn | 5/9/2023 | 0.8 | Review third-party exchange transaction level detail provided by Sygnia |
| Matthew Flynn | 5/9/2023 | 0.3 | Call with M. Flynn, L. Konig (A&M) to discuss TRY Alameda trades |
| Matthew Warren | 5/9/2023 | 2.2 | Compile transaction data to match token schedule to token agreement |
| Matthew Warren | 5/9/2023 | 0.4 | Call with A. Heric, M. Warren, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing priorities and updates |
| Matthew Warren | 5/9/2023 | 1.4 | Review of addresses for updated entity identification |
| Matthew Warren | 5/9/2023 | 1.4 | Provide assistance in updating token transaction address request |
| Matthew Warren | 5/9/2023 | 2.4 | Use of tracing tool to find relevant token transaction history |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 5/9/2023 | 0.6 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC JSON parsing status |
| Maximilian Simkins | 5/9/2023 | 1.9 | Create SQL code to parse KYC jsonb field |
| Maximilian Simkins | 5/9/2023 | 1.9 | Prepare SQL code to parse KYC jsonb field |
| Maximilian Simkins | 5/9/2023 | 1.4 | Update KYC documentation about jsonb fields in excel |
| Maya Haigis | 5/9/2023 | 0.6 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC JSON parsing status |
| Maya Haigis | 5/9/2023 | 1.9 | Create scripts to parse JSON fields within the KYC database tables to create documentation for data mapping |
| Maya Haigis | 5/9/2023 | 1.3 | Parse out JSON fields from KYC database fields |
| Michael Shanahan | 5/9/2023 | 0.3 | Call with M. Shanahan, K. Kearney, and E. Hoffer (A&M) to discuss Interactive Broker transfers to Alameda Research Ltd bank accounts |
| Michael Shanahan | 5/9/2023 | 0.6 | Review supporting documents to North Dimension commingling example for 2nd interim report |
| Michael Shanahan | 5/9/2023 | 0.5 | Review tracing example of funds withdrawn from Interactive Broker account prior to bankruptcy filing |
| Michael Shanahan | 5/9/2023 | 0.9 | Call with L. Ryan and M. Shanahan (A&M) regarding commingling examples for 2nd interim report |
| Michael Shanahan | 5/9/2023 | 0.5 | Meeting between H. Ardizzoni, D. Hainline, K. Kearney, J. Sequeira, R. Gordon, L. Ryan, M. Shanahan (A&M), and J. LaBella, D. Schwartz, K. Wessel, M. Cervi, C. Cipione, and J. Sommerville (AP) to discuss historical financial statement recreation status an |
| Michael Shanahan | 5/9/2023 | 0.4 | Call with M. Shanahan and E. Hoffer (A&M) to discuss Interactive Broker transfers to Alameda Research Ltd bank accounts |
| Michael Shanahan | 5/9/2023 | 0.6 | Review analysis of Circle transactions and reconciliation issues |
| Michael Shanahan | 5/9/2023 | 1.5 | Review and revise summary of North Dimension commingling example |
| Nicole Simoneaux | 5/9/2023 | 1.2 | Working session with N. Simoneaux, B. Tenney (A&M) re: asset storage process |
| Nicole Simoneaux | 5/9/2023 | 0.3 | Extend outreach for transportation and storage logistics regarding asset retrieval |
| Peter Kwan | 5/9/2023 | 1.2 | Research post-petition bank statement information against database records |
| Peter Kwan | 5/9/2023 | 1.2 | Review FTX EU KYC document and onboarding document in relation to compliant received from claimant |
| Peter Kwan | 5/9/2023 | 0.5 | Analyze data and extract supporting reference data to ensure accuracy and reasonability of final balances (FTX Japan Balances) |
| Peter Kwan | 5/9/2023 | 1.9 | Perform exchange database research related to complaint received from claimant for foreign FTX entity based out of Europe |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 5/9/2023 | 1.2 | Perform data refresh to include additional wallets into wallet address based on additional wallet addresses received from internal A&M teams |
| Peter Kwan | 5/9/2023 | 0.6 | Perform follow-up communications to obtain current status of various data preservation activities related to LedgerHoldings and related entities |
| Peter Kwan | 5/9/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, P. Kwan, R. Johnson, L. Konig (A&M) to discuss current AWS and KYC data requests |
| Peter Kwan | 5/9/2023 | 1.0 | Draft research findings related to ad hoc research related to FTX EU complaint |
| Peter Kwan | 5/9/2023 | 0.3 | Draft high level communication summarizing current status of final balance reconciliation efforts across foreign FTX entities |
| Peter Kwan | 5/9/2023 | 0.4 | Review data extracts with A&M Data team re: requests completed on 2023-05-09 |
| Peter Kwan | 5/9/2023 | 0.5 | Teleconference with A. Vyas, D. Turton, G. Hougey, A. Bailey, D. Lee, C. Miller (FTI), N. Wolowski, J. Gilday (S&C), P. Kwan and K. Dusensdchon (A&M) to discuss ongoing items and coordinate next steps on requests |
| Qi Zhang | 5/9/2023 | 0.2 | Call with S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Qi Zhang | 5/9/2023 | 0.6 | Call with M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) to discuss current KYC status |
| Qi Zhang | 5/9/2023 | 0.3 | Call with Q. Zhang, A. Mohammed (A&M) and D. Chiu (FTX) to discuss KYC technology matters |
| Qi Zhang | 5/9/2023 | 0.8 | Correspondence with KYC technology vendor on potential KYC requirements to be implemented |
| Qi Zhang | 5/9/2023 | 0.6 | Draft sample selection methodology for system and manual review testing |
| Qi Zhang | 5/9/2023 | 0.4 | Draft high risk jurisdiction slide and add country names to picture on AML deck |
| Qi Zhang | 5/9/2023 | 0.4 | Correspondence with S&C regarding sanction requirements and threshold balance to set |
| Qi Zhang | 5/9/2023 | 0.4 | Draft PowerPoint slide structure for KYC manual review vendors |
| Qi Zhang | 5/9/2023 | 0.9 | Update on AML deck related to KYC system notification criteria |
| Robert Johnson | 5/9/2023 | 0.4 | Expand storage capacity on analysis to allow for caching of large files to Box.com |
| Robert Johnson | 5/9/2023 | 0.9 | Import Signature banking data to bank statement master and bank statement summary tables in Metabase and staging environment |
| Robert Johnson | 5/9/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, P. Kwan, R. Johnson, L. Konig (A&M) to discuss current AWS and KYC data requests |
| Robert Johnson | 5/9/2023 | 1.2 | Migrate Interactive Brokers data from staging to production environment for banking data |
| Robert Johnson | 5/9/2023 | 0.6 | Correct migration issue with data on production environment following migration of Interactive Brokers data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/9/2023 | 0.7 | Create backups of bank statement master table and bank statement summary table |
| Sharon Schlam Batista | 5/9/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Summer Li | 5/9/2023 | 1.3 | Call with S. Kojima, C. Bertrand (FTX Japan), S. Li, J. Chuah (A&M) to discuss about user balance, intercompany balance reconciliation and relevant data |
| Summer Li | 5/9/2023 | 1.6 | Prepare for the slides on the intercompany presentation for FTX Japan K.K |
| Summer Li | 5/9/2023 | 3.2 | Review of the revised initial balance used in the user balance reconciliation |
| Summer Li | 5/9/2023 | 2.1 | Review of the updated intercompany reconciliation between FTX Japan K.K. and FTX Trading |
| Summer Li | 5/9/2023 | 0.2 | Call with S. Li, Q. Zhang, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Vinny Rajasekhar | 5/9/2023 | 2.2 | Update exchange data pricing for current pricing toggle |
| Vinny Rajasekhar | 5/9/2023 | 2.9 | Prepare OKX stable coin reconciliation |
| Vinny Rajasekhar | 5/9/2023 | 1.1 | Prepare update located assets data for exchange data reconciliation |
| Vinny Rajasekhar | 5/9/2023 | 1.9 | Update 3rd party exchange summary for transfer session receivables |
| Aaron Dobbs | 5/10/2023 | 1.1 | Continue with standardization of counterparty naming conventions in database with verification in Relativity for entities |
| Aaron Dobbs | 5/10/2023 | 3.0 | Standardize counterparty naming conventions in cash database |
| Alec Liv-Feyman | 5/10/2023 | 0.3 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, A. Canale, K. Baker, S. Glustein, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Alessandro Farsaci | 5/10/2023 | 0.2 | Call with A. Farsaci, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S) on FTX Europe AG options |
| Alessandro Farsaci | 5/10/2023 | 4.0 | Meeting with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S), J. Bavaud (FTX) on Swiss moratorium FTX Europe AG |
| Aly Helal | 5/10/2023 | 3.2 | Standardize bank transaction counterparties "Third Party" for all banks |
| Aly Helal | 5/10/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) to discuss next steps with counterparty standardization |
| Aly Helal | 5/10/2023 | 3.2 | Identify new counterparties for bank transactions for newly added bank account statements |
| Anan Sivapalu | 5/10/2023 | 0.9 | Call with D. Sagen and A. Sivapalu to (A&M) to discuss coin mapping effort |
| Anan Sivapalu | 5/10/2023 | 0.4 | Call with A. Sivapalu and A. Mohammed (A&M) to discuss wallet time series database infrastructure and reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 5/10/2023 | 0.5 | Call with L. Lambert and A. Heric (A&M) regarding strategy to wallet tracing request |
| Andrew Heric | 5/10/2023 | 0.4 | Research the feasibility of incoming request related blockchain identification of thousands of wallets |
| Andrew Heric | 5/10/2023 | 3.2 | Conduct further open source research and address review based on information supplied from database team for request 92 |
| Andrew Heric | 5/10/2023 | 3.1 | Review and identify 43 transfers associated with venture request 87 |
| Andrew Heric | 5/10/2023 | 1.1 | Conduct internal document review based off identified information related to request 92 |
| Austin Sloan | 5/10/2023 | 0.4 | Teleconference with J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker, C.Radis (A&M) to go through action items, pending requests and workstreams |
| Austin Sloan | 5/10/2023 | 0.3 | Teleconference with C. Radis and A. Sloan (A&M) regarding cash database wire transfer activity (request 405A) |
| Austin Sloan | 5/10/2023 | 0.3 | Discussion with K. Baker, K. Dusendschon, J. Chan, M. Sunkara and A. Sloan on balance recalculation and KYC documents |
| Azmat Mohammed | 5/10/2023 | 0.6 | Document recommendations for developer contributions |
| Azmat Mohammed | 5/10/2023 | 0.4 | Call with A. Sivapalu and A. Mohammed (A&M) to discuss wallet time series database infrastructure and reporting |
| Azmat Mohammed | 5/10/2023 | 0.8 | Call with development shop to discuss potential partnership and projects |
| Azmat Mohammed | 5/10/2023 | 1.1 | DevOps content meeting with FTX developers |
| Azmat Mohammed | 5/10/2023 | 1.1 | Prepare for and lead development team meeting |
| Azmat Mohammed | 5/10/2023 | 0.4 | Call with N. Aragam (FTX) to discuss time series wallet validation efforts |
| Bas Fonteijne | 5/10/2023 | 0.8 | Prepare a presentation on next steps FTX Europe workstream |
| Bas Fonteijne | 5/10/2023 | 0.4 | Call with M. Van den Belt, D. Johnston, C. Corr, B. Fonteijne (A&M) Update on European wind-downs |
| Breanna Price | 5/10/2023 | 0.3 | Check the status of non-debtor bank folders to ensure supporting documentation and bank statements are added to the main repository |
| Breanna Price | 5/10/2023 | 0.4 | Meeting with E. Hoffer and B. Price (A&M) discussing the bank data items that need to be prepared for the weekly PMO meeting |
| Breanna Price | 5/10/2023 | 3.1 | Make the list of counterparty names for FTX bank transactional data uniform through standardization |
| Breanna Price | 5/10/2023 | 2.2 | Continue making the list of counterparty names for FTX bank transactional data uniform through standardization |
| Cameron Radis | 5/10/2023 | 0.3 | Call with K. Dusendschon, C. Radis, J. Lee, E. Hoffer (A&M) to summarize uses of cash database and relevant workstreams in preparation for meeting with Debtor |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 5/10/2023 | 1.8 | Perform SQL based review of AWS environments searching for specific counterparty wires requested by counsel |
| Cameron Radis | 5/10/2023 | 1.3 | Create custom script to pull AWS summary metrics for Cash Database for future meetings with FTX CIO |
| Cameron Radis | 5/10/2023 | 0.4 | Teleconference with J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker, C.Radis (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 5/10/2023 | 0.3 | Teleconference with C. Radis and A. Sloan (A&M) regarding cash database wire transfer activity (request 405A) |
| Cameron Radis | 5/10/2023 | 0.9 | Perform updates to weekly data request tracking deck to share with FTX CIO |
| Caoimhe Corr | 5/10/2023 | 1.3 | Update liquidation options based on latest information |
| Caoimhe Corr | 5/10/2023 | 0.4 | Participate in Call with M. Van den Belt, D. Johnston, C. Corr, B. Fonteijne (A&M) Update on European wind-downs |
| Chris Arnett | 5/10/2023 | 0.4 | Participate in call with A&M workstream leads to discuss progress of key items |
| Cullen Stockmeyer | 5/10/2023 | 1.2 | Review dataset related to over the counter transfers for quality |
| Cullen Stockmeyer | 5/10/2023 | 0.9 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing update |
| Cullen Stockmeyer | 5/10/2023 | 1.2 | Continue analysis of new dataset for intercompany transfers |
| Cullen Stockmeyer | 5/10/2023 | 2.2 | Analyze new dataset for intercompany transfers |
| Cullen Stockmeyer | 5/10/2023 | 2.3 | Review dataset related to intercompany transfers for quality |
| Cullen Stockmeyer | 5/10/2023 | 2.1 | Align analysis of intercompany transfers with new direction of analysis |
| Cullen Stockmeyer | 5/10/2023 | 1.7 | Update crypto tracing request tracker with additional correspondences related to insiders |
| Daniel Sagen | 5/10/2023 | 0.9 | Review coin mapping analysis provided by A. Sivapalu (A&M), provide feedback for further review |
| Daniel Sagen | 5/10/2023 | 0.2 | Call with D. Sagen, K. Ramanathan (A&M) to discuss deliverables |
| Daniel Sagen | 5/10/2023 | 1.6 | Update token trading strategy template to incorporate additional metrics requested by K. Ramanathan (A&M) |
| Daniel Sagen | 5/10/2023 | 0.9 | Call with D. Sagen and A. Sivapalu to (A&M) to discuss coin mapping effort |
| Daniel Sagen | 5/10/2023 | 0.2 | Call with D. Sagen and V. Rajasekhar to (A&M) to discuss token analysis |
| Daniel Sagen | 5/10/2023 | 0.4 | Call with N. Molina (FTX) and D. Sagen (A&M) to discuss client portal reconciliation |
| David Johnston | 5/10/2023 | 2.4 | Review and update FTX Germany wind down analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 5/10/2023 | 0.4 | Call with M. Van den Belt, D. Johnston, C. Corr, B. Fonteijne (A&M) Update on European wind-downs |
| David Johnston | 5/10/2023 | 0.7 | Call with E. Mosley and D. Johnston (A&M) to review FTX Europe workstream and discuss data preservation |
| David Johnston | 5/10/2023 | 1.6 | Prepare for meeting with Swiss administrator to discuss FTX Europe AG |
| David Johnston | 5/10/2023 | 0.2 | Call with P. Kwan and D. Johnston (A&M) to discuss next steps on FTX Europe historical client trading activity |
| David Johnston | 5/10/2023 | 0.8 | Call with E. Simpson, de Vito Piscicelli (S&C), D. Johnston, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) follow-up on meeting with Swiss Administrator |
| David Johnston | 5/10/2023 | 2.1 | Review and update FTX Europe data access agreements, prepare related correspondence |
| David Johnston | 5/10/2023 | 2.8 | Review and update FTX Europe AG overview and strategic options summary |
| David Johnston | 5/10/2023 | 0.2 | Call with K. Ramanathan and D. Johnston (A&M) to discuss FTX Europe data preservation |
| David Slay | 5/10/2023 | 1.5 | Update invoice model with new staff and Agresso pull for fee forecast |
| David Slay | 5/10/2023 | 0.5 | Develop work plan summary deck for case leads |
| Ed Mosley | 5/10/2023 | 0.5 | Update discussion w/ J. Stegenga (A&M) re: case progress and open Board priority issues |
| Ed Mosley | 5/10/2023 | 0.7 | Call with D. Johnston (A&M) to review FTX Europe workstream and discuss data preservation |
| Ee Ling Chew | 5/10/2023 | 0.1 | Prepare correspondence on the location of books and records for FTX Singapore entities |
| Emily Hoffer | 5/10/2023 | 0.3 | Call with K. Dusendschon, C. Radis, J. Lee, E. Hoffer (A&M) to summarize uses of cash database and relevant workstreams in preparation for meeting with Debtor |
| Emily Hoffer | 5/10/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) to discuss next steps with counterparty standardization |
| Emily Hoffer | 5/10/2023 | 2.2 | Review Circle transactions to determine if counterparties are FTX exchange wallets or other known wallets to determine the use of funds for specific transactions |
| Emily Hoffer | 5/10/2023 | 0.4 | Meeting with E. Hoffer and B. Price (A&M) discussing the bank data items that need to be prepared for the weekly PMO meeting |
| Gaurav Walia | 5/10/2023 | 1.1 | Call with N. Friedlander, K. Chas (S&C), and G. Walia (A&M) to discuss crypto report |
| Gaurav Walia | 5/10/2023 | 0.8 | Review the OKX transfer documentation and provide feedback |
| Gaurav Walia | 5/10/2023 | 2.6 | Review the component build of the Alameda account balances |
| Gaurav Walia | 5/10/2023 | 0.8 | Call with K. Chas (S&C) and G. Walia (A&M) to discuss crypto report |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 5/10/2023 | 1.7 | Update the potential commingling analysis to breakout coin detail and incorporate fair market value pricing |
| Gaurav Walia | 5/10/2023 | 0.5 | Call with H. Nachmias, (Sygnia)  G. Walia, and K. Ramanathan (A&M) to discuss potential lend / borrow exploit |
| Gaurav Walia | 5/10/2023 | 2.2 | Review the impact of coin ID 1 on the various analyses |
| Gaurav Walia | 5/10/2023 | 0.8 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss intercompany analysis and other crypto-related matters |
| Gaurav Walia | 5/10/2023 | 2.3 | Review the intercompany analysis and compare against exchange analysis |
| Gioele Balmelli | 5/10/2023 | 0.2 | Call with A. Farsaci, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S) on FTX Europe AG options |
| Gioele Balmelli | 5/10/2023 | 1.1 | Prepare meeting with Swiss Administrator on Swiss moratorium FTX Europe AG |
| Gioele Balmelli | 5/10/2023 | 0.4 | Prepare correspondence on FTX Europe AG main suppliers |
| Gioele Balmelli | 5/10/2023 | 4.0 | Meeting with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S), J. Bavaud (FTX) on Swiss moratorium FTX Europe AG |
| Gioele Balmelli | 5/10/2023 | 0.4 | Prepare correspondence on FTX Europe AG options overview/update document |
| Gioele Balmelli | 5/10/2023 | 0.8 | Call with E. Simpson, de Vito Piscicelli (S&C), D. Johnston, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) follow-up on meeting with Swiss Administrator |
| Henry Chambers | 5/10/2023 | 0.3 | Call with M. Flynn, H. Chambers (A&M) to discuss KYC status |
| Henry Chambers | 5/10/2023 | 0.2 | Call with S. Levin (S&C) and H. Chambers (A&M) regarding KYC issues |
| Igor Radwanski | 5/10/2023 | 1.6 | Draft methodology related to a priority tracing request |
| Igor Radwanski | 5/10/2023 | 1.6 | Review transfer details using different blockchain analytics software's |
| Igor Radwanski | 5/10/2023 | 1.6 | Research specific token purchase agreement to understand vesting terms agreed to by debtor entity |
| Igor Radwanski | 5/10/2023 | 1.6 | Trace outgoing transfers from vendor wallet addresses into potentially debtor wallet addresses |
| Igor Radwanski | 5/10/2023 | 1.6 | Identify native token accounts specific to foundations that are in debt to debtor entities |
| James Lam | 5/10/2023 | 2.9 | Revise intercompany balances summary for FTX Japan and update the presentation materials |
| Jane Chuah | 5/10/2023 | 0.4 | Update intercompany loan balance information in presentation deck according to supporting document |
| Jane Chuah | 5/10/2023 | 2.2 | Investigate difference of intercompany loan balance amount between supporting documents and journal entries |
| Jane Chuah | 5/10/2023 | 1.4 | Find supporting document for intercompany loan balance |

Exhibit D

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jane Chuah | 5/10/2023 | 2.9 | Update data cutoff of November BTC user balance reconciliation following Cedric's reply and investigate discrepancies |
| Jeffery Stegenga | 5/10/2023 | 0.5 | Update discussion w/ E. Mosley (A&M) re: case progress and open Board priority issues |
| Jon Chan | 5/10/2023 | 0.4 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Jon Chan | 5/10/2023 | 2.2 | Investigate activity related to prioritized specific parties |
| Jon Chan | 5/10/2023 | 0.4 | Teleconference with J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker, C.Radis (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 5/10/2023 | 2.1 | Extract information related to specific parties |
| Jon Chan | 5/10/2023 | 0.3 | Discussion with K. Baker, K. Dusendschon, J. Chan, M. Sunkara and A. Sloan on balance recalculation and KYC documents |
| Jon Chan | 5/10/2023 | 1.1 | Split balance extracts needed for recalculation |
| Jonathan Zatz | 5/10/2023 | 3.1 | Align results of Alameda de-parsed month-end balances |
| Jonathan Zatz | 5/10/2023 | 0.4 | Teleconference with J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker, C.Radis (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/10/2023 | 0.6 | Provide comments on KYC vendor commercials |
| Jonathan Zatz | 5/10/2023 | 1.7 | Script database related to OTC trade data extract |
| Jonathan Zatz | 5/10/2023 | 1.3 | Script database related to request for most active OTC counterparties |
| Jonathan Zatz | 5/10/2023 | 0.4 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Jonathan Zatz | 5/10/2023 | 2.9 | Collapse fields into one row for Alameda de-parsed month-end balances |
| Jonathan Zatz | 5/10/2023 | 1.1 | Script database related to request for Alameda addresses on specific chain |
| Jonathan Zatz | 5/10/2023 | 2.2 | Script database related to request for entities listed in subpoena appearing in Alameda data |
| Joseph Sequeira | 5/10/2023 | 0.9 | Research and address industry practice questions related to interim report |
| Joseph Sequeira | 5/10/2023 | 0.3 | Call with J. Sequeira and S. Li (A&M) regarding the presentation on the intercompany balances of FTX Japan |
| Joseph Sequeira | 5/10/2023 | 1.2 | Review vendor feedback related to draft interim report |
| Julian Lee | 5/10/2023 | 0.1 | Correspond with FTX debtor representatives regarding Circle data for Quoine Pte Ltd |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 5/10/2023 | 0.1 | Correspond with Deltec regarding data production for FTX Trading Ltd and Alameda Research Ltd accounts |
| Julian Lee | 5/10/2023 | 0.1 | Correspond with team regarding cash database purpose for FTX CIO |
| Julian Lee | 5/10/2023 | 0.5 | Summarize various workstreams and usage of cash database for preparation of meeting with Debtor |
| Julian Lee | 5/10/2023 | 0.1 | Review of bank account tracker for non-debtor Silvergate accounts for purposes of potential 2004 request |
| Julian Lee | 5/10/2023 | 0.4 | Review Circle data files and correspond with S&C team for purposes of cash database |
| Julian Lee | 5/10/2023 | 0.4 | Summarize status of non-debtor bank account collection through Relativity searches |
| Julian Lee | 5/10/2023 | 0.2 | Prepare responses to AlixPartners inquiries regarding cash database |
| Julian Lee | 5/10/2023 | 0.1 | Correspond with team regarding Interactive Brokers account reconciliation for cash database purposes |
| Julian Lee | 5/10/2023 | 0.3 | Call with K. Dusendschon, C. Radis, J. Lee, E. Hoffer (A&M) to summarize uses of cash database and relevant workstreams in preparation for meeting with Debtor |
| Julian Lee | 5/10/2023 | 0.6 | Review Stripe follow-up in response to latest data production re: collection of cash activity |
| Julian Lee | 5/10/2023 | 0.1 | Correspond with team regarding counterparty naming in relation to select Goldfields transactions |
| Julian Lee | 5/10/2023 | 0.2 | Correspond with database team regarding request to trace specific wallets related to withdrawals from Interactive Brokers accounts |
| Julian Lee | 5/10/2023 | 0.5 | Review ED&F Man statements for April 2021 discrepancy and prepare updated follow-up requests for S&C team |
| Julian Lee | 5/10/2023 | 0.1 | Correspond with team regarding non-debtor Silvergate accounts to request via 2004 letter |
| Kevin Baker | 5/10/2023 | 0.3 | Discussion with K. Baker, K. Dusendschon, J. Chan, M. Sunkara and A. Sloan on balance recalculation and KYC documents |
| Kevin Baker | 5/10/2023 | 0.4 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Kevin Baker | 5/10/2023 | 0.4 | Teleconference with J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker, C.Radis (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 5/10/2023 | 0.5 | Analyze and report on specific FTX controlled wallets and the transactions associated to these accounts |
| Kora Dusendschon | 5/10/2023 | 0.8 | Perform requested searches in Relativity to provide results |
| Kora Dusendschon | 5/10/2023 | 0.4 | Coordinate balance recalculation tagging in Relativity and follow up with FTI |
| Kora Dusendschon | 5/10/2023 | 0.3 | Review data questionnaire provided by FTX and hand off to FTI; provide additional information regarding next steps for data collection |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 5/10/2023 | 0.2 | Review incoming requests to log and assign open requests |
| Kora Dusendschon | 5/10/2023 | 0.6 | Review document hits to summarize results to team |
| Kora Dusendschon | 5/10/2023 | 0.3 | Call with K. Dusendschon, C. Radis, J. Lee, E. Hoffer (A&M) to summarize uses of cash database and relevant workstreams in preparation for meeting with Debtor |
| Kora Dusendschon | 5/10/2023 | 0.3 | Discussion with K. Baker, K. Dusendschon, J. Chan, M. Sunkara and A. Sloan (A&M) on balance recalculation and KYC documents |
| Kumanan Ramanathan | 5/10/2023 | 0.6 | Review and provide comments on retention of staff |
| Kumanan Ramanathan | 5/10/2023 | 0.3 | Call over 'e-money' coins and currency for the second interim report outline. R. Gordon, K. Ramanathan(A&M) |
| Kumanan Ramanathan | 5/10/2023 | 0.2 | Call with D. Sagen, K. Ramanathan (A&M) to discuss deliverables |
| Kumanan Ramanathan | 5/10/2023 | 0.4 | Prepare SOL custodian selection slides |
| Kumanan Ramanathan | 5/10/2023 | 0.8 | Various calls with G. Walia, K. Ramanathan (A&M) to discuss intercompany analysis and other crypto-related matters |
| Kumanan Ramanathan | 5/10/2023 | 0.5 | Provide comments to FTX developer gantt timeline |
| Kumanan Ramanathan | 5/10/2023 | 0.4 | Finalize coin management framework and hedging presentation and distribute to board |
| Kumanan Ramanathan | 5/10/2023 | 0.2 | Correspond on Solana staking matters |
| Kumanan Ramanathan | 5/10/2023 | 0.2 | Call with K. Ramanathan and D. Johnston (A&M) to discuss FTX Europe data preservation |
| Kumanan Ramanathan | 5/10/2023 | 0.5 | Call with H. Nachmias, (Sygnia)  G. Walia, and K. Ramanathan (A&M) to discuss potential lend / borrow exploit |
| Kumanan Ramanathan | 5/10/2023 | 0.5 | Call with O. Wortman (Sygnia) to discuss Japan security requirements and software developers for restart |
| Kumanan Ramanathan | 5/10/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss project status and deliverable timeline |
| Larry Iwanski | 5/10/2023 | 1.3 | Crypto tracing communications regarding the status of current investigations |
| Larry Iwanski | 5/10/2023 | 1.1 | Review request 39 token deliverables to finalize for delivery |
| Laureen Ryan | 5/10/2023 | 0.5 | Weekly A&M workstream lead meeting to discuss upcoming deliverables and activities for the week |
| Laureen Ryan | 5/10/2023 | 0.3 | Correspond with S&C, Alix and A&M Team regarding the facts and issues created by FTX's lack of distinction between USDC and USD |
| Leandro Chamma | 5/10/2023 | 0.5 | Call with M. Flynn, L. Chamma (A&M) to discuss updated KYC vendor terms and pricing |
| Leslie Lambert | 5/10/2023 | 0.2 | Review and respond to correspondence related to crypto tracing and ad hoc requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 5/10/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) regarding crypto tracing update |
| Leslie Lambert | 5/10/2023 | 0.5 | Call with L. Lambert and A. Heric (A&M) regarding strategy to wallet tracing request |
| Leslie Lambert | 5/10/2023 | 0.6 | Review REQ39 materials and prepare feed back |
| Leslie Lambert | 5/10/2023 | 0.7 | Draft various communications regarding ongoing crypto tracing efforts |
| Leslie Lambert | 5/10/2023 | 0.7 | Conduct quality control review of crypto tracing output and deliverables |
| Leslie Lambert | 5/10/2023 | 0.9 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) regarding crypto tracing update |
| Lorenzo Callerio | 5/10/2023 | 0.9 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing update |
| Lorenzo Callerio | 5/10/2023 | 0.6 | Review file REQ83 related to unauthorized transfers draft materials |
| Lorenzo Callerio | 5/10/2023 | 1.1 | Review inbound tracing requests received today |
| Lorenzo Callerio | 5/10/2023 | 0.6 | Review REQ39 SLCL materials provided by L. Lambert (A&M) |
| Lorenzo Callerio | 5/10/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing update |
| Louis Konig | 5/10/2023 | 0.4 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Louis Konig | 5/10/2023 | 2.3 | Script database related to targeted accounts request for balance component detail |
| Louis Konig | 5/10/2023 | 0.4 | Teleconference with J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker, C.Radis (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 5/10/2023 | 2.5 | Quality control and review of script output related to balance component research related to Turkish Lira transactions |
| Manasa Sunkara | 5/10/2023 | 1.6 | Quality check SQL scripts and prepare exports for delivery to internal A&M |
| Manasa Sunkara | 5/10/2023 | 0.3 | Discussion with K. Baker, K. Dusendschon, J. Chan, M. Sunkara and A. Sloan on balance recalculation and KYC documents |
| Manasa Sunkara | 5/10/2023 | 0.4 | Teleconference with J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker, C.Radis (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 5/10/2023 | 0.4 | Prepare the KYC drives export for FTI regarding a request from S&C |
| Manasa Sunkara | 5/10/2023 | 2.9 | Perform a wildcard search in SQL for any user accounts that may belong to certain individuals |
| Manasa Sunkara | 5/10/2023 | 2.4 | Query the transfer data for an FTX account during a specific timeframe and create a summary chart |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 5/10/2023 | 0.3 | Correspond with S&C to clarify the updates made to the bank records export and provide underlying information |
| Manasa Sunkara | 5/10/2023 | 0.4 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Manasa Sunkara | 5/10/2023 | 0.8 | Extract the KYC data for FTI to extract all documents available to provide to S&C for review |
| Mark van den Belt | 5/10/2023 | 0.2 | Prepare presentation on financial analysis of strategic options for Malta |
| Mark van den Belt | 5/10/2023 | 1.1 | Prepare and plan follow-up steps on British Virgin Islands entities strategic options analysis |
| Mark van den Belt | 5/10/2023 | 1.1 | Prepare correspondence on follow-up steps on Gibraltar strategic options analysis |
| Mark van den Belt | 5/10/2023 | 0.4 | Participate Call with M. Van den Belt, D. Johnston, C. Corr, B. Fonteijne (A&M) Update on European wind-downs |
| Mark van den Belt | 5/10/2023 | 0.7 | Prepare and plan next steps on Australian and Singapore entities related to strategic options analysis |
| Mark van den Belt | 5/10/2023 | 1.1 | Prepare and plan next steps on FTX Europe balance sheet analysis |
| Mark van den Belt | 5/10/2023 | 0.9 | Prepare and plan next steps on Middle Eastern entities related to strategic options analysis |
| Mason Ebrey | 5/10/2023 | 1.0 | Perform a review of identified counterparties for FTX transactions |
| Matthew Flynn | 5/10/2023 | 0.7 | Update crypto workstream project plan for Management |
| Matthew Flynn | 5/10/2023 | 0.7 | Analyze BitGo cold storage wallet addresses for OKX and OKCoin deposits |
| Matthew Flynn | 5/10/2023 | 1.2 | Review and comment on KYC/AML provider commercial terms |
| Matthew Flynn | 5/10/2023 | 1.1 | Review Coin Report for OKX and OKCoin crypto holdings and pricing |
| Matthew Flynn | 5/10/2023 | 0.4 | Review SOL staking presentation to provide to management |
| Matthew Flynn | 5/10/2023 | 0.3 | Call with M. Flynn, H. Chambers (A&M) to discuss KYC status |
| Matthew Flynn | 5/10/2023 | 0.9 | Review and update the KYC framework presentation for management |
| Matthew Flynn | 5/10/2023 | 0.6 | Review of third-party KYC manual review vendor mark-up on NDA |
| Matthew Flynn | 5/10/2023 | 0.9 | Update KYC pricing analysis for vendor negotiation |
| Matthew Flynn | 5/10/2023 | 0.5 | Call with M. Flynn, L. Chamma (A&M) to discuss updated KYC vendor terms and pricing |
| Matthew Flynn | 5/10/2023 | 0.6 | Update FTX developer workstream project plan for Management |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/10/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss OKX and OKCoin blockchain analysis |
| Matthew Flynn | 5/10/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss project status and deliverable timeline |
| Matthew Warren | 5/10/2023 | 1.6 | Use of open sources to find relevant token transactions according to vesting schedule |
| Matthew Warren | 5/10/2023 | 1.8 | Create detailed summary with addresses for list of specific token transactions |
| Matthew Warren | 5/10/2023 | 1.3 | Review and organization of crypto operations workpapers |
| Matthew Warren | 5/10/2023 | 3.2 | Update analysis file with updated formatting, relevant token transactions, and addresses |
| Maximilian Simkins | 5/10/2023 | 1.7 | Create SQL code to parse jsonb field |
| Maximilian Simkins | 5/10/2023 | 0.4 | Teleconference with J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker, C.Radis (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 5/10/2023 | 1.8 | Prepare SQL code to parse jsonb field |
| Maximilian Simkins | 5/10/2023 | 2.9 | Update documentation about parsed KYC jsonb fields |
| Maya Haigis | 5/10/2023 | 2.8 | Create scripts to parse out JSON fields to update documentation for parsing |
| Maya Haigis | 5/10/2023 | 0.4 | Teleconference with J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker, C.Radis (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 5/10/2023 | 1.8 | Compile JSON field parsing information with data mapping documentation |
| Maya Haigis | 5/10/2023 | 0.7 | Update JSON field parsing information to incorporate frequency of fields |
| Michael Shanahan | 5/10/2023 | 0.4 | Review and revise 2nd interim report outline |
| Peter Kwan | 5/10/2023 | 0.2 | Call with P. Kwan and D. Johnston (A&M) to discuss next steps on FTX Europe historical client trading activity |
| Peter Kwan | 5/10/2023 | 0.7 | Review completed requests with A&M Data team re: request tickets from periods prior to 2023-05-10 |
| Peter Kwan | 5/10/2023 | 1.2 | Isolate and extract trade and balances data relevant to FTX EU complaint |
| Peter Kwan | 5/10/2023 | 0.8 | Review support and helpdesk message data for Plaintiff in relation to compliant received by foreign FTX entity based out of Europe |
| Peter Kwan | 5/10/2023 | 1.0 | Review and analysis of commercial quote and proposal from third-party KYC vendor |
| Peter Kwan | 5/10/2023 | 1.6 | Perform complain related research regarding request from foreign FTX Entity based out of Europe |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 5/10/2023 | 0.4 | Teleconference with J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker, C.Radis (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 5/10/2023 | 0.4 | Perform data analysis on exchange database to look for additional responsive data related to complain received by foreign FTX entity based out of Europe |
| Peter Kwan | 5/10/2023 | 0.4 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Peter Kwan | 5/10/2023 | 0.8 | Draft responses summarizing structured and unstructured data analysis performed on responsive data related to complain received by foreign FTX entity based out of Europe |
| Peter Kwan | 5/10/2023 | 1.2 | Review output of data refresh of wallets into wallet address based on additional wallet addresses received from internal A&M teams |
| Peter Kwan | 5/10/2023 | 0.6 | Provide summary of analyzed and found data related to foreign FTX entity based out of Europe |
| Qi Zhang | 5/10/2023 | 1.3 | Prepare questions to be asked for meeting with KYC tech vendor on their capability to provide required customization |
| Qi Zhang | 5/10/2023 | 0.2 | Call with Q. Zhang, L. Yurchak (A&M) to discuss AWS data fields |
| Robert Gordon | 5/10/2023 | 0.3 | Call over 'e-money' coins and currency for the second interim report outline. R. Gordon, K. Ramanathan(A&M) |
| Robert Johnson | 5/10/2023 | 1.2 | Perform database maintenance and review of logs to identify any locking queries |
| Robert Johnson | 5/10/2023 | 0.9 | Discuss issues surrounding the querying of large JSON fields with team |
| Robert Johnson | 5/10/2023 | 0.6 | Overlay corrected description field for Silvergate banking data into Metabase production tables |
| Robert Johnson | 5/10/2023 | 0.4 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Robert Johnson | 5/10/2023 | 0.4 | Teleconference with J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker, C.Radis (A&M) to go through action items, pending requests and workstreams |
| Steve Coverick | 5/10/2023 | 0.7 | Review and provide comments on situation summary report on FTX Europe AG |
| Summer Li | 5/10/2023 | 0.3 | Call with J. Sequeira and S. Li (A&M) regarding the presentation on the intercompany balances of FTX Japan |
| Summer Li | 5/10/2023 | 2.4 | Review the responses from the data team of FTX Japan relating to the user balance reconciliation |
| Summer Li | 5/10/2023 | 2.8 | Update the presentation on the capital increase from FTX Trading to FTX Japan Holdings and on the FTT swap given by Alameda Research to FTX Japan |
| Summer Li | 5/10/2023 | 2.1 | Update the presentation on the intercompany balance for FTX Japan |
| Summer Li | 5/10/2023 | 1.6 | Review of the first draft of the presentation on the intercompany balance for FTX Japan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 5/10/2023 | 0.2 | Call with D. Sagen and V. Rajasekhar to (A&M) to discuss token analysis |
| Vinny Rajasekhar | 5/10/2023 | 1.4 | Prepare detail for tokens held at Bahamas entity |
| Vinny Rajasekhar | 5/10/2023 | 2.8 | Prepare OKX transfer expectation vs. received presentation |
| Vinny Rajasekhar | 5/10/2023 | 3.1 | Compile transaction links and on-chain values for OKX transfers |
| Vinny Rajasekhar | 5/10/2023 | 0.4 | Call with M. Flynn, V. Rajasekhar (A&M) to discuss OKX  and OKCoin blockchain analysis |
| Aaron Dobbs | 5/11/2023 | 1.4 | Continue with standardization of counterparty naming conventions in internal database with verification in Relativity for relevant entities |
| Aaron Dobbs | 5/11/2023 | 1.9 | Revise counterparty database to standardize naming conventions and remove duplicate transactions |
| Aaron Dobbs | 5/11/2023 | 1.1 | Standardize counterparty naming conventions in cash database based on documents located in Debtor records |
| Aaron Dobbs | 5/11/2023 | 2.2 | Standardize counterparty naming conventions in cash database for Silvergate accounts |
| Aly Helal | 5/11/2023 | 3.2 | Identify new counterparties for bank transactions for newly added bank account statements |
| Aly Helal | 5/11/2023 | 3.2 | Standardize bank transaction counterparties "Third Party" for 2021 all banks |
| Anan Sivapalu | 5/11/2023 | 0.5 | Call with A. Sivapalu, V. Rajasekhar (A&M) to discuss Coin Gecko mapping |
| Anan Sivapalu | 5/11/2023 | 0.2 | Call with A. Sivapalu and G. Walia (A&M) to discuss status of coin data |
| Andrew Heric | 5/11/2023 | 0.7 | Conduct additional blockchain research of transfers associated with token request 39 |
| Andrew Heric | 5/11/2023 | 1.3 | Update deliverable with new summary data and contract information for request 39 token |
| Andrew Heric | 5/11/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updates and priorities for the crypto tracing workstream |
| Andrew Heric | 5/11/2023 | 0.4 | Working session with L. Lambert, S. Glustein, A. Heric and L. Callerio (A&M) regarding certain tokens |
| Andrew Heric | 5/11/2023 | 2.4 | Review and identify second batch of 26 transfers related to request 87 |
| Andrew Heric | 5/11/2023 | 0.6 | Call with L. Lambert and A. Heric (A&M) regarding token analysis associated with venture request |
| Andrew Heric | 5/11/2023 | 2.9 | Review and identify first batch of 32 transfers related to request 87 |
| Azmat Mohammed | 5/11/2023 | 1.0 | Call with H.Chambers, K. Ramanathan, A.Mohammed, M.Flynn, L.Chamma, Q.Zhang (A&M) and R.Emah, I.Brovin (KYC vendor) to discuss service pricing terms and details |
| Azmat Mohammed | 5/11/2023 | 0.5 | Call with H.Chambers, A.Mohammed, M.Flynn, L.Chamma, L.Yurchak, Q.Zhang (A&M) and C.Pindell, T.Kunz (third-party KYC vendor) to discuss KYC manual review capability |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 5/11/2023 | 1.2 | Comparative development staffing firm slide |
| Azmat Mohammed | 5/11/2023 | 0.9 | Review and update Jira board and tasks |
| Azmat Mohammed | 5/11/2023 | 1.6 | Discuss KYC related tech concerns with D. Chiu (FTX) |
| Azmat Mohammed | 5/11/2023 | 0.3 | Call with H. Chambers, A. Mohammed, M. Flynn, L. Chamma, L. Yurchak, Q. Zhang (A&M) to discuss KYC tech vendor pricing strategy |
| Azmat Mohammed | 5/11/2023 | 1.4 | Discuss kyc vendor commercial terms with team |
| Azmat Mohammed | 5/11/2023 | 0.6 | Call with development shop to discuss potential partnership and projects |
| Azmat Mohammed | 5/11/2023 | 0.3 | Review options of wallet time series database reporting and dashboarding tools |
| Bas Fonteijne | 5/11/2023 | 2.8 | Update cash variance analysis for FTX Europe workstream |
| Bas Fonteijne | 5/11/2023 | 2.4 | Prepare unrestricted cash balances without funding required FTX Europe |
| Bas Fonteijne | 5/11/2023 | 0.7 | Prepare a presentation on strategic options analysis FTX Exchange FZE |
| Bas Fonteijne | 5/11/2023 | 2.7 | Prepare an overview of running costs Quoine Pte Ltd |
| Breanna Price | 5/11/2023 | 2.3 | Continue ensuring the uniformity of bank data counterparty names through standardization for the purposes of the cash database |
| Breanna Price | 5/11/2023 | 2.9 | Continue standardizing counterparty names for FTX bank transaction data |
| Bridger Tenney | 5/11/2023 | 0.8 | Organize inventory in asset storage facility |
| Cameron Radis | 5/11/2023 | 1.8 | Perform updates to weekly deck for FTX CIO |
| Caoimhe Corr | 5/11/2023 | 2.4 | Update the wind down analysis based on latest wind down costs - Singapore |
| Caoimhe Corr | 5/11/2023 | 0.3 | Participate in call with M. Van den belt G. Balmelli, C.Corr (A&M) to discuss FTX Europe AG Subsidiaries |
| Caoimhe Corr | 5/11/2023 | 0.9 | Prepare options analysis for UAE wind down scenarios |
| Caoimhe Corr | 5/11/2023 | 1.2 | Prepare Europe and RoW wind down deck |
| Charles Evans | 5/11/2023 | 1.3 | Review of Quoine wind down analysis |
| Chris Arnett | 5/11/2023 | 0.6 | Direct FTX asset inventory efforts |
| Cullen Stockmeyer | 5/11/2023 | 1.9 | Update crypto tracing request tracker with additional correspondences related to insiders |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 5/11/2023 | 1.9 | Prepare presentation for commingling analysis |
| Cullen Stockmeyer | 5/11/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: crypto tracing activities update |
| Cullen Stockmeyer | 5/11/2023 | 2.3 | Analyze specific transactions in commingling analysis |
| Cullen Stockmeyer | 5/11/2023 | 1.4 | Analyze dataset related to over the counter transfers |
| Cullen Stockmeyer | 5/11/2023 | 2.3 | Consolidate summary of analyses related to commingling analysis |
| Daniel Sagen | 5/11/2023 | 0.7 | Correspondence with V. Rajasekhar (A&M) re: token mapping reconciliation |
| Daniel Sagen | 5/11/2023 | 0.4 | Summarize key takeaways and next steps regarding client portal reconciliation, circulate with K. Ramanathan (A&M) for review |
| David Johnston | 5/11/2023 | 2.6 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Mazzei (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| David Johnston | 5/11/2023 | 0.6 | Call with E. Simpson, O. Piscicelli (S&C), D. Johnston, M. van den Belt, R. Gordon, K. Ramanathan (A&M) and R. Perubhatla (FTX) to discuss FTX Europe data preservation |
| David Johnston | 5/11/2023 | 0.3 | Meeting with O. de Vito Piscicelli (S&C), D. Johnston, M. Van den Belt (A&M) on FTX Europe update |
| David Johnston | 5/11/2023 | 2.1 | Review FTX Europe 2.0 plans and cost forecast |
| David Johnston | 5/11/2023 | 0.2 | Call with P.Kwan and D. Johnston (A&M) to discuss next steps on FTX Europe historical client trading activity |
| David Johnston | 5/11/2023 | 1.4 | Review FTX Trading GmbH short term  cash forecast, provide comments relating to updates required |
| David Johnston | 5/11/2023 | 0.3 | Discuss GDPR hurdles and compliance in getting FTX EU data with E. Mosley (A&M) |
| David Johnston | 5/11/2023 | 2.2 | Review materials relating to FTX Europe costs and cash projections |
| David Nizhner | 5/11/2023 | 0.8 | Working session with D. Slay, D. Nizhner (A&M) re: professional fees model tracker |
| David Slay | 5/11/2023 | 0.8 | Working session with D. Slay, D. Nizhner (A&M) re: professional fees model tracker |
| Ed Mosley | 5/11/2023 | 0.3 | Discuss GDPR hurdles and compliance in getting FTX EU data with D.Johnston (A&M) |
| Gaurav Walia | 5/11/2023 | 0.5 | Call with K. Chas, N. Friedlander (S&C), G. Walia, K. Ramanathan (A&M), A. Vanderkamp, M. Evans, B. Mackay (AlixPartners) to discuss stablecoin and fiat matters |
| Gaurav Walia | 5/11/2023 | 0.3 | Call with A. Sivapalu, G. Walia (A&M) and I. Leonaitis, M. Diodato, M. Diaz, C. Langer (FTI) regarding petition date pricing methodology |
| Gaurav Walia | 5/11/2023 | 0.8 | Review the coins pricing report summary and provide feedback |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 5/11/2023 | 0.4 | Call with Tres Finance to review time series data |
| Gaurav Walia | 5/11/2023 | 1.3 | Review the related party account and prepare summary data requests |
| Gaurav Walia | 5/11/2023 | 1.2 | Finalize the BLP and insurance fund analysis |
| Gaurav Walia | 5/11/2023 | 2.7 | Finalize the presentation of the crypto report |
| Gioele Balmelli | 5/11/2023 | 2.6 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Mazzei (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Gioele Balmelli | 5/11/2023 | 2.9 | Update FTX Europe AG options overview/update document |
| Gioele Balmelli | 5/11/2023 | 0.3 | Call with M. Van den belt G. Balmelli, C. Corr (A&M) to discuss FTX Europe AG Subsidiaries |
| Gioele Balmelli | 5/11/2023 | 0.6 | Call with G. Balmelli (A&M) and F. Lorandi (HB) on FTX Europe AG options document review |
| Heather Ardizzoni | 5/11/2023 | 0.7 | Compare changes across multiple versions of first interim report and prepare email response regarding changes |
| Henry Chambers | 5/11/2023 | 1.0 | Call with H.Chambers, K. Ramanathan, A.Mohammed, M.Flynn, L.Chamma, Q.Zhang (A&M) and R.Emah, I.Brovin (KYC vendor) to discuss service pricing terms and details |
| Henry Chambers | 5/11/2023 | 0.5 | Call with H.Chambers, A.Mohammed, M.Flynn, L. Chamma, L.Yurchak, Q.Zhang (A&M) and C.Pindell, T.Kunz (third-party KYC vendor) to discuss KYC manual review capability |
| Henry Chambers | 5/11/2023 | 0.7 | Review of documents relating to Liquid Global balances to be scheduled |
| Henry Chambers | 5/11/2023 | 0.3 | Call with H. Chambers, A. Mohammed, M. Flynn, L. Chamma, L. Yurchak, Q. Zhang (A&M) to discuss KYC tech vendor pricing strategy |
| Henry Chambers | 5/11/2023 | 0.6 | Respond to correspondence regarding post petition deposits and KYC process |
| Henry Chambers | 5/11/2023 | 0.3 | Correspondence regarding OFAC requirements for KYC process |
| Igor Radwanski | 5/11/2023 | 1.9 | Use blockchain tracing software to identify specific outgoing transfers related to Request 87 |
| Igor Radwanski | 5/11/2023 | 3.1 | Quantify transactions that are in accordance with figures from internal ledger information |
| Igor Radwanski | 5/11/2023 | 1.6 | Analyze key findings related to private token investments |
| Igor Radwanski | 5/11/2023 | 1.6 | Trace transactions made by debtor entities relating to Request 87 |
| Jack Collis | 5/11/2023 | 0.3 | Prepare correspondence on terms of IP for FTX Gibraltar |
| Jack Yan | 5/11/2023 | 3.1 | Monitor of crypto flows held in FTX Japan wallets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 5/11/2023 | 0.8 | Update the presentation in relation to FTX Japan intercompany balances |
| James Lam | 5/11/2023 | 1.6 | Follow-up and correspondence with Quoine Pte team on the balances of other crypto tokens |
| Jane Chuah | 5/11/2023 | 0.8 | Check if initial balance data for user balance reconciliation includes previous Liquid users |
| Jane Chuah | 5/11/2023 | 0.6 | Update data cutoff of November XRP user balance reconciliation following Cedric's reply |
| Jane Chuah | 5/11/2023 | 1.6 | Investigate remaining discrepancies in September and October BTC user balance reconciliation |
| Jane Chuah | 5/11/2023 | 0.6 | Check Sakiko's amendment to initial balance data for user balance reconciliation |
| Jane Chuah | 5/11/2023 | 0.8 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to update status of user balance and intercompany reconciliation |
| Jane Chuah | 5/11/2023 | 0.7 | Update consolidated discrepancies for user balance reconciliation following Cedric's reply |
| Jane Chuah | 5/11/2023 | 2.2 | Investigate remaining discrepancies in November BTC user balance reconciliation |
| Jon Chan | 5/11/2023 | 2.2 | Provide information related to a specific account |
| Jon Chan | 5/11/2023 | 2.3 | Investigate activity related to a specific wallet and transaction hash |
| Jon Chan | 5/11/2023 | 1.7 | Investigate activity related to a specific wallet |
| Jon Chan | 5/11/2023 | 1.9 | Create logic for related party transactions |
| Jonathan Zatz | 5/11/2023 | 3.1 | Script database related to request for month-end detailed Alameda balances |
| Jonathan Zatz | 5/11/2023 | 1.6 | Script database regarding approach to calculate Alameda OTC transaction volume |
| Jonathan Zatz | 5/11/2023 | 2.9 | Script database related to request for exchange transaction activity for subset of users |
| Jonathan Zatz | 5/11/2023 | 2.8 | Execute database script related to request for entities listed in subpoena appearing in Alameda data |
| Jonathan Zatz | 5/11/2023 | 0.4 | Propose changes to summary of approach to extract Alameda transaction data for specific coins |
| Julian Lee | 5/11/2023 | 0.1 | Correspond with team regarding FBO account review to determine FBO status and potential commingling |
| Julian Lee | 5/11/2023 | 0.4 | Summarize status update of non-debtor account collection for cash database purposes |
| Kevin Baker | 5/11/2023 | 2.3 | Analyze specific wallet address related to withdrawals from AWS |
| Kevin Baker | 5/11/2023 | 2.1 | Analyze specific wallet address to determine if they are related to FTX or Alameda |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/11/2023 | 0.2 | Correspondence with EY regarding contractual review materials |
| Kim Dennison | 5/11/2023 | 0.6 | Emails with Property Manager at One Cable Beach regarding outstanding fees |
| Kora Dusendschon | 5/11/2023 | 0.6 | Respond to data collection questions by conducting searches |
| Kora Dusendschon | 5/11/2023 | 0.6 | Compile biweekly decks for AWS status meeting |
| Kora Dusendschon | 5/11/2023 | 0.2 | Review information provided regarding cash database and provide feedback |
| Kora Dusendschon | 5/11/2023 | 0.7 | Review and confer on status of open items, including FTI's process to provide KYC related documents |
| Kora Dusendschon | 5/11/2023 | 0.3 | Review information provided by FTI and provide feedback regarding functions in Relativity and coding panels |
| Kumanan Ramanathan | 5/11/2023 | 1.0 | Call with H.Chambers, K. Ramanathan, A.Mohammed, M.Flynn, L.Chamma, Q.Zhang (A&M) and R.Emah, I.Brovin (KYC vendor) to discuss service pricing terms and details |
| Kumanan Ramanathan | 5/11/2023 | 0.5 | Call with K. Chas, N. Friedlander (S&C), G. Walia, K. Ramanathan (A&M), A. Vanderkamp, M. Evans, B. Mackay (AlixPartners) to discuss stablecoin and fiat matters |
| Kumanan Ramanathan | 5/11/2023 | 0.6 | Call with E. Simpson, O. Piscicelli (S&C), D. Johnston, M. van den Belt, R. Gordon, K. Ramanathan (A&M) and R. Perubhatla (FTX) to discuss FTX Europe data preservation |
| Kumanan Ramanathan | 5/11/2023 | 0.5 | Call with R. Perubhatla (FTX) to discuss IT and crypto matters |
| Kumanan Ramanathan | 5/11/2023 | 1.0 | Call with M.Rosenberg, M. Doheny, J. Ray (FTX), L. Abendschein, B. Tejpaul, U. Naeem, C. Raynercook (Coinbase) to discuss crypto portfolio management |
| Kumanan Ramanathan | 5/11/2023 | 0.4 | Develop risks slide for coin management framework materials |
| Kumanan Ramanathan | 5/11/2023 | 0.3 | Negotiate commercial terms with vendor |
| Kumanan Ramanathan | 5/11/2023 | 2.4 | Meet with E. Mosley, K. Ramanathan, S. Coverick (A&M), S. Fulton, B. Glueckstein, A. Dietderich (S&C) to discuss various exchange matters |
| Larry Iwanski | 5/11/2023 | 0.8 | Communications related to crypto tracing workstream progression |
| Larry Iwanski | 5/11/2023 | 1.4 | Review token deliverables for crypto tracing request 39 |
| Leandro Chamma | 5/11/2023 | 0.5 | Call with H.Chambers, A.Mohammed, M.Flynn, L.Chamma, L.Yurchak, Q.Zhang (A&M) and C.Pindell, T.Kunz (third-party KYC vendor) to discuss KYC manual review capability |
| Leandro Chamma | 5/11/2023 | 1.0 | Call with H.Chambers, K. Ramanathan, A.Mohammed, M.Flynn, L.Chamma, Q.Zhang (A&M) and R.Emah, I.Brovin (KYC vendor) to discuss service pricing terms and details |
| Leandro Chamma | 5/11/2023 | 0.3 | Call with H. Chambers, A. Mohammed, M. Flynn, L. Chamma, L. Yurchak, Q. Zhang (A&M) to discuss KYC tech vendor pricing strategy |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 5/11/2023 | 0.8 | Review of ad hoc analysis and deliverable |
| Leslie Lambert | 5/11/2023 | 0.4 | Review output for a priority token request |
| Leslie Lambert | 5/11/2023 | 0.5 | Call with L. Lambert and L. Callerio (A&M) regarding crypto tracing update |
| Leslie Lambert | 5/11/2023 | 1.2 | Review of summary schedule detailing findings and observations from tracing request |
| Leslie Lambert | 5/11/2023 | 0.4 | Working session with L. Lambert, S. Glustein, A. Heric and L. Callerio (A&M) regarding certain tokens |
| Leslie Lambert | 5/11/2023 | 0.6 | Call with L. Lambert and A. Heric (A&M) regarding token analysis associated with venture request |
| Leslie Lambert | 5/11/2023 | 0.6 | Perform a quality control review of approach, documentation, and deliverable responsive to tracing requests |
| Leslie Lambert | 5/11/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding update and approach to crypto tracing deliverables |
| Lilia Yurchak | 5/11/2023 | 0.5 | Call with H.Chambers, A.Mohammed, M.Flynn, L.Chamma, L.Yurchak, Q.Zhang (A&M) and C.Pindell, T.Kunz (third-party KYC vendor) to discuss KYC manual review capability |
| Lilia Yurchak | 5/11/2023 | 0.3 | Call with H. Chambers, A. Mohammed, M. Flynn, L. Chamma, L. Yurchak, Q. Zhang (A&M) to discuss KYC tech vendor pricing strategy |
| Lorenzo Callerio | 5/11/2023 | 0.5 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing update |
| Lorenzo Callerio | 5/11/2023 | 0.5 | Review the AURY request discussed with L. Lambert (A&M) |
| Lorenzo Callerio | 5/11/2023 | 0.4 | Working session with L. Lambert, S. Glustein, A. Heric and L. Callerio (A&M) re: AURY tokens |
| Lorenzo Callerio | 5/11/2023 | 1.0 | Review the commingling analysis prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 5/11/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: crypto tracing activities update |
| Louis Konig | 5/11/2023 | 2.8 | Script database related to balance components breakdown for related party accounts |
| Louis Konig | 5/11/2023 | 2.9 | Facilitate documentation and summary of key summary tables used for analysis |
| Louis Konig | 5/11/2023 | 1.9 | Quality control and review of script output related to targeted accounts request for balance component detail |
| Manasa Sunkara | 5/11/2023 | 1.1 | Quality check the SQL scripts, format the data exports for delivery and correspond findings to S&C |
| Manasa Sunkara | 5/11/2023 | 3.2 | Identify user accounts provided by S&C and extract their user account details, kyc records, withdrawals, deposits and transfers for SDNY |
| Manasa Sunkara | 5/11/2023 | 2.6 | Correspond with S&C to provide user accounts profile details, activity records and KYC documents |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 5/11/2023 | 2.9 | Analyze the extracted data to find specific transactions that are of interest to SDNY and prepare the findings |
| Manasa Sunkara | 5/11/2023 | 1.8 | Correspond and update the KYC document request procedure |
| Mark van den Belt | 5/11/2023 | 0.6 | Participate in call with E. Simpson, O. Piscicelli (S&C), D. Johnston, M. van den Belt, R. Gordon, K. Ramanathan (A&M) and R. Perubhatla (FTX) to discuss FTX Europe data preservation |
| Mark van den Belt | 5/11/2023 | 2.6 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Mazzei (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Mark van den Belt | 5/11/2023 | 0.6 | Review cash flow forecast variance model of FTX Europe |
| Mark van den Belt | 5/11/2023 | 0.3 | Prepare and plan on legal and financial requirements with respect to strategic options analysis for FTX Europe |
| Mark van den Belt | 5/11/2023 | 1.4 | Prepare correspondence on Dubai entities with respect to key assets and liabilities |
| Mark van den Belt | 5/11/2023 | 2.4 | Prepare correspondence and plan on strategic options analysis of Quoine |
| Mark van den Belt | 5/11/2023 | 0.1 | Prepare correspondence on follow-up steps on Singapore's strategic options analysis |
| Mark van den Belt | 5/11/2023 | 2.1 | Update financial model with relations to the strategic options analysis for Singapore |
| Mark van den Belt | 5/11/2023 | 0.3 | Participate in call with M. van den Belt G. Balmelli, C.Corr (A&M) to discuss FTX Europe AG subsidiaries |
| Mark van den Belt | 5/11/2023 | 0.3 | Participate in meeting with O. de Vito Piscicelli (S&C), D. Johnston, M.van den Belt (A&M) on FTX Europe update |
| Mason Ebrey | 5/11/2023 | 2.9 | Make updates to FTX entities standardized counterparty name in standardization file |
| Matthew Flynn | 5/11/2023 | 1.0 | Call with H.Chambers, K. Ramanathan, A.Mohammed, M.Flynn, L.Chamma, Q.Zhang (A&M) and R.Emah, I.Brovin (KYC vendor) to discuss service pricing terms and details |
| Matthew Flynn | 5/11/2023 | 0.5 | Call with H.Chambers, A.Mohammed, M.Flynn, L.Chamma, L.Yurchak, Q.Zhang (A&M) and C.Pindell, T.Kunz (third-party KYC vendor) to discuss KYC manual review capability |
| Matthew Flynn | 5/11/2023 | 0.9 | Review KYC/ AML providers updated commercial and pricing terms |
| Matthew Flynn | 5/11/2023 | 1.2 | Analyze and review background check documents on potential 3P exchange |
| Matthew Flynn | 5/11/2023 | 0.9 | Update go-forward plan on market maker trading strategy |
| Matthew Flynn | 5/11/2023 | 1.2 | Review updated third-party KYC/AML vendor pricing quote and update model |
| Matthew Flynn | 5/11/2023 | 0.4 | Review and Update KYC/ AML workplan for Management discussion |
| Matthew Flynn | 5/11/2023 | 0.6 | Review potential trading partner agreement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/11/2023 | 0.7 | Review Solana metrics for staking analysis |
| Matthew Flynn | 5/11/2023 | 1.1 | Review wallet time-series database against TRM post-petition detail |
| Matthew Flynn | 5/11/2023 | 0.3 | Call with H. Chambers, A. Mohammed, M. Flynn, L. Chamma, L. Yurchak, Q. Zhang (A&M) to discuss KYC tech vendor pricing strategy |
| Matthew Warren | 5/11/2023 | 1.4 | Relativity research for relevant information regarding token holders and companies |
| Matthew Warren | 5/11/2023 | 2.7 | Provide research into specific tokens for recovery opportunities |
| Matthew Warren | 5/11/2023 | 1.4 | Review of prior requests for information repository |
| Matthew Warren | 5/11/2023 | 2.1 | Compile information for pertinent token transactions request |
| Maximilian Simkins | 5/11/2023 | 2.1 | Create SQL code to parse jsonb field |
| Maximilian Simkins | 5/11/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC data mapping and JSON field parsing |
| Maximilian Simkins | 5/11/2023 | 3.2 | Update documentation about parsed KYC jsonb fields |
| Maya Haigis | 5/11/2023 | 2.1 | Begin master table creation with KYC user identification information |
| Maya Haigis | 5/11/2023 | 1.6 | Review KYC related tables and fields to create scripts to parse out identifying information for users from JSON fields |
| Maya Haigis | 5/11/2023 | 0.6 | Update data mapping documentation to facilitate future requests |
| Maya Haigis | 5/11/2023 | 1.8 | Update JSON parsed field documentation to identify PII and other relevant fields |
| Maya Haigis | 5/11/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC data mapping and JSON field parsing |
| Michael Shanahan | 5/11/2023 | 0.3 | Call with A. Canale, M. Shanahan (A&M) regarding analysis for second interim report of J. Ray |
| Nicole Simoneaux | 5/11/2023 | 1.2 | Adjust pro forma spend analysis for remnant entity |
| Peter Kwan | 5/11/2023 | 2.6 | Compile information regarding deposits (transactions, wallet addresses, email communications) made by Plaintiff in relation to complaint received by foreign FTX entity in Europe |
| Peter Kwan | 5/11/2023 | 0.4 | Research activity related to specific wallet addresses associated with internal request |
| Peter Kwan | 5/11/2023 | 0.5 | Confer with A&M Data team regarding OTC data request received on 2023-05-11 |
| Peter Kwan | 5/11/2023 | 0.3 | Perform additional research around support message data review in relation to compliant received from claimant for foreign FTX entity out of Europe |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 5/11/2023 | 1.5 | Analyze and summarize data relevant to complaint received by foreign FTX entity based out of Europe |
| Peter Kwan | 5/11/2023 | 0.2 | Call with P.Kwan and D. Johnston (A&M) to discuss next steps on FTX Europe historical client trading activity |
| Peter Kwan | 5/11/2023 | 0.7 | Coordinate the request for additional email custodians to be loaded into Discovery review platform |
| Peter Kwan | 5/11/2023 | 0.7 | Develop additional logic to pull non primary exchange information related to inquiries on the Plaintiff involved in a complain received by foreign FTX entity |
| Peter Kwan | 5/11/2023 | 0.6 | Perform follow up communications to obtain current status on data preservation activities related to domestic FTX subsidiary |
| Peter Kwan | 5/11/2023 | 0.9 | Compile response to FTX counterparts in Europe regarding research results based on ad hoc requests for information about a single user account |
| Qi Zhang | 5/11/2023 | 1.0 | Call with H.Chambers, K. Ramanathan, A.Mohammed, M.Flynn, L.Chamma, Q.Zhang (A&M) and R.Emah, I.Brovin (KYC vendor) to discuss service pricing terms and details |
| Qi Zhang | 5/11/2023 | 0.5 | Call with H. Chambers, A.Mohammed, M.Flynn, L.Chamma, L.Yurchak, Q.Zhang (A&M) and C.Pindell, T.Kunz (third-party KYC vendor) to discuss KYC manual review capability |
| Qi Zhang | 5/11/2023 | 0.3 | Call with H. Chambers, A.Mohammed, M.Flynn, L.Chamma, L.Yurchak, Q.Zhang (A&M) to discuss KYC tech vendor pricing strategy |
| Qi Zhang | 5/11/2023 | 0.6 | Draft comments and questions based on AML tech vendor pricing sheet |
| Qi Zhang | 5/11/2023 | 0.9 | Update KYC section on ppt deck based on discussions with vendor |
| Quinn Lowdermilk | 5/11/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding update and approach to crypto tracing deliverables |
| Quinn Lowdermilk | 5/11/2023 | 1.7 | Prepare crypto tracing analysis file updates for identified transactions from blockchain research |
| Quinn Lowdermilk | 5/11/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updates and priorities for the crypto tracing workstream |
| Robert Gordon | 5/11/2023 | 0.6 | Call with E. Simpson, O. Piscicelli (S&C), D. Johnston, M. van den Belt, R. Gordon, K. Ramanathan (A&M) and R. Perubhatla (FTX) to discuss FTX Europe data preservation |
| Robert Johnson | 5/11/2023 | 0.4 | Confirm connectivity and functionality following upgrade of  server |
| Robert Johnson | 5/11/2023 | 0.9 | Upgrade server version of RDS Alameda Prod 7 server from server version 14.6 to 15.2 |
| Robert Johnson | 5/11/2023 | 0.6 | Confirm connectivity and functionality following upgrade of Alameda Prod 5 RDS server |
| Robert Johnson | 5/11/2023 | 0.7 | Upgrade server version of RDS Alameda Prod 4 server from server version 14.6 to 15.2 |
| Robert Johnson | 5/11/2023 | 0.2 | Confirm connectivity and functionality following upgrade of Alameda Prod 4 RDS server |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/11/2023 | 0.8 | Upgrade server version of RDS Alameda Prod 5 server from server version 14.6 to 15.2 |
| Robert Johnson | 5/11/2023 | 0.2 | Confirm connectivity and functionality following upgrade of AM Analysis RDS server |
| Robert Johnson | 5/11/2023 | 0.4 | Confirm connectivity and functionality following upgrade of Alameda Prod 7 RDS server |
| Robert Johnson | 5/11/2023 | 0.3 | Confirm connectivity and functionality following upgrade of Alameda Prod 3 RDS server |
| Robert Johnson | 5/11/2023 | 0.6 | Upgrade server version of RDS am alameda analysis server |
| Robert Johnson | 5/11/2023 | 0.6 | Upgrade server version of RDS Alameda Prod 3 server from server version 14.6 to 15.2 |
| Robert Johnson | 5/11/2023 | 0.7 | Upgrade server version of RDS Alameda  server from 14.6 to 15.2 |
| Robert Johnson | 5/11/2023 | 0.3 | Migrate additional Interactive Brokers and ED&F Man banking data from staging to production Metabase environment |
| Robert Johnson | 5/11/2023 | 1.2 | Create backups of servers in advance of upgrading database server software |
| Steven Glustein | 5/11/2023 | 0.4 | Working session with L. Lambert, S. Glustein, A. Heric and L. Callerio (A&M) re: select token investment |
| Summer Li | 5/11/2023 | 2.1 | Prepare for the supporting documents for the presentation on the intercompany balances between FTX Japan and FTX Trading |
| Summer Li | 5/11/2023 | 0.8 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to update status of user balance and intercompany reconciliation |
| Summer Li | 5/11/2023 | 3.2 | Understand the differences between the bottom-up and top down approaches used for the intercompany reconciliation |
| Summer Li | 5/11/2023 | 1.7 | Understand if the initial balances relating to the original Liquid users are included in the calculation of overpayment of the fiat currencies |
| Vinny Rajasekhar | 5/11/2023 | 0.5 | Call with A. Sivapalu, V. Rajasekhar (A&M) to discuss Coin Gecko mapping |
| Vinny Rajasekhar | 5/11/2023 | 2.7 | Prepare mapping between CoinGeko mapping and Yahoo Finance |
| Vinny Rajasekhar | 5/11/2023 | 1.1 | Match token name on-chain to token per model for select BitGo transaction ids |
| Vinny Rajasekhar | 5/11/2023 | 0.7 | Correspondence with V. Rajasekhar (A&M) re: token mapping reconciliation |
| Vinny Rajasekhar | 5/11/2023 | 2.4 | Update categories for select tokens based on research from mapping exercise |
| Vinny Rajasekhar | 5/11/2023 | 2.9 | Research Coin gecko IDs for token population |
| Aaron Dobbs | 5/12/2023 | 3.1 | Revise counterparty names in cash database for naming consistency |
| Aaron Dobbs | 5/12/2023 | 3.0 | Standardize counterparty naming conventions in cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 5/12/2023 | 2.7 | Standardize bank transaction counterparties "Third Party" for 2020 all banks |
| Aly Helal | 5/12/2023 | 3.0 | Review and Cleaning of counterparties of bank transactions standardization to make the cash database for other users |
| Anan Sivapalu | 5/12/2023 | 0.4 | Call with A. Sivapalu, V. Rajasekhar (A&M) to discuss smart contract mapping |
| Andrew Heric | 5/12/2023 | 2.8 | Research and identify first batch of 33 transfers related to request 87 |
| Andrew Heric | 5/12/2023 | 2.4 | Research and identify final batch of 37 transfers related to request 87 |
| Andrew Heric | 5/12/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding update to analysis for tracing request and workstream update |
| Andrew Heric | 5/12/2023 | 1.1 | Update crypto tracing visuals and summary analysis for token related to request 39 |
| Andrew Heric | 5/12/2023 | 0.9 | Format and identify instances of missing information for request 87 |
| Andrew Heric | 5/12/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team updates |
| Andrew Heric | 5/12/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updating values of transactions and summary of analysis for tracing request |
| Austin Sloan | 5/12/2023 | 0.6 | Call with J. Lee, A. Sloan and E. Hoffer (A&M) to discuss transaction differences within  account 1115 source data for purposes of intercompany reconciliation |
| Austin Sloan | 5/12/2023 | 0.3 | Call with A. Sloan and E. Hoffer (A&M) to discuss identifying new transactions provided in the new transaction report |
| Austin Sloan | 5/12/2023 | 0.5 | Call with A. Sloan and E. Hoffer (A&M) to discuss transaction differences within  account 1115 source data for purposes of intercompany reconciliation |
| Austin Sloan | 5/12/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 5/12/2023 | 0.7 | Discuss wallet time series database validation efforts with developers |
| Azmat Mohammed | 5/12/2023 | 0.5 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss developer status |
| Azmat Mohammed | 5/12/2023 | 1.2 | Call with development shop to discuss potential partnership and projects |
| Azmat Mohammed | 5/12/2023 | 0.4 | Review vendor SMS API method provided by KYC Vendor |
| Azmat Mohammed | 5/12/2023 | 0.3 | Review FTX JP and FTX restart efforts |
| Azmat Mohammed | 5/12/2023 | 1.3 | Research and reach out to software development companies |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 5/12/2023 | 0.7 | Call with W. Green, A. Schroder, M. Singh, V. Gaglioti (Veriff) E. Glinskiy (FTX), A. Mohammed (A&M) on vendor testing solutions |
| Breanna Price | 5/12/2023 | 2.2 | Review the non-debtor bank data files and determine which accounts are considered FBO (For the Benefit of) and which accounts are operational accounts |
| Breanna Price | 5/12/2023 | 2.3 | Standardize counterparty names for FTX bank transaction data by searching account numbers in Relativity and determining the holder of the accounts |
| Caoimhe Corr | 5/12/2023 | 1.0 | Prepare options analysis for India |
| Caoimhe Corr | 5/12/2023 | 0.1 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Charles Evans | 5/12/2023 | 1.0 | Correspondence with D. Johnston, H. Chambers, C. Evans, J.Taylor, E.Chew, to discuss one FTX Singapore entity next steps |
| Chris Arnett | 5/12/2023 | 0.7 | Review warehoused assets at 3rd party facility |
| Cullen Stockmeyer | 5/12/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M) re: commingling analysis |
| Cullen Stockmeyer | 5/12/2023 | 2.1 | Summarize intercompany transfers analysis |
| Cullen Stockmeyer | 5/12/2023 | 0.5 | Call with G. Walia, L. Lambert, C. Stockmeyer and L. Callerio (A&M) re: commingling analysis |
| Cullen Stockmeyer | 5/12/2023 | 1.3 | Update professional tracking model for new members on team |
| Cullen Stockmeyer | 5/12/2023 | 2.2 | Prepare additional intercompany transfers analyses related to comments from discussion |
| Cullen Stockmeyer | 5/12/2023 | 2.3 | Consolidate analyses related to intercompany transfers |
| Cullen Stockmeyer | 5/12/2023 | 0.8 | Update professional tracker related to invoices for latest data |
| Daniel Sagen | 5/12/2023 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss claim recovery analysis |
| Daniel Sagen | 5/12/2023 | 0.8 | Prepare claim recovery summary template to share with FTX data team |
| Daniel Sagen | 5/12/2023 | 1.2 | Prepare reconciliation template for Mar 2, 2023 exchange shortfall presentation crypto bridge |
| Daniel Sagen | 5/12/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss workstream deliverables |
| Daniel Sagen | 5/12/2023 | 0.9 | Correspondence with FTX data team regarding request for claim recovery analysis |
| Daniel Sagen | 5/12/2023 | 1.3 | Compile data to build bridge from crypto balances per Mar 2, 2023 exchange shortfall presentation |
| Daniel Sagen | 5/12/2023 | 0.4 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss Coin Report deliverables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 5/12/2023 | 0.1 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| David Johnston | 5/12/2023 | 2.1 | Review and update wind down materials for FTX India |
| David Johnston | 5/12/2023 | 0.5 | Call with D. Johnston, S. Jensen and A. Kraiden (A&M) to discuss FTX Europe data agreement |
| David Slay | 5/12/2023 | 1.0 | Review and develop summaries for 5/12/23 filed dockets |
| Emily Hoffer | 5/12/2023 | 2.0 | Review counterparty standardization for counterparties that need to be updated for the purposes of updating the transactions counterparties in the cash database |
| Emily Hoffer | 5/12/2023 | 0.5 | Call with A. Sloan and E. Hoffer (A&M) to discuss transaction differences within Deltec account 1115 source data for purposes of intercompany reconciliation |
| Emily Hoffer | 5/12/2023 | 3.1 | Review of transaction differences between originally produced Deltec 1115 bank account statements and newly produced bank account statements to determine the incrementally new transactions for use in intercompany reconciliation |
| Emily Hoffer | 5/12/2023 | 0.6 | Call with J. Lee, A. Sloan and E. Hoffer (A&M) to discuss transaction differences within Deltec account 1115 source data for purposes of intercompany reconciliation |
| Emily Hoffer | 5/12/2023 | 0.1 | Call with E. Hoffer, M. Ebrey (A&M) to discuss the identification of previously unidentifiable FBO accounts |
| Emily Hoffer | 5/12/2023 | 0.3 | Call with A. Sloan and E. Hoffer (A&M) to discuss identifying new Deltec transactions provided in the new transaction report |
| Gaurav Walia | 5/12/2023 | 1.2 | Review the commingling analysis and provide feedback |
| Gaurav Walia | 5/12/2023 | 1.1 | Update the transfers from the COM exchange to the US exchange analysis |
| Gaurav Walia | 5/12/2023 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss claim recovery analysis |
| Gaurav Walia | 5/12/2023 | 0.7 | Prepare a summary of the intercompany balances on the exchange |
| Gaurav Walia | 5/12/2023 | 0.8 | Finalize the data request list for all related party accounts |
| Gaurav Walia | 5/12/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss workstream deliverables |
| Gaurav Walia | 5/12/2023 | 0.5 | Call with G. Walia, L. Lambert, C. Stockmeyer and L. Callerio (A&M) re: commingling analysis |
| Gaurav Walia | 5/12/2023 | 1.6 | Review the Alameda slack messages provided by S&C |
| Gaurav Walia | 5/12/2023 | 0.5 | Call with G. Walia, K. Ramanathan (A&M), and M. Evans, D. White, B. Mackay (Alix Partners) to discuss coin ID 1 on exchange |
| Gioele Balmelli | 5/12/2023 | 2.4 | Update FTX Europe AG options overview/update document |
| Gioele Balmelli | 5/12/2023 | 1.1 | Review official meeting minutes for purposes of meeting with Administrator for Swiss Moratorium of FTX Europe AG |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 5/12/2023 | 0.9 | Call with G. Balmelli (A&M), J. Bavaud (FTX) on payment processes review |
| Gioele Balmelli | 5/12/2023 | 2.6 | Outline and discuss future payment tracker process for FTX Europe |
| Heather Ardizzoni | 5/12/2023 | 0.7 | Meeting to review updated second interim report outline and attachments with H. Ardizzoni, R. Gordon (A&M) |
| Heather Ardizzoni | 5/12/2023 | 0.6 | Meeting to discuss drafting of topics and examples for second interim report between H. Ardizzoni, R. Gordon, K. Ramanathan, L. Ryan (A&M) and C. Dunne, S. Wheeler, T. Millet, K. Chas, N. Friedlander (S&C) |
| Heather Ardizzoni | 5/12/2023 | 0.2 | Call to align on topics within second interim report and prepare for upcoming group meeting H. Ardizzoni, R. Gordon (A&M) |
| Henry Chambers | 5/12/2023 | 0.4 | Correspondence regarding KYC vendor contract and related KYC issues |
| Henry Chambers | 5/12/2023 | 0.7 | Review of KYC vendor contract mark-up and comments thereon |
| Henry Chambers | 5/12/2023 | 0.4 | Correspondence regarding KYB vendor engagement |
| Henry Chambers | 5/12/2023 | 0.8 | Review and update intercompany balance presentation |
| Henry Chambers | 5/12/2023 | 0.5 | Attend to correspondence regarding post-petition deposits KYC process |
| Henry Chambers | 5/12/2023 | 0.3 | Attend to correspondence regarding FTX Japan restart infrastructure |
| Igor Radwanski | 5/12/2023 | 3.1 | Triage findings of specific transactions into deliverable regarding Request 87 |
| Igor Radwanski | 5/12/2023 | 1.6 | Trace outgoing transfers related to a specific token from debtor addresses |
| Igor Radwanski | 5/12/2023 | 1.6 | Trace token receipts  from a third party vendor into potential debtor wallet addresses |
| Igor Radwanski | 5/12/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding update to analysis for tracing request and workstream update |
| Igor Radwanski | 5/12/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team updates |
| Jack Collis | 5/12/2023 | 0.1 | Prepare correspondence on scope of work for IP related to FTX Gibraltar |
| Jack Faett | 5/12/2023 | 0.3 | Meeting to discuss new Deltec account activity received and reconciliation to incomplete Deltec account activity within the cash database with J. Lee and J. Faett (A&M) |
| James Lam | 5/12/2023 | 0.8 | Update the FTX Japan intercompany balance presentation with new data and information provided |
| James Lam | 5/12/2023 | 0.9 | Review crypto transaction records between FTX Japan and FTX Trading |
| James Lam | 5/12/2023 | 1.7 | Prepare list of supporting documents for FTX Japan intercompany balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jane Chuah | 5/12/2023 | 2.2 | Find supporting documents of intercompany balances for presentation to Mary |
| Jane Chuah | 5/12/2023 | 2.1 | Prepare appendix folder for presentation to Mary |
| Jane Chuah | 5/12/2023 | 0.8 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to update status of intercompany reconciliation and supporting |
| Jane Chuah | 5/12/2023 | 1.9 | Check whether the transfer of Liquid users is included in the user balance reconciliation data |
| Jon Chan | 5/12/2023 | 1.1 | Investigate specific names across users table |
| Jon Chan | 5/12/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 5/12/2023 | 2.4 | Provide transaction data related to specific US accounts |
| Jon Chan | 5/12/2023 | 3.1 | Provide transfer activity for related parties in both platforms with updated pricing |
| Jon Chan | 5/12/2023 | 0.9 | Correspond to emails relating to requests |
| Jon Chan | 5/12/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, P. Kwan, L. Konig, J. Zatz (A&M) to discuss database requests |
| Jon Chan | 5/12/2023 | 1.6 | Investigate activity related to specific names that were provided |
| Jonathan Zatz | 5/12/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, P. Kwan, L. Konig, J. Zatz (A&M) to discuss database requests |
| Jonathan Zatz | 5/12/2023 | 3.2 | Script database related to request for month-end detailed Alameda balances |
| Jonathan Zatz | 5/12/2023 | 1.7 | Execute database script related to request for entities listed in subpoena appearing in Alameda data |
| Jonathan Zatz | 5/12/2023 | 0.3 | Arrange access to external shared drive for FTI team |
| Jonathan Zatz | 5/12/2023 | 2.6 | Execute database script related to request for exchange transaction activity for subset of users |
| Jonathan Zatz | 5/12/2023 | 2.2 | Script database regarding approach to calculate Alameda OTC transaction volume |
| Jonathan Zatz | 5/12/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Julian Lee | 5/12/2023 | 0.1 | Correspond with team regarding shell/dormant entities for non-debtors for purposes of 2004 request |
| Julian Lee | 5/12/2023 | 0.3 | Meeting to discuss new Deltec account activity received and reconciliation to incomplete Deltec account activity within the cash database with J. Lee and J. Faett (A&M) |
| Julian Lee | 5/12/2023 | 0.1 | Correspond with team regarding counterparty standardization |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 5/12/2023 | 0.1 | Correspond with team regarding Deltec account data comparison between debtor files and latest data provided by Deltec for purposes of intercompany reconciliation |
| Julian Lee | 5/12/2023 | 0.1 | Correspond with AlixPartners regarding inquiry on LedgerX bank statement cutoff issue |
| Julian Lee | 5/12/2023 | 0.6 | Call with J. Lee, A. Sloan and E. Hoffer (A&M) to discuss transaction differences within Deltec account 1115 source data for purposes of intercompany reconciliation |
| Julian Lee | 5/12/2023 | 0.5 | Review bank account tracker and underlying bank data and prepare weekly update for AlixPartners |
| Kevin Baker | 5/12/2023 | 2.3 | Extract and report on summary counts for institutions with net positive balances on petition date |
| Kevin Baker | 5/12/2023 | 1.4 | Analyze 3rd party exchange transactions received from Sygnia and propose next steps for data warehouse initiative |
| Kevin Baker | 5/12/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, P. Kwan, L. Konig, J. Zatz (A&M) to discuss database requests |
| Kevin Baker | 5/12/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 5/12/2023 | 0.2 | Teleconference with K. Baker, K. Dusendschon (A&M) and B. Harsch (S&C) to discuss status of balance recalculation and KYC data |
| Kim Dennison | 5/12/2023 | 0.9 | Collate information regarding related party purchases of FTX PH properties for A Lawson consideration |
| Kora Dusendschon | 5/12/2023 | 0.5 | Teleconference with K. Dusendschon (A&M), B. Bangerton, R. Perubhatla (FTX), A. Bailey, J. Thomas, B. McMahon, C. Miller, D. Turton (FTI), E. Newman, J. Gilday (S&C) to discuss ongoing data collections and preservations |
| Kora Dusendschon | 5/12/2023 | 0.6 | Finalize biweekly dashboards and tracker, post to Box and provide update |
| Kora Dusendschon | 5/12/2023 | 0.1 | Draft email to FTI requesting updates to coding panel |
| Kora Dusendschon | 5/12/2023 | 0.3 | Execute searches in Relativity to identify KYC files |
| Kora Dusendschon | 5/12/2023 | 0.7 | Review incoming requests to provide oversight; follow-up internally regarding open items |
| Kora Dusendschon | 5/12/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 5/12/2023 | 0.8 | Review KYC balance recalculation information from FTI and perform tie-out analysis; reach out to FTI regarding results and set-up follow-up discussion |
| Kora Dusendschon | 5/12/2023 | 0.1 | Respond to request regarding cash database process |
| Kora Dusendschon | 5/12/2023 | 0.2 | Review listing provided for DocSend files and provide guidance to FTI |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 5/12/2023 | 0.2 | Teleconference with K. Baker, K. Dusendschon (A&M) and B. Harsch (S&C) to discuss status of balance recalculation and KYC data |
| Kora Dusendschon | 5/12/2023 | 0.4 | Teleconference with R. Perubhatla (FTX), K. Dusendschon, and R. Johnson (A&M) to discuss ongoing AWS requests and other open items |
| Kumanan Ramanathan | 5/12/2023 | 0.8 | Correspond on NDA for pricing vendor and review of materials |
| Kumanan Ramanathan | 5/12/2023 | 0.9 | Develop USD and stablecoin illustrative analysis for second report |
| Kumanan Ramanathan | 5/12/2023 | 1.1 | Negotiate pricing and commercials with vendor |
| Kumanan Ramanathan | 5/12/2023 | 0.5 | Correspond on institutional KYC matters and review of materials |
| Kumanan Ramanathan | 5/12/2023 | 0.6 | Meeting to discuss drafting of topics and examples for second interim report between H. Ardizzoni, R. Gordon, K. Ramanathan, L. Ryan (A&M) and C. Dunne, S. Wheeler, T. Millet, K. Chas, N. Friedlander (S&C) |
| Kumanan Ramanathan | 5/12/2023 | 0.5 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss developer status |
| Kumanan Ramanathan | 5/12/2023 | 1.0 | Review of market maker tear sheet and provide comments |
| Kumanan Ramanathan | 5/12/2023 | 0.5 | Call with G. Walia, K. Ramanathan (A&M), and M. Evans, D. White, B. Mackay (Alix Partners) to discuss coin ID 1 on exchange |
| Larry Iwanski | 5/12/2023 | 0.6 | Workstream correspondence regarding crypto tracing and supplemental database requests |
| Larry Iwanski | 5/12/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team updates |
| Laureen Ryan | 5/12/2023 | 0.6 | Meeting to discuss drafting of topics and examples for second interim report between H. Ardizzoni, R. Gordon, K. Ramanathan, L. Ryan (A&M) and C. Dunne, S. Wheeler, T. Millet, K. Chas, N. Friedlander (S&C) |
| Leslie Lambert | 5/12/2023 | 0.5 | Call with G. Walia, L. Lambert, C. Stockmeyer and L. Callerio (A&M) regarding commingling analysis |
| Leslie Lambert | 5/12/2023 | 1.4 | Review documentation and information relevant to certain tokens as part of crypto tracing effort |
| Leslie Lambert | 5/12/2023 | 1.3 | Revise workplan and draft communications concerning ongoing crypto tracing requests |
| Leslie Lambert | 5/12/2023 | 1.2 | Review deliverables and underlying support documentation responsive to current crypto tracing requests |
| Leslie Lambert | 5/12/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team updates |
| Lilia Yurchak | 5/12/2023 | 1.7 | Review updates on the user population |
| Lilia Yurchak | 5/12/2023 | 0.7 | Call with L. Yurchak, Q. Zhang (A&M) to discuss KYC review time estimation calculation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lilia Yurchak | 5/12/2023 | 2.1 | Draft KYC/AML manual review timeline |
| Lorenzo Callerio | 5/12/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M) re: commingling analysis |
| Lorenzo Callerio | 5/12/2023 | 0.7 | Review the inbound tracing request |
| Lorenzo Callerio | 5/12/2023 | 1.3 | Review the updated commingling analysis prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 5/12/2023 | 0.5 | Call with G. Walia, L. Lambert, C. Stockmeyer and L. Callerio (A&M) re: commingling analysis |
| Louis Konig | 5/12/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 5/12/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, P. Kwan, L. Konig, J. Zatz (A&M) to discuss database requests |
| Louis Konig | 5/12/2023 | 2.3 | Quality control and review of script output related to balance components breakdown for related party accounts |
| Manasa Sunkara | 5/12/2023 | 1.2 | Extract the user account details and their activity records for S&C |
| Manasa Sunkara | 5/12/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, P. Kwan, L. Konig, J. Zatz (A&M) to discuss database requests |
| Manasa Sunkara | 5/12/2023 | 3.1 | Search for user accounts in the SQL database for any users that may belong to specific institutions |
| Manasa Sunkara | 5/12/2023 | 1.9 | Run a wildcard search across the SQL database for any user accounts associated with specific entity names |
| Manasa Sunkara | 5/12/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 5/12/2023 | 1.6 | Extract the confirmed user account details and balances for internal A&M |
| Manasa Sunkara | 5/12/2023 | 1.7 | Create a summary result spreadsheet that pivots their petition date balances by their investor name and display name |
| Mark van den Belt | 5/12/2023 | 1.1 | Prepare update of analysis on key assets and liabilities analysis for FTX Europe |
| Mark van den Belt | 5/12/2023 | 1.4 | Prepare updated analysis on strategic options analysis of FTX India |
| Mark van den Belt | 5/12/2023 | 1.4 | Prepare correspondence related to FTX India strategic options |
| Mark van den Belt | 5/12/2023 | 0.3 | Prepare correspondence on wind-down options for BVI and Malta |
| Mark van den Belt | 5/12/2023 | 1.9 | Prepare correspondence on Singapore key assets and liabilities analysis |
| Mark van den Belt | 5/12/2023 | 0.6 | Prepare NDA for Singapore vendor related to strategic options analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 5/12/2023 | 0.9 | Prepare update of Gibraltar strategic options analysis based on updated information from local management |
| Mark van den Belt | 5/12/2023 | 0.1 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Mason Ebrey | 5/12/2023 | 0.6 | Addition of unadded FTX accounts to FBO Bank Account Tracker file |
| Mason Ebrey | 5/12/2023 | 0.1 | Call with E. Hoffer, M. Ebrey (A&M) to discuss the identification of previously unidentifiable FBO accounts |
| Mason Ebrey | 5/12/2023 | 2.1 | Determine purpose of previously identifiable FTX accounts purpose |
| Matthew Flynn | 5/12/2023 | 0.8 | Analyze background check for potential market-maker |
| Matthew Flynn | 5/12/2023 | 0.8 | Review automated rejection rate reasons for automated KYC process |
| Matthew Flynn | 5/12/2023 | 0.9 | Review updated SLA terms from KYC/AML vendor |
| Matthew Flynn | 5/12/2023 | 0.7 | Analyze institutional KYC vendor data fields required for vendor quote |
| Matthew Flynn | 5/12/2023 | 0.9 | Update KYC/AML vendor pricing presentation for management |
| Matthew Flynn | 5/12/2023 | 0.9 | Review CoinMarketCap for blockchains for OKX assets |
| Matthew Flynn | 5/12/2023 | 1.4 | Update KYC/AML vendor pricing model for management |
| Matthew Flynn | 5/12/2023 | 0.5 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss developer status |
| Matthew Flynn | 5/12/2023 | 0.8 | Update PMO Crypto presentation for management |
| Matthew Warren | 5/12/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding update to analysis for tracing request and workstream update |
| Matthew Warren | 5/12/2023 | 1.2 | Provide updates and formatting to a specific token transaction deliverable |
| Matthew Warren | 5/12/2023 | 2.6 | Research using open sources for token schedule validation |
| Matthew Warren | 5/12/2023 | 1.1 | Conduct analysis on third-party report for weekly updates |
| Matthew Warren | 5/12/2023 | 2.1 | Provide analysis and research into specific tokens for relevant transaction history |
| Matthew Warren | 5/12/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team updates |
| Maximilian Simkins | 5/12/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 5/12/2023 | 1.1 | Create SQL code to parse jsonb field |
| Maximilian Simkins | 5/12/2023 | 0.7 | Create documentation excel for jsonb fields |
| Maximilian Simkins | 5/12/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC data mapping standardization and master kyc database table creation |
| Maya Haigis | 5/12/2023 | 1.8 | Perform review of KYC JSON fields to create scripts to parse out JSON fields |
| Maya Haigis | 5/12/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 5/12/2023 | 1.3 | Perform quality control checks on KYC data mapping document |
| Maya Haigis | 5/12/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss KYC data mapping standardization and master kyc database table creation |
| Nicole Simoneaux | 5/12/2023 | 1.6 | Compile monthly spend analysis for a hypothetical wind-down |
| Peter Kwan | 5/12/2023 | 2.0 | Research in support a response to complaint received by foreign FTX entity |
| Peter Kwan | 5/12/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, P. Kwan, L. Konig, J. Zatz (A&M) to discuss database requests |
| Peter Kwan | 5/12/2023 | 0.8 | Continue to perform review of notifications and support message data in relation to compliant received by foreign FTX entity based out of Europe |
| Peter Kwan | 5/12/2023 | 1.4 | Coordinate approval and discussions around FTX EU data request |
| Peter Kwan | 5/12/2023 | 0.3 | Revise wallet tracking database with additional blockchain and silo information for associable wallet addresses |
| Peter Kwan | 5/12/2023 | 0.5 | Review request logic with A&M Data team re: completed requests for 2023-05-12 |
| Peter Kwan | 5/12/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 5/12/2023 | 0.8 | Coordinate Data Preservation activities related to LedgerHoldings and related entities |
| Peter Kwan | 5/12/2023 | 0.6 | Document fiat activity linking logic between deposits/withdrawals to corresponding bank account data for foreign FTX entity |
| Qi Zhang | 5/12/2023 | 1.8 | Build quantitative model for KYC review process timeline estimation |
| Qi Zhang | 5/12/2023 | 0.2 | Conduct research on ongoing CDD requirements published by US government |
| Qi Zhang | 5/12/2023 | 0.7 | Call with L. Yurchak, Q.Zhang (A&M) to discuss KYC review time estimation calculation |
| Quinn Lowdermilk | 5/12/2023 | 2.1 | Research blockchain activity for transactions tied to the request to identify total amounts |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 5/12/2023 | 0.9 | Finalize crypto tracing analysis file with transactions identified on the blockchain |
| Quinn Lowdermilk | 5/12/2023 | 1.7 | Prepare updates to the analysis file surrounding identifying blockchain information for supplied transactions |
| Quinn Lowdermilk | 5/12/2023 | 2.2 | Analyze transaction hashes in order to update links to public block explorers for tracing analysis file |
| Quinn Lowdermilk | 5/12/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding update to analysis for tracing request and workstream update |
| Quinn Lowdermilk | 5/12/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updating values of transactions and summary of analysis for tracing request |
| Quinn Lowdermilk | 5/12/2023 | 0.4 | Call with L. Lambert, L. Iwanski, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team updates |
| Robert Gordon | 5/12/2023 | 1.1 | Read through slack conversations over Alameda transfer to WRS to draft examples for second interim report |
| Robert Gordon | 5/12/2023 | 0.7 | Meeting to review updated second interim report outline and attachments with H. Ardizzoni, R. Gordon (A&M) |
| Robert Gordon | 5/12/2023 | 0.6 | Meeting to discuss drafting of topics and examples for second interim report between H. Ardizzoni, R. Gordon, K. Ramanathan, L. Ryan (A&M) and C. Dunne, S. Wheeler, T. Millet, K. Chas, N. Friedlander (S&C) |
| Robert Gordon | 5/12/2023 | 0.7 | Edit outline for second interim report, section VB |
| Robert Gordon | 5/12/2023 | 0.2 | Call to align on topics within second interim report and prepare for upcoming group meeting H. Ardizzoni, R. Gordon (A&M) |
| Robert Johnson | 5/12/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, L.Konig, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 5/12/2023 | 0.6 | Upgrade server version of RDS Alameda Prod 2 server from version 14.6 to version 15.2 |
| Robert Johnson | 5/12/2023 | 0.4 | Upgrade server version of RDS Alameda Prod 8 server from version 14.6 to version 15.2 |
| Robert Johnson | 5/12/2023 | 0.2 | Confirm connectivity and functionality following upgrade of Alameda Prod 8 RDS server |
| Robert Johnson | 5/12/2023 | 0.2 | Confirm connectivity and functionality following upgrade of Alameda Prod 2 RDS server |
| Robert Johnson | 5/12/2023 | 1.1 | Create backups of next set of servers in advance of upgrading database server software |
| Robert Johnson | 5/12/2023 | 0.8 | Upgrade server version of RDS FTX US AM Analysis server from version 14.6 to version 15.2 |
| Robert Johnson | 5/12/2023 | 0.6 | Upgrade server version of RDS Alameda Prod Trades server from version 14.6 to version 15.2 |
| Robert Johnson | 5/12/2023 | 0.3 | Confirm connectivity and functionality following upgrade of Alameda Prod trades RDS server |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/12/2023 | 0.6 | Upgrade server version of RDS FTX banking/cash data server from version 14.6 to version 15.2 |
| Robert Johnson | 5/12/2023 | 0.8 | Upgrade server version of RDS Alameda Prod Balances server from version 14.6 to version 15.2 |
| Robert Johnson | 5/12/2023 | 0.2 | Confirm connectivity and functionality following upgrade of FTX Banking/Cash data RDS server |
| Robert Johnson | 5/12/2023 | 0.4 | Confirm connectivity and functionality following upgrade of Alameda Prod database RDS server |
| Robert Johnson | 5/12/2023 | 0.4 | Confirm connectivity and functionality following upgrade of Alameda Prod Balances RDS server |
| Robert Johnson | 5/12/2023 | 0.7 | Upgrade server version of RDS Alameda Prod database server from version 14.6 to version 15.2 |
| Robert Johnson | 5/12/2023 | 0.4 | Confirm connectivity and functionality following upgrade of FTX AM Analysis RDS server |
| Robert Johnson | 5/12/2023 | 0.4 | Teleconference with R. Perubhatla (FTX), K. Dusendschon, and R. Johnson (A&M) to discuss ongoing AWS requests and other open items |
| Sharon Schlam Batista | 5/12/2023 | 0.1 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Summer Li | 5/12/2023 | 3.1 | Review of the updates on the intercompany reconciliation between FTX Japan K.K. and FTX Trading |
| Summer Li | 5/12/2023 | 1.5 | Understand if the withdrawal in BUSD needs to be included in the reconciliation |
| Summer Li | 5/12/2023 | 0.4 | Correspondence with R. Gordon J. Sequeira and D. Hainline (A&M) regarding the latest status of the preparation of the presentation on the intercompany balance |
| Summer Li | 5/12/2023 | 0.2 | Review of the option agreement between Quoine Pte and Alameda |
| Summer Li | 5/12/2023 | 0.8 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to update status of intercompany reconciliation and supporting |
| Summer Li | 5/12/2023 | 2.1 | Summarize the differences identified between the top-down and bottom approaches for the intercompany reconciliation |
| Summer Li | 5/12/2023 | 0.7 | Review of and draft for a summary of the intercompany receivable from FTX Japan Holding K.K. to FTX Trading |
| Summer Li | 5/12/2023 | 0.5 | Review of the presentation deck on intercompany balance of FTX Japan and Quoine Pte |
| Summer Li | 5/12/2023 | 0.4 | Review of and draft for a summary for the crypto assets transferred from FTX Japan K.K. to Circle |
| Vinny Rajasekhar | 5/12/2023 | 2.2 | Prepare compiled bridge data from previous coin reports |
| Vinny Rajasekhar | 5/12/2023 | 0.4 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss Coin Report deliverables |
| Vinny Rajasekhar | 5/12/2023 | 0.4 | Call with A. Sivapalu, V. Rajasekhar (A&M) to discuss smart contract mapping |
| Vinny Rajasekhar | 5/12/2023 | 2.7 | Prepare petition time balance summary with cuts by legal entity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 5/12/2023 | 2.9 | Prepare 90 day withdrawal and deposits presentation table |
| Cullen Stockmeyer | 5/13/2023 | 1.4 | Prepare executive summary for updated analyses of potential commingling |
| Cullen Stockmeyer | 5/13/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M) re: commingling analysis updates |
| Cullen Stockmeyer | 5/13/2023 | 2.2 | Update analysis of potential commingling based on commentary from G. Walia (A&M) |
| Cullen Stockmeyer | 5/13/2023 | 1.9 | Consolidate updated analysis of potential commingling |
| Daniel Sagen | 5/13/2023 | 0.3 | Correspondence with R. Hoskins (RLKS) regarding refreshed Coin Report |
| Emily Hoffer | 5/13/2023 | 2.7 | Review of transaction differences between originally produced Deltec 1115 bank account statements and newly produced bank account statements to determine the incrementally new transactions for use in intercompany reconciliation |
| Kumanan Ramanathan | 5/13/2023 | 0.9 | Negotiate pricing and commercials with vendor |
| Lorenzo Callerio | 5/13/2023 | 0.3 | Call with L. Callerio, C. Stockmeyer (A&M) re: commingling analysis updates |
| Lorenzo Callerio | 5/13/2023 | 1.1 | Review the updated commingling analysis prepared by C. Stockmeyer (A&M) |
| Matthew Flynn | 5/13/2023 | 1.2 | Review and summarize background checks for two potential exchange providers |
| Matthew Flynn | 5/13/2023 | 1.1 | Update presentation on exchange and market maker providers for recent key news headlines |
| Matthew Flynn | 5/13/2023 | 0.7 | Review OKX/OKCoin BitGo wallet transaction listing |
| Peter Kwan | 5/13/2023 | 1.8 | Analysis supporting the evidence gathering (fact finding) activities related to complaint received by foreign FTX entity |
| Robert Johnson | 5/13/2023 | 0.2 | Confirm connectivity and functionality following upgrade of FTX fiat banking gateway mySQL server |
| Robert Johnson | 5/13/2023 | 0.2 | Confirm connectivity and functionality following upgrade of FTX US Govt specific RDS server |
| Robert Johnson | 5/13/2023 | 0.4 | Upgrade server version of RDS FTX fiat banking gateway server to latest version of mySQL server |
| Robert Johnson | 5/13/2023 | 0.4 | Confirm connectivity and functionality following upgrade of FTX US production RDS server |
| Robert Johnson | 5/13/2023 | 0.6 | Upgrade server version of RDS FTX COM old orders server from Postgres 14.6 to 15.2 |
| Robert Johnson | 5/13/2023 | 0.7 | Upgrade server version of RDS FTX US server from Postgres 14.6 to 15.2 |
| Robert Johnson | 5/13/2023 | 0.8 | Upgrade server version of RDS FTX COM orders server from Postgres 14.6 to 15.2 |
| Robert Johnson | 5/13/2023 | 0.6 | Upgrade server version of RDS FTX US govt specific server instance from version 14.6 to version 15.2 |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2023 through May 31, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/13/2023 | 0.3 | Confirm connectivity and functionality following upgrade of FTX COM old orders RDS server |
| Robert Johnson | 5/13/2023 | 0.3 | Confirm connectivity and functionality following upgrade of FTX COM orders RDS server |
| Robert Johnson | 5/13/2023 | 0.9 | Create snapshot backups of servers in advance of upgrading database server software |
| Summer Li | 5/13/2023 | 0.2 | Correspondence with S. Kojima (FTX Japan) in relation to the discrepancies in the crypto transfers between FTX Japan and FTX Trading |
| Summer Li | 5/13/2023 | 2.7 | Review of the updated intercompany calculation for the balance between FTX Trading and FTX Japan K.K |
| Emily Hoffer | 5/14/2023 | 1.9 | Review of transaction differences between originally produced Deltec 1115 bank account statements and newly produced bank account statements to determine the incrementally new transactions for use in intercompany reconciliation |
| Gaurav Walia | 5/14/2023 | 0.4 | Provide a summary list of internal accounts |
| Gaurav Walia | 5/14/2023 | 2.2 | Review the negative balances mentioned by Alameda in slack messages vs. the exchange balances |
| Gaurav Walia | 5/14/2023 | 0.4 | Review the Tres finance data request template and provide feedback |
| Gioele Balmelli | 5/14/2023 | 2.4 | Update FTX Europe AG options overview/update document |
| Gioele Balmelli | 5/14/2023 | 0.8 | Prepare correspondence on payments for FTX Europe entities without bank account |
| Jonathan Zatz | 5/14/2023 | 1.6 | Script database related to parsing large Alameda snapshots |
| Kora Dusendschon | 5/14/2023 | 0.1 | Follow up with FTI regarding pending information for KYC document export |
| Luke Francis | 5/14/2023 | 0.8 | Summarize details and connections of FTX Canada and US entities |
| Luke Francis | 5/14/2023 | 1.3 | Compile analysis for summary details on retainer payments |
| Mark van den Belt | 5/14/2023 | 0.4 | Prepare correspondence on adviser fees estimates related to strategic options analysis of Singapore and Gibraltar |
| Matthew Flynn | 5/14/2023 | 1.1 | Update analysis and presentation for KYC/AML screening costs for management |
| Matthew Flynn | 5/14/2023 | 1.6 | Update product analysis for market-maker and exchange providers presentation |
| Robert Johnson | 5/14/2023 | 0.6 | Upgrade server version of RDS FTX analysis server (Japan) server from Postgres 14.6 to 15.2 |
| Robert Johnson | 5/14/2023 | 0.2 | Confirm connectivity and functionality following upgrade of FTX analysis server (Japan) data RDS server |
| Robert Johnson | 5/14/2023 | 0.3 | Confirm connectivity and functionality following upgrade of FTX Turkey specific RDS server |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/14/2023 | 0.3 | Confirm connectivity and functionality following upgrade of FTX COM production RDS server |
| Robert Johnson | 5/14/2023 | 0.4 | Upgrade server version of RDS FTX COM Turkey server instance from Postgres 14.6 to 15.2 |
| Robert Johnson | 5/14/2023 | 0.4 | Confirm connectivity and functionality following upgrade of FTX COM govt specific RDS server |
| Robert Johnson | 5/14/2023 | 0.8 | Upgrade server version of RDS FTX COM govt server instance from Postgres 14.6 to 15.2 |
| Robert Johnson | 5/14/2023 | 0.8 | Upgrade server version of RDS FTX COM production server from Postgres 14.6 to 15.2 |
| Robert Johnson | 5/14/2023 | 0.7 | Create snapshots of servers in advance of upgrading database server software |
| Summer Li | 5/14/2023 | 0.7 | Call with S. Kojima (FTX) regarding the latest status of intercompany reconciliation |
| Aaron Dobbs | 5/15/2023 | 2.2 | Standardize counterparty transaction database to clean data and create standard naming convention for non-debtor entities |
| Aaron Dobbs | 5/15/2023 | 1.1 | Continue to revise counterparty names in cash database for naming consistency |
| Aaron Dobbs | 5/15/2023 | 1.6 | Standardize counterparty transaction database to clean data and create standard naming convention for the respective entities |
| Aaron Dobbs | 5/15/2023 | 1.7 | Continue to standardize counterparty transaction database to clean data and create standard naming convention for the respective entities |
| Aly Helal | 5/15/2023 | 0.2 | Call with A. Helal, M. Ebrey (A&M) regarding standardization of Signet counterparties that include wallet addresses |
| Aly Helal | 5/15/2023 | 3.2 | Standardize bank transaction counterparties "Third Party" for 2019 all banks |
| Aly Helal | 5/15/2023 | 3.2 | Identify new counterparties for bank transactions for newly added bank account statements |
| Anan Sivapalu | 5/15/2023 | 0.3 | Call with A. Sivapalu, G. Walia, K. Ramanathan, A. Mohammad, V. Rajasekhar, S. Daniel and M. Flynn (A&M) regarding project update |
| Anan Sivapalu | 5/15/2023 | 0.3 | Call with A. Sivapalu, G. Walia, V. Rajasekhar and S. Daniel (A&M) regarding coin market data providers |
| Anan Sivapalu | 5/15/2023 | 0.1 | Call with A. Sivapalu and V. Rajasekhar (A&M) regarding CMC free API key |
| Andrew Heric | 5/15/2023 | 1.4 | Update request 39 venture token tracing deliverable based on new research findings |
| Andrew Heric | 5/15/2023 | 3.2 | Conduct open source and internal document research, blockchain tracing, and other research methods for venture token related to request 39 |
| Andrew Heric | 5/15/2023 | 0.2 | Call with M. Warren and A. Heric (A&M) regarding initial token analysis |
| Andrew Heric | 5/15/2023 | 1.7 | Populate deliverable with summary of findings and contract details for venture token request 39 |
| Andrew Heric | 5/15/2023 | 1.3 | Finalize analysis and notate concluding summary of the research conducted for address request 92 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 5/15/2023 | 1.0 | Call with L. Lambert, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto team priorities and updates |
| Andrew Heric | 5/15/2023 | 0.3 | Call with A. Heric and Q. Lowdermilk (A&M) regarding approach to token tracing request |
| Austin Sloan | 5/15/2023 | 0.4 | Meeting to discuss the reconciliation and integration of new bank transactions into the Alameda Silo fiat transactions records with M. Shanahan, C. Radis, K. Kearney, A. Sloan, E. Hoffer, J. Faett, and K. Zabcik (A&M) |
| Austin Sloan | 5/15/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, C.Radis and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Austin Sloan | 5/15/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, A. Sloan (A&M) and B. Hadamik, G. Hougey (FTI) to go over KYC documents and balance re-calculations |
| Austin Sloan | 5/15/2023 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss counterparty standardization in the cash database |
| Azmat Mohammed | 5/15/2023 | 0.4 | Procure access to AWS data products |
| Azmat Mohammed | 5/15/2023 | 0.6 | Call with K. Ramanathan, M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levin (S&C) to discuss current KYC project status |
| Azmat Mohammed | 5/15/2023 | 1.6 | Discuss wallet time series variance with development team |
| Azmat Mohammed | 5/15/2023 | 0.6 | Call with D.Chiu (FTX), K. Ramanathan, R. Esposito, M. Flynn, A. Mohammed (A&M) to discuss open kyc flows questions |
| Azmat Mohammed | 5/15/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss current development efforts |
| Azmat Mohammed | 5/15/2023 | 0.5 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss current developer project status |
| Azmat Mohammed | 5/15/2023 | 0.8 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M) and S. Stomme, K. Bottiglier, P. Agarwal (third-party KYC provider) to discuss manual review capabilities |
| Azmat Mohammed | 5/15/2023 | 0.4 | Discuss contract terms and concerns with development shop vendor |
| Azmat Mohammed | 5/15/2023 | 0.3 | Call with A. Sivapalu, G. Walia, K. Ramanathan, A. Mohammad, V. Rajasekhar, S. Daniel and M. Flynn (A&M) regarding project update |
| Azmat Mohammed | 5/15/2023 | 0.2 | Call with M. Flynn, A. Mohammed (A&M) to discuss IT development vendors |
| Bas Fonteijne | 5/15/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Bas Fonteijne | 5/15/2023 | 1.2 | Prepare a presentation on complaint FTX Europe |
| Breanna Price | 5/15/2023 | 0.8 | Search Relativity for bank transactional data's counterparty names that were previously identified as "unknown" |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 5/15/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, C.Radis and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 5/15/2023 | 0.4 | Meeting to discuss the reconciliation and integration of new bank transactions into the Alameda Silo fiat transactions records with M. Shanahan, C. Radis, K. Kearney, A. Sloan, E. Hoffer, J. Faett, and K. Zabcik (A&M) |
| Caoimhe Corr | 5/15/2023 | 1.0 | Update Gibraltar entities wind down model with updated IP cost |
| Caoimhe Corr | 5/15/2023 | 0.5 | Participate in call with M. van den Belt, C.Corr, G. Wall, R.Arbid (A&M) to discuss situation in UAE |
| Charles Evans | 5/15/2023 | 0.2 | Correspondence with H. Chambers, C. Evans (A&M) regarding FTX Digital Holdings Pte Ltd next steps |
| Charles Evans | 5/15/2023 | 0.7 | Review of Quoine Pte Ltd wind down summary |
| Charles Evans | 5/15/2023 | 0.3 | Calls with E. Chew and C.Evans (A&M) regarding Quoine Pte Ltd wind down analysis |
| Christopher Sullivan | 5/15/2023 | 1.3 | Build template for global FTT tracking |
| Claire Myers | 5/15/2023 | 0.5 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: updates to bar date noticing and amendment |
| Cullen Stockmeyer | 5/15/2023 | 1.3 | Update working group list and access to various resources for additional team member |
| Cullen Stockmeyer | 5/15/2023 | 0.6 | Update professional tracker for invoice based on new information from working group |
| Cullen Stockmeyer | 5/15/2023 | 2.1 | Strategize analysis related to over the counter trade accounts |
| Cullen Stockmeyer | 5/15/2023 | 1.6 | Update professional tracker for crypto tracing requests based on additional correspondences related to ventures |
| Cullen Stockmeyer | 5/15/2023 | 0.3 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing updates |
| Cullen Stockmeyer | 5/15/2023 | 0.4 | Correspondence related to professional tracker for invoice |
| Cullen Stockmeyer | 5/15/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: workstream update |
| Daniel Sagen | 5/15/2023 | 0.4 | Circulate draft staking overview presentation with A&M team for review |
| Daniel Sagen | 5/15/2023 | 0.3 | Call with A. Sivapalu, G. Walia, K. Ramanathan, A. Mohammad, V. Rajasekhar, D. Sagen and M. Flynn (A&M) regarding project update |
| Daniel Sagen | 5/15/2023 | 0.4 | Correspondence with L. Barbano (Embed) regarding Embed account reconciliation data request |
| Daniel Sagen | 5/15/2023 | 1.1 | Prepare draft crypto bridge from Mar 2, 2023 exchange shortfall presentation to April 28 Coin Report |
| Daniel Sagen | 5/15/2023 | 2.4 | Research bridging items from Coin Report silo crypto balances to located crypto balances in exchange shortfall presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 5/15/2023 | 1.7 | Update staking overview presentation to incorporate revised summary tables and definitions |
| Daniel Sagen | 5/15/2023 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss workstream status update |
| Daniel Sagen | 5/15/2023 | 0.2 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss Coin Report updates |
| Daniel Sagen | 5/15/2023 | 1.7 | Build crypto bridge reconciling historical Coin Report data to exchange shortfall presentation by silo |
| Daniel Sagen | 5/15/2023 | 0.9 | Prepare token pricing analysis to identify variances for review with A&M team |
| Daniel Sagen | 5/15/2023 | 0.9 | Update exchange shortfall crypto bridge per additional reconciling items |
| Daniel Sagen | 5/15/2023 | 0.4 | Correspondence with BitGo team regarding FTX transaction log |
| Daniel Sagen | 5/15/2023 | 1.2 | Revise draft staking overview presentation to incorporate token metrics as of April 28 |
| Daniel Sagen | 5/15/2023 | 0.5 | Call with A. Sivapalu, G. Walia, V. Rajasekhar and D. Sagen (A&M) regarding coin market data providers |
| Daniel Sagen | 5/15/2023 | 0.6 | Correspondence with D. Slay (A&M) regarding crypto bridge reconciliation items |
| David Johnston | 5/15/2023 | 1.6 | Review latest presentation materials relating to dormant wind down entities |
| David Johnston | 5/15/2023 | 0.4 | Call with E. Mosley and D. Johnston (A&M) to discuss FTX Europe data preservation |
| David Johnston | 5/15/2023 | 3.1 | Review and updated summary materials and tracker related to FTX Europe AG |
| David Johnston | 5/15/2023 | 0.4 | Call with R. Gordon, D Johnston (A&M), E. Simpson, O. Piscicelli (S&C), R. Matzke (FTX), K. Schweda, M. Englehart (SM) to discuss CM Equity liability |
| David Johnston | 5/15/2023 | 0.4 | Meeting to align on MOR process and timelines for FTX Europe entities with R. Hoskins (RLKS), R. Gordon, D. Johnston, J. Sequeira, M. Van Den Belt, D. Hainline (A&M) |
| David Johnston | 5/15/2023 | 0.3 | Participate in call with S. Aydin (FTX), E. Simpson, B. Harsch, S. Ehrenberg (S&C), F. Ergun, B. Ozaydin, B. Kuhraman (Durukan Partners), D. Johnston, M. van den Belt (A&M) on Turkey status |
| David Johnston | 5/15/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| David Johnston | 5/15/2023 | 0.9 | Call with E. Simpson, de Vito Piscicelli (S&C), D. Johnston, P. Kwan, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S) J. Bavaud, R. Matzke (FTX) on FTX Europe key supplier invoices and services |
| David Johnston | 5/15/2023 | 0.6 | Draft correspondence relating to FTX Europe GDPR agreement |
| David Slay | 5/15/2023 | 1.3 | Update PMO deck with latest submitted slides |
| David Slay | 5/15/2023 | 0.4 | Review and update invoice model based on latest time submissions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 5/15/2023 | 0.9 | Develop forecast update based on latest May time entries |
| David Slay | 5/15/2023 | 0.8 | Update PMO Docket slide for last weeks docket activity |
| Douglas Lewandowski | 5/15/2023 | 0.5 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: updates to bar date noticing and amendment |
| Ed Mosley | 5/15/2023 | 0.7 | Discussion w/ D. Feigenbaum, S. Jensen and J. Stegenga (A&M) re: Asian KYC update/Euro GDPR issues |
| Ed Mosley | 5/15/2023 | 0.4 | Call with D.Johnston (A&M) regarding FTX EU data preservation |
| Ee Ling Chew | 5/15/2023 | 0.3 | Call with E. Chew and C.Evans (A&M) regarding Quoine Pte Ltd wind down analysis |
| Emily Hoffer | 5/15/2023 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss counterparty standardization in the cash database |
| Emily Hoffer | 5/15/2023 | 0.4 | Meeting to discuss the reconciliation and integration of new bank transactions into the Alameda Silo fiat transactions records with M. Shanahan, C. Radis, K. Kearney, A. Sloan, E. Hoffer, J. Faett, and K. Zabcik (A&M) |
| Emily Hoffer | 5/15/2023 | 2.1 | Review counterparty standardization overlay in the cash database and determine additional counterparties that need to be updated for easy transaction identification |
| Emily Hoffer | 5/15/2023 | 1.3 | Review differences between originally produced Deltec 1115 bank account statements and newly produced bank account statements to determine the incrementally new transactions for use in intercompany reconciliation |
| Gaurav Walia | 5/15/2023 | 2.3 | Call to review the intercompany analysis vs. the exchange shortfall data with K. Kearney , G. Walia (A&M) |
| Gaurav Walia | 5/15/2023 | 0.3 | Call with A. Sivapalu, G. Walia, K. Ramanathan, A. Mohammad, V. Rajasekhar, S. Daniel and M. Flynn (A&M) regarding project update |
| Gaurav Walia | 5/15/2023 | 0.5 | Call with G. Walia and K. Ramanathan (A&M) to discuss backstop liquidity providers |
| Gaurav Walia | 5/15/2023 | 0.8 | Update the backstop liquidity provider data request |
| Gaurav Walia | 5/15/2023 | 0.5 | Call with H. Nachmias, L. Farazis (Sygnia) and G. Walia, K. Ramanathan (A&M) to discuss FTT and Alameda matters |
| Gaurav Walia | 5/15/2023 | 0.5 | Call with A. Sivapalu, G. Walia, V. Rajasekhar and D. Sagen (A&M) regarding coin market data providers |
| Gaurav Walia | 5/15/2023 | 1.8 | Prepare a summary of the potential Alameda Allow-Negative exploit |
| Gaurav Walia | 5/15/2023 | 2.4 | Prepare a summary of the exchange data by balance component and token |
| Gaurav Walia | 5/15/2023 | 1.2 | Review the crypto commingling questions from S&C and provide responses |
| Gaurav Walia | 5/15/2023 | 0.6 | Call K. Kearney , G. Walia (A&M) to discuss updated intercompany methodology |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 5/15/2023 | 0.3 | Call with A. Sivapalu, G. Walia, K. Ramanathan, A. Mohammad, V. Rajasekhar, D. Sagen and M. Flynn (A&M) regarding project update |
| Gioele Balmelli | 5/15/2023 | 0.9 | Call with E. Simpson, de Vito Piscicelli (S&C), D. Johnston, P. Kwan, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S) J. Bavaud, R. Matzke (FTX) on FTX Europe key supplier invoices and services |
| Gioele Balmelli | 5/15/2023 | 2.8 | Prepare meeting with Swiss Administrator on Swiss moratorium FTX Europe AG |
| Gioele Balmelli | 5/15/2023 | 3.2 | Update FTX Europe AG options overview/update document |
| Gioele Balmelli | 5/15/2023 | 1.3 | Prepare analysis of details of FTX Europe key supplier latest invoices and services |
| Gioele Balmelli | 5/15/2023 | 1.4 | Prepare correspondence regarding FTX EU bank account statements |
| Guy Wall | 5/15/2023 | 0.5 | Call with M. van den Belt, C. Corr, G. Wall, R. Arbid (A&M) to discuss situation in UAE |
| Guy Wall | 5/15/2023 | 0.7 | Prepare and plan for liquidator engagement, audit requirement and reporting framework for UAE entities |
| Heather Ardizzoni | 5/15/2023 | 0.6 | Conference call to review updated content of second interim report between H. Ardizzoni, L. Ryan (A&M), A. Vanderkamp (AP), and C. Dunne, D. O'Hara, N. Friedlander and others (S&C) |
| Heather Ardizzoni | 5/15/2023 | 0.8 | Review data, perform calculations, and populate amounts pertaining to various historical transactions in second interim report draft |
| Henry Chambers | 5/15/2023 | 1.3 | Update Intercompany balance presentation |
| Henry Chambers | 5/15/2023 | 0.8 | Call with K. Ramanathan, M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levin (S&C) to discuss current KYC project status |
| Henry Chambers | 5/15/2023 | 0.6 | Correspondence regarding engagement of KYC vendor and thresholds for KYC |
| Henry Chambers | 5/15/2023 | 2.1 | Update KYC/AML presentation for management review |
| Igor Radwanski | 5/15/2023 | 2.6 | Trace key wallet addresses and outgoing receipts to debtors related to Request 39 |
| Igor Radwanski | 5/15/2023 | 1.0 | Call with L. Lambert, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto team priorities and updates |
| Igor Radwanski | 5/15/2023 | 0.9 | Summarize key findings and attributes for the progress made related to the entirety of Request 39 |
| Igor Radwanski | 5/15/2023 | 2.3 | Identify transfers of interest to debtor wallet addresses associated with different token purchase agreements |
| Igor Radwanski | 5/15/2023 | 1.1 | Start editing deliverable to present findings associated with a priority token request |
| Igor Radwanski | 5/15/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing token tracing updates and database request findings associated with Request 87 and 39 |
| Igor Radwanski | 5/15/2023 | 0.3 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing token tracing updates regarding Request 87 and 39 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Collis | 5/15/2023 | 0.6 | Liaise with Grant Thornton on insolvency options for FTX European subsidiaries |
| Jack Faett | 5/15/2023 | 0.4 | Meeting to discuss the reconciliation and integration of new bank transactions into the Alameda Silo fiat transactions records with M. Shanahan, C. Radis, K. Kearney, A. Sloan, E. Hoffer, J. Faett, and K. Zabcik (A&M) |
| Jack Yan | 5/15/2023 | 0.9 | Update the wallet balances held by FTX Japan as at 15 May 2023 |
| Jack Yan | 5/15/2023 | 1.9 | Monitor crypto flows held in FTX Japan wallets |
| Jane Chuah | 5/15/2023 | 2.9 | Check format consistencies and amend presentation deck regarding FTX Japan's intercompany balance |
| Jane Chuah | 5/15/2023 | 0.1 | Find and analyze daily cash tracker of FTX Japan for 8 to 14 May 2023 |
| Jane Chuah | 5/15/2023 | 1.4 | Prepare a clean updated version of FTX Japan user balance reconciliation |
| Jane Chuah | 5/15/2023 | 0.4 | Perform revaluation on the loan payable in FTT included in FTX Japan's intercompany balance |
| Jane Chuah | 5/15/2023 | 3.1 | Amend presentation deck regarding FTX Japan's intercompany balance analysis |
| Jane Chuah | 5/15/2023 | 0.4 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to review analysis of FTX Japan's intercompany balance |
| Jane Chuah | 5/15/2023 | 0.7 | Prepare appendix with supporting documents for presentation to Mary in relation to intercompany balances |
| Jane Chuah | 5/15/2023 | 0.6 | Amend print setting for supporting documents in Excel format |
| Jared Gany | 5/15/2023 | 0.5 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: updates to bar date noticing and amendment |
| Jeffery Stegenga | 5/15/2023 | 0.6 | Review of weekly PMO case mgmt deck, with focus on BitGo bridging and Retail/Institutional KYC updates |
| Jeffery Stegenga | 5/15/2023 | 0.7 | Discussion w/ D. Feigenbaum, S. Jensen and E. Mosley (A&M) re: Asian KYC update/Euro GDPR issues |
| Jeffery Stegenga | 5/15/2023 | 0.5 | Participation in the weekly PMO update w/ Debtor mgmt and key advisor leaders from S&C, A&M and PWP |
| Jon Chan | 5/15/2023 | 1.9 | Prepare summaries for petition date balances that can be opened in excel for analysis |
| Jon Chan | 5/15/2023 | 2.1 | Investigate activity relating to specific wallets for internal fund tracing analysis |
| Jon Chan | 5/15/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, C.Radis and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 5/15/2023 | 2.2 | Investigate activity related to a subpoena request regarding several entities and transactions they may have conducted on the exchange |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2023 through May 31, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 5/15/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, C.Radis and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/15/2023 | 0.7 | Script database related to identifying end of month snapshots in one of Alameda databases |
| Jonathan Zatz | 5/15/2023 | 1.3 | Script database related to request for OTC transfer counterparties |
| Jonathan Zatz | 5/15/2023 | 0.4 | Script database related to request for Alameda transactions referencing entities listed in subpoena |
| Jonathan Zatz | 5/15/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, C.Radis and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/15/2023 | 2.8 | Script database related to deduplicating Alameda month-end snapshots |
| Jonathan Zatz | 5/15/2023 | 2.7 | Script database related to request for Alameda transactions of certain assets |
| Jonathan Zatz | 5/15/2023 | 1.8 | Execute database script related to request for Alameda transactions of certain assets |
| Kathryn Zabcik | 5/15/2023 | 0.4 | Meeting to discuss the reconciliation and integration of new bank transactions into the Alameda Silo fiat transactions records with M. Shanahan, C. Radis, K. Kearney, A. Sloan, E. Hoffer, J. Faett, and K. Zabcik (A&M) |
| Kevin Baker | 5/15/2023 | 1.9 | Prepare analysis for specific law enforcement request from Counsel to produce all transactions from AWS |
| Kevin Baker | 5/15/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, A. Sloan (A&M) and B. Hadamik, G. Hougey (FTI) to go over KYC documents and balance re-calculations |
| Kevin Baker | 5/15/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, C.Radis and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Kevin Kearney | 5/15/2023 | 0.6 | Call K. Kearney , G. Walia (A&M) to discuss updated intercompany methodology |
| Kevin Kearney | 5/15/2023 | 2.3 | Call to review the intercompany analysis vs. the exchange shortfall data with K. Kearney , G. Walia (A&M) |
| Kevin Kearney | 5/15/2023 | 0.4 | Meeting to discuss the reconciliation and integration of new bank transactions into the Alameda Silo fiat transactions records with M. Shanahan, C. Radis, K. Kearney, A. Sloan, E. Hoffer, J. Faett, and K. Zabcik (A&M) |
| Kora Dusendschon | 5/15/2023 | 0.3 | Execute searches for email address and custodian, review hits and provide update |
| Kora Dusendschon | 5/15/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, C.Radis and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 5/15/2023 | 0.1 | Provide FTI with additional information re Ledger |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 5/15/2023 | 0.1 | Reach out to FTI regarding custodian data |
| Kora Dusendschon | 5/15/2023 | 0.3 | Call with M. Flynn, K. Dusendschon (A&M) to discuss KYC vendor data retention |
| Kora Dusendschon | 5/15/2023 | 0.6 | Discuss KYC search request internally and review output; provide feedback to S&C and response to FTI |
| Kora Dusendschon | 5/15/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, A. Sloan (A&M) and B. Hadamik, G. Hougey (FTI) to go over KYC documents and balance re-calculations |
| Kora Dusendschon | 5/15/2023 | 0.2 | Coordinate next steps for KYC and balance recalculation |
| Kumanan Ramanathan | 5/15/2023 | 0.3 | Provide feedback on staffing matters for crypto tracing team |
| Kumanan Ramanathan | 5/15/2023 | 0.5 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss current developer project status |
| Kumanan Ramanathan | 5/15/2023 | 0.4 | Review NDA form for onboarding new market maker |
| Kumanan Ramanathan | 5/15/2023 | 0.5 | Call with G. Walia and K. Ramanathan (A&M) to discuss backstop liquidity providers |
| Kumanan Ramanathan | 5/15/2023 | 0.3 | Call with A. Sivapalu, G. Walia, K. Ramanathan, A. Mohammad, V. Rajasekhar, D. Sagen and M. Flynn (A&M) regarding project update |
| Kumanan Ramanathan | 5/15/2023 | 0.4 | Revise market maker analysis for accuracy |
| Kumanan Ramanathan | 5/15/2023 | 0.2 | Call with K. Ramanathan and L. Callerio (A&M) re: crypto tracing staffing update |
| Kumanan Ramanathan | 5/15/2023 | 0.4 | Review TRM licensing agreement for cost optimization |
| Kumanan Ramanathan | 5/15/2023 | 0.6 | Call with D.Chiu (FTX), K. Ramanathan, R. Esposito, M. Flynn, A. Mohammed (A&M) to discuss open kyc flows questions |
| Kumanan Ramanathan | 5/15/2023 | 0.4 | Call with T. Chen (BitGo) to discuss KYC matters |
| Kumanan Ramanathan | 5/15/2023 | 0.8 | Call with K. Ramanathan, M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levin (S&C) to discuss current KYC project status |
| Kumanan Ramanathan | 5/15/2023 | 0.3 | Correspond with market makers to discuss onboarding considerations |
| Kumanan Ramanathan | 5/15/2023 | 0.5 | Call with H. Nachmias, L. Farazis (Sygnia) and G. Walia, K. Ramanathan (A&M) to discuss FTT and Alameda matters |
| Kumanan Ramanathan | 5/15/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss current development efforts |
| Kumanan Ramanathan | 5/15/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias, L. Farazis (Sygnia) to discuss latest project status |
| Kumanan Ramanathan | 5/15/2023 | 0.3 | Call with A. Sivapalu, G. Walia, K. Ramanathan, A. Mohammad, V. Rajasekhar, S. Daniel and M. Flynn (A&M) regarding project update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 5/15/2023 | 1.3 | Review select token deliverables for crypto tracing request 39 |
| Larry Iwanski | 5/15/2023 | 0.4 | Crypto tracing workstream correspondence related to database requests and investigations |
| Laureen Ryan | 5/15/2023 | 0.6 | Conference call to review updated content of second interim report between H. Ardizzoni, L. Ryan (A&M), A. Vanderkamp (AP), and C. Dunne, D. O'Hara, N. Friedlander and others (S&C) |
| Laureen Ryan | 5/15/2023 | 0.5 | Weekly A&M workstream lead meeting to discuss upcoming deliverables and activities for the week |
| Leandro Chamma | 5/15/2023 | 0.9 | Call with L. Chamma, Q. Zhang, L. Yurchak (A&M) to discuss details on AML ppt deck and manual review timeline and cost estimation |
| Leandro Chamma | 5/15/2023 | 0.8 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M) and S. Stomme, K. Bottiglier, P. Agarwal (third-party KYC provider) to discuss manual review capabilities |
| Leslie Lambert | 5/15/2023 | 1.1 | Perform supplementary review to identify information relevant to crypto tracing request |
| Leslie Lambert | 5/15/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) regarding crypto tracing update |
| Leslie Lambert | 5/15/2023 | 0.3 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) regarding crypto tracing updates |
| Leslie Lambert | 5/15/2023 | 0.7 | Respond to inquiries regarding findings and observations from crypto tracing efforts |
| Leslie Lambert | 5/15/2023 | 1.2 | Conduct quality control review of deliverable and supporting information responsive to a crypto tracing request |
| Leslie Lambert | 5/15/2023 | 0.4 | Prepare update on ongoing workstreams for crypto tracing team |
| Leslie Lambert | 5/15/2023 | 1.0 | Call with L. Lambert, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto team priorities and updates |
| Lilia Yurchak | 5/15/2023 | 0.9 | Call with L. Chamma, Q. Zhang, L. Yurchak (A&M) to discuss details on AML ppt deck and manual review timeline and cost estimation |
| Lilia Yurchak | 5/15/2023 | 2.2 | Revise estimation of resources required for KYC manual review |
| Lilia Yurchak | 5/15/2023 | 0.6 | Call with K. Ramanathan, M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levin (S&C) to discuss current KYC project status |
| Lilia Yurchak | 5/15/2023 | 1.2 | Update KYC/AML deck in accordance with the latest manual review timeline and cost estimation |
| Lilia Yurchak | 5/15/2023 | 0.8 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M) and S. Stomme, K. Bottiglier, P. Agarwal (third-party KYC provider) to discuss manual review capabilities |
| Lilia Yurchak | 5/15/2023 | 0.2 | Call with L. Yurchak, Q. Zhang (A&M) to review the updated estimates of resources of KYC manual review |
| Lorenzo Callerio | 5/15/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: workstream update |
| Lorenzo Callerio | 5/15/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing update |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/15/2023 | 0.7 | Review the inbound tracing requests received today |
| Lorenzo Callerio | 5/15/2023 | 0.3 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing updates |
| Lorenzo Callerio | 5/15/2023 | 0.2 | Call with K. Ramanathan and L. Callerio (A&M) re: crypto tracing staffing update |
| Louis Konig | 5/15/2023 | 1.7 | Script database and analysis related to targeted subpoena request accounts based on address searches |
| Louis Konig | 5/15/2023 | 1.9 | Quality control and review of script output related to targeted subpoena request accounts based on address searches |
| Louis Konig | 5/15/2023 | 2.6 | Script database and analysis related to targeted subpoena request accounts based on cumulative short positions |
| Luke Francis | 5/15/2023 | 0.5 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: updates to bar date noticing and amendment |
| Manasa Sunkara | 5/15/2023 | 3.1 | Search the SQL database for any user accounts associated with two institutions for a follow up request from internal A&M |
| Manasa Sunkara | 5/15/2023 | 1.3 | Extract the user account details and their balances across both platforms for the confirmed accounts |
| Manasa Sunkara | 5/15/2023 | 1.7 | Extract all transaction data associated with the confirmed user accounts for internal A&M |
| Manasa Sunkara | 5/15/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, C.Radis and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 5/15/2023 | 0.3 | Create a summary spreadsheet that pivots their balance data by institutional name and display name to identify market makers |
| Manasa Sunkara | 5/15/2023 | 2.4 | Query the count of main accounts by token to provide internal A&M a summary of the most widely held tokens |
| Manasa Sunkara | 5/15/2023 | 0.6 | Correspond with S&C regarding the KYC documents that had been prepared for review |
| Manasa Sunkara | 5/15/2023 | 1.4 | Quality checked the deliverables for database requests to A&M and S&C |
| Manasa Sunkara | 5/15/2023 | 2.2 | Run a wildcard search across the database for any accounts associated with a specific institution |
| Mark van den Belt | 5/15/2023 | 2.1 | Analyze materials related to FTX EU Ltd complaint statement |
| Mark van den Belt | 5/15/2023 | 0.3 | Participate in call with S. Aydin (FTX), E. Simpson, B. Harsch, S. Ehrenberg (S&C), F. Ergun, B. Ozaydin, B. Kuhraman (Durukan Partners), D. Johnston, M. van den Belt (A&M) on Turkey status |
| Mark van den Belt | 5/15/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Mark van den Belt | 5/15/2023 | 1.1 | Prepare updated presentation on Quoine Singapore |
| Mark van den Belt | 5/15/2023 | 0.5 | Participate in call with M. van den Belt, C.Corr, G. Wall, R.Arbid (A&M) to discuss situation in UAE |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 5/15/2023 | 2.9 | Addition of agreements between FTX entities and Multicoin Entities to investment presentation |
| Mason Ebrey | 5/15/2023 | 0.2 | Call with A. Helal, M. Ebrey (A&M) regarding standardization of Signet counterparties that include wallet addresses |
| Mason Ebrey | 5/15/2023 | 2.9 | Standardize Signet transactions counterparties that included a wallet address ID in description |
| Matthew Flynn | 5/15/2023 | 0.6 | Review of potential exchange provider NDA |
| Matthew Flynn | 5/15/2023 | 0.3 | Call with A. Sivapalu, G. Walia, K. Ramanathan, A. Mohammad, V. Rajasekhar, D. Sagen and M. Flynn (A&M) regarding project update |
| Matthew Flynn | 5/15/2023 | 0.8 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M) and S. Stomme, K. Bottiglier, P. Agarwal (third-party KYC provider) to discuss manual review capabilities |
| Matthew Flynn | 5/15/2023 | 0.2 | Call with M. Flynn, A. Mohammed (A&M) to discuss IT development vendors |
| Matthew Flynn | 5/15/2023 | 0.6 | Call with K. Ramanathan, M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levin (S&C) to discuss current KYC project status |
| Matthew Flynn | 5/15/2023 | 0.3 | Call with M. Flynn, K. Dusendschon (A&M) to discuss KYC vendor data retention |
| Matthew Flynn | 5/15/2023 | 0.4 | Review post-petition wallet time series database information to perform analysis on deposits |
| Matthew Flynn | 5/15/2023 | 0.9 | Review market-maker exchange balance detail for Management presentation |
| Matthew Flynn | 5/15/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss current development efforts |
| Matthew Flynn | 5/15/2023 | 0.6 | Call with D.Chiu (FTX), K. Ramanathan, R. Esposito, M. Flynn, A. Mohammed (A&M) to discuss open kyc flows questions |
| Matthew Flynn | 5/15/2023 | 0.4 | Update call with M. Flynn and H. Chambers (A&M) regarding KYC process status |
| Matthew Flynn | 5/15/2023 | 0.3 | Call with M. Flynn (A&M), A. Istrefi (Sygnia) to discuss OKX, OKCoin holdings and transfers |
| Matthew Flynn | 5/15/2023 | 0.9 | Create KYC/AML flow chart for Management presentation |
| Matthew Flynn | 5/15/2023 | 0.5 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss current developer project status |
| Matthew Flynn | 5/15/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias, L. Farazis (Sygnia) to discuss latest project status |
| Matthew Flynn | 5/15/2023 | 0.3 | Update crypto team workstream tracker for management meeting |
| Matthew Warren | 5/15/2023 | 2.3 | Research using open sources to validate token information |
| Matthew Warren | 5/15/2023 | 2.3 | Analysis of AWS data regarding known token transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 5/15/2023 | 1.3 | Provide initial review for token agreements pertaining to request 39 |
| Matthew Warren | 5/15/2023 | 1.0 | Call with L. Lambert, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto team priorities and updates |
| Matthew Warren | 5/15/2023 | 0.2 | Call with M. Warren and A. Heric (A&M) regarding initial token analysis |
| Matthew Warren | 5/15/2023 | 1.4 | Review of crypto detail and documentation for finalization |
| Maximilian Simkins | 5/15/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis to discuss status of JSON field parsing and data mapping |
| Maximilian Simkins | 5/15/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, C.Radis and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 5/15/2023 | 2.4 | Create code for a parsed kyc data master table |
| Maya Haigis | 5/15/2023 | 0.7 | Create consolidated table of KYC database fields for each user |
| Maya Haigis | 5/15/2023 | 0.3 | Identify KYC drive and file ID information for specified users |
| Maya Haigis | 5/15/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis to discuss status of JSON field parsing and data mapping |
| Maya Haigis | 5/15/2023 | 1.6 | Create queries to identify essential user information to create master table |
| Maya Haigis | 5/15/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, C.Radis and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Michael Shanahan | 5/15/2023 | 0.4 | Meeting to discuss the reconciliation and integration of new bank transactions into the Alameda Silo fiat transactions records with M. Shanahan, C. Radis, K. Kearney, A. Sloan, E. Hoffer, J. Faett, and K. Zabcik (A&M) |
| Peter Kwan | 5/15/2023 | 0.9 | Develop query code to isolate and extract detailed fills and balance components related to new request from foreign FTX entity |
| Peter Kwan | 5/15/2023 | 1.3 | Analyze and summarize findings related to evidence needed to defend against complaint received by foreign FTX entity |
| Peter Kwan | 5/15/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, M. Simkins, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, R. Johnson, C.Radis and K. Baker (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 5/15/2023 | 0.9 | Call with E. Simpson, de Vito Piscicelli (S&C), D. Johnston, P. Kwan, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S) J. Bavaud, R. Matzke (FTX) on FTX Europe key supplier invoices and services |
| Peter Kwan | 5/15/2023 | 1.5 | Compile supporting evidence (email, documents, data) to defend against complaint received by foreign FTX entity |
| Peter Kwan | 5/15/2023 | 1.6 | Isolate and extract detailed deposits and withdrawals related to new request from foreign FTX entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 5/15/2023 | 0.8 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M) and S. Stomme, K. Bottiglier, P. Agarwal (third-party KYC provider) to discuss manual review capabilities |
| Qi Zhang | 5/15/2023 | 1.2 | Update manual review timeline estimation based on new data and assumptions |
| Qi Zhang | 5/15/2023 | 0.9 | Call with L. Chamma, Q. Zhang, L. Yurchak (A&M) to discuss details on AML ppt deck and manual review timeline and cost estimation |
| Quinn Lowdermilk | 5/15/2023 | 1.0 | Call with L. Lambert, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto team priorities and updates |
| Quinn Lowdermilk | 5/15/2023 | 2.1 | Prepare new token tracing analysis file with identified token purchase agreement information |
| Quinn Lowdermilk | 5/15/2023 | 0.3 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing token tracing updates regarding Request 87 and 39 |
| Quinn Lowdermilk | 5/15/2023 | 2.3 | Finalize deliverable for crypto tracing request surrounding identifying corresponding blockchain information |
| Quinn Lowdermilk | 5/15/2023 | 0.3 | Call with A. Heric and Q. Lowdermilk (A&M) regarding approach to token tracing request |
| Quinn Lowdermilk | 5/15/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing token tracing updates and database request findings associated with Request 87 and 39 |
| Quinn Lowdermilk | 5/15/2023 | 0.9 | Update final deliverable with identified transaction hashes |
| Quinn Lowdermilk | 5/15/2023 | 2.1 | Create summary analysis of identified 713 transactions from blockchain research |
| Rami Arbid | 5/15/2023 | 0.5 | Call with M. van den Belt, C. Corr, G. Wall, R. Arbid (A&M) to discuss situation in UAE |
| Rami Arbid | 5/15/2023 | 0.7 | Prepare and plan wind down process for FTX Dubai |
| Rob Esposito | 5/15/2023 | 0.6 | Call with D.Chiu (FTX), K. Ramanathan, R. Esposito, M. Flynn, A. Mohammed (A&M) to discuss open kyc flows questions |
| Rob Esposito | 5/15/2023 | 0.5 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, and J. Gany (A&M) re: updates to bar date noticing and amendment |
| Robert Gordon | 5/15/2023 | 0.4 | Call with R. Gordon, D Johnston (A&M), E. Simpson, O. Piscicelli (S&C), R. Matzke (FTX), K. Schweda, M. Englehart (SM) to discuss CM Equity liability |
| Robert Gordon | 5/15/2023 | 1.2 | Read through and identify edits for second interim report covering section V |
| Robert Gordon | 5/15/2023 | 0.9 | Read through and identify edits for second interim report covering section III |
| Robert Johnson | 5/15/2023 | 0.8 | Address questions from team regarding table structures on RDS platform |
| Robert Johnson | 5/15/2023 | 0.4 | Execute SQL script associated with  banking record swap |
| Robert Johnson | 5/15/2023 | 0.8 | Create table of fills in relation to FTX CHE users |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/15/2023 | 0.6 | Update server security patches for OpenVPN server |
| Robert Johnson | 5/15/2023 | 0.4 | Perform QC following banking record swap for banking records |
| Robert Johnson | 5/15/2023 | 1.1 | Review queries and joins between foreign data wrapper tables to identify improvements in performance |
| Robert Johnson | 5/15/2023 | 0.9 | Create script for data swap relating to banking records to allow for correction associated with two accounts |
| Sharon Schlam Batista | 5/15/2023 | 0.9 | Prepare analysis and consolidation of bank statements of FTX EU Ltd |
| Steve Kotarba | 5/15/2023 | 0.5 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: updates to bar date noticing and amendment |
| Summer Li | 5/15/2023 | 3.1 | Conduct checking (including spelling, casting, logic) on the intercompany balance presentation for FTX Japan |
| Summer Li | 5/15/2023 | 1.2 | Update the intercompany presentation to reflect the reclassification of balance from the payable due to FTX Trading to payable due to West Realm Shires Services Inc |
| Summer Li | 5/15/2023 | 1.1 | Conduct cross-reference check on the intercompany presentation for FTX Japan |
| Summer Li | 5/15/2023 | 0.4 | Call with S. Kojima (FTX Japan), S. Li, J. Chuah (A&M) to review analysis of FTX Japan's intercompany balance |
| Summer Li | 5/15/2023 | 0.7 | Update figures in the intercompany presentation to reflect the changes in user balance reconciliation |
| Trevor DiNatale | 5/15/2023 | 0.5 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: updates to bar date noticing and amendment |
| Vinny Rajasekhar | 5/15/2023 | 2.8 | Update crypto model for new cold storage data |
| Vinny Rajasekhar | 5/15/2023 | 0.2 | Call with A. Sivapalu, G. Walia, K. Ramanathan, A. Mohammad, V. Rajasekhar, S. Daniel and M. Flynn (A&M) regarding project update |
| Vinny Rajasekhar | 5/15/2023 | 0.2 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss Coin Report updates |
| Vinny Rajasekhar | 5/15/2023 | 0.1 | Call with A. Sivapalu and V. Rajasekhar (A&M) regarding CMC free API key |
| Vinny Rajasekhar | 5/15/2023 | 0.5 | Call with A. Sivapalu, G. Walia, V. Rajasekhar and S. Daniel (A&M) regarding coin market data providers |
| Aaron Dobbs | 5/16/2023 | 2.2 | Continue to standardize counterparty naming conventions in cash database based on information located in Debtor records |
| Aaron Dobbs | 5/16/2023 | 0.6 | Standardize counterparty transaction database to clean data and create standard naming convention |
| Aaron Dobbs | 5/16/2023 | 0.4 | Standardize counterparty transaction database to clean data and create standard naming convention for relevant entities |
| Aaron Dobbs | 5/16/2023 | 2.9 | Continue with standardization of counterparty transaction database to clean data and create standard naming convention |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 5/16/2023 | 2.7 | Standardize counterparty naming conventions in cash database based on information located in Debtor records |
| Aaron Dobbs | 5/16/2023 | 0.2 | Call with A. Helal and A. Dobbs (A&M) to discuss counterparty data standardization methods |
| Aly Helal | 5/16/2023 | 3.0 | Review and Cleaning of counterparties of bank transactions standardization to make the cash database for other users |
| Aly Helal | 5/16/2023 | 0.2 | Call with A. Helal and A. Dobbs (A&M) to discuss counterparty data standardization methods |
| Aly Helal | 5/16/2023 | 2.7 | Standardize bank transaction counterparties "Third Party" for 2018 all banks |
| Anan Sivapalu | 5/16/2023 | 0.7 | Call with A. Sivapalu (A&M) and A. Hohmann (Amberdata) regarding pricing data access |
| Andrew Heric | 5/16/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding update to deliverable for tracing of identified token purchase agreement |
| Andrew Heric | 5/16/2023 | 1.8 | Conduct open-source research, crypto tracing, and transaction analysis for venture token related to request 39 |
| Andrew Heric | 5/16/2023 | 1.8 | Begin populating venture token deliverable with summarized findings tracing visuals for request 39 |
| Andrew Heric | 5/16/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding analysis conducted on venture tracing request |
| Andrew Heric | 5/16/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, M. Warren and A. Heric (A&M) regarding approach to tracing request and identifying associated users |
| Andrew Heric | 5/16/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding approach to venture token tracing request |
| Andrew Heric | 5/16/2023 | 2.8 | Review and research over 200 internal documents for venture token request 39 |
| Andrew Heric | 5/16/2023 | 0.3 | Call with M. Warren and A. Heric (A&M) regarding tracing of venture token request |
| Andrew Heric | 5/16/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto team tracing updates |
| Austin Sloan | 5/16/2023 | 0.5 | Teleconference with K.Dusendschon, K.Baker, A.Sloan (A&M) to discuss balance and KYC productions for S&C |
| Austin Sloan | 5/16/2023 | 0.5 | Teleconference with  K.Dusendschon, K.Baker, A.Sloan (A&M) A.Bailey, G.Hougey, B.Hadamik, C.Miller, D.Lee, A.Vyas (FTI), E.Newman, C.Fanning, N.Wolowski, and J. Gilday (S&C) to discuss open items and ongoing requests |
| Azmat Mohammed | 5/16/2023 | 0.6 | Call with A.Mohammed, L.Chamma, Q.Zhang (A&M) and Z. Vyacheslav (KYC vendor) to discuss platform conditions setting |
| Azmat Mohammed | 5/16/2023 | 0.5 | Call with J. Sardinha, E. Simendinger, P. Lee (FTX), D. White, L. Beischer, L. Goldman (AlixPartners), A. Mohammed (A&M) to discuss wallet time series efforts |
| Azmat Mohammed | 5/16/2023 | 0.9 | Discuss wallet time series database dashboarding with P. Lee (FTX) |
| Azmat Mohammed | 5/16/2023 | 0.5 | Call with development shop to discuss potential partnership and projects |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 5/16/2023 | 0.3 | Review KYC manual review vendor proposals |
| Azmat Mohammed | 5/16/2023 | 0.6 | Review KYC tech vendor integration responses and concerns |
| Azmat Mohammed | 5/16/2023 | 1.8 | Research and reach out to software development companies |
| Azmat Mohammed | 5/16/2023 | 1.9 | Discuss wallet time series database scanning efforts with J. Sardinha (FTX) |
| Bas Fonteijne | 5/16/2023 | 2.2 | Prepare analysis of key day account movements of complaint FTX EU |
| Bas Fonteijne | 5/16/2023 | 2.9 | Prepare analysis on daily movements transactions of complaint FTX Eu |
| Bas Fonteijne | 5/16/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Bas Fonteijne | 5/16/2023 | 0.6 | Gather updated financial data for the FTX Europe workstream |
| Bas Fonteijne | 5/16/2023 | 1.4 | Update strategic option analysis FTX structured products |
| Caoimhe Corr | 5/16/2023 | 1.0 | Participate in call with C.Evans, H.Chambers, D.Johnston, M. van den Belt, E. Chew,  C.Corr (A&M), S.Melamed, S.Kojima (FTX) to discuss Quoine Pte Ltd  F/S items |
| Caoimhe Corr | 5/16/2023 | 2.9 | Analysis on Quoine Ptd Ltd I/C breakdown with Quoine Corporation |
| Caoimhe Corr | 5/16/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Caoimhe Corr | 5/16/2023 | 1.2 | Update solvency options and cost for Singapore entities |
| Charles Evans | 5/16/2023 | 0.4 | Correspondence with M. Van Den Belt, E. Chew, J. Taylor, D. Johnston, C. Corr, H. Chambers, C. Evans (A&M) regarding Quoine wind down analysis |
| Charles Evans | 5/16/2023 | 0.5 | Call with H. Chambers, C. Evans, Q. Zhang, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Charles Evans | 5/16/2023 | 1.0 | Call with C. Evans, H. Chambers, D. Johnston, M. van den Belt, E. Chew,  C. Corr (A&M), S. Melamed, S. Kojima (FTX) to discuss Quoine Pte Ltd  financial statement items |
| Chris Arnett | 5/16/2023 | 0.3 | Direct review and consolidation of company assets in Europe |
| Christopher Sullivan | 5/16/2023 | 0.3 | Working session with G. Walia & C. Sullivan (A&M) to discuss tracing of FTT |
| Cullen Stockmeyer | 5/16/2023 | 1.9 | Update professional tracker for crypto tracing requests based on additional correspondences |
| Cullen Stockmeyer | 5/16/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: workstream update |
| Cullen Stockmeyer | 5/16/2023 | 2.2 | Update professional tracker for crypto tracing requests based on additional correspondences related to ventures |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 5/16/2023 | 1.9 | Continue to analyze over the counter transactions to identify purpose of certain accounts |
| Cullen Stockmeyer | 5/16/2023 | 1.6 | Analyze over the counter transactions to identify purpose of certain accounts |
| Cullen Stockmeyer | 5/16/2023 | 2.2 | Summarize analysis of over the counter transactions |
| Cullen Stockmeyer | 5/16/2023 | 1.8 | Update professional tracker for invoice based on new information |
| Daniel Sagen | 5/16/2023 | 0.3 | Call with J. Croke (S&C), K. Ramanathan, D. Sagen (A&M) and third party exchange personnel to discuss crypto balance reconciliation |
| Daniel Sagen | 5/16/2023 | 1.1 | Correspondence with N. Molina (FTX) and L. Barbano (Embed) regarding Embed account reconciliation |
| Daniel Sagen | 5/16/2023 | 1.6 | Review data provided by L. Barbano (Embed), draft follow up correspondence with proposed next steps |
| Daniel Sagen | 5/16/2023 | 0.7 | Research and provide feedback to follow up questions from R. Haskins (RLKS) regarding Coin Report petition date values |
| Daniel Sagen | 5/16/2023 | 2.2 | Update crypto bridge from Mar 2, 2023 exchange shortfall presentation to April 28 Coin Report to include Category B token pricing assumptions |
| Daniel Sagen | 5/16/2023 | 0.9 | Call with D. Sagen, V. Rajasekhar (A&M) to discuss 3.2.23 presentation bridge and Circle USDC conversions |
| Daniel Sagen | 5/16/2023 | 1.6 | Update crypto bridge from Mar 2, 2023 exchange shortfall presentation to April 28 Coin Report per comments received from A&M team |
| Daniel Sagen | 5/16/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss Embed account reconciliation |
| David Johnston | 5/16/2023 | 0.3 | Call with E. Simpson (S&C) and D. Johnston (A&M) to discuss FTX Europe and rest of world workstream and next steps |
| David Johnston | 5/16/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| David Johnston | 5/16/2023 | 0.4 | Participate in part of call with C. Evans, H. Chambers, D. Johnston, M. van den Belt, E. Chew, C. Corr (A&M), S.Melamed, S.Kojima (FTX) to discuss Quoine Pte Ltd financial statements |
| David Johnston | 5/16/2023 | 0.2 | Call with M. Haase, F, Wuensche (S&C), D. Johnston, M. van den Belt (A&M) on FTX Trading GmbH matters |
| David Johnston | 5/16/2023 | 1.0 | Call with C. Evans, H. Chambers, D. Johnston, M. van den Belt, E. Chew, C. Corr (A&M), S. Melamed, S. Kojima (FTX) to discuss Quoine Pte Ltd financial statement items |
| David Johnston | 5/16/2023 | 0.5 | Participate in call to discuss FTX Europe's intercompany balances and financial statement tracking process with R. Gordon, D. Johnston, J. Sequeira, , G. Balmelli, M. van den Belt (A&M) |
| David Johnston | 5/16/2023 | 0.3 | Call with Stephen Stephens (FTX), P. Kwan and D. Johnston (A&M) to discuss FTX Europe data requests |
| David Johnston | 5/16/2023 | 0.2 | Call with G. Walia, M. Flynn, L. Konig, K. Ramanathan, D. Johnston, M. van den Belt (A&M) on FTX Turkey matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 5/16/2023 | 0.4 | Call with A. Toobin (S&C), S. Schlam, D. Johnston, M. Shanahan, E. Hoffer, G. Balmelli and P. Kwan (A&M) to discuss FTX Europe bank statements |
| David Johnston | 5/16/2023 | 0.6 | Review financial statement tracker as part of monthly operating reporting process |
| David Johnston | 5/16/2023 | 0.7 | Draft correspondence and consider approach for remaining FTX Germany employees |
| David Johnston | 5/16/2023 | 0.2 | Call with J. Eckhardt (Falkenstag) to discuss FTX Germany wind down options |
| David Slay | 5/16/2023 | 0.3 | Update PMO for comments from S. Coverick (A&M), prior to PMO meeting |
| David Slay | 5/16/2023 | 1.3 | Update master professional fee tracker with latest Agresso submission and forecast |
| Ed Mosley | 5/16/2023 | 0.6 | Discuss FTX EU agreement and impact on disclosures to US court with internal legal counsel |
| Ee Ling Chew | 5/16/2023 | 1.0 | Call with C.Evans, H.Chambers, D.Johnston, M. van den Belt, E. Chew, C.Corr (A&M), S.Melamed, S.Kojima (FTX) to discuss Quoine Pte Ltd F/S items |
| Ee Ling Chew | 5/16/2023 | 0.2 | Call with Joey (Mazars) and E.Chew on financial statement on 1 SG entity and email to Joey on the request |
| Emily Hoffer | 5/16/2023 | 0.4 | Call with A. Toobin (S&C), S. Schlam, D. Johnston, M. Shanahan, E. Hoffer, G. Balmelli and P. Kwan (A&M) to discuss FTX Europe bank statements |
| Gaurav Walia | 5/16/2023 | 0.4 | Meeting w/ D. Sagen, C. Sullivan, J. Gonzalez, H. Trent, G. Walia, V. Rajasekhar & D. Slay (A&M) re: Crypto bridge |
| Gaurav Walia | 5/16/2023 | 0.8 | Review potential pricing issues in the commingling exercise to understand where gaps may exist |
| Gaurav Walia | 5/16/2023 | 1.2 | Call with N. Friedlander, K. Chas, S. Rosenthal (S&C), H. Nachmias, (Sygnia), K. Ramanathan, and G. Walia (A&M) to discuss crypto report |
| Gaurav Walia | 5/16/2023 | 0.2 | Call with G. Walia, M. Flynn, L. Konig, K. Ramanathan, D. Johnston, M. van den Belt (A&M) on FTX Turkey matters |
| Gaurav Walia | 5/16/2023 | 2.8 | Prepare a summary of the updated Alameda balances build by component |
| Gaurav Walia | 5/16/2023 | 0.4 | Review certain loans payable transactions between balance sheet and exchange ledger to understand potential duplicates |
| Gaurav Walia | 5/16/2023 | 1.2 | Review certain slack messages and provide interpretation of messages |
| Gaurav Walia | 5/16/2023 | 0.5 | Call with J. de Brignac, B. Bromberg, V. Kubali, I. Leonaitis and M. Diodato (FTI), G. Walia, L. Callerio and K. Ramanathan (A&M) to discuss crypto matters |
| Gaurav Walia | 5/16/2023 | 0.3 | Call with M. Flynn, L. Konig, K. Dusendschon, K. Ramanathan, G. Walia (A&M) to discuss latest AWS data status |
| Gaurav Walia | 5/16/2023 | 0.3 | Working session with G. Walia & C. Sullivan (A&M) to discuss tracing of FTT |
| Gaurav Walia | 5/16/2023 | 0.6 | Review the crypto bridge prepared by D. Sagen (A&M) and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 5/16/2023 | 0.6 | Call K. Kearney , G. Walia (A&M) to discuss updated intercompany methodology |
| Gaurav Walia | 5/16/2023 | 0.7 | Prepare questions for the G. Wang interview |
| Gioele Balmelli | 5/16/2023 | 0.4 | Call with A. Toobin (S&C), S. Schlam, D. Johnston, M. Shanahan, E. Hoffer. G. Balmelli and P. Kwan (A&M) to discuss FTX Europe bank statements |
| Gioele Balmelli | 5/16/2023 | 1.9 | Prepare meeting with the Swiss administrator on Swiss moratorium FTX Europe AG |
| Gioele Balmelli | 5/16/2023 | 0.3 | Call with P. Kwan, G. Balmelli (A&M) on EU-Switzerland-Trading trading |
| Gioele Balmelli | 5/16/2023 | 3.1 | Follow-up on FTX Europe AG options overview/update document |
| Gioele Balmelli | 5/16/2023 | 1.2 | Prepare correspondence regarding EU-Switzerland-Trading positions |
| Guy Wall | 5/16/2023 | 0.7 | Prepare and plan analysis on UAE entity jurisdictional requirements for wind down and planning |
| Heather Ardizzoni | 5/16/2023 | 1.3 | Review various 2022 FTX employee slack conversations from database archive to locate specific examples to be used in second interim report draft |
| Heather Ardizzoni | 5/16/2023 | 2.3 | Review historical FTX transactions (journal entries, documents, etc.) and obtain understanding of key financial statement takeaways for purposes of summarizing in second interim report draft |
| Heather Ardizzoni | 5/16/2023 | 0.3 | Meeting to discuss examples for draft of second interim report between H. Ardizzoni, R. Gordon, J. Sequeira (A&M) and T. Millet (S&C) |
| Heather Ardizzoni | 5/16/2023 | 1.3 | Review various 2021 FTX employee slack conversations from database archive to locate specific examples to be used in second interim report draft narrative |
| Heather Ardizzoni | 5/16/2023 | 1.8 | Review historical FTX transactions and obtain understanding of key financial statement takeaways for second interim report draft |
| Henry Chambers | 5/16/2023 | 0.4 | Call M. Flynn, R. Grosvenor, H. Chambers, K. Ramanathan (A&M), E. Levin, R. Logan (S&C) to discuss data terms in KYC/AML provider agreement |
| Henry Chambers | 5/16/2023 | 0.6 | Call with K. Ramanathan, M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levin (S&C) to discuss current KYC project status |
| Henry Chambers | 5/16/2023 | 0.2 | Call R. Grosvenor and H. Chambers to discuss privacy considerations relating to the KYC/AML process |
| Henry Chambers | 5/16/2023 | 0.5 | Call with H. Chambers, C. Evans, Q. Zhang, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Henry Chambers | 5/16/2023 | 1.0 | Call with C. Evans, H. Chambers, D. Johnston, M. van den Belt, E. Chew,  C. Corr (A&M), S. Melamed, S. Kojima (FTX) to discuss Quoine Pte Ltd  financial statement items |
| Henry Chambers | 5/16/2023 | 0.3 | Call with H. Chambers and D. Johnston to discuss FTX Asia intercompany updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 5/16/2023 | 0.4 | Update call with M. Flynn and H. Chambers (A&M) regarding KYC process status |
| Henry Chambers | 5/16/2023 | 3.0 | Develop KYC deck for presentation to management |
| Igor Radwanski | 5/16/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, M. Warren and A. Heric (A&M) regarding approach to tracing request and identifying associated users |
| Igor Radwanski | 5/16/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding approach to venture token tracing request |
| Igor Radwanski | 5/16/2023 | 1.9 | Trace transfers and cross check addresses using different blockchain analytics software |
| Igor Radwanski | 5/16/2023 | 1.6 | Extract key contract details related to agreements entered by debtor entities |
| Igor Radwanski | 5/16/2023 | 1.6 | Analyze documents relating to a private purchase agreement associated with Request 39 |
| Igor Radwanski | 5/16/2023 | 2.7 | Edit deliverable regarding priority token request related to Request 39 |
| Jack Yan | 5/16/2023 | 0.5 | Call with H. Chambers, C. Evans, Q. Zhang, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Jack Yan | 5/16/2023 | 0.9 | Review FTX Japan wallet balances and net movements |
| James Lam | 5/16/2023 | 1.6 | Update the wallet balance information for FTX Japan and Quoine Pte |
| James Lam | 5/16/2023 | 0.5 | Call with H. Chambers, C. Evans, Q. Zhang, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| James Lam | 5/16/2023 | 2.1 | Research and run sample tests for crypto wallet monitoring bots |
| Jane Chuah | 5/16/2023 | 0.5 | Call with H. Chambers, C. Evans, Q. Zhang, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Jane Chuah | 5/16/2023 | 0.6 | Check wording consistencies for presentation deck regarding FTX Japan's intercompany balance |
| Jane Chuah | 5/16/2023 | 0.2 | Update table of content for presentation deck regarding FTX Japan's intercompany balance |
| Jane Chuah | 5/16/2023 | 0.4 | Update format of supporting document for intercompany balance between FTX Japan KK and FTX Trading |
| Jane Chuah | 5/16/2023 | 0.4 | Perform casting and figure consistency check of presentation deck regarding FTX Japan's intercompany balance |
| Jane Chuah | 5/16/2023 | 0.1 | Update the simplified organization chart in the presentation deck regarding FTX Japan's intercompany balance |
| Jeffery Stegenga | 5/16/2023 | 0.6 | Participation in the weekly PMO update w/ Debtor mgmt and key advisor leaders from S&C, A&M and PWP |
| Jeffery Stegenga | 5/16/2023 | 0.7 | Review of weekly PMO update deck, with focus on Rest of World, Tax and intercompany matrix progress/next steps |
| Jon Chan | 5/16/2023 | 2.1 | Investigate activity related to subpoena related to two individuals that had their funds stolen |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 5/16/2023 | 2.4 | Investigate bank wire transfers provided from law enforcement request to see if there are related transactions on the exchange database |
| Jon Chan | 5/16/2023 | 0.8 | Correspond to emails pertaining to law enforcement request to trace several bank transactions |
| Jon Chan | 5/16/2023 | 2.1 | Provide information related to Bilira for internal analysis related to law enforcement requests |
| Jon Chan | 5/16/2023 | 1.9 | Quality control extracts relating to balance updates on outdated balance requests |
| Jonathan Marshall | 5/16/2023 | 0.4 | Teleconference with K. Dusendschon and J. Marshall (A&M) to discuss QC procedures and processes |
| Jonathan Zatz | 5/16/2023 | 0.7 | Call with M. Flynn, K. Baker, J. Zatz (A&M) to discuss third-party exchange database status |
| Jonathan Zatz | 5/16/2023 | 2.8 | Update database script to calculate users' OTC exposure |
| Jonathan Zatz | 5/16/2023 | 0.7 | Compress large files of transactions for specific coins |
| Jonathan Zatz | 5/16/2023 | 1.1 | Correspond regarding requests for OTC exposure on specific chain |
| Jonathan Zatz | 5/16/2023 | 1.7 | Script database to identify false positives of hits on subpoena request |
| Jonathan Zatz | 5/16/2023 | 2.3 | Spot check results of OTC exposure calculations |
| Joseph Sequeira | 5/16/2023 | 0.3 | Meeting to discuss examples for draft of second interim report between H. Ardizzoni, R. Gordon, J. Sequeira (A&M) and T. Millet (S&C) |
| Joseph Sequeira | 5/16/2023 | 1.2 | Review latest version of second interim report from external counsel |
| Joseph Sequeira | 5/16/2023 | 1.6 | Draft language for latest version of the second interim report |
| Kevin Baker | 5/16/2023 | 1.6 | Extract AWS transactions related to Celsius short positions and report all related FTX deposit addresses |
| Kevin Baker | 5/16/2023 | 0.5 | Teleconference with K.Dusendschon, K.Baker, A.Sloan (A&M) to discuss balance and KYC productions for S&C |
| Kevin Baker | 5/16/2023 | 0.7 | Call with M. Flynn, K. Baker, J. Zatz (A&M) to discuss third-party exchange database status |
| Kevin Baker | 5/16/2023 | 0.5 | Teleconference with  K.Dusendschon, K.Baker, A.Sloan (A&M) A.Bailey, G.Hougey, B.Hadamik, C.Miller, D.Lee, A.Vyas (FTI), E.Newman, C.Fanning, N.Wolowski, and J. Gilday (S&C) to discuss open items and ongoing requests |
| Kevin Baker | 5/16/2023 | 2.7 | Analyze AWS balance requests and perform quality control procedure against initial deliveries to S&C |
| Kevin Baker | 5/16/2023 | 2.2 | Schedule requests as part of the balance re-calculation for delivery to S&C |
| Kevin Kearney | 5/16/2023 | 0.6 | Call K. Kearney , G. Walia (A&M) to discuss updated intercompany methodology |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 5/16/2023 | 0.5 | Teleconference with  K.Dusendschon, K.Baker, A.Sloan (A&M) A.Bailey, G.Hougey, B.Hadamik, C.Miller, D.Lee, A.Vyas (FTI), E.Newman, C.Fanning, N.Wolowski, and J. Gilday (S&C) to discuss open items and ongoing requests |
| Kora Dusendschon | 5/16/2023 | 0.4 | Teleconference with K. Dusendschon and J. Marshall (A&M) to discuss QC procedures and processes |
| Kora Dusendschon | 5/16/2023 | 0.3 | Call with M. Flynn, L. Konig, K. Dusendschon, K. Ramanathan, G. Walia (A&M) to discuss latest AWS data status |
| Kora Dusendschon | 5/16/2023 | 0.6 | Provide oversight and guidance to team for incoming requests/responses related to KYC requests |
| Kora Dusendschon | 5/16/2023 | 0.5 | Teleconference with K.Dusendschon, K.Baker, A.Sloan (A&M) to discuss balance and KYC productions for S&C |
| Kora Dusendschon | 5/16/2023 | 0.6 | Conduct searches in Relativity to identify KYC documents from various providers, and pull metrics information |
| Kora Dusendschon | 5/16/2023 | 0.2 | Teleconference with K. Dusendschon (A&M) and B. Hadamik (FTI) to discuss KYC request |
| Kora Dusendschon | 5/16/2023 | 0.2 | Perform updates in tracker for incoming requests/responses |
| Kora Dusendschon | 5/16/2023 | 0.1 | Provide update on status of Ledger collection |
| Kora Dusendschon | 5/16/2023 | 0.4 | Review reference file format and provide feedback to FTI |
| Kumanan Ramanathan | 5/16/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), T. Chen (BitGo) to discuss KYB commercial terms |
| Kumanan Ramanathan | 5/16/2023 | 0.3 | Call with J. Croke, S. Yeargan, A. Holland (S&C), K. Ramanathan, D. Sagen (A&M) and third party exchange personnel to discuss crypto balance reconciliation |
| Kumanan Ramanathan | 5/16/2023 | 0.6 | Call with K. Ramanathan, M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levin (S&C) to discuss current KYC project status |
| Kumanan Ramanathan | 5/16/2023 | 0.4 | Call with Q. Ho, S. Hallarn, J. Palmstierna (GSR) to discuss market maker service offering |
| Kumanan Ramanathan | 5/16/2023 | 1.2 | Call with N. Friedlander, K. Chas, S. Rosenthal (S&C), H. Nachmias, (Sygnia), K. Ramanathan, and G. Walia (A&M) to discuss crypto report |
| Kumanan Ramanathan | 5/16/2023 | 0.4 | Call M. Flynn, R. Grosvenor, H. Chambers, K. Ramanathan (A&M), E. Levin, R. Logan (S&C) to discuss data terms in KYC/AML provider agreement |
| Kumanan Ramanathan | 5/16/2023 | 0.3 | Call with M. Flynn, L. Konig, K. Dusendschon, K. Ramanathan, G. Walia (A&M) to discuss latest AWS data status |
| Kumanan Ramanathan | 5/16/2023 | 0.5 | Discuss crypto management strategies with J. Ray (FTX), E. Mosley, S. Coverick and K. Ramanathan (A&M) |
| Kumanan Ramanathan | 5/16/2023 | 0.2 | Call with G. Walia, M. Flynn, L. Konig, K. Ramanathan, D. Johnston, M. van den Belt (A&M) on FTX Turkey matters |
| Kumanan Ramanathan | 5/16/2023 | 0.3 | Call with N. Wyte, Z. Vince (B2C2) to discuss market making onboarding |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 5/16/2023 | 1.7 | Prepare revisions to KYC presentation |
| Kumanan Ramanathan | 5/16/2023 | 1.8 | Review final KYC materials and provide feedback |
| Kumanan Ramanathan | 5/16/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss latest KYC project status |
| Kumanan Ramanathan | 5/16/2023 | 0.9 | Prepare cost analysis of KYB providers and KYC providers |
| Kumanan Ramanathan | 5/16/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss IT and crypto matters |
| Larry Iwanski | 5/16/2023 | 1.3 | Finalize token deliverables for crypto tracing request 39 |
| Larry Iwanski | 5/16/2023 | 0.9 | Workstream correspondence related to crypto tracing and database requests |
| Laureen Ryan | 5/16/2023 | 0.4 | Review draft of insert from S&C to Second Interim Report on comingling |
| Laureen Ryan | 5/16/2023 | 0.2 | Call with L. Ryan and R. Gordon (A&M) regarding FTT recorded in books and records |
| Laureen Ryan | 5/16/2023 | 0.5 | Review documents related to FTT collateral used to pay off a loan |
| Leandro Chamma | 5/16/2023 | 0.6 | Call with K. Ramanathan, M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levin (S&C) to discuss current KYC project status |
| Leandro Chamma | 5/16/2023 | 0.6 | Call with A.Mohammed, L.Chamma, Q.Zhang (A&M) and Z. Vyacheslav (KYC vendor) to discuss platform conditions setting |
| Leandro Chamma | 5/16/2023 | 0.4 | Call with L. Chamma, Q. Zhang (A&M) to discuss KYC system rules and logic |
| Leslie Lambert | 5/16/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding analysis conducted on venture tracing request |
| Leslie Lambert | 5/16/2023 | 0.6 | Draft updates on current status of open crypto tracing workstreams |
| Leslie Lambert | 5/16/2023 | 1.7 | Revise deliverables for crypto tracing request based on a review of underlying data and support documentation |
| Leslie Lambert | 5/16/2023 | 1.3 | Conduct review of responsive output for certain crypto tracing request |
| Leslie Lambert | 5/16/2023 | 1.1 | Review communications relevant to crypto tracing workstreams |
| Lilia Yurchak | 5/16/2023 | 2.8 | Incorporate changes to KYC/AML deck with respect to the manual review process |
| Lorenzo Callerio | 5/16/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: workstream update |
| Lorenzo Callerio | 5/16/2023 | 0.3 | Review and approve REQ39 AXL and REQ39 pSTAKE/XPRT deliverables received from the crypto tracing team |
| Lorenzo Callerio | 5/16/2023 | 0.6 | Review and approve REQ39 IDIA deliverable prepared by I Radwanski (A&M) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/16/2023 | 0.6 | Review the tracing inbound requests received today |
| Louis Konig | 5/16/2023 | 2.4 | Quality control and review of script output related to asset tracing of transactions through Turkish accounts |
| Louis Konig | 5/16/2023 | 2.3 | Script database and analysis related to asset tracing of transactions through Turkish accounts |
| Louis Konig | 5/16/2023 | 2.5 | Quality control and review of script output related to targeted subpoena request accounts based on cumulative short positions |
| Louis Konig | 5/16/2023 | 0.3 | Call with M. Flynn, L. Konig, K. Dusendschon, K. Ramanathan, G. Walia (A&M) to discuss latest AWS data status |
| Louis Konig | 5/16/2023 | 0.2 | Call with G. Walia, M. Flynn, L. Konig, K. Ramanathan, D. Johnston, M. van den Belt (A&M) on FTX Turkey matters |
| Manasa Sunkara | 5/16/2023 | 3.1 | Update the 90 day withdrawal history SQL query to include the transaction type, email and investor name |
| Manasa Sunkara | 5/16/2023 | 1.6 | Quality check the total USD amounts for specific users in the output |
| Manasa Sunkara | 5/16/2023 | 2.8 | Update the withdrawal and deposit transaction detail query to include an additional user account |
| Manasa Sunkara | 5/16/2023 | 0.7 | Create summary pivot tables that summarize the total transaction date withdrawals/deposits and the total petition date withdrawals/deposits |
| Manasa Sunkara | 5/16/2023 | 2.9 | Query the SQL database to extract all transaction data related to specific tokens for internal A&M |
| Manasa Sunkara | 5/16/2023 | 0.4 | Quality check the data request deliverables for internal A&M |
| Mark van den Belt | 5/16/2023 | 0.9 | Prepare analysis of intercompany positions of Quoine Singapore entity |
| Mark van den Belt | 5/16/2023 | 0.2 | Participate in call with G. Walia, M. Flynn, L. Konig, K. Ramanathan, D. Johnston, M. van den Belt (A&M) on FTX Turkey matters |
| Mark van den Belt | 5/16/2023 | 0.2 | Participate in call with M. Haase, F, Wuensche (S&C), D. Johnston, M. van den Belt (A&M) on FTX Trading GmbH matters |
| Mark van den Belt | 5/16/2023 | 1.9 | Prepare presentation on trading activity of specific user regarding complaints against FTX EU Ltd |
| Mark van den Belt | 5/16/2023 | 1.0 | Participate in call with C.Evans, H.Chambers, D.Johnston, M. van den Belt, E. Chew,  C.Corr (A&M), S.Melamed, S.Kojima (FTX) to discuss Quoine Pte Ltd  financial statement items |
| Mark van den Belt | 5/16/2023 | 0.6 | Prepare updated analysis on financial statements of Singapore entities |
| Mark van den Belt | 5/16/2023 | 0.6 | Prepare update of tracker on legal entity tracker of FTX Europe and rest of world entities |
| Mark van den Belt | 5/16/2023 | 0.5 | Participate in call to discuss FTX Europe's intercompany balances and financial statement tracking process with R. Gordon, D. Johnston, J. Sequeira, , G. Balmelli, M. van den Belt (A&M) |
| Mark van den Belt | 5/16/2023 | 1.6 | Prepare presentation on notifications sent to specific user regarding complaints against FTX EU Ltd |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 5/16/2023 | 0.4 | Participate in part of call with C. Evans, H. Chambers, D. Johnston, M. van den Belt, E. Chew,  C. Corr (A&M), S.Melamed, S.Kojima (FTX) to discuss Quoine Pte Ltd  financial statements |
| Mark van den Belt | 5/16/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Mark van den Belt | 5/16/2023 | 0.8 | Prepare update of presentation on FTX Europe regarding strategic options |
| Mark van den Belt | 5/16/2023 | 0.6 | Prepare follow-up questions related to Singapore entity on intercompany netting |
| Mark van den Belt | 5/16/2023 | 0.9 | Prepare tracker of management accounts received for Europe and rest of world entities |
| Mark van den Belt | 5/16/2023 | 0.2 | Prepare updated analysis on financial statements of FTX India |
| Mark van den Belt | 5/16/2023 | 1.1 | Prepare presentation on KYC of specific user regarding complaint against FTX EU Ltd |
| Mark van den Belt | 5/16/2023 | 1.1 | Prepare and plan next steps on Europe strategic options analysis |
| Mason Ebrey | 5/16/2023 | 2.5 | Identify previously blank counterparties for FTX related transactions |
| Mason Ebrey | 5/16/2023 | 2.2 | Standardize Signet transactions counterparties that included a wallet address ID in description |
| Matthew Flynn | 5/16/2023 | 0.3 | Call with M. Flynn, L. Konig, K. Dusendschon, K. Ramanathan, G. Walia (A&M) to discuss latest AWS data status |
| Matthew Flynn | 5/16/2023 | 0.4 | Call M. Flynn, R. Grosvenor, H. Chambers, K. Ramanathan (A&M), E. Levin, R. Logan (S&C) to discuss data terms in KYC/AML provider agreement |
| Matthew Flynn | 5/16/2023 | 0.7 | Call with M. Flynn, K. Baker, J. Zatz (A&M) to discuss third-party exchange database status |
| Matthew Flynn | 5/16/2023 | 0.2 | Call with G. Walia, M. Flynn, L. Konig, K. Ramanathan, D. Johnston, M. van den Belt (A&M) on FTX Turkey matters |
| Matthew Flynn | 5/16/2023 | 0.9 | Update slide comparison on institutional KYC providers to outline benefits and risks of services for presentation to management |
| Matthew Flynn | 5/16/2023 | 0.4 | Review service agreement provider by third-party software development vendor for commercial terms |
| Matthew Flynn | 5/16/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), T. Chen (BitGo) to discuss KYB commercial terms |
| Matthew Flynn | 5/16/2023 | 0.3 | Correspondence on third-party institutional KYC provider quotes |
| Matthew Flynn | 5/16/2023 | 1.1 | Create institutional slide for KYC/ AML deck for management |
| Matthew Flynn | 5/16/2023 | 0.6 | Review Oct22 Alameda TRY and USD balances for FTX TR questions |
| Matthew Flynn | 5/16/2023 | 0.4 | Update latest third-party exchange data tracker to provide to S&C |
| Matthew Flynn | 5/16/2023 | 0.8 | Review manual KYC cost estimates analysis and provided comments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/16/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss latest KYC project status |
| Matthew Warren | 5/16/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, M. Warren and A. Heric (A&M) regarding approach to tracing request and identifying associated users |
| Matthew Warren | 5/16/2023 | 2.1 | Trace important smart contracts to find relevant transaction history |
| Matthew Warren | 5/16/2023 | 1.8 | Research into token holders to find transactions to relevant addresses |
| Matthew Warren | 5/16/2023 | 2.1 | Produce research into addresses and transactions for relevant token transactions |
| Matthew Warren | 5/16/2023 | 1.8 | Use of open sources to discover relevant token holders regarding request 39 |
| Matthew Warren | 5/16/2023 | 0.3 | Call with M. Warren and A. Heric (A&M) regarding tracing of venture token request |
| Maximilian Simkins | 5/16/2023 | 1.4 | Create code for a parsed kyc data master table |
| Maya Haigis | 5/16/2023 | 2.3 | Create scripts to identify essential user information for master PII table |
| Michael Shanahan | 5/16/2023 | 0.6 | Review updated North Dimension write-up for 2nd interim report |
| Nicole Simoneaux | 5/16/2023 | 2.2 | Assist in management of asset retrieval and handling of inventory |
| Nicole Simoneaux | 5/16/2023 | 0.9 | Coordinate logistics for transportation and storage related to asset retrieval |
| Peter Kwan | 5/16/2023 | 0.5 | Review results from reconciliation analysis performed for foreign FTX entity based in Asia |
| Peter Kwan | 5/16/2023 | 0.7 | Perform quality review and debug query logic related to extraction of data for foreign FTX entity based in Asia Pacific |
| Peter Kwan | 5/16/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, C.Radis, K. Baker and L. Konig (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 5/16/2023 | 0.4 | Call with A. Toobin (S&C), S. Schlam, D. Johnston, M. Shanahan, E. Hoffer. G. Balmelli and P. Kwan (A&M) to discuss FTX Europe bank statements |
| Peter Kwan | 5/16/2023 | 0.9 | Review documents and emails on third party eDiscovery platform related to complaint received by foreign FTX entity |
| Peter Kwan | 5/16/2023 | 0.4 | Provide documentation and summarize distinction between token categorizations for assets related to foreign FTX entity |
| Peter Kwan | 5/16/2023 | 0.4 | Coordinate loading of additional email communications on third party eDiscovery platform to research Plaintiff in complaint received by foreign FTX entity |
| Peter Kwan | 5/16/2023 | 0.3 | Call with Stephen Stephens (FTX), P. Kwan and D. Johnston (A&M) to discuss FTX Europe data requests |
| Peter Kwan | 5/16/2023 | 1.3 | Analyze and review additional user and KYC data related to complaint received by foreign FTX entity |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Peter Kwan | 5/16/2023 | 1.3 | Isolate and extract detailed fills and trades related to new request from foreign FTX entity |
| Peter Kwan | 5/16/2023 | 0.1 | Review notes and summarize call and next steps for S&C based on discussion related to foreign FTX entity |
| Peter Kwan | 5/16/2023 | 0.7 | Isolate and extract detailed transfers related to new request from foreign FTX entity |
| Peter Kwan | 5/16/2023 | 0.3 | Call with P. Kwan, G. Balmelli (A&M) on EU-Switzerland-Trading trading |
| Peter Kwan | 5/16/2023 | 0.3 | Working session with A&M data team to standardize pricing data for petition date |
| Qi Zhang | 5/16/2023 | 0.6 | Call with K. Ramanathan, M. Flynn, H. Chambers, L. Chamma, A. Mohammed, L. Yurchak, Q. Zhang (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levin (S&C) to discuss current KYC project status |
| Qi Zhang | 5/16/2023 | 0.5 | Call with H. Chambers, C. Evans, Q. Zhang, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Qi Zhang | 5/16/2023 | 0.2 | Call with L. Yurchak, Q. Zhang (A&M) to review the updated estimates of resources of KYC manual review |
| Qi Zhang | 5/16/2023 | 0.2 | Draft information for Frequently Asked Questions – Identity Verification and Login Issues |
| Qi Zhang | 5/16/2023 | 0.9 | Update manual review time and cost estimation ppt slides based on new comments and calculation |
| Qi Zhang | 5/16/2023 | 0.6 | Call with A.Mohammed, L.Chamma, Q.Zhang (A&M) and Z. Vyacheslav (KYC vendor) to discuss platform conditions setting |
| Qi Zhang | 5/16/2023 | 0.4 | Call with L. Chamma, Q. Zhang (A&M) to discuss KYC system rules and logic |
| Qi Zhang | 5/16/2023 | 1.4 | Update AML ppt slides and amend wordings based on comments |
| Qi Zhang | 5/16/2023 | 0.4 | Update AML ppt manual review time and cost estimation slides based on comments |
| Qi Zhang | 5/16/2023 | 0.4 | Update AML ppt executive summary slide based on comments |
| Qi Zhang | 5/16/2023 | 2.7 | Update AML ppt slides and draft simplified version of KYC flows |
| Quinn Lowdermilk | 5/16/2023 | 2.2 | Prepare final deliverable outlining tracing efforts for identified token purchase agreement |
| Quinn Lowdermilk | 5/16/2023 | 2.1 | Blockchain research surrounding addresses possibly used to receive tokens tied to investments |
| Quinn Lowdermilk | 5/16/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding approach to venture token tracing request |
| Quinn Lowdermilk | 5/16/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, M. Warren and A. Heric (A&M) regarding approach to tracing request and identifying associated users |
| Quinn Lowdermilk | 5/16/2023 | 1.7 | Finalize deliverable surrounding identifying blockchain information coinciding to fiat payments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 5/16/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding update to deliverable for tracing of identified token purchase agreement |
| Quinn Lowdermilk | 5/16/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto team tracing updates |
| Quinn Lowdermilk | 5/16/2023 | 1.9 | Research relativity for information surrounding identified token purchase agreement |
| Rami Arbid | 5/16/2023 | 0.7 | Review local jurisdiction options for wind-down in Dubai |
| Rob Esposito | 5/16/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 5/16/2023 | 0.3 | Meeting to discuss examples for draft of second interim report between H. Ardizzoni, R. Gordon, J. Sequeira (A&M) and T. Millet (S&C) |
| Robert Gordon | 5/16/2023 | 0.2 | Call with L. Ryan and R. Gordon (A&M) regarding FTT recorded in books and records |
| Robert Grosvenor | 5/16/2023 | 0.4 | Call M. Flynn, R. Grosvenor, H. Chambers, K. Ramanathan (A&M), E. Levin, R. Logan (S&C) to discuss data terms in KYC/AML provider agreement |
| Robert Grosvenor | 5/16/2023 | 0.2 | Call R. Grosvenor and H. Chambers to discuss privacy considerations relating to the KYC/AML process |
| Robert Johnson | 5/16/2023 | 0.3 | Review activity on RDS server to identify any long running queries per request from data team |
| Robert Johnson | 5/16/2023 | 0.9 | Adjust script creating FTX CHE fills table to improve performance |
| Robert Johnson | 5/16/2023 | 0.4 | Review DUO access logs relating to VPN access |
| Robert Johnson | 5/16/2023 | 0.8 | Collaborate with team on responding to data requests from S&C |
| Sharon Schlam Batista | 5/16/2023 | 0.4 | Call with A. Toobin (S&C), S. Schlam, D. Johnston, M. Shanahan, E. Hoffer. G. Balmelli and P. Kwan (A&M) to discuss FTX Europe bank statements |
| Sharon Schlam Batista | 5/16/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Steve Coverick | 5/16/2023 | 0.5 | Discuss crypto management strategies with J. Ray (FTX), E. Mosley, S. Coverick and K. Ramanathan (A&M) |
| Steve Coverick | 5/16/2023 | 0.7 | Discuss crypto management strategies with E. Mosley (A&M) |
| Summer Li | 5/16/2023 | 0.2 | Call with S. Kojima (FTX) to discuss the correction made on the user balance reconciliation |
| Summer Li | 5/16/2023 | 0.9 | Update the figures for intercompany balance presentation for FTX Japan K.K. to reflect the adjustments made on its balance with BlockFolio, Inc |
| Summer Li | 5/16/2023 | 0.5 | Call with H. Chambers, C. Evans, Q. Zhang, S. Li, J. Lam, J. Chuah, J. Yan (A&M) to discuss the status of each workstream for FTX Asia |
| Summer Li | 5/16/2023 | 0.3 | Identify the breakdown of investments of FTX Japan Holdings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 5/16/2023 | 2.4 | Conduct final review of the presentation on the intercompany balances for FTX Japan |
| Vinny Rajasekhar | 5/16/2023 | 0.9 | Call with D. Sagen, V. Rajasekhar (A&M) to discuss 3.2.23 presentation bridge and Circle USDC conversions |
| Vinny Rajasekhar | 5/16/2023 | 1.9 | Compare transaction IDs per Sygnia address list to transfers to BitGo |
| Vinny Rajasekhar | 5/16/2023 | 2.7 | Update crypto model for 3rd party exchange transfers to BitGo |
| Vinny Rajasekhar | 5/16/2023 | 2.4 | Prepare updated petition time balances based on new cuts of data |
| Aaron Dobbs | 5/17/2023 | 1.4 | Continue with the standardization of counterparty transaction database to clean data and create standard naming convention |
| Aaron Dobbs | 5/17/2023 | 2.2 | Revise naming conventions in cash database for consistency - Alameda accounts |
| Aaron Dobbs | 5/17/2023 | 2.2 | Update cash database with consistent naming conventions |
| Alec Liv-Feyman | 5/17/2023 | 0.2 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, S. Glustein, W. Walker, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Aly Helal | 5/17/2023 | 3.2 | Identify new counterparties for bank transactions for Klarplay bank account statements |
| Aly Helal | 5/17/2023 | 3.2 | Standardize bank transaction counterparties "Third Party" for US banks transactions |
| Anan Sivapalu | 5/17/2023 | 0.7 | Call with A. Sivapalu and G. Walia (A&M) regarding minute incremental pricing data |
| Anan Sivapalu | 5/17/2023 | 0.5 | Call with A. Sivapalu (A&M) and H. Chen (Kaiko) regarding pricing data access |
| Andrew Heric | 5/17/2023 | 2.4 | Conduct crypto tracing of identified addresses of concern for venture token tracing request 39 |
| Andrew Heric | 5/17/2023 | 2.2 | Finalize analysis of internal document and blockchain research for venture token request 39 |
| Andrew Heric | 5/17/2023 | 0.8 | Create venture token deliverable with initial findings of tracing analysis |
| Andrew Heric | 5/17/2023 | 0.6 | Begin review of new venture token analysis by analyzing agreement details |
| Andrew Heric | 5/17/2023 | 2.3 | Review open source data and internal documentation regarding a token for venture tracing request 39 |
| Austin Sloan | 5/17/2023 | 1.0 | Teleconference with A. Sloan and K. Baker (A&M) to discuss balance recalculation to deliver to S&C |
| Austin Sloan | 5/17/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, C.Radis, K. Baker and L. Konig (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 5/17/2023 | 0.8 | Discuss wallet time series database dashboarding with P. Lee (FTX) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 5/17/2023 | 0.5 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M), R. Perubhatla (FTX) to discuss developer team project status |
| Azmat Mohammed | 5/17/2023 | 0.4 | Discuss wallet time series database validation and backfill process with J. Sardinha (FTX) |
| Azmat Mohammed | 5/17/2023 | 0.4 | Call with M. Flynn, A.Mohammed (A&M) and all FTX developers in weekly call |
| Azmat Mohammed | 5/17/2023 | 1.6 | Analyze KYC tech vendor test results for accuracy |
| Azmat Mohammed | 5/17/2023 | 0.6 | Prepare for development team meeting |
| Bas Fonteijne | 5/17/2023 | 0.6 | Prepare a presentation on strategic option analysis FTX Exchange FZE |
| Bas Fonteijne | 5/17/2023 | 0.7 | Prepare presentation on the transaction data per coin for complaint FTX EU |
| Bas Fonteijne | 5/17/2023 | 2.1 | Prepare an analysis on transaction data complaint FTX EU per coin |
| Bas Fonteijne | 5/17/2023 | 2.8 | Prepare strategic option analysis Quoine Vietnam Co Ltd, FTX Japan Holdings K.K., FTX Japan K.K., FTX EMEA |
| Bas Fonteijne | 5/17/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Bridger Tenney | 5/17/2023 | 1.1 | Participate in visit of asset storage facility |
| Cameron Radis | 5/17/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, C.Radis, K. Baker and L. Konig (A&M) to go through action items, pending requests and workstreams |
| Caoimhe Corr | 5/17/2023 | 0.3 | Update consolidated deck with updated IP and wind down costs specific to Gibraltar |
| Caoimhe Corr | 5/17/2023 | 0.8 | Update minimal activity entities in consolidated deck |
| Caoimhe Corr | 5/17/2023 | 1.3 | Update Consolidated deck with I/C breakdown for Quoine Pte Ltd |
| Caoimhe Corr | 5/17/2023 | 1.2 | Update consolidated deck for updates to Quoine India |
| Caoimhe Corr | 5/17/2023 | 0.9 | Analysis on Liquid Group and Quoine Ptd Ltd I/C transactions |
| Caoimhe Corr | 5/17/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to review wind down analysis and identify next steps |
| Caoimhe Corr | 5/17/2023 | 0.9 | Update consolidated deck for updates to FZE Exchange |
| Caoimhe Corr | 5/17/2023 | 0.1 | Follow up with insolvency team for input options for Malta |
| Charles Evans | 5/17/2023 | 0.2 | Correspondence with M. Van Den Belt, D. Johnston, C. Evans (A&M) regarding the financial statements for Bitocto |
| Charles Evans | 5/17/2023 | 0.4 | Review of Bitocto financial statements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 5/17/2023 | 0.6 | Call regarding subsidiary options analysis with M. Wu (S&C), G. Posess (PWP), G. Sasson, E. Gilad, F. Merola, B. Kelly (PH), B. Bromberg, M. Gray (PWP), R. Hamilton, D. Homrich, M. O'Hara (Jefferies), C. Arnett, S. Coverick, L. Callerio, and H. Trent (A&M |
| Daniel Sagen | 5/17/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to discuss token pricing requests from FTI team |
| Daniel Sagen | 5/17/2023 | 0.4 | Correspondence with H. Trent (A&M) regarding crypto bridge adjustments to current pricing outputs |
| Daniel Sagen | 5/17/2023 | 0.4 | Correspondence with R. Hoskins (RLKS) regarding converted stablecoin to fiat debtor allocation |
| Daniel Sagen | 5/17/2023 | 0.9 | Working session with D. Sagen and V. Rajasekhar (A&M) to review transaction silo mapping and Coin Report model updates |
| Daniel Sagen | 5/17/2023 | 1.6 | Prepare initial draft of Coin Report presentation model for activity and pricing through May 12 |
| Daniel Sagen | 5/17/2023 | 0.3 | Review correspondence with FTI team regarding token pricing reconciliation, prepare workplan to complete requests |
| Daniel Sagen | 5/17/2023 | 0.6 | Correspondence with N. Molina (FTX) regarding Embed account reconciliation |
| Daniel Sagen | 5/17/2023 | 1.1 | Aggregate Coin Report source data to produce database for presentation model |
| Daniel Sagen | 5/17/2023 | 1.3 | Research new crypto transactions in Coin Report to assign proper silo mapping |
| Daniel Sagen | 5/17/2023 | 1.2 | Revise crypto bridge from Mar 2, 2023 exchange shortfall presentation to April 28 Coin Report to reconcile Alameda variances |
| Daniel Sagen | 5/17/2023 | 0.7 | Update silo mappings for select crypto transactions in Coin Report |
| Daniel Sagen | 5/17/2023 | 0.9 | Working session with D. Sagen and V. Rajasekhar (A&M) to review 3.2.23 presentation bridge and Coin Report updates |
| David Johnston | 5/17/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, and B. Fonteijne (A&M) to review wind down analysis and identify next steps |
| David Johnston | 5/17/2023 | 2.2 | Review and update dormant entity wind down presentation, provide comments |
| David Johnston | 5/17/2023 | 0.7 | Call with E. Simpson, de Vito Piscicelli (S&C), D. Johnston, A. Farsaci, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) follow-up on meeting with Swiss Administrator |
| David Johnston | 5/17/2023 | 1.3 | Review materials and draft correspondence relating to FTX Dubai relating to wind down and employment matters |
| David Johnston | 5/17/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| David Slay | 5/17/2023 | 0.3 | Revise invoice model forecast based on latest time submission |
| Ee Ling Chew | 5/17/2023 | 1.9 | Review additional information on 1 SG entity, Quoine, and draft correspondence to Sakiko, Seth (FTX) for clarification of financial information |
| Gaurav Walia | 5/17/2023 | 1.0 | Call with A. Sivapalu and G. Walia (A&M) regarding minute incremental pricing data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 5/17/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to discuss token pricing requests from FTI team |
| Gaurav Walia | 5/17/2023 | 0.4 | Review the summary of the balances data and provide feedback |
| Gaurav Walia | 5/17/2023 | 1.3 | Update the commingling analysis for updated pricing adjustments |
| Gaurav Walia | 5/17/2023 | 0.3 | Prepare responses to exchange balances questions from Alix |
| Gaurav Walia | 5/17/2023 | 0.1 | Call with G. Walia and L. Callerio (A&M) re: crypto tracing update |
| Gaurav Walia | 5/17/2023 | 0.8 | Review the Sollet Bridge executive summary to understand legal entity ownership |
| Gaurav Walia | 5/17/2023 | 2.6 | Prepare a summary of the allow negative exploits to share with S&C |
| Gaurav Walia | 5/17/2023 | 0.3 | Update the backstop liquidity analysis |
| Gioele Balmelli | 5/17/2023 | 2.4 | Prepare meeting with the Swiss administrator on Swiss moratorium FTX Europe AG |
| Gioele Balmelli | 5/17/2023 | 0.7 | Call with E. Simpson, de Vito Piscicelli (S&C), D. Johnston, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) follow-up on meeting with Swiss Administrator |
| Gioele Balmelli | 5/17/2023 | 3.9 | Meeting with F. Lorandi, D. Knezevic (HB), G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S), J. Bavaud (FTX) on Swiss moratorium FTX Europe AG |
| Guy Wall | 5/17/2023 | 0.5 | Call with R. Arbid (A&M) and R. Kanaan (K&A) related to cost enquiry for support with potential liquidation steps |
| Guy Wall | 5/17/2023 | 0.5 | Review and amend correspondence on UAE labor law requirements |
| Henry Chambers | 5/17/2023 | 0.6 | Correspondence regarding the need for ongoing cyber security monitoring at FTX Japan |
| Henry Chambers | 5/17/2023 | 0.3 | Attend to queries document requests for Quoine PTE next steps analysis |
| Henry Chambers | 5/17/2023 | 1.4 | Provide comments on updated KYC presentation |
| Hudson Trent | 5/17/2023 | 0.6 | Call regarding subsidiary options analysis with M. Wu (S&C), G. Possess (PWP), G. Sasson, E. Gilad, F. Merola, B. Kelly (PH), B. Bromberg, M. Gray (PWP), R. Hamilton, D. Homrich, M. O'Hara (Jefferies), C. Arnett, S. Coverick, L. Callerio, and H. Trent (A&M |
| Igor Radwanski | 5/17/2023 | 2.2 | Edit deliverable regarding private purchase agreement related to a token for Request 39 |
| Igor Radwanski | 5/17/2023 | 3.1 | Trace transfers out of exchange to identify ultimate location and associated users responsible for hacked funds |
| Igor Radwanski | 5/17/2023 | 0.3 | Call with L. Lambert and I. Radwanski (A&M) regarding process moving forward to complete Request 39 |
| Igor Radwanski | 5/17/2023 | 1.6 | Trace transfers on third party blockchain mainnet to identify potential unknown debtor wallet addresses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Yan | 5/17/2023 | 2.6 | Update the wallet balance checking worksheet due to the upgrade of Firebox |
| Jack Yan | 5/17/2023 | 1.2 | Check FTX Japan wallet addresses token balances |
| James Lam | 5/17/2023 | 0.7 | Perform testing and review results of a wallet monitoring bot |
| James Lam | 5/17/2023 | 0.3 | Correspondences with S. Li, M. van den Belt, E. Chew (A&M) regarding balance sheet items of Quoine Pte |
| Jane Chuah | 5/17/2023 | 0.1 | Search for supporting documents for Quoine Pte's investment transaction in 2020 |
| Jon Chan | 5/17/2023 | 0.8 | Meeting with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Jon Chan | 5/17/2023 | 0.5 | Call with J.Chan (A&M) and Bradley Harsch (S&C) relating to Santa Cruz Sherriff's request |
| Jon Chan | 5/17/2023 | 2.1 | Investigate activity related to subpoena related to two wallets related to individuals who's funds were stolen |
| Jon Chan | 5/17/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, C.Radis, K. Baker and L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 5/17/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, C.Radis, K. Baker and L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/17/2023 | 1.4 | Execute database script related to request for Alameda addresses on specific chain |
| Jonathan Zatz | 5/17/2023 | 2.3 | Debug database script related to calculating OTC trading exposure per user |
| Jonathan Zatz | 5/17/2023 | 3.2 | Script database related to request for Alameda addresses on specific chain |
| Jonathan Zatz | 5/17/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, C.Radis, K. Baker and L. Konig (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/17/2023 | 3.1 | Debug database script related to request for Alameda addresses on specific chain |
| Jonathan Zatz | 5/17/2023 | 0.8 | Meeting with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Jonathan Zatz | 5/17/2023 | 2.9 | Script database related to calculating OTC trading exposure per user |
| Julian Lee | 5/17/2023 | 0.2 | Correspond with team regarding counterparty standardization |
| Kevin Baker | 5/17/2023 | 0.8 | Meeting with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Kevin Baker | 5/17/2023 | 2.4 | Provide quality control measures for balance recalculation and KYC documents to produce to S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 5/17/2023 | 1.0 | Teleconference with A. Sloan and K. Baker (A&M) to discuss balance recalculation to deliver to S&C |
| Kevin Baker | 5/17/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, C.Radis, K. Baker and L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 5/17/2023 | 1.8 | Extract specific AWS transactions related to Santa Cruz sheriff request for wallet addresses |
| Kevin Baker | 5/17/2023 | 0.8 | Report on the status update for large New York Attorney General request to S&C and prepare status meeting |
| Kora Dusendschon | 5/17/2023 | 0.4 | Follow up on open tasks with team to identify next steps required to close out items |
| Kora Dusendschon | 5/17/2023 | 0.2 | Review draft cross reference file from FTI, analyze and provide feedback for updates |
| Kora Dusendschon | 5/17/2023 | 0.4 | Conduct searches in Relativity for email user account, provide details internally and send questions to FTI |
| Kora Dusendschon | 5/17/2023 | 0.1 | Request additional details on data source from FTI |
| Kora Dusendschon | 5/17/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, C.Radis, K. Baker and L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 5/17/2023 | 0.7 | Review incoming requests and provide guidance to team on KYC related questions |
| Kumanan Ramanathan | 5/17/2023 | 0.5 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M), R. Perubhatla (FTX) to discuss developer team project status |
| Kumanan Ramanathan | 5/17/2023 | 0.6 | Review TRM agreement for potential additional licenses |
| Kumanan Ramanathan | 5/17/2023 | 0.3 | Call with D. Roque (USI) to discuss custodial insurance |
| Kumanan Ramanathan | 5/17/2023 | 2.2 | Revise KYC presentation in advance of walkthrough |
| Kumanan Ramanathan | 5/17/2023 | 0.4 | Provide feedback on new value deposit methodology |
| Kumanan Ramanathan | 5/17/2023 | 0.3 | Call with S. Freeman (JST) to discuss structured products |
| Kumanan Ramanathan | 5/17/2023 | 0.4 | Call with S. Freeman, J. Pennington (JST) to discuss asset management proposal |
| Kumanan Ramanathan | 5/17/2023 | 1.2 | Correspond and review market maker agreements and onboarding materials |
| Kumanan Ramanathan | 5/17/2023 | 0.4 | Call with A. Kranzley, and A. Lewis (S&C) to discuss REN protocol matters |
| Kumanan Ramanathan | 5/17/2023 | 0.3 | Prepare sanitized version of crypto portfolio and distribute to NDA party |
| Kumanan Ramanathan | 5/17/2023 | 0.8 | Review of staking considerations and approvals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 5/17/2023 | 0.2 | Review vesting schedule and distribute to NDA party |
| Larry Iwanski | 5/17/2023 | 0.6 | Crypto tracing communication in regards to database requests and investigations |
| Larry Iwanski | 5/17/2023 | 0.4 | Review deliverable for crypto tracing request 39 |
| Laureen Ryan | 5/17/2023 | 0.2 | Correspond with S&C, Alix and A&M Team regarding observations related to potential causes of action and the second interim report |
| Laureen Ryan | 5/17/2023 | 0.2 | Correspond with A&M Team regarding second interim report draft |
| Laureen Ryan | 5/17/2023 | 0.4 | Review certain sections of draft of insert from S&C to Second Interim Report on comingling |
| Leandro Chamma | 5/17/2023 | 1.0 | Call with L. Chamma, Q. Zhang (A&M) to discuss details and fine tune of KYC rules and conditions for tech vendor to set for the system |
| Leslie Lambert | 5/17/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) regarding crypto tracing team update |
| Leslie Lambert | 5/17/2023 | 1.6 | Summarize identified information relevant to a certain crypto tracing request |
| Leslie Lambert | 5/17/2023 | 1.4 | Review and revise workplan for ongoing and anticipated crypto tracing efforts |
| Leslie Lambert | 5/17/2023 | 0.8 | Prepare for various meetings on open crypto tracing efforts |
| Leslie Lambert | 5/17/2023 | 0.3 | Call with L. Lambert and I. Radwanski (A&M) regarding process moving forward to complete Request 39 |
| Leslie Lambert | 5/17/2023 | 1.1 | Plan and prepare actions necessary to respond to a data request |
| Leslie Lambert | 5/17/2023 | 0.2 | Call with M. Warren, L. Lambert and L. Callerio (A&M) regarding crypto tracing team staffing |
| Lorenzo Callerio | 5/17/2023 | 0.2 | Call with M. Warren, L. Lambert and L. Callerio (A&M) re: crypto tracing team staffing |
| Lorenzo Callerio | 5/17/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing team update |
| Lorenzo Callerio | 5/17/2023 | 0.4 | Review and approve REQ39 Route materials received from L. Lambert (A&M) |
| Lorenzo Callerio | 5/17/2023 | 0.2 | Review and approve REQ39 ACA materials received from I. Radwanski (A&M) |
| Lorenzo Callerio | 5/17/2023 | 0.6 | Call regarding subsidiary options analysis with M. Wu (S&C), G. Posess (PWP), G. Sasson, E. Gilad, F. Merola, B. Kelly (PH), B. Bromberg, M. Gray (PWP), R. Hamilton, D. Homrich, M. O'Hara (Jefferies), C. Arnett, S. Coverick, L. Callerio, and H. Trent (A&M |
| Lorenzo Callerio | 5/17/2023 | 0.1 | Call with G. Walia and L. Callerio (A&M) re: crypto tracing update |
| Louis Konig | 5/17/2023 | 0.8 | Meeting with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 5/17/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, C.Radis, K. Baker and L. Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 5/17/2023 | 1.9 | Create a summary timeline with all documents pertaining to each sub request for S&C |
| Manasa Sunkara | 5/17/2023 | 2.1 | Correspond with S&C to provide all findings and insights from the follow up request |
| Manasa Sunkara | 5/17/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, C.Radis, K. Baker and L. Konig (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 5/17/2023 | 3.0 | Query the SQL database to extract all transfer activity related to specific user accounts requested by S&C |
| Manasa Sunkara | 5/17/2023 | 0.8 | Meeting with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Mark van den Belt | 5/17/2023 | 0.6 | Review TRY transactions on FTX.com exchange related FTX Turkey with bank statements |
| Mark van den Belt | 5/17/2023 | 2.2 | Prepare update of balance sheet based on renewed input on intercompany treatment for strategic options analysis for Singapore |
| Mark van den Belt | 5/17/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, and B. Fonteijne (A&M) to review wind down analysis and identify next steps |
| Mark van den Belt | 5/17/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Mason Ebrey | 5/17/2023 | 2.9 | Standardize identified counterparties to match standardized name that were previously unidentified and/or blank |
| Mason Ebrey | 5/17/2023 | 1.0 | Addition of Other Investments slide to  Multicoin Investment Presentation |
| Matthew Flynn | 5/17/2023 | 0.7 | Review of Sygnia's post-petition automated return flowchart and related open items |
| Matthew Flynn | 5/17/2023 | 0.7 | Review analysis performed on 90-day exchange withdrawals by region and jurisdiction |
| Matthew Flynn | 5/17/2023 | 0.4 | Annotate market-maker contract for additional S&C proposed edits |
| Matthew Flynn | 5/17/2023 | 0.6 | Review comments and mark-up from S&C on third-party market-maker contract |
| Matthew Flynn | 5/17/2023 | 0.6 | Review KYC/AML presentation slides for management and provide comments |
| Matthew Flynn | 5/17/2023 | 0.5 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M), R. Perubhatla (FTX) to discuss developer team project status |
| Matthew Flynn | 5/17/2023 | 0.6 | Review mark-up and comments from S&C on third-party KYC/AML SLA agreement |
| Matthew Flynn | 5/17/2023 | 0.4 | Call with M. Flynn, A.Mohammed (A&M) and all FTX developers in weekly call |
| Matthew Flynn | 5/17/2023 | 0.4 | Review proposal from potential manual KYC/AML review vendor for commercial terms and pricing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 5/17/2023 | 2.1 | Create analysis file for updated token statuses |
| Matthew Warren | 5/17/2023 | 2.3 | Create deliverable for updated token listings with confirmed receipts |
| Matthew Warren | 5/17/2023 | 0.2 | Call with M. Warren, L. Lambert and L. Callerio (A&M) regarding crypto tracing team staffing |
| Matthew Warren | 5/17/2023 | 2.3 | Provide formatting and updates to token analysis and deliverable |
| Matthew Warren | 5/17/2023 | 1.4 | Provide research on specific token agreements and transactions |
| Maya Haigis | 5/17/2023 | 1.2 | Create documentation for KYC database fields to aid in reducing request turnaround time |
| Maya Haigis | 5/17/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, C.Radis, K. Baker and L. Konig (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 5/17/2023 | 1.6 | Perform quality control checks on KYC PII parsing scripts |
| Michael Shanahan | 5/17/2023 | 0.5 | Call to align on processes and procedures performed to obtain intercompany balances between H. Ardizzoni, R. Gordon, J. Sequeira, D. Hainline, K. Kearney, L. Ryan, M. Shanahan (A&M), J. LaBella, C. Cipione and others (AP) |
| Peter Kwan | 5/17/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, M. Sunkara, P. Kwan, J. Chan, A. Sloan, C.Radis, K. Baker and L. Konig (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 5/17/2023 | 0.9 | Continue to review documents and emails on third party eDiscovery platform related to complaint received by foreign FTX entity |
| Peter Kwan | 5/17/2023 | 1.1 | Extract additional data related to balance impacting components for foreign FTX entity based in Asia-Pacific |
| Peter Kwan | 5/17/2023 | 0.9 | Review all data extracted based on request for detailed deposits, withdrawals, transfers and trades for foreign FTX entity |
| Peter Kwan | 5/17/2023 | 1.6 | Revised summary deck related to complaint received by foreign FTX entity |
| Peter Kwan | 5/17/2023 | 0.8 | Meeting with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Peter Kwan | 5/17/2023 | 1.2 | Add Silo tracking column into Wallet Tracking Database |
| Qi Zhang | 5/17/2023 | 0.2 | Update AML ppt manual review work flow for institutions based on comments |
| Qi Zhang | 5/17/2023 | 0.6 | Draft KYC user profile group creation for tech vendor to set on their system |
| Qi Zhang | 5/17/2023 | 1.0 | Call with L. Chamma, Q. Zhang (A&M) to discuss details and fine tune of KYC rules and conditions for tech vendor to set for the system |
| Qi Zhang | 5/17/2023 | 3.2 | Draft KYC rules and conditions for tech vendor to implement on their system |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 5/17/2023 | 0.6 | Update analysis file with blockchain information identified from researching related addresses to token purchase agreement |
| Quinn Lowdermilk | 5/17/2023 | 2.1 | Relativity research surrounding identified agreement for potential communications between two parties |
| Quinn Lowdermilk | 5/17/2023 | 2.3 | Prepare analysis file with addresses identified to be associated with a token purchase investment |
| Quinn Lowdermilk | 5/17/2023 | 1.1 | Outline new token purchase agreement terms and conditions in order to trace receipt of funds |
| Quinn Lowdermilk | 5/17/2023 | 2.2 | Blockchain research surrounding potential addresses used to receive tokens tied to a token purchase agreement |
| Rami Arbid | 5/17/2023 | 0.5 | Call with G. Wall (A&M) and R. Kanaan (K&A) related to cost enquiry for support with potential liquidation steps |
| Rami Arbid | 5/17/2023 | 0.3 | Draft response to M. van den Belt related to UAE labor law questions for G. Wall to review |
| Robert Johnson | 5/17/2023 | 0.4 | Execute revised FTX CHE fills table script to create table of filtered fills records |
| Robert Johnson | 5/17/2023 | 0.8 | Meeting with M. Sunkara, J. Chan, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Robert Johnson | 5/17/2023 | 0.8 | Export requested tables for Alix Partners from RDS to S3 storage |
| Robert Johnson | 5/17/2023 | 1.6 | Review stripe related activity and associate to users and withdrawals/deposits |
| Sharon Schlam Batista | 5/17/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Steve Coverick | 5/17/2023 | 0.6 | Call regarding subsidiary options analysis with M. Wu (S&C), G. Posess (PWP), G. Sasson, E. Gilad, F. Merola, B. Kelly (PH), B. Bromberg, M. Gray (PWP), R. Hamilton, D. Homrich, M. O'Hara (Jefferies), C. Arnett, S. Coverick, L. Callerio, and H. Trent (A&M |
| Summer Li | 5/17/2023 | 0.1 | Search for the financial statements of Quoine India from the shared drive |
| Vinny Rajasekhar | 5/17/2023 | 1.2 | Aggregate token source data for incorporation into database |
| Vinny Rajasekhar | 5/17/2023 | 2.9 | Update pricing master for new tokens identified from crypto model update |
| Vinny Rajasekhar | 5/17/2023 | 1.3 | Review pricing pull for variances to prior periods |
| Vinny Rajasekhar | 5/17/2023 | 0.9 | Working session with D. Sagen and V. Rajasekhar (A&M) to review 3.2.23 presentation bridge and Coin Report updates |
| Vinny Rajasekhar | 5/17/2023 | 0.7 | Identify expected fiat conversion for updated cash flow forecast |
| Vinny Rajasekhar | 5/17/2023 | 0.9 | Working session with D. Sagen and V. Rajasekhar (A&M) to review transaction silo mapping and Coin Report model updates |
| Aaron Dobbs | 5/18/2023 | 2.1 | Standardize counterparty transaction database to clean data and create standard naming convention |
| Aaron Dobbs | 5/18/2023 | 1.7 | Update cash database with consistent naming conventions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 5/18/2023 | 0.5 | Call with A. Helal, M. Ebrey (A&M) regarding FTX counterparty standardization |
| Aly Helal | 5/18/2023 | 3.2 | Identify additional counterparties for bank transactions for newly added bank account statements |
| Aly Helal | 5/18/2023 | 3.2 | Standardize bank transaction counterparties "Third Party" for all European banks transactions |
| Anan Sivapalu | 5/18/2023 | 0.4 | Call with A. Sivapalu, R. Johnson and P. Kwan (A&M) regarding wallet addresses data |
| Anan Sivapalu | 5/18/2023 | 0.6 | Call with A. Sivapalu (A&M) and H. Chen, J. Motzel (Kaiko) regarding coin data access via API |
| Anan Sivapalu | 5/18/2023 | 0.4 | Call with A. Sivapalu, G. Walia, K. Ramanathan (A&M) and M. Diodato, C. Langer, F. Risler, J. De Brignac, I. Leonaitis, S. Majkowski (FTI) regarding petition date token pricing |
| Andrew Heric | 5/18/2023 | 1.4 | Begin initial analysis of token investment by reviewing contract details and tracing identified internal transfers |
| Andrew Heric | 5/18/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing process for priority tracing request 93 |
| Andrew Heric | 5/18/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of token investments and prioritization of tokens |
| Andrew Heric | 5/18/2023 | 0.5 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the tracing of token investments |
| Andrew Heric | 5/18/2023 | 0.2 | Call with A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing findings of tracing request 93 |
| Andrew Heric | 5/18/2023 | 2.7 | Review internal documentation regarding the token investment for venture tracing request 39 |
| Andrew Heric | 5/18/2023 | 2.2 | Conduct crypto tracing of 18 identified withdrawals related to request 93 |
| Andrew Heric | 5/18/2023 | 1.4 | Finalize deliverable by populating with summary tables and crypto tracing for token related to venture tracing request 39 |
| Azmat Mohammed | 5/18/2023 | 0.3 | Discuss contract terms and concerns with development shop vendor with K. Ramanathan and A. Mohammed (A&M) |
| Azmat Mohammed | 5/18/2023 | 1.6 | Review new use case for wallet time series database, specifically identifying Solana wallet addresses |
| Azmat Mohammed | 5/18/2023 | 0.6 | Discuss contract terms and concerns with development shop vendor |
| Azmat Mohammed | 5/18/2023 | 0.6 | Work with KYC tech vendor on MFA/SMS integration for portal |
| Azmat Mohammed | 5/18/2023 | 0.3 | Source and purchase chain data for wallet time series database and script |
| Azmat Mohammed | 5/18/2023 | 0.2 | Call to discuss wallet time series database script for alameda wallet chain analysis with L. Lambert, J. Zatz, L. Callerio, A. Mohammed (A&M) |
| Azmat Mohammed | 5/18/2023 | 0.6 | Analyze potential verifications of KYC tech vendor data with FTX data and use-cases |
| Bas Fonteijne | 5/18/2023 | 1.6 | Prepare analysis intercompany Quoine pte ltd - Quoine corp |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 5/18/2023 | 0.2 | Add any new bank account numbers found for the week of 5/15 to the presentation slides for the weekly PMO meeting |
| Bridger Tenney | 5/18/2023 | 0.7 | Call with N. Simoneaux, B. Tenney (A&M) re: asset storage at facility |
| Bridger Tenney | 5/18/2023 | 1.0 | Prepare on-site assets for shipment to storage facility |
| Cameron Radis | 5/18/2023 | 0.8 | Prepare output of results and observations regarding highest daily balances request to circulate internally for review |
| Cameron Radis | 5/18/2023 | 2.4 | Perform SQL based analysis to aggregate entirety of AWS cash database by highest balances by account and currency in 2022 to respond to FBAR Fillings request |
| Caoimhe Corr | 5/18/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Cullen Stockmeyer | 5/18/2023 | 1.2 | Analyze data needs not yet filled with regards to over the counter transactions analysis |
| Cullen Stockmeyer | 5/18/2023 | 1.9 | Review and comment on reports related to tracing request for venture related coins |
| Cullen Stockmeyer | 5/18/2023 | 2.3 | Prepare new dataset for analysis of over the counter transactions |
| Cullen Stockmeyer | 5/18/2023 | 0.7 | Update organizational professional tracker for workstream alignment |
| Cullen Stockmeyer | 5/18/2023 | 0.8 | Prepare summary of diligence requests to date for management review |
| Cullen Stockmeyer | 5/18/2023 | 0.7 | Correspondence with database team regarding updated dataset for over the counter transactions analysis |
| Cullen Stockmeyer | 5/18/2023 | 0.6 | Update crypto tracing request tracker with additional correspondences related to law enforcements requests |
| Daniel Sagen | 5/18/2023 | 0.3 | Review updated Coin Report presentation model, prepare draft PDFs to be distributed for A&M review |
| Daniel Sagen | 5/18/2023 | 1.2 | Update token vesting schedule in Coin Report per refreshed model received from W. Walker (A&M) |
| Daniel Sagen | 5/18/2023 | 1.3 | Update schedule of top token variances in May 12 vs April 28 Coin Report comparison |
| Daniel Sagen | 5/18/2023 | 0.8 | Working session with D. Sagen and V. Rajasekhar (A&M) to update crypto asset schedule by Debtor in May 12 Coin Report |
| Daniel Sagen | 5/18/2023 | 0.5 | Call with D. Albert, Y. Cavanaugh (SF), L. Abendschein, A. Allen, M. Nesbit, D. Bera, L. Han, P. Shveykin (Coinbase), K. Ramanathan, M. Flynn, and D. Sagen (A&M) to discuss Solana staking |
| Daniel Sagen | 5/18/2023 | 0.8 | Update model mechanics of crypto asset schedule by Debtor summary in Coin Report |
| Daniel Sagen | 5/18/2023 | 0.6 | Call with D. Sagen, V. Rajasekhar (A&M) to review May 12 Coin Report and discuss next steps |
| Daniel Sagen | 5/18/2023 | 0.2 | Respond to questions from K. Ramanathan (A&M) regarding 3rd party exchange crypto transfers |
| Daniel Sagen | 5/18/2023 | 1.2 | Prepare initial draft of Coin Report variance model comparing May 12 report vs April 28 report |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2023 through May 31, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 5/18/2023 | 0.6 | Call with D. Sagen, V. Rajasekhar (A&M) to review May 12 Coin Report top variances |
| Daniel Sagen | 5/18/2023 | 0.9 | Review master FTX exchange model, document notes and questions for review with G. Walia (A&M) |
| David Johnston | 5/18/2023 | 0.5 | Call with B. Danhach (FTX), D. Johnston, M. van den Belt (A&M) on FTX UAE matters |
| David Johnston | 5/18/2023 | 0.2 | Update of FTX Europe GDPR agreement and related correspondence |
| David Johnston | 5/18/2023 | 0.7 | Review Bitocto wind down analysis ahead of distribution |
| David Johnston | 5/18/2023 | 0.2 | Participate in call with B. Danhach (FTX), D. Johnston, M. van den Belt (A&M) on follow-up matters related to UAE entities |
| David Johnston | 5/18/2023 | 1.4 | Review and update presentation materials relating to on exchange transfer in FTX Turkey |
| David Johnston | 5/18/2023 | 2.2 | Analyze local insolvency options for dormant entities, identify cost effective options |
| David Johnston | 5/18/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to review wind down analysis and identify next steps |
| David Johnston | 5/18/2023 | 1.1 | Review FTX Dubai materials and prepare for call with local management |
| Ed Mosley | 5/18/2023 | 0.5 | Discussion w/ J. Stegenga (A&M) re: disposition of excess supplies / cost reduction efforts of estate |
| Ed Mosley | 5/18/2023 | 0.6 | Call with S. Melamed, J. Masters, J. Ray (FTX) and S. Coverick, K. Ramanathan, H. Chambers (A&M) to discuss Liquid exchange restart |
| Ee Ling Chew | 5/18/2023 | 1.6 | Review additional information on 1 SG entity, Quoine received from Sakiko (FTX) and updated financial information from A&M HK team. Review and amend on the presentation relating to analysis and next steps |
| Gaurav Walia | 5/18/2023 | 0.7 | Call with C. Kerin (S&C) , G. Walia (A&M) to review latest Alameda exchange exploits analysis |
| Gaurav Walia | 5/18/2023 | 0.4 | Prepare a summary of the coins table data in AWS |
| Gaurav Walia | 5/18/2023 | 0.4 | Call with A. Sivapalu, G. Walia, K. Ramanathan (A&M) and M. Diodato, C. Langer, F. Risler, J. De Brignac, I. Leonaitis, S. Majkowski (FTI) regarding petition date token pricing |
| Gaurav Walia | 5/18/2023 | 1.8 | Prepare an updated analysis of the allow negative exploit incorporating feedback from S&C |
| Gaurav Walia | 5/18/2023 | 1.3 | Prepare a summary of the lend / borrow functionality on the exchange |
| Gaurav Walia | 5/18/2023 | 1.4 | Review the latest intercompany analysis |
| Gaurav Walia | 5/18/2023 | 0.4 | Prepare an updated analysis of the allow negative exploit incorporating feedback from C. Kerin (S&C) |
| Guy Wall | 5/18/2023 | 1.0 | Meeting with R. Arbid (A&M) and R. Kanaan (K&A) regarding UAE liquidator appointment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 5/18/2023 | 2.9 | Document key points, draft content, and cite reference to specific examples related to financial statement topics for second interim report |
| Henry Chambers | 5/18/2023 | 0.6 | Call with S. Melamed, J. Masters, J. Ray (FTX) and S. Coverick, E. Mosley, K. Ramanathan, H. Chambers (A&M) to discuss Liquid exchange restart |
| Henry Chambers | 5/18/2023 | 1.3 | Perform final review and QC of KYC/AML matters |
| Igor Radwanski | 5/18/2023 | 3.1 | Quantify transfers being sent from one address to subsequent sweep addresses related to stolen funds |
| Igor Radwanski | 5/18/2023 | 1.6 | Calculate net flow of funds related to target addresses |
| Igor Radwanski | 5/18/2023 | 2.3 | Identify withdrawals from hacker wallet to subsequent unknown addresses using blockchain analytics tool |
| Igor Radwanski | 5/18/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing process for priority tracing request 93 |
| Igor Radwanski | 5/18/2023 | 0.2 | Call with A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing findings of tracing request 93 |
| Igor Radwanski | 5/18/2023 | 1.6 | Trace transfers out of exchange using blockchain analytics software related to request 93 |
| Jack Yan | 5/18/2023 | 3.2 | Update the wallet balance checking worksheet due to the upgrade of Firebox |
| Jack Yan | 5/18/2023 | 1.0 | Monitor the wallet balances held in FTX Japan major wallets |
| Jeffery Stegenga | 5/18/2023 | 0.5 | Discussion w/ E. Mosley (A&M) re: disposition of excess supplies / cost reduction efforts of estate |
| Jon Chan | 5/18/2023 | 0.6 | Meeting with M. Sunkara, J. Chan, K. Baker, L. Konig, R.Johnson (A&M), S. Ehrenberg, E. Downing, M. Strand (S&C) to discuss Celsius information request |
| Jon Chan | 5/18/2023 | 1.4 | Quality control SQL code related to subpoena request for the extraction of data related to a specific entity |
| Jon Chan | 5/18/2023 | 2.9 | Extract data for subpoena request related to a specific entity |
| Jonathan Zatz | 5/18/2023 | 2.1 | Execute database script related to request for Alameda addresses on specific chain |
| Jonathan Zatz | 5/18/2023 | 1.4 | Script database related to request to add coin price to OTC transactions for specific users |
| Jonathan Zatz | 5/18/2023 | 0.2 | Call to discuss wallet time series database script for alameda wallet chain analysis with L. Lambert, J. Zatz, L. Callerio, A. Mohammed (A&M) |
| Jonathan Zatz | 5/18/2023 | 1.8 | Review database script related to request for OTC trading volume |
| Julian Lee | 5/18/2023 | 0.1 | Correspond with team to discuss WRS Signature Account x7436 in response to AlixPartners inquiry |
| Julian Lee | 5/18/2023 | 0.2 | Correspond with team regarding counterparty standardization |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 5/18/2023 | 0.3 | Review of WRS Signature Account x7436 bank statements and summarize account activity |
| Julian Lee | 5/18/2023 | 0.2 | Correspond with team regarding bank account tracker and data points for accounts in relation to EY request |
| Kevin Baker | 5/18/2023 | 0.6 | Meeting with M. Sunkara, J. Chan, K. Baker, L. Konig, R. Johnson (A&M), S. Ehrenberg, E. Downing, M. Strand (S&C) to discuss Celsius information request |
| Kevin Baker | 5/18/2023 | 0.6 | Teleconference with K. Baker, M. Haigis (A&M) to discuss KYC master user tables |
| Kora Dusendschon | 5/18/2023 | 0.1 | Review and analyze support ticket report |
| Kora Dusendschon | 5/18/2023 | 0.2 | Confer with internal team regarding status of balance recalculation efforts and other pending items to determine next steps |
| Kora Dusendschon | 5/18/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, R. Johnson, L. Konig, P. Kwan (A&M) to discuss latest KYC/ AWS data team requests |
| Kora Dusendschon | 5/18/2023 | 0.2 | Analyze information from FTI re files not found and communicate internally on next steps |
| Kora Dusendschon | 5/18/2023 | 0.6 | Create and update slides for biweekly dashboard on AWS request status for presentation to R. Perubhatla (FTX) |
| Kora Dusendschon | 5/18/2023 | 0.3 | Review KYC status information from FTI and coordinate analysis to be conducted by team |
| Kora Dusendschon | 5/18/2023 | 0.1 | Review and provide feedback on table/email drafted by M. Flynn (A&M) re KYC vendors |
| Kora Dusendschon | 5/18/2023 | 0.4 | Call with M. Flynn, K. Dusendschon (A&M), B. Harsch (S&C) to discuss legacy KYC/AML data retention |
| Kora Dusendschon | 5/18/2023 | 0.2 | Execute searches in Relativity for Telegram examples |
| Kora Dusendschon | 5/18/2023 | 0.4 | Review and summarize results of Telegram searches |
| Kora Dusendschon | 5/18/2023 | 0.3 | Gather additional information regarding historical KYC vendors and reach out to FTX team to obtain clarity |
| Kumanan Ramanathan | 5/18/2023 | 0.4 | Call with A. Sivapalu, G. Walia, K. Ramanathan (A&M) and M. Diodato, C. Langer, F. Risler, J. De Brignac, I. Leonaitis, S. Majkowski (FTI) regarding petition date token pricing |
| Kumanan Ramanathan | 5/18/2023 | 1.2 | Review of FTX.com reopening figma design wireframes |
| Kumanan Ramanathan | 5/18/2023 | 0.3 | Prepare revisions to the KYC presentation materials |
| Kumanan Ramanathan | 5/18/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss KYC matters |
| Kumanan Ramanathan | 5/18/2023 | 0.3 | Discuss contract terms and concerns with development shop vendor with K. Ramanathan and A. Mohammed (A&M) |
| Kumanan Ramanathan | 5/18/2023 | 0.9 | Various calls with T. Chen (BitGo) to discuss KYC onboarding |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 5/18/2023 | 0.6 | Call with S. Melamed, J. Masters, J. Ray (FTX) and S. Coverick, E. Mosley, K. Ramanathan, H. Chambers (A&M) to discuss Liquid exchange restart |
| Kumanan Ramanathan | 5/18/2023 | 0.4 | Call with L. Abendschein (Coinbase) to discuss various crypto related matters |
| Kumanan Ramanathan | 5/18/2023 | 0.5 | Call with D. Albert, Y. Cavanaugh (SF), L. Abendschein, A. Allen, M. Nesbit, D. Bera, L. Han, P. Shveykin (Coinbase), K. Ramanathan, M. Flynn, and D. Sagen (A&M) to discuss Solana staking |
| Kumanan Ramanathan | 5/18/2023 | 0.4 | Review figma FTX.com launch designs and provide changes |
| Larry Iwanski | 5/18/2023 | 0.9 | Communications related to the progression of current workstreams |
| Larry Iwanski | 5/18/2023 | 0.9 | Review of completed token deliverables for crypto tracing request 39 |
| Leslie Lambert | 5/18/2023 | 0.7 | Prepare for various meetings and calls concerning crypto tracing workstreams |
| Leslie Lambert | 5/18/2023 | 0.9 | Draft communications responsive to requests and inquiries concerning the crypto tracing workstreams |
| Leslie Lambert | 5/18/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing process for priority tracing request 93 |
| Leslie Lambert | 5/18/2023 | 1.7 | Revise detailed summary of findings regarding analysis of a certain token investment |
| Leslie Lambert | 5/18/2023 | 0.2 | Call to discuss wallet time series database script for alameda wallet chain analysis with L. Lambert, J. Zatz, L. Callerio, A. Mohammed (A&M) |
| Leslie Lambert | 5/18/2023 | 1.8 | Provide revisions and commentary on output detailing findings and observations for a request for crypto tracing |
| Lorenzo Callerio | 5/18/2023 | 0.3 | Review REQ39 State materials provided by A. Heric (A&M) |
| Lorenzo Callerio | 5/18/2023 | 0.5 | Call with H Chambers, K.Ramanathan, L.Callerio, Q.Zhang (A&M) B.Bromberg, M.Carter, K.Kapsquale, M.Diaz, D.Witinok (FTI), S.Levin(S&C) to discuss AML/KYC compliance framework |
| Lorenzo Callerio | 5/18/2023 | 0.6 | Review the crypto tracing inbound requests received today from the different teams |
| Lorenzo Callerio | 5/18/2023 | 0.2 | Call to discuss wallet time series database script for alameda wallet chain analysis with L. Lambert, J. Zatz, L. Callerio, A. Mohammed (A&M) |
| Louis Konig | 5/18/2023 | 2.3 | Script database and analysis related to non fungible token balances calculation and analysis |
| Louis Konig | 5/18/2023 | 1.9 | Script database and analysis related to creation of golden source analysis schema and tables |
| Louis Konig | 5/18/2023 | 1.9 | Script database and analysis related to the reconciliation of Stripe bank statements to exchange transactions |
| Louis Konig | 5/18/2023 | 2.0 | Quality control and review of script output related to the reconciliation of Stripe bank statements to exchange transactions |
| Louis Konig | 5/18/2023 | 2.1 | Quality control and review of script output related to creation of golden source analysis schema and tables |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 5/18/2023 | 0.6 | Meeting with M. Sunkara, J. Chan, K. Baker, L. Konig, R. Johnson (A&M), S. Ehrenberg, E. Downing, M. Strand (S&C) to discuss Celsius information request |
| Louis Konig | 5/18/2023 | 2.1 | Quality control and review of script output related to non fungible token balances calculation and analysis |
| Manasa Sunkara | 5/18/2023 | 0.6 | Discussion with S&C to provide additional clarity to a follow up request for the NYAG |
| Manasa Sunkara | 5/18/2023 | 0.6 | Meeting with M. Sunkara, J. Chan, K. Baker, L. Konig, R.Johnson (A&M), S. Ehrenberg, E. Downing, M. Strand (S&C) to discuss Celsius information request |
| Manasa Sunkara | 5/18/2023 | 1.4 | Correspond with FTI to run a search for the kyc drives and file listing in the exports provided |
| Manasa Sunkara | 5/18/2023 | 0.7 | Update a SQL query to include the coin name in the export for internal A&M |
| Manasa Sunkara | 5/18/2023 | 1.1 | Quality check the transfers SQL script to prepare the exports for delivery to S&C |
| Manasa Sunkara | 5/18/2023 | 3.2 | Extract all transfer activity associated with specific user accounts that may be related to a specific institution |
| Manasa Sunkara | 5/18/2023 | 0.4 | Extract the kyc drives and file listing from the database for FTI |
| Manasa Sunkara | 5/18/2023 | 0.4 | Search for any additional user accounts that share the same email addresses as the confirmed accounts |
| Manasa Sunkara | 5/18/2023 | 1.8 | Query the SQL database to create user accounts tables for all users associated to a list of wallet addresses |
| Mark van den Belt | 5/18/2023 | 1.3 | Prepare analysis on intercompany reconciliation for FTX Europe |
| Mark van den Belt | 5/18/2023 | 0.2 | Prepare plan for strategic options analysis of FTX India |
| Mark van den Belt | 5/18/2023 | 0.7 | Review bank statements of FTX Turkey to check TRY transactions observed on FTX.com exchange |
| Mark van den Belt | 5/18/2023 | 0.2 | Prepare update of cost estimate for strategic options of Maltese entities |
| Mark van den Belt | 5/18/2023 | 0.6 | Review analysis on intercompany breakdown for FTX Singapore |
| Mark van den Belt | 5/18/2023 | 2.1 | Prepare presentation on FTX EU Ltd intercompany methodology flows |
| Mark van den Belt | 5/18/2023 | 0.2 | Participate in call with B. Danhach (FTX), D. Johnston, M. van den Belt (A&M) on follow-up matters related to UAE entities |
| Mark van den Belt | 5/18/2023 | 0.3 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to review wind down analysis and identify next steps |
| Mark van den Belt | 5/18/2023 | 0.5 | Participate in call with B. Danhach (FTX), D. Johnston, M. van den Belt (A&M) on FTX UAE matters |
| Mark van den Belt | 5/18/2023 | 0.2 | Review additional data received on transactions of TRY transfers from FTX.com to Turkish entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 5/18/2023 | 2.8 | Prepare presentation on FTX Turkey fact findings related to TRY transactions from exchange to Turkish entities |
| Mason Ebrey | 5/18/2023 | 1.8 | Standardize identified counterparties to match standardized name that were previously unidentified and/or blank |
| Mason Ebrey | 5/18/2023 | 0.5 | Call with A. Helal, M. Ebrey (A&M) regarding FTX counterparty standardization |
| Matthew Flynn | 5/18/2023 | 1.1 | Review historical KYC/AML vendor agreements for data retention clauses to determine retrieval process |
| Matthew Flynn | 5/18/2023 | 0.5 | Call with D. Albert, Y. Cavanaugh (SF), L. Abendschein, A. Allen, M. Nesbit, D. Bera, L. Han, P. Shveykin (Coinbase), K. Ramanathan, M. Flynn, and D. Sagen (A&M) to discuss Solana staking |
| Matthew Flynn | 5/18/2023 | 0.4 | Call with M. Flynn, K. Dusendschon (A&M), B. Harsch (S&C) to discuss legacy KYC/AML data retention |
| Matthew Flynn | 5/18/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, R. Johnson, L. Konig, P. Kwan (A&M) to discuss latest KYC/ AWS data team requests |
| Matthew Flynn | 5/18/2023 | 0.6 | Review updated third-party market maker contract agreement for edits |
| Matthew Flynn | 5/18/2023 | 0.6 | Review updated KYC/AML presentation slide on institutional pricing |
| Matthew Flynn | 5/18/2023 | 0.9 | Review updated pricing quote and vendor terms from BitGo for institutional KYC services |
| Matthew Flynn | 5/18/2023 | 0.4 | Review mark-up and comments from potential exchange provider and provide to S&C |
| Matthew Warren | 5/18/2023 | 1.6 | Prepare and analyze token comparison schedule of overdue investments |
| Matthew Warren | 5/18/2023 | 2.2 | Conduct research on open sources to verify relationship between sellers and buyers of token agreements |
| Matthew Warren | 5/18/2023 | 1.8 | Populate and analyze token agreement information for analysis file |
| Matthew Warren | 5/18/2023 | 2.4 | Provide research on relevant transactions for token agreements |
| Maya Haigis | 5/18/2023 | 0.6 | Teleconference with K. Baker, M. Haigis (A&M) to discuss KYC master user tables |
| Maya Haigis | 5/18/2023 | 1.3 | Review data mapping document to identify key columns for user identification |
| Maya Haigis | 5/18/2023 | 0.5 | Review unmatched KYC files to identify patterns among unmatched files |
| Maya Haigis | 5/18/2023 | 1.7 | Update KYC documentation to pull essential user information for requests |
| Nicole Simoneaux | 5/18/2023 | 0.7 | Call with N. Simoneaux, B. Tenney (A&M) re: asset storage at facility |
| Peter Kwan | 5/18/2023 | 0.7 | Extract data in response to FTX Switzerland request for detailed deposits, withdrawals, transfers and trades |
| Peter Kwan | 5/18/2023 | 0.8 | Continue to add Silo tracking column and confirm recreated wallet address tracking database |

FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
May 1, 2023 through May 31, 2023

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 5/18/2023 | 0.4 | Call with A. Sivapalu, R. Johnson and P. Kwan (A&M) regarding wallet addresses data |
| Peter Kwan | 5/18/2023 | 0.7 | Research post-petition bank deposits against database data |
| Peter Kwan | 5/18/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, R. Johnson, L. Konig, P. Kwan (A&M) to discuss latest KYC/ AWS data team requests |
| Peter Kwan | 5/18/2023 | 0.9 | Review extracted data in response to FTX EU request for detailed deposits, withdrawals, transfers and trades |
| Qi Zhang | 5/18/2023 | 0.6 | Update KYC rules and conditions for tech vendor from various email and phone discussion |
| Qi Zhang | 5/18/2023 | 0.4 | Draft response to FTI's question list on KYC tech vendor capability |
| Quinn Lowdermilk | 5/18/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of token investments and prioritization of tokens |
| Quinn Lowdermilk | 5/18/2023 | 2.1 | Research internal records held by debtor entities for records relevant to token purchase agreement |
| Quinn Lowdermilk | 5/18/2023 | 2.1 | Analyze blockchain information for transactions tied to specific token purchase agreement |
| Quinn Lowdermilk | 5/18/2023 | 0.2 | Call with A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing findings of tracing request 93 |
| Quinn Lowdermilk | 5/18/2023 | 1.4 | Research blockchain information for transaction tied to subpoena in order to trace subsequent transactions |
| Quinn Lowdermilk | 5/18/2023 | 2.2 | Prepare analysis file with new token purchase agreement terms an conditions tied to identified investment |
| Quinn Lowdermilk | 5/18/2023 | 0.5 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the tracing of token investments |
| Quinn Lowdermilk | 5/18/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing process for priority tracing request 93 |
| Rami Arbid | 5/18/2023 | 1.0 | Meeting with G. Wall (A&M) and R. Kanaan (K&A) to discuss UAE entity liquidator appointment |
| Robert Johnson | 5/18/2023 | 0.4 | Convey counts and sizes of tables to Alix Partners to allow for review |
| Robert Johnson | 5/18/2023 | 0.3 | Migrate FTX CHE fills table from FTX.COM server to am_analysis server |
| Robert Johnson | 5/18/2023 | 1.4 | Migrate wallet address data from Postgres to SQL server for PowerBI connection and dashboarding |
| Robert Johnson | 5/18/2023 | 0.4 | Call with A. Sivapalu, R. Johnson and P. Kwan (A&M) regarding wallet addresses data |
| Robert Johnson | 5/18/2023 | 0.7 | Review discrepancy between Athena and RDS in relation to time zone reporting of UTC timestamps |
| Robert Johnson | 5/18/2023 | 2.2 | Correlate stripe activity to user activity as it relates to withdrawals/deposits |
| Robert Johnson | 5/18/2023 | 0.6 | Meeting with M. Sunkara, J. Chan, K. Baker, L. Konig, R. Johnson (A&M), S. Ehrenberg, E. Downing, M. Strand (S&C) to discuss Celsius information request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/18/2023 | 0.6 | Communicate with team regarding all transactions template for future requests |
| Robert Johnson | 5/18/2023 | 0.2 | Correct permissions issue on am_FTX_analysis database on Alameda analysis server |
| Robert Johnson | 5/18/2023 | 0.2 | Adjustments to Box.com user permissions to allow for sharing with FTX resources |
| Robert Johnson | 5/18/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, R. Johnson, L. Konig, P. Kwan (A&M) to discuss latest KYC/ AWS data team requests |
| Sharon Schlam Batista | 5/18/2023 | 0.3 | Call with M. Van den Belt, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream review of FTX Europe |
| Sharon Schlam Batista | 5/18/2023 | 0.4 | Prepare presentation on intercompany workings for two user types on FTX EU Ltd |
| Summer Li | 5/18/2023 | 0.1 | Correspondence with S. Kojima (FTX) regarding the outstanding items following the presentation on the intercompany balance for FTX Japan K.K |
| Summer Li | 5/18/2023 | 0.1 | Correspondence with E, Chew (A&M) regarding the payable and accrual schedule as at 31 December 2022 for Quoine Pte |
| Summer Li | 5/18/2023 | 0.4 | Identify Blockfolio interest data and examples of users with Blockfolio interests included in their final balances |
| Summer Li | 5/18/2023 | 2.9 | Understand the nature of set off between FTX Japan K.K., FTX Japan Holding and Quoine Pte in Sep 2021 |
| Summer Li | 5/18/2023 | 0.2 | Identify the journal entry of the set off between FTX Japan K.K., FTX Japan Holding and Quoine Pte in Sep 2021 |
| Vinny Rajasekhar | 5/18/2023 | 0.6 | Call with D. Sagen, V. Rajasekhar (A&M) to review May 12 Coin Report and discuss next steps |
| Vinny Rajasekhar | 5/18/2023 | 0.8 | Working session with D. Sagen and V. Rajasekhar (A&M) to update crypto asset schedule by Debtor in May 12 Coin Report |
| Vinny Rajasekhar | 5/18/2023 | 1.7 | Update crypto model for update venture token model |
| Vinny Rajasekhar | 5/18/2023 | 0.6 | Update presentation model for update token database |
| Vinny Rajasekhar | 5/18/2023 | 0.7 | Update pricing for select tokens based in identified variances |
| Vinny Rajasekhar | 5/18/2023 | 2.9 | Identify bridging items from variance analysis |
| Vinny Rajasekhar | 5/18/2023 | 0.6 | Call with D. Sagen, V. Rajasekhar (A&M) to review May 12 Coin Report top variances |
| Vinny Rajasekhar | 5/18/2023 | 1.2 | Prepare detailed notes on crypto model workings |
| William Walker | 5/18/2023 | 1.4 | Prepare updated venture token snapshot for purposes of updating the coin report |
| Aly Helal | 5/19/2023 | 0.2 | Call with J. Lee, A. Helal, B. Price (A&M) regarding bank account information tracker for purposes of FBAR filings |
| Aly Helal | 5/19/2023 | 0.9 | Call with M. Shanahan, J. Lee, A. Helal (A&M) to discuss counterparty standardization workplan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 5/19/2023 | 3.2 | Standardize bank transaction counterparties "Third Party" for all banks |
| Aly Helal | 5/19/2023 | 2.8 | Identify new counterparties or bank transactions for newly added bank account statements |
| Andrew Heric | 5/19/2023 | 0.1 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding updated approach to trace token investments |
| Andrew Heric | 5/19/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, L. Iwanski, I. Radwanski, A. Heric, M. Warren, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing team update call |
| Andrew Heric | 5/19/2023 | 2.1 | Begin new analysis of venture token by reviewing the related contract and initial blockchain tracing for request 39 |
| Andrew Heric | 5/19/2023 | 2.3 | Craft deliverable of findings from venture token tracing analysis for request 39 |
| Andrew Heric | 5/19/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding findings of venture token tracing request |
| Andrew Heric | 5/19/2023 | 2.9 | Finalize crypto tracing analysis and document research related to a venture token for request 39 |
| Austin Sloan | 5/19/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, A. Sloan, M. Haigis (A&M) to discuss balance recalculation efforts, KYC account identification and development of scripting with QC procedures |
| Austin Sloan | 5/19/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, J. Chan, A. Sloan, K. Baker, M. Simkins and R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 5/19/2023 | 0.6 | Review crypto pricing data options for wallet time series database and script |
| Azmat Mohammed | 5/19/2023 | 0.7 | Call with D. Chiu (FTX) and A. Mohammed( &M) to discuss development efforts and plans |
| Breanna Price | 5/19/2023 | 0.2 | Call with J. Lee, B. Price (A&M) to discuss missing statements from Deltec, and research regarding Signature Bank and Silvergate |
| Breanna Price | 5/19/2023 | 0.2 | Call with J. Lee, A. Helal, B. Price (A&M) regarding bank account information tracker for purposes of FBAR filings |
| Breanna Price | 5/19/2023 | 0.8 | Continue adding Vakifbank bank data to the bank statement trackers |
| Breanna Price | 5/19/2023 | 1.1 | Create a tracker related to additional bank information for the purposes of FBAR filings |
| Breanna Price | 5/19/2023 | 1.4 | Research the latest finance and liquidation updates are related to Silvergate and Signature bank |
| Bridger Tenney | 5/19/2023 | 1.3 | Coordinate shipping of assets from storage facility |
| Chris Arnett | 5/19/2023 | 0.4 | Review and comment on Dubai lease termination documentation |
| Cullen Stockmeyer | 5/19/2023 | 2.1 | Compare new dataset to previous analysis for over the counter transactions |
| Cullen Stockmeyer | 5/19/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, L. Iwanski, I. Radwanski, A. Heric, M. Warren, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing team update call |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 5/19/2023 | 1.8 | Correspondences related to professional tracker for working group members |
| Cullen Stockmeyer | 5/19/2023 | 1.1 | Prepare new dataset for analysis of over the counter transactions |
| Daniel Sagen | 5/19/2023 | 0.4 | Prepare and circulate distributable versions of May 12 Coin Report materials |
| Daniel Sagen | 5/19/2023 | 0.7 | Update Coin Report per comments received from K. Ramanathan (A&M) |
| Daniel Sagen | 5/19/2023 | 0.3 | Update Coin Report summary information for May 12 report in PMO presentation |
| Daniel Sagen | 5/19/2023 | 0.8 | Review and reconcile BitGo April invoices against monthly activity statements, provide feedback to K. Ramanathan (A&M) |
| David Johnston | 5/19/2023 | 1.2 | Follow-up call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| David Johnston | 5/19/2023 | 2.6 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Mazzei (HB), D. Johnston, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| David Johnston | 5/19/2023 | 0.5 | Call with L. Konig, M. Flynn, D. Johnston, M. van den Belt (A&M) related to FTX Turkey TRY transactions on exchange |
| David Johnston | 5/19/2023 | 2.1 | Update FTX Europe and rest of world wind down entity analysis |
| David Johnston | 5/19/2023 | 0.5 | Participate in call with E. Simpson, A. Kranzley (S&C), D. Johnston, M. van den Belt (A&M) related to FTX Europe strategic options outcomes |
| David Johnston | 5/19/2023 | 0.2 | Participate in follow-up call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| David Johnston | 5/19/2023 | 1.5 | Call with E. Simpson, O. de Vito Piscicelli (S&C), R. Matzke, N. Ziourti, M. Athinodorou, M. Lambrianou (FTX), M. Hadjigavriel (Triantafyllides), M. van den Belt, D. Johnston (A&M) on FTX EU matters |
| Gaurav Walia | 5/19/2023 | 2.6 | Prepare a summary of the FTT  buy and burn program |
| Gaurav Walia | 5/19/2023 | 0.5 | Call with N. Friedlander (S&C), G. Walia (A&M) to review latest Alameda exploit deck |
| Gaurav Walia | 5/19/2023 | 2.1 | Update the Alameda exploit deck based on feedback from S&C |
| Gioele Balmelli | 5/19/2023 | 0.4 | Review minutes of the meeting with the Swiss administrator |
| Gioele Balmelli | 5/19/2023 | 2.6 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Mazzei (HB), D. Johnston, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Guy Wall | 5/19/2023 | 0.4 | Review UAE Entity correspondence re. scoping for liquidator and audit engagement |
| Heather Ardizzoni | 5/19/2023 | 2.4 | Search for additional slack conversations/documentation/evidence related to new example in second interim report draft |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 5/19/2023 | 0.6 | Identify background details for operations of FTX Japan Services K.K |
| Henry Chambers | 5/19/2023 | 0.3 | Correspondence with R. Hoskins (FTX) regarding FTX Liquid securities |
| Igor Radwanski | 5/19/2023 | 0.5 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding the presentation of the findings related to Request 93 |
| Igor Radwanski | 5/19/2023 | 0.1 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding updated approach to trace token investment |
| Igor Radwanski | 5/19/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, L. Iwanski, I. Radwanski, A. Heric, M. Warren, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing team update call |
| Igor Radwanski | 5/19/2023 | 0.3 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing findings related to Request 93 |
| Igor Radwanski | 5/19/2023 | 2.6 | Trace transfers using blockchain analytics tool that were originally withdrawn from FTX.US exchanges |
| Igor Radwanski | 5/19/2023 | 0.3 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, K. Baker, L. Callerio, and J. Chan (A&M) discussing tracing request findings |
| Igor Radwanski | 5/19/2023 | 2.7 | Quantify transfers and wallet addresses associated with specific user withdrawals |
| Igor Radwanski | 5/19/2023 | 1.5 | Edit visuals related to tracing request number 93 |
| Jack Yan | 5/19/2023 | 0.8 | Monitor crypto flows held in FTX Japan wallets |
| Jack Yan | 5/19/2023 | 1.3 | Update the wallet balance checking worksheet due to the upgrade of Firebox |
| James Lam | 5/19/2023 | 0.6 | Correspondences with the Quoine Pte team regarding the company's crypto balances and certain transaction records |
| James Lam | 5/19/2023 | 1.4 | Research and prepare a summary of comparison for two wallet monitoring bots |
| James Lam | 5/19/2023 | 0.6 | Review testing notifications from a wallet monitoring bot |
| Jon Chan | 5/19/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, J. Chan, A. Sloan, K. Baker, M. Simkins and R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 5/19/2023 | 2.4 | Extract all transaction data for specific entity pertaining subpoena request |
| Jon Chan | 5/19/2023 | 1.9 | Provide transfer data for internal analysis pertaining to related party analysis |
| Jon Chan | 5/19/2023 | 0.3 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, K. Baker, L. Callerio, and J. Chan (A&M) discussing tracing request findings |
| Jonathan Marshall | 5/19/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, J. Chan, A. Sloan, K. Baker, M. Simkins and R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/19/2023 | 1.9 | Debug database script to fill in missing daily coin prices |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 5/19/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, J. Chan, A. Sloan, K. Baker, M. Simkins and R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/19/2023 | 2.3 | Update database script to calculate OTC trading volume and exposure |
| Jonathan Zatz | 5/19/2023 | 0.9 | Correspond related to request for Alameda addresses on specific chain |
| Jonathan Zatz | 5/19/2023 | 0.7 | Summarize status of open Alameda data requests |
| Jonathan Zatz | 5/19/2023 | 2.2 | Script database related to request for monthly Alameda balances on each exchange |
| Julian Lee | 5/19/2023 | 0.2 | Correspond with Deltec regarding production of Alameda Research Ltd monthly statements and date discrepancies |
| Julian Lee | 5/19/2023 | 0.1 | Correspond with team regarding Silvergate request items for non-debtor accounts per AlixPartners inquiry |
| Julian Lee | 5/19/2023 | 0.1 | Correspond with team regarding extracting bank account information regarding FBAR filings |
| Julian Lee | 5/19/2023 | 0.1 | Correspond with team regarding PMO slide updates |
| Julian Lee | 5/19/2023 | 0.4 | Call with M. Shanahan, J. Lee (A&M) to discuss bank account request re: FBAR filings and analyze bank activity for select Silvergate accounts |
| Julian Lee | 5/19/2023 | 0.4 | Correspond with Goldfields regarding follow-up request for counterparty information on select transactions for cash database purposes |
| Julian Lee | 5/19/2023 | 0.3 | Correspond with team regarding status of bank statement collection for non-debtor accounts |
| Julian Lee | 5/19/2023 | 0.3 | Correspond with team regarding bank account information to capture for purposes of FBAR filings |
| Julian Lee | 5/19/2023 | 0.2 | Call with J. Lee, A. Helal, B. Price (A&M) regarding bank account information tracker for purposes of FBAR filings |
| Julian Lee | 5/19/2023 | 0.2 | Call with J. Lee, B. Price (A&M) to discuss missing statements from Deltec, and research regarding Signature Bank and Silvergate |
| Kevin Baker | 5/19/2023 | 0.7 | Extract all user accounts from AWS related to transaction address and specific wallet for a USAO subpoena request |
| Kevin Baker | 5/19/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, A. Sloan, M. Haigis (A&M) to discuss balance recalculation efforts, KYC account identification and development of scripting with QC procedures |
| Kevin Baker | 5/19/2023 | 1.2 | Generate KYC overlay report to deliver to FTI with all metadata associated with subpoena request |
| Kevin Baker | 5/19/2023 | 2.2 | Extract all Fills transactions from AWS with regards to all FTT tokens |
| Kevin Baker | 5/19/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, J. Chan, A. Sloan, K. Baker, M. Simkins and R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 5/19/2023 | 0.3 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, K. Baker, L. Callerio, and J. Chan (A&M) discussing tracing request findings |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 5/19/2023 | 2.3 | Analyze balance recalculation and KYC supporting documentation for S&C requests |
| Kevin Baker | 5/19/2023 | 0.8 | Extract all withdrawal and deposit transactions related to a specific wallet address |
| Kora Dusendschon | 5/19/2023 | 0.4 | Teleconference with K. Dusendschon, M. Haigis (A&M) to discuss KYC third party application data availability |
| Kora Dusendschon | 5/19/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, J. Chan, A. Sloan, K. Baker, M. Simkins and R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 5/19/2023 | 0.6 | Review open items and answer questions from team to provide oversight and guidance on pending items, including balance recalculation efforts |
| Kora Dusendschon | 5/19/2023 | 0.4 | Teleconference with R. Perubhatla (FTX), R. Johnson, and K. Dusendschon (A&M) to review weekly dashboard and discuss status of AWS requests and KYC matters |
| Kora Dusendschon | 5/19/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, A. Sloan, M. Haigis (A&M) to discuss balance recalculation efforts, KYC account identification and development of scripting with QC procedures |
| Kora Dusendschon | 5/19/2023 | 0.5 | Call with M. Flynn, K. Dusendschon (A&M) to discuss management's view on KYC vendor data retention |
| Kora Dusendschon | 5/19/2023 | 0.4 | Finalize weekly dashboards and tracker for R. Perubhatla (FTX) |
| Kumanan Ramanathan | 5/19/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), E. Solomon (Fireblocks) to discuss solution offerings and terms |
| Kumanan Ramanathan | 5/19/2023 | 0.7 | Review of JST updated hedging proposal and provide comments |
| Kumanan Ramanathan | 5/19/2023 | 0.3 | Call with T. Chen (BitGo) to discuss KYC onboarding |
| Kumanan Ramanathan | 5/19/2023 | 0.4 | Call with J. Chen, and M. Vincent (Wintermute) to discuss trading strategies |
| Kumanan Ramanathan | 5/19/2023 | 0.5 | Call with R. Doshi, G. Grant, J. Barkhordar (Alameda loan counterparty) to discuss onboarding and potential proposals |
| Lance Clayton | 5/19/2023 | 1.1 | Prepare recent updates / next steps for BOD update deck |
| Lance Clayton | 5/19/2023 | 1.3 | Draft Venture investments PMO updates for equity positions |
| Larry Iwanski | 5/19/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, L. Iwanski, I. Radwanski, A. Heric, M. Warren, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing team update call |
| Larry Iwanski | 5/19/2023 | 0.8 | Workstream correspondence related to crypto tracing and database requests progression |
| Larry Iwanski | 5/19/2023 | 0.9 | Review crypto tracing deliverable for final comments to prepare for submission |
| Leslie Lambert | 5/19/2023 | 2.6 | Conduct detailed review of crypto tracing outputs and supporting workpapers and data relevant to Request 39 |
| Leslie Lambert | 5/19/2023 | 2.8 | Revise documentation of crypto tracing workstream efforts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 5/19/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, L. Iwanski, I. Radwanski, A. Heric, M. Warren, Q. Lowdermilk, C. Stockmeyer (A&M) regarding crypto tracing team update call |
| Leslie Lambert | 5/19/2023 | 2.7 | Review deliverables summarizing the analysis of certain token investment positions |
| Leslie Lambert | 5/19/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding findings of venture token tracing request |
| Leslie Lambert | 5/19/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing update |
| Leslie Lambert | 5/19/2023 | 2.4 | Prepare revisions to documentation detailing crypto tracing efforts |
| Leslie Lambert | 5/19/2023 | 0.3 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, K. Baker, L. Callerio, and J. Chan (A&M) discussing tracing request findings |
| Lorenzo Callerio | 5/19/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing update |
| Lorenzo Callerio | 5/19/2023 | 0.3 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, K. Baker, L. Callerio, and J. Chan (A&M) discussing tracing request findings |
| Lorenzo Callerio | 5/19/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, L. Iwanski, I. Radwanski, A. Heric, M. Warren, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing team update call |
| Louis Konig | 5/19/2023 | 0.5 | Call with L. Konig, M. Flynn, D. Johnston, M. van den Belt (A&M) related to FTX Turkey TRY transactions on exchange |
| Mark van den Belt | 5/19/2023 | 1.2 | Follow-up call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| Mark van den Belt | 5/19/2023 | 1.1 | Prepare updated presentation on Europe strategic options analysis by adding analysis for the Dubai entities |
| Mark van den Belt | 5/19/2023 | 0.2 | Participate in follow-up call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| Mark van den Belt | 5/19/2023 | 1.5 | Participate in call with E. Simpson, O. de Vito Piscicelli (S&C), R. Matzke, N. Ziourti, M. Athinodorou, M. Lambrianou (FTX), M. Hadjigavriel (Triantafyllides), M. van den Belt, D. Johnston (A&M) on FTX EU matters |
| Mark van den Belt | 5/19/2023 | 2.4 | Prepare presentation on FTX EU intercompany workflow examples |
| Mark van den Belt | 5/19/2023 | 0.5 | Participate in call with L. Konig, M. Flynn, D. Johnston, M. van den Belt (A&M) related to FTX Turkey TRY transactions on exchange |
| Mark van den Belt | 5/19/2023 | 0.5 | Participate in call with E. Simpson, A. Kranzley (S&C), D. Johnston, M. van den Belt (A&M) related to FTX Europe strategic options outcomes |
| Matthew Flynn | 5/19/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), E. Solomon (Fireblocks) to discuss solution offerings and terms |
| Matthew Flynn | 5/19/2023 | 0.5 | Call with M. Flynn, K. Dusendschon (A&M) to discuss management's view on KYC vendor data retention |
| Matthew Flynn | 5/19/2023 | 0.6 | Review BitGo contract mark-up from S&C |
| Matthew Flynn | 5/19/2023 | 1.1 | Update PMO presentation for Management |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/19/2023 | 0.4 | Confirm 1Inch BitGo wallet transfers |
| Matthew Flynn | 5/19/2023 | 0.4 | Update crypto team workstream tracker for management meeting |
| Matthew Flynn | 5/19/2023 | 0.4 | Review and update KYC tracker for current status |
| Matthew Flynn | 5/19/2023 | 0.5 | Call with L. Konig, M. Flynn, D. Johnston, M. van den Belt (A&M) related to FTX Turkey TRY transactions on exchange |
| Matthew Warren | 5/19/2023 | 2.3 | Use of open sources to determine relevant token transactions regarding request 39 |
| Matthew Warren | 5/19/2023 | 1.3 | Prepare an update file for token reporting with relevant data tabs |
| Matthew Warren | 5/19/2023 | 3.0 | Provide token research for private sale agreements regarding request 39 |
| Matthew Warren | 5/19/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, L. Iwanski, I. Radwanski, A. Heric, M. Warren, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing team update call |
| Maximilian Simkins | 5/19/2023 | 1.4 | Prepare code to search for missing KYC drives |
| Maximilian Simkins | 5/19/2023 | 0.6 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss unmatched KYC file identification |
| Maximilian Simkins | 5/19/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, J. Chan, A. Sloan, K. Baker, M. Simkins and R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 5/19/2023 | 1.5 | Prepare code to search for missing KYC files |
| Maya Haigis | 5/19/2023 | 0.4 | Teleconference with K. Dusendschon, M. Haigis (A&M) to discuss KYC third party application data availability |
| Maya Haigis | 5/19/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, A. Sloan, M. Haigis (A&M) to discuss balance recalculation efforts, KYC account identification and development of scripting with QC procedures |
| Maya Haigis | 5/19/2023 | 0.6 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss unmatched KYC file identification |
| Maya Haigis | 5/19/2023 | 1.1 | Prepare report with files and drives for requested users |
| Maya Haigis | 5/19/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, J. Chan, A. Sloan, K. Baker, M. Simkins and R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 5/19/2023 | 0.3 | Perform quality control checks on consolidated PII listing table |
| Maya Haigis | 5/19/2023 | 0.8 | Review script to create KYC master user table |
| Michael Shanahan | 5/19/2023 | 0.9 | Call with M. Shanahan, J. Lee, A. Helal (A&M) to discuss counterparty standardization workplan |
| Michael Shanahan | 5/19/2023 | 1.1 | Review documents related to Euclid Way promissory note in connection with intercompany analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 5/19/2023 | 0.4 | Call with M. Shanahan, J. Lee (A&M) to discuss bank account request re: FBAR filings and analyze bank activity for select Silvergate accounts |
| Qi Zhang | 5/19/2023 | 0.7 | Update AML framework ppt slide to incorporate new pricing from BitGo on institutional KYB |
| Quinn Lowdermilk | 5/19/2023 | 1.1 | Relativity research surrounding identified agreement for potential communications between two parties |
| Quinn Lowdermilk | 5/19/2023 | 0.5 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding the presentation of the findings related to Request 93 |
| Quinn Lowdermilk | 5/19/2023 | 0.1 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding updated approach to trace token investments |
| Quinn Lowdermilk | 5/19/2023 | 2.1 | Update tracing file identifying when transactions hit debtor entity wallets |
| Quinn Lowdermilk | 5/19/2023 | 0.3 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, K. Baker, L. Callerio, and J. Chan (A&M) discussing tracing request findings |
| Quinn Lowdermilk | 5/19/2023 | 2.2 | Identify transaction hashes related to transactions tied to a token purchase agreement |
| Quinn Lowdermilk | 5/19/2023 | 1.6 | Blockchain research in attempts to locate transactions tied to a token purchase agreement |
| Quinn Lowdermilk | 5/19/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, L. Iwanski, I. Radwanski, A. Heric, M. Warren, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing team update call |
| Quinn Lowdermilk | 5/19/2023 | 0.3 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing findings related to Request 93 |
| Rami Arbid | 5/19/2023 | 0.8 | Prepare email update to A&M team related to estimate of initial external costs to implement wind-down |
| Robert Johnson | 5/19/2023 | 1.8 | Additional review of stripe activity and correlate to user activity and associated withdrawals and deposits |
| Robert Johnson | 5/19/2023 | 0.7 | Finalize and QC migration of FTX CHE fills table to am_analysis server |
| Robert Johnson | 5/19/2023 | 0.2 | Review weekly deck to identify any necessary changes to content in advance of meeting |
| Robert Johnson | 5/19/2023 | 0.4 | Teleconference with K. Dusendschon, J.Marshall, J. Zatz, M. Haigis, J. Chan, A. Sloan, K. Baker, M. Simkins and R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 5/19/2023 | 0.3 | Finalize migration of wallet address data from Postgres to SQL to used for PowerBI dashboarding |
| Robert Johnson | 5/19/2023 | 0.2 | Change ownership on FTX CHE fills table on am_analysis server |
| Robert Johnson | 5/19/2023 | 0.4 | Teleconference with R. Perubhatla (FTX), R. Johnson, and K. Dusendschon (A&M) to review weekly dashboard and discuss status of AWS requests and KYC matters |
| Robert Johnson | 5/19/2023 | 2.1 | Upgrade FTX.com looker instance from Ubuntu 18 to Ubuntu 20 |
| Summer Li | 5/19/2023 | 0.3 | Call with S. Kojima (FTX) to discuss the schedules attached to the audit confirmations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 5/19/2023 | 0.2 | Review of documents to understand the purposes for setting up FTX Japan K.K services and why the management is still keeping this entity |
| Summer Li | 5/19/2023 | 1.1 | Update the monthly user balances reconciliation denominated in USD to reflect the changes made in the withdrawal and cancelled withdrawal data |
| Summer Li | 5/19/2023 | 0.4 | Update the audit confirmations schedule for balances between FTX Japan Holding and FTX Alameda |
| Summer Li | 5/19/2023 | 0.3 | Update the audit confirmations schedule for balances between FTX Japan Holding and FTX Trading |
| Summer Li | 5/19/2023 | 1.1 | Review of the Quoine Pte closing for April 2023 |
| Charles Evans | 5/20/2023 | 0.1 | Correspondence with D. Johnston, H. Chambers, C. Evans (A&M) regarding Bitocto wind down |
| Gaurav Walia | 5/20/2023 | 1.3 | Finalize the Alameda exploit deck updates |
| Igor Radwanski | 5/20/2023 | 1.1 | Edit deliverable consisting of findings related to a priority crypto tracing request |
| Kevin Baker | 5/20/2023 | 2.8 | Extract data from AWS to analyze transactions for a NYAG subpoena request |
| Kevin Baker | 5/20/2023 | 0.8 | Extract data from AWS to analyze transactions for a USAO EDNY subpoena request |
| Kora Dusendschon | 5/20/2023 | 0.1 | Respond to internal question regarding KYC request for balance recalculation and QC efforts |
| Lance Clayton | 5/20/2023 | 1.8 | Draft final updates to venture PMO deck re: venture equity positions |
| Louis Konig | 5/20/2023 | 2.2 | Script database and analysis related to all transaction detail extract automated template creation |
| Maya Haigis | 5/20/2023 | 0.6 | Update KYC master files table to include folder_id field for users |
| Maya Haigis | 5/20/2023 | 0.5 | Update master KYC PII listing table to incorporate non-JSON fields from KYC-related tables |
| Peter Kwan | 5/20/2023 | 0.8 | Query, analyze and extract balance changes data to research location of certain fiat deposits |
| Peter Kwan | 5/20/2023 | 0.4 | Call with S. Schlam (A&M) to research whereabouts of bank deposits relating to foreign FTX entity user |
| Robert Gordon | 5/20/2023 | 0.4 | Correspondence with N. Friedlander(S&C) on drafted language on controls for second interim report |
| Robert Gordon | 5/20/2023 | 0.6 | Correspondence with N. Friedlander(S&C) on drafted language on cash reconciliation process for second interim report |
| Robert Johnson | 5/20/2023 | 0.9 | Revoke privileges from departing FTX employee from turkey RDS instance |
| Robert Johnson | 5/20/2023 | 0.6 | Alter firewall rules to remove entries associated with departing FTX employee |
| Robert Johnson | 5/20/2023 | 1.2 | Revoke privileges from departing FTX employee from am_analysis RDS instance |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Robert Johnson | 5/20/2023 | 0.6 | Revoke privileges from departing FTX employee from FTX US RDS instance |
| Robert Johnson | 5/20/2023 | 0.7 | Revoke privileges from departing FTX employee from FTX.com RDS instance |
| Sharon Schlam Batista | 5/20/2023 | 0.4 | Call with S. Schlam (A&M) to research whereabouts of bank deposits relating to foreign FTX entity user |
| Breanna Price | 5/21/2023 | 0.3 | Identify and organize additional bank information related to Silvergate for the purposes of FBAR filings |
| Breanna Price | 5/21/2023 | 1.4 | Identify and organize additional bank information related to Signature for the purposes of FBAR filings |
| Cullen Stockmeyer | 5/21/2023 | 1.6 | Correspondences related to professional tracker for working group members |
| Cullen Stockmeyer | 5/21/2023 | 0.8 | Update professional tracker for crypto tracing requests based on additional correspondences related to ventures |
| David Wilson | 5/21/2023 | 0.9 | Begin draft of database script to create standard data extraction of balances template |
| David Wilson | 5/21/2023 | 3.1 | Initial draft of database script to create standard data extraction of account activity template |
| Gaurav Walia | 5/21/2023 | 1.3 | Review the latest FTT buy and burn counterparty data |
| Henry Chambers | 5/21/2023 | 0.3 | Correspondence with S. Levin (S&C) regarding OFAC update on post petition deposit return process |
| Jonathan Zatz | 5/21/2023 | 0.8 | Review results of database script to fill in missing daily coin prices |
| Jonathan Zatz | 5/21/2023 | 2.2 | Update database script to extract month-end balance snapshots |
| Jonathan Zatz | 5/21/2023 | 0.6 | Review results of database script to extract month end balance snapshots |
| Kora Dusendschon | 5/21/2023 | 0.4 | Review sample spreadsheet from FTI for Balance recalculation efforts and provide feedback on format |
| Louis Konig | 5/21/2023 | 2.6 | Quality control and review of script output related to all transaction detail extract automated template creation |
| Robert Johnson | 5/21/2023 | 1.2 | Migrate table from RDS to Athena per request from data team |
| Aaron Dobbs | 5/22/2023 | 2.1 | Continue with counterparty entity data reconciliation and cleaning with cross reference to internal database of entities |
| Aaron Dobbs | 5/22/2023 | 0.2 | Call with A. Dobbs and B. Price (A&M) to discuss the bank account information tracker for purposes of FBAR filings |
| Aaron Dobbs | 5/22/2023 | 1.2 | Continue to update cash database with consistent naming conventions |
| Aaron Dobbs | 5/22/2023 | 2.7 | Standardize counterparty transaction database to clean data and create standard naming convention |
| Aly Helal | 5/22/2023 | 3.0 | Update Standardization of cash transactions counterparties |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 5/22/2023 | 2.9 | Reconcile Wire Ids from Bank Statements with Wire Ids from Wire activity file for counterparties identification |
| Aly Helal | 5/22/2023 | 0.2 | Call with A. Helal, M. Ebrey (A&M) regarding standardization cleaning items to-do list |
| Aly Helal | 5/22/2023 | 1.6 | Call with J. Lee, A. Helal (A&M) to discuss counterparty standardization and outstanding items that require follow-up with banks |
| Anan Sivapalu | 5/22/2023 | 0.4 | Call with A. Sivapalu and G. Walia (A&M) regarding petition date pricing variation and reconciliationBO5/22/20230.4 |
| Andrew Heric | 5/22/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding token tracing and identification for request 39 |
| Andrew Heric | 5/22/2023 | 1.9 | Begin populating deliverable with analysis findings and crypto tracing visuals related to request 39 |
| Andrew Heric | 5/22/2023 | 2.4 | Review contract details and internal documentation for token related to venture request 39 |
| Andrew Heric | 5/22/2023 | 1.8 | Conduct crypto tracing and open-source research for token related to request 39 |
| Andrew Heric | 5/22/2023 | 1.4 | Update the summaries and tracing visuals for request 39 deliverables based off comments from L. Lambert (A&M) |
| Andrew Heric | 5/22/2023 | 0.6 | Call with L. Iwanski, L. Lambert, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto team priorities and updates |
| Austin Sloan | 5/22/2023 | 0.3 | Teleconference with K.Dusendschon, J.Marshall, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 5/22/2023 | 0.5 | Call with L. Chamma, Q. Zhang, L. Yurchak, M. Flynn, A. Mohammed (A&M) and J. Ellison, B. Relhan (KYC vendor) to discuss manual review service capability |
| Azmat Mohammed | 5/22/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, L. Yurchak, M. Flynn, A.Mohammed (A&M) and D. Chiu (FTX) to discuss AWS data matching for KYC purposes |
| Azmat Mohammed | 5/22/2023 | 0.5 | Weekly AML/KYC Working Group call with R. Perubhatla, J. Masters, D. Chiu (FTX), H.Chambers, K. Ramanathan, Q. Zhang, L. Chamma, L.Yurchak, M. Flynn, A.Mohammed (A&M) |
| Azmat Mohammed | 5/22/2023 | 0.7 | Call with V. Nadimpalli (A&M) to discuss development PMO efforts |
| Azmat Mohammed | 5/22/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, V. Nadimpalli, G. Walia, V. Rajasekhar, D. Sagen (A&M) to discuss crypto workstream topics |
| Azmat Mohammed | 5/22/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss current development efforts |
| Azmat Mohammed | 5/22/2023 | 0.5 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan, Azmat Mohammed (A&M) to discuss current developer project status |
| Azmat Mohammed | 5/22/2023 | 0.6 | Call with development shop to discuss potential partnership and projects with V. Nadimpalli (A&M) |
| Azmat Mohammed | 5/22/2023 | 0.6 | Discuss post petition deposits use-case for wallet time series database with Or. Weinberger (Sygnia) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 5/22/2023 | 0.4 | Work with FTX IT to setup access and onboard new technical staff |
| Bas Fonteijne | 5/22/2023 | 2.6 | Prepare a presentation on strategic option analysis FTX Japan Services K.K |
| Bas Fonteijne | 5/22/2023 | 1.2 | Update strategic option analysis for FTX Digital Holdings |
| Bas Fonteijne | 5/22/2023 | 1.6 | Prepare strategic option analysis Dappbase entities |
| Bas Fonteijne | 5/22/2023 | 1.8 | Prepare strategic option analysis FTX Japan Services K.K |
| Bas Fonteijne | 5/22/2023 | 1.4 | Prepare presentation on strategic option analysis Dappbase entities |
| Bas Fonteijne | 5/22/2023 | 0.3 | Gather information on FTX Japan Services K.K |
| Breanna Price | 5/22/2023 | 2.7 | Continue identifying and organizing additional bank information related to Signet for the purposes of FBAR filings |
| Breanna Price | 5/22/2023 | 0.1 | Call with J. Lee and B. Price (A&M) discussing the bank account information tracker for purposes of FBAR filings |
| Breanna Price | 5/22/2023 | 0.1 | Call with I. Patel and B. Price (A&M) discussing the bank account information tracker for purposes of FBAR filings |
| Breanna Price | 5/22/2023 | 0.1 | Call with M. Ebrey and B. Price (A&M) discussing the bank account information tracker for purposes of FBAR filings |
| Breanna Price | 5/22/2023 | 2.2 | Continue identifying and organizing additional bank information related to Signature for the purposes of FBAR filings |
| Breanna Price | 5/22/2023 | 0.2 | Call with A. Dobbs and B. Price (A&M) to discuss the bank account information tracker for purposes of FBAR filings |
| Breanna Price | 5/22/2023 | 1.9 | Identify and organize additional bank information related to Signet for the purposes of FBAR filings |
| Caoimhe Corr | 5/22/2023 | 2.1 | Update the wind down model for Zubr based on new financial analysis from IP |
| Caoimhe Corr | 5/22/2023 | 0.6 | Update the consolidated master for assumptions used in wind down costs |
| Caoimhe Corr | 5/22/2023 | 1.1 | Update the wind down costs analysis for Quoine India |
| Caoimhe Corr | 5/22/2023 | 0.8 | Update the preferred option for the Quoine India based on discussion with local experts |
| Caoimhe Corr | 5/22/2023 | 0.9 | Formulate next steps for dormant entity wind down |
| Caoimhe Corr | 5/22/2023 | 0.3 | Call with D.Mehta, K. Vaish M. van den Belt C.Corr (A&M) to discuss current situation in India |
| Charles Evans | 5/22/2023 | 0.6 | Correspondence with ABNR team, M. Jonathan (FTX), F. Halim (TMF) regarding Bitocto wind down approval |
| Charles Evans | 5/22/2023 | 0.3 | Correspondence with H. Chambers, C. Evans, J. Lam and S. Li (A&M) regarding the FTX Japan Services KK potential wind down |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 5/22/2023 | 1.1 | Analyze over the counter transactions to identify purpose of certain accounts |
| Cullen Stockmeyer | 5/22/2023 | 0.8 | Update working group list and access to various resources for additional team member |
| Cullen Stockmeyer | 5/22/2023 | 0.6 | Update professional tracker for crypto tracing requests based on additional correspondences |
| Cullen Stockmeyer | 5/22/2023 | 2.3 | Continue review of reports related to certain ventures in crypto tracing requests and provide comments |
| Cullen Stockmeyer | 5/22/2023 | 0.2 | Meeting with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing team update |
| Cullen Stockmeyer | 5/22/2023 | 2.2 | Review reports related to certain ventures in crypto tracing request and provide comments |
| Cullen Stockmeyer | 5/22/2023 | 1.7 | Update professional tracker for invoice based on new information |
| Daniel Sagen | 5/22/2023 | 0.1 | Call with L. Callerio, D. Sagen, L. Lambert, V. Rajasekhar (A&M) re: coin report |
| Daniel Sagen | 5/22/2023 | 0.7 | Update token level data in staking overview presentation to reflect balances as of May 12 |
| Daniel Sagen | 5/22/2023 | 0.7 | Review follow up questions from 3rd party exchange regarding token reconciliation for transfer |
| Daniel Sagen | 5/22/2023 | 0.7 | Prepare requested summary of token mapping and historical categorization per request from data team |
| Daniel Sagen | 5/22/2023 | 0.5 | Call with N. Molina (FTX), L. Barbano, J. Sime (Embed),  G. Walia and D. Sagen (A&M) to discuss client portal claim reconciliation |
| Daniel Sagen | 5/22/2023 | 0.4 | Prepare draft response and flag items for follow up regarding 3rd party exchange token reconciliation |
| Daniel Sagen | 5/22/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, A. Mohammed, G. Walia, V. Rajasekhar, D. Sagen (A&M) to discuss crypto workstream topics |
| Daniel Sagen | 5/22/2023 | 0.9 | Update staking overview presentation per feedback received from K. Ramanathan (A&M) |
| Daniel Sagen | 5/22/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, V. Nadimpalli, G. Walia, V. Rajasekhar, D. Sagen (A&M) to discuss crypto workstream topics |
| Daniel Sagen | 5/22/2023 | 0.2 | Call with K. Ramanathan (A&M) to discuss updates to staking overview presentation |
| David Johnston | 5/22/2023 | 0.4 | Call with S. Aydin (FTX), B. Harsch, S. Ehrenberg (S&C), F. Ergun, B. Ozaydin, B. Kahraman, D. Goksel (Durukan Partners), D. Johnston, M. van den Belt (A&M) on Turkey matters |
| David Johnston | 5/22/2023 | 0.4 | Review materials and correspondence relating to North Dimension Ltd wind down |
| David Johnston | 5/22/2023 | 0.1 | Review documentation relating to termination of FTX Europe employee |
| David Johnston | 5/22/2023 | 0.1 | Review and prepare correspondence relating to FTX EMEA Ltd |
| David Johnston | 5/22/2023 | 0.9 | Review FTX Dubai wind down materials and agree next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 5/22/2023 | 1.4 | Review strategic options presentation for FTX Quoine India |
| David Johnston | 5/22/2023 | 0.2 | Call with D. Johnston (A&M) and J. Bavaud (FTX) to discuss remaining employees at FTX Trading GmbH and next steps for FTX EU Ltd |
| David Johnston | 5/22/2023 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, D. Johnston, M. van den Belt (A&M) on FTX Turkey exchange data |
| David Johnston | 5/22/2023 | 0.9 | Review updated situation overview for FTX Europe AG and provide comments relating to latest developments |
| David Johnston | 5/22/2023 | 0.7 | Review calculation of FTX Trading GmbH employee termination calculation and prepare related correspondence |
| David Slay | 5/22/2023 | 2.5 | Revise Intercompany and Related party matrix to ensure dynmaic for all supporting models |
| David Wilson | 5/22/2023 | 2.9 | Complete database script for standard data extraction of balances template |
| David Wilson | 5/22/2023 | 2.8 | Script database to create standard data extraction of login activity template |
| David Wilson | 5/22/2023 | 2.3 | Tune performance for account activity database script |
| Ed Mosley | 5/22/2023 | 1.1 | Review of materials for board distribution on KYC process |
| Ee Ling Chew | 5/22/2023 | 0.1 | Check with IP on NDA and update A&M Team |
| Gaurav Walia | 5/22/2023 | 0.2 | Review the updated list of interview questions for any potential additions |
| Gaurav Walia | 5/22/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, A. Mohammed, G. Walia, V. Rajasekhar, D. Sagen (A&M) to discuss crypto workstream topics |
| Gaurav Walia | 5/22/2023 | 0.2 | Update the latest Alameda deck to share with E&Y |
| Gaurav Walia | 5/22/2023 | 1.1 | Prepare a summary of the latest Buy and Burn data |
| Gaurav Walia | 5/22/2023 | 0.5 | Call with N. Molina (FTX), L. Barbano, J. Sime (Embed),  G. Walia and D. Sagen (A&M) to discuss client portal claim reconciliation |
| Gaurav Walia | 5/22/2023 | 0.8 | Prepare an updated petition date Alameda balances summary |
| Gaurav Walia | 5/22/2023 | 1.2 | Update the buy and burn analysis to include dollar values |
| Gaurav Walia | 5/22/2023 | 1.6 | Prepare a template of the pricing adjustment bridge |
| Gaurav Walia | 5/22/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, V. Nadimpalli, G. Walia, V. Rajasekhar, D. Sagen (A&M) to discuss crypto workstream topics |
| Gaurav Walia | 5/22/2023 | 0.4 | Call with A. Sivapalu and G. Walia (A&M) regarding petition date pricing variation and reconciliationBO5/22/20230.4 |
| Gaurav Walia | 5/22/2023 | 0.3 | Prepare an analysis on certain Alameda balances using current pricing |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 5/22/2023 | 0.6 | Call with J. Bavaud (FTX) to prepare for FTX Europe short term priorities |
| Gioele Balmelli | 5/22/2023 | 0.6 | Prepare suggested meeting agenda on for Swiss administrator meeting |
| Gioele Balmelli | 5/22/2023 | 0.6 | Follow-up on FTX Europe short term priorities relating to FTX Europe AG moratorium |
| Gioele Balmelli | 5/22/2023 | 0.8 | Call with J. Bavaud (FTX), G. Balmelli, M. Schweinzer (A&M) on FTX Europe AG next steps |
| Gioele Balmelli | 5/22/2023 | 0.8 | Prepare communication on FTX Europe bookkeeping services overview |
| Gioele Balmelli | 5/22/2023 | 3.2 | Follow-up on FTX Europe AG options overview/update document |
| Gioele Balmelli | 5/22/2023 | 0.7 | Review FTX Europe AG minority interest in CM-Equity SPA |
| Heather Ardizzoni | 5/22/2023 | 0.9 | Document list of open items and topics requiring further research arising from review of most recently revised second interim report |
| Henry Chambers | 5/22/2023 | 0.2 | Correspondence regarding preparation of Quoine PTE next steps presentation |
| Henry Chambers | 5/22/2023 | 0.4 | Call with S. Levin (S&C) regarding OFAC feedback on post petition return process |
| Henry Chambers | 5/22/2023 | 0.4 | Update team on latest status of FTX Japan withdrawal status |
| Igor Radwanski | 5/22/2023 | 1.6 | Edit deliverable to present findings related to a high priority token request |
| Igor Radwanski | 5/22/2023 | 0.4 | Call with L. Lambert and I. Radwanski (A&M) discussing findings of priority tracing request |
| Igor Radwanski | 5/22/2023 | 0.6 | Call with L. Iwanski, L. Lambert, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto team priorities and updates |
| Igor Radwanski | 5/22/2023 | 2.4 | Trace transfers related to debtor wallet addresses receiving tokens from a private investment |
| Igor Radwanski | 5/22/2023 | 3.1 | Search for agreements and email correspondences related to debtor entities investing in a cryptocurrency token |
| Ishika Patel | 5/22/2023 | 2.9 | Continue identifying bank account information for FTX entities FBAR filings |
| Ishika Patel | 5/22/2023 | 2.6 | Identify bank account information for FTX entities FBAR filings |
| Ishika Patel | 5/22/2023 | 2.6 | Search for account information for FTX entity FBAR filings |
| Ishika Patel | 5/22/2023 | 0.1 | Call with I. Patel and B. Price (A&M) discussing the bank account information tracker for purposes of FBAR filings |
| Jack Collis | 5/22/2023 | 0.3 | Prepare correspondence on strategic options analysis for FTX Europe |
| Jack Yan | 5/22/2023 | 0.7 | Research the wind-down process of a stock company in Japan |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 5/22/2023 | 0.6 | Coordinate wind-down analysis for FTX Japan Services K.K |
| Jon Chan | 5/22/2023 | 0.3 | Teleconference with K.Dusendschon, J.Marshall, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 5/22/2023 | 1.9 | Edit code in regarding a subpoena request to identify all transactions made by a specific entity |
| Jon Chan | 5/22/2023 | 2.8 | Investigate activity related to blockchain tracing to attempt to find perpetrator regarding a subpoena |
| Jon Chan | 5/22/2023 | 1.7 | Write code regarding request to split and parse spreadsheets to allow for analysis |
| Jonathan Marshall | 5/22/2023 | 0.3 | Teleconference with K.Dusendschon, J.Marshall, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Julian Lee | 5/22/2023 | 0.4 | Summarize findings on Signature FDIC receivership and Silvergate liquidation status |
| Julian Lee | 5/22/2023 | 0.4 | Review maximum balances in 2022 for select debtor accounts for purposes of FBAR filings |
| Julian Lee | 5/22/2023 | 0.5 | Review online research on Signature bank and FDIC receivership status |
| Julian Lee | 5/22/2023 | 0.4 | Review online research on Silvergate bank and liquidation status |
| Julian Lee | 5/22/2023 | 0.1 | Call with J. Lee and B. Price (A&M) discussing the bank account information tracker for purposes of FBAR filings |
| Julian Lee | 5/22/2023 | 1.6 | Call with J. Lee, A. Helal (A&M) to discuss counterparty standardization and outstanding items that require follow-up with banks |
| Julian Lee | 5/22/2023 | 0.3 | Correspond with team regarding bank account information to capture for purposes of FBAR filings |
| Kevin Baker | 5/22/2023 | 0.3 | Teleconference with K.Dusendschon, J.Marshall, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 5/22/2023 | 2.6 | Analyze all transactions in AWS with regards to any association with Alameda/FTX internal accounts |
| Kevin Baker | 5/22/2023 | 1.3 | Report all transactions from AWS specific to a wallet deposit address for the DEA North Carolina |
| Kevin Baker | 5/22/2023 | 2.1 | Develop methodology and process around third party exchanges related to Alameda and FTX accounts to request data |
| Kevin Kearney | 5/22/2023 | 0.6 | Preparation of significant assumptions for intercompany update materials |
| Khushboo Vaish | 5/22/2023 | 0.2 | Review financial statements and statutory information on FTX India |
| Khushboo Vaish | 5/22/2023 | 0.3 | Prepare update of strategic options analysis of Indian entity |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2023 through May 31, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 5/22/2023 | 0.2 | Answer questions regarding export process for provision of documents to S&C |
| Kora Dusendschon | 5/22/2023 | 0.7 | Teleconference with K. Dusendschon, M. Haigis, M. Simkins (A&M) to discuss status of KYC QC and third-party data application parsing |
| Kora Dusendschon | 5/22/2023 | 0.3 | Teleconference with K.Dusendschon, J.Marshall, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 5/22/2023 | 0.3 | Review incoming requests and confirm response to S&C request, including high priority request for production |
| Kumanan Ramanathan | 5/22/2023 | 0.5 | Weekly AML/KYC Working Group call with R. Perubhatla, J. Masters, D. Chiu (FTX), H.Chambers, K. Ramanathan, Q. Zhang, L. Chamma, L.Yurchak, M. Flynn, A.Mohammed (A&M) |
| Kumanan Ramanathan | 5/22/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss current development efforts |
| Kumanan Ramanathan | 5/22/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, V. Nadimpalli, G. Walia, V. Rajasekhar, D. Sagen (A&M) to discuss crypto workstream topics |
| Kumanan Ramanathan | 5/22/2023 | 0.5 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan, Azmat Mohammed (A&M) to discuss current developer project status |
| Kumanan Ramanathan | 5/22/2023 | 0.4 | Prepare comparison of security services for Japan infrastructure and solicit approval |
| Kumanan Ramanathan | 5/22/2023 | 0.4 | O. Wortman (Sygnia) to discuss FTX Japan matters |
| Kumanan Ramanathan | 5/22/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, A. Mohammed, G. Walia, V. Rajasekhar, D. Sagen (A&M) to discuss crypto workstream topics |
| Kumanan Ramanathan | 5/22/2023 | 0.2 | Call with D. Sagen, K. Ramanathan (A&M) to discuss updates to staking overview presentation |
| Kumanan Ramanathan | 5/22/2023 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), A. Dietderich (S&C) and J. Ray (FTX) to discuss crypto coin management |
| Kumanan Ramanathan | 5/22/2023 | 0.3 | Review of re-staking considerations and risks |
| Kumanan Ramanathan | 5/22/2023 | 0.4 | Review of updated proposal from JST |
| Kumanan Ramanathan | 5/22/2023 | 1.3 | Prepare coin management response presentation |
| Larry Iwanski | 5/22/2023 | 0.2 | Meeting with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing team update |
| Larry Iwanski | 5/22/2023 | 0.6 | Call with L. Iwanski, L. Lambert, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto team priorities and updates |
| Larry Iwanski | 5/22/2023 | 0.4 | Communications related to crypto tracing workstream progression |
| Laureen Ryan | 5/22/2023 | 0.3 | Weekly A&M workstream lead meeting to discuss upcoming deliverables and activities for the week |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 5/22/2023 | 0.5 | Call with L. Chamma, Q. Zhang, L. Yurchak, M. Flynn, A. Mohammed (A&M) and J. Ellison, B. Relhan (KYC vendor) to discuss manual review service capability |
| Leandro Chamma | 5/22/2023 | 0.5 | Weekly AML/KYC Working Group call with R. Perubhatla, J. Masters, D. Chiu (FTX), H.Chambers, K. Ramanathan, Q. Zhang, L. Chamma, L.Yurchak, M. Flynn, A.Mohammed (A&M) |
| Leslie Lambert | 5/22/2023 | 0.6 | Call with L. Iwanski, L. Lambert, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto team priorities and updates |
| Leslie Lambert | 5/22/2023 | 0.2 | Meeting with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer (A&M) regarding crypto tracing team update |
| Leslie Lambert | 5/22/2023 | 0.1 | Call with L. Callerio, D. Sagen, L. Lambert, V. Rajasekhar (A&M) regarding coin report |
| Leslie Lambert | 5/22/2023 | 1.1 | Perform review of information and documentation relevant to certain token investments |
| Leslie Lambert | 5/22/2023 | 1.4 | Conduct a quality control review of the deliverable and underlying support documentation for a crypto tracing exercise |
| Leslie Lambert | 5/22/2023 | 0.2 | Call with L. Lambert and M. Warren (A&M) regarding the processes and procedures pertaining to information repository |
| Leslie Lambert | 5/22/2023 | 0.4 | Call with L. Lambert and I. Radwanski (A&M) discussing findings of priority tracing request |
| Leslie Lambert | 5/22/2023 | 0.9 | Review workpaper supporting findings and conclusions for a crypto tracing request |
| Leslie Lambert | 5/22/2023 | 0.3 | Prepare detailed responses to inquiries on open crypto tracing efforts |
| Lilia Yurchak | 5/22/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, L. Yurchak, M. Flynn, A. Mohammed (A&M) and D. Chiu (FTX) to discuss AWS data matching for KYC purposes |
| Lilia Yurchak | 5/22/2023 | 0.5 | Weekly AML/KYC Working Group call with R. Perubhatla, J. Masters, D. Chiu (FTX), H.Chambers, K. Ramanathan, Q. Zhang, L. Chamma, L.Yurchak, M. Flynn, A.Mohammed (A&M) |
| Lilia Yurchak | 5/22/2023 | 0.5 | Call with L. Chamma, Q. Zhang, L. Yurchak, M. Flynn, A. Mohammed (A&M) and J. Ellison, B. Relhan (KYC vendor) to discuss manual review service capability |
| Lilia Yurchak | 5/22/2023 | 0.6 | Update the comparison table of potential manual review vendors with the information gathered during a meeting with one of the vendors |
| Lilia Yurchak | 5/22/2023 | 0.4 | Call with L. Chamma, and L. Yurchak (A&M) to exchange feedback on a KYC vendor considered for manual review service |
| Lorenzo Callerio | 5/22/2023 | 0.1 | Call with D. Sagen, L. Lambert, V. Rajasekhar (A&M) re: coin report |
| Lorenzo Callerio | 5/22/2023 | 0.7 | Review and approve REQ39 UXP and RICE materials provided by Q. Lowdermilk (A&M) |
| Lorenzo Callerio | 5/22/2023 | 0.5 | Review and approve REQ39 SLRS materials provided by A. Heric (A&M) |
| Lorenzo Callerio | 5/22/2023 | 0.2 | Meeting with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing team update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/22/2023 | 0.9 | Review the inbound tracing requests received from the different groups |
| Louis Konig | 5/22/2023 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, D. Johnston, M.van den Belt (A&M) on FTX Turkey exchange data |
| Manasa Sunkara | 5/22/2023 | 0.8 | Prepare the fills trading exports associated with the users of interest |
| Manasa Sunkara | 5/22/2023 | 2.1 | Prepare a spreadsheet that splits the transfer activity for specific accounts |
| Manasa Sunkara | 5/22/2023 | 1.2 | Analyze the fills trading data to identify whether it includes the transactions of interest |
| Manasa Sunkara | 5/22/2023 | 2.4 | Query the SQL database to search for a specific transaction that may have taken place by two users as a priority request from S&C |
| Manasa Sunkara | 5/22/2023 | 0.7 | Extract the kyc drives and file listing from the database for FTI |
| Manasa Sunkara | 5/22/2023 | 1.1 | Correspond with internal A&M to understand whether a certain user account is associated with the exchange |
| Manasa Sunkara | 5/22/2023 | 0.3 | Teleconference with K.Dusendschon, J.Marshall, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 5/22/2023 | 0.6 | Correspond with S&C regarding the findings of the search and the closest transactions that were found |
| Manasa Sunkara | 5/22/2023 | 0.3 | Correspond with internal A&M to confirm that the coin names from the database |
| Mark van den Belt | 5/22/2023 | 0.4 | Participate in call with S. Aydin (FTX), B. Harsch, S. Ehrenberg (S&C), F. Ergun, B. Ozaydin, B. Kahraman, D. Goksel (Durukan Partners), D. Johnston, M. van den Belt (A&M) on Turkey matters |
| Mark van den Belt | 5/22/2023 | 0.7 | Review updated financial model for strategic options analysis on Gibraltar |
| Mark van den Belt | 5/22/2023 | 0.9 | Prepare presentation on strategic options analysis on Dappbase legal entities |
| Mark van den Belt | 5/22/2023 | 1.8 | Prepare updated presentation on FTX Turkey exchange transactions |
| Mark van den Belt | 5/22/2023 | 1.2 | Prepare presentation for PMO call on FTX Europe & Rest of World |
| Mark van den Belt | 5/22/2023 | 0.4 | Prepare and plan next steps on wind-down of Gibraltar entity |
| Mark van den Belt | 5/22/2023 | 1.9 | Prepare presentation on strategic options analysis for Japan |
| Mark van den Belt | 5/22/2023 | 0.6 | Participate in call with M. Flynn, L. Konig, P. Kwan, D. Johnston, M.van den Belt (A&M) on FTX Turkey exchange data |
| Mark van den Belt | 5/22/2023 | 1.2 | Review financial model related to strategic options analysis for Japanese entity |
| Mark van den Belt | 5/22/2023 | 1.8 | Prepare presentation on strategic options analysis for India |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 5/22/2023 | 1.0 | Standardize identified Silvergate wire counterparties in standardization file |
| Mason Ebrey | 5/22/2023 | 0.1 | Call with M. Ebrey and B. Price (A&M) discussing the bank account information tracker for purposes of FBAR filings |
| Mason Ebrey | 5/22/2023 | 3.2 | Identify previously unknown Silvergate wires in counterparty standardization file |
| Mason Ebrey | 5/22/2023 | 0.2 | Call with A. Helal, M. Ebrey (A&M) regarding standardization cleaning items to-do list |
| Mason Ebrey | 5/22/2023 | 0.4 | Standardize all FTX entity transaction counterparty names in counterparty standardization file |
| Matthew Flynn | 5/22/2023 | 0.5 | Weekly AML/KYC Working Group call with R. Perubhatla, J. Masters, D. Chiu (FTX), H.Chambers, K. Ramanathan, Q. Zhang, L. Chamma, L.Yurchak, M. Flynn, A.Mohammed (A&M) |
| Matthew Flynn | 5/22/2023 | 0.5 | Call with L. Chamma, Q. Zhang, L. Yurchak, M. Flynn, A. Mohammed (A&M) and J. Ellison, B. Relhan (KYC vendor) to discuss manual review service capability |
| Matthew Flynn | 5/22/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, L. Yurchak, M. Flynn, A.Mohammed (A&M) and D. Chiu (FTX) to discuss AWS data matching for KYC purposes |
| Matthew Flynn | 5/22/2023 | 0.9 | Review updated SumSub SLA mark-up from S&C and provide additional comments |
| Matthew Flynn | 5/22/2023 | 0.4 | Review Solana validator comparison data provided by BitGo |
| Matthew Flynn | 5/22/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, A. Mohammed, G. Walia, V. Rajasekhar, D. Sagen (A&M) to discuss crypto workstream topics |
| Matthew Flynn | 5/22/2023 | 0.5 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan, Azmat Mohammed (A&M) to discuss current developer project status |
| Matthew Flynn | 5/22/2023 | 0.6 | Update crypto team project plan with latest status for management |
| Matthew Flynn | 5/22/2023 | 0.9 | Research potential third-party valuation provider for background and news headlines |
| Matthew Flynn | 5/22/2023 | 0.4 | Review BitGo agreement for limitation of liability language and correspond with S&C |
| Matthew Flynn | 5/22/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, V. Nadimpalli, G. Walia, V. Rajasekhar, D. Sagen (A&M) to discuss crypto workstream topics |
| Matthew Flynn | 5/22/2023 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, D. Johnston, M.van den Belt (A&M) on FTX Turkey exchange data |
| Matthew Flynn | 5/22/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss current development efforts |
| Matthew Warren | 5/22/2023 | 1.7 | Provide formatting updates to information repository for tracking purposes |
| Matthew Warren | 5/22/2023 | 2.1 | Conduct research using open sources to determine relevant token transactions |
| Matthew Warren | 5/22/2023 | 0.2 | Call with L. Lambert and M. Warren (A&M) regarding the processes and procedures pertaining to information repository |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 5/22/2023 | 1.6 | Review of token deliverables to identify essential smart contracts |
| Matthew Warren | 5/22/2023 | 0.6 | Call with L. Iwanski, L. Lambert, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto team priorities and updates |
| Matthew Warren | 5/22/2023 | 1.8 | Review and finalize crypto transfer detail and documentation |
| Matthias Schweinzer | 5/22/2023 | 0.8 | Call with J. Bavaud (FTX), G. Balmelli, M. Schweinzer (A&M) on FTX Europe AG next steps |
| Maximilian Simkins | 5/22/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to review analysis of unmatched drives and files |
| Maximilian Simkins | 5/22/2023 | 0.7 | Teleconference with K. Dusendschon, M. Haigis, M. Simkins (A&M) to discuss status of KYC QC and third-party data application parsing |
| Maya Haigis | 5/22/2023 | 0.6 | Build out user-level table with PII from third-party applications |
| Maya Haigis | 5/22/2023 | 1.1 | Review third-party application data to create summary of available fields for each user |
| Maya Haigis | 5/22/2023 | 0.8 | Perform analysis to gather folder_id information for all users |
| Maya Haigis | 5/22/2023 | 0.7 | Perform analysis to gather folder_id information for users with unmatched folders and files |
| Maya Haigis | 5/22/2023 | 0.3 | Teleconference with K.Dusendschon, J.Marshall, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 5/22/2023 | 0.8 | Review document of unmatched KYC files to identify patterns among files that could not be found |
| Maya Haigis | 5/22/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss translation errors of new non-debtor bank transactions |
| Maya Haigis | 5/22/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to review analysis of unmatched drives and files |
| Maya Haigis | 5/22/2023 | 0.6 | Review document of unmatched KYC drives to identify patterns among drives that could not be found |
| Maya Haigis | 5/22/2023 | 0.7 | Teleconference with K. Dusendschon, M. Haigis, M. Simkins (A&M) to discuss status of KYC QC and third-party data application parsing |
| Peter Kwan | 5/22/2023 | 0.7 | Draft communication addressing outstanding questions about data differences between exchange database and ERP database related to foreign FTX entity |
| Peter Kwan | 5/22/2023 | 0.3 | Teleconference with K.Dusendschon, J.Marshall, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 5/22/2023 | 0.8 | Extract additional balance changes data set in response to foreign FTX entity based out of the Asia-Pacific region |
| Peter Kwan | 5/22/2023 | 1.2 | Search and extract responsive documents from eDiscovery platform for a complain related to a foreign FTX entity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 5/22/2023 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, D. Johnston, M.van den Belt (A&M) on FTX Turkey exchange data |
| Peter Kwan | 5/22/2023 | 1.2 | Extract deposits data for activity sent from payment processors related to a foreign FTX entity |
| Peter Kwan | 5/22/2023 | 1.8 | Recreate wallet tracking database pricing tables to separate native token symbols in reporting |
| Quinn Lowdermilk | 5/22/2023 | 2.1 | Relativity review for correspondence between two parties relating to a token purchase agreement |
| Quinn Lowdermilk | 5/22/2023 | 1.8 | Analyze token purchase agreement documentation to extract relevant investigative information |
| Quinn Lowdermilk | 5/22/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding token tracing and identification for request 39 |
| Quinn Lowdermilk | 5/22/2023 | 1.8 | Analyze blockchain activity for token purchase agreement transactions potentially tied to investments in question |
| Quinn Lowdermilk | 5/22/2023 | 1.8 | Prepare analysis file with transaction hashes suspected to be associated with target token purchase agreement |
| Quinn Lowdermilk | 5/22/2023 | 0.6 | Call with L. Iwanski, L. Lambert, M. Warren, I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto team priorities and updates |
| Robert Johnson | 5/22/2023 | 0.3 | Finalize migration of data from RDS to Athena for combined pricing table |
| Robert Johnson | 5/22/2023 | 0.8 | Conduct searches across Relativity environment for specific communications related to requested user |
| Robert Johnson | 5/22/2023 | 0.3 | Teleconference with K.Dusendschon, J.Marshall, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 5/22/2023 | 0.6 | Review activity on AM Analysis server to identify long running queries accessing data across foreign data wrappers |
| Robert Johnson | 5/22/2023 | 0.7 | Create public-private key pair for access to EC2 instances for new user |
| Robert Johnson | 5/22/2023 | 0.7 | Perform server maintenance on AM analysis RDS server |
| Robert Johnson | 5/22/2023 | 1.2 | Migrate latest versions of wallet address data from Postgres to SQL server to be used for PowerBI dashboarding |
| Robert Johnson | 5/22/2023 | 0.9 | Perform QC following migration of latest wallet address tables to PowerBI SQL server |
| Steve Coverick | 5/22/2023 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), A. Dietderich (S&C) and J. Ray (FTX) to discuss crypto coin management |
| Summer Li | 5/22/2023 | 0.7 | Prepare for the daily transaction reports denominated in USD for S. Kojima (FTX)'s reviews |
| Summer Li | 5/22/2023 | 0.5 | Update the audit confirmations schedule for balances between FTX Japan K.K. and Alameda Research |
| Summer Li | 5/22/2023 | 0.4 | Update the audit confirmations schedule for balances between FTX Japan K.K. and FTX Japan services and West Realm Shires Services Inc |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vamsi Nadimpalli | 5/22/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, A. Mohammed, G. Walia, V. Rajasekhar, D. Sagen (A&M) to discuss crypto workstream topics |
| Vamsi Nadimpalli | 5/22/2023 | 0.6 | Call with development shop to discuss potential partnership and projects with A. Mohammed (A&M) |
| Vamsi Nadimpalli | 5/22/2023 | 0.5 | Call with A. Mohammed and S. Anthony to discuss project status overall |
| Vamsi Nadimpalli | 5/22/2023 | 0.7 | Call with A. Mohammed (A&M) to discuss development PMO efforts |
| Vamsi Nadimpalli | 5/22/2023 | 0.5 | Call with M. Flynn, V. Nadimpalli, K. Ramanathan, Azmat Mohammed (A&M) to discuss current developer project status |
| Vinny Rajasekhar | 5/22/2023 | 2.3 | Review coin report model for accuracy and completeness |
| Vinny Rajasekhar | 5/22/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, V. Nadimpalli, G. Walia, V. Rajasekhar, D. Sagen (A&M) to discuss crypto workstream topics |
| Vinny Rajasekhar | 5/22/2023 | 0.1 | Call with L. Callerio, D. Sagen, L. Lambert, V. Rajasekhar (A&M) re: coin report |
| William Walker | 5/22/2023 | 0.8 | Correspond with crypto team regarding transfers of venture tokens to the debtors since the petition date |
| Aaron Dobbs | 5/23/2023 | 0.9 | Continue with counterparty entity data reconciliation and cleaning with cross reference to internal database of entities |
| Aaron Dobbs | 5/23/2023 | 2.4 | Finalize counterparty entity data reconciliation |
| Aly Helal | 5/23/2023 | 2.6 | Reconcile Wire Ids from Bank Statements with Wire Ids from Wire activity file for counterparties identification |
| Aly Helal | 5/23/2023 | 0.4 | Call with A. Helal, M. Ebrey (A&M) regarding standardization cleaning items to-do list for counterparties |
| Aly Helal | 5/23/2023 | 2.6 | Prepare a folder with North Dimension and Alameda Research Ltd account opening documents with different account activity description but same actual account activity |
| Aly Helal | 5/23/2023 | 0.2 | Call with A. Helal, M. Ebrey (A&M) regarding standardization cleaning items to-do list |
| Aly Helal | 5/23/2023 | 0.5 | Call with J. Lee, A. Helal (A&M) to discuss account opening documents and updated account activity forms for North Dimension and Alameda Research Ltd accounts |
| Aly Helal | 5/23/2023 | 2.8 | Search for North Dimension and Alameda Research Ltd accounts opening documents |
| Anan Sivapalu | 5/23/2023 | 0.6 | Call with A. Sivapalu, A. Mohammed, V. Nadimpalli, K. Ramanathan (A&M), P. Lee, R. Perubhatla (FTX) to review data visualization tools for time series DB |
| Anan Sivapalu | 5/23/2023 | 0.5 | Call with A. Mohammed , V. Nadimpalli, D. Sagen, L. Konig, A. Sivapalu (A&M), P. Lee, E. Simendinger, J. Sardinha (FTX), to discuss pricing data for Time Series DB |
| Andrew Heric | 5/23/2023 | 1.4 | Update gathered transaction hash details and tracing visuals to deliverable related to request 39 token |
| Andrew Heric | 5/23/2023 | 2.6 | Conduct further internal document review based off findings related to analysis conducted for request 39 token |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 5/23/2023 | 2.4 | Conduct internal document review, crypto tracing, and open source research for token related to request 39 |
| Andrew Heric | 5/23/2023 | 1.1 | Notate and detail findings from supplied database information for request 39 token analysis |
| Andrew Heric | 5/23/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of tokens related to REQ39 |
| Andrew Heric | 5/23/2023 | 0.1 | Call with L. Lambert and A. Heric (A&M) regarding the claiming and holding of venture tokens |
| Azmat Mohammed | 5/23/2023 | 0.8 | Review wallet time series database dashboarding tool technical configurations |
| Azmat Mohammed | 5/23/2023 | 0.6 | Call with A. Sivapalu, A. Mohammed, V. Nadimpalli, K. Ramanathan (A&M), P. Lee, R. Perubhatla (FTX) to review data visualization tools for time series DB |
| Azmat Mohammed | 5/23/2023 | 0.4 | Review KYC tech vendor SLA and agreement |
| Azmat Mohammed | 5/23/2023 | 1.0 | Call with A. Mohammed, L. Chamma, Q. Zhang, V. Nadimpalli (A&M) and Z. Vyacheslav (KYC vendor) to discuss KYC platform conditions and setting demonstration |
| Azmat Mohammed | 5/23/2023 | 0.6 | Build job descriptions and profiles for development resources |
| Bas Fonteijne | 5/23/2023 | 1.4 | Gather information on dormant entities |
| Bas Fonteijne | 5/23/2023 | 0.8 | Prepare list of dormant entities not already included in FTX Europe Workstream |
| Breanna Price | 5/23/2023 | 2.6 | Identify and organize additional bank information related to Prime Trust for the purposes of FBAR filings |
| Breanna Price | 5/23/2023 | 2.2 | Identify additional bank information related to PayPay and Nium bank for the purposes of FBAR filing |
| Breanna Price | 5/23/2023 | 2.1 | Complete the identification additional bank information for the purposes of FBAR filing |
| Breanna Price | 5/23/2023 | 1.1 | Identify additional bank information related to Klarpay for the purposes of FBAR filing |
| Breanna Price | 5/23/2023 | 0.1 | Identify additional bank information related to Rakuten bank for the purposes of FBAR filing |
| Breanna Price | 5/23/2023 | 0.3 | Identify additional bank information related to Bank of Cyprus for the purposes of FBAR filing |
| Caoimhe Corr | 5/23/2023 | 0.1 | Follow up with local experts on the strategic options available to the Maltese entities and corresponding costs |
| Caoimhe Corr | 5/23/2023 | 0.1 | Review STCFF for EMEA Ltd and bank statements |
| Caoimhe Corr | 5/23/2023 | 0.2 | Review FTX Crypto Services STCFF and bank statements |
| Charles Evans | 5/23/2023 | 0.1 | Correspondence with C. Evans, H. Chambers, D Johnston, M. Van Den Belt (A&M) to update on Bitocto kickoff call and shareholder letter requirement |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 5/23/2023 | 0.4 | Call with M. Jonathan (FTX), C.Evans (A&M), K. Sidharta, E. Nurmansyah (ABNR) regarding Bitocto wind down process and kickoff |
| Charles Evans | 5/23/2023 | 0.2 | Correspondence with E. Chew regarding liquidation process in Japan |
| Cullen Stockmeyer | 5/23/2023 | 2.1 | Update crypto tracing request tracker with additional correspondences related to law enforcements requests |
| Cullen Stockmeyer | 5/23/2023 | 1.8 | Update working group list and access to various resources for additional team member |
| Cullen Stockmeyer | 5/23/2023 | 1.2 | Update professional tracker for invoice based on new information from working group |
| Cullen Stockmeyer | 5/23/2023 | 2.4 | Continue analysis of over the counter transactions to identify purpose of certain accounts |
| Cullen Stockmeyer | 5/23/2023 | 1.9 | Continue review of reports related to certain ventures in crypto tracing requests and provide comments |
| Cullen Stockmeyer | 5/23/2023 | 1.6 | Review reports related to certain ventures in crypto tracing request and provide comments |
| Daniel Sagen | 5/23/2023 | 0.4 | Call with K. Ramanathan, V. Rajasekhar and D. Sagen (A&M) to discuss status of workstreams and questions |
| Daniel Sagen | 5/23/2023 | 0.6 | Call with V. Rajasekhar, K. Baker,  D. Sagen (A&M) to review 3rd party exchange summary source data |
| Daniel Sagen | 5/23/2023 | 1.3 | Call with V. Rajasekhar and D. Sagen (A&M) to review 3rd party exchange crypto transfer reconciliation |
| Daniel Sagen | 5/23/2023 | 1.9 | Research wallet balances and activity for stablecoin flagged to be bridged across blockchains for conversion to fiat |
| Daniel Sagen | 5/23/2023 | 0.8 | Research on chain activity to confirm test transaction receipt of tokens from 3rd party exchange |
| Daniel Sagen | 5/23/2023 | 1.7 | Analyze and research silo allocations for upcoming crypto transfers and fiat conversions |
| Daniel Sagen | 5/23/2023 | 0.4 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss stablecoin bridging analysis |
| Daniel Sagen | 5/23/2023 | 0.9 | Incorporate updates to token level asset vs claim analysis per comments received from G. Walia (A&M) |
| Daniel Sagen | 5/23/2023 | 0.7 | Correspondence with L. Abendschein (Coinbase) regarding staking support for various tokens |
| Daniel Sagen | 5/23/2023 | 1.4 | Prepare draft response to J. Croke (S&C) in response to token reconciliation questions received from 3rd party exchange |
| Daniel Sagen | 5/23/2023 | 0.3 | Call with D. Sagen, A. Liv-Feyman (A&M) regarding post-petition token receivables analysis |
| Daniel Sagen | 5/23/2023 | 0.2 | Call with K. Baker,  D. Sagen (A&M) to discuss 3rd party exchange token reconciliation |
| Daniel Sagen | 5/23/2023 | 0.6 | Correspondence with J. Croke (S&C) and K. Ramanathan (A&M) regarding 3rd party exchange crypto balance reconciliation |
| Daniel Sagen | 5/23/2023 | 0.5 | Call with A. Mohammed , V. Nadimpalli, D. Sagen, L. Konig, A. Sivapalu (A&M), P. Lee, E. Simendinger, J. Sardinha (FTX), to discuss pricing data for Time Series DB |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 5/23/2023 | 0.3 | Correspondence with L. Lambert (A&M) regarding confirming location of select crypto assets |
| David Wilson | 5/23/2023 | 3.1 | Initial draft of script to pull template results together into one output to automate data extraction process |
| David Wilson | 5/23/2023 | 2.3 | Write script to externally run functions in database through command line for automation of data extraction process |
| David Wilson | 5/23/2023 | 2.6 | Begin database script to create a combined prices table to centrally locate multiple sources of data |
| Gaurav Walia | 5/23/2023 | 0.4 | Call with E. Lotem (Tres Finance) , G. Walia (A&M) to discuss Alameda hot wallet balance |
| Gaurav Walia | 5/23/2023 | 2.3 | Prepare a bridge of the impact to potential petition date pricing updates for entitlements data |
| Gaurav Walia | 5/23/2023 | 0.8 | Call with N. Molina (FTX) , G. Walia (A&M) to discuss sufficient collateral requirements |
| Gaurav Walia | 5/23/2023 | 0.4 | Review the AWS pricing adjustments and provide feedback |
| Gaurav Walia | 5/23/2023 | 1.3 | Review the Celsius data request to prepare responses on what can and cannot be provided |
| Gaurav Walia | 5/23/2023 | 0.9 | Call with S. Rosenthal (S&C) , G. Walia (A&M) to discuss latest Alameda exploits deck |
| Gaurav Walia | 5/23/2023 | 1.9 | Prepare a bridge of the impact to potential petition date pricing updates for located assets |
| Gaurav Walia | 5/23/2023 | 2.1 | Update the Alameda exploit deck based on feedback from S&C |
| Gioele Balmelli | 5/23/2023 | 0.7 | Prepare follow-up correspondence on FTX Europe IP rights overview |
| Gioele Balmelli | 5/23/2023 | 2.9 | Follow-up on FTX Europe AG options overview/update document |
| Gioele Balmelli | 5/23/2023 | 1.4 | Call With G. Balmelli (A&M), R. Matzke, J. Bavaud (FTX) on FTX Europe IP rights overview |
| Gioele Balmelli | 5/23/2023 | 2.2 | Preparation meeting with the Swiss administrator |
| Gioele Balmelli | 5/23/2023 | 0.6 | Prepare correspondence re FTX Europe headcount |
| Gioele Balmelli | 5/23/2023 | 3.1 | Preparation FTX Europe AG liabilities overview update |
| Henry Chambers | 5/23/2023 | 0.3 | correspondence regarding available legacy KYC data |
| Henry Chambers | 5/23/2023 | 0.1 | Correspondence regarding moving forward with Bitocto wind down |
| Henry Chambers | 5/23/2023 | 0.3 | Correspondence regarding format of Quoine PTE next steps presentation |
| Henry Chambers | 5/23/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, L. Yurchak, M. Flynn, (A&M) and D. Chiu (FTX) to discuss AWS data matching for KYC purposes |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 5/23/2023 | 0.5 | Weekly AML/KYC Working Group call with R. Perubhatla, J. Masters, D. Chiu (FTX), H. Chambers, K. Ramanathan, Q. Zhang, L. Chamma, L. Yurchak, M. Flynn, A. Mohammed (A&M) |
| Igor Radwanski | 5/23/2023 | 2.1 | Edit deliverables to showcase findings regarding Request 39 |
| Igor Radwanski | 5/23/2023 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings related to a Request 39 token |
| Igor Radwanski | 5/23/2023 | 3.1 | Trace transfers using blockchain analytics software for Request 39 |
| Igor Radwanski | 5/23/2023 | 2.8 | Identify contracts and email correspondences regarding private token investments |
| Ishika Patel | 5/23/2023 | 2.8 | Continue identifying bank account information for FTX entities FBAR filings |
| Ishika Patel | 5/23/2023 | 3.0 | Identify bank account information for FTX entities FBAR filings |
| Ishika Patel | 5/23/2023 | 2.1 | Continue identifying bank account information signatories for FTX entities FBAR filings |
| Jack Collis | 5/23/2023 | 1.1 | Prepare correspondence on strategic options analysis for FTX Malta |
| Jack Yan | 5/23/2023 | 0.9 | Check the update balances of the wallets held by FTX Japan as at 23 May 2023 |
| Jack Yan | 5/23/2023 | 0.6 | Research the wind-down process of a stock company in Japan |
| James Lam | 5/23/2023 | 0.3 | Correspondences with H. Le (Quoine Pte) regarding the status of transferring crypto assets to custodian |
| James Lam | 5/23/2023 | 0.4 | Review preliminary wind-down analysis for FTX Japan Services K.K |
| James Lam | 5/23/2023 | 0.7 | Review research on liquidation process for Japanese companies |
| James Lam | 5/23/2023 | 0.9 | Prepare wallet balance update for FTX Japan and Quoine Pte |
| Jeffery Stegenga | 5/23/2023 | 0.6 | Review of weekly A&M workstream progress report, with focus on financial reporting and legal milestone dates, deadlines and statutory calendar |
| Jon Chan | 5/23/2023 | 1.7 | Investigate transactions and blockchain transferers that may be related to subpoena request pertaining to crypto scammer |
| Jon Chan | 5/23/2023 | 2.7 | Investigate activity related to specific entity related to a subpoena |
| Jon Chan | 5/23/2023 | 1.6 | Provide data based on provided transaction hash for subpoena request |
| Jon Chan | 5/23/2023 | 1.8 | Provide data based on provided names and transaction hashes for subpoena request |
| Jonathan Zatz | 5/23/2023 | 1.1 | Update script to consolidate Alameda month-end balance details |
| Jonathan Zatz | 5/23/2023 | 0.4 | Call with M. Flynn, K. Baker, J. Zatz (A&M) to discuss third-party exchange database |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 5/23/2023 | 3.1 | Update database script related to request for most active OTC users |
| Jonathan Zatz | 5/23/2023 | 2.9 | Update database script to aggregate unique Alameda wallets addresses |
| Jonathan Zatz | 5/23/2023 | 0.3 | Review request for transactional data for third party exchanges |
| Jonathan Zatz | 5/23/2023 | 2.4 | Review results from FTX identifying wallets from specific chain |
| Julian Lee | 5/23/2023 | 0.1 | Correspond with team regarding potential new debtor accounts with LedgerPrime identified with Prime Trust |
| Julian Lee | 5/23/2023 | 0.2 | Correspond with team regarding metrics analysis for North Dimension and Alameda Research Ltd Silvergate accounts |
| Julian Lee | 5/23/2023 | 0.3 | Correspond with Prime Trust regarding LedgerPrime accounts to verify potential activity |
| Julian Lee | 5/23/2023 | 0.3 | Correspond with QE team regarding follow-up items for Signature Bank via Rule 2004 requests |
| Julian Lee | 5/23/2023 | 2.0 | Review and update bank information tracker for FBAR filings |
| Julian Lee | 5/23/2023 | 0.6 | Call with M. Shanahan, J. Lee (A&M), A. Toobin, F. Weinberg Crocco (S&C), E. Lapunzina (Circle) to discuss counterparty information for debtor accounts and other outstanding inquiries |
| Julian Lee | 5/23/2023 | 0.1 | Correspond with debtors regarding suspension of Quoine account at Circle |
| Julian Lee | 5/23/2023 | 0.2 | Review data produced by Circle to assess transactions with missing counterparty information |
| Julian Lee | 5/23/2023 | 0.2 | Prepare list of sample transactions for Circle accounts for database team to identify counterparty based on wallet ID |
| Julian Lee | 5/23/2023 | 1.0 | Call with M. Shanahan, J. Lee (A&M) to discuss non-debtor data requests and account opening documents for North Dimension and Alameda Research Ltd Silvergate accounts |
| Julian Lee | 5/23/2023 | 0.2 | Summarize agenda items for team in preparation for meeting with Circle regarding counterparty information request |
| Julian Lee | 5/23/2023 | 0.5 | Call with J. Lee, A. Helal (A&M) to discuss account opening documents and updated account activity forms for North Dimension and Alameda Research Ltd accounts |
| Julian Lee | 5/23/2023 | 0.4 | Review of account opening documents regarding North Dimension and Alameda Research Ltd accounts |
| Kevin Baker | 5/23/2023 | 2.1 | Extract user profiles for specific users associated with withdrawal addresses for an internal investigation |
| Kevin Baker | 5/23/2023 | 0.6 | Call with V. Rajasekhar, K. Baker, D. Sagen (A&M) to review 3rd party exchange summary source data |
| Kevin Baker | 5/23/2023 | 2.6 | Analyze user profiles for specific account activity for all Mirana any Bybit accounts in AWS |
| Kevin Baker | 5/23/2023 | 0.2 | Call with K. Baker, D. Sagen (A&M) to discuss third party exchange token reconciliation |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 5/23/2023 | 0.5 | Teleconference with K.Dusendschon, K.Baker (A&M), A.Bailey, D. Turton, G.Hougey, B.Hadamik, D.Lee, A.Vyas, D. Dolinsky (FTI), E.Newman and J. Gilday (S&C) to discuss open items and ongoing requests |
| Kevin Baker | 5/23/2023 | 0.4 | Call with M. Flynn, K. Baker, J. Zatz (A&M) to discuss third-party exchange database |
| Kevin Baker | 5/23/2023 | 1.8 | Develop methodology with a process around third party exchanges related to Alameda/FTX accounts |
| Kevin Baker | 5/23/2023 | 2.5 | Analyze withdrawal wallet addresses to associate additional user accounts to specific transactions requested by the Santa Cruz Sheriff's office |
| Kora Dusendschon | 5/23/2023 | 0.2 | Review Folder_ID extract and provide information to FTI to assist with KYC folder linking and mapping exercise |
| Kora Dusendschon | 5/23/2023 | 0.1 | Correspond with M. Haigis (A&M) regarding KYC parsing exercise |
| Kora Dusendschon | 5/23/2023 | 0.5 | Teleconference with K.Dusendschon, K.Baker (A&M), A.Bailey, D. Turton, G.Hougey, B.Hadamik, D.Lee, A.Vyas, D. Dolinsky (FTI), E.Newman and J. Gilday (S&C) to discuss open items and ongoing requests |
| Kora Dusendschon | 5/23/2023 | 0.7 | Compile information regarding the various KYC vendors and identify documents of interest in Relativity to develop KYC matrix for R. Perubhatla |
| Kora Dusendschon | 5/23/2023 | 0.3 | Teleconference with K. Dusendschon, L. Yurchak, M. Haigis (A&M) to discuss KYC matrix development |
| Kora Dusendschon | 5/23/2023 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss current KYC and database deliverable status |
| Kora Dusendschon | 5/23/2023 | 0.2 | Call with M. Flynn, K. Dusendschon (A&M) to discuss historical KYC data fields in AWS |
| Kumanan Ramanathan | 5/23/2023 | 0.4 | Call with K. Ramanathan, V. Rajasekhar and D. Sagen (A&M) to discuss status of workstreams and questions |
| Kumanan Ramanathan | 5/23/2023 | 0.5 | Weekly AML/KYC Working Group call with R. Perubhatla, J. Masters, D. Chiu (FTX), H. Chambers, K. Ramanathan, Q. Zhang, L. Chamma, L. Yurchak, M. Flynn, A. Mohammed (A&M) |
| Kumanan Ramanathan | 5/23/2023 | 1.1 | Review of Coinbase hedging proposal materials and distribute |
| Kumanan Ramanathan | 5/23/2023 | 0.6 | Provide comments on petition time pricing analysis |
| Kumanan Ramanathan | 5/23/2023 | 0.6 | Call with A. Sivapalu, A. Mohammed, V. Nadimpalli, K. Ramanathan (A&M), P. Lee, R. Perubhatla (FTX) to review data visualization tools for time series DB |
| Kumanan Ramanathan | 5/23/2023 | 0.8 | Review and correspond on staking options with BitGo and Coinbase |
| Kumanan Ramanathan | 5/23/2023 | 0.4 | Provide comments on BitGo KYB agreement |
| Kumanan Ramanathan | 5/23/2023 | 0.4 | Call with software development firm to discuss FTX 2.0 development contingency planning |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 5/23/2023 | 0.9 | Review completed token deliverables for crypto tracing request 39 |
| Leandro Chamma | 5/23/2023 | 0.4 | Call with L. Chamma, and L. Yurchak (A&M) to exchange feedback on a KYC vendor considered for manual review service |
| Leandro Chamma | 5/23/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, L. Yurchak, M. Flynn, A.Mohammed (A&M) and D. Chiu (FTX) to discuss AWS data matching for KYC purposes |
| Leandro Chamma | 5/23/2023 | 1.0 | Call with A. Mohammed, L. Chamma, Q. Zhang, V. Nadimpalli (A&M) and Z. Vyacheslav (KYC vendor) to discuss KYC platform conditions and setting demonstration |
| Leslie Lambert | 5/23/2023 | 1.1 | Revise deliverable summarizing findings and points of consideration for an analysis of specific token movements |
| Leslie Lambert | 5/23/2023 | 0.6 | Revise strategy and approach to a crypto tracing exercise |
| Leslie Lambert | 5/23/2023 | 0.1 | Call with L. Lambert and A. Heric (A&M) regarding the claiming and holding of venture tokens |
| Leslie Lambert | 5/23/2023 | 0.3 | Draft communications concerning the status of open crypto tracing effort |
| Leslie Lambert | 5/23/2023 | 1.6 | Conduct a detailed review of the documentation |
| Leslie Lambert | 5/23/2023 | 1.3 | Review of analysis detailing the flow of funds for a certain token investment |
| Leslie Lambert | 5/23/2023 | 0.1 | Call with L. Lambert and L. Callerio (A&M) regarding response to crypto inquiry |
| Lilia Yurchak | 5/23/2023 | 0.3 | Call with K. Dusendschon, M. Haigis, and L. Yurchak (A&M) to discuss KYC records available in AWS data and approach to drafting KYC Vendor Matrix |
| Lilia Yurchak | 5/23/2023 | 2.8 | Draft the summary of locations, and types of data collected by legacy KYC/AML tools |
| Lilia Yurchak | 5/23/2023 | 1.3 | Review materials covering KYC / AML process available on Relativity |
| Lorenzo Callerio | 5/23/2023 | 0.3 | Review pSTAKE Deliverable response drafted by L. Lambert (A&M) |
| Lorenzo Callerio | 5/23/2023 | 0.1 | Call with L. Lamber and L. Callerio (A&M) re: pSTAKE response |
| Lorenzo Callerio | 5/23/2023 | 0.3 | Review REQ39 Pine deliverable provided by I. Radwanski (A&M) |
| Louis Konig | 5/23/2023 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss current KYC and database deliverable status |
| Louis Konig | 5/23/2023 | 0.5 | Call with A. Mohammed , V. Nadimpalli, D. Sagen, L. Konig, A. Sivapalu (A&M), P. Lee, E. Simendinger, J. Sardinha (FTX), to discuss pricing data for Time Series DB |
| Louis Konig | 5/23/2023 | 0.2 | Discussion with D. Lewandowski, L. Konig, A. Mohammed, V. Nadimpalli, and K. Ramanathan (A&M) re: whitelisted and dust token scheduling |
| Manasa Sunkara | 5/23/2023 | 2.1 | Query the SQL database to extract all exchange history associated with two user accounts as a priority request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 5/23/2023 | 2.9 | Develop a python script to split out all data from multiple exports into their own export by main account id |
| Manasa Sunkara | 5/23/2023 | 0.5 | Correspond with internal A&M regarding the exports and any insights |
| Manasa Sunkara | 5/23/2023 | 0.4 | Correspond with FTI to update their KYC search |
| Manasa Sunkara | 5/23/2023 | 0.6 | Quality check the SQL scripts to ensure quality control for the deliverables |
| Manasa Sunkara | 5/23/2023 | 3.1 | Query the SQL database to extract all exchange history associated with two institutions for S&C |
| Manasa Sunkara | 5/23/2023 | 1.6 | Correspond with S&C regarding the updated spreadsheets and the account associated to the exchange |
| Mark van den Belt | 5/23/2023 | 1.9 | Prepare presentation on FTX EU on reconciliation of exchange with segregated cash accounts FTX EU |
| Mark van den Belt | 5/23/2023 | 0.4 | Prepare and plan follow-ups on Malta strategic options analysis |
| Mark van den Belt | 5/23/2023 | 1.9 | Prepare updated analysis on strategic options for Cyprus entities |
| Mark van den Belt | 5/23/2023 | 3.1 | Prepare presentation on FTX EU intercompany estimation by breaking down per intercompany type |
| Mark van den Belt | 5/23/2023 | 2.1 | Prepare updated presentation of FTX EU complaint related to transactions breakdown |
| Mason Ebrey | 5/23/2023 | 1.2 | Identify unknown counterparties in the unknown counterparties file |
| Mason Ebrey | 5/23/2023 | 0.4 | Call with A. Helal, M. Ebrey (A&M) regarding standardization cleaning items to-do list |
| Mason Ebrey | 5/23/2023 | 1.1 | Determine corresponding bank for counterparties that were identified as generic |
| Matthew Flynn | 5/23/2023 | 0.3 | Review of SumSub commercials mark-up from S&C |
| Matthew Flynn | 5/23/2023 | 1.1 | Review post-petition wallet time series database information provided from Sygnia and provide comments |
| Matthew Flynn | 5/23/2023 | 0.4 | Research potential third-party crypto valuation specialist to use as experts |
| Matthew Flynn | 5/23/2023 | 0.2 | Call with M. Flynn, K. Dusendschon (A&M) to discuss historical KYC data fields in AWS |
| Matthew Flynn | 5/23/2023 | 0.7 | Review of Celsius filed docket information for approved crypto valuation provider and associated engagement letter |
| Matthew Flynn | 5/23/2023 | 0.4 | Call with M. Flynn, K. Baker, J. Zatz (A&M) to discuss third-party exchange database |
| Matthew Flynn | 5/23/2023 | 0.9 | Review and provide comments on third-party exchange data request for S&C |
| Matthew Flynn | 5/23/2023 | 0.4 | Review of third-party developer vendor NDA terms |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/23/2023 | 0.6 | Draft correspondence on the third-party exchange database request to S&C |
| Matthew Flynn | 5/23/2023 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss current KYC and database deliverable status |
| Matthew Warren | 5/23/2023 | 2.8 | Review crypto documentation for relevant token addresses |
| Matthew Warren | 5/23/2023 | 2.8 | Provide updates for specific tokens with smart contracts |
| Matthew Warren | 5/23/2023 | 0.9 | Perform edits to workpaper format for review documentation |
| Maximilian Simkins | 5/23/2023 | 0.3 | Teleconference with K.Dusendschon, J.Marshall, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Maximilian Simkins | 5/23/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss unmatched KYC file and drive identification |
| Maya Haigis | 5/23/2023 | 0.3 | Teleconference with L. Yurchak, K. Dusendschon, M. Haigis (A&M) to discuss third-party application summary matrix |
| Maya Haigis | 5/23/2023 | 0.9 | Review unmatched KYC drives to determine reasons for missing drives |
| Maya Haigis | 5/23/2023 | 1.3 | Prepare user id-level table with identifying KYC information from fields in the database |
| Maya Haigis | 5/23/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss unmatched KYC file and drive identification |
| Maya Haigis | 5/23/2023 | 1.2 | Perform review of third-party application data availability within the database |
| Michael Shanahan | 5/23/2023 | 1.0 | Call with M. Shanahan, J. Lee (A&M) to discuss non-debtor data requests and account opening documents for North Dimension and Alameda Research Ltd Silvergate accounts |
| Peter Kwan | 5/23/2023 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss current KYC and database deliverable status |
| Peter Kwan | 5/23/2023 | 1.3 | Facilitate the review of documents extracted from eDiscovery platform for A&M team out of Europe |
| Peter Kwan | 5/23/2023 | 1.2 | Coordinate extraction of hundreds of documents from eDiscovery platform related to complaint received by foreign FTX entity |
| Qi Zhang | 5/23/2023 | 0.5 | Weekly AML/KYC Working Group call with R. Perubhatla, J. Masters, D. Chiu (FTX), H.Chambers, K. Ramanathan, Q. Zhang, L. Chamma, L.Yurchak, M. Flynn, A.Mohammed (A&M) |
| Qi Zhang | 5/23/2023 | 0.5 | Call with L. Chamma, Q. Zhang, L. Yurchak, M. Flynn, A. Mohammed (A&M) and J. Ellison, B. Relhan (KYC vendor) to discuss manual review service capability |
| Qi Zhang | 5/23/2023 | 1.0 | Call with A. Mohammed, L. Chamma, Q. Zhang, V. Nadimpalli (A&M) and Z. Vyacheslav (KYC vendor) to discuss KYC platform conditions and setting demonstration |
| Qi Zhang | 5/23/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, L. Yurchak, M. Flynn, A.Mohammed (A&M) and D. Chiu (FTX) to discuss AWS data matching for KYC purposes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 5/23/2023 | 0.9 | Prepare new deliverable for tracing of a token investment with identified transactions |
| Quinn Lowdermilk | 5/23/2023 | 2.1 | Analyze contract details for new token purchase agreement tied to crypto tracing request 39 |
| Quinn Lowdermilk | 5/23/2023 | 2.2 | Create deliverable for tracing of a token investment for crypto tracing request 39 |
| Quinn Lowdermilk | 5/23/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of tokens related to REQ39 |
| Quinn Lowdermilk | 5/23/2023 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings related to a Request 39 token |
| Quinn Lowdermilk | 5/23/2023 | 2.2 | Blockchain research for transactions tied to a token purchase agreement made by debtor entities |
| Rami Arbid | 5/23/2023 | 0.4 | Prepare and outline of wind-down costs related to UAE entities |
| Robert Johnson | 5/23/2023 | 0.7 | Apply security patches to Metabase server to ensure ongoing security and functionality of environment |
| Robert Johnson | 5/23/2023 | 0.2 | Perform QC following removal of duplicate PayPay Bank records from bank statement summary in Metabase |
| Robert Johnson | 5/23/2023 | 0.4 | Research FTT fills and corresponding orders from old orders table |
| Robert Johnson | 5/23/2023 | 0.1 | Execute script to remove duplicate PayPay Bank records |
| Robert Johnson | 5/23/2023 | 0.3 | Import new data for Emirates NBD bank into bank data combined table |
| Robert Johnson | 5/23/2023 | 0.2 | Perform QC of bank data combined table following import of Emirates NBD data |
| Robert Johnson | 5/23/2023 | 0.4 | Review activity on Metabase environment in advance of application of security patches |
| Robert Johnson | 5/23/2023 | 0.1 | Backup bank statement summary table in advance of data updates for Emirates NBD data |
| Robert Johnson | 5/23/2023 | 0.6 | Discussion with team regarding review of specific FTT fills and corresponding orders |
| Robert Johnson | 5/23/2023 | 0.1 | Backup bank data combined table in advance of data updates for Emirates NBD data |
| Robert Johnson | 5/23/2023 | 0.2 | Perform QC of bank statement summary table following import of Emirates NBD data |
| Robert Johnson | 5/23/2023 | 0.8 | Prepare data from requested table for review by Alix Partners |
| Robert Johnson | 5/23/2023 | 0.3 | Import new data for Emirates NBD bank into bank statement summary table |
| Robert Johnson | 5/23/2023 | 0.2 | Remove data associated with Emirates NBD bank from bank statement summary table |
| Robert Johnson | 5/23/2023 | 0.8 | Discussion with team regarding Celsius token request for accounts with short positions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/23/2023 | 0.2 | Remove data associated with Emirates NBD bank from bank data combined table |
| Robert Johnson | 5/23/2023 | 1.1 | Create script for correction of duplicate records in bank statement summary table for PayPay Bank |
| Sharon Schlam Batista | 5/23/2023 | 0.8 | Shortlist tokens for analysis of suppression status of FTX EU Ltd |
| Vamsi Nadimpalli | 5/23/2023 | 0.6 | Call with A. Sivapalu, A. Mohammed, V. Nadimpalli, K. Ramanathan (A&M), P. Lee, R. Perubhatla (FTX) to review data visualization tools for time series DB |
| Vamsi Nadimpalli | 5/23/2023 | 0.5 | Call with A. Mohammed , V. Nadimpalli, D. Sagen, L. Konig, A. Sivapalu (A&M), P. Lee, E. Simendinger, J. Sardinha (FTX), to discuss pricing data for Time Series DB |
| Vamsi Nadimpalli | 5/23/2023 | 1.0 | Call with A. Mohammed, L. Chamma, Q. Zhang, V. Nadimpalli (A&M) and Z. Vyacheslav (KYC vendor) to discuss KYC platform conditions and setting demonstration |
| Vinny Rajasekhar | 5/23/2023 | 0.4 | Call with K. Ramanathan, V. Rajasekhar and D. Sagen (A&M) to discuss status of workstreams and questions |
| Vinny Rajasekhar | 5/23/2023 | 0.6 | Call with V. Rajasekhar, K. Baker,  D. Sagen (A&M) to review 3rd party exchange summary source data |
| Vinny Rajasekhar | 5/23/2023 | 0.4 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss stable coin bridging analysis |
| Vinny Rajasekhar | 5/23/2023 | 1.3 | Call with V. Rajasekhar and D. Sagen (A&M) to review 3rd party exchange crypto transfer reconciliation |
| Aaron Dobbs | 5/24/2023 | 0.2 | Call with A. Helal and A. Dobbs (A&M) to discuss counterparty memorandum standardization methods |
| Alec Liv-Feyman | 5/24/2023 | 0.2 | Meeting with A. Canale, A. Liv-Feyman, I. Radwanski, L. Callerio, L. Iwanski, L. Lamber, P. McGrath, W. Walker, C. Stockmeyer (A&M) re: ventures, tracing, avoidance update |
| Aly Helal | 5/24/2023 | 2.9 | Prepare a report analysis with Alameda research Ltd, North Dimension, and Alameda Research LLC select accounts metrics |
| Aly Helal | 5/24/2023 | 0.2 | Call with A. Helal and A. Dobbs (A&M) to discuss counterparty memorandum standardization methods |
| Aly Helal | 5/24/2023 | 2.1 | Continue search for North Dimension X8738 account activity update documents |
| Aly Helal | 5/24/2023 | 0.4 | Call with J. Lee, A. Helal (A&M) to discuss summarizing North Dimension account activity metrics |
| Aly Helal | 5/24/2023 | 2.7 | Analyze North Dimension and Alameda Research Ltd select account Metrics |
| Aly Helal | 5/24/2023 | 0.1 | Call with A. Helal, M. Ebrey (A&M) regarding standardization cleaning items to-do list |
| Anan Sivapalu | 5/24/2023 | 0.3 | Call with A. Sivapalu and L. Lambert regarding exact pricing of transactions |
| Andrew Heric | 5/24/2023 | 1.7 | Gather crypto tracing visuals for token contract related to request 39 |
| Andrew Heric | 5/24/2023 | 1.2 | Trace token from origin to last identified source for venture request |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 5/24/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of token investments related to request 39 |
| Andrew Heric | 5/24/2023 | 1.3 | Review open source information for a key transaction associated with a token for request 39 |
| Andrew Heric | 5/24/2023 | 1.8 | Conduct crypto tracing analysis of addresses for token related to request 39 |
| Andrew Heric | 5/24/2023 | 0.6 | Update token summary analysis based off comments from L. Lambert (A&M) for deliverable related to request 39 |
| Andrew Heric | 5/24/2023 | 1.2 | Gather transaction detail associated with identified wallets for venture request |
| Austin Sloan | 5/24/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz, C.Radis and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Azmat Mohammed | 5/24/2023 | 0.5 | Call with V. Nadimpall, A.Mohammed (A&M), J. Sardinha, E. Simendinger (FTX), O Weinberger, H. Nachmias (Sygnia) to discuss Wallet time series database overview |
| Azmat Mohammed | 5/24/2023 | 0.4 | Call with A. Mohammed, V. Nadimpalli, K. Ramanathan, (A&M), D. Litwak, O. Weinberger, I. Weinberger (Sygnia), G. Jackson, N. Shay, J. Sardinha, E. Simendinger, D. Chiu, T. Cheam, I. Milicic, P. Lee (FTX) to discuss development status for each workstream |
| Azmat Mohammed | 5/24/2023 | 0.3 | Call with A. Mohammed , V. Nadimpalli, D. Sagen, G. Walia (A&M), to discuss pricing data analysis |
| Azmat Mohammed | 5/24/2023 | 0.5 | Call with M. Flynn and A. Mohammed (FTX) to discuss development issues and concerns |
| Azmat Mohammed | 5/24/2023 | 0.5 | Call with development shop to discuss potential partnership and projects with V. Nadimpalli (A&M) |
| Azmat Mohammed | 5/24/2023 | 0.4 | Preparation for weekly development team status call |
| Bas Fonteijne | 5/24/2023 | 0.2 | Update bookkeeper detail FTX Eu workstream |
| Breanna Price | 5/24/2023 | 0.2 | Call with J. Lee and B. Price (A&M) to discuss Nium bank opening documents for the purposes of FBAR filings |
| Breanna Price | 5/24/2023 | 0.9 | Standardize the list of bank addresses and signatory addresses for the purposes of FBAR filings |
| Breanna Price | 5/24/2023 | 1.9 | Add the signatory name and address to the bank information tracker for the purposes of FBAR filings |
| Cameron Radis | 5/24/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz, C.Radis and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 5/24/2023 | 0.7 | Call with C. Radis and E. Hoffer (A&M) to discuss summary balance table in cash database in relation to highest daily balance calculations for FBAR filing support |
| Caoimhe Corr | 5/24/2023 | 0.3 | Update financial availability and bookkeeper details for EU entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caoimhe Corr | 5/24/2023 | 1.1 | Review trading activities for EU client check |
| Cullen Stockmeyer | 5/24/2023 | 0.7 | Update professional tracker for invoice based on new information from working group |
| Cullen Stockmeyer | 5/24/2023 | 0.4 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing update |
| Cullen Stockmeyer | 5/24/2023 | 1.6 | Update professional tracker for crypto tracing requests based on additional correspondences |
| Cullen Stockmeyer | 5/24/2023 | 1.4 | Review reports related to certain ventures in crypto tracing request and provide comments |
| Daniel Kuruvilla | 5/24/2023 | 0.4 | Correspondence with D. Kuruvilla (A&M) relating to the user balances of Quoine Pte and Alameda's accounts in Quoine Pte |
| Daniel Sagen | 5/24/2023 | 0.6 | Correspondence with N. Chang, A. Salameh (BitGo), K. Ramanathan (A&M), and R. Perubhatla (FTX) regarding stablecoin bridging |
| Daniel Sagen | 5/24/2023 | 0.6 | Correspondence with A. Salameh (BitGo) regarding reconciling USDC amounts to be bridged across wallet addresses |
| Daniel Sagen | 5/24/2023 | 1.8 | Prepare reconciliation for stable coin amounts set to be bridged against BitGo transaction log and onchain activity |
| Daniel Sagen | 5/24/2023 | 0.3 | Provide J. Croke (S&C) with requested address information for additional crypto transfers from 3rd party exchange |
| Daniel Sagen | 5/24/2023 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss preparation of UST reporting template for crypto trading and conversion activity |
| Daniel Sagen | 5/24/2023 | 1.1 | Incorporate updates to token level asset vs claim analysis per comments received from K. Ramanathan (A&M) |
| Daniel Sagen | 5/24/2023 | 0.3 | Call with A. Mohammed , V. Nadimpalli, D. Sagen, G. Walia (A&M), to discuss pricing data analysis |
| Daniel Sagen | 5/24/2023 | 0.4 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss stablecoin to fiat conversion tracking |
| Daniel Sagen | 5/24/2023 | 0.9 | Provide K. Ramanathan (A&M) with necessary details to request for stable coin conversions |
| Daniel Sagen | 5/24/2023 | 0.8 | Prepare revised summaries of test transaction receipts and open reconciliation items for select tokens, circulate with J. Croke (S&C) |
| Daniel Sagen | 5/24/2023 | 0.4 | Correspondence with J. Cooper and S. Witherspoon (A&M) regarding crypto conversion to fiat forecast |
| Daniel Sagen | 5/24/2023 | 0.4 | Correspondence with D. Jones (Coinbase) regarding scope of services for select tokens |
| Daniel Sagen | 5/24/2023 | 0.2 | Call with K. Ramanathan, S. Glustein, A. Titus, D. Nizhner, D. Sagen (A&M), F. Crocco (S&C), S. Tang (LedgerPrime) re: LedgerPrime coin transfer |
| Daniel Sagen | 5/24/2023 | 0.8 | Review final indemnification order authorizing advisors to act on behalf of the Debtors to prepare suggestions regarding required reporting for UST |
| Daniel Sagen | 5/24/2023 | 0.8 | Prepare reconciliation summary for USDC bridging in process with BitGo |
| Daniel Sagen | 5/24/2023 | 0.4 | Call with 3rd party vendor, K. Ramanathan, and D. Sagen (A&M) to discuss potential onboarding and proposal for advisory services |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 5/24/2023 | 0.7 | Review latest update of FTX Europe confirmed balances and compare to segregated cash balance |
| David Johnston | 5/24/2023 | 0.9 | Review updated analysis relating to FTX Turkey exchange activity and fiat activity trace |
| David Johnston | 5/24/2023 | 0.2 | Call with D. Johnston and E. Mosley (A&M) re: EU data sharing requests |
| David Johnston | 5/24/2023 | 0.6 | Review wind down materials related to FTX Malta |
| David Johnston | 5/24/2023 | 1.3 | Call with F. Lorandi (Holenstein Brusa), A. Pellizari, E. Muller (Lenz Staehlin), R. Matzke, M. Lambrianou, M. Athinodorou, N. Ziourti, J. Bavaud (FTX), E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX EU mat |
| David Wilson | 5/24/2023 | 2.3 | Complete draft of script to create combined prices table for all dates |
| David Wilson | 5/24/2023 | 1.9 | Script to externally connect to database through command line for automation of data extraction process |
| David Wilson | 5/24/2023 | 3.1 | Complete script to create standard data extraction function combining all templates to produce single output |
| David Wilson | 5/24/2023 | 0.7 | Meeting with M. Sunkara, J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Ed Mosley | 5/24/2023 | 0.2 | Call with D. Johnston and S.Coverick (A&M) re: EU data sharing requests |
| Emily Hoffer | 5/24/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) to discuss highest daily balances for debtor accounts for FBAR filing purposes |
| Emily Hoffer | 5/24/2023 | 0.7 | Call with C. Radis and E. Hoffer (A&M) to discuss summary balance table in cash database in relation to highest daily balance calculations for FBAR filing support |
| Emily Hoffer | 5/24/2023 | 0.7 | Call with J. Lee and E. Hoffer (A&M) to discuss counterparty identification for transactions for various Circle accounts, reconciliation of Moneytech bank accounts for cash database purposes |
| Emily Hoffer | 5/24/2023 | 2.5 | Review bank account owner address support documents checking for accuracy of support workpaper for FBAR filing |
| Emily Hoffer | 5/24/2023 | 3.1 | Populate workpaper with highest daily balance for all active bank accounts in 2022 for FBAR filing support |
| Emily Hoffer | 5/24/2023 | 1.9 | Review bank account signatory support documents checking for accuracy of support workpaper for FBAR filing |
| Gaurav Walia | 5/24/2023 | 0.3 | Call with A. Mohammed , V. Nadimpalli, D. Sagen, G. Walia (A&M), to discuss pricing data analysis |
| Gaurav Walia | 5/24/2023 | 1.7 | Review the latest excess token level analysis and provide feedback |
| Gaurav Walia | 5/24/2023 | 1.1 | Update the latest Alameda exchange exploit deck |
| Gioele Balmelli | 5/24/2023 | 0.2 | Prepare updated analysis of FTX EU Ltd equity need bridge |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 5/24/2023 | 2.7 | Preparation meeting with the Swiss administrator |
| Gioele Balmelli | 5/24/2023 | 0.3 | Call with F. Lorandi (Holenstein Brusa), A. Pellizzari, E. Muller (Lenz Staehlin), R. Matzke, M. Lambrianou, M. Athinodorou, J. Bavaud (FTX), E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX EU matters |
| Gioele Balmelli | 5/24/2023 | 4.0 | Meeting with F. Lorandi, D. Knezevic (HB), G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S), J. Bavaud (FTX) on Swiss moratorium FTX Europe AG |
| Guy Wall | 5/24/2023 | 0.8 | Review and amend summary of winddown costs and initial steps of wind down for UAE entities |
| Henry Chambers | 5/24/2023 | 0.6 | Correspondence regarding timing for true up of segregated cash between PayPay bank and SBI Trust account |
| Henry Chambers | 5/24/2023 | 0.4 | Attend to correspondence regarding banned Liquid users |
| Henry Chambers | 5/24/2023 | 1.3 | Review and finalization of Sumsub KYC vendor agreement |
| Henry Chambers | 5/24/2023 | 0.6 | Attend to review of FTX Japan clarification email to be sent by Kroll |
| Igor Radwanski | 5/24/2023 | 1.6 | Identify transactions related to token purchase agreements |
| Igor Radwanski | 5/24/2023 | 1.6 | Analyze documents referring to private token investments |
| Igor Radwanski | 5/24/2023 | 2.9 | Identify transfers related to private token investment using blockchain analytics software's |
| Igor Radwanski | 5/24/2023 | 0.3 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding presentation of tracing findings for request 39 |
| Igor Radwanski | 5/24/2023 | 0.6 | Edit deliverable to showcase findings regarding a private token investment associated with Request 39 |
| Ishika Patel | 5/24/2023 | 2.6 | Continue compiling list of banks for DDA labeled transactions to identify counterparties |
| Ishika Patel | 5/24/2023 | 2.7 | Compile list of banks for DDA labeled transactions to identify counterparties |
| Ishika Patel | 5/24/2023 | 2.4 | Search Relativity for counterparties related to DDA labeled transactions |
| Jack Collis | 5/24/2023 | 0.4 | Prepare correspondence on strategic options analysis for FTX Gibraltar |
| Jack Yan | 5/24/2023 | 2.4 | Update the Fireblocks wallets held by FTX Japan for the regular monitoring of crypto flows of the wallets held by FTX Japan |
| James Lam | 5/24/2023 | 2.1 | Update wind-down analysis for FTX Japan Services K.K |
| James Lam | 5/24/2023 | 0.2 | Correspondences with H. Chambers (A&M) regarding frozen accounts at Liquid |
| James Lam | 5/24/2023 | 0.8 | Correspondences with H. Le (Quoine Pte) to exchange wallet information and understand the migration status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 5/24/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz, C.Radis and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 5/24/2023 | 2.1 | Provide data based on provided names and transaction hashes for subpoena request |
| Jon Chan | 5/24/2023 | 0.9 | Provide trading activity relating to specific coin and compress files |
| Jon Chan | 5/24/2023 | 1.7 | Adjust code in regarding a subpoena request to identify all transactions made by a specific entity |
| Jon Chan | 5/24/2023 | 0.7 | Meeting with M. Sunkara, J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Jonathan Zatz | 5/24/2023 | 1.1 | Execute database script related to request for Alameda wallets from specific chain |
| Jonathan Zatz | 5/24/2023 | 1.3 | Execute database script related to request for ending balances for specific exchange users |
| Jonathan Zatz | 5/24/2023 | 0.4 | Correspondence regarding identifying wallets from specific chain |
| Jonathan Zatz | 5/24/2023 | 1.4 | Spot-check results to consolidate Alameda month-end balance details |
| Jonathan Zatz | 5/24/2023 | 0.7 | Meeting with M. Sunkara, J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Jonathan Zatz | 5/24/2023 | 1.6 | Review results from FTX identifying wallets from specific chain |
| Jonathan Zatz | 5/24/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz, C.Radis and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/24/2023 | 2.9 | Script database to determine which Alameda tables to query for request to search for specific coins |
| Julian Lee | 5/24/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) to discuss highest daily balances for debtor accounts for FBAR filing purposes |
| Julian Lee | 5/24/2023 | 0.1 | Review of Alameda Research LLC account activity forms and correspondence between Silvergate bank and debtors |
| Julian Lee | 5/24/2023 | 0.3 | Review of Moneytech data and correspond with team regarding reconciliation status for cash database purposes |
| Julian Lee | 5/24/2023 | 0.6 | Correspond with team regarding bank information tracker for FBAR filings |
| Julian Lee | 5/24/2023 | 0.2 | Call with J. Lee and B. Price (A&M) to discuss Nium bank opening documents for the purposes of FBAR filings |
| Julian Lee | 5/24/2023 | 0.2 | Correspond with team regarding Circle and transaction screenshot for Quoine account |
| Julian Lee | 5/24/2023 | 0.2 | Correspond with team regarding LedgerPrime Prime Trust accounts with no activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 5/24/2023 | 0.7 | Call with J. Lee and E. Hoffer (A&M) to discuss counterparty identification for transactions for various Circle accounts, reconciliation of Moneytech bank accounts for cash database purposes |
| Julian Lee | 5/24/2023 | 0.5 | Review of bank account tracker and status of debtor accounts to be reconciled in cash database |
| Julian Lee | 5/24/2023 | 0.4 | Call with J. Lee, A. Helal (A&M) to discuss summarizing North Dimension account activity metrics |
| Julian Lee | 5/24/2023 | 1.3 | Review of North Dimension account analysis for summary metrics |
| Kevin Baker | 5/24/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz, C.Radis and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 5/24/2023 | 0.7 | Meeting with M. Sunkara, J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Kevin Baker | 5/24/2023 | 2.7 | Report all transactions related to Prager Metis for internal analysis |
| Kevin Baker | 5/24/2023 | 1.6 | Deliver specific transactions with regards to all Mirana\related entities accounts |
| Kora Dusendschon | 5/24/2023 | 0.3 | Draft and issue communication to team regarding KYC vendor application analysis, requesting review and additional insights |
| Kora Dusendschon | 5/24/2023 | 0.9 | Review analysis of KYC vendor application fields and confer on follow up questions and clarifying details |
| Kora Dusendschon | 5/24/2023 | 0.4 | Receive request from R. Perubhatla (FTX), correspond with team on delivery and log into tracker |
| Kora Dusendschon | 5/24/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz, C.Radis and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 5/24/2023 | 0.6 | Correspond with FTI regarding search requests and discrepancies in standard process |
| Kora Dusendschon | 5/24/2023 | 0.4 | Teleconference with K. Dusendschon and M. Sunkara (A&M) to discuss KYC request provided to FTI, additional documents identified and conducting QC searches |
| Kora Dusendschon | 5/24/2023 | 0.3 | Review emails from FTI regarding KYC search and issues encountered; discuss internally |
| Kora Dusendschon | 5/24/2023 | 0.2 | Correspond with KordaMentha (P. Hewson) and S&C (C. Beatty) regarding request for additional access |
| Kora Dusendschon | 5/24/2023 | 0.2 | Provide guidance to N. Strong (A&M) regarding data extractions from Relativity |
| Kora Dusendschon | 5/24/2023 | 0.2 | Call with K. Dusendschon, M. Haigis (A&M) to discuss KYC third party application data availability |
| Kumanan Ramanathan | 5/24/2023 | 0.4 | Call with A. Mohammed, V. Nadimpalli, K. Ramanathan, (A&M), D. Litwak, O. Weinberger, I. Weinberger (Sygnia), G. Jackson, N. Shay, and others (FTX) to discuss development status for each workstream |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 5/24/2023 | 0.3 | Call with M. Flynn, A. Mohammed, V. Nadimpalli, K. Ramanathan (A&M), R. Perubhatla (FTX) to discuss current developer work status |
| Kumanan Ramanathan | 5/24/2023 | 1.5 | Review Solana staking and custodian selection factors and prepare updated presentation |
| Kumanan Ramanathan | 5/24/2023 | 0.5 | Call with S. Freeman (JST) to discuss phase 1 crypto proposal |
| Kumanan Ramanathan | 5/24/2023 | 1.1 | Prepare stable conversion sequence and distribute approval requests |
| Kumanan Ramanathan | 5/24/2023 | 0.8 | Provide feedback on USDC bridging activities |
| Kumanan Ramanathan | 5/24/2023 | 0.4 | Call with 3rd party vendor, K. Ramanathan, and D. Sagen (A&M) to discuss potential onboarding and proposal for advisory services |
| Kumanan Ramanathan | 5/24/2023 | 0.3 | Correspond with Alameda loan counterparty trading team and review of materials |
| Kumanan Ramanathan | 5/24/2023 | 0.2 | Review on-chain addresses and holdings for ETC and Ethereum proof of work |
| Kumanan Ramanathan | 5/24/2023 | 0.4 | Review and provide direction on Ledger Prime analysis |
| Kumanan Ramanathan | 5/24/2023 | 0.9 | Review and provide feedback on 3rd party exchange securing activities |
| Kumanan Ramanathan | 5/24/2023 | 0.4 | Call with H. Ure, D. Roque (USI), J. Hanson (Paragon) to discuss interest coverage related to crypto topics |
| Kumanan Ramanathan | 5/24/2023 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss preparation of UST reporting template for crypto trading and conversion activity |
| Kumanan Ramanathan | 5/24/2023 | 0.9 | Review indemnification motion and prepare template |
| Kumanan Ramanathan | 5/24/2023 | 0.9 | Review JST proposal and illustrative examples |
| Larry Iwanski | 5/24/2023 | 1.1 | Quality control crypto tracing deliverables for submission |
| Leandro Chamma | 5/24/2023 | 1.0 | Call with L. Chamma, Q. Zhang (A&M) to discuss EDD and SOF documents, procedures, and KYB |
| Leslie Lambert | 5/24/2023 | 0.4 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) regarding crypto tracing update |
| Leslie Lambert | 5/24/2023 | 0.3 | Call with A. Sivapalu and L. Lambert (A&M) regarding exact pricing of transactions |
| Leslie Lambert | 5/24/2023 | 1.1 | Review the approach, deliverable, and underlying support documentation concerning an analysis responsive to a crypto tracing request |
| Leslie Lambert | 5/24/2023 | 0.7 | Review detailed overview of conclusions reached from crypto tracing analysis for a certain token acquisition |
| Leslie Lambert | 5/24/2023 | 0.7 | Prepare for meetings concerning the status of open crypto tracing workstreams |
| Leslie Lambert | 5/24/2023 | 0.9 | Provide revisions on work product summarizing findings and observations on the flow of funds related to a certain token acquisition |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lilia Yurchak | 5/24/2023 | 0.2 | Call with M. Flynn and L. Yurchak (A&M) regarding locations, and types of data collected by legacy KYC/AML tools |
| Lilia Yurchak | 5/24/2023 | 2.9 | Draft KYC Vendor Matrix and analyze consequences of loosing KYC data stored by third party vendors |
| Lorenzo Callerio | 5/24/2023 | 0.8 | Review and approve REQ39 Sidus and Senate deliverable provided by A. Heric (A&M) |
| Lorenzo Callerio | 5/24/2023 | 0.3 | Review the different inbound tracing requests received today from the different teams |
| Lorenzo Callerio | 5/24/2023 | 0.4 | Review the internal accounts (MAPS) to respond to a question received from K. Ramanathan (A&M) |
| Lorenzo Callerio | 5/24/2023 | 0.4 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing update |
| Lorenzo Callerio | 5/24/2023 | 0.4 | Review and approve REQ39 Ratio token deliverable provided by I. Radwanski (A&M) |
| Louis Konig | 5/24/2023 | 1.1 | Quality control/review of output related to subpoena request for targeted wallet address search for specific accounts |
| Louis Konig | 5/24/2023 | 0.2 | Teleconference with R. Johnson, L. Konig, D. Medway and N. Strong (A&M) regarding review of auditor productions |
| Louis Konig | 5/24/2023 | 0.7 | Meeting with M. Sunkara, J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Louis Konig | 5/24/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz, C.Radis and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 5/24/2023 | 2.1 | Script database related to subpoena request for targeted wallet address search for specific accounts |
| Manasa Sunkara | 5/24/2023 | 0.4 | Teleconference with K. Dusendschon and M. Sunkara to discuss KYC request provided to FTI, additional documents identified and conducting QC searches |
| Manasa Sunkara | 5/24/2023 | 0.9 | Identify the user account associated with a withdrawal address for internal A&M |
| Manasa Sunkara | 5/24/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz, C.Radis and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 5/24/2023 | 1.8 | Review the discrepancies included in the saved search for the KYC documents provided |
| Manasa Sunkara | 5/24/2023 | 2.4 | Continue to pull all exchange activity for the user accounts associated with the institutions requested |
| Manasa Sunkara | 5/24/2023 | 0.4 | Run the python script to split all the data request exports by main account id |
| Manasa Sunkara | 5/24/2023 | 1.7 | Create a SQL script to identify all transactions made prior to account creation for specific user accounts |
| Manasa Sunkara | 5/24/2023 | 0.7 | Meeting with M. Sunkara, J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 5/24/2023 | 0.7 | Quality check and prepare the data request deliverables for S&C |
| Manasa Sunkara | 5/24/2023 | 0.8 | Update the python script that splits out the data extracts by main account id to append the file names |
| Mark van den Belt | 5/24/2023 | 1.3 | Call with F. Lorandi (Holenstein Brusa), A. Pellizari, E. Muller (Lenz Staehlin), R. Matzke, M. Lambrianou, M. Athinodorou, J. Bavaud (FTX), E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX EU matters |
| Mark van den Belt | 5/24/2023 | 1.1 | Prepare analysis on daily fiat balances per user for FTX EU Ltd |
| Mark van den Belt | 5/24/2023 | 1.4 | Prepare updated presentation on TRY transactions Turkey |
| Mason Ebrey | 5/24/2023 | 2.7 | Identify and standardize previously unknown Silvergate wires in counterparty standardization file |
| Mason Ebrey | 5/24/2023 | 2.9 | Identify unknown counterparties in the unknown counterparties file |
| Mason Ebrey | 5/24/2023 | 0.1 | Call with A. Helal, M. Ebrey (A&M) regarding standardization cleaning items to-do list |
| Mason Ebrey | 5/24/2023 | 0.9 | Determine if FTX entity wires not populating counterparties are due to cutoff issues |
| Matthew Flynn | 5/24/2023 | 0.2 | Call with M. Flynn and L. Yurchak (A&M) regarding locations, and types of data collected by legacy KYC/AML tools |
| Matthew Flynn | 5/24/2023 | 0.8 | Research historical API feeds and data retained from KYC/AML historical vendors |
| Matthew Flynn | 5/24/2023 | 0.9 | Review Sygnia's procedures for post-petition auto-script return and provide comments |
| Matthew Flynn | 5/24/2023 | 0.4 | Correspond with S&C on status of data retention on KYC/AML data |
| Matthew Flynn | 5/24/2023 | 0.5 | Call with M. Flynn (A&M), H. Nachmias, L. Farazis (Sygnia) to discuss post-petition return process |
| Matthew Flynn | 5/24/2023 | 0.5 | Call with M. Flynn and A. Mohammed (FTX) to discuss development issues and concerns |
| Matthew Flynn | 5/24/2023 | 0.3 | Call with M. Flynn, A. Mohammed, V. Nadimpalli, K. Ramanathan (A&M), R. Perubhatla (FTX) to discuss current developer work status |
| Matthew Flynn | 5/24/2023 | 0.3 | Review comments from S&C on third-party software developer NDA agreement |
| Matthew Flynn | 5/24/2023 | 0.2 | Call with M. Flynn (A&M), J. Kapoor (S&C) to discuss Sumsub commercial terms |
| Matthew Flynn | 5/24/2023 | 0.4 | Review of KYC database fields from parsing exercise |
| Matthew Warren | 5/24/2023 | 3.2 | Conduct research into requests involving recoverable opportunities for repository |
| Matthew Warren | 5/24/2023 | 2.1 | Use multiple databases to verify entity tags for specific addresses for repository |
| Matthew Warren | 5/24/2023 | 1.3 | Carry out memo updates for unauthorized transfer reporting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maximilian Simkins | 5/24/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss unmatched KYC file and drive identification and to discuss review of master KYC table |
| Maya Haigis | 5/24/2023 | 0.3 | Prepare description of KYC third-party application analysis to send to team |
| Maya Haigis | 5/24/2023 | 0.2 | Review KYC data mapping document to generate counts of how populated each field is |
| Maya Haigis | 5/24/2023 | 0.7 | Review KYC data mapping document and scripts to prepare to distribute to team |
| Maya Haigis | 5/24/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss unmatched KYC file and drive identification and to discuss review of master KYC table |
| Maya Haigis | 5/24/2023 | 0.8 | Create workbook with availability of third-party application fields within the database |
| Maya Haigis | 5/24/2023 | 0.2 | Call with K. Dusendschon, M. Haigis to discuss KYC third party application field availability |
| Maya Haigis | 5/24/2023 | 1.1 | Perform quality control checks on KYC third party fields and tables to send to FTX |
| Maya Haigis | 5/24/2023 | 1.3 | Generate counts of third party fields in the database and parse out JSON fields |
| Maya Haigis | 5/24/2023 | 0.3 | Update KYC data mapping document to incorporate additional parsed fields |
| Maya Haigis | 5/24/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz, C.Radis and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Nicole Simoneaux | 5/24/2023 | 1.1 | Assist with remnant entity deck for hypothetical wind-down analysis |
| Peter Kwan | 5/24/2023 | 1.4 | Perform historical research around the VIP and Market Maker programs related to request for foreign FTX entity |
| Peter Kwan | 5/24/2023 | 0.6 | Facilitate the receipt of balance changes data in response to foreign FTX entity based out of the Asia-Pacific region |
| Peter Kwan | 5/24/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz, C.Radis and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 5/24/2023 | 0.4 | Revise wallet tracking database labeling for single wallet related to Alameda Research based on new information received from tracing team |
| Peter Kwan | 5/24/2023 | 1.2 | Perform quality review on outputs created in relation to request for information from high value creditor |
| Peter Kwan | 5/24/2023 | 0.7 | Meeting with M. Sunkara, J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Peter Kwan | 5/24/2023 | 1.2 | Plan for the sourcing of shutdown derivatives data with A&M team out of Europe |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 5/24/2023 | 0.6 | Test appropriateness of pricing data related to derivatives data received by A&M team out of Europe |
| Qi Zhang | 5/24/2023 | 1.0 | Call with L. Chamma, Q. Zhang (A&M) to discuss EDD and SOF documents, procedures, and KYB |
| Qi Zhang | 5/24/2023 | 0.8 | Update KYC platform rules and conditions from discussions with KYC tech vendor |
| Quinn Lowdermilk | 5/24/2023 | 2.2 | Review contract details tied to previous agreements to understand the investments |
| Quinn Lowdermilk | 5/24/2023 | 1.8 | Prepare analysis file with token purchase agreement details from a new agreement |
| Quinn Lowdermilk | 5/24/2023 | 0.3 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding presentation of tracing findings for request 39 |
| Quinn Lowdermilk | 5/24/2023 | 2.1 | Blockchain research for transactions tied to a token purchase agreement related to request 39 |
| Quinn Lowdermilk | 5/24/2023 | 0.7 | Outline crypto tracing findings and hashes relevant to a tracing request |
| Quinn Lowdermilk | 5/24/2023 | 0.7 | Create deliverable for tracing findings surrounding identified token purchase agreement for request 39 |
| Quinn Lowdermilk | 5/24/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of token investments related to request 39 |
| Rami Arbid | 5/24/2023 | 0.4 | Prepare summary of wind-down costs and steps related to UAE entities |
| Robert Grosvenor | 5/24/2023 | 0.2 | Response to privacy question on KYC vendor contract terms for H Chambers & Matthew Flynn |
| Robert Johnson | 5/24/2023 | 0.6 | Discussion with team regarding QC measures in place for database queries and resulting reports to be provided to S&C |
| Robert Johnson | 5/24/2023 | 0.2 | Teleconference with R. Johnson, L. Konig, D. Medway and N. Strong (A&M) regarding review of auditor productions |
| Robert Johnson | 5/24/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz, C.Radis and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 5/24/2023 | 0.2 | Provide insight into best approach for query tracking for each data request |
| Robert Johnson | 5/24/2023 | 0.7 | Adjust firewall rules to allow connectivity from FTX Nord Layer VPN |
| Robert Johnson | 5/24/2023 | 0.9 | Perform security patch maintenance on FTX data RDS server |
| Robert Johnson | 5/24/2023 | 0.7 | Meeting with M. Sunkara, J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Sharon Schlam Batista | 5/24/2023 | 0.4 | Call with P. Kwan to discuss extract of derivative positions of FTX EU Ltd |
| Sharon Schlam Batista | 5/24/2023 | 1.9 | Prepare a file of the evolution of fiat balances on a daily basis for all FTX EU Ltd users |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 5/24/2023 | 0.8 | Review and provide comments on coin management proposal from third party vendor |
| Steve Coverick | 5/24/2023 | 0.2 | Call with D. Johnston and E. Mosley (A&M) re: EU data sharing requests |
| Steve Kotarba | 5/24/2023 | 0.6 | Internal FTX coordination with subject matter contacts re bar date mailing and next steps |
| Summer Li | 5/24/2023 | 0.4 | Correspondence with D. Kuruvilla (A&M) relating to the user balances of Quoine Pte and Alameda's accounts in Quoine Pte |
| Summer Li | 5/24/2023 | 1.1 | Identify Alameda's accounts in Quoine Pte |
| Summer Li | 5/24/2023 | 0.7 | Review of the wind-down analysis of FTX Japan Services K.K |
| Vamsi Nadimpalli | 5/24/2023 | 0.4 | Call with A. Mohammed, V. Nadimpalli, K. Ramanathan, (A&M), D. Litwak, O. Weinberger, I. Weinberger (Sygnia), G. Jackson, N. Shay, J. Sardinha, E. Simendinger, D. Chiu, T. Cheam, I. Milicic, P. Lee (FTX) to discuss development status for each workstream |
| Vamsi Nadimpalli | 5/24/2023 | 0.3 | Call with A. Mohammed , V. Nadimpalli, D. Sagen, G. Walia (A&M), to discuss pricing data analysis |
| Vamsi Nadimpalli | 5/24/2023 | 0.5 | Call with V. Nadimpall, A.Mohammed (A&M), J. Sardinha, E. Simendinger (FTX), O Weinberger, H. Nachmias (Sygnia) to discuss Wallet time series database overview |
| Vamsi Nadimpalli | 5/24/2023 | 0.5 | Call with development shop to discuss potential partnership and projects with V. Nadimpalli (A&M) |
| Vinny Rajasekhar | 5/24/2023 | 0.7 | Reconcile identified stable coins for blockchain bridging to BitGo |
| Vinny Rajasekhar | 5/24/2023 | 0.4 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss stable coin to fiat conversion tracking |
| Aly Helal | 5/25/2023 | 2.5 | Populate new bank statements cash transactions receiving/sending parties |
| Aly Helal | 5/25/2023 | 1.4 | Call with A. Helal and E. Hoffer (A&M) to discuss standardization of counterparties within the cash database and documents available for identifying unknown counterparties |
| Aly Helal | 5/25/2023 | 1.7 | Update North Dimension and Alameda Research Ltd select accounts Metrics |
| Anan Sivapalu | 5/25/2023 | 0.6 | Call with A. Sivapalu and D. Sagen (A&M) to discuss analysis of token pricing source providers |
| Andrew Heric | 5/25/2023 | 1.8 | Populate token deliverable with summary findings from crypto tracing for request 39 |
| Andrew Heric | 5/25/2023 | 0.6 | Document findings and notate token transfer of concern for request 39 |
| Andrew Heric | 5/25/2023 | 0.7 | Gather crypto tracing visuals for token deliverable related to request 39 |
| Andrew Heric | 5/25/2023 | 1.1 | Research internal documentation to identify leads related to tracing request 39 |
| Andrew Heric | 5/25/2023 | 1.4 | Conduct crypto tracing of two identified addresses related to venture token request |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 5/25/2023 | 0.9 | Conduct internal document research related to venture investment for request 39 |
| Andrew Heric | 5/25/2023 | 0.6 | Call with I. Radwanski, A. Heric, A. Liv-Feyman (A&M) regarding token crypto tracing updates |
| Andrew Heric | 5/25/2023 | 1.1 | Notate identified database information within request 39 token tracing deliverable |
| Austin Sloan | 5/25/2023 | 0.7 | Teleconference with C. Radis, K. Dusendschon, K. Baker, and A. Sloan (A&M) to discuss quality control procedures for external database-related requests |
| Azmat Mohammed | 5/25/2023 | 0.2 | Call with M. Flynn, A. Mohammed (A&M) to discuss historical KYC detail in AWS |
| Azmat Mohammed | 5/25/2023 | 1.6 | Review Wallet Time Series gap analysis |
| Azmat Mohammed | 5/25/2023 | 0.3 | Review resumes of potential contract developers |
| Azmat Mohammed | 5/25/2023 | 0.5 | Call with K. Ramanathan, Q. Zhang, M. Flynn, A.Mohammed, N. Vamsi (A&M) to discuss FTX CS and KYC service deck and work flow |
| Bas Fonteijne | 5/25/2023 | 2.9 | Prepare analysis December variance FTX Exchange FZE |
| Cameron Radis | 5/25/2023 | 0.7 | Teleconference with C. Radis, K. Dusendschon, K. Baker, and A. Sloan (A&M) to discuss quality control procedures for external database-related requests |
| Charles Evans | 5/25/2023 | 0.2 | Correspondence with E. Chew regarding liquidation process in Japan |
| Charles Evans | 5/25/2023 | 0.5 | Review of liquidation process in Japan |
| Cullen Stockmeyer | 5/25/2023 | 2.2 | Prepare summary of analysis of certain token related to nature of account |
| Cullen Stockmeyer | 5/25/2023 | 0.5 | Call with M. Flynn, C. Stockmeyer and L. Callerio (A&M) re: locked tokens |
| Cullen Stockmeyer | 5/25/2023 | 2.1 | Review and provide commentary on crypto tracing reports related to request 39 |
| Cullen Stockmeyer | 5/25/2023 | 1.3 | Prepare updated model for professional tracker |
| Cullen Stockmeyer | 5/25/2023 | 0.2 | Call with L. Lambert, C. Stockmeyer (A&M) re: MAPS locked tokens files |
| Cullen Stockmeyer | 5/25/2023 | 0.5 | Call with L. Lambert, C. Stockmeyer and L. Callerio (A&M) re: ad-hoc MAPS token analysis |
| Cullen Stockmeyer | 5/25/2023 | 1.9 | Analyze holders of certain token to understand nature of accounts |
| Cullen Stockmeyer | 5/25/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: workstream update |
| Cullen Stockmeyer | 5/25/2023 | 1.1 | Update crypto tracing request tracker with additional correspondences |
| Daniel Sagen | 5/25/2023 | 0.4 | Correspondence with D. Jones (Coinbase) regarding trading capabilities of various tokens on Coinbase platform |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 5/25/2023 | 1.2 | Validate stablecoin balances queued up for bridging against on chain activity |
| Daniel Sagen | 5/25/2023 | 1.7 | Research silo allocation for stablecoin being bridged across blockchains |
| Daniel Sagen | 5/25/2023 | 0.7 | Working session with V. Rajasekhar and D. Sagen (A&M) to analyze token silo allocation |
| Daniel Sagen | 5/25/2023 | 0.3 | Correspondence with S. Witherspoon (A&M) regarding silo allocation for anticipated fiat conversions |
| Daniel Sagen | 5/25/2023 | 1.4 | Prepare draft summary PDFs of token level excess assets, distribute with A&M team for review |
| Daniel Sagen | 5/25/2023 | 0.3 | Prepare summary of workstreams and responsibilities for internal team tracking purposes, circulate with team |
| Daniel Sagen | 5/25/2023 | 0.6 | Call with A. Sivapalu and D. Sagen (A&M) to discuss analysis of token pricing source providers |
| David Johnston | 5/25/2023 | 0.8 | Call with E. Simpson, de Vito Piscicelli (S&C), D. Johnston, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) follow-up on meeting with Swiss Administrator |
| David Johnston | 5/25/2023 | 0.4 | Call with H. Chambers, R. Gordon, D. Johnston, K. Ramanathan (A&M) to discuss FTX Asia and EU matters |
| David Johnston | 5/25/2023 | 0.5 | Call with R. Gordon, D Johnston (A&M), E. Simpson, O. Piscicelli (S&C), K. Schweda, M. Englehart (SM), A. Srivastava, B. Kelly, G. Sassoon, M. Griffin, F. Merola (PH) to discuss CM Equity liability |
| David Johnston | 5/25/2023 | 2.2 | Prepare summary presentation of latest developments at FTX Europe for circulation to stakeholders |
| David Johnston | 5/25/2023 | 0.7 | Update summary presentation of latest developments at FTX Europe for circulation to stakeholders for comments received |
| David Slay | 5/25/2023 | 1.4 | Review and update professional fee model with latest forecast assumptions |
| David Wilson | 5/25/2023 | 2.9 | Tune performance for orders template database script |
| David Wilson | 5/25/2023 | 3.0 | Script database to create standard data extraction of orders template |
| David Wilson | 5/25/2023 | 3.1 | Quality check for database script to create combined prices table for all dates |
| Ed Mosley | 5/25/2023 | 0.6 | Workstream update discussion w/ J. Stegenga (A&M), including waterfall surge and pending claims bar date activity |
| Emily Hoffer | 5/25/2023 | 0.3 | Call with J. Lee, E. Hoffer, J. Cooper, S. Witherspoon (A&M) re: account database to support FBAR filing |
| Emily Hoffer | 5/25/2023 | 1.4 | Call with A. Helal and E. Hoffer (A&M) to discuss standardization of counterparties within the cash database and documents available for identifying unknown counterparties |
| Emily Hoffer | 5/25/2023 | 1.2 | Review FBAR filing workpaper support for accuracy of bank addresses, activity in 2022 and account owner addresses against supporting financial documents |
| Gioele Balmelli | 5/25/2023 | 0.8 | Call with G. Balmelli (A&M), J. Bavaud(FTX) on FTX Europe bookkeeping support and payments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 5/25/2023 | 0.8 | Prepare correspondence on meeting with FTX Europe AG administrator |
| Gioele Balmelli | 5/25/2023 | 0.8 | Call with E. Simpson, de Vito Piscicelli (S&C), D. Johnston, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) follow-up on meeting with Swiss Administrator |
| Guy Wall | 5/25/2023 | 1.4 | Prepare and plan of analysis of FTX Dubai balance sheet positions with impact on wind down plan |
| Guy Wall | 5/25/2023 | 0.7 | Call with B. Danhach (FTX), G. Wall, R. Arbid and M. van den Belt (A&M) on FTX Dubai matters |
| Henry Chambers | 5/25/2023 | 1.2 | Review and update KYC manual vendor presentation |
| Henry Chambers | 5/25/2023 | 0.2 | Correspondence regarding Quoine PTE upswept crypto balances |
| Henry Chambers | 5/25/2023 | 0.7 | Amend S&C draft of KEIP correspondence |
| Henry Chambers | 5/25/2023 | 0.9 | Review of wallet addresses and analysis relating to Quoine PTE upswept crypto balances |
| Henry Chambers | 5/25/2023 | 1.3 | Attend to FTX Japan management queries on Kroll notifications sent to JFSA |
| Henry Chambers | 5/25/2023 | 0.4 | Call with H. Chambers, R. Gordon, D. Johnston, K. Ramanathan (A&M) to discuss FTX Asia and EU matters |
| Igor Radwanski | 5/25/2023 | 0.6 | Call with I. Radwanski, A. Heric, A. Liv-Feyman (A&M) regarding token crypto tracing updates |
| Igor Radwanski | 5/25/2023 | 3.1 | Discover transactions associated with private token investment related to Request 39 |
| Igor Radwanski | 5/25/2023 | 2.8 | Identify agreements and email correspondences to uncover private token investments |
| Igor Radwanski | 5/25/2023 | 1.6 | Trace transfers using blockchain analytics software associated Request 39 |
| Ishika Patel | 5/25/2023 | 2.7 | Update counterparty file with dda outgoing/incoming wire using Signature bank data |
| Ishika Patel | 5/25/2023 | 2.8 | Continue updating counterparty file with dda outgoing/incoming wire using Signature bank data |
| Ishika Patel | 5/25/2023 | 2.9 | Add transaction metrics for North Dimension and Alameda Research bank accounts |
| Jack Yan | 5/25/2023 | 1.8 | Confirm whether the user balance of Quoine Pte Ltd match with the migrated user balances and not-yet-migrated user balances in the database |
| James Cooper | 5/25/2023 | 0.3 | Call with J. Lee, E. Hoffer, J. Cooper, S. Witherspoon (A&M) re: account database to support FBAR filing |
| James Lam | 5/25/2023 | 0.5 | Correspondences with S. Li (A&M) and N. Thao (FTX JP) for Alameda transaction records at Liquid |
| James Lam | 5/25/2023 | 0.5 | Correspondences with H. Chambers providing updates on progress and issues noted regarding Quoine Pte asset migration |
| James Lam | 5/25/2023 | 0.3 | Correspondence with K. Takahashi (FTX JP) in relation to information request for frozen accounts at Liquid |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 5/25/2023 | 0.3 | Correspondences with S. Li (A&M) regarding Alameda's accounts and balances at Liquid |
| Jeffery Stegenga | 5/25/2023 | 0.6 | Workstream update discussion w/ E. Mosley (A&M), including waterfall surge and pending claims bar date activity |
| Jon Chan | 5/25/2023 | 1.9 | Update templates regarding ninety day balances templates |
| Jon Chan | 5/25/2023 | 2.2 | Provide data related to a specific coin that was traded on the exchange |
| Jon Chan | 5/25/2023 | 1.1 | Investigate activity on exchange that could be related to a specific individuals |
| Jonathan Zatz | 5/25/2023 | 3.1 | Script database to determine which Alameda fields to query related to request to search for specific coins |
| Jonathan Zatz | 5/25/2023 | 0.3 | Call with L. Konig, J. Zatz (A&M) to discuss pending withdrawals |
| Jonathan Zatz | 5/25/2023 | 3.2 | Script database to determine which Alameda fields to query related to request to search for specific counterparties |
| Julian Lee | 5/25/2023 | 1.4 | Review workpaper for bank account information for FBAR filing |
| Julian Lee | 5/25/2023 | 0.1 | Review and update select signatory information for banks in relation to FBAR filing |
| Julian Lee | 5/25/2023 | 0.2 | Review and update bank communication status tracker for preparation of discovery status meeting |
| Julian Lee | 5/25/2023 | 0.7 | Summarize findings per review of North Dimension and Alameda Research account applications and correspondence between Silvergate and debtor representatives |
| Julian Lee | 5/25/2023 | 0.1 | Review outstanding items for select bank accounts re: cash database |
| Julian Lee | 5/25/2023 | 0.4 | Review of bank account tracker and status of debtor accounts to be reconciled in cash database |
| Julian Lee | 5/25/2023 | 0.3 | Call with J. Lee, E. Hoffer, J. Cooper, S. Witherspoon (A&M) re: account database to support FBAR filing |
| Julian Lee | 5/25/2023 | 0.2 | Review signatory information for Eurobank and correspond with team regarding potential additional FTX EU accounts |
| Julian Lee | 5/25/2023 | 0.6 | Review of North Dimension account analysis for summary metrics |
| Julian Lee | 5/25/2023 | 0.2 | Correspond with team regarding bank account information updates for FBAR filing |
| Julian Lee | 5/25/2023 | 0.2 | Review payroll analysis for insider and compare against payroll data from Gusto and TriNet |
| Julian Lee | 5/25/2023 | 0.1 | Review of S&C bank status tracker with A&M notes for preparation of discovery status meeting |
| Kevin Baker | 5/25/2023 | 0.7 | Teleconference with C. Radis, K. Dusendschon, K. Baker, and A. Sloan (A&M) to discuss quality control procedures for external database-related requests |
| Kevin Baker | 5/25/2023 | 2.8 | Extract transactions for specific user accounts for internal investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 5/25/2023 | 1.9 | Extract all transaction history from AWS for a specific user account for internal analysis |
| Kevin Baker | 5/25/2023 | 2.4 | Analyze transactions related to specific user accounts for internal investigation |
| Kevin Baker | 5/25/2023 | 2.3 | Prepare email for Counsel with regards to internal FTX deposit address for a Celsius subpoena |
| Kora Dusendschon | 5/25/2023 | 0.1 | Coordinate Relativity access for A&M team member with FTI |
| Kora Dusendschon | 5/25/2023 | 0.3 | Respond to request from KordaMentha by compiling metrics information and step by step instructions on access |
| Kora Dusendschon | 5/25/2023 | 0.7 | Teleconference with C. Radis, K. Dusendschon, K. Baker, and A. Sloan (A&M) to discuss quality control procedures for external database-related requests |
| Kora Dusendschon | 5/25/2023 | 0.3 | Review KYC Matrix and questions, distribute to development team for further discussion and analysis |
| Kora Dusendschon | 5/25/2023 | 0.4 | Review KordaMentha workspace and request that FTI make updates to permissions and accessibility for ease of navigation |
| Kora Dusendschon | 5/25/2023 | 0.1 | Correspond with C. Beatty (S&C) to confirm requisite access for KordaMentha |
| Kora Dusendschon | 5/25/2023 | 0.1 | Assist FTI with connectivity issues |
| Kora Dusendschon | 5/25/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, L. Yurchak, M. Haigis (A&M) to discuss KYC risk matrix |
| Kora Dusendschon | 5/25/2023 | 0.6 | Compile biweekly deck for R. Perubhatla (FTX), including metrics; distribute internally for review and updates |
| Kumanan Ramanathan | 5/25/2023 | 0.4 | Coordinate with Wintermute on test crypto transactions |
| Kumanan Ramanathan | 5/25/2023 | 0.5 | Call with S. Freeman (JST) to discuss trading advisory |
| Kumanan Ramanathan | 5/25/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss IT and KYC matters |
| Kumanan Ramanathan | 5/25/2023 | 1.2 | Review crypto bridging schedule for stablecoin across chains |
| Kumanan Ramanathan | 5/25/2023 | 0.5 | Correspond regarding specific token listing on FTX EU balance schedule |
| Kumanan Ramanathan | 5/25/2023 | 0.3 | Correspond on USDT support at Coinbase |
| Kumanan Ramanathan | 5/25/2023 | 0.5 | Call with K. Ramanathan, Q. Zhang, M. Flynn, A.Mohammed, N. Vamsi (A&M) to discuss FTX CS and KYC service deck and work flow |
| Kumanan Ramanathan | 5/25/2023 | 0.4 | Call with H. Chambers, R. Gordon, D. Johnston, K. Ramanathan (A&M) to discuss FTX Asia and EU matters |
| Kumanan Ramanathan | 5/25/2023 | 0.4 | Call with K. Greer, M. Marcantonio, M. Ashe, A. Siegel, F. Falco (Galaxy) to discuss onboarding and service offerings |
| Kumanan Ramanathan | 5/25/2023 | 0.6 | Call with L. Abendschein, B. Tejpaul, C. Raynercook, U. Naeem (Coinbase) to discuss asset management strategy |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 5/25/2023 | 0.3 | Review of indemnification order and correspond with B. Glueckstein (S&C) |
| Kumanan Ramanathan | 5/25/2023 | 0.2 | Call with K. Ramanathan, M. Flynn and L. Callerio (A&M) re: crypto tracing activities update |
| Kumanan Ramanathan | 5/25/2023 | 0.2 | Call with K. Ramanathan and L. Callerio (A&M) re: ad-hoc MAPS token analysis |
| Larry Iwanski | 5/25/2023 | 0.8 | Correspondence related to crypto tracing and database requests |
| Leandro Chamma | 5/25/2023 | 0.8 | Draft of appendices of KYC manual review vendor selection presentation |
| Leandro Chamma | 5/25/2023 | 1.8 | Draft of executive summary of KYC manual review vendor selection presentation |
| Leandro Chamma | 5/25/2023 | 0.3 | Call with L. Chamma, Q. Zhang, L. Yurchak (A&M) to discuss KYC manual review vendor selection ppt deck design |
| Leandro Chamma | 5/25/2023 | 1.4 | Draft of vendor comparison section of KYC manual review vendor selection presentation |
| Leandro Chamma | 5/25/2023 | 1.2 | Draft of structure of PowerPoint presentation regarding KYC manual review vendor selection |
| Leslie Lambert | 5/25/2023 | 0.1 | Draft update on a specific crypto tracing request |
| Leslie Lambert | 5/25/2023 | 0.6 | Provide feedback on a specific token analysis |
| Leslie Lambert | 5/25/2023 | 1.3 | Conduct document and data analysis to identify information relevant to an open crypto tracing effort |
| Leslie Lambert | 5/25/2023 | 0.5 | Call with L. Lambert, C. Stockmeyer and L. Callerio (A&M) regarding ad-hoc token analysis |
| Leslie Lambert | 5/25/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) regarding crypto tracing staffing |
| Leslie Lambert | 5/25/2023 | 0.7 | Prepare for calls on progress for open workstreams on the crypto tracing vertical |
| Leslie Lambert | 5/25/2023 | 0.2 | Call with L. Lambert, C. Stockmeyer (A&M) regarding files on certain locked tokens |
| Leslie Lambert | 5/25/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing workstream update |
| Leslie Lambert | 5/25/2023 | 1.1 | Review the underlying documentation and associated conclusions for a specific flow of crypto analysis |
| Lilia Yurchak | 5/25/2023 | 0.3 | Call with L. Chamma, Q. Zhang, L. Yurchak (A&M) to discuss KYC manual review vendor selection ppt deck design |
| Lilia Yurchak | 5/25/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, L. Yurchak, M. Haigis (A&M) to discuss KYC risk matrix |
| Lilia Yurchak | 5/25/2023 | 1.7 | Draft questions for meeting with devs regarding locations, and types of data collected by legacy KYC/AML tools |
| Lorenzo Callerio | 5/25/2023 | 0.2 | Call with K. Ramanathan and L. Callerio (A&M) re: ad-hoc MAPS token analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/25/2023 | 0.2 | Call with K. Ramanathan, M. Flynn and L. Callerio (A&M) re: crypto tracing activities update |
| Lorenzo Callerio | 5/25/2023 | 0.2 | Review and approve REQ39 PLY deliverable prepared by I. Radwanski (A&M) |
| Lorenzo Callerio | 5/25/2023 | 0.1 | Call with M. Flynn, C. Stockmeyer and L. Callerio (A&M) re: locked tokens |
| Lorenzo Callerio | 5/25/2023 | 0.5 | Call with L. Lambert, C. Stockmeyer and L. Callerio (A&M) re: ad-hoc MAPS token analysis |
| Lorenzo Callerio | 5/25/2023 | 0.8 | Review the internal accounts and the excluded tokens decks in preparation of the MAPS analysis requested by K. Ramanathan (A&M) |
| Lorenzo Callerio | 5/25/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: workstream update |
| Lorenzo Callerio | 5/25/2023 | 0.5 | Call with M. Flynn, C. Stockmeyer and L. Callerio (A&M) re: locked tokens |
| Louis Konig | 5/25/2023 | 0.3 | Call with L. Konig, J. Zatz (A&M) to discuss pending withdrawals |
| Louis Konig | 5/25/2023 | 1.3 | Research and analysis of targeted balance questions from withdrawals summary |
| Manasa Sunkara | 5/25/2023 | 0.8 | Internally discuss the order of requests within the subpoena |
| Manasa Sunkara | 5/25/2023 | 1.9 | Update the SQL script logic to pull all user accounts associated with each wallet address |
| Manasa Sunkara | 5/25/2023 | 2.1 | Query the SQL database to extract all user accounts details for users with short positions using a specific coin |
| Manasa Sunkara | 5/25/2023 | 2.8 | Query the SQL database to extract all wallet addresses associated with each of the confirmed user accounts |
| Manasa Sunkara | 5/25/2023 | 3.1 | Query the SQL database to extract all of the user accounts associated with each wallet address that was previously pulled |
| Manasa Sunkara | 5/25/2023 | 2.5 | Query the SQL database to extract all spot margin borrows and spot margin lending activity associated with each user account |
| Manasa Sunkara | 5/25/2023 | 0.7 | Query the SQL database to extract the KYC file listing and file drives |
| Manasa Sunkara | 5/25/2023 | 0.9 | Correspond with S&C to provide the KYC saved search documents |
| Mark van den Belt | 5/25/2023 | 0.6 | Participate in call with B. Danhach (FTX), G. Wall, R. Arbid, M. van den Belt (A&M) on FTX Dubai matters |
| Mason Ebrey | 5/25/2023 | 1.3 | Identify unknown counterparties in the unknown counterparties file |
| Matthew Flynn | 5/25/2023 | 0.2 | Provide comments on KYC database fields for Management |
| Matthew Flynn | 5/25/2023 | 0.5 | Call with K. Ramanathan, Q. Zhang, M. Flynn, A.Mohammed, N. Vamsi (A&M) to discuss FTX CS and KYC service deck and work flow |
| Matthew Flynn | 5/25/2023 | 0.3 | Correspond with S&C on limited liability clauses for exchange agreement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/25/2023 | 0.2 | Update margin and liquidation presentation based on feedback from Management |
| Matthew Flynn | 5/25/2023 | 0.5 | Call with M. Flynn, C. Stockmeyer and L. Callerio (A&M) re: locked tokens |
| Matthew Flynn | 5/25/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, L. Yurchak, M. Haigis (A&M) to discuss KYC risk matrix |
| Matthew Flynn | 5/25/2023 | 0.1 | Call with M. Flynn, C. Stockmeyer and L. Callerio (A&M) re: locked tokens |
| Matthew Flynn | 5/25/2023 | 0.2 | Call with M. Flynn, A. Mohammed (A&M) to discuss historical KYC detail in AWS |
| Matthew Flynn | 5/25/2023 | 0.2 | Call with K. Ramanathan, M. Flynn and L. Callerio (A&M) re: crypto tracing activities update |
| Matthew Warren | 5/25/2023 | 1.7 | Verify smart contract addresses and balances for information storage |
| Matthew Warren | 5/25/2023 | 1.4 | Conduct open source research into recoverable crypto opportunities |
| Matthew Warren | 5/25/2023 | 1.8 | Assist in providing updated crypto tracing links for snapshot analysis file |
| Matthew Warren | 5/25/2023 | 1.9 | Review conducted analysis and request information for newfound addresses related to venture request |
| Maximilian Simkins | 5/25/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz, C.Radis and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 5/25/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, L. Yurchak, M. Haigis (A&M) to discuss KYC risk matrix |
| Maya Haigis | 5/25/2023 | 0.2 | Call with M. Haigis, Q. Zhang (A&M) to discuss FTX AWS data set and next steps |
| Maya Haigis | 5/25/2023 | 0.8 | Review database tables and fields to add additional fields to KYC master PII table |
| Peter Kwan | 5/25/2023 | 1.4 | Compare preliminary results from schedule of derivatives positions priced at petition against alternate data sources to gain comfort around completeness and accuracy |
| Peter Kwan | 5/25/2023 | 0.6 | Research whitelisted tokens related to difference FTX entities globally |
| Peter Kwan | 5/25/2023 | 0.7 | Validate geolocation of historical activity and login records associated with complaint received by foreign FTX entity |
| Peter Kwan | 5/25/2023 | 0.4 | Facilitate the review of documents extracted from eDiscovery platform for S&C team |
| Qi Zhang | 5/25/2023 | 0.5 | Call with K. Ramanathan, Q. Zhang, M. Flynn, A.Mohammed, N. Vamsi (A&M) to discuss FTX CS and KYC service deck and work flow |
| Qi Zhang | 5/25/2023 | 2.3 | Draft ppt deck for FTX AML and KYC manual review vendor selection |
| Qi Zhang | 5/25/2023 | 0.3 | Call with L. Chamma, Q. Zhang, L. Yurchak (A&M) to discuss KYC manual review vendor selection ppt deck design |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 5/25/2023 | 0.2 | Call with M. Haigis, Q. Zhang (A&M) to discuss FTX AWS data set and next steps |
| Qi Zhang | 5/25/2023 | 1.6 | Draft FTX CS and KYC Services power point slide from comments |
| Quinn Lowdermilk | 5/25/2023 | 2.1 | Relativity review for correspondence between two parties relating to a token purchase agreement |
| Quinn Lowdermilk | 5/25/2023 | 0.9 | Update analysis file with tracing findings regarding correspondence between designated parties |
| Quinn Lowdermilk | 5/25/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing workstream update |
| Quinn Lowdermilk | 5/25/2023 | 2.6 | Blockchain research for transactions tied to a token purchase agreement related to request 39 |
| Quinn Lowdermilk | 5/25/2023 | 2.2 | Outline a new token purchase agreement with relevant details to trace the investment |
| Rami Arbid | 5/25/2023 | 0.9 | Review DWTC steps for wind-down with G. Wall in advance of call, reviewing summary of position / questions for call |
| Rami Arbid | 5/25/2023 | 1.1 | Review FTX FZE (UAE) balance sheet / position and preparing for call with local team, outlining of steps for wind-down |
| Rami Arbid | 5/25/2023 | 0.6 | Call with B. Danhach (FTX), G. Wall, R. Arbid and M. van den Belt (A&M) on FTX Dubai matters |
| Robert Gordon | 5/25/2023 | 0.4 | Call with H. Chambers, R. Gordon, D. Johnston, K. Ramanathan (A&M) to discuss FTX Asia and EU matters |
| Robert Gordon | 5/25/2023 | 0.5 | Call with R. Gordon, D Johnston (A&M), E. Simpson, O. Piscicelli (S&C), K. Schweda, M. Englehart (SM), A. Srivastava, B. Kelly, G. Sasson, M. Griffin, F. Merola (PH) to discuss CM Equity liability |
| Robert Johnson | 5/25/2023 | 0.7 | Import banking data from multiple banks (single source table) to bank statement master table |
| Robert Johnson | 5/25/2023 | 0.2 | Prepare backup of bank statement master table (Metabase) in advance of data imports |
| Robert Johnson | 5/25/2023 | 0.6 | Import banking data from Turkish Bank to bank statement master table |
| Robert Johnson | 5/25/2023 | 0.8 | Review activity on FTX data RDS server (cash database and Metabase backend) to identify any inefficiencies to be corrected |
| Robert Johnson | 5/25/2023 | 0.2 | QC bank statement master table following import of Turkish Bank data |
| Robert Johnson | 5/25/2023 | 1.1 | Review permissions on tables in AM Analysis server to identify any issues requiring correction to allow for correct querying and updating as needed |
| Robert Johnson | 5/25/2023 | 0.8 | Communicate with team regarding QC process for outgoing data requests |
| Robert Johnson | 5/25/2023 | 0.2 | Prepare backup of bank transaction report master (Metabase) table in advance of data import related to Ziraat bank |
| Robert Johnson | 5/25/2023 | 0.6 | Import of additional Ziraat transaction data to transaction report master table for downstream analysis through Metabase |
| Robert Johnson | 5/25/2023 | 0.3 | Review and QC bank statement master table following import of JP Morgan Chase banking data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/25/2023 | 0.2 | QC of Ziraat transaction activity import to transaction report master table |
| Robert Johnson | 5/25/2023 | 0.4 | QC of bank statement master table following import of multiple banks banking data |
| Robert Johnson | 5/25/2023 | 0.6 | Import of JP Morgan Chase statement data into bank statement master table |
| Robert Johnson | 5/25/2023 | 0.6 | Review connected users on external analysis server to ensure only active users are connected to environment |
| Samuel Witherspoon | 5/25/2023 | 0.3 | Call with J. Lee, E. Hoffer, J. Cooper, S. Witherspoon (A&M) re: account database to support FBAR filing |
| Summer Li | 5/25/2023 | 1.6 | Compare Alameda's balances in Quoine Pte between the transaction records and user reports for crypto transactions |
| Summer Li | 5/25/2023 | 0.9 | Compare Alameda's balances in Quoine Pte between the transaction records and user reports for fiat transactions |
| Summer Li | 5/25/2023 | 1.1 | Correspondence with the team relating to the additional information obtained for Alameda's balances in Quoine Pte and FTX Japan K.K |
| Summer Li | 5/25/2023 | 0.4 | Obtain the transaction records of Alameda's accounts in Quoine Pte |
| Vamsi Nadimpalli | 5/25/2023 | 0.5 | Call with K. Ramanathan, Q. Zhang, M. Flynn, A.Mohammed, N. Vamsi (A&M) to discuss FTX CS and KYC service deck and work flow |
| Vinny Rajasekhar | 5/25/2023 | 0.7 | Working session with V. Rajasekhar and D. Sagen (A&M) to analyze token silo allocation |
| Alessandro Farsaci | 5/26/2023 | 2.0 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Mazzei (HB), D. Johnston, A. Farsaci, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Aly Helal | 5/26/2023 | 2.7 | Summarize the current status of the standardization of cash transactions |
| Aly Helal | 5/26/2023 | 2.8 | Populate cash transactions counterparties with vague transaction descriptions using available resource such as relativity and bank tracker |
| Anan Sivapalu | 5/26/2023 | 0.3 | Call with A. Sivapalu and A. Mohammed (A&M) regarding data providers |
| Anan Sivapalu | 5/26/2023 | 0.4 | Call with A. Sivapalu, A. Mohammed, D. Sagen and K. Ramanathan regarding coin data providers |
| Andrew Heric | 5/26/2023 | 2.1 | Trace token within multiple addresses on the blockchain for venture request |
| Andrew Heric | 5/26/2023 | 0.1 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the presentation of crypto tracing findings |
| Andrew Heric | 5/26/2023 | 1.4 | Update three individual deliverable documents based off comments from L. Lambert (A&M) |
| Andrew Heric | 5/26/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, I. Radwanski (A&M) regarding tracing priorities of request 39 |
| Andrew Heric | 5/26/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding crypto tracing team priorities and updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 5/26/2023 | 2.2 | Review 286 internal documents for venture token request 39 |
| Andrew Heric | 5/26/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding visualizing identified transactions for request 39 |
| Andrew Heric | 5/26/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding crypto tracing team updates |
| Austin Sloan | 5/26/2023 | 0.7 | Call with A. Sloan and E. Hoffer (A&M) to discuss counterparty standardization in the cash database and potential quality control steps to implement prior to overlay |
| Azmat Mohammed | 5/26/2023 | 1.1 | Review token pricing data strategies for wallet time series and other use-cases |
| Azmat Mohammed | 5/26/2023 | 0.6 | Review resumes of potential contract developers |
| Azmat Mohammed | 5/26/2023 | 0.5 | Call with K. Dusendschon, L. Yurchak, M. Haigis, M. Flynn, A. Mohammed (A&M), and N. Molina (FTX) to discuss KYC data fields |
| Azmat Mohammed | 5/26/2023 | 0.4 | Call with A. Mohammed,V. Nadimpalli, M. Flynn, K. Ramanathan (A&M) to discuss R&D projects and statuses |
| Azmat Mohammed | 5/26/2023 | 0.4 | Call with A. Sivapalu, A. Mohammed, D. Sagen and K. Ramanathan regarding coin data providers |
| Azmat Mohammed | 5/26/2023 | 0.3 | Call with A. Sivapalu and A. Mohammed (A&M) regarding data providers |
| Azmat Mohammed | 5/26/2023 | 0.6 | Review alameda additional address request by AlixPartners for wallet time series database |
| Charles Evans | 5/26/2023 | 0.2 | Call with H. Chambers, C.Evans (A&M), E. Nurmansyah (ABNR) regarding Bitocto shareholder letter |
| Charles Evans | 5/26/2023 | 0.7 | Review wind down analysis for FTX Japan Services KK |
| Cullen Stockmeyer | 5/26/2023 | 1.7 | Update crypto tracing request tracker with additional correspondences |
| Cullen Stockmeyer | 5/26/2023 | 1.1 | Correspondences related to working group list |
| Cullen Stockmeyer | 5/26/2023 | 2.3 | Review contracts and correspondences between insiders and token foundation for specific transaction characteristics |
| Cullen Stockmeyer | 5/26/2023 | 0.8 | Correspondences with FTX employees related to nature of certain locked tokens |
| Cullen Stockmeyer | 5/26/2023 | 0.8 | Follow-up call with C. Stockmeyer and L. Callerio (A&M) re: locked tokens |
| Cullen Stockmeyer | 5/26/2023 | 2.1 | Prepare report based on revised analysis of locked tokens |
| Cullen Stockmeyer | 5/26/2023 | 0.3 | Prepare correspondences related to collecting information for internal professional trackers |
| Cullen Stockmeyer | 5/26/2023 | 2.3 | Revise analysis of locked token accounts based on commentary from L. Callerio (A&M) |
| Cullen Stockmeyer | 5/26/2023 | 1.3 | Continue review of contracts and correspondences between insiders and token foundation for specific transaction characteristics |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 5/26/2023 | 0.3 | Correspondence with T. Chen (BitGo) regarding staking service metrics |
| Daniel Sagen | 5/26/2023 | 0.2 | Correspondence with S. Witherspoon (A&M) regarding silo allocation for anticipated fiat conversions |
| Daniel Sagen | 5/26/2023 | 1.3 | Reconcile located assets token population against exchange whitelist tokens to flag located assets for further review |
| Daniel Sagen | 5/26/2023 | 0.4 | Call with A. Sivapalu, A. Mohammed, D. Sagen and K. Ramanathan (A&M) regarding coin data providers |
| David Johnston | 5/26/2023 | 0.2 | Review and update GDPR agreement and related correspondence |
| David Johnston | 5/26/2023 | 0.4 | Review correspondence relating to FTX Trading GmbH employee dismissal, consider next steps |
| David Johnston | 5/26/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, D. Johnston, L. Konig, M. van den Belt (A&M), B. Harsch, E. Simpson, M. Hisarli, S. Ehrenberg (S&C) to discuss TRY transfers |
| David Johnston | 5/26/2023 | 1.2 | Prepare example of intercompany position for FTX Europe based on latest information |
| David Johnston | 5/26/2023 | 2.0 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Mazzei (HB), D. Johnston, A. Farsaci, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| David Wilson | 5/26/2023 | 0.5 | Call with J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| David Wilson | 5/26/2023 | 1.2 | Begin database script for standard data extraction of deposits template |
| David Wilson | 5/26/2023 | 3.0 | Tune performance for futures automatic data extraction template |
| David Wilson | 5/26/2023 | 2.6 | Script database to create standard data extraction of futures template |
| David Wilson | 5/26/2023 | 1.7 | Quality check for database scripts for standard data extraction of account activity, balances and login activity |
| Emily Hoffer | 5/26/2023 | 0.7 | Call with A. Sloan and E. Hoffer (A&M) to discuss counterparty standardization in the cash database and potential quality control steps to implement prior to overlay |
| Gioele Balmelli | 5/26/2023 | 0.6 | Prepare correspondence on FTX Europe cold wallet transactions |
| Gioele Balmelli | 5/26/2023 | 3.1 | Prepare correspondence on FTX Europe motion documentation |
| Gioele Balmelli | 5/26/2023 | 1.6 | Prepare correspondence on FTX Europe pre petition transactions |
| Gioele Balmelli | 5/26/2023 | 2.0 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Mazzei (HB), D. Johnston, A. Farsaci, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Guy Wall | 5/26/2023 | 0.4 | Amend wind down costs and plans of FTX Dubai |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Guy Wall | 5/26/2023 | 0.6 | Prepare correspondence on UAE entity wind down in relation to step plan to be followed |
| Henry Chambers | 5/26/2023 | 0.7 | Discussion with D. Lewandowski, J. Lam, R. Esposito, P. Kwan, H. Chambers, and L. Konig (A&M) re: Liquid user accounts and scheduling |
| Henry Chambers | 5/26/2023 | 0.3 | Provide data on FTX Japan whitelisted tokens |
| Henry Chambers | 5/26/2023 | 0.2 | Call with H. Chambers, C.Evans (A&M), E. Nurmansyah (ABNR) regarding Bitocto shareholder letter |
| Henry Chambers | 5/26/2023 | 0.3 | Correspondence regarding letter required for Bitocto deregistration |
| Henry Chambers | 5/26/2023 | 0.4 | Attend to correspondence regarding reconciliation of FTX Japan balances for 60 users |
| Henry Chambers | 5/26/2023 | 0.4 | Review of Quoine PTE next steps analysis |
| Henry Chambers | 5/26/2023 | 0.4 | Update to KYC presentation on manual vendor next steps |
| Igor Radwanski | 5/26/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding crypto tracing team priorities and updates |
| Igor Radwanski | 5/26/2023 | 1.4 | Edit token summary workbook to reflect all finalized deliverables completed to date |
| Igor Radwanski | 5/26/2023 | 2.8 | Analyze binding agreements for potential leads to find token receipts related to private token investments |
| Igor Radwanski | 5/26/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, I. Radwanski (A&M) regarding tracing priorities of request 39 |
| Igor Radwanski | 5/26/2023 | 3.1 | Trace transfers using blockchain tracing tool for a token request related to Request 39 |
| Igor Radwanski | 5/26/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding crypto tracing team updates |
| Ishika Patel | 5/26/2023 | 2.8 | Search for counterparty for Return of fund transactions |
| Ishika Patel | 5/26/2023 | 2.3 | Search for counterparty for Deltec transactions |
| James Lam | 5/26/2023 | 0.3 | Prepare a list of Quoine Pte wallet address for the local team to follow up for the asset migration |
| James Lam | 5/26/2023 | 0.3 | Correspondences with H. Le (Quoine Pte) regarding visibility of the crypto balance admin dashboard |
| Jon Chan | 5/26/2023 | 0.5 | Call with J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Jon Chan | 5/26/2023 | 1.2 | Quality control documents relating to subpoena requests |
| Jon Chan | 5/26/2023 | 0.8 | Quality control documents and code related to subpoena request pertaining to specific individuals and coins |
| Jon Chan | 5/26/2023 | 0.4 | Call with B. Harsch (S&C), K. Baker, J. Chan, J. Zatz (A&M) to discuss scope of subpoena |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 5/26/2023 | 2.1 | Provide documents related to specific deposit transactions related to a subpoena |
| Jon Chan | 5/26/2023 | 0.2 | Teleconference with K.Dusendschon, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz, and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 5/26/2023 | 2.1 | Provide documents related to specific transaction hashes related to a subpoena |
| Jonathan Zatz | 5/26/2023 | 2.1 | Update database script related to search for specific coins in Alameda |
| Jonathan Zatz | 5/26/2023 | 1.9 | Execute database scripts related to search for specific coins in Alameda |
| Jonathan Zatz | 5/26/2023 | 0.5 | Call with J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Jonathan Zatz | 5/26/2023 | 0.4 | Call with B. Harsch (S&C), K. Baker, J. Chan, J. Zatz (A&M) to discuss scope of subpoena |
| Jonathan Zatz | 5/26/2023 | 0.2 | Teleconference with K.Dusendschon, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz,and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Julian Lee | 5/26/2023 | 0.1 | Correspond with S&C team regarding follow-up items for Stripe on additional FTX EU and FTX Australia accounts |
| Julian Lee | 5/26/2023 | 0.7 | Review of North Dimension account analysis for summary metrics |
| Julian Lee | 5/26/2023 | 0.2 | Correspond with QE team regarding Wells Fargo source documents provided by bank |
| Julian Lee | 5/26/2023 | 0.2 | Correspond with team regarding potential debtor accounts with Eurobank for bank account tracker purposes |
| Julian Lee | 5/26/2023 | 0.8 | Review of unique wallet addresses in Circle accounts for request to database team to identify counterparties |
| Julian Lee | 5/26/2023 | 0.7 | Review of bank account tracker and underlying bank data detail for preparation of weekly file for AlixPartners |
| Julian Lee | 5/26/2023 | 0.4 | Review of team comments of S&C bank tracker regarding status of select bank accounts for cash database purposes |
| Julian Lee | 5/26/2023 | 0.1 | Review of S&C bank status tracker with A&M notes for preparation of discovery status meeting |
| Julian Lee | 5/26/2023 | 0.2 | Correspond with database team regarding counterparty identification and output for Circle account wallet addresses |
| Kevin Baker | 5/26/2023 | 2.7 | Provide reports for internal developers with regards to aggregate counts of user accounts present in both AWS environments |
| Kevin Baker | 5/26/2023 | 2.1 | Extract AWS data for a specific transaction hash for a USAO subpoena request |
| Kevin Baker | 5/26/2023 | 0.4 | Call with B. Harsch (S&C), K. Baker, J. Chan, J. Zatz (A&M) to discuss scope of subpoena |
| Kevin Baker | 5/26/2023 | 0.5 | Call with J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Kevin Baker | 5/26/2023 | 1.7 | Perform user account searches in AWS for specific accounts related to an internal investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 5/26/2023 | 0.2 | Teleconference with K.Dusendschon, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz, and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 5/26/2023 | 2.3 | Extract specific AWS user profiles for specific accounts associated with withdrawal addresses for internal analysis |
| Kora Dusendschon | 5/26/2023 | 0.4 | Monitor incoming requests and provide oversight, guidance to team regarding turnaround and KYC related items |
| Kora Dusendschon | 5/26/2023 | 0.3 | Review updated KYC matrix and inquire about API outputs |
| Kora Dusendschon | 5/26/2023 | 0.1 | Correspond with FTI re Ledger Prime collections/preservation efforts |
| Kora Dusendschon | 5/26/2023 | 0.3 | Correspond with S&C regarding compiled KYC matrix and additional determinizations required |
| Kora Dusendschon | 5/26/2023 | 0.6 | Teleconference with R. Perubhatla, B. Bangerton (FTX), Z. Flegenheimer, E. Newman, J. Gilday (S&C), K. Dusendschon (A&M), A. Bailey, B. McMahon, C. Kyprianou (FTI) to discuss ongoing data collection and data preservation efforts |
| Kora Dusendschon | 5/26/2023 | 0.5 | Call with K. Dusendschon, L. Yurchak, M. Haigis, M. Flynn, A. Mohammed (A&M), and N. Molina (FTX) to discuss KYC data fields |
| Kora Dusendschon | 5/26/2023 | 0.1 | Pursue updates on status of FTI data mapping for balance recalculation efforts |
| Kora Dusendschon | 5/26/2023 | 0.2 | Teleconference with R. Johnson, K. Dusendschon (A&M), and R. Perubhatla (FTX) to discuss ongoing AWS requests, KYC information and infrastructure |
| Kora Dusendschon | 5/26/2023 | 0.3 | Finalize weekly tracker and distribute to proper parties |
| Kora Dusendschon | 5/26/2023 | 0.1 | Correspond with FTI regarding weekly meeting |
| Kora Dusendschon | 5/26/2023 | 0.1 | Correspond with FTI regarding status of balance recalculation mapping |
| Kora Dusendschon | 5/26/2023 | 0.2 | Teleconference with K.Dusendschon, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz,and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Kumanan Ramanathan | 5/26/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, D. Johnston, L. Konig, M. van den Belt (A&M), B. Harsch, E. Simpson, M. Hisarli, S. Ehrenberg (S&C) to discuss TRY transfers |
| Kumanan Ramanathan | 5/26/2023 | 0.9 | Initiate steps on crypto test transfers prior to trading |
| Kumanan Ramanathan | 5/26/2023 | 0.3 | Correspond on conducting test transfers prior to potential trade |
| Kumanan Ramanathan | 5/26/2023 | 0.4 | Call with A. Sivapalu, A. Mohammed, D. Sagen and K. Ramanathan regarding coin data providers |
| Kumanan Ramanathan | 5/26/2023 | 0.4 | Call with N. Friedlander (S&C) to discuss Alameda account settings |
| Kumanan Ramanathan | 5/26/2023 | 0.4 | Call with A. Mohammed,V. Nadimpalli, M. Flynn, K. Ramanathan (A&M) to discuss R&D projects and statuses |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 5/26/2023 | 0.4 | Call with E. Solomon (Fireblocks) to discuss commercial terms on MPC wallet |
| Kumanan Ramanathan | 5/26/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to exchange IP matters |
| Kumanan Ramanathan | 5/26/2023 | 0.8 | Review Phase 1 proposal bid from market maker on advisory services |
| Lance Clayton | 5/26/2023 | 2.3 | Review wholistic output of drivers / outputs re: cost reconciliation |
| Lance Clayton | 5/26/2023 | 2.9 | Prepare reconciliation file for resource model inputs |
| Leslie Lambert | 5/26/2023 | 0.7 | Review communications relevant to crypto tracing matters |
| Leslie Lambert | 5/26/2023 | 1.3 | Perform a quality control review of deliverables for Request 39 |
| Leslie Lambert | 5/26/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding crypto tracing team priorities and updates |
| Leslie Lambert | 5/26/2023 | 1.1 | Plan and strategize for ongoing and anticipated crypto tracing efforts |
| Leslie Lambert | 5/26/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding crypto tracing team updates |
| Leslie Lambert | 5/26/2023 | 1.8 | Analyze data and information relevant to certain token acquisitions |
| Leslie Lambert | 5/26/2023 | 0.3 | Prepare for calls related to the crypto tracing workstream |
| Lilia Yurchak | 5/26/2023 | 0.5 | Call with K. Dusendschon, L. Yurchak, M. Haigis, M. Flynn, A. Mohammed (A&M), and N. Molina (FTX) to discuss KYC data fields |
| Lilia Yurchak | 5/26/2023 | 1.4 | Update KYC Vendor Matrix based on the additional information obtained on a call with N. Molina (FTX) |
| Lorenzo Callerio | 5/26/2023 | 0.4 | Review and approve REQ39 ARMOR materials provided by Q. Lowdermilk (A&M) |
| Lorenzo Callerio | 5/26/2023 | 0.2 | Review and approve REQ39 DODO materials provided by Q. Lowdermilk (A&M) |
| Lorenzo Callerio | 5/26/2023 | 1.2 | Provide comments first and approve then REQ39 ZEBEC and ParaSwap materials provided by A. Heric (A&M) |
| Lorenzo Callerio | 5/26/2023 | 0.9 | Review the inbound tracing requests received from the different groups |
| Lorenzo Callerio | 5/26/2023 | 0.8 | Follow-up call with C. Stockmeyer and L. Callerio (A&M) re: locked tokens |
| Lorenzo Callerio | 5/26/2023 | 1.7 | Start researching information re: locked tokens and related vesting periods with a specific focus on MAPS |
| Lorenzo Callerio | 5/26/2023 | 0.7 | Review the documents re: MAPS tokens identified by C. Stockmeyer (A&M) in Relativity |
| Lorenzo Callerio | 5/26/2023 | 1.3 | Review and edit the first draft of the MAPS analysis provided by C. Stockmeyer |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 5/26/2023 | 0.7 | Discussion with D. Lewandowski, J. Lam, R. Esposito, P. Kwan, H. Chambers, and L. Konig (A&M) re: Liquid user accounts and scheduling |
| Louis Konig | 5/26/2023 | 0.5 | Quality control/review of output related to targeted trade search for specific trading patterns |
| Louis Konig | 5/26/2023 | 0.6 | Script database related to targeted trade search for specific trading patterns |
| Louis Konig | 5/26/2023 | 0.2 | Teleconference with K.Dusendschon, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz, and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 5/26/2023 | 0.5 | Call with J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Louis Konig | 5/26/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, D. Johnston, L. Konig, M. van den Belt (A&M), B. Harsch, E. Simpson, M. Hisarli, S. Ehrenberg (S&C) to discuss TRY transfers |
| Mark van den Belt | 5/26/2023 | 1.1 | Prepare analysis on FTX Europe with respect to liquidity situation and balance sheet information for motion to dismiss |
| Mark van den Belt | 5/26/2023 | 0.4 | Review analysis on FTX Europe trading gains/losses |
| Mark van den Belt | 5/26/2023 | 0.6 | Participate in call with M. Flynn, K. Ramanathan, D. Johnston, L. Konig, M. van den Belt (A&M), B. Harsch, E. Simpson, M. Hisarli, S. Ehrenberg (S&C) to discuss TRY transfers |
| Mark van den Belt | 5/26/2023 | 0.9 | Review analysis on FTX Dubai balance sheet variance |
| Matthew Flynn | 5/26/2023 | 0.5 | Call with K. Dusendschon, L. Yurchak, M. Haigis, M. Flynn, A. Mohammed (A&M), and N. Molina (FTX) to discuss KYC data fields |
| Matthew Flynn | 5/26/2023 | 0.6 | Update contract review tracker and discuss with S&C |
| Matthew Flynn | 5/26/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, D. Johnston, L. Konig, M. van den Belt (A&M), B. Harsch, E. Simpson, M. Hisarli, S. Ehrenberg (S&C) to discuss TRY transfers |
| Matthew Flynn | 5/26/2023 | 0.6 | Update crypto PMO slide for latest workplan status for Management |
| Matthew Flynn | 5/26/2023 | 0.4 | Call with A. Mohammed,V. Nadimpalli, M. Flynn, K. Ramanathan (A&M) to discuss R&D projects and statuses |
| Matthew Warren | 5/26/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding crypto tracing team priorities and updates |
| Matthew Warren | 5/26/2023 | 1.4 | Compile token information for new token update presentation |
| Matthew Warren | 5/26/2023 | 1.1 | Provide new deck for completed token reviews |
| Matthew Warren | 5/26/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding crypto tracing team updates |
| Maximilian Simkins | 5/26/2023 | 0.2 | Teleconference with K.Dusendschon, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz,and R.Johnson (A&M) to go through action items, pending requests and workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 5/26/2023 | 0.5 | Call with K. Dusendschon, L. Yurchak, M. Haigis, M. Flynn, A. Mohammed (A&M), and N. Molina (FTX) to discuss KYC data fields |
| Peter Kwan | 5/26/2023 | 0.4 | Discussion with S. Schlam, P. Kwan (A&M) regarding derivatives positions priced at shutdown time |
| Peter Kwan | 5/26/2023 | 0.2 | Teleconference with K.Dusendschon, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz,and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 5/26/2023 | 0.5 | Call with J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Peter Kwan | 5/26/2023 | 0.7 | Discussion with D. Lewandowski, J. Lam, R. Esposito, P. Kwan, H. Chambers, and L. Konig (A&M) re: Liquid user accounts and scheduling |
| Quinn Lowdermilk | 5/26/2023 | 2.1 | Blockchain research for transactions tied to a new token purchase agreement |
| Quinn Lowdermilk | 5/26/2023 | 1.6 | Prepare updates to deliverable surrounding identified transactions tied to a token purchase agreement |
| Quinn Lowdermilk | 5/26/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding visualizing identified transactions for request 39 |
| Quinn Lowdermilk | 5/26/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding crypto tracing team updates |
| Quinn Lowdermilk | 5/26/2023 | 0.1 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the presentation of crypto tracing findings |
| Quinn Lowdermilk | 5/26/2023 | 2.1 | Visualize identified transactions to map the flow of funds for transactions tied to request 39 |
| Quinn Lowdermilk | 5/26/2023 | 1.4 | Create a deliverable highlighting identified transactions for crypto tracing request 39 |
| Quinn Lowdermilk | 5/26/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, and L. Lambert (A&M) regarding crypto tracing team priorities and updates |
| Quinn Lowdermilk | 5/26/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, I. Radwanski (A&M) regarding tracing priorities of request 39 |
| Rob Esposito | 5/26/2023 | 0.7 | Discussion with D. Lewandowski, J. Lam, R. Esposito, P. Kwan, H. Chambers, and L. Konig (A&M) re: Liquid user accounts and scheduling |
| Robert Johnson | 5/26/2023 | 0.4 | Perform QC of Moneytech transactional activity data in transaction report master table |
| Robert Johnson | 5/26/2023 | 0.4 | Additional discussion regarding QC process for outgoing data requests to ensure accuracy |
| Robert Johnson | 5/26/2023 | 0.2 | Teleconference with K.Dusendschon, M.Haigis, J.Chan, A.Sloan, K.Baker, M.Simkins, P.Kwan, L.Konig, J.Zatz,and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 5/26/2023 | 0.9 | Create and test Postgres script for the identification of accounts spanning tenants |
| Robert Johnson | 5/26/2023 | 0.5 | Call with J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Robert Johnson | 5/26/2023 | 0.7 | Communicate with team regarding identification of accounts spanning tenants to confirm approach taken by team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/26/2023 | 0.6 | Import Moneytech transactional activity data to transaction report master table |
| Robert Johnson | 5/26/2023 | 0.2 | Create backup of transaction report master table in advance of import of Moneytech transactional activity data |
| Robert Johnson | 5/26/2023 | 0.2 | Teleconference with R. Johnson, K. Dusendschon (A&M), and R. Perubhatla (FTX) to discuss ongoing AWS requests, KYC information and infrastructure |
| Sharon Schlam Batista | 5/26/2023 | 0.4 | Call with P. Kwan to finalize extract of derivative positions of FTX EU Ltd |
| Steve Coverick | 5/26/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to exchange IP matters |
| Vamsi Nadimpalli | 5/26/2023 | 0.4 | Call with A. Mohammed,V. Nadimpalli, M. Flynn, K. Ramanathan (A&M) to discuss R&D projects and statuses |
| Azmat Mohammed | 5/27/2023 | 0.8 | Diagnose staging environment build errors on 05/27/23 testing |
| Cullen Stockmeyer | 5/27/2023 | 1.1 | Make adjustments to locked tokens analysis |
| Daniel Sagen | 5/27/2023 | 0.4 | Respond to token mapping questions from K. Ramanathan (A&M) |
| Daniel Sagen | 5/27/2023 | 0.6 | Prepare summary of select token quantities by wallet address for K. Ramanathan (A&M) |
| Ed Mosley | 5/27/2023 | 0.9 | Review of Galaxy presentation of options for potential advisory role in coin management |
| Henry Chambers | 5/27/2023 | 0.3 | Correspondence regarding requirements for FTX Japan leases |
| Jon Chan | 5/27/2023 | 1.1 | Update templates regarding ninety day balances templates with an addition account |
| Julian Lee | 5/27/2023 | 0.6 | Correspond with S&C regarding SDNY inquiry on bank accounts related to Deltec, Prime Trust, and Nium |
| Kora Dusendschon | 5/27/2023 | 0.1 | Respond to email regarding issue with image/document in Relativity |
| Kumanan Ramanathan | 5/27/2023 | 0.3 | Correspond on supported blockchains with market maker |
| Kumanan Ramanathan | 5/27/2023 | 1.3 | Review of Alameda 65 billion account setting and provide feedback |
| Louis Konig | 5/27/2023 | 2.2 | Quality control/review of output related to the creation of complete pricing table for all component and transaction activity |
| Louis Konig | 5/27/2023 | 2.3 | Script database related to the creation of complete pricing table for all component and transaction activity |
| Azmat Mohammed | 5/28/2023 | 0.7 | Diagnose staging environment build errors on 05/28/23 testing |
| Cullen Stockmeyer | 5/28/2023 | 2.1 | Consolidate certain reports related to professional trackers |
| Ed Mosley | 5/28/2023 | 0.5 | Discussion w/ J. Stegenga (A&M) re: recent industry trends and impact on case timeline for DS / POR process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 5/28/2023 | 2.3 | Prepare responses to questions from S&C on Alameda exploits |
| Gaurav Walia | 5/28/2023 | 1.3 | Review the FTX LOC functionality document |
| Gioele Balmelli | 5/28/2023 | 0.6 | Prepare correspondence on FTX Europe rent contracts |
| Gioele Balmelli | 5/28/2023 | 0.4 | Prepare correspondence on FTX EU bank accounts |
| Henry Chambers | 5/28/2023 | 0.8 | Review and comment on manual KYC proposal |
| Henry Chambers | 5/28/2023 | 1.4 | Review of non-whitelisted token analysis |
| Jeffery Stegenga | 5/28/2023 | 0.5 | Discussion w/ E. Mosley (A&M) re: recent industry trends and impact on case timeline for DS / POR process |
| Julian Lee | 5/28/2023 | 0.2 | Correspond with team regarding Vietcombank bank data provided by debtor in relation to Quoine Pte Ltd |
| Bridger Tenney | 5/29/2023 | 1.1 | Prepare summary of items relating to asset retrieval and storage |
| Bridger Tenney | 5/29/2023 | 1.6 | Participate in on-site consolidation of inventory in warehouse |
| Cullen Stockmeyer | 5/29/2023 | 1.7 | Continue consolidation of certain reports related to professional trackers |
| Daniel Sagen | 5/29/2023 | 0.7 | Research wallet addresses for non-ERC-20 tokens to be withdrawn from 3rd party exchange |
| Daniel Sagen | 5/29/2023 | 1.1 | Prepare summary for potential withdrawal of tokens from 3rd party exchange, circulate with A&M for review |
| Daniel Sagen | 5/29/2023 | 0.6 | Prepare draft UST reporting template for crypto transactions |
| David Johnston | 5/29/2023 | 0.3 | Update FTX Europe board presentation for comments received |
| David Johnston | 5/29/2023 | 0.3 | Call with S. Aydin (FTX), E. Simpson (S&C), F. Ergun, B. Ozaydin, B. Kahraman, D. Goksel (Durukan Partners), D. Johnston, M. van den Belt (A&M) on Turkey matters |
| David Johnston | 5/29/2023 | 0.4 | Prepare correspondence and coordinate FTX Europe GDPR agreement |
| David Johnston | 5/29/2023 | 0.7 | Participate in call re: FTX EU balance reconciliation with J. Ray (FTX), E. Simpson (S&C), D. Johnston and S. Coverick (A&M) |
| David Slay | 5/29/2023 | 1.4 | Update and format PMO for weekly workstream updates |
| Ed Mosley | 5/29/2023 | 1.7 | Review of and prepare comments to board materials for FTX EU updates |
| Guy Wall | 5/29/2023 | 0.6 | Prepare updated step plan for FTX Dubai wind down process |
| Henry Chambers | 5/29/2023 | 0.4 | Correspondence regarding true-up of fiat asset segregation at FTX Japan |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 5/29/2023 | 1.2 | Review of FTX Japan Services KK Wind Down plan |
| Henry Chambers | 5/29/2023 | 1.6 | Plan for KYC next steps to complete all outstanding items pre portal go live |
| Igor Radwanski | 5/29/2023 | 1.1 | Trace transfers of interest using blockchain analytics software |
| Jack Yan | 5/29/2023 | 0.8 | Calculate the user balance of tokens held by Quoine Pte Ltd as at 11 November 2022 |
| Jack Yan | 5/29/2023 | 0.4 | Perform regular monitoring of the wallets balance of FTX Japan |
| Jack Yan | 5/29/2023 | 1.8 | Research the USD equivalent of the token price as at 11 November 2022 for the calculation of user balance held by Quoine Pte Ltd |
| Julian Lee | 5/29/2023 | 0.2 | Review transaction activity for WRSS Prime Trust FBO account in response to AlixPartners inquiry |
| Julian Lee | 5/29/2023 | 0.1 | Review of general ledger detail for Quoine account with Vietcombank for purposes of cash database |
| Kim Dennison | 5/29/2023 | 0.2 | Meet with A Lawson (A&M) to discuss current status of Bahamas properties workstream |
| Kora Dusendschon | 5/29/2023 | 0.2 | Provide feedback to FTI on Relativity user access accounts |
| Leandro Chamma | 5/29/2023 | 0.3 | Draft of email with answer to scoping questions for document manual review vendor |
| Mark van den Belt | 5/29/2023 | 0.8 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam (A&M), R. Matzke, P.Ziourti, M. Athinodorou, M. Lambrianou (FTX), and O. de Vito (S&C) to discuss FTX EU Ltd. intercompany position |
| Mark van den Belt | 5/29/2023 | 1.9 | Prepare and plan next steps on strategic options analysis for dormant entities |
| Mark van den Belt | 5/29/2023 | 1.4 | Prepare and plan on strategic options analysis for rest of world entities |
| Mark van den Belt | 5/29/2023 | 0.3 | Participate in call with S. Aydin (FTX), E. Simpson (S&C), F. Ergun, B. Ozaydin, B. Kahraman, D. Goksel (Durukan Partners), D. Johnston, M. van den Belt (A&M) on Turkey matters |
| Mark van den Belt | 5/29/2023 | 1.1 | Prepare and plan next steps on financial statements for FTX Europe and rest of world entities |
| Nicole Simoneaux | 5/29/2023 | 1.1 | Record data on-hand regarding corporate asset retrieval |
| Nicole Simoneaux | 5/29/2023 | 0.8 | Perform logistical outreach for asset retrieval transportation |
| Peter Kwan | 5/29/2023 | 0.9 | Validate pricing data from schedule of derivatives positions against listing of prices received from management team of foreign FTX entity based out of Europe |
| Qi Zhang | 5/29/2023 | 1.2 | Draft institutional KYC questions list for the KYB process call with BitGo |
| Quinn Lowdermilk | 5/29/2023 | 0.7 | Update deliverable with user account information provided by database team pertaining to associating a user with a transaction |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/29/2023 | 0.8 | Add additional indexes to table on am analysis server per request |
| Sharon Schlam Batista | 5/29/2023 | 0.3 | Call with M. Van den Belt regarding financial statements tracker for European and Asian entities |
| Steve Coverick | 5/29/2023 | 0.7 | Participate in call re: FTX EU balance reconciliation with J. Ray (FTX), E. Simpson (S&C), D. Johnston and S. Coverick (A&M) |
| Summer Li | 5/29/2023 | 0.2 | Correspondence with S. Witherspoon (A&M) regarding the excess amount in one of the trust accounts of FTX Japan K.K |
| Summer Li | 5/29/2023 | 0.6 | Review of activities for one of the bank statements held by Quoine Vietnam |
| Aly Helal | 5/30/2023 | 0.2 | Call with A. Helal, M. Ebrey (A&M) regarding status of unknown counterparty identification |
| Aly Helal | 5/30/2023 | 2.6 | Reconcile Wire Ids from Bank Statements with Wire Ids from Wire activity file for counterparties identification |
| Aly Helal | 5/30/2023 | 1.9 | Populate cash transactions counterparties with vague transaction descriptions using available resource such as relativity |
| Aly Helal | 5/30/2023 | 1.8 | Create a folder with all Silvergate's bank SEN Numbers located to identify bank accounts and counterparties |
| Aly Helal | 5/30/2023 | 0.9 | Call with A. Helal and E. Hoffer (A&M) to discuss outstanding counterparty identification and standardization |
| Aly Helal | 5/30/2023 | 1.5 | Summarize the current status of the standardization of counterparties for cash transactions |
| Andrew Heric | 5/30/2023 | 2.2 | Conduct internal document research for token related to venture request 39 |
| Andrew Heric | 5/30/2023 | 0.6 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, A. Liv-Feyman (A&M) regarding ventures / tracing team token discussion |
| Andrew Heric | 5/30/2023 | 1.2 | Conduct crypto tracing of three addresses of concern for venture request 39 |
| Andrew Heric | 5/30/2023 | 2.1 | Create deliverable document with summary findings and crypto tracing visuals for request 39 |
| Andrew Heric | 5/30/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Andrew Heric | 5/30/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding prioritization of remaining token investments |
| Andrew Heric | 5/30/2023 | 1.4 | Gather and notate open source market data on 41 tokens related to request 39 |
| Azmat Mohammed | 5/30/2023 | 1.4 | Create statement of work for 3rd party development shop |
| Azmat Mohammed | 5/30/2023 | 0.4 | Call with R. Perubhatla, D. Chiu (FTX) K. Ramanathan, A. Mohammed (A&M) to discuss portal demo and staging approach and strategy |
| Azmat Mohammed | 5/30/2023 | 0.6 | Review results of address parser on the wallet time series database validation data |
| Azmat Mohammed | 5/30/2023 | 0.4 | Review guidelines of suspicious activity flagged accounts for configuration of KYC technology solution |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 5/30/2023 | 0.7 | Interview candidate for DevOps position |
| Azmat Mohammed | 5/30/2023 | 0.6 | Review wallet time series results for TRM data validation effort from Sygnia |
| Azmat Mohammed | 5/30/2023 | 1.1 | Review post-petition deposit reports from wallet time series database |
| Bas Fonteijne | 5/30/2023 | 1.4 | Prepare a update presentation on situation of strategic option analysis FTX Europe workstream |
| Bas Fonteijne | 5/30/2023 | 0.5 | Gather Exchange rate to calculate daily values trading book |
| Bridger Tenney | 5/30/2023 | 1.0 | Participate in asset retrieval and consolidation effort |
| Bridger Tenney | 5/30/2023 | 0.8 | Organize retrieved assets by type for shipment and disposal purposes |
| Charles Evans | 5/30/2023 | 0.1 | Correspondence with C.Evans, J. Lam, S. Li (A&M) regarding the FTX Japan Services KK wind down |
| Charles Evans | 5/30/2023 | 0.3 | Call with C. Evans, S. Li, J. Lam (A&M) to discuss FTX Japan Services K.K. wind-down analysis |
| Charles Evans | 5/30/2023 | 0.3 | Review of FTX Japan Services KK wind down presentation |
| Cole Broskay | 5/30/2023 | 0.8 | Call to discuss preparation of presentation relating to various FTX Europe legal entities, task allocation, and information sources to be used H. Ardizzoni, R. Gordon, K. Kearney, C. Broskay (A&M) |
| Cullen Stockmeyer | 5/30/2023 | 0.4 | Preparation of notes for meeting re: Locked tokens analysis |
| Cullen Stockmeyer | 5/30/2023 | 0.3 | Correspondence regarding crypto tracing report delivery process |
| Cullen Stockmeyer | 5/30/2023 | 1.3 | Correspondences with FTX employees related to nature of certain locked tokens |
| Cullen Stockmeyer | 5/30/2023 | 1.8 | Review crypto tracing reports for accuracy |
| Cullen Stockmeyer | 5/30/2023 | 0.3 | Call with C. Stockmeyer and L. Callerio (A&M) re: MAPS analysis |
| Cullen Stockmeyer | 5/30/2023 | 0.5 | Meeting with K. Ramanathan, L. Callerio, D. Lewandowski, R. Esposito, L. Lambert, C. Stockmeyer (A&M) re: Locked tokens analysis |
| Cullen Stockmeyer | 5/30/2023 | 0.6 | Correspondence regarding virtual data room files |
| Cullen Stockmeyer | 5/30/2023 | 2.3 | Continue consolidation of certain reports related to professional trackers |
| Cullen Stockmeyer | 5/30/2023 | 1.1 | Update crypto tracing request tracker with additional correspondences |
| Daniel Sagen | 5/30/2023 | 0.3 | Correspondence with W. Walker (A&M) regarding updated token ventures inputs for Coin Report |
| Daniel Sagen | 5/30/2023 | 0.6 | Correspondence with BitGo team regarding daily transaction log |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 5/30/2023 | 0.9 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss Coin Report preparation |
| Daniel Sagen | 5/30/2023 | 1.1 | Review Embed account reconciliation provided by N. Molina (FTX), circulate follow up questions |
| Daniel Sagen | 5/30/2023 | 1.2 | Analyze historical stable coin receipts and conversions, prepare follow up questions to review with K. Ramanathan (A&M) |
| Daniel Sagen | 5/30/2023 | 0.3 | Prepare weekly workplan summary for K. Ramanathan (A&M), circulate for review |
| Daniel Sagen | 5/30/2023 | 0.4 | Correspondence with F. Allen (Coinbase) regarding token staking statistics |
| Daniel Sagen | 5/30/2023 | 0.7 | Correspondence with T. Chen (BitGo) regarding additional staking service statistics |
| Daniel Sagen | 5/30/2023 | 0.8 | Working session with V. Rajasekhar and D, Sagen (A&M) to review converted stable coin silo allocations |
| Daniel Sagen | 5/30/2023 | 0.4 | Correspondence with N. Molina (FTX) regarding Embed account reconciliation next steps |
| Daniel Sagen | 5/30/2023 | 0.3 | Correspondence with H. Trent (A&M) regarding located crypto asset silo allocation |
| Daniel Sagen | 5/30/2023 | 0.6 | Prepare questions regarding Coin Report mechanics to discuss with V. Rajasekhar (A&M) |
| Daniel Sagen | 5/30/2023 | 1.6 | Update Coin Report working model for source data from Sygnia |
| David Johnston | 5/30/2023 | 0.8 | Review updated FTX Dubai wind down analysis, provide comments |
| David Johnston | 5/30/2023 | 0.3 | Research status and operations of Good Luck Games, related correspondence |
| David Johnston | 5/30/2023 | 0.4 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Asia wind down entities and global AML |
| David Johnston | 5/30/2023 | 2.4 | Review and update draft court motion relating to FTX Europe debtors |
| David Johnston | 5/30/2023 | 0.2 | Review materials and prepare for board update of latest developments at FTX EU Ltd |
| David Johnston | 5/30/2023 | 0.6 | Research and prepare correspondence relating to final payment to terminated employee of FTX Trading GmbH |
| David Slay | 5/30/2023 | 0.7 | Update PMO based on comments from S. Coverick (A&M), prior to distribution |
| David Wilson | 5/30/2023 | 2.9 | Script database to create standard data extraction of withdrawals template |
| David Wilson | 5/30/2023 | 2.7 | Tuned and optimized deposits and withdrawals database scripts for faster query execution |
| David Wilson | 5/30/2023 | 2.4 | Complete draft of database script for standard data extraction of deposits template |
| Douglas Lewandowski | 5/30/2023 | 0.5 | Meeting with K. Ramanathan, L. Callerio, D. Lewandowski, R. Esposito, L. Lambert, C. Stockmeyer (A&M) re: Locked tokens analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 5/30/2023 | 0.9 | Call with A. Helal and E. Hoffer (A&M) to discuss outstanding counterparty identification and standardization |
| Gioele Balmelli | 5/30/2023 | 0.7 | Review minutes of the Swiss administrator meeting |
| Gioele Balmelli | 5/30/2023 | 1.7 | Prepare correspondence on FTX Europe IP Overview |
| Gioele Balmelli | 5/30/2023 | 2.3 | Preparation of the payment approval for the Swiss and German entities |
| Gioele Balmelli | 5/30/2023 | 0.9 | Prepare correspondence on FTX Europe AG Situation overview |
| Gioele Balmelli | 5/30/2023 | 1.4 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) on FTX Europe AG payables overview |
| Gioele Balmelli | 5/30/2023 | 1.8 | Prepare correspondence on Swiss administrator priorities |
| Guy Wall | 5/30/2023 | 0.6 | Prepare and plan of updated analysis of FTX Dubai balance sheet positions with impact on wind down plan |
| Heather Ardizzoni | 5/30/2023 | 0.8 | Call to discuss preparation of presentation relating to various FTX Europe legal entities, task allocation, and information sources to be used H. Ardizzoni, R. Gordon, K. Kearney, C. Broskay (A&M) |
| Heather Ardizzoni | 5/30/2023 | 1.7 | Create summary of intellectual property ownership contracts and agreements within FTX Europe slide deck |
| Henry Chambers | 5/30/2023 | 0.8 | Comment on amended FTX Japan wind down plan |
| Henry Chambers | 5/30/2023 | 0.4 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Asia wind down entities and global AML |
| Henry Chambers | 5/30/2023 | 0.3 | Correspondence regarding Quoine PTE tokens not transferred to BitGo |
| Henry Chambers | 5/30/2023 | 0.8 | Call with K. Dusendschon, M. haigis, Q. Zhang, M. Flynn, H. Chambers, A. Mohammed, V. Nadimpalli (A&M) to discuss KYC data fields |
| Henry Chambers | 5/30/2023 | 0.6 | Update to team on FTX Japan withdrawal status |
| Igor Radwanski | 5/30/2023 | 0.6 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, A. Liv-Feyman (A&M) regarding ventures / tracing team token discussion |
| Igor Radwanski | 5/30/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Igor Radwanski | 5/30/2023 | 2.6 | Triage incoming transfers to a debtor entity wallet address |
| Igor Radwanski | 5/30/2023 | 2.9 | Discover wallet addresses used to receive tokens related to a token purchase agreement |
| Ishika Patel | 5/30/2023 | 2.3 | Populate document bank tracker with information received from banks |
| Ishika Patel | 5/30/2023 | 2.1 | Continue organizing documents from banks and debtors to log into bank tracker |
| Ishika Patel | 5/30/2023 | 2.6 | Organize documents received from banks to log into bank tracker |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Yan | 5/30/2023 | 0.7 | Correspondence with J. Lam (A&M) regarding the fund flows of BTC withdrawals of FTX Japan |
| Jack Yan | 5/30/2023 | 0.8 | Analyze the fund flow of BTC withdrawals to see if it matches the withdrawal records in the KPI report of FTX Japan |
| Jack Yan | 5/30/2023 | 0.8 | Update the balances as at 29 May 2023 of the wallets held by FTX Japan |
| Jack Yan | 5/30/2023 | 0.7 | Check the transaction records of BTC withdrawal wallets held by FTX Japan |
| James Lam | 5/30/2023 | 0.6 | Prepare the FTX Japan withdrawal summary with reference to the daily report |
| James Lam | 5/30/2023 | 1.2 | Review on-chain wallet activities and compare the transaction records to withdrawal records |
| James Lam | 5/30/2023 | 0.1 | Call with S. Li, J. Lam (A&M) to discuss FTX Japan Services K.K. wind-down analysis |
| James Lam | 5/30/2023 | 0.3 | Call with C. Evans, S. Li, J. Lam (A&M) to discuss FTX Japan Services K.K. wind-down analysis |
| Jeffery Stegenga | 5/30/2023 | 0.8 | Review of weekly A&M workstream progress report, with focus on token and venture progress updates |
| Jon Chan | 5/30/2023 | 2.7 | Investigate possible accounts related to provided circle wallet addresses |
| Jonathan Zatz | 5/30/2023 | 1.4 | Review Alameda responses to questions to update data profiling metadata |
| Jonathan Zatz | 5/30/2023 | 2.9 | Update database scripts related to search for specific counterparties in Alameda |
| Jonathan Zatz | 5/30/2023 | 0.3 | Call with B. Harsch (S&C) and J. Zatz (A&M) to discuss Alameda search results for subpoena request |
| Julian Lee | 5/30/2023 | 0.2 | Correspond with S&C regarding inquiry on agreements between WRSS and Stripe |
| Julian Lee | 5/30/2023 | 0.1 | Correspond with team to search for on agreements and correspondence between WRSS and Stripe |
| Kevin Baker | 5/30/2023 | 0.2 | Teleconference with G. Hougey, A. Bailey, C. Miller, B. Hadamik, D. Lee, A. Vyas (FTI), E. Newman, C. Fanning, N. Wolowski (S&C), K. Dusendschon and K. Baker (A&M) to discuss ongoing FTI/Relativity items |
| Kevin Baker | 5/30/2023 | 1.9 | Extract AWS transactions specific to a USAO DC with regards to specific wallet addresses |
| Kevin Baker | 5/30/2023 | 2.2 | Prepare report on Celsius related FTX internal addresses with regards to subpoena |
| Kevin Baker | 5/30/2023 | 0.9 | Call with M. Sunkara, K. Baker, L. Konig (A&M), S. Ehrenberg, E. Downing (S&C) to discuss subpoena request findings |
| Kevin Kearney | 5/30/2023 | 0.8 | Call to discuss preparation of presentation relating to various FTX Europe legal entities, task allocation, and information sources to be used H. Ardizzoni, R. Gordon, K. Kearney, C. Broskay (A&M) |
| Kora Dusendschon | 5/30/2023 | 0.2 | Teleconference with G. Hougey, A. Bailey, C. Miller, B. Hadamik, D. Lee, A. Vyas (FTI), E. Newman, C. Fanning, N. Wolowski (S&C), K. Dusendschon and K. Baker (A&M) to discuss ongoing FTI/Relativity items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 5/30/2023 | 0.2 | Review and perform updates to contacts list |
| Kora Dusendschon | 5/30/2023 | 0.1 | Address issues with access to KYC matrix |
| Kora Dusendschon | 5/30/2023 | 0.2 | Review and respond to inquiry by FTI regarding KYC searches |
| Kora Dusendschon | 5/30/2023 | 0.2 | Call with K. Dusendschon and R. Johnson to discuss KYC fields and requested attributes |
| Kora Dusendschon | 5/30/2023 | 0.1 | Coordinate follow up discussion on KYC inquiry from FTI and KYC matrix |
| Kora Dusendschon | 5/30/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, L. Konig, R. Johnson (A&M) to discuss latest AWS data request work status |
| Kora Dusendschon | 5/30/2023 | 0.3 | Correspond with team and analyze KYC level and status metrics to determine best response to request |
| Kumanan Ramanathan | 5/30/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) D. Handelsman, J. Kapoor, M. Wu, A. Levine (S&C) to discuss current market maker, KYC and developer contract review status |
| Kumanan Ramanathan | 5/30/2023 | 0.7 | Call with S. Rosenthal, N. Friedlander (S&C), L. Goldman (Alix Partners), L. Konig, K. Ramanathan (A&M), G. Wang (FTX), L. Graff (Fried Frank) to discuss FTX exchange operation matters |
| Kumanan Ramanathan | 5/30/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss IT and crypto matters |
| Kumanan Ramanathan | 5/30/2023 | 0.2 | Coordinate new Telegram groups with market makers to facilitate trading and activities |
| Kumanan Ramanathan | 5/30/2023 | 0.5 | Meeting with K. Ramanathan, L. Callerio, D. Lewandowski, R. Esposito, L. Lambert, C. Stockmeyer (A&M) re: Locked tokens analysis |
| Kumanan Ramanathan | 5/30/2023 | 0.4 | Call with M. Diodato, L. Isabelle (FTI) and K. Ramanathan, L. Callerio (A&M) to discuss crypto matters |
| Kumanan Ramanathan | 5/30/2023 | 0.4 | Call with R. Perubhatla, D. Chiu (FTX) K. Ramanathan, A. Mohammed (A&M) to discuss portal demo and staging approach and strategy |
| Kumanan Ramanathan | 5/30/2023 | 1.2 | Coordinate various trading and activities with market makers |
| Kumanan Ramanathan | 5/30/2023 | 0.5 | Review crypto bridging schedule for USDC stablecoin |
| Kumanan Ramanathan | 5/30/2023 | 0.9 | Review of JST engagement letter and provide feedback |
| Kumanan Ramanathan | 5/30/2023 | 0.3 | Call with D. Roque, H. Ure (USI) to discuss insurance coverage on crypto assets |
| Larry Iwanski | 5/30/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Leandro Chamma | 5/30/2023 | 1.2 | Analyze KYC processes and  procedures historically used by FTX |
| Leandro Chamma | 5/30/2023 | 0.3 | Call with L. Chamma, Q. Zhang, L. Yurchak (A&M) and M. Shaikh, E. Glinskiy, S. Dunzy to discuss KYC manual review experience and capability |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 5/30/2023 | 0.8 | Review communications and documentation concerning information relevant to crypto tracing workstream |
| Leslie Lambert | 5/30/2023 | 0.6 | Prepare for meeting on crypto tracing workstream |
| Leslie Lambert | 5/30/2023 | 0.3 | Draft detailed communication concerning open crypto tracing efforts |
| Leslie Lambert | 5/30/2023 | 0.5 | Meeting with K. Ramanathan, L. Callerio, D. Lewandowski, R. Esposito, L. Lambert, C. Stockmeyer (A&M) regarding Locked tokens analysis |
| Leslie Lambert | 5/30/2023 | 1.1 | Review work product summarizing key observations and conclusions for a crypto tracing request |
| Leslie Lambert | 5/30/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) regarding crypto tracing activities |
| Leslie Lambert | 5/30/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Lilia Yurchak | 5/30/2023 | 0.3 | Call with L. Chamma, Q. Zhang, L. Yurchak (A&M) and M. Shaikh, E. Glinskiy, S. Dunzy to discuss KYC manual review experience and capability |
| Lorenzo Callerio | 5/30/2023 | 0.6 | Review certain crypto tracing correspondence received today |
| Lorenzo Callerio | 5/30/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing activities |
| Lorenzo Callerio | 5/30/2023 | 0.3 | Call with C. Stockmeyer and L. Callerio (A&M) re: MAPS analysis |
| Lorenzo Callerio | 5/30/2023 | 0.4 | Prepare for the MAPS locked tokens analysis meeting |
| Lorenzo Callerio | 5/30/2023 | 0.7 | Review and approved REQ39 Cryowar materials provided by Q. Lowdermilk (A&M) |
| Lorenzo Callerio | 5/30/2023 | 0.5 | Meeting with K. Ramanathan, L. Callerio, D. Lewandowski, R. Esposito, L. Lambert, C. Stockmeyer (A&M) re: Locked tokens analysis |
| Louis Konig | 5/30/2023 | 0.7 | Call with S. Rosenthal, N. Friedlander (S&C), L. Goldman (Alix Partners), L. Konig, K. Ramanathan (A&M), G. Wang (FTX), L. Graff (Fried Frank) to discuss FTX exchange operation matters |
| Louis Konig | 5/30/2023 | 0.9 | Call with M. Sunkara, K. Baker, L. Konig (A&M), S. Ehrenberg, E. Downing (S&C) to discuss subpoena request findings |
| Louis Konig | 5/30/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, L. Konig, R. Johnson (A&M) to discuss latest AWS data request work status |
| Manasa Sunkara | 5/30/2023 | 3.2 | Extract all transaction data associated with the confirmed user accounts for internal A&M |
| Manasa Sunkara | 5/30/2023 | 0.7 | Quality check SQL scripts for a follow up subpoena request to S&C |
| Manasa Sunkara | 5/30/2023 | 0.9 | Call with M. Sunkara, K. Baker, L. Konig (A&M), S. Ehrenberg, E. Downing (S&C) to discuss subpoena request findings |
| Manasa Sunkara | 5/30/2023 | 1.6 | Query the SQL database to search for any user accounts associated with an entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 5/30/2023 | 2.9 | Analyze data according to specific subpoena requests for S&C |
| Mark van den Belt | 5/30/2023 | 2.4 | Review trading losses and gains analysis for FTX Europe |
| Mark van den Belt | 5/30/2023 | 0.9 | Review analysis on wallet reconciliation for FTX Europe |
| Mark van den Belt | 5/30/2023 | 0.3 | Prepare and plan next steps on financial statements for FTX Japan |
| Mark van den Belt | 5/30/2023 | 1.6 | Prepare and plan next steps on strategic options analysis for FTX Europe and rest of world entities |
| Mason Ebrey | 5/30/2023 | 0.2 | Call with A. Helal, M. Ebrey (A&M) regarding status of unknown counterparty identification |
| Matthew Flynn | 5/30/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) D. Handelsman, J. Kapoor, M. Wu, A. Levine (S&C) to discuss current market maker, KYC and developer contract review status |
| Matthew Flynn | 5/30/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, L. Konig, R. Johnson (A&M) to discuss latest AWS data request work status |
| Matthew Flynn | 5/30/2023 | 0.6 | Review of BiLira historical account detail for S&C request |
| Matthew Flynn | 5/30/2023 | 0.8 | Call with K. Dusendschon, M. Haigis, Q. Zhang, M. Flynn, H. Chambers, A. Mohammed (A&M) to discuss KYC data fields |
| Matthew Flynn | 5/30/2023 | 0.6 | Review third-party hedging advisory agreement for commercial terms for S&C |
| Matthew Flynn | 5/30/2023 | 0.6 | Review SOW mark-up of contract development labor for S&C |
| Matthew Flynn | 5/30/2023 | 1.8 | Perform budget forecast for the crypto workstream for Management |
| Matthew Flynn | 5/30/2023 | 0.4 | Correspondence with Sygnia on TRM to wallet time series database reconciliation for post-petition deposits |
| Matthew Flynn | 5/30/2023 | 0.7 | Review of  commercial terms and S&C comments for manual KYC services |
| Maximilian Simkins | 5/30/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss metrics for possibly significant KYC columns |
| Maya Haigis | 5/30/2023 | 0.6 | Review KYC data mapping scripts and documentation to create consolidated documentation repository |
| Maya Haigis | 5/30/2023 | 0.3 | Update scripts to generate PII counts for KYC fields |
| Maya Haigis | 5/30/2023 | 0.1 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss metrics for possibly significant KYC columns |
| Maya Haigis | 5/30/2023 | 0.9 | Perform analysis on reliability of KYC level and status fields for users |
| Peter Kwan | 5/30/2023 | 0.5 | Research wallet address tracking database to confirm uniqueness of additional data received from foreign FTX entity based out of Asia |
| Peter Kwan | 5/30/2023 | 1.3 | Research on crypto withdrawal statuses and workflow steps regarding internal request from A&M team out of UK |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 5/30/2023 | 0.3 | Call with L. Chamma, Q. Zhang, L. Yurchak (A&M) and M. Shaikh, E. Glinskiy, S. Dunzy to discuss KYC manual review experience and capability |
| Quinn Lowdermilk | 5/30/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding prioritization of remaining token investments |
| Quinn Lowdermilk | 5/30/2023 | 2.6 | Relativity review identifying correspondence between two parties in a token purchase agreement |
| Quinn Lowdermilk | 5/30/2023 | 2.1 | Outline a new token purchase agreement with corresponding information |
| Quinn Lowdermilk | 5/30/2023 | 2.2 | Prepare deliverable with tracing findings for select token purchase agreement tied to request 39 |
| Quinn Lowdermilk | 5/30/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Quinn Lowdermilk | 5/30/2023 | 0.6 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, A. Liv-Feyman (A&M) regarding ventures / tracing team token discussion |
| Rob Esposito | 5/30/2023 | 0.5 | Meeting with K. Ramanathan, L. Callerio, D. Lewandowski, R. Esposito, L. Lambert, C. Stockmeyer (A&M) re: Locked tokens analysis |
| Robert Gordon | 5/30/2023 | 0.8 | Call to discuss preparation of presentation relating to various FTX Europe legal entities, task allocation, and information sources to be used H. Ardizzoni, R. Gordon, K. Kearney, C. Broskay (A&M) |
| Robert Gordon | 5/30/2023 | 0.5 | Meeting with K. Ramanathan, L. Callerio, R. Gordon, D. Lewandowski, R. Esposito, L. Lambert, C. Stockmeyer (A&M) re: Locked tokens analysis |
| Robert Johnson | 5/30/2023 | 0.2 | Create backup of bank transaction report master in advance of import of additional banking transactional activity |
| Robert Johnson | 5/30/2023 | 0.3 | Apply operating system patch on Alameda Prod 02 RDS server to ensure ongoing security and functionality |
| Robert Johnson | 5/30/2023 | 0.3 | Apply operating system patch on Alameda Prod 04 RDS server to ensure ongoing security and functionality |
| Robert Johnson | 5/30/2023 | 0.3 | Apply operating system patch on Alameda Prod 05 RDS server to ensure ongoing security and functionality |
| Robert Johnson | 5/30/2023 | 0.2 | Import transactional banking data related to AK Bank to Metabase production tables |
| Robert Johnson | 5/30/2023 | 0.2 | Apply operating system patch on Alameda Prod 08 RDS server to ensure ongoing security and functionality |
| Robert Johnson | 5/30/2023 | 0.4 | Deactivate IAM access keys that are no longer used or needed |
| Robert Johnson | 5/30/2023 | 0.4 | Cleanup IAM user accounts to remove unneeded accounts |
| Robert Johnson | 5/30/2023 | 0.4 | Apply operating system patch on prod 03 Alameda RDS server to ensure ongoing security and functionality |
| Robert Johnson | 5/30/2023 | 0.2 | Call with K. Dusendschon and R. Johnson to discuss KYC fields and requested attributes |
| Robert Johnson | 5/30/2023 | 0.3 | Import revised banking transactional activity data related to Ziraat into Metabase production tables |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/30/2023 | 0.3 | Apply operating system patch on Alameda Prod 07 RDS server to ensure ongoing security and functionality |
| Robert Johnson | 5/30/2023 | 0.3 | Apply operating system patch on  Alameda RDS server to ensure ongoing security and functionality |
| Robert Johnson | 5/30/2023 | 0.4 | Apply operating system patch on am-alameda-analysis RDS server to ensure ongoing security and functionality |
| Robert Johnson | 5/30/2023 | 0.4 | Apply operating system patch on Alameda Prod trades RDS server to ensure ongoing security and functionality |
| Robert Johnson | 5/30/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, L. Konig, R. Johnson (A&M) to discuss latest AWS data request work status |
| Robert Johnson | 5/30/2023 | 0.2 | Perform qc of Metabase production tables following import of bank transactional activity |
| Robert Johnson | 5/30/2023 | 0.4 | Create foreign tables on FTX data server pointing to two tables on am_analysis server |
| Robert Johnson | 5/30/2023 | 0.3 | Create connection from Metabase to two newly created foreign tables |
| Robert Johnson | 5/30/2023 | 0.2 | Grant access to additional user on two tables per request |
| Robert Johnson | 5/30/2023 | 0.4 | Remove existing transactional banking data related to Ziraat from production Metabase tables |
| Robert Johnson | 5/30/2023 | 0.3 | Apply operating system patch on Alameda Prod database RDS server to ensure ongoing security and functionality |
| Robert Johnson | 5/30/2023 | 0.2 | QC connection from Metabase to two newly created foreign tables |
| Robert Johnson | 5/30/2023 | 0.3 | Apply operating system patch on Alameda Prod balances RDS server to ensure ongoing security and functionality |
| Steve Coverick | 5/30/2023 | 0.2 | Call with L. Callerio and S. Coverick (A&M) to discuss Embed winddown status |
| Steve Kotarba | 5/30/2023 | 0.7 | Respond to counsel inquiries re creditors |
| Summer Li | 5/30/2023 | 0.3 | Correspondence with N. Mehta (S&C) regarding the directors' responsibilities in Japan during a liquidation process |
| Summer Li | 5/30/2023 | 0.3 | Correspondence with M. van den Belt (A&M) regarding the latest status of management accounts for FTX Japan Holdings and its subsidiaries |
| Summer Li | 5/30/2023 | 0.3 | Understand the nature of one transaction recorded in one of the bank statements held by Quoine Vietnam |
| Summer Li | 5/30/2023 | 0.1 | Obtain the financial statements of Quoine India for April 2023 |
| Summer Li | 5/30/2023 | 0.4 | Update the wind-down analysis for FTX Japan Services K.K. to reflect the comments given by C. Evans (A&M) |
| Summer Li | 5/30/2023 | 0.1 | Correspondence with H. Chambers (A&M) regarding the latest status of wind-down analysis of FTX Japan Services K.K |
| Summer Li | 5/30/2023 | 0.1 | Correspondence with S. Kojima (FTX) regarding the status of preparing amended entries of the intercompany positions for FTX Japan K.K |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Summer Li | 5/30/2023 | 0.3 | Call with C. Evans, S. Li, J. Lam (A&M) to discuss FTX Japan Services K.K. wind-down analysis |
| Summer Li | 5/30/2023 | 0.1 | Call with S. Li, J. Lam (A&M) to discuss FTX Japan Services K.K. wind-down analysis |
| Vamsi Nadimpalli | 5/30/2023 | 0.5 | Call with H. Chambers, A. Mohammed, M. Flynn, V. Nadimpalli, L. Chamma, Q. Zhang, L. Yurchak (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levine (S&C) to discuss customer portal progress |
| Vamsi Nadimpalli | 5/30/2023 | 1.7 | Review documentation to understand claims portal goals and progress in order to help direct the development team |
| Vamsi Nadimpalli | 5/30/2023 | 0.6 | Call with R. Navarro, C. Leuterio, D. Chiu (FTX), V. Nadimpalli, A.Mohammed (A&M) to discuss customer service flows with the customer portal |
| Vinny Rajasekhar | 5/30/2023 | 0.9 | Call with V. Rajasekhar and D. Sagen (A&M) to discuss Coin Report preparation |
| Vinny Rajasekhar | 5/30/2023 | 0.8 | Working session with V. Rajasekhar and D, Sagen (A&M) to review converted stable coin silo allocations |
| Vinny Rajasekhar | 5/30/2023 | 0.6 | Prepare questions regarding Coin Report mechanics to discuss with V. Rajasekhar (A&M) |
| Alessandro Farsaci | 5/31/2023 | 0.6 | Review of calculation of liabilities for Swiss FTX administrator |
| Aly Helal | 5/31/2023 | 1.1 | Identify counterparties for Bank of America accounts under LedgerX LLC cash transactions |
| Anan Sivapalu | 5/31/2023 | 0.4 | Call with A. Mohammed, A. Sivapalu, V. Nadimpalli (A&M), J. Sardinha, E. Simendinger (FTX) to discuss coin pricing scripts and sources |
| Anan Sivapalu | 5/31/2023 | 0.4 | Call with A. Sivapalu, L. Lambert, L. Callerio and L. Konig (A&M) regarding precise historical pricing |
| Andrew Heric | 5/31/2023 | 1.9 | Research internal documentation for request 39 token investigation |
| Andrew Heric | 5/31/2023 | 2.1 | Conduct crypto tracing of two addresses of concern for venture request 39 |
| Andrew Heric | 5/31/2023 | 0.9 | Update token deliverable for request 39 based on a review conducted by L. Lambert (A&M) |
| Andrew Heric | 5/31/2023 | 0.7 | Identify and review contracts for vesting and address information for request 39 token |
| Andrew Heric | 5/31/2023 | 0.5 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request updates and analysis approach |
| Andrew Heric | 5/31/2023 | 2.2 | Create deliverable document with summary findings and tracing visuals for request 39 |
| Azmat Mohammed | 5/31/2023 | 1.3 | Review post-petition deposit reports from wallet time series database from finalized query |
| Azmat Mohammed | 5/31/2023 | 0.5 | Weekly standup with FTX developers and K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M) |
| Azmat Mohammed | 5/31/2023 | 1.2 | Review TRM and Sygnia addresses with addresses in the wallet time series database for the post-petition deposit script with developers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 5/31/2023 | 0.6 | Build status update for FTX technology leadership |
| Azmat Mohammed | 5/31/2023 | 0.4 | Share interviewed contractors feedback with FTX technology leadership |
| Azmat Mohammed | 5/31/2023 | 0.7 | Research and acquire data source for pricing data for the wallet time series database |
| Azmat Mohammed | 5/31/2023 | 0.8 | Evaluate and analyze wallet time series database dashboarding solution |
| Azmat Mohammed | 5/31/2023 | 0.4 | Call with A. Mohammed, A. Sivapalu, V. Nadimpalli (A&M), J. Sardinha, E. Simendinger (FTX) to discuss coin pricing scripts and sources |
| Azmat Mohammed | 5/31/2023 | 0.6 | Prepare for weekly team standup conversation with the developers |
| Bas Fonteijne | 5/31/2023 | 2.9 | Prepare an updated presentation on the strategic option analysis for the FTX Europe workstream |
| Cameron Radis | 5/31/2023 | 0.2 | Teleconference with J.Marshall, M.Haigis, J.Chan, C.Radis, K.Baker, M.Simkins, P.Kwan, L.Konig, M.Sunkara, J.Zatz,and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Charles Evans | 5/31/2023 | 0.2 | Correspondence with ABNR and S&C teams, H. Chambers, D Johnston, C. Evans (A&M) regarding documentation for the Bitocto wind down |
| Charles Evans | 5/31/2023 | 0.6 | Review of Bitocto wind down documents |
| Charles Evans | 5/31/2023 | 0.3 | Correspondence with C.Evans, J.Lam, S.Li, H. Chambers (A&M), N.Mehta (S&C), AMT (FTX Japan legal) regarding Directors duties in Japan |
| Cole Broskay | 5/31/2023 | 0.8 | Discussion over data inputs and data sources used in FTX Europe presentation, key takeaways, and impact to presentation output H. Ardizzoni, K. Kearney, C. Broskay (A&M) |
| Cole Broskay | 5/31/2023 | 1.3 | Working session to perform detailed review of updated FTX Europe presentation slides, make revisions to slides based on feedback and commentary received, and compile list of follow-ups H. Ardizzoni, K. Kearney, C. Broskay (A&M) |
| Cole Broskay | 5/31/2023 | 0.9 | Working session to review initial draft of FTX Europe presentation, resolve open items, and discuss next steps for presentation delivery H. Ardizzoni, K. Kearney, C. Broskay (A&M) |
| Cullen Stockmeyer | 5/31/2023 | 1.2 | Review crypto tracing report related to certain venture |
| Cullen Stockmeyer | 5/31/2023 | 0.4 | Correspondence regarding certain token holders' data |
| Cullen Stockmeyer | 5/31/2023 | 0.4 | Correspondence regarding professional tracker |
| Cullen Stockmeyer | 5/31/2023 | 0.2 | Call with L. Lambert, C. Stockmeyer and L. Callerio (A&M) re: crypto tracing update |
| Cullen Stockmeyer | 5/31/2023 | 1.1 | Prepare summary of contracts based on discussion with L. Callerio (A&M) |
| Cullen Stockmeyer | 5/31/2023 | 1.1 | Correspondences regarding crypto tracing requests |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2023 through May 31, 2023

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 5/31/2023 | 0.6 | Strategize alignment of tasks for crypto tracing team management |
| Daniel Sagen | 5/31/2023 | 0.4 | Call with K. Ramanathan (A&M) to discuss status and next steps of Embed and FTX.US liability reconciliation |
| Daniel Sagen | 5/31/2023 | 0.7 | Correspondence with L. Barbano (Embed) regarding FTX.US liability reconciliation |
| Daniel Sagen | 5/31/2023 | 0.3 | Correspondence with J. Lam (A&M) regarding FTX Japan withdrawals |
| Daniel Sagen | 5/31/2023 | 0.6 | Review proposed bridging transaction of USDC across Optimism chain from BitGo, provide follow ups to A&M for review |
| Daniel Sagen | 5/31/2023 | 0.8 | Prepare draft summary of Embed and FTX.US liability reconciliation, circulate with N. Molina (FTX) for review |
| Daniel Sagen | 5/31/2023 | 0.7 | Working session with V. Rajasekhar and D. Sagen (A&M) to review Coin Report token pricing |
| Daniel Sagen | 5/31/2023 | 1.2 | Incorporate updates to LedgerPrime summary slide for trade recommendation, circulate with K. Ramanathan (A&M) for review |
| Daniel Sagen | 5/31/2023 | 0.2 | Correspondence with N. Molina (FTX) regarding revised Embed account reconciliation |
| Daniel Sagen | 5/31/2023 | 1.2 | Working sessions with N. Molina (FTX) to review Embed liability reconciliation |
| Daniel Sagen | 5/31/2023 | 0.7 | Call with K. Ramanathan and D. Sagen (A&M) to review workstream statuses, questions |
| Daniel Sagen | 5/31/2023 | 0.8 | Correspondence with R. Esposito, D. Lewandowski, L. Konig (A&M) regarding Embed and FTX.US liability reconciliation |
| Daniel Sagen | 5/31/2023 | 0.4 | Prepare for status update call with K. Ramanathan (A&M) |
| Daniel Sagen | 5/31/2023 | 0.8 | Review LedgerPrime summary slide regarding potential trade recommendation, document questions for review |
| Daniel Sagen | 5/31/2023 | 0.4 | Correspondence with K. Ramanathan (A&M) regarding settlement of LedgerPrime trades |
| Daniel Sagen | 5/31/2023 | 0.6 | Prepare for call with N. Molina (FTX) to discuss Embed reconciliation |
| Daniel Sagen | 5/31/2023 | 1.3 | Prepare bridge from March 31 to April 28 Coin Report for H. Trent (A&M) for purposes of recovery analysis asset reconciliation |
| David Johnston | 5/31/2023 | 0.1 | Review and update slides relating to FTX Europe AG administrator meeting |
| David Johnston | 5/31/2023 | 0.9 | Review materials related to Concedes Digital Assets GmbH stake in order to assess latest offer for repurchase |
| David Wilson | 5/31/2023 | 2.8 | Script database to create standard data extraction of fills template |
| David Wilson | 5/31/2023 | 1.0 | Call with J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| David Wilson | 5/31/2023 | 2.3 | Tuned and optimized fills and spot margin borrows templates for faster query execution |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Wilson | 5/31/2023 | 1.9 | Script database to create standard data extraction of spot margin borrows template |
| Gaurav Walia | 5/31/2023 | 1.6 | Prepare an LOC analysis for Alameda's main trading account |
| Gaurav Walia | 5/31/2023 | 2.8 | Prepare a summary of the Alameda borrow accounts collateral prior to the 35B FTT transfer |
| Gioele Balmelli | 5/31/2023 | 2.7 | Prepare meeting with the Swiss administrator |
| Gioele Balmelli | 5/31/2023 | 2.8 | Prepare overview on FTX Europe AG CME/Alameda ventures counterparty and Alameda liability positions |
| Gioele Balmelli | 5/31/2023 | 1.8 | Prepare FTX Europe AG payables overview |
| Heather Ardizzoni | 5/31/2023 | 1.4 | Make updates to contractual arrangement slides in FTX Europe presentation in response to feedback received |
| Heather Ardizzoni | 5/31/2023 | 1.8 | Create summary of financial data and historical transactions related to intellectual property ownership within FTX Europe slide deck |
| Heather Ardizzoni | 5/31/2023 | 0.1 | Call to discuss instructions for updating charts and info-graphics in FTX Europe presentation H. Ardizzoni, K. Zabcik (A&M) |
| Heather Ardizzoni | 5/31/2023 | 1.7 | Compile detailed timeline of events and evidence relating to FTX Trading LTD intellectual property |
| Heather Ardizzoni | 5/31/2023 | 0.9 | Working session to review initial draft of FTX Europe presentation, resolve open items, and discuss next steps for presentation delivery H. Ardizzoni, K. Kearney, C. Broskay (A&M) |
| Heather Ardizzoni | 5/31/2023 | 1.3 | Working session to perform detailed review of updated FTX Europe presentation slides, make revisions to slides based on feedback and commentary received, and compile list of follow-ups H. Ardizzoni, K. Kearney, C. Broskay (A&M) |
| Heather Ardizzoni | 5/31/2023 | 2.1 | Review 5 legal entrapments relating to FTX Digital Trading LTD intellectual property for slide deck presentation |
| Heather Ardizzoni | 5/31/2023 | 0.2 | Review though comments and feedback received on FTX Europe presentation slide deck |
| Heather Ardizzoni | 5/31/2023 | 0.8 | Discussion over data inputs and data sources used in FTX Europe presentation, key takeaways, and impact to presentation output H. Ardizzoni, K. Kearney, C. Broskay (A&M) |
| Henry Chambers | 5/31/2023 | 1.0 | Meeting with J. Masters (FTX) and H. Chambers (A&M) to update on FTX Japan restart plans |
| Henry Chambers | 5/31/2023 | 0.4 | Call with M. Flynn, H. Chambers (A&M) to discuss latest KYC project status |
| Henry Chambers | 5/31/2023 | 0.4 | Correspondence regarding next step plans for Quoine PTE |
| Henry Chambers | 5/31/2023 | 0.8 | Review calculation of cost per claim for KYC based on final commercial terms |
| Henry Chambers | 5/31/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang (A&M) and T. Chen, J. Horowitz (BitGo) to discuss KYB process and requirements |
| Henry Chambers | 5/31/2023 | 0.4 | Correspondence regarding engagement of manual KYC reviewer |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2023 through May 31, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 5/31/2023 | 0.7 | Review of analysis on KYC status of FTX.com users |
| Igor Radwanski | 5/31/2023 | 2.9 | Analyze blockchain transfers related to a token sale agreement |
| Igor Radwanski | 5/31/2023 | 2.8 | Triage incoming transfers to a pre-designated wallet address |
| Igor Radwanski | 5/31/2023 | 0.6 | Call with L. Lambert and I. Radwanski (A&M) discussing findings related to a private token investment |
| Igor Radwanski | 5/31/2023 | 0.8 | Analyze agreement terms to identify sending wallet address |
| Ishika Patel | 5/31/2023 | 3.1 | Continue organizing bank account information for document bank tracker |
| Ishika Patel | 5/31/2023 | 2.6 | Organize debtor bank account information for document bank tracker |
| Ishika Patel | 5/31/2023 | 2.2 | Populate document bank tracker with information received from debtor entities and banks |
| Jack Yan | 5/31/2023 | 1.2 | Update the FTX Japan crypto balances as at 29 May 2023, given the new Fireblocks withdrawal wallets |
| James Lam | 5/31/2023 | 0.9 | Update wallet information for Quoine Pte and FTX Japan |
| James Lam | 5/31/2023 | 1.6 | Review and reconcile Liquid Japan user balance report |
| James Lam | 5/31/2023 | 1.1 | Review and handle new FTX Japan wallet addresses |
| Jon Chan | 5/31/2023 | 2.1 | Investigate possible accounts related to provided circle wallet addresses |
| Jon Chan | 5/31/2023 | 2.7 | Investigate activity related to wallet addresses for subpoena request |
| Jon Chan | 5/31/2023 | 2.1 | Investigate possible accounts related to specific creditor names |
| Jon Chan | 5/31/2023 | 1.0 | Call with J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Jon Chan | 5/31/2023 | 0.2 | Teleconference with J.Marshall, M.Haigis, J.Chan, C.Radis, K.Baker, M.Simkins, P.Kwan, L.Konig, M.Sunkara, J.Zatz, and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Jon Chan | 5/31/2023 | 1.6 | Investigate activity related to possible pending positions on the exchange |
| Jonathan Marshall | 5/31/2023 | 0.2 | Teleconference with J.Marshall, M.Haigis, J.Chan, C.Radis, K.Baker, M.Simkins, P.Kwan, L.Konig, M.Sunkara, J.Zatz,and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/31/2023 | 2.6 | Execute database scripts related to search for specific coins in Alameda |
| Jonathan Zatz | 5/31/2023 | 1.9 | Script database related to request for specific users ending balances |
| Jonathan Zatz | 5/31/2023 | 1.0 | Call with J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Zatz | 5/31/2023 | 2.7 | Update database scripts related to search for specific coins in Alameda |
| Jonathan Zatz | 5/31/2023 | 0.2 | Teleconference with J.Marshall, M.Haigis, J.Chan, C.Radis, K.Baker, M.Simkins, P.Kwan, L.Konig, M.Sunkara, J.Zatz,and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Jonathan Zatz | 5/31/2023 | 0.7 | Meeting with L. Konig, J. Zatz (A&M) to review process to create schedules |
| Julian Lee | 5/31/2023 | 0.5 | Correspond with AlixPartners regarding inquiry on source data files for select Deltec accounts |
| Julian Lee | 5/31/2023 | 0.2 | Correspond with team regarding research on potential FTX EU Ltd account |
| Julian Lee | 5/31/2023 | 0.2 | Correspond with team regarding Transfero response to outstanding inquiries |
| Julian Lee | 5/31/2023 | 0.2 | Call with J. Lee, J. Chan (A&M) to discuss wallet address related to Circle produced data |
| Kathryn Zabcik | 5/31/2023 | 0.1 | Call to discuss instructions for updating charts and info-graphics in FTX Europe presentation H. Ardizzoni, K. Zabcik (A&M) |
| Kevin Baker | 5/31/2023 | 1.0 | Call with J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Kevin Baker | 5/31/2023 | 0.2 | Teleconference with J.Marshall, M.Haigis, J.Chan, C.Radis, K.Baker, M.Simkins, P.Kwan, L.Konig, M.Sunkara, J.Zatz, and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 5/31/2023 | 0.3 | Teleconference with B. Harsch (S&C), K. Dusendschon, K. Baker, and M. Haigis (A&M) to discuss KYC folder identification and KYC vendor applications |
| Kevin Baker | 5/31/2023 | 2.4 | Prepare reports for a specific user profile in AWS with regards to a specific wallet address/display name |
| Kevin Baker | 5/31/2023 | 1.4 | Prepare a report from AWS for an internal investigation with regards to LIKE tokens |
| Kevin Baker | 5/31/2023 | 2.3 | Analyze transactional data with regards to short positions that relate to a Celsius subpoena |
| Kevin Kearney | 5/31/2023 | 0.8 | Discussion over data inputs and data sources used in FTX Europe presentation, key takeaways, and impact to presentation output H. Ardizzoni, K. Kearney, C. Broskay (A&M) |
| Kevin Kearney | 5/31/2023 | 1.3 | Working session to perform detailed review of updated FTX Europe presentation slides, make revisions to slides based on feedback and commentary received, and compile list of follow-ups H. Ardizzoni, K. Kearney, C. Broskay (A&M) |
| Kevin Kearney | 5/31/2023 | 0.9 | Working session to review initial draft of FTX Europe presentation, resolve open items, and discuss next steps for presentation delivery H. Ardizzoni, K. Kearney, C. Broskay (A&M) |
| Kora Dusendschon | 5/31/2023 | 0.2 | Confer with FTI regarding additional analysis needed for KYC folders identified |
| Kora Dusendschon | 5/31/2023 | 0.1 | Provide update re KYC matrix and associated review by S&C |
| Kora Dusendschon | 5/31/2023 | 0.3 | Teleconference with B. Harsch (S&C), K. Dusendschon, K. Baker, and M. Haigis (A&M) to discuss KYC folder identification and KYC vendor applications |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 5/31/2023 | 0.2 | Confer with FTI regarding metrics required for KYC mapping overview |
| Kora Dusendschon | 5/31/2023 | 0.1 | Assist with Relativity account reset request |
| Kora Dusendschon | 5/31/2023 | 0.5 | Call with K. Dusendschon, M. Haigis (A&M) to discuss KYC files and drives analysis and subpoena review |
| Kora Dusendschon | 5/31/2023 | 0.1 | Coordinate additional access requested by KordaMentha with FTI |
| Kumanan Ramanathan | 5/31/2023 | 0.4 | Call with A. Mohammed, V. Nadimpalli, K. Ramanathan, M. Flynn (A&M), D. Litwak, O. Weinberger, I. Weinberger (Sygnia), G. Jackson, N. Shay, others (FTX) to discuss development status for each workstream |
| Kumanan Ramanathan | 5/31/2023 | 0.6 | Call with M. Flynn, A. Mohammed, V. Nadimpalli, K. Ramanathan (A&M), R. Perubhatla (FTX) to discuss current development work status |
| Kumanan Ramanathan | 5/31/2023 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias, L. Farazis (Sygnia) to discuss current status of post-petition deposit script |
| Kumanan Ramanathan | 5/31/2023 | 0.5 | Weekly standup with FTX developers and K. Ramanathan, V. Nadimpalli, A. Mohammed (A&M) |
| Kumanan Ramanathan | 5/31/2023 | 0.4 | Call with D. Sagen, K. Ramanathan (A&M) to discuss status and next steps of Embed and FTX.US liability reconciliation |
| Kumanan Ramanathan | 5/31/2023 | 0.6 | Call with A. Mohammed, K. Ramanathan, M. Flynn (A&M), R. Perubhatla (FTX) to discuss development efforts and statuses |
| Kumanan Ramanathan | 5/31/2023 | 0.7 | Call with K. Ramanathan and D. Sagen (A&M) to review workstream statuses, questions |
| Kumanan Ramanathan | 5/31/2023 | 0.4 | Call with A. Mohammed, V. Nadimpalli, K. Ramanathan, M. Flynn (A&M), D. Litwak, O. Weinberger, I. Weinberger (Sygnia), D. Chiu, T. Cheam, I. Milicic, P. Lee (FTX) to discuss development status for each workstream |
| Leandro Chamma | 5/31/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang (A&M) and T. Chen, J. Horowitz (BitGo) to discuss KYB process and requirements |
| Leslie Lambert | 5/31/2023 | 0.2 | Prepare for meeting regarding action items for the crypto tracing workstream |
| Leslie Lambert | 5/31/2023 | 0.6 | Call with L. Lambert and L. Callerio (A&M) regarding crypto tracing activities update |
| Leslie Lambert | 5/31/2023 | 0.4 | Draft communications responsive to inquiries concerning the crypto tracing workstream |
| Leslie Lambert | 5/31/2023 | 0.2 | Call with L. Lambert, C. Stockmeyer and L. Callerio (A&M) regarding crypto tracing update |
| Leslie Lambert | 5/31/2023 | 0.6 | Review documentation relevant to crypto tracing request |
| Leslie Lambert | 5/31/2023 | 0.9 | Review work product detailing findings and observations responsive to certain crypto tracing request |
| Leslie Lambert | 5/31/2023 | 0.6 | Call with L. Lambert and I. Radwanski (A&M) discussing findings related to a private token investment |
| Leslie Lambert | 5/31/2023 | 0.4 | Call with A. Sivapalu, L. Lambert, L. Callerio and L. Konig (A&M) regarding precise historical pricing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/31/2023 | 1.6 | Review the PYTH agreements provided by S. Glustein (A&M) as requested by K. Ramanathan (A&M) |
| Lorenzo Callerio | 5/31/2023 | 0.6 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing activities update |
| Lorenzo Callerio | 5/31/2023 | 0.4 | Call with A. Sivapalu, L. Lambert, L. Callerio and L. Konig (A&M) regarding precise historical pricing |
| Lorenzo Callerio | 5/31/2023 | 0.2 | Call with L. Lambert, C. Stockmeyer and L. Callerio (A&M) re: crypto tracing update |
| Lorenzo Callerio | 5/31/2023 | 0.8 | Review the updated MAPS analysis prepared by C. Stockmeyer (A&M) |
| Louis Konig | 5/31/2023 | 0.7 | Meeting with L. Konig, J. Zatz (A&M) to review process to create schedules |
| Louis Konig | 5/31/2023 | 0.2 | Teleconference with J.Marshall, M.Haigis, J.Chan, C.Radis, K.Baker, M.Simkins, P.Kwan, L.Konig, M.Sunkara, J.Zatz,and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 5/31/2023 | 0.4 | Call with A. Sivapalu, L. Lambert, L. Callerio and L. Konig (A&M) regarding precise historical pricing |
| Louis Konig | 5/31/2023 | 1.0 | Call with J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Louis Konig | 5/31/2023 | 0.8 | Correspondence with R. Esposito, D. Lewandowski, L. Konig (A&M) regarding Embed and FTX.US liability reconciliation |
| Manasa Sunkara | 5/31/2023 | 3.2 | Extract all transaction activity associated with the confirmed user accounts |
| Manasa Sunkara | 5/31/2023 | 1.4 | Update SQL scripts for extracting transaction data |
| Manasa Sunkara | 5/31/2023 | 2.1 | Search the SQL database for any user accounts associated with a certain individual for S&C |
| Manasa Sunkara | 5/31/2023 | 0.2 | Teleconference with J.Marshall, M.Haigis, J.Chan, C.Radis, K.Baker, M.Simkins, P.Kwan, L.Konig, M.Sunkara, J.Zatz,and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Manasa Sunkara | 5/31/2023 | 2.8 | Extract all trading activity associated with the confirmed user accounts |
| Manasa Sunkara | 5/31/2023 | 0.7 | Correspond with FTI regarding an updated KYC search to provide S&C |
| Mark van den Belt | 5/31/2023 | 3.1 | Prepare analysis on deposits bank accounts tracing for FTX Europe |
| Mark van den Belt | 5/31/2023 | 2.4 | Prepare updated presentation on strategic options analysis for FTX Europe and rest of world |
| Mark van den Belt | 5/31/2023 | 1.2 | Prepare updated presentation on strategic options analysis of FTX Dubai entities |
| Matthew Flynn | 5/31/2023 | 0.8 | Review and mark-up third-party contract labor agreement SOW for S&C |
| Matthew Flynn | 5/31/2023 | 0.9 | Analyze post-petition deposit detail reconciliation against TRM data |
| Matthew Flynn | 5/31/2023 | 1.2 | Review and mark-up third-party KYC tech vendor agreement for S&C |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/31/2023 | 0.7 | Review S&C comments and mark-up on third-party crypto hedging agreement |
| Matthew Flynn | 5/31/2023 | 0.9 | Update crypto team project deliverable timeline for status for Management |
| Matthew Flynn | 5/31/2023 | 0.4 | Call with M. Flynn, H. Chambers (A&M) to discuss latest KYC project status |
| Matthew Flynn | 5/31/2023 | 0.6 | Call with M. Flynn, A. Mohammed, V. Nadimpalli, K. Ramanathan (A&M), R. Perubhatla (FTX) to discuss current development work status |
| Matthew Flynn | 5/31/2023 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias, L. Farazis (Sygnia) to discuss current status of post-petition deposit script |
| Matthew Flynn | 5/31/2023 | 0.4 | Call with A. Mohammed, V. Nadimpalli, K. Ramanathan, M. Flynn (A&M), D. Litwak, O. Weinberger, I. Weinberger (Sygnia), D. Chiu, T. Cheam, I. Milicic, P. Lee (FTX) to discuss development status for each workstream |
| Matthew Flynn | 5/31/2023 | 0.6 | Review updated KYC data risk matrix provided to S&C |
| Maximilian Simkins | 5/31/2023 | 0.2 | Teleconference with J.Marshall, M.Haigis, J.Chan, C.Radis, K.Baker, M.Simkins, P.Kwan, L.Konig, M.Sunkara, J.Zatz,and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 5/31/2023 | 0.4 | Perform quality control checks and make updates to master PII listing table |
| Maya Haigis | 5/31/2023 | 0.2 | Teleconference with J.Marshall, M.Haigis, J.Chan, C.Radis, K.Baker, M.Simkins, P.Kwan, L.Konig, M.Sunkara, J.Zatz,and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Maya Haigis | 5/31/2023 | 0.4 | Perform analysis of KYC file and drive availability for users |
| Maya Haigis | 5/31/2023 | 0.4 | Update script to add additional PII from KYC fields to master PII table |
| Maya Haigis | 5/31/2023 | 0.3 | Review subpoenas that specify KYC related information requests |
| Maya Haigis | 5/31/2023 | 0.4 | Outline KYC file and drive matching analysis |
| Maya Haigis | 5/31/2023 | 0.4 | Teleconference with B. Harsch (S&C), K. Dusendschon, K. Baker, and M. Haigis (A&M) to discuss KYC folder identification and KYC vendor applications |
| Maya Haigis | 5/31/2023 | 0.5 | Call with K. Dusendschon, M. Haigis to discuss KYC files and drives analysis and subpoena review |
| Nicole Simoneaux | 5/31/2023 | 2.3 | Participate in on-site visit to storage facility in regards to asset retrieval |
| Peter Kwan | 5/31/2023 | 1.6 | Perform comparative analyses of specific Futures contracts being offered globally in comparison to those being offering by foreign FTX entity based out of Europe |
| Peter Kwan | 5/31/2023 | 1.0 | Call with J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Peter Kwan | 5/31/2023 | 0.4 | Review feedback regarding preliminary draft schedule of derivatives positions (against prepared file) to evaluate level of effort required |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qi Zhang | 5/31/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang (A&M) and T. Chen, J. Horowitz (BitGo) to discuss KYB process and requirements |
| Qi Zhang | 5/31/2023 | 1.1 | Draft KYB requirements to Bitgo for their review and consideration |
| Quinn Lowdermilk | 5/31/2023 | 2.2 | Relativity review identifying updated token purchase agreements between two parties |
| Quinn Lowdermilk | 5/31/2023 | 1.6 | Prepare deliverable with blockchain findings outlining identified transactions tied to agreements |
| Quinn Lowdermilk | 5/31/2023 | 2.2 | Blockchain research in attempts to identify transactions tied to a select token purchase agreement |
| Quinn Lowdermilk | 5/31/2023 | 0.5 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request updates and analysis approach |
| Quinn Lowdermilk | 5/31/2023 | 2.1 | Analysis preparation for a new token purchase agreement tied to crypto tracing request 39 |
| Robert Grosvenor | 5/31/2023 | 0.4 | Privacy provisions of the KYC vendor agreement for FTX |
| Robert Johnson | 5/31/2023 | 0.7 | Revoke access to FTX us database for ex-FTX developers |
| Robert Johnson | 5/31/2023 | 0.2 | Import overlay data for description, am notes, and am counter party into staging table |
| Robert Johnson | 5/31/2023 | 1.0 | Call with J. Chan, D. Wilson, K. Baker, L. Konig, P. Kwan, J. Zatz, R. Johnson (A&M) to discuss database requests and issues |
| Robert Johnson | 5/31/2023 | 0.3 | Revoke access to am_analysis server for ex-FTX developer |
| Robert Johnson | 5/31/2023 | 0.2 | Create backup of bank transaction report master in advance of import of three banks transactional activity |
| Robert Johnson | 5/31/2023 | 0.2 | Create backup of combined banking Metabase table in advance of record update |
| Robert Johnson | 5/31/2023 | 0.4 | Review list of active users on FTX databases to confirm active users |
| Robert Johnson | 5/31/2023 | 0.3 | Import transactional banking data related to Turkiye to Metabase production tables |
| Robert Johnson | 5/31/2023 | 0.2 | Teleconference with J.Marshall, M.Haigis, J.Chan, C.Radis, K.Baker, M.Simkins, P.Kwan, L.Konig, M.Sunkara, J.Zatz,and R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 5/31/2023 | 0.6 | Overlay description, am notes, and am counter party fields from staging table to Metabase production table |
| Robert Johnson | 5/31/2023 | 0.2 | Import transactional banking data related to Fibabanka to Metabase production tables |
| Robert Johnson | 5/31/2023 | 0.2 | Perform QC of newly imported banking transactional data |
| Robert Johnson | 5/31/2023 | 0.8 | Revoke access to FTX com database for ex-FTX developers |
| Robert Johnson | 5/31/2023 | 0.3 | Import transactional banking data related to Vakif Bank to Metabase production tables |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 5/31/2023 | 0.2 | Perform QC following overlay of description, am notes, and am counter party fields to ensure completeness |
| Sharon Schlam Batista | 5/31/2023 | 2.4 | Check examples of unrealized and realized gains vs. trading book to validate figures of FTX EU Ltd |
| Sharon Schlam Batista | 5/31/2023 | 0.2 | Call with P.Kwan (A&M) to review withdrawals status file of FTX EU Ltd |
| Steven Glustein | 5/31/2023 | 0.3 | Call with K. Beighton, G. Alex (Teneo), F. Crocco, B. Zonenshayn (S&C), A. Titus and S. Glustein (A&M) relating to Teneo Engagement Letter |
| Summer Li | 5/31/2023 | 0.4 | Collect the supporting documents for Quoine Pte's over-the-counter cash account |
| Vamsi Nadimpalli | 5/31/2023 | 0.4 | Call with A. Mohammed, A. Sivapalu, V. Nadimpalli (A&M), J. Sardinha, E. Simendinger (FTX) to discuss coin pricing scripts and sources |
| Vamsi Nadimpalli | 5/31/2023 | 0.4 | Call with A. Mohammed, V. Nadimpalli, K. Ramanathan, M. Flynn (A&M), D. Litwak, O. Weinberger, I. Weinberger (Sygnia), G. Jackson, N. Shay, J. Sardinha, and others (FTX) to discuss development status for each workstream |
| Vamsi Nadimpalli | 5/31/2023 | 0.6 | Call with A. Mohammed, K. Ramanathan, M. Flynn (A&M), R. Perubhatla (FTX) to discuss development efforts and statuses |
| Vinny Rajasekhar | 5/31/2023 | 0.2 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding token pricing updating |
| Vinny Rajasekhar | 5/31/2023 | 0.7 | Working session with V. Rajasekhar and D. Sagen (A&M) to review Coin Report token pricing |
| **Subtotal** | | **5,218.5** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/1/2023 | 1.0 | Update past case examples in scenario analysis proposition outline |
| Bridger Tenney | 5/1/2023 | 0.9 | Revise scenario analysis deck based on comments from leadership |
| Bridger Tenney | 5/1/2023 | 0.9 | Review comments on scenario analysis proposition summary |
| Christopher Sullivan | 5/1/2023 | 0.2 | Review illustrative 2.0 process timeline |
| Katie Montague | 5/1/2023 | 0.1 | Correspond with K. Flinn (PWP) regarding FTX 2.0 VDR |
| Christopher Sullivan | 5/2/2023 | 0.4 | Review Liquid relaunch proposal |
| Katie Montague | 5/3/2023 | 1.3 | Prepare and send requests to various A&M teams for support for FTX 2.0 materials |
| Katie Montague | 5/3/2023 | 0.8 | Review and analysis of backstop liquidity provider data from Company |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 5/3/2023 | 0.9 | Review and analysis of insurance fund revenue and expenses |
| Gaurav Walia | 5/4/2023 | 0.3 | Call with L. Konig, G. Walia, K. Montague (A&M) re: BLP data analysis |
| Katie Montague | 5/4/2023 | 0.3 | Call with L. Konig, G. Walia, K. Montague (A&M) re: BLP data analysis |
| Katie Montague | 5/4/2023 | 2.9 | Analysis of major backstop liquidity providers to support FTX 2.0 workstream |
| Katie Montague | 5/4/2023 | 1.8 | Review and analysis of FTX insurance fund historical data |
| Louis Konig | 5/4/2023 | 0.3 | Call with L. Konig, G. Walia, K. Montague (A&M) re: BLP data analysis |
| Christopher Sullivan | 5/5/2023 | 1.9 | Provide comments to updated BLP analysis |
| Katie Montague | 5/5/2023 | 0.1 | Update to backstop liquidity provider analysis for FTX 2.0 workstream |
| Katie Montague | 5/8/2023 | 1.9 | Update to backstop liquidity provider analysis for FTX 2.0 workstream |
| Katie Montague | 5/9/2023 | 0.8 | Review FTX white papers regarding IT-related items for FTX 2.0 process |
| Christopher Sullivan | 5/12/2023 | 1.2 | Review updated diligence materials for FTX 2.0 |
| Christopher Sullivan | 5/14/2023 | 1.1 | Review latest additional support file to be included to the FTX 2.0 VDR |
| Katie Montague | 5/15/2023 | 1.2 | Prepare updates to backstop liquidity and insurance fund analysis related to FTX 2.0 |
| Christopher Sullivan | 5/17/2023 | 0.4 | Revise final FTX 2.0 relaunch outreach materials |
| Christopher Sullivan | 5/18/2023 | 1.0 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, K. Montague (A&M), PWP, and UCC advisors regarding FTX 2.0 marketing process |
| Ed Mosley | 5/18/2023 | 1.0 | Discuss kick-off to FTX 2.0 marketing process with J.Ray (FTX), UCC Committee (H.Kung, C.Melvin, others), Jefferies (M.O'hara, others), PH (K.Hansen, E.Gilad, others), S&C (A.Cohen, M.Wu), FTI (B.Bromberg, others), EY (T.Shea), A&M (S.Coverick, C.Sullivan |
| Katie Montague | 5/18/2023 | 1.0 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, K. Montague (A&M), PWP, and UCC advisors regarding FTX 2.0 marketing process |
| Kumanan Ramanathan | 5/18/2023 | 1.0 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, K. Montague (A&M), PWP, and UCC advisors regarding FTX 2.0 marketing process |
| Steve Coverick | 5/18/2023 | 1.0 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, K. Montague (A&M), PWP, and UCC advisors regarding FTX 2.0 marketing process |
| Christopher Sullivan | 5/19/2023 | 0.6 | Review updates to the 2.0 CIM prior to external circulation |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2023 through May 31, 2023_**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 5/19/2023 | 1.9 | Draft response to UCC letter regarding FTX 2.0 questions and comments |
| Katie Montague | 5/21/2023 | 1.2 | Update response to UCC letter regarding FTX 2.0 questions and comments |
| Katie Montague | 5/21/2023 | 2.1 | Review FTX 2.0 data room folder prepared by PWP |
| Christopher Sullivan | 5/24/2023 | 1.1 | Review internal updated for FTX 2.0 process |

| **Subtotal** | | **32.6** | |
|---|---|---|---|

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 5/1/2023 | 0.3 | Review daily docket information and update relevant information for tracker |
| Alec Liv-Feyman | 5/1/2023 | 0.8 | Consolidate daily docket information and read through relevant information to summarize topics |
| Bridger Tenney | 5/1/2023 | 0.4 | Call with N. Simoneaux, B. Tenney (A&M) re: project plan review |
| Ed Mosley | 5/1/2023 | 0.6 | Discussion with S.Coverick (A&M) regarding outstanding deliverables for the week and upcoming presentation regarding the plan of reorganization |
| Erik Taraba | 5/1/2023 | 0.3 | Coordinate and conduct outreach re: gathering time data for April |
| Hudson Trent | 5/1/2023 | 0.6 | Coordinate weekly Board meeting agenda preparation |
| Nicole Simoneaux | 5/1/2023 | 0.4 | Verify employee contact information for non-customer noticing requirements |
| Steve Coverick | 5/1/2023 | 0.9 | Prepare updated list of upcoming workstream deliverables for E. Mosley (A&M) and J. Ray (FTX) |
| Steve Coverick | 5/1/2023 | 1.7 | Review and provide comments on 5/2 PMO meeting materials |
| Steve Coverick | 5/1/2023 | 0.6 | Discuss workstream status updates with E. Mosley (A&M) |
| Steve Coverick | 5/1/2023 | 0.9 | Review and provide comments on 5/2 board meeting materials |
| Chris Arnett | 5/2/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Chris Arnett | 5/2/2023 | 0.2 | Prepare for weekly PMO with debtor and advisory team |
| Christopher Sullivan | 5/2/2023 | 0.2 | Review the daily docket tracker for 5/2 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 5/2/2023 | 0.9 | Participate in weekly Board meeting with K. Knipp, R. Jain, J. Farnan, M. Doheny (BoD) J. Ray, M. Cilia, K. Schultea (FTX) K. Cofsky, K. Flinn (PWP), A. Cohen, M. Wu (S&C) S. Rand, J. Shaffer, B. Burck (QE) E. Mosley, S. Coverick, D. Johnston, H. Trent (A |
| David Johnston | 5/2/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| David Slay | 5/2/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| David Slay | 5/2/2023 | 0.7 | Working session with J. Gonzalez, D. Nizhner, N. Simoneaux, D. Slay, B. Tenney (A&M) re: staff management allocation model summary revisions |
| David Slay | 5/2/2023 | 1.1 | Review and develop summaries for 5/2/23 filed dockets |
| Ed Mosley | 5/2/2023 | 1.1 | Participate in weekly Board meeting with K. Knipp, R. Jain, J. Farnan, M. Doheny (BoD) J. Ray, M. Cilia, K. Schultea (FTX) K. Cofsky, K. Flinn (PWP), A. Cohen, M. Wu (S&C) S. Rand, J. Shaffer, B. Burck (QE) E. Mosley, S. Coverick, D. Johnston, H. Trent (A |
| Ed Mosley | 5/2/2023 | 0.3 | Discuss materials for upcoming court hearing with S.Coverick (A&M) |
| Ed Mosley | 5/2/2023 | 1.6 | Review and provide comments to draft update presentation to management for 5/2 |
| Ed Mosley | 5/2/2023 | 0.5 | Discuss crypto, foreign jurisdiction processes, cash, intercompany, and asset sales with FTX (J.Ray, M.Cilia, K.Shultea), S&C (A.Kranzley, J.Bromley), PWP (B.Mendelsohn, M.Rahmani, others), T.Shea (EY), and A&M (S.Coverick, K.Ramanathan, R.Gordon, D.Johns |
| Ed Mosley | 5/2/2023 | 0.5 | Discuss LedgerX sale updates and Bahamas updates  with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, J.Bromley, N.Friedlander), PWP (B.Mendelsohn, K.Cofsky), QE (S.Rand, W.Burk) and A&M (S.Coverick, E.Mosley) |
| Hudson Trent | 5/2/2023 | 0.9 | Participate in weekly Board meeting with K. Knipp, R. Jain, J. Farnan, M. Doheny (BoD) J. Ray, M. Cilia, K. Schultea (FTX) K. Cofsky, K. Flinn (PWP), A. Cohen, M. Wu (S&C) S. Rand, J. Shaffer, B. Burck (QE) E. Mosley, S. Coverick, D. Johnston, H. Trent (A |
| James Cooper | 5/2/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Kumanan Ramanathan | 5/2/2023 | 0.5 | Discuss crypto and other matters with FTX (J.Ray, M.Cilia, K.Shultea), S&C (A.Kranzley, J.Bromley, others), PWP (B.Mendelsohn, M.Rahmani, others), T.Shea (EY), and A&M (S.Coverick, K.Ramanathan, others) |
| Rob Esposito | 5/2/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 5/2/2023 | 0.4 | Prepare for weekly PMO update by review prepared materials |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/2/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Robert Gordon | 5/2/2023 | 0.5 | Discuss crypto, foreign jurisdiction processes, cash, intercompany, asset sales with FTX (J.Ray, M.Cilia, K.Shultea), S&C (A.Kranzley, J.Bromley), PWP (B.Mendelsohn, M.Rahmani), T.Shea (EY), and A&M (S.Coverick, K.Ramanathan, R.Gordon, D.Johnston, others) |
| Steve Coverick | 5/2/2023 | 0.9 | Participate in weekly Board meeting with K. Knipp, R. Jain, J. Farnan, M. Doheny (BoD) J. Ray, M. Cilia, K. Schultea (FTX) K. Cofsky, K. Flinn (PWP), A. Cohen, M. Wu (S&C) S. Rand, J. Shaffer, B. Burck (QE) E. Mosley, S. Coverick, D. Johnston, H. Trent (A |
| Steve Coverick | 5/2/2023 | 0.3 | Discuss materials for upcoming court hearing with E. Mosley (A&M) |
| Steve Coverick | 5/2/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Steve Coverick | 5/2/2023 | 0.5 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley (A&M) |
| David Slay | 5/3/2023 | 1.8 | Create Agresso submission Europe and Avoidance model by staff for external review process |
| Alec Liv-Feyman | 5/4/2023 | 0.7 | Call with D. Slay, A. Liv-Feyman (A&M) regarding docket summary updates |
| Alec Liv-Feyman | 5/4/2023 | 0.6 | Call with C. Stockmeyer, A. Liv-Feyman (A&M) regarding docket tracker updates |
| Christopher Sullivan | 5/4/2023 | 0.2 | Review daily docket tracker for 5/4 |
| Cullen Stockmeyer | 5/4/2023 | 1.4 | Update docket tracker for additional published items for management summary |
| Cullen Stockmeyer | 5/4/2023 | 0.6 | Call with C. Stockmeyer, A. Liv-Feyman (A&M) regarding docket tracker updates |
| David Slay | 5/4/2023 | 0.5 | Meeting with D. Slay, C. Stockmeyer (A&M) re: docket review process |
| David Slay | 5/4/2023 | 0.7 | Call with D. Slay, A. Liv-Feyman (A&M) regarding docket summary updates |
| David Slay | 5/4/2023 | 1.2 | Update Summary docket tracker with latest filed dockets as of 5/4/23 |
| David Slay | 5/4/2023 | 0.3 | Docket review and develop summaries for recently filed dockets for prior days activity |
| Alec Liv-Feyman | 5/5/2023 | 1.2 | Update docket tracker information for daily updates on admin website |
| Christopher Sullivan | 5/5/2023 | 0.2 | Revise daily docket tracker for 5/5 |
| Cullen Stockmeyer | 5/5/2023 | 0.9 | Update docket tracker for additional published items for management summary |
| David Slay | 5/5/2023 | 0.3 | Review and develop summaries for 5/5/23 filed dockets |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 5/7/2023 | 0.2 | Prepare updates to PMO calendar slide |
| Robert Gordon | 5/7/2023 | 0.6 | Update PMO materials for weekly status call, focus on reporting and intercompany |
| Cullen Stockmeyer | 5/8/2023 | 1.2 | Update docket tracker for additional published items on May 8 |
| David Slay | 5/8/2023 | 0.2 | Docket review and submission for daily updates |
| Erik Taraba | 5/8/2023 | 1.8 | Develop daily calendar of key workstream deliverables and associated dates to facilitate coordination between workstreams and Company counterparts |
| Rob Esposito | 5/8/2023 | 0.6 | Manage tasks and prepare summary steps for team |
| Steve Coverick | 5/8/2023 | 0.8 | Review and provide comments on materials for 5/9 PMO meeting |
| Steve Coverick | 5/8/2023 | 0.8 | Prepare summary of upcoming workstream deliverables for CEO |
| Alec Liv-Feyman | 5/9/2023 | 1.2 | Update daily docket information for new docket filings |
| Chris Arnett | 5/9/2023 | 0.3 | Review and revise PMO materials for weekly meeting |
| Chris Arnett | 5/9/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| David Johnston | 5/9/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| David Slay | 5/9/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Ed Mosley | 5/9/2023 | 0.6 | Participate in meeting with FTX (J.Ray, K.Shultea, M.Cilia), S&C (A.Kranzley, B.Glueckstein, others), PWP (K.Flinn, others), T.Shea (EY), A&M (R.Gordon, D.Johnston, J.Cooper, others) regarding crypto, asset sales, tax updates, cash forecast, UCC requests |
| Ed Mosley | 5/9/2023 | 0.7 | Review of and provide comments to draft presentation of status update to management of open workstreams |
| Erik Taraba | 5/9/2023 | 0.4 | Update daily case calendar per feedback from management |
| James Cooper | 5/9/2023 | 0.6 | Participate in meeting with FTX (J.Ray, K.Shultea, M.Cilia), S&C (A.Kranzley, B.Glueckstein, others), PWP (K.Flinn, others), T.Shea (EY), A&M (R.Gordon, D.Johnston, J.Cooper, others) regarding crypto, asset sales, tax updates, cash forecast, UCC requests |
| Kumanan Ramanathan | 5/9/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Rob Esposito | 5/9/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/9/2023 | 0.4 | Prepare for PMO meeting by review content and drafting talking points |
| Robert Gordon | 5/9/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Steve Coverick | 5/9/2023 | 1.0 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, B. Glueckstein (S&C), K. Cofsky (PWP), E. Mosley (A&M) |
| Steve Coverick | 5/9/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Adam Titus | 5/10/2023 | 0.5 | Participate in workstream update call with E. Mosley, S. Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Christopher Sullivan | 5/10/2023 | 0.2 | Review daily docket tracker for 5/10 |
| Cullen Stockmeyer | 5/10/2023 | 2.3 | Update docket tracker for additional published items on May 10 |
| David Johnston | 5/10/2023 | 0.5 | Participate in workstream update call with S.Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Ed Mosley | 5/10/2023 | 0.5 | Participate in workstream update call with S.Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Kumanan Ramanathan | 5/10/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Kumanan Ramanathan | 5/10/2023 | 0.5 | Call with D. Johnson, S. Coverick, E. Mosley, K. Ramanathan (A&M) and others to discuss workstream updates |
| Kumanan Ramanathan | 5/10/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss staffing matters |
| Laureen Ryan | 5/10/2023 | 0.5 | Internal update call with E. Mosley, S. Coverick, C. Arnett, L. Ryan, R. Gordon, R. Esposito, J. Cooper, D. Johnston and L. Callerio (A&M) |
| Laureen Ryan | 5/10/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Lorenzo Callerio | 5/10/2023 | 0.5 | Internal update call with E. Mosley, S. Coverick, C. Arnett, L. Ryan, R. Gordon, R. Esposito, J. Cooper, D. Johnston and L. Callerio (A&M) |
| Rob Esposito | 5/10/2023 | 0.5 | Conference with A&M workstream leads to provide status updates |
| Rob Esposito | 5/10/2023 | 0.3 | Prepare for internal status meeting to discuss open tasks |
| Robert Gordon | 5/10/2023 | 0.5 | Internal update call with E. Mosley, S. Coverick, C. Arnett, L. Ryan, R. Gordon, R. Esposito, J. Cooper, D. Johnston and L. Callerio (A&M) |
| Steve Coverick | 5/10/2023 | 0.5 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Christopher Sullivan | 5/11/2023 | 0.1 | Review daily docket tracker for 5/11 |
| Cullen Stockmeyer | 5/11/2023 | 1.1 | Update docket tracker for additional published items on May 11 |
| David Slay | 5/11/2023 | 0.5 | Distribute PMO to workstream leads for weekly updates |
| Kumanan Ramanathan | 5/11/2023 | 0.2 | Coordinate times for board call on coin management |
| Steve Coverick | 5/11/2023 | 1.3 | Review and provide comments on case status summary slide |
| Christopher Sullivan | 5/12/2023 | 0.2 | Review daily docket tracker for 5/12 |
| Rob Esposito | 5/14/2023 | 0.4 | Review and communication of data provided as part of S&C search request |
| Rob Esposito | 5/14/2023 | 0.2 | Review and communicate S&C search requests to A&M team |
| Robert Gordon | 5/14/2023 | 0.6 | Update PMO materials for weekly status call, focus on reporting and intercompany |
| Adam Titus | 5/15/2023 | 0.4 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, S. Coverick, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Alec Liv-Feyman | 5/15/2023 | 1.3 | Update daily docket information for new docket filings and materials updates |
| Chris Arnett | 5/15/2023 | 0.4 | Prepare and review update materials in advance of weekly PMO with debtor and advisory team |
| David Johnston | 5/15/2023 | 0.7 | Prepare PMO update for Europe and rest of world entities |
| James Cooper | 5/15/2023 | 0.6 | Prepare weekly PMO update materials for cash and liquidity workstream |
| Kumanan Ramanathan | 5/15/2023 | 1.2 | Review of workstream status updates |
| Kumanan Ramanathan | 5/15/2023 | 0.4 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Kumanan Ramanathan | 5/15/2023 | 0.5 | Call with S. Coverick, E. Mosley, K. Ramanathan, C. Arnett, A. Titus (A&M) to discuss workstream lead updates |
| Kumanan Ramanathan | 5/15/2023 | 0.2 | Correspond regarding staffing matters for crypto tracing team |
| Laureen Ryan | 5/15/2023 | 0.4 | Internal update call with E. Mosley, S. Coverick, C. Arnett, L. Ryan, R. Gordon, R. Esposito, J. Cooper, D. Johnston and L. Callerio (A&M) |
| Lorenzo Callerio | 5/15/2023 | 0.4 | Internal update call with E. Mosley, S. Coverick, C. Arnett, L. Ryan, R. Gordon, R. Esposito, J. Cooper, D. Johnston and L. Callerio (A&M) |
| Rob Esposito | 5/15/2023 | 0.4 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 5/15/2023 | 0.3 | Review of documentation relating to S&C request |
| Robert Gordon | 5/15/2023 | 0.4 | Internal update call with E. Mosley, S. Coverick, C. Arnett, L. Ryan, R. Gordon, R. Esposito, J. Cooper, D. Johnston and L. Callerio (A&M) |
| Steve Coverick | 5/15/2023 | 1.3 | Review and provide comments on materials for 5/16 PMO meeting |
| Steve Coverick | 5/15/2023 | 0.4 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Steve Coverick | 5/15/2023 | 0.7 | Review and provide comments on materials for 5/16 board meeting |
| Steve Coverick | 5/15/2023 | 0.8 | Prepare summary of upcoming deliverables and imminent decisions for CEO |
| Chris Arnett | 5/16/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Cullen Stockmeyer | 5/16/2023 | 2.2 | Update docket tracker for additional published items on May 16 |
| David Slay | 5/16/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Ed Mosley | 5/16/2023 | 0.6 | Participate in meeting with FTX (J.Ray, K.Shultea, M.Cilia), S&C (A.Kranzley, B.Glueckstein, others), PWP (K.Flinn, others), T.Shea (EY), A&M (R.Gordon, D.Johnston, J.Cooper, others) regarding crypto, asset sales, tax updates, cash forecast, UCC requests |
| Ed Mosley | 5/16/2023 | 0.9 | Review of and prepare comments to draft presentation of status to management for various workstreams |
| Ed Mosley | 5/16/2023 | 0.8 | Participate in weekly Board meeting with M. Rosenberg, M. Sonkin, J. Farnan, (BoD) J. Ray, K. Schultea (FTX) K. Cofsky, K. Flinn (PWP) N. Friedlander, B. Glueckstein, J. Bromley (S&C) S. Rand, J. Shaffer, B. Burck (QE) E. Mosley, S. Coverick, H. Trent (A& |
| Ed Mosley | 5/16/2023 | 1.0 | Prepare for and participate in meeting with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, J.Bromley), QE (S.Rand, W.Burck), PWP (K.Cofsky, B.Mendelsohn), and A&M (S.Coverick, E.Mosley) regarding UCC feedback and other status updates |
| James Cooper | 5/16/2023 | 0.6 | Participate in meeting with FTX (J.Ray, M.Cilia), S&C (A.Kranzley, A.Dietderich, others), PWP (K.Flinn, others), T.Shea (EY) A&M (S.Coverick, K.Ramanathan, others) regarding crypto, Europe process updates, asset sales, tax updates, cash forecast, UCC requ |
| James Cooper | 5/16/2023 | 0.3 | Prepare for weekly case status update meeting |
| Kumanan Ramanathan | 5/16/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Kumanan Ramanathan | 5/16/2023 | 0.8 | Prepare for and participate in meeting with FTX (J.Ray, M.Cilia), S&C (A.Kranzley, A.Dietderich, others), PWP (K.Flinn, others), T.Shea (EY), A&M (S.Coverick, K.Ramanathan, others) regarding crypto and other matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/16/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Steve Coverick | 5/16/2023 | 1.0 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, B. Glueckstein (S&C), K. Cofsky (PWP), E. Mosley (A&M) |
| Steve Coverick | 5/16/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Steve Coverick | 5/16/2023 | 0.8 | Participate in weekly Board meeting with M. Rosenberg, M. Sonkin, J. Farnan, (BoD) J. Ray, K. Schultea (FTX) K. Cofsky, K. Flinn (PWP) N. Friedlander, B. Glueckstein, J. Bromley (S&C) S. Rand, J. Shaffer, B. Burck (QE) E. Mosley, S. Coverick, H. Trent (A& |
| Alec Liv-Feyman | 5/17/2023 | 1.8 | Update docket tracker after summarizing compiled daily dockets |
| Kumanan Ramanathan | 5/17/2023 | 0.4 | Review workstream updates from crypto team and data team |
| Cullen Stockmeyer | 5/18/2023 | 0.8 | Update docket tracker for additional published items on May 18 |
| David Slay | 5/19/2023 | 0.9 | Review and develop docket summaries for recently filed dockets to distribute internally |
| Robert Gordon | 5/21/2023 | 0.3 | Update PMO materials for weekly status call, focus on reporting and intercompany |
| Adam Titus | 5/22/2023 | 0.4 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston, S. Coverick (A&M) |
| David Johnston | 5/22/2023 | 0.3 | Review and update weekly workstream update slide for PMO |
| David Johnston | 5/22/2023 | 0.3 | Internal update call with E. Mosley, S. Coverick, C. Arnett, L. Ryan, R. Gordon, R. Esposito, J. Cooper, D. Johnston and L. Callerio (A&M) |
| Ed Mosley | 5/22/2023 | 0.4 | Participate in workstream update call with S.Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Ed Mosley | 5/22/2023 | 0.9 | Review of and provide comments to draft representation to management of status on crypto, cash, ventures, and other major workstreams |
| Kumanan Ramanathan | 5/22/2023 | 0.4 | Participate in workstream update call with E. Mosley, S. Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Laureen Ryan | 5/22/2023 | 0.4 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Laureen Ryan | 5/22/2023 | 0.3 | Internal update call with E. Mosley, S. Coverick, C. Arnett, L. Ryan, R. Gordon, R. Esposito, J. Cooper, D. Johnston and L. Callerio (A&M) |
| Lorenzo Callerio | 5/22/2023 | 0.3 | Internal update call with E. Mosley, S. Coverick, C. Arnett, L. Ryan, R. Gordon, R. Esposito, J. Cooper, D. Johnston and L. Callerio (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/22/2023 | 0.4 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Rob Esposito | 5/22/2023 | 0.4 | Participate in workstream update call with S.Coverick, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Rob Esposito | 5/22/2023 | 0.2 | Review of Japan customer letter and correspond with S&C team re: communication to Japanese customers |
| Robert Gordon | 5/22/2023 | 0.3 | Internal update call with E. Mosley, S. Coverick, C. Arnett, L. Ryan, R. Gordon, R. Esposito, J. Cooper, D. Johnston and L. Callerio (A&M) |
| Steve Coverick | 5/22/2023 | 1.9 | Review and provide comments on materials compiled for 5/23 board meeting |
| Steve Coverick | 5/22/2023 | 0.4 | Participate in workstream update call with E. Mosley, C. Arnett, A. Titus, L. Callerio, L. Ryan, K. Ramanathan, R. Esposito, D. Johnston (A&M) |
| Steve Coverick | 5/22/2023 | 1.3 | Review and provide comments for 5/23 PMO meeting materials |
| Chris Arnett | 5/23/2023 | 0.3 | Review and revise PMO materials for weekly meeting |
| Henry Chambers | 5/23/2023 | 0.9 | Prepare for and participate in weekly Board meeting with BOD, FTX, PWP, S&C, QE, and K. Ramanathan, H. Chambers, Q. Zhang, and H. Trent (A&M) |
| Kumanan Ramanathan | 5/23/2023 | 0.9 | Participate in weekly Board meeting with K. Knipp, R. Jain, others (BoD), J. Ray, M. Cilia, K. Schultea, others (FTX), K. Flinn, M. Rahmani (PWP), E. Simpson, A. Dietderich, others (S&C), S. Rand (QE), K. Ramanathan, H. Chambers, others (A&M) |
| Qi Zhang | 5/23/2023 | 0.9 | Prepare for and participate in weekly Board meeting with BOD, FTX, PWP, S&C, QE, and K. Ramanathan, H. Chambers, Q. Zhang, and H. Trent (A&M) |
| Steve Coverick | 5/23/2023 | 0.6 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, B. Glueckstein (S&C), K. Cofsky (PWP) |
| Alec Liv-Feyman | 5/24/2023 | 1.3 | Update docket filing information for new dockets placed in system |
| David Slay | 5/24/2023 | 0.9 | Docket review and develop summaries for recently filed dockets |
| David Slay | 5/24/2023 | 0.5 | Distribute PMO to workstream leads for weekly updates |
| Ed Mosley | 5/24/2023 | 1.2 | Review of draft agreement with FTX EU regarding sharing of data |
| Christopher Sullivan | 5/25/2023 | 0.3 | Review daily docket tracker for 5/22-5/25 |
| David Slay | 5/25/2023 | 0.8 | Distribute PMO to workstream leads for weekly updates for 5/25 |
| Chris Arnett | 5/26/2023 | 0.3 | Update weekly materials for use in PMO meeting |
| Christopher Sullivan | 5/26/2023 | 0.2 | Review daily docket tracker for 5/26 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/26/2023 | 0.2 | Teleconference with C Broskay and R Esposito (A&M) re: the PMO bankruptcy reporting |
| David Slay | 5/26/2023 | 0.9 | Docket review and develop summaries for recently filed dockets |
| Ed Mosley | 5/26/2023 | 1.3 | Review of and execute GDPR agreement with FTX EU to ensure proper security around data |
| Rob Esposito | 5/26/2023 | 0.2 | Teleconference with C Broskay and R Esposito (A&M) re: the PMO bankruptcy reporting |
| David Johnston | 5/28/2023 | 0.6 | Prepare PMO weekly update slide and review workstream progress |
| Steve Coverick | 5/29/2023 | 0.7 | Prepare list of upcoming key workstream deliverables for CEO |
| Christopher Sullivan | 5/30/2023 | 0.1 | Review daily docket tracker for 5/30 |
| Cullen Stockmeyer | 5/30/2023 | 0.8 | Update docket tracker for additional published items on May 30 |
| David Johnston | 5/30/2023 | 1.0 | Participate in weekly Board meeting with M. Rosenberg, J. Farnan, others (BoD) J. Ray, M. Cilia, others (FTX) K. Cofsky, K. Flinn, others (PWP) B. Glueckstein, A. Cohen, others (S&C) S. Rand, B. Burck (QE) T. Shea (EY) E. Mosley, S. Coverick, H. Trent (A& |
| David Johnston | 5/30/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| David Slay | 5/30/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Ed Mosley | 5/30/2023 | 1.1 | Participate in board meeting with FTX (J.Ray, M.Cilia, others), BoD (R.Jain, M.Rosenberg, others), S&C (A.Dietderich, B.Glueckstein, N.Friedlander, others), PWP (B.Mendelsohn, M.Rahmani, others) T.Shea (EY) A&M (S.Coverick, D.Johnston) regarding sale proc |
| Ed Mosley | 5/30/2023 | 0.4 | Participate in status meeting with FTX (J.Ray, M.Cilia, others), S&C (A.Dietderich, B.Glueckstein, others), PWP (B.Mendelsohn, others), A&M (J.Cooper, D.Johnston, R.Gordon, others) regarding cash, FTX EU updates, M&A process, crypto recovery, legal proces |
| Ed Mosley | 5/30/2023 | 0.4 | Review of and prepare comments to draft status presentation to management regarding cash, crypto, rest of world entity updates, and asset sales |
| Kumanan Ramanathan | 5/30/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Kumanan Ramanathan | 5/30/2023 | 0.4 | Review of crypto workstreams and provide feedback on priority |
| Rob Esposito | 5/30/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Rob Esposito | 5/30/2023 | 0.3 | Prepare for PMO call to provided updates on Statements/Schedules amendments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/30/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Steve Coverick | 5/30/2023 | 1.0 | Participate in weekly Board meeting with K. Knipp, M. Rosenberg, others (BoD) J. Ray, M. Cilia, K. others (FTX) K. Cofsky, K. Flinn, M. Rahmani (PWP) E. Simpson, N. Friedlander, others (S&C) S. Rand, J. Shaffer, (QE) E. Mosley, S. Coverick, H. Trent (A&M) |
| Steve Coverick | 5/30/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| David Slay | 5/31/2023 | 0.4 | Docket review and develop summaries for recently filed dockets for 5/31 activity |

| **Subtotal** | | **117.3** | |
|---|---|---|---|

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 5/1/2023 | 0.3 | Update invoice tracker with fee application data from fee applications filed on 5/1 |
| Erik Taraba | 5/1/2023 | 0.8 | Research certain crypto payments and coordinate with Crypto Operations Team re: payment of third party professional firm |
| Erik Taraba | 5/1/2023 | 0.4 | Update slides for weekly cash check-in with Company Finance Team |
| Erik Taraba | 5/1/2023 | 0.3 | Update professional fees forecast model with latest foreign exchange rates |
| James Cooper | 5/1/2023 | 0.9 | Review weekly professional fee payment package for prior week |
| James Cooper | 5/1/2023 | 0.3 | Review updated weekly PMO materials and provide comments |
| James Cooper | 5/1/2023 | 0.7 | Prepare for weekly cash flow diligence call with FTI |
| James Cooper | 5/1/2023 | 0.7 | Prepare weekly PMO update materials for cash and liquidity workstream |
| James Cooper | 5/1/2023 | 0.4 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash workplan discussion |
| James Cooper | 5/1/2023 | 0.8 | Review updates to professional fee forecast estimates |
| Samuel Witherspoon | 5/1/2023 | 1.4 | Model summary of investment sales and equity monetization's |
| Samuel Witherspoon | 5/1/2023 | 0.4 | Update bank summary of foreign held bank accounts |
| Samuel Witherspoon | 5/1/2023 | 0.9 | Reconcile prior period payments with 2022 historical bank statements |
| Samuel Witherspoon | 5/1/2023 | 0.7 | Analyze custodial cash transfers for post petition deposits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 5/1/2023 | 0.4 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash workplan discussion |
| Samuel Witherspoon | 5/1/2023 | 1.6 | Update historical payments with latest bank statement data available |
| Samuel Witherspoon | 5/1/2023 | 1.3 | Reconcile Japan week ending cash balances with customer withdrawal data |
| Samuel Witherspoon | 5/1/2023 | 0.6 | Update month end FX rates in cash actuals file |
| Samuel Witherspoon | 5/1/2023 | 0.9 | Adjust weekly cash variance report for previous week budget |
| Samuel Witherspoon | 5/1/2023 | 0.5 | Call with L. Callerio, E. Taraba, J. Cooper, S. Witherspoon (A&M), D. Sveen, M. Dawson, and B. Bromberg (FTI) re: weekly cash discussion and review of open items |
| Chris Arnett | 5/2/2023 | 0.4 | Review and comment on international bank account status for EMEA accounts |
| Ed Mosley | 5/2/2023 | 0.5 | Discuss bank account funding with S. Coverick and J. Cooper (A&M) |
| Erik Taraba | 5/2/2023 | 0.7 | Develop allocation methodology for OCP fees and expenses |
| Erik Taraba | 5/2/2023 | 0.4 | Update professional fees forecast model with feedback from Crypto Team re: forecasts for crypto-related professional firms |
| Erik Taraba | 5/2/2023 | 0.4 | Coordinate with Cash Team re: cash actuals and weekly variance reporting deliverables |
| Erik Taraba | 5/2/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: Cash Team priorities and timeline for near-term deliverables |
| Erik Taraba | 5/2/2023 | 2.4 | Conduct initial analysis of cash actuals through 4/28 |
| Gioele Balmelli | 5/2/2023 | 3.2 | Prepare updated short term cash flow forecast for FTX Europe related to trade disbursements |
| James Cooper | 5/2/2023 | 0.3 | Call with P. Kwan (A&M) to discuss post petition customer deposit request |
| James Cooper | 5/2/2023 | 0.2 | Correspondence re: receipt of Modulo settlement funds |
| James Cooper | 5/2/2023 | 0.3 | Review Western Alliance March earnings presentation |
| James Cooper | 5/2/2023 | 0.5 | Discuss bank account funding with E. Mosley and J. Cooper (A&M) |
| James Cooper | 5/2/2023 | 0.6 | Teleconference with M. Cilia, R. Hoskins (RLKS), K. Ramanathan, J. Cooper, M. Flynn, and S. Witherspoon (A&M) to discuss post petition customer fiat deposits |
| James Cooper | 5/2/2023 | 0.4 | Call with Western Alliance to discuss impact of stock price volatility |
| James Cooper | 5/2/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: Cash Team priorities and timeline for near-term deliverables |
| James Cooper | 5/2/2023 | 0.8 | Prepare for weekly PMO update call re: cash and liquidity workstream |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 5/2/2023 | 0.5 | Teleconference with M. Cilia, R. Hoskins (RLKS), K. Ramanathan, J. Cooper, M. Flynn, and S. Witherspoon (A&M) to discuss post petition customer fiat deposits |
| Matthew Flynn | 5/2/2023 | 0.6 | Teleconference with M. Cilia, R. Hoskins (RLKS), K. Ramanathan, J. Cooper, M. Flynn, and S. Witherspoon (A&M) to discuss post petition customer fiat deposits |
| Nicole Simoneaux | 5/2/2023 | 0.9 | Revise cash forecast assumptions for payroll & benefits |
| Nicole Simoneaux | 5/2/2023 | 2.3 | Prepare headcount bridges for interim financial update |
| Nicole Simoneaux | 5/2/2023 | 0.3 | Provide variance report for payroll & benefits cash actuals |
| Samuel Witherspoon | 5/2/2023 | 2.4 | Update cash actuals for previously unidentified post petition transactions |
| Samuel Witherspoon | 5/2/2023 | 2.3 | Update previous week cash actuals for external and intercompany transactions |
| Samuel Witherspoon | 5/2/2023 | 0.6 | Teleconference with M. Cilia, R. Hoskins (RLKS), K. Ramanathan, J. Cooper, M. Flynn, and S. Witherspoon (A&M) to discuss post petition customer fiat deposits |
| Samuel Witherspoon | 5/2/2023 | 0.7 | Working session with S. Witherspoon (A&M) to prepare case to date cash flows for UCC advisors |
| Samuel Witherspoon | 5/2/2023 | 1.4 | Update case cash flows to date summary through April 2022 for distribution to UCC |
| Samuel Witherspoon | 5/2/2023 | 0.9 | Summarize petition date cash balance updates from distributed version |
| Steve Coverick | 5/2/2023 | 0.4 | Correspond with A&M personnel regarding treasury management strategy |
| Steve Coverick | 5/2/2023 | 0.5 | Discuss bank account funding with E. Mosley and J. Cooper (A&M) |
| Erik Taraba | 5/3/2023 | 0.8 | Develop schedule of firm-level detail for professional fees variances to support variance report for WE 4/28 |
| Erik Taraba | 5/3/2023 | 2.9 | Working session with E. Taraba and S. Witherspoon (A&M) re: reconciliation of bank account balances for WE 4/28 |
| Erik Taraba | 5/3/2023 | 1.5 | Working session with E. Taraba and S. Witherspoon (A&M) re: reconciliation of payments for WE 4/28 |
| Erik Taraba | 5/3/2023 | 1.9 | Reconcile bank account balances provided by Company Finance Team to TWCF inputs |
| Erik Taraba | 5/3/2023 | 1.6 | Reconcile cash actuals to payments data provided by Company Finance Team |
| Erik Taraba | 5/3/2023 | 0.5 | Call with J. Cooper, E. Taraba, S. Witherspoon (A&M), D. Tollefsen, and R. Hoskins (FTX) re: petition date bank account balances |
| Gioele Balmelli | 5/3/2023 | 0.6 | Prepare correspondence on FTX Europe short term cash flow forecast update |
| James Cooper | 5/3/2023 | 0.6 | Review supporting cash schedules requested by accounting team |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2023 through May 31, 2023

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 5/3/2023 | 0.5 | Call with J. Cooper, E. Taraba, S. Witherspoon (A&M), D. Tollefsen, and R. Hoskins (FTX) re: petition date bank account balances |
| James Cooper | 5/3/2023 | 1.7 | Review weekly cash variance report and provide comments |
| James Cooper | 5/3/2023 | 0.6 | Call with J. Cooper (A&M) and potential banking party re: new account opening |
| James Cooper | 5/3/2023 | 0.3 | Review Western Alliance press release regarding updated financial strength |
| James Cooper | 5/3/2023 | 0.6 | Assess and provide comments regarding weekly professional fee variance support |
| Nicole Simoneaux | 5/3/2023 | 1.7 | Provide insight on variance regarding payroll & benefits cash forecasting |
| Nicole Simoneaux | 5/3/2023 | 1.9 | Review payroll actuals for headcount reconciliation |
| Samuel Witherspoon | 5/3/2023 | 1.3 | Review post petition cash deposits in custodial bank accounts |
| Samuel Witherspoon | 5/3/2023 | 1.5 | Working session with E. Taraba and S. Witherspoon (A&M) re: reconciliation of payments for WE 4/28 |
| Samuel Witherspoon | 5/3/2023 | 0.5 | Call with J. Cooper, E. Taraba, S. Witherspoon (A&M), D. Tollefsen, and R. Hoskins (FTX) re: petition date bank account balances |
| Samuel Witherspoon | 5/3/2023 | 0.6 | Review cash related issues for scenario analysis plan |
| Samuel Witherspoon | 5/3/2023 | 2.9 | Working session with E. Taraba and S. Witherspoon (A&M) re: reconciliation of bank account balances for WE 4/28 |
| Bas Fonteijne | 5/4/2023 | 1.1 | Update cash positions FTX Europe workstream |
| Chris Arnett | 5/4/2023 | 0.3 | Review and comment on weekly variance reporting |
| Ed Mosley | 5/4/2023 | 1.3 | Review of and prepare comments to draft cash variance report for the week ending 4/28 |
| Ed Mosley | 5/4/2023 | 0.3 | Call with S. Simms, B. Bromberg, M. Gray (FTI), E. Mosley, S. Coverick, J. Cooper, S. Witherspoon (A&M), A. Kranzley (S&C), E. Gilad (PH) re: Western Alliance collateral |
| Erik Taraba | 5/4/2023 | 0.5 | Call with J. Cooper and E. Taraba (A&M) re: Liquidity Management workstream status and associated timeline for deliverables |
| Erik Taraba | 5/4/2023 | 1.8 | Revise professional fees forecast model formulas to streamline calculations and facilitate auditing |
| Erik Taraba | 5/4/2023 | 0.8 | Update professional fee support schedule for weekly variance report per feedback from leadership |
| Erik Taraba | 5/4/2023 | 1.4 | Review weekly variance report for WE 4/28 and provide commentary on professional fee variances |
| Erik Taraba | 5/4/2023 | 1.6 | Working session with E. Taraba and S. Witherspoon (A&M) re: weekly cash variance reporting |
| Gioele Balmelli | 5/4/2023 | 0.4 | Prepare correspondence on FTX Europe short term cash flow forecast update related to variances |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 5/4/2023 | 0.4 | Call with Western Alliance to discuss press release disputing FT report |
| James Cooper | 5/4/2023 | 0.6 | Review latest deposit collateral schedule provided by Western Alliance |
| James Cooper | 5/4/2023 | 1.7 | Review final variance report package for distribution |
| James Cooper | 5/4/2023 | 0.5 | Call with J. Cooper, S. Witherspoon (A&M) re: variance report discussion |
| James Cooper | 5/4/2023 | 0.3 | Correspondence re: treasury bill purchase options |
| James Cooper | 5/4/2023 | 0.8 | Call with Western Alliance to discuss press release financials |
| James Cooper | 5/4/2023 | 1.1 | Review professional fee payments and weekly packages |
| James Cooper | 5/4/2023 | 0.5 | Call with J. Cooper and E. Taraba (A&M) re: Liquidity Management workstream status and associated timeline for deliverables |
| James Cooper | 5/4/2023 | 0.2 | Call with J. Cooper (A&M), banking partner to discuss account and collateral inquiries |
| James Cooper | 5/4/2023 | 0.3 | Call with S. Simms, B. Bromberg, M. Gray (FTI), E. Mosley, S. Coverick, J. Cooper, S. Witherspoon (A&M), A. Kranzley (S&C), E. Giliad (PH) re: Western Alliance collateral concerns |
| Samuel Witherspoon | 5/4/2023 | 1.1 | Edit external weekly variance reporting package for distribution to the UCC |
| Samuel Witherspoon | 5/4/2023 | 0.8 | Update bank reconciliation with identified pre petition balances |
| Samuel Witherspoon | 5/4/2023 | 1.8 | Review cash forecast for headcount, professional fee, and other assumptions |
| Samuel Witherspoon | 5/4/2023 | 0.5 | Call with J. Cooper, S. Witherspoon (A&M) re: variance report discussion |
| Samuel Witherspoon | 5/4/2023 | 0.6 | Finalize weekly cash variance report for prior week end |
| Samuel Witherspoon | 5/4/2023 | 1.6 | Working session with E. Taraba and S. Witherspoon (A&M) re: weekly cash variance reporting |
| Samuel Witherspoon | 5/4/2023 | 0.3 | Call with S. Simms, B. Bromberg, M. Gray (FTI), E. Mosley, S. Coverick, J. Cooper, S. Witherspoon (A&M), A. Kranzley (S&C), E. Giliad (PH) re: Western Alliance collateral concerns |
| Steve Coverick | 5/4/2023 | 1.6 | Review and provide comments on cash variance report for w/e 4/28 |
| Steve Coverick | 5/4/2023 | 1.3 | Review and provide comments on latest professional fee forecast |
| Steve Coverick | 5/4/2023 | 0.4 | Correspond with S&C and A&M personnel regarding bank account strategy |
| Steve Coverick | 5/4/2023 | 0.5 | Correspond with S&C and A&M personnel about UST collateral mechanics |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

---

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 5/4/2023 | 0.3 | Call with S. Simms, B. Bromberg, M. Gray (FTI), E. Mosley, S. Coverick, J. Cooper, S. Witherspoon (A&M), A. Kranzley (S&C), E. Gilad (PH) re: Western Alliance collateral concerns |
| Ed Mosley | 5/5/2023 | 0.6 | Discuss treasury concerns and options with UCC member Wintermute, E.Gilad (PH), S.Simms (FTI), and J.Ray (FTX) |
| Erik Taraba | 5/5/2023 | 0.6 | Update master checks in professional fees forecast model to account for investment bank fee payments and timing |
| Erik Taraba | 5/5/2023 | 0.4 | Input OCP invoice and fee app data into invoice tracker |
| Erik Taraba | 5/5/2023 | 1.6 | Reconcile bank balances provided by Company Finance Team to TWCF |
| Erik Taraba | 5/5/2023 | 0.5 | Update professional fees forecast model with invoice and fee application data through 5/5 |
| Erik Taraba | 5/5/2023 | 1.7 | Reconcile payments data provided by Company Finance Team to TWCF |
| James Cooper | 5/5/2023 | 1.3 | Review UDA agreement language re: treasuries held as collateral and recovery |
| James Cooper | 5/5/2023 | 0.4 | Discuss updates to professional fee forecast re: incorporating sale fee |
| James Cooper | 5/5/2023 | 2.2 | Research process flow to purchase treasury bills in the secondary market |
| James Cooper | 5/5/2023 | 2.6 | Research process flow to purchase treasury bills in the primary market |
| Erik Taraba | 5/6/2023 | 2.6 | Review historical variance analyses and develop draft variance report for WE 4/28 |
| Erik Taraba | 5/6/2023 | 1.9 | Perform variance analysis on account balances and cash flow through WE 4/28 |
| Erik Taraba | 5/7/2023 | 0.5 | Update formatting for professional fees forecast model to match TWCF outputs |
| Bas Fonteijne | 5/8/2023 | 2.8 | Prepare a cash variance model FTX Europe |
| Bas Fonteijne | 5/8/2023 | 2.7 | Prepare a cash variance model rest of world entities |
| Bas Fonteijne | 5/8/2023 | 2.6 | Prepare a cash variance model priority entities |
| Chris Arnett | 5/8/2023 | 0.2 | Respond to J. Cooper re: employment status of KERP participants |
| David Johnston | 5/8/2023 | 1.6 | Review latest short term cash forecasts for FTX Europe |
| David Nizhner | 5/8/2023 | 0.6 | Update consolidated FX rates tracker |
| Ed Mosley | 5/8/2023 | 0.7 | Review of Western Alliance custodial agreement draft |
| Erik Taraba | 5/8/2023 | 0.4 | Update professional fees forecast model with latest weekly foreign exchange rates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 5/8/2023 | 2.1 | Refresh cash asset transfer schedules for WE 4/28 variance report with actuals through 4/28 |
| Erik Taraba | 5/8/2023 | 0.5 | Coordinate with Company Finance Team re: professional fee forecasts |
| Erik Taraba | 5/8/2023 | 0.7 | Update professional fees forecast model with latest fee application and invoice data |
| Erik Taraba | 5/8/2023 | 2.1 | Develop bank account roll forward schedules for WE 4/28 variance report |
| Erik Taraba | 5/8/2023 | 0.9 | Update bank intercompany schedules for WE 4/28 variance report with latest bank data |
| James Cooper | 5/8/2023 | 1.1 | Prepare initial draft deck for collateral recovery |
| James Cooper | 5/8/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: bank contingency analysis |
| James Cooper | 5/8/2023 | 1.9 | Research surety bond collateral recovery steps |
| James Cooper | 5/8/2023 | 0.4 | Call with J. Cooper and S. Coverick (A&M), Western Alliance re: treasury bill and collateral |
| James Cooper | 5/8/2023 | 1.2 | Review response from S&C re: collateral recovery scenario |
| James Cooper | 5/8/2023 | 2.2 | Prepare strawman treasury bill purchase steps for discussion |
| Samuel Witherspoon | 5/8/2023 | 0.9 | Reconcile cash asset transfers and identified receipts on a post petition basis |
| Samuel Witherspoon | 5/8/2023 | 1.6 | Compile weekly variance reporting from April submitted reports |
| Samuel Witherspoon | 5/8/2023 | 1.2 | Refresh cash flow forecast for year end spend assumptions |
| Samuel Witherspoon | 5/8/2023 | 0.8 | Update bank treasury bill process flow charts |
| Samuel Witherspoon | 5/8/2023 | 0.8 | Update foreign bank account reconviction file |
| Samuel Witherspoon | 5/8/2023 | 0.8 | Adjust intercompany matrix for latest pay on behalf of information |
| Samuel Witherspoon | 5/8/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: bank contingency analysis |
| Samuel Witherspoon | 5/8/2023 | 0.3 | Call with J. Cooper, E. Taraba, S. Witherspoon, L. Callerio, S. Coverick (A&M), B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) re: weekly cash variance report and other open items |
| Steve Coverick | 5/8/2023 | 0.4 | Discuss bank collateral scenario analysis with J. Cooper (A&M) |
| Steve Coverick | 5/8/2023 | 0.4 | Review and provide comments on updated professional fee analysis |
| Steve Coverick | 5/8/2023 | 0.3 | Call with J. Cooper, E. Taraba, S. Witherspoon, L. Callerio, S. Coverick (A&M), B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) re: weekly cash variance report and other open items |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bas Fonteijne | 5/9/2023 | 3.0 | Prepare cash breakdowns (restricted, non-restricted and total) for FTX Europe Workstream |
| Chris Arnett | 5/9/2023 | 0.3 | Call with J. Cooper, E. Taraba, S. Witherspoon, C. Arnett, K. Montague (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash and vendor check-in |
| Erik Taraba | 5/9/2023 | 2.4 | Reconcile cash payments through 5/5 provided by Company Finance Team with internal payment forecasts |
| Erik Taraba | 5/9/2023 | 0.3 | Update professional fees and vendor slides for weekly cash meeting with Company Finance Team |
| Erik Taraba | 5/9/2023 | 2.3 | Reconcile bank account balances as of 5/5 provided by Company Finance Team with internal bank account schedules |
| Erik Taraba | 5/9/2023 | 0.3 | Call with J. Cooper, E. Taraba, S. Witherspoon, C. Arnett, K. Montague (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash and vendor check-in |
| Erik Taraba | 5/9/2023 | 0.8 | Import cash payments and bank account balances through 5/5 into TWCF model |
| Erik Taraba | 5/9/2023 | 0.4 | Develop schedule of bank account variances to support discussion with Company Finance Team |
| Erik Taraba | 5/9/2023 | 0.5 | Reconcile cash balances by legal entity for all cash transactions and available bank account balances through 5/5 |
| Erik Taraba | 5/9/2023 | 2.9 | Update weekly variance report for period ending 5/5 |
| Gioele Balmelli | 5/9/2023 | 2.9 | Prepare updated analysis of FTX Europe short term cash flow forecast with respect to payroll and opex disbursements |
| Gioele Balmelli | 5/9/2023 | 0.7 | Prepare correspondence related to the update of FTX Europe short term cash flow forecast |
| James Cooper | 5/9/2023 | 1.0 | Working session with J. Cooper, S. Witherspoon (A&M) re: treasury bill analysis |
| James Cooper | 5/9/2023 | 1.1 | Review and QC collateral recovery materials for distribution |
| James Cooper | 5/9/2023 | 0.2 | Correspondence re: draft custody agreement review |
| James Cooper | 5/9/2023 | 0.4 | Correspondence re: fiat conversions and expected timing |
| James Cooper | 5/9/2023 | 0.3 | Call with J. Cooper, E. Taraba, S. Witherspoon, C. Arnett, K. Montague (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash and vendor check-in |
| James Cooper | 5/9/2023 | 1.8 | Update materials re: surety bond recovery scenario |
| James Cooper | 5/9/2023 | 1.2 | Prepare recovery materials summary slide |
| James Cooper | 5/9/2023 | 1.6 | Update materials re: treasury bill recovery scenario |
| James Cooper | 5/9/2023 | 0.6 | Review latest draft of custody agreement provided by bank |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 5/9/2023 | 0.7 | Correspondence with Western Alliance re: treasury purchase process |
| Katie Montague | 5/9/2023 | 0.3 | Call with J. Cooper, E. Taraba, S. Witherspoon, C. Arnett, K. Montague (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash and vendor check-in |
| Samuel Witherspoon | 5/9/2023 | 0.3 | Call with J. Cooper, E. Taraba, S. Witherspoon, C. Arnett, K. Montague (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash and vendor check-in |
| Samuel Witherspoon | 5/9/2023 | 1.7 | Update 13 week cash flow with latest week actuals |
| Samuel Witherspoon | 5/9/2023 | 1.8 | Create treasury bill purchase proposal plan and structure |
| Samuel Witherspoon | 5/9/2023 | 1.0 | Working session with J. Cooper, S. Witherspoon (A&M) re: treasury bill analysis |
| Samuel Witherspoon | 5/9/2023 | 2.6 | Update actuals and variance report with recent week data |
| Samuel Witherspoon | 5/9/2023 | 0.8 | Reconcile customer cash withdrawals at foreign subsidiaries |
| Samuel Witherspoon | 5/9/2023 | 1.2 | Review 2023 submitted interim financial submitted cash balances |
| Samuel Witherspoon | 5/9/2023 | 2.5 | Update treasury bill purchase step plan with latest assumptions |
| Steve Coverick | 5/9/2023 | 0.7 | Review and provide comments on updated draft of bank collateral scenario analysis |
| Chris Arnett | 5/10/2023 | 0.4 | Review internal payments tracker and compare recent vendor requests to same |
| David Slay | 5/10/2023 | 0.4 | Working session w/ S. Witherspoon, V. Rajasekhar and D. Slay (A&M) re: stablecoin conversion discussion |
| Erik Taraba | 5/10/2023 | 0.7 | Provide commentary on professional fee variances to Budget 4 |
| Erik Taraba | 5/10/2023 | 0.4 | Input professionals fees forecast data into TWCF for variance analysis |
| Erik Taraba | 5/10/2023 | 0.8 | Reconcile cash payments through 5/5 to forecast professional fee payments |
| Erik Taraba | 5/10/2023 | 0.5 | Coordinate with Cash Team re: silo allocation for OCP firms |
| Erik Taraba | 5/10/2023 | 1.9 | Develop weekly cash variance report for WE 5/5 |
| Erik Taraba | 5/10/2023 | 0.2 | Coordinate with Cash Team re: outreach to Company Finance Team to reconcile certain bank balances |
| Erik Taraba | 5/10/2023 | 0.6 | Update professional fees forecast model with amounts from recently received invoices and firm feedback |
| Erik Taraba | 5/10/2023 | 0.9 | Review bank account activity through 5/5 and isolate variances between select accounts for discussion with Company Finance Team |
| Erik Taraba | 5/10/2023 | 0.3 | Email correspondence with Company Finance Team re: reconciliation of bank account balances for WE 5/5 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 5/10/2023 | 0.6 | Follow up discussion with Western Alliance re: treasury bill purchases |
| James Cooper | 5/10/2023 | 0.8 | Review and QC treasury bill process flow materials |
| James Cooper | 5/10/2023 | 1.8 | Research primary treasury bill purchases and broker-dealers |
| James Cooper | 5/10/2023 | 0.2 | Call with PWP to discuss next steps on LedgerX closing statement |
| James Cooper | 5/10/2023 | 0.8 | Discussion with J. Cooper (A&M), Western Alliance re: treasury bill purchases |
| James Cooper | 5/10/2023 | 0.3 | Correspondence with banking partner re: treasury bill purchase process and offering |
| James Cooper | 5/10/2023 | 0.2 | Correspondence with Western Alliance re: primary auction treasury purchase options |
| James Cooper | 5/10/2023 | 1.9 | Prepare materials re: competition auction process flow and associated risks |
| James Cooper | 5/10/2023 | 0.5 | Discussion with M. Cilia (FTX), J. Cooper (A&M) re: treasury bill purchase risks |
| James Cooper | 5/10/2023 | 1.5 | Prepare summary materials re: treasury bill purchase options |
| James Cooper | 5/10/2023 | 0.7 | Respond and address internal comments re: collateral recovery materials |
| James Cooper | 5/10/2023 | 1.7 | Prepare materials re: secondary market process flow and associated risks |
| Samuel Witherspoon | 5/10/2023 | 0.5 | Respond to diligence questions from the UCC regarding professional fee accruals |
| Samuel Witherspoon | 5/10/2023 | 0.4 | Working session w/ S. Witherspoon, V. Rajasekhar and D. Slay (A&M) re: stablecoin conversion discussion |
| Samuel Witherspoon | 5/10/2023 | 0.8 | Update long term forecast for summary of equity sales and crypto conversions |
| Samuel Witherspoon | 5/10/2023 | 2.1 | Update long term cash forecast through May 2024 |
| Samuel Witherspoon | 5/10/2023 | 1.8 | Update weekly cash variance report with commentary on cash asset transfers |
| Vinny Rajasekhar | 5/10/2023 | 0.4 | Working session w/ S. Witherspoon, V. Rajasekhar and D. Slay (A&M) re: stablecoin conversion discussion |
| Chris Arnett | 5/11/2023 | 0.3 | Review and comment on weekly cash variance reporting |
| Ed Mosley | 5/11/2023 | 0.8 | Review and provide comments to treasury options for UCC diligence |
| Ed Mosley | 5/11/2023 | 0.6 | Review of and provide comments to draft cash variance report for week ending 5/5 |
| Erik Taraba | 5/11/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: workstream priorities and timeline for near-term deliverables |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 5/11/2023 | 0.6 | Develop and populate schedule to track status of requests from UCC and their advisors |
| Erik Taraba | 5/11/2023 | 0.4 | Update professional fees forecast model with extended forecast period |
| James Cooper | 5/11/2023 | 0.7 | Correspondence with Western Alliance re: T-bill counterparties |
| James Cooper | 5/11/2023 | 2.3 | Draft updates to secondary auction process flow materials |
| James Cooper | 5/11/2023 | 1.5 | Review internal comments and update treasury bill process flow materials |
| James Cooper | 5/11/2023 | 2.1 | Draft updates to primary auction process flow materials |
| James Cooper | 5/11/2023 | 0.9 | Review and provide comments to weekly professional fee variance analysis |
| James Cooper | 5/11/2023 | 1.4 | Review and provide comments to weekly cash variance report |
| James Cooper | 5/11/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: workstream priorities and timeline for near-term deliverables |
| James Cooper | 5/11/2023 | 0.6 | Call with M. Cilia (FTX), J. Cooper (A&M) re: treasury bill process flows and LedgerX closing statement |
| James Cooper | 5/11/2023 | 1.8 | Review and provide comments re: updates to JPM declaration support binder |
| Matthias Schweinzer | 5/11/2023 | 1.4 | Prepare updated invoice list of FTX Europe AG |
| Matthias Schweinzer | 5/11/2023 | 0.7 | Call with G. Balmelli, M. Schweinzer (A&M) to discuss Short Term Cashflow Forecast FTX Europa AG |
| Matthias Schweinzer | 5/11/2023 | 1.9 | Prepare update of short-term cash flow forecast of FTX Europe related to opex disbursements |
| Samuel Witherspoon | 5/11/2023 | 0.5 | Review and submit professional fee accrual through previous week end |
| Steve Coverick | 5/11/2023 | 1.1 | Review and provide comments on cash variance report for w/e 4/28 |
| Erik Taraba | 5/12/2023 | 0.4 | Produce notes on next steps for weekly variance reporting for incorporation into weekly reporting process |
| Erik Taraba | 5/12/2023 | 0.4 | Update professional fees forecast model with latest invoice and fee application data |
| Erik Taraba | 5/12/2023 | 0.3 | Call with J. Cooper, E. Taraba, K. Montague (A&M) regarding professional fee allocation |
| Erik Taraba | 5/12/2023 | 0.5 | Call with S. Witherspoon, E. Taraba, and J. Cooper (A&M) re: cash workstream responsibilities, priorities, and timeline |
| Erik Taraba | 5/12/2023 | 0.6 | Prepare notes with discussion points for call with cash team re: workstream deliverables |
| Gioele Balmelli | 5/12/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (RLKS) G. Balmelli, J. Cooper, M. Schweinzer (A&M) on FTX Europe AG payment tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 5/12/2023 | 0.3 | Call with J. Cooper, E. Taraba, K. Montague (A&M) regarding professional fee allocation |
| James Cooper | 5/12/2023 | 0.4 | Review professional fee payment request package |
| James Cooper | 5/12/2023 | 0.3 | Follow up discussions with Western Alliance re: treasury bill purchase process |
| James Cooper | 5/12/2023 | 0.5 | Call with S. Witherspoon, E. Taraba, and J. Cooper (A&M) re: cash workstream responsibilities, priorities, and timeline |
| James Cooper | 5/12/2023 | 0.9 | Review and provide comments re: long-term cash flow projections |
| James Cooper | 5/12/2023 | 0.2 | Continued review of latest FDM declaration support binder |
| James Cooper | 5/12/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (FTX) G. Balmelli, J. Cooper, M. Schweinzer (A&M) on FTX Europe AG payment tracker |
| Katie Montague | 5/12/2023 | 0.3 | Call with J. Cooper, E. Taraba, K. Montague (A&M) regarding professional fee allocation |
| Matthias Schweinzer | 5/12/2023 | 2.6 | Prepare updated invoice list of other FTX Certificates |
| Matthias Schweinzer | 5/12/2023 | 0.4 | Call with M. Cilia, D. Tollefsen (RLKS) G. Balmelli, J. Cooper, M. Schweinzer (A&M) on FTX Europe AG payment tracker |
| Nicole Simoneaux | 5/12/2023 | 1.9 | Prepare updated headcount reconciliation for cash flow forecasting purposes |
| Nicole Simoneaux | 5/12/2023 | 1.2 | Update employee headcount based on mid-month payroll actuals |
| Samuel Witherspoon | 5/12/2023 | 0.5 | Call with S. Witherspoon, E. Taraba, and J. Cooper (A&M) re: cash workstream responsibilities, priorities, and timeline |
| Samuel Witherspoon | 5/12/2023 | 0.9 | Finalize and submit Budget 5 cash flow forecast through May 2024 |
| Samuel Witherspoon | 5/12/2023 | 0.9 | Review submitted variance report support files |
| Matthias Schweinzer | 5/14/2023 | 1.6 | Prepare update of short-term cash flow forecast of FTX Europe related to payroll forecasting |
| Matthias Schweinzer | 5/14/2023 | 3.2 | Prepare updated payment tracker for Swiss administrator reporting purposes on FTX Europe AG |
| Matthias Schweinzer | 5/14/2023 | 3.2 | Prepare updated payment tracker for US administrator reporting purposes on FTX Europe AG |
| Nicole Simoneaux | 5/14/2023 | 1.2 | Incorporate comments to cash forecast assumptions relating to payroll |
| David Nizhner | 5/15/2023 | 0.7 | Update FX rates tracker for internal distribution |
| Erik Taraba | 5/15/2023 | 0.3 | Update foreign exchange rates in professional fees forecast model to latest available rates |
| Erik Taraba | 5/15/2023 | 0.2 | Update professional fees forecast model with data through 5/14 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 5/15/2023 | 0.6 | Prepare supporting schedules of professional fees for April Interim Financial Update |
| Erik Taraba | 5/15/2023 | 0.6 | Update professional fees variance support schedule from Budget 4 to Budget 5 forecast data |
| Erik Taraba | 5/15/2023 | 0.3 | Update weekly cash meeting slides for professional fees data |
| Erik Taraba | 5/15/2023 | 0.7 | Review professional fee variances and provide commentary to support variance report for WE 5/18 |
| Gioele Balmelli | 5/15/2023 | 1.2 | Prepare correspondence regarding update FTX Switzerland and Germany payments tracker |
| Hudson Trent | 5/15/2023 | 0.3 | Call with H. Trent, S. Witherspoon (A&M) re: March cash balance bridge |
| James Cooper | 5/15/2023 | 1.4 | Review latest bank account reconciliation, open items and internal responses |
| James Cooper | 5/15/2023 | 0.3 | Correspondence re: FBAR request and next steps |
| James Cooper | 5/15/2023 | 0.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash team objectives |
| James Cooper | 5/15/2023 | 0.3 | Review correspondence with banking partner re: treasury bill process inquiries |
| James Cooper | 5/15/2023 | 0.8 | Prepare for weekly cash flow diligence call with FTI |
| James Cooper | 5/15/2023 | 1.1 | Review draft of LedgerX closing statement |
| Nicole Simoneaux | 5/15/2023 | 2.3 | Allocate payroll invoices for interim financial update |
| Samuel Witherspoon | 5/15/2023 | 0.3 | Call with H. Trent, S. Witherspoon (A&M) re: March cash balance bridge |
| Samuel Witherspoon | 5/15/2023 | 1.8 | Update individual professional firm forecast with latest assumptions |
| Samuel Witherspoon | 5/15/2023 | 0.9 | Consolidate month end cash balances for debtor entities |
| Samuel Witherspoon | 5/15/2023 | 0.9 | Prepare for weekly variance discussion with UCC advisors |
| Samuel Witherspoon | 5/15/2023 | 1.7 | Create template for individual firm professional fee forecast |
| Samuel Witherspoon | 5/15/2023 | 2.1 | Compare and reconcile November month end balances with newly identified bank accounts |
| Samuel Witherspoon | 5/15/2023 | 0.7 | Send out requests for non-debtor bank statements |
| Samuel Witherspoon | 5/15/2023 | 0.8 | Update bank transactions for intra-account activity |
| Samuel Witherspoon | 5/15/2023 | 0.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash team objectives |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 5/15/2023 | 0.3 | Call with J. Cooper, S. Witherspoon, E. Taraba, S. Coverick, L. Callerio (A&M), B. Bromberg, M. Dawson, and M. Gray (FTI) re: weekly cash variance report and other open items |
| Erik Taraba | 5/16/2023 | 0.7 | Call with S. Witherspoon, J. Cooper, E. Taraba, K. Montague (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash check in |
| Erik Taraba | 5/16/2023 | 1.4 | Reconcile bank balances from WE 5/12 provided by Company Finance Team to internal bank account management model |
| Erik Taraba | 5/16/2023 | 2.3 | Reconcile cash payments from WE 5/12 provided by Company Finance Team to internal cash payments model |
| Erik Taraba | 5/16/2023 | 0.9 | Update professional fees forecast model with data and select firm feedback through 5/16 |
| Erik Taraba | 5/16/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: professional firm fee analysis |
| Erik Taraba | 5/16/2023 | 2.5 | Prepare cash variance report for WE 5/19 |
| Gioele Balmelli | 5/16/2023 | 0.7 | Call with G. Balmelli, M. Schweinzer (A&M) and J. Bavaud (FTX) to discuss open payment tracker |
| Gioele Balmelli | 5/16/2023 | 2.4 | Prepare update of FTX Europe short term cash flow forecast related to forecast variances |
| James Cooper | 5/16/2023 | 0.7 | Review internal responses re: bank account reconciliation questions |
| James Cooper | 5/16/2023 | 0.7 | Call with S. Witherspoon, J. Cooper, E. Taraba, K. Montague (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash check in |
| James Cooper | 5/16/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: professional firm fee analysis |
| James Cooper | 5/16/2023 | 0.8 | Review weekly payment file and bank account tracker |
| James Cooper | 5/16/2023 | 0.4 | Discuss treasury bill workstream status with S.Coverick, J. Cooper (A&M) |
| Katie Montague | 5/16/2023 | 0.7 | Call with S. Witherspoon, J. Cooper, E. Taraba, K. Montague (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash check in |
| Matthias Schweinzer | 5/16/2023 | 0.7 | Call with G. Balmelli, M. Schweinzer (A&M) and J. Bavaud (FTX) to discuss open payment tracker |
| Nicole Simoneaux | 5/16/2023 | 1.4 | Revise cash forecast assumptions for payroll & benefits |
| Samuel Witherspoon | 5/16/2023 | 1.3 | Review foreign bank statements from petition date to previous week end |
| Samuel Witherspoon | 5/16/2023 | 0.7 | Call with S. Witherspoon, J. Cooper, E. Taraba, K. Montague (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash check in |
| Samuel Witherspoon | 5/16/2023 | 1.9 | Update payments by legal entity for April IFU |
| Samuel Witherspoon | 5/16/2023 | 1.1 | Analyze post petition intra account transfers in 2022 |
| Samuel Witherspoon | 5/16/2023 | 2.3 | Update cash balances and asset sale data for April IFU |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 5/16/2023 | 0.7 | Update April interim financial update presentation materials |
| Samuel Witherspoon | 5/16/2023 | 0.9 | Compile and distribute diligence requests on latest cash flow assumptions |
| Steve Coverick | 5/16/2023 | 0.4 | Discuss treasury bill workstream status with J. Cooper (A&M) |
| Steve Coverick | 5/16/2023 | 0.8 | Review and provide comments on latest professional fee forecast |
| Bas Fonteijne | 5/17/2023 | 0.9 | Update variance analysis for FTX Europe workstream |
| Bridger Tenney | 5/17/2023 | 1.4 | Provide internal cash team with foreign vendor categorizations for use in payment file |
| Bridger Tenney | 5/17/2023 | 1.0 | Review of foreign vendor categorization ahead of group call |
| Bridger Tenney | 5/17/2023 | 0.7 | Correspondence with cash team regarding critical vendor payment categorizations |
| Chris Arnett | 5/17/2023 | 0.4 | Review and comment on weekly payment listing and tracker |
| Erik Taraba | 5/17/2023 | 0.4 | Make updates to weekly fee application per feedback from leadership and management |
| Erik Taraba | 5/17/2023 | 0.7 | Update weekly cash variance report with feedback from management |
| Erik Taraba | 5/17/2023 | 1.0 | Review and provide commentary on variances for WE 5/19 variance report |
| Erik Taraba | 5/17/2023 | 0.4 | Conduct initial outreach to professional firms re: forecast fees and expenses for upcoming budget period |
| Erik Taraba | 5/17/2023 | 1.1 | Working session with S. Witherspoon, E. Taraba (A&M) re: weekly variance report walk through |
| Gioele Balmelli | 5/17/2023 | 0.3 | Call with J. Bavaud (FTX), G. Balmelli, M. Schweinzer (A&M) on FTX Europe payment request |
| Gioele Balmelli | 5/17/2023 | 0.8 | Review FTX Switzerland GmbH and FTX Trading GmbH payment requests |
| James Cooper | 5/17/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: weekly cash objectives |
| James Cooper | 5/17/2023 | 1.9 | Review latest professional fee forecast model for retained professionals |
| James Cooper | 5/17/2023 | 1.6 | Review and provide comments to professional fee allocation methodology research |
| James Cooper | 5/17/2023 | 1.4 | Correspondence and review re: FBAR filing bank account requests |
| James Cooper | 5/17/2023 | 2.3 | Review latest OCP professional fee forecast model |
| James Cooper | 5/17/2023 | 1.2 | Review package and distribute professional fee forecast templates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthias Schweinzer | 5/17/2023 | 0.3 | Call with J. Bavaud (FTX), G. Balmelli, M. Schweinzer (A&M) on FTX Europe payment request |
| Nicole Simoneaux | 5/17/2023 | 1.7 | Prepare headcount bridges for interim financial update |
| Nicole Simoneaux | 5/17/2023 | 1.1 | Provide variance analysis regarding payroll and benefits |
| Nicole Simoneaux | 5/17/2023 | 0.4 | Prepare cash budget 5 deck with regards to payroll bridging |
| Nicole Simoneaux | 5/17/2023 | 2.8 | Bridge headcount changes as they relate to the cash forecast |
| Nicole Simoneaux | 5/17/2023 | 0.3 | Provide context for variance reporting in cash budget 5 |
| Samuel Witherspoon | 5/17/2023 | 1.3 | Analyze long term forecast opex spend by legal entity silo |
| Samuel Witherspoon | 5/17/2023 | 1.8 | Reconcile timing of post petition payments at WRS silo |
| Samuel Witherspoon | 5/17/2023 | 1.2 | Analyze November ending cash balances with latest available bank statements |
| Samuel Witherspoon | 5/17/2023 | 1.3 | Review and finalize external variance report for distribution to the UCC |
| Samuel Witherspoon | 5/17/2023 | 1.1 | Working session with S. Witherspoon, E. Taraba (A&M) re: weekly variance report walk through |
| Samuel Witherspoon | 5/17/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: weekly cash objectives |
| Samuel Witherspoon | 5/17/2023 | 1.4 | Update weekly variance report for intercompany activity and external payments |
| Samuel Witherspoon | 5/17/2023 | 0.9 | Refresh professional fee forecast for debtor advisors |
| Bridger Tenney | 5/18/2023 | 1.2 | Correspondence with cash team regarding post petition payments to vendors |
| Chris Arnett | 5/18/2023 | 0.3 | Review and comment on weekly variance reporting |
| David Slay | 5/18/2023 | 2.1 | Develop a summary cash bridge between distributed materials |
| Ed Mosley | 5/18/2023 | 1.3 | Review of and prepare comments to draft cash variance report for the week ending 5/12 |
| Erik Taraba | 5/18/2023 | 0.7 | Update professional fees forecast model with payment actuals made through 5/12 |
| Erik Taraba | 5/18/2023 | 0.7 | Update professional fees forecast model with feedback from professional firms re: forecast fees and expenses |
| Erik Taraba | 5/18/2023 | 0.3 | Respond to questions from Cash Team re: payments made to certain OCP firms |
| Erik Taraba | 5/18/2023 | 0.5 | Coordinate with Cash Team leadership re: update of professional fees forecasts for next budget period |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 5/18/2023 | 0.8 | Review latest professional fee firm draft model |
| James Cooper | 5/18/2023 | 1.6 | Review and provide comments re: weekly cash variance report |
| James Cooper | 5/18/2023 | 1.8 | Internal correspondence re: FBAR filings and next steps |
| James Cooper | 5/18/2023 | 2.6 | Prepare workplan and timing for Budget 6 cash flow update |
| James Cooper | 5/18/2023 | 0.3 | Discussion with S. Coverick, J. Cooper (A&M) re: custodial cash analysis next steps |
| Lance Clayton | 5/18/2023 | 2.6 | Adjustments to the exited investment workbook for new sales based on legal entities |
| Nicole Simoneaux | 5/18/2023 | 1.8 | Compile variance report from cash budget 4 to May actuals |
| Samuel Witherspoon | 5/18/2023 | 1.8 | Update individual professional hour forecast for debtor advisors |
| Samuel Witherspoon | 5/18/2023 | 0.8 | Update cash flow bridge to previous distributed budget |
| Samuel Witherspoon | 5/18/2023 | 1.9 | Create narrative timeline of Treasury bill analysis |
| Samuel Witherspoon | 5/18/2023 | 0.6 | Distribute variance report to internal team for final review |
| Samuel Witherspoon | 5/18/2023 | 0.8 | Prepare external variance report for the week of May 12th |
| Samuel Witherspoon | 5/18/2023 | 1.3 | Create presentation of May 2024 professional fee forecast |
| Samuel Witherspoon | 5/18/2023 | 0.6 | Update professional fee forecast with latest year end timing assumptions |
| Samuel Witherspoon | 5/18/2023 | 0.9 | Update April interim financial update with tax payment summary |
| Samuel Witherspoon | 5/18/2023 | 0.7 | Update vendor common name list for post petition cash payments |
| Steve Coverick | 5/18/2023 | 0.3 | Discussion with S. Coverick, J. Cooper (A&M) re: custodial cash analysis next steps |
| Chris Arnett | 5/19/2023 | 0.3 | Review and comment on IT expenses going forward for budgetary purposes |
| David Johnston | 5/19/2023 | 0.6 | Review updated short term cash flow forecast for FTX Europe |
| David Nizhner | 5/19/2023 | 0.9 | Review upcoming sale transaction for cash budget |
| Erik Taraba | 5/19/2023 | 0.4 | Update professional fee summary schedules by type with data through 5/19 |
| Erik Taraba | 5/19/2023 | 0.5 | Extend forecast assumptions to new professional firms added to professional fees forecast model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 5/19/2023 | 0.6 | Review docket activity for 5/19 and provide feedback to Company Finance Team re: pertinent professional firm filings |
| Erik Taraba | 5/19/2023 | 0.6 | Add new OCP firms to professional fees forecast model |
| Erik Taraba | 5/19/2023 | 0.6 | Review cash payments made through WE 5/12 and add relevant professional fee payments to professional fees forecast model |
| Erik Taraba | 5/19/2023 | 0.5 | Coordinate with Company Finance Team leadership re: inclusion of certain invoices in professional fee payment request package for WE 5/19 |
| Gioele Balmelli | 5/19/2023 | 3.2 | Update and comment FTX Europe short term cash flow forecast |
| James Cooper | 5/19/2023 | 1.4 | Review and provide comments re: responses to professional fee firm forecast |
| James Cooper | 5/19/2023 | 1.4 | Analysis of budget 5 cumulative variance to support budget update |
| James Cooper | 5/19/2023 | 2.3 | Review and provide comments re: latest budget 6 cash flow model updates |
| James Cooper | 5/19/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: Budget 6 cash flow review |
| Matthias Schweinzer | 5/19/2023 | 2.8 | Prepare updated invoice list of other FTX Europe entities related to new IT invoices |
| Matthias Schweinzer | 5/19/2023 | 0.8 | Prepare updated payment tracker for US administrator reporting purposes on FTX Europe AG related to new IT invoices |
| Matthias Schweinzer | 5/19/2023 | 2.1 | Prepare updated payment tracker for Swiss administrator reporting purposes on FTX Europe AG related to new IT invoices |
| Matthias Schweinzer | 5/19/2023 | 2.9 | Prepare update of short-term cash flow forecast of FTX Europe related to previous week cash actuals |
| Nicole Simoneaux | 5/19/2023 | 1.3 | Provide insight on variance regarding payroll & benefits cash forecasting |
| Nicole Simoneaux | 5/19/2023 | 1.8 | Incorporate changes to Cash Budget 5 payroll forecast |
| Samuel Witherspoon | 5/19/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: Budget 6 cash flow review |
| Samuel Witherspoon | 5/19/2023 | 1.8 | Update foreign subsidiary cash flow forecasts for Budget 6 |
| Samuel Witherspoon | 5/19/2023 | 0.8 | Update interest income timing and payment assumptions |
| Samuel Witherspoon | 5/19/2023 | 1.4 | Update presentation materials for latest workstream fee forecast |
| Samuel Witherspoon | 5/19/2023 | 0.9 | Compile individual professionals assumptions on year end cash forecast |
| Samuel Witherspoon | 5/19/2023 | 0.8 | Analyze historical post petition monthly spend for latest cash flow forecast |
| Samuel Witherspoon | 5/19/2023 | 1.4 | Create bridge summary of previous professional fee forecast to current budget |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 5/19/2023 | 1.6 | Analyze cash asset and other receipt transfers |
| Samuel Witherspoon | 5/19/2023 | 0.6 | Summarize and distribute latest workstream fee forecast |
| William Walker | 5/19/2023 | 2.7 | Prepare outline of venture team fees for incorporation into cash forecast model |
| Erik Taraba | 5/20/2023 | 1.4 | Review variance report for WE 5/19 and provide feedback to team re: professional fees items |
| Erik Taraba | 5/20/2023 | 1.1 | Update OCP allocation methodology with latest OCP filings and update legal entity chart |
| James Cooper | 5/20/2023 | 0.9 | Review latest professional fee forecast model for retained professionals |
| James Cooper | 5/20/2023 | 0.7 | Review latest professional fee forecast model for OCP's |
| James Cooper | 5/20/2023 | 0.6 | Review latest intersilo transfer matrix and budget update |
| James Cooper | 5/20/2023 | 1.1 | Review latest professional fee forecast model for other debtor professionals |
| James Cooper | 5/20/2023 | 1.3 | Assess venture/equity monetization actuals and budget update considerations |
| James Cooper | 5/20/2023 | 0.9 | Analysis of weekly WRS spend and vendors to support budget update |
| Samuel Witherspoon | 5/20/2023 | 1.3 | Prepare draft of Budget 6 cash flow forecast materials |
| Samuel Witherspoon | 5/20/2023 | 0.8 | Update cash flow forecast with latest forecasted intercompany balances |
| Samuel Witherspoon | 5/20/2023 | 1.3 | Update cash flow forecast with latest payroll spend |
| Erik Taraba | 5/21/2023 | 0.8 | Update professional fees forecast model assumptions per feedback from cash team |
| Erik Taraba | 5/21/2023 | 1.4 | Provide commentary/reasoning by firm for professional fee variances for WE 5/26 |
| Erik Taraba | 5/21/2023 | 0.7 | Update professional fees variance report support schedule to new variance period and budget |
| David Slay | 5/22/2023 | 0.5 | Call with D. Slay, S. Witherspoon, H. Trent (A&M) re: cash bridge to 2024 |
| Erik Taraba | 5/22/2023 | 0.3 | Review invoice analysis and provide feedback re: adjustments |
| Erik Taraba | 5/22/2023 | 0.9 | Update commentary for professional fees variance support schedule to reflect latest invoices and fee application filings |
| Erik Taraba | 5/22/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: professional fees forecast for May-August 2023 |
| Erik Taraba | 5/22/2023 | 0.6 | Update professional fees forecast model with forecast updates per earlier discussion with Cash Team leadership |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 5/22/2023 | 0.6 | Update relevant schedules for upcoming discussion re: Budget 6 |
| Erik Taraba | 5/22/2023 | 0.2 | Coordinate with Company Finance Team leadership re: professional fee payments for WE 5/19 |
| Gioele Balmelli | 5/22/2023 | 0.6 | Prepare communication on FTX Europe short term cash flow forecast update |
| Gioele Balmelli | 5/22/2023 | 0.9 | Prepare communication on FTX Europe AG management pension invoice |
| Hudson Trent | 5/22/2023 | 0.5 | Call with D. Slay, S. Witherspoon, H. Trent (A&M) re: cash bridge to 2024 |
| James Cooper | 5/22/2023 | 0.7 | Correspondence re: bank account listing for FBAR filings |
| James Cooper | 5/22/2023 | 1.2 | Review stablecoin conversion assumptions in Budget 6 |
| James Cooper | 5/22/2023 | 0.7 | Review cash transfers slide in draft of Budget 6 materials |
| James Cooper | 5/22/2023 | 0.9 | Review headcount summary and payroll forecast in Budget 6 materials |
| James Cooper | 5/22/2023 | 2.3 | Review and provide comments on budget 6 cash flow forecast model |
| James Cooper | 5/22/2023 | 0.7 | Prepare weekly PMO update materials for cash and liquidity workstream |
| James Cooper | 5/22/2023 | 0.3 | Participate in cash update call with B. Bromberg (FTI), J. Cooper and S. Coverick (A&M) |
| James Cooper | 5/22/2023 | 0.3 | Call with J. Cooper (A&M), B. Bromberg, M. Dawson, and M. Gray (FTI) re: weekly cash variance report and other open items |
| James Cooper | 5/22/2023 | 1.7 | Review draft of Budget 6 materials, key updates slide |
| James Cooper | 5/22/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: professional fees forecast for May-August 2023 |
| Matthias Schweinzer | 5/22/2023 | 1.2 | Prepare updated payment tracker for US administrator reporting purposes on FTX Europe AG due to updated payment dates |
| Samuel Witherspoon | 5/22/2023 | 1.6 | Update cash flow forecast materials with intercompany and headcount summaries |
| Samuel Witherspoon | 5/22/2023 | 0.5 | Call with D. Slay, S. Witherspoon, H. Trent (A&M) re: cash bridge to 2024 |
| Samuel Witherspoon | 5/22/2023 | 1.3 | Prepare for variance report discussion with review of previous week's activity |
| Samuel Witherspoon | 5/22/2023 | 1.0 | Update cash flow forecast with latest assumptions around wind-down of subsidiaries |
| Samuel Witherspoon | 5/22/2023 | 0.6 | Review cash asset transfer detail related to investment sale returns |
| Samuel Witherspoon | 5/22/2023 | 1.3 | Update professional fee forecast with latest year end estimates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 5/22/2023 | 0.9 | Create cash flow summary from petition date to current for the UCC |
| Samuel Witherspoon | 5/22/2023 | 0.8 | Update interim financial update payroll taxes |
| Steve Coverick | 5/22/2023 | 0.3 | Participate in cash update call with B. Bromberg (FTI), J. Cooper and S. Coverick (A&M) |
| David Nizhner | 5/23/2023 | 2.2 | Create anticipated receipt schedule for cash budget |
| Erik Taraba | 5/23/2023 | 0.3 | Call with E. Taraba and J. Cooper (A&M) re: Liquidity/Cash Management Team priorities and deliverable allocation |
| Erik Taraba | 5/23/2023 | 0.7 | Update professional fees forecast model with forecast updates provided by individual professional firms |
| Erik Taraba | 5/23/2023 | 1.3 | Working session with E. Taraba, J. Cooper, and S. Witherspoon (A&M) re: review of Budget 6 deliverables and supporting materials |
| Erik Taraba | 5/23/2023 | 1.4 | Update professional fees model inputs to TWCF per feedback from Cash Team |
| Erik Taraba | 5/23/2023 | 0.3 | Update professional fees forecast model with FX rates as of 5/19 |
| Erik Taraba | 5/23/2023 | 0.9 | Update professional fees forecast model with firm-level forecasts from associated firm forecast models |
| Erik Taraba | 5/23/2023 | 0.5 | Coordinate with Company Finance Team leadership re: monthly and quarterly reporting requirements |
| Erik Taraba | 5/23/2023 | 0.6 | Update OCP silo allocation schedule per feedback from Company Finance Team leadership |
| Erik Taraba | 5/23/2023 | 0.7 | Call with J. Cooper , E. Taraba, S. Witherspoon (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly liquidity check-in |
| Erik Taraba | 5/23/2023 | 0.3 | Coordinate with Cash Team re: upcoming deliverables for WE 5/26 |
| James Cooper | 5/23/2023 | 0.3 | Call with E. Taraba and J. Cooper (A&M) re: Liquidity/Cash Management Team priorities and deliverable allocation |
| James Cooper | 5/23/2023 | 1.9 | Review latest draft of budget 6 presentation materials and provide comments |
| James Cooper | 5/23/2023 | 0.7 | Call with J. Cooper , E. Taraba, S. Witherspoon (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly liquidity check-in |
| James Cooper | 5/23/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon (A&M) re: professional fee forecast review |
| James Cooper | 5/23/2023 | 1.0 | Working session with J. Cooper, S. Witherspoon (A&M) re: Budget 6 cash flow review |
| James Cooper | 5/23/2023 | 1.3 | Working session with E. Taraba, J. Cooper, and S. Witherspoon (A&M) re: review of Budget 6 deliverables and supporting materials |
| James Cooper | 5/23/2023 | 1.9 | Review professional fee forecast model for Budget 6 |
| Lance Clayton | 5/23/2023 | 1.6 | Prepare one pager for exited venture investments based on legal entity |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthias Schweinzer | 5/23/2023 | 0.9 | Prepare updated invoice list of other FTX Europe entities |
| Matthias Schweinzer | 5/23/2023 | 2.7 | Prepare updated payment tracker for Swiss administrator reporting purposes on FTX Europe AG related to amended payment dates |
| Nicole Simoneaux | 5/23/2023 | 0.7 | Revise headcount bridges due to forecasting adjustments |
| Nicole Simoneaux | 5/23/2023 | 1.1 | Provide changes to cash forecast based on updated salaries |
| Nicole Simoneaux | 5/23/2023 | 1.4 | Update headcount bridges based on end-of-month payroll registers |
| Samuel Witherspoon | 5/23/2023 | 0.8 | Update professional fee forecast timing by month |
| Samuel Witherspoon | 5/23/2023 | 1.2 | Update cash flow forecast presentation materials with edits from A&M team |
| Samuel Witherspoon | 5/23/2023 | 0.8 | Update cash flow forecast materials for headcount summaries |
| Samuel Witherspoon | 5/23/2023 | 1.3 | Update cash flow forecast with latest professional fee accrual forecast |
| Samuel Witherspoon | 5/23/2023 | 1.3 | Working session with E. Taraba, J. Cooper, and S. Witherspoon (A&M) re: review of Budget 6 deliverables and supporting materials |
| Samuel Witherspoon | 5/23/2023 | 1.0 | Working session with J. Cooper, S. Witherspoon (A&M) re: Budget 6 cash flow review |
| Samuel Witherspoon | 5/23/2023 | 1.1 | Reconcile historical cash balances with receipts detail |
| Samuel Witherspoon | 5/23/2023 | 1.6 | Prepare commentary and intercompany information for the weekly variance report |
| Samuel Witherspoon | 5/23/2023 | 0.7 | Call with J. Cooper , E. Taraba, S. Witherspoon (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly liquidity check-in |
| Samuel Witherspoon | 5/23/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon (A&M) re: professional fee forecast review |
| Samuel Witherspoon | 5/23/2023 | 0.6 | Review professional fee forecast and accrual as of previous week end |
| Samuel Witherspoon | 5/23/2023 | 0.3 | Distribute draft Budget 6 cash flow forecast to internal team |
| Samuel Witherspoon | 5/23/2023 | 0.8 | Update reconciliation of cash balances with latest bank statements |
| Samuel Witherspoon | 5/23/2023 | 1.4 | Update weekly variance report with cash actuals from the prior week |
| David Nizhner | 5/24/2023 | 0.7 | Revise FX rates tracker with updated weekly rates |
| Ed Mosley | 5/24/2023 | 0.6 | Review of and prepare comments to draft updated cash forecast for the UCC |
| Erik Taraba | 5/24/2023 | 0.6 | Conduct outreach to various professional firms to obtain updated forecast information for Budget 6 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 5/24/2023 | 0.7 | Update forecast assumptions and amounts for OCP firms added on 5/24 |
| Erik Taraba | 5/24/2023 | 1.3 | Add additional OCP firms to professional fees forecast model per 4th Amended OCP order filed 5/24 |
| Erik Taraba | 5/24/2023 | 0.6 | Update OCP allocation schedule with new OCP firms |
| Erik Taraba | 5/24/2023 | 0.4 | Call with E. Taraba, S. Witherspoon, J. Cooper (A&M), and M. Cilia (FTX) re: Budget 6 overview |
| James Cooper | 5/24/2023 | 0.4 | Call with E. Taraba, S. Witherspoon, J. Cooper (A&M), and M. Cilia (FTX) re: Budget 6 overview |
| James Cooper | 5/24/2023 | 0.9 | Review draft of weekly cash flow variance report and provide comments |
| James Cooper | 5/24/2023 | 2.3 | Draft updates to budget 6 presentation materials |
| James Cooper | 5/24/2023 | 1.4 | Review latest cash flow forecast and analysis of deposit collateral requirements |
| James Cooper | 5/24/2023 | 0.9 | Review updates to stablecoin conversion expectations |
| Matthias Schweinzer | 5/24/2023 | 2.4 | Prepare update of short-term cash flow forecast of FTX Europe related to forecast variance |
| Matthias Schweinzer | 5/24/2023 | 1.8 | Prepare updated invoice list of FTX Europe related to opex disbursements |
| Samuel Witherspoon | 5/24/2023 | 0.8 | Analyze transaction detail for 3rd party disbursements from bank detail |
| Samuel Witherspoon | 5/24/2023 | 0.6 | Update bank account listing with additional identified accounts |
| Samuel Witherspoon | 5/24/2023 | 0.7 | Review bank account listing for details required on FBAR filings |
| Samuel Witherspoon | 5/24/2023 | 0.8 | Reconcile December ending cash balances for foreign subsidiaries |
| Samuel Witherspoon | 5/24/2023 | 0.6 | Refresh cash flow summary materials with latest forecast |
| Samuel Witherspoon | 5/24/2023 | 0.9 | Create summary of estimated crypto conversions for latest Budget |
| Samuel Witherspoon | 5/24/2023 | 0.4 | Call with E. Taraba, S. Witherspoon, J. Cooper (A&M), and M. Cilia (FTX) re: Budget 6 overview |
| Samuel Witherspoon | 5/24/2023 | 0.9 | Update cash flow forecast materials with edits from internal team |
| Samuel Witherspoon | 5/24/2023 | 0.7 | Finalize and distribute cash flow forecast presentation materials |
| Samuel Witherspoon | 5/24/2023 | 1.7 | Reconcile November ending cash balances for foreign entities |
| Samuel Witherspoon | 5/24/2023 | 1.3 | Consolidate historical payment information from interim financial updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 5/24/2023 | 0.3 | Distribute requested cash support schedules to the UCC |
| Ed Mosley | 5/25/2023 | 0.7 | Review of and prepare comments to draft cash variance report for week ending 5/19 |
| Erik Taraba | 5/25/2023 | 0.8 | Update professional fees forecast for Budget 6 period |
| Erik Taraba | 5/25/2023 | 0.4 | Call with S. Witherspoon, J. Cooper, and E. Taraba (A&M) re: walkthrough of weekly variance report for WE 5/26 |
| Erik Taraba | 5/25/2023 | 1.9 | Update master checks in professional fees forecast model to support additional OCPs with updated allocation methodology |
| Erik Taraba | 5/25/2023 | 0.3 | Call with S. Witherspoon, J. Cooper, and E. Taraba (A&M) re: professional fees forecast for Budget 6 |
| Erik Taraba | 5/25/2023 | 0.7 | Update professional fees variance schedule to reflect Budget 5 vs Budget 6 |
| Gioele Balmelli | 5/25/2023 | 0.7 | Prepare correspondence on FTX Europe bookkeeping suppliers |
| James Cooper | 5/25/2023 | 0.3 | Call with S. Witherspoon, J. Cooper, and E. Taraba (A&M) re: professional fees forecast for Budget 6 |
| James Cooper | 5/25/2023 | 0.4 | Correspondence re: professional fee estimates for retained professionals |
| James Cooper | 5/25/2023 | 0.9 | Finalize review of weekly cash variance report distribution files |
| James Cooper | 5/25/2023 | 1.7 | Review and QC budget 6 cash flow materials |
| James Cooper | 5/25/2023 | 0.4 | Call with S. Witherspoon, J. Cooper, and E. Taraba (A&M) re: walkthrough of weekly variance report for WE 5/26 |
| James Cooper | 5/25/2023 | 1.9 | Review and provide comments re: bank account listing file for FBAR filings |
| James Cooper | 5/25/2023 | 0.8 | Review and address internal comments re: budget 6 cash flow update |
| Samuel Witherspoon | 5/25/2023 | 1.6 | Update cash flow forecast materials with edits from A&M team |
| Samuel Witherspoon | 5/25/2023 | 0.7 | Analyze FX rate adjustments for foreign held cash balances |
| Samuel Witherspoon | 5/25/2023 | 1.3 | Update reconciliation of distributed cash balances as of March month end |
| Samuel Witherspoon | 5/25/2023 | 0.4 | Call with S. Witherspoon, J. Cooper, and E. Taraba (A&M) re: walkthrough of weekly variance report for WE 5/26 |
| Samuel Witherspoon | 5/25/2023 | 0.4 | Update commentary of intercompany funding assumptions for the Dotcom silo |
| Samuel Witherspoon | 5/25/2023 | 0.6 | Create external weekly variance report for distribution to the UCC |
| Samuel Witherspoon | 5/25/2023 | 0.9 | Review collection timing of cash asset transfers related to asset sales |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 5/25/2023 | 0.8 | Update reconciliation of foreign payments for the interim financial update |
| Samuel Witherspoon | 5/25/2023 | 0.3 | Call with S. Witherspoon, J. Cooper, and E. Taraba (A&M) re: professional fees forecast for Budget 6 |
| Samuel Witherspoon | 5/25/2023 | 1.9 | Update Dotcom subsidiary forecasts with latest wind-down assumptions |
| Steve Coverick | 5/25/2023 | 1.8 | Review and provide comments on cash budget #6 |
| Steve Coverick | 5/25/2023 | 1.6 | Review and provide comments on cash variance report for w/e 5/19 |
| Erik Taraba | 5/26/2023 | 0.6 | Update invoice tracker with data from OCP invoices received on 5/26 |
| Erik Taraba | 5/26/2023 | 0.8 | Respond to questions from Company Finance Team re: Interim Financial Update schedules |
| Erik Taraba | 5/26/2023 | 0.7 | Update Interim Finance Schedules per feedback from Company Finance Team leadership |
| Erik Taraba | 5/26/2023 | 0.9 | Add additional OCP firm to professional fees forecast model per declaration filings on 5/26 |
| Erik Taraba | 5/26/2023 | 0.8 | Complete OCP firm checklist on invoices received on 5/26 |
| James Cooper | 5/26/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: final review of Budget 6 cash flow |
| James Cooper | 5/26/2023 | 0.9 | Working session with J. Cooper, S. Witherspoon (A&M) re: professional fee forecast review |
| James Cooper | 5/26/2023 | 0.7 | Review and provide comments re: professional fee firm forecast |
| James Cooper | 5/26/2023 | 1.2 | Review and provide comments re: bank account listing file for FBAR filings |
| Matthias Schweinzer | 5/26/2023 | 0.9 | Prepare updated payment tracker for FTX Trading GmbH |
| Matthias Schweinzer | 5/26/2023 | 2.7 | Update payment tracker for Swiss administrator |
| Matthias Schweinzer | 5/26/2023 | 0.4 | Prepare update of short-term cash flow forecast of FTX Europe related to payroll estimates |
| Matthias Schweinzer | 5/26/2023 | 0.7 | Prepare updated invoice list of other FTX Cyprus entities |
| Matthias Schweinzer | 5/26/2023 | 0.4 | Calls with J. Bavaud (FTX), M. Schweinzer (A&M) on invoices and bank accounts of FTX Europe entities |
| Samuel Witherspoon | 5/26/2023 | 1.4 | Update professional fee forecast with latest accrual data |
| Samuel Witherspoon | 5/26/2023 | 1.1 | Finalize 13 week cash flow forecast presentation |
| Samuel Witherspoon | 5/26/2023 | 0.9 | Working session with J. Cooper, S. Witherspoon (A&M) re: professional fee forecast review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 5/26/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: final review of Budget 6 cash flow |
| Samuel Witherspoon | 5/26/2023 | 1.3 | Update reconciliation of November ending cash balances |
| Samuel Witherspoon | 5/26/2023 | 1.6 | Update cash flow forecast with latest crypto conversion assumptions |
| Samuel Witherspoon | 5/26/2023 | 0.8 | Compare budget 6 cash flow operating line items to previous forecast |
| Erik Taraba | 5/28/2023 | 2.5 | Prepare schedule of professional fees and expense accruals by firm by month through May 2024 |
| Erik Taraba | 5/28/2023 | 2.4 | Update professional fees forecast model with updated assumptions and forecast amounts |
| Erik Taraba | 5/28/2023 | 0.4 | Coordinate with Company Finance Team re: Interim Financial Update schedules of professional fee payments |
| Gioele Balmelli | 5/28/2023 | 1.4 | Prepare correspondence on FTX Europe payment tracker |
| Erik Taraba | 5/29/2023 | 1.6 | Update professional fees variance report to WE 5/26 in preparation for next iteration of weekly variance report to UCC |
| Erik Taraba | 5/29/2023 | 2.4 | Review and provide supporting commentary to identified professional fee variances for three weeks ending 5/26 |
| Erik Taraba | 5/29/2023 | 1.2 | Update professional fees forecast model with updated payment timing assumptions based on historical invoice cadence |
| Erik Taraba | 5/29/2023 | 0.3 | Coordinate with Cash Team re: upcoming deliverables for the week and associated timing |
| James Cooper | 5/29/2023 | 1.4 | Review updates to stablecoin conversion forecast |
| James Cooper | 5/29/2023 | 0.6 | Correspondence re: identifying contact at bank to address issues with custody agreement |
| James Cooper | 5/29/2023 | 0.3 | Correspondence re: distribution of monthly cash flow budget |
| Erik Taraba | 5/30/2023 | 2.3 | Reconcile actual cash payments through WE 5/26 to internal payments tracker |
| Erik Taraba | 5/30/2023 | 1.7 | Reconcile balances for all Company bank accounts to internal bank account tracker |
| Erik Taraba | 5/30/2023 | 0.8 | Update April Interim Financial Update schedules per outputs from call with Company Finance Team |
| Erik Taraba | 5/30/2023 | 0.7 | Call with J. Cooper, E. Taraba, and S. Witherspoon (A&M) to discuss upcoming liquidity workstream priorities and timeline for deliverables |
| Erik Taraba | 5/30/2023 | 1.4 | Update TWCF with reconciled cash payments and bank account balances as of 5/26 |
| Erik Taraba | 5/30/2023 | 0.4 | Update slides for weekly cash call with Company Finance Team |
| Erik Taraba | 5/30/2023 | 0.4 | Call with E. Taraba, J. Cooper, S. Witherspoon, K. Montague (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash update and open items |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 5/30/2023 | 0.3 | Update professional fees forecast model with data from 5/30 OCP invoice |
| Erik Taraba | 5/30/2023 | 0.4 | Call with J. Cooper and E. Taraba (A&M) re: upcoming workstream due-outs |
| Gioele Balmelli | 5/30/2023 | 0.7 | Set up FTX Europe short term cash flow update |
| James Cooper | 5/30/2023 | 0.3 | Call with S. Coverick, J. Cooper, S. Witherspoon (A&M) re: professional fee forecast |
| James Cooper | 5/30/2023 | 0.2 | Correspondence re: FBAR filings and bank account listing |
| James Cooper | 5/30/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: finalization of interim financial update |
| James Cooper | 5/30/2023 | 0.4 | Call with J. Cooper and E. Taraba (A&M) re: upcoming workstream due-outs |
| James Cooper | 5/30/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: Budget 6 preparation call |
| James Cooper | 5/30/2023 | 0.9 | Correspondence with banking partners re: custody agreements |
| James Cooper | 5/30/2023 | 0.7 | Call with J. Cooper, E. Taraba, and S. Witherspoon (A&M) to discuss upcoming liquidity workstream priorities and timeline for deliverables |
| James Cooper | 5/30/2023 | 0.5 | Call with S. Coverick, J. Cooper, S. Witherspoon (A&M) re: assumptions in professional fee forecast |
| James Cooper | 5/30/2023 | 0.7 | Prepare for weekly cash flow diligence call with FTI |
| James Cooper | 5/30/2023 | 0.4 | Call with E. Taraba, J. Cooper, S. Witherspoon, K. Montague (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash update and open items |
| Katie Montague | 5/30/2023 | 0.4 | Call with E. Taraba, J. Cooper, S. Witherspoon, K. Montague (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash update and open items |
| Samuel Witherspoon | 5/30/2023 | 0.3 | Review previous variance reports to answer UCC diligence questions |
| Samuel Witherspoon | 5/30/2023 | 0.6 | Analyze interim financial update for latest professional fee invoice approvals |
| Samuel Witherspoon | 5/30/2023 | 1.8 | Bridge December ending cash balances to supplemental declaration |
| Samuel Witherspoon | 5/30/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: Budget 6 preparation call |
| Samuel Witherspoon | 5/30/2023 | 1.6 | Finalize fifth interim financial update with updates from FTX team |
| Samuel Witherspoon | 5/30/2023 | 0.4 | Search bank account database for foreign bank account information |
| Samuel Witherspoon | 5/30/2023 | 0.5 | Call with S. Coverick, J. Cooper, S. Witherspoon (A&M) re: assumptions in professional fee forecast |
| Samuel Witherspoon | 5/30/2023 | 0.7 | Call with J. Cooper, E. Taraba, and S. Witherspoon (A&M) to discuss upcoming liquidity workstream priorities and timeline for deliverables |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 5/30/2023 | 0.4 | Call with E. Taraba, J. Cooper, S. Witherspoon, K. Montague (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash update and open items |
| Samuel Witherspoon | 5/30/2023 | 1.3 | Update custodial cash reconciliation for foreign subsidiaries |
| Samuel Witherspoon | 5/30/2023 | 1.3 | Update forecast by professional group with edits from A&M team |
| Samuel Witherspoon | 5/30/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: finalization of interim financial update |
| Samuel Witherspoon | 5/30/2023 | 0.3 | Call with S. Coverick, J. Cooper, S. Witherspoon (A&M) re: professional fee forecast |
| Samuel Witherspoon | 5/30/2023 | 0.6 | Update bank reconciliation with latest identified bank balances |
| Steve Coverick | 5/30/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, S. Coverick (A&M), B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) re: weekly cash variance report and Budget 6 cash flow (partial attendance) |
| Steve Coverick | 5/30/2023 | 0.5 | Call with S. Coverick, J. Cooper, S. Witherspoon (A&M) re: assumptions in professional fee forecast |
| David Johnston | 5/31/2023 | 0.5 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan, S. Witherspoon, and J.Cooper (A&M) to discuss FTX EU Ltd bank statements and customer deposits |
| Erik Taraba | 5/31/2023 | 2.1 | Update weekly variance report inputs from prior week to current week for WE 5/26 |
| Erik Taraba | 5/31/2023 | 0.7 | Add additional cash payments to master payments tracker |
| Erik Taraba | 5/31/2023 | 0.4 | Update commentary for professional fees variance report support schedule with latest payment and invoice information |
| Erik Taraba | 5/31/2023 | 0.3 | Update TWCF model with new payments data as of 5/31 from Company Finance Team |
| Erik Taraba | 5/31/2023 | 1.3 | Update foreign exchange rates for certain payments to match corresponding bank account activity |
| Erik Taraba | 5/31/2023 | 0.4 | Correspondence with Cash Team re: weekly variance report and other deliverables |
| Erik Taraba | 5/31/2023 | 1.8 | Make adjustments to weekly variance report for WE 5/26 per feedback from earlier meeting with Cash Team |
| Erik Taraba | 5/31/2023 | 2.6 | Review weekly variance report for WE 5/26 and provide amplifying commentary to material variance amounts |
| Erik Taraba | 5/31/2023 | 0.4 | Correspondence with Company Finance Team re: open items from WE 5/26 cash variance report |
| Erik Taraba | 5/31/2023 | 0.6 | Update supporting detail behind professional fees variance support schedule with related amounts for payments and accruals |
| Erik Taraba | 5/31/2023 | 0.7 | Call with S. Witherspoon and E. Taraba (A&M) re: open items for weekly variance report for WE 5/26 |
| James Cooper | 5/31/2023 | 1.0 | Call with M. Cilia (FTX), A. Katelas, K. Pawa, L. Lovelace (EY), J. Cooper, S. Witherspoon (A&M) re: FBAR filing discussion |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2023 through May 31, 2023_**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 5/31/2023 | 0.5 | Prepare weekly PMO update materials for cash and liquidity workstream |
| James Cooper | 5/31/2023 | 0.8 | Review bank account listing for accounts identified by Europe team |
| James Cooper | 5/31/2023 | 1.3 | Review and provide comments re: professional fee firm forecast |
| James Cooper | 5/31/2023 | 0.9 | Review weekly payment listing and bank account tracker |
| James Cooper | 5/31/2023 | 0.5 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan, S. Witherspoon, and J.Cooper (A&M) to discuss FTX EU Ltd bank statements and customer deposits |
| James Cooper | 5/31/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash objectives workplan |
| Nicole Simoneaux | 5/31/2023 | 1.9 | Prepare payroll and benefits reconciliation to master payroll tracker from disbursement actuals |
| Samuel Witherspoon | 5/31/2023 | 1.8 | Compile European custodial bank details for customer deposit tracing |
| Samuel Witherspoon | 5/31/2023 | 0.5 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan, S. Witherspoon, and J.Cooper (A&M) to discuss FTX EU Ltd bank statements and customer deposits |
| Samuel Witherspoon | 5/31/2023 | 0.6 | Compile adjustments to cash flow forecast beginning cash balances |
| Samuel Witherspoon | 5/31/2023 | 1.1 | Adjust foreign bank account listing for non-debtor bank accounts |
| Samuel Witherspoon | 5/31/2023 | 1.3 | Finalize November reconciliation for foreign subsidiaries |
| Samuel Witherspoon | 5/31/2023 | 0.4 | Review post petition fiat customer deposits and withdrawal data |
| Samuel Witherspoon | 5/31/2023 | 0.7 | Call with S. Witherspoon and E. Taraba (A&M) re: open items for weekly variance report for WE 5/26 |
| Samuel Witherspoon | 5/31/2023 | 0.6 | Answer diligence questions on European customer deposits |
| Samuel Witherspoon | 5/31/2023 | 1.8 | Reconcile book to bank cash balance differences at foreign entities |
| Samuel Witherspoon | 5/31/2023 | 0.8 | Adjust professional fee accrual summary through year end |
| Samuel Witherspoon | 5/31/2023 | 1.0 | Call with M. Cilia (FTX), A. Katelas, K. Pawa, L. Lovelace (EY), J. Cooper, S. Witherspoon (A&M) re: FBAR filing discussion |
| Samuel Witherspoon | 5/31/2023 | 1.2 | Update professional fee forecast with input A&M team |
| Samuel Witherspoon | 5/31/2023 | 0.3 | Update bank account addresses and owners for FBAR filings |
| Samuel Witherspoon | 5/31/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash objectives workplan |
| **Subtotal** | | **617.9** | |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 5/1/2023 | 0.5 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/1/2023 | 0.3 | Call with M. Flynn, A. Mohammed and H. Chambers (A&M) to debrief on customer services and KYC processes |
| Azmat Mohammed | 5/1/2023 | 0.6 | Review claims portal development board |
| Azmat Mohammed | 5/1/2023 | 0.6 | Procure systems access for claims portal support individuals |
| Azmat Mohammed | 5/1/2023 | 0.5 | Call with D. Chiu (FTX), A. Mohammed(A&M) to discuss claims portal requirements |
| Azmat Mohammed | 5/1/2023 | 0.5 | Call with R. Perubhatla, D. Chiu (FTX), K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss claims portal functional requirements |
| Azmat Mohammed | 5/1/2023 | 0.5 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/1/2023 | 1.0 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), D. Chiu, R. Perubhatla (FTX) to discuss current status of customer portal |
| Azmat Mohammed | 5/1/2023 | 0.4 | Discuss claims portal requirements with development team members |
| Azmat Mohammed | 5/1/2023 | 1.2 | Call with E. Glinsky, M. Shaikh (FTX), M. Flynn, A. Mohammed and H. Chambers (A&M) regarding customer service process and KYC pre-petition |
| Cameron Radis | 5/1/2023 | 0.4 | Teleconference with K.Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC customers and identifying information |
| Claire Myers | 5/1/2023 | 0.4 | Conference with D Lewandowski, C Myers and R Esposito (A&M) to discuss the creditor noticing review |
| Claire Myers | 5/1/2023 | 2.6 | Analyze parties disclosed in PII and the shareholder equity filing to determine redaction |
| Claire Myers | 5/1/2023 | 0.8 | Analyze parties with an EU/UK address to confirm their redaction |
| Cullen Stockmeyer | 5/1/2023 | 2.2 | Prepare analysis related to customer summary of token holders |
| Douglas Lewandowski | 5/1/2023 | 0.6 | Work on docketing issues for discussion with Kroll |
| Douglas Lewandowski | 5/1/2023 | 1.3 | Work on frequently asked questions for customer claims |
| Douglas Lewandowski | 5/1/2023 | 0.7 | Review quarterly claims register for customer creditor names to redact |
| Douglas Lewandowski | 5/1/2023 | 0.4 | Conference with D Lewandowski, C Myers and R Esposito (A&M) to discuss the creditor noticing review |
| Gaurav Walia | 5/1/2023 | 0.5 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Gaurav Walia | 5/1/2023 | 0.4 | Provide feedback on claims figures for certain tokens |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 5/1/2023 | 0.3 | Call with M. Flynn, A. Mohammed and H. Chambers (A&M) to debrief on customer services and KYC processes |
| Henry Chambers | 5/1/2023 | 0.4 | Consider the customer claims workflow for users with lost email |
| Henry Chambers | 5/1/2023 | 1.2 | Call with E. Glinsky, M. Shaikh (FTX), M. Flynn, A. Mohammed and H. Chambers (A&M) regarding customer service process and KYC pre-petition |
| Jonathan Zatz | 5/1/2023 | 0.5 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Joseph Sequeira | 5/1/2023 | 1.3 | Review financial services' laws and regulations regarding protection of customer funds |
| Julian Lee | 5/1/2023 | 0.5 | Review and update memo for WRSS tracing example related to customer funds and potential commingling |
| Kevin Baker | 5/1/2023 | 1.8 | Investigate customer claims data from Kroll claims team for customer inquiries |
| Kora Dusendschon | 5/1/2023 | 0.4 | Teleconference with K.Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC customers and identifying information |
| Kumanan Ramanathan | 5/1/2023 | 1.0 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), D. Chiu, R. Perubhatla (FTX) to discuss current status of customer portal |
| Kumanan Ramanathan | 5/1/2023 | 0.2 | Conference with K Ramanathan and R. Esposito (A&M) to discuss the claim portal and timing of the customer bar date notice |
| Kumanan Ramanathan | 5/1/2023 | 0.5 | Call with R. Perubhatla, D. Chiu (FTX), K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss claims portal functional requirements |
| Leandro Chamma | 5/1/2023 | 0.3 | Draft of non disclosure agreement to be sent to manual review vendors in the scope of the customer portal implementation |
| Louis Konig | 5/1/2023 | 0.5 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Luke Francis | 5/1/2023 | 0.3 | Conference with L Francis and R Esposito (A&M) to discuss the creditor address inquiry |
| Luke Francis | 5/1/2023 | 0.7 | Analysis of filed claims to schedules and summary findings |
| Matthew Flynn | 5/1/2023 | 1.3 | Update chain analysis for returning customer post-petition funds |
| Matthew Flynn | 5/1/2023 | 0.5 | Call with R. Perubhatla, D. Chiu (FTX), K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss claims portal functional requirements |
| Matthew Flynn | 5/1/2023 | 0.4 | Analyze operational plan to return customer post-petition deposits on the exchange |
| Matthew Flynn | 5/1/2023 | 0.9 | Review of customer portal design and write-up |
| Matthew Flynn | 5/1/2023 | 1.2 | Call with E. Glinsky, M. Shaikh (FTX), M. Flynn, A. Mohammed and H. Chambers (A&M) regarding customer service process and KYC pre-petition |
| Matthew Flynn | 5/1/2023 | 0.3 | Call with M. Flynn, A. Mohammed and H. Chambers (A&M) to debrief on customer services and KYC processes |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/1/2023 | 1.0 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), D. Chiu, R. Perubhatla (FTX) to discuss current status of customer portal |
| Maximilian Simkins | 5/1/2023 | 0.4 | Teleconference with K.Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC customers and identifying information |
| Maya Haigis | 5/1/2023 | 0.4 | Teleconference with K.Dusendschon, C. Radis, M. Simkins, M. Haigis (A&M) to discuss KYC customers and identifying information |
| Maya Haigis | 5/1/2023 | 0.6 | Create draft of email with summary metrics, process of KYC customer identifier workbook |
| Maya Haigis | 5/1/2023 | 2.4 | Perform analysis to identify customers of interest, national identifier information for KYC request and update workbook |
| Peter Kwan | 5/1/2023 | 0.5 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Qi Zhang | 5/1/2023 | 1.7 | Design customer portal AML/KYC interface for individual customers onboarding |
| Rob Esposito | 5/1/2023 | 0.3 | Work on potential updates to the proof of claim form |
| Rob Esposito | 5/1/2023 | 0.2 | Conference with K Ramanathan and R. Esposito (A&M) to discuss the claim portal and timing of the customer bar date notice |
| Rob Esposito | 5/1/2023 | 0.6 | Review and analysis of claims related to Kroll docketing questions |
| Rob Esposito | 5/1/2023 | 2.6 | Work on claims processing estimates and supporting data for presentation |
| Rob Esposito | 5/1/2023 | 0.4 | Conference with D Lewandowski, C Myers and R Esposito (A&M) to discuss the creditor noticing review |
| Rob Esposito | 5/1/2023 | 0.2 | Teleconference with B Steele (Kroll) re: ePOC processing estimates |
| Rob Esposito | 5/1/2023 | 0.4 | Review and analysis of claim related to docket errors |
| Rob Esposito | 5/1/2023 | 0.9 | Prepare draft FAQs for the Non-Customer Bar Date Motion |
| Rob Esposito | 5/1/2023 | 0.3 | Conference with L Francis and R Esposito (A&M) to discuss the creditor address inquiry |
| Robert Johnson | 5/1/2023 | 0.5 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Steve Coverick | 5/1/2023 | 0.6 | Review and provide comments on revised claims portal cost analysis |
| Azmat Mohammed | 5/2/2023 | 0.8 | Review claims portal ci/cd pipeline measures and plans |
| Azmat Mohammed | 5/2/2023 | 0.4 | Review claims portal development board |
| Claire Myers | 5/2/2023 | 0.4 | Conference with Kroll team, S Kotarba, R Esposito, D Lewandowski and C Myers (A&M) to discuss schedules transfer, creditor matrix and claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 5/2/2023 | 1.4 | Analyze redaction in quarterly claim register for filing on the docket |
| David Johnston | 5/2/2023 | 1.8 | Review analysis of customer withdrawals and deposits for FTX Turkey |
| David Johnston | 5/2/2023 | 2.3 | Analyze historical Turkish customer activity |
| Douglas Lewandowski | 5/2/2023 | 0.4 | Conference with Kroll team, S Kotarba, R Esposito, D Lewandowski and C Myers (A&M) to discuss schedules transfer, creditor matrix and claims |
| Ed Mosley | 5/2/2023 | 0.2 | Discuss customer communications with J.Ray (FTX ) |
| Gaurav Walia | 5/2/2023 | 0.8 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Henry Chambers | 5/2/2023 | 1.2 | Correspondence regarding updates on FTX Japan claims schedule notification |
| James Lam | 5/2/2023 | 1.8 | Prepare summary of meeting notes and action items regarding FTX Japan customer balances |
| Kevin Baker | 5/2/2023 | 0.5 | Teleconference with K. Baker, M. Sunkara (A&M) and B. Mackay (AlixPartners) discussing FTT Tokens and customer transactions |
| Kevin Baker | 5/2/2023 | 1.4 | Analyze specific bank statement wires and correlate to AWS transactions to associate specific customers |
| Kumanan Ramanathan | 5/2/2023 | 1.0 | Call with M. Flynn, K. Ramanathan (A&M), O. Weinberger, A. Taylor, H. Nachmias (Sygnia) to discuss post-petition customer return |
| Leandro Chamma | 5/2/2023 | 2.5 | Draft of KYC information fields spreadsheet regarding corporate customers review in the scope of the customer portal implementation |
| Leandro Chamma | 5/2/2023 | 2.2 | Draft of KYC information fields spreadsheet regarding high risk jurisdictions and customer risk rating matrix in the scope of the customer portal implementation |
| Mark van den Belt | 5/2/2023 | 3.1 | Prepare analysis on Turkish customer balances movements and trading data |
| Mark van den Belt | 5/2/2023 | 1.6 | Review data on Turkish customer balances related to deposit, transfer and withdrawal by user |
| Matthew Flynn | 5/2/2023 | 1.0 | Call with M. Flynn, K. Ramanathan (A&M), O. Weinberger, A. Taylor, H. Nachmias (Sygnia) to discuss post-petition customer return |
| Matthew Flynn | 5/2/2023 | 0.8 | Review of customer post-petition fiat deposits in AWS |
| Matthew Flynn | 5/2/2023 | 0.9 | Review KYC geography requirements for institutional customers |
| Maya Haigis | 5/2/2023 | 0.4 | Update Know Your Customer  identification workbook |
| Peter Kwan | 5/2/2023 | 0.8 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Peter Kwan | 5/2/2023 | 0.9 | Analyze data related to ad hoc data requests related to revised request for Customer Counts and Jurisdictions |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2023 through May 31, 2023_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 5/2/2023 | 0.6 | Develop queries to pull data in relation to revised customer population related to foreign FTX entity based out of Asia |
| Qi Zhang | 5/2/2023 | 0.6 | Edit PowerPoint slides on FATF jurisdiction comparison with FTX customer base |
| Qi Zhang | 5/2/2023 | 2.1 | Draft individual and institutional customer risk profiling criteria |
| Rob Esposito | 5/2/2023 | 0.8 | Work on updates to sections of the non-customer proof of claim form |
| Rob Esposito | 5/2/2023 | 0.6 | Review of filed claims for bar date motion related additions |
| Rob Esposito | 5/2/2023 | 1.1 | Manage and review customer related claims process and next steps |
| Rob Esposito | 5/2/2023 | 1.2 | Manage the non-customer bar date motion and related communications |
| Rob Esposito | 5/2/2023 | 0.6 | Review updated draft of the non-customer claims bar date motion |
| Rob Esposito | 5/2/2023 | 0.4 | Conference with Kroll team, S Kotarba, R Esposito, D Lewandowski and C Myers (A&M) to discuss schedules transfer, creditor matrix and claims |
| Robert Johnson | 5/2/2023 | 0.8 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Sharon Schlam Batista | 5/2/2023 | 1.6 | Review Turkey trading activity and source files to run customer balances reconciliation |
| Steve Coverick | 5/2/2023 | 0.5 | Review and provide comments on draft of bar date communications letter |
| Steve Coverick | 5/2/2023 | 0.4 | Review and provide comments on draft of bar date FAQs |
| Steve Kotarba | 5/2/2023 | 2.1 | Analyze draft bar date FAQs for the noncustomer bar date |
| Steve Kotarba | 5/2/2023 | 0.4 | Conference with Kroll team, S Kotarba, R Esposito, D Lewandowski and C Myers (A&M) to discuss schedules transfer, creditor matrix and claims |
| Trevor DiNatale | 5/2/2023 | 0.9 | Review scheduled claim transfer notice detail for Kroll |
| Trevor DiNatale | 5/2/2023 | 1.2 | Review updated employee notice detail for upcoming bar date mailing |
| Anan Sivapalu | 5/3/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/3/2023 | 0.4 | Review team pull requests for claims portal |
| Azmat Mohammed | 5/3/2023 | 0.6 | Work on prioritizing claims portal efforts with development team |
| Azmat Mohammed | 5/3/2023 | 0.4 | Add content to AML/KYC Jira board, specifically tasks and efforts for KYC integration into customer portal |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 5/3/2023 | 0.4 | Research stock balance requirement for claims portal |
| Azmat Mohammed | 5/3/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/3/2023 | 0.8 | Review Claims Portal Functional Requirements |
| Azmat Mohammed | 5/3/2023 | 0.8 | Review claims portal development board |
| Christopher Sullivan | 5/3/2023 | 1.7 | Review exchange agreements for related party clauses related to potential claims |
| Claire Myers | 5/3/2023 | 2.3 | Analyze address updates in master mailing list with current recorded addresses for noticing |
| Claire Myers | 5/3/2023 | 1.4 | Analyze duplicative addresses in master mailing list to assist with cost estimate |
| Claire Myers | 5/3/2023 | 0.6 | Compile list of creditors without an email or physical address in master mailing list |
| Douglas Lewandowski | 5/3/2023 | 0.4 | Correspond with Kroll re: transferred customer scheduled claims |
| Douglas Lewandowski | 5/3/2023 | 0.2 | Discussion with D. Lewandowski and T. Hubbard (A&M) re: customer claim review typing for noticing purposes |
| Douglas Lewandowski | 5/3/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, and R. Esposito (A&M) Re: creditor matrix review for bar date mailing |
| Douglas Lewandowski | 5/3/2023 | 0.2 | Conference with L. Francis, D. Lewandowski and R. Esposito (A&M) re: schedule G address matching |
| Gaurav Walia | 5/3/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Gioele Balmelli | 5/3/2023 | 3.1 | Prepare presentation for weekly FTX Europe AG Administrator meeting related to updated customer balances of FTX EU Ltd |
| Henry Chambers | 5/3/2023 | 0.4 | Attend to identification of Singapore employee contact details for scheduling claims |
| Jonathan Zatz | 5/3/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Kevin Baker | 5/3/2023 | 2.8 | Investigate the pre-issuance of FTT tokens for both employee and FTX customers |
| Kevin Baker | 5/3/2023 | 1.1 | Investigate specific wallet addresses and report related customer accounts associated with deposits and withdrawals |
| Leandro Chamma | 5/3/2023 | 2.0 | Draft of KYC manual review process standard operating procedure for customer portal implementation |
| Leandro Chamma | 5/3/2023 | 0.7 | Test of KYC vendors platform for customer portal implementation |
| Louis Konig | 5/3/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 5/3/2023 | 0.2 | Conference with L. Francis, D. Lewandowski and R. Esposito (A&M) re: schedule G address matching |
| Luke Francis | 5/3/2023 | 1.1 | Analysis of filed claims through review of new claims register |
| Peter Kwan | 5/3/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Peter Kwan | 5/3/2023 | 0.6 | Extract revised recalculated exchange database balances related to all customers from foreign FTX entity based out of Asia |
| Rob Esposito | 5/3/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, and R. Esposito (A&M) Re: creditor matrix review for bar date mailing |
| Rob Esposito | 5/3/2023 | 0.6 | Manage the creditor matrix data for noticing of the non-customer bar date |
| Rob Esposito | 5/3/2023 | 2.3 | Review and analysis of customer filed claims to confirm the type of liability |
| Robert Johnson | 5/3/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Steve Kotarba | 5/3/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, and R. Esposito (A&M) Re: creditor matrix review for bar date mailing |
| Taylor Hubbard | 5/3/2023 | 2.1 | Analyze claim types to ensure they were properly categorized as Customer claims (Claimant names starting with A - M) |
| Taylor Hubbard | 5/3/2023 | 1.4 | Evaluate claim types to ensure they were properly categorized as Customer claims (Claimant names starting with N - Z) |
| Taylor Hubbard | 5/3/2023 | 0.2 | Discussion with D. Lewandowski and T. Hubbard (A&M) re: customer claim review typing for noticing purposes |
| Anan Sivapalu | 5/4/2023 | 0.6 | Call with A.Sivapalu (A&M), P. Lee, N. Aragam, N. Molina, T.Cheam, J. Sardinha (FTX) regarding customer balance progress |
| Anan Sivapalu | 5/4/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/4/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Bridger Tenney | 5/4/2023 | 0.4 | Contact facility for asset storage invoices related to vendor inquiries and claims amounts |
| Claire Myers | 5/4/2023 | 1.7 | Analyze creditors with known customers in order to determine redaction |
| Claire Myers | 5/4/2023 | 1.3 | Update creditors addresses for noticing for the bar date |
| Claire Myers | 5/4/2023 | 1.1 | Analyze creditors with known EU/UK addresses in order to determine redaction |
| Claire Myers | 5/4/2023 | 0.9 | Update master mailing list with updated addresses |
| Claire Myers | 5/4/2023 | 0.8 | Analyze creditors in order to determine individuals and entities in the master mailing list |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 5/4/2023 | 2.1 | Analyze master mailing list in order to determine duplicative addresses for noticing |
| Claire Myers | 5/4/2023 | 1.4 | Analyze creditors with known disclosures in PII and equity filing in order to determine redaction |
| Claire Myers | 5/4/2023 | 1.7 | Compile list of creditors with unknown customer status to send for a comparison against customer data |
| Douglas Lewandowski | 5/4/2023 | 0.3 | Discussion w/ A. Toobin (S&C) and Kroll re: customer inquiries |
| Douglas Lewandowski | 5/4/2023 | 1.3 | Review claims summary/detail tab for PMO claims summary slides |
| Douglas Lewandowski | 5/4/2023 | 0.4 | Discussion with L. Francis and D. Lewandowski (A&M) re: claims summary slides |
| Douglas Lewandowski | 5/4/2023 | 1.2 | Work on reconciling the claims register to the Kroll data file for weekly claims reporting |
| Gaurav Walia | 5/4/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| James Lam | 5/4/2023 | 2.6 | Analyze and compare FTX Japan customer balance data from different database sources |
| Jonathan Zatz | 5/4/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Kevin Baker | 5/4/2023 | 1.0 | Extract and report on all customer balances on the petition date pricing |
| Kevin Baker | 5/4/2023 | 2.1 | Extract and report on all customer balances on a specific date using transaction date pricing |
| Kevin Baker | 5/4/2023 | 2.2 | Analyze and research specific customer names to associate customer accounts and provide account activity |
| Louis Konig | 5/4/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Luke Francis | 5/4/2023 | 1.3 | Analysis of claim types and sub-types for reconciliation and summary |
| Luke Francis | 5/4/2023 | 0.9 | Analysis of claims detail and proof of claim review for reconciliation |
| Luke Francis | 5/4/2023 | 1.7 | Summary for filed claims and non-customer review |
| Luke Francis | 5/4/2023 | 1.6 | Review of new claims and updates to claims summary |
| Luke Francis | 5/4/2023 | 0.4 | Discussion with L. Francis and D. Lewandowski (A&M) re: claims summary slides |
| Luke Francis | 5/4/2023 | 1.6 | Update claims typing and sub typing based on new claims register and new non-customer types for review |
| Mark van den Belt | 5/4/2023 | 1.4 | Review data files on customer balances of FTX Turkey for MASAK |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 5/4/2023 | 1.9 | Prepare updated analysis on trading activities of customers of Turkish entity |
| Peter Kwan | 5/4/2023 | 1.0 | Analyze data and respond to ad hoc data requests related to Customer Counts and Jurisdictions |
| Peter Kwan | 5/4/2023 | 0.3 | Research additional data sources to validate existing categorizations of related party customers on the exchange |
| Peter Kwan | 5/4/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Peter Kwan | 5/4/2023 | 1.9 | Research saved customer wallet addresses from exchanged data and wallet tracking database related to request from third party blockchain analytics vendor |
| Rob Esposito | 5/4/2023 | 1.2 | Prepare claims related fee estimates and proposals |
| Rob Esposito | 5/4/2023 | 0.4 | Manage and response to customer and interest holder inquires |
| Rob Esposito | 5/4/2023 | 1.3 | Review and analysis of the draft claims summary report |
| Rob Esposito | 5/4/2023 | 2.3 | Prepare proposed claims fee and cap related estimates for processing |
| Rob Esposito | 5/4/2023 | 0.8 | Review of claims and prepare summary for distribution of update claims report |
| Rob Esposito | 5/4/2023 | 2.2 | Prepare claims processing presentation for distribution to the mgmt. team and S&C |
| Robert Johnson | 5/4/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Sharon Schlam Batista | 5/4/2023 | 1.4 | Run customer balance reconciliation for the Turkish entity with trading book output |
| Steve Kotarba | 5/4/2023 | 0.6 | Review and summarize filed tax claims |
| Steve Kotarba | 5/4/2023 | 2.1 | Review proposal re: customer portal functionality with similar case precedent |
| Steve Kotarba | 5/4/2023 | 3.2 | Draft response and follow ups to claims portal proposal (2.1) and internal discussion re same (1.1) |
| Anan Sivapalu | 5/5/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/5/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/5/2023 | 0.7 | Review claims portal architecture and design |
| Claire Myers | 5/5/2023 | 2.1 | Analyze fuzzy matches in the master mailing list and customer data comparison |
| Claire Myers | 5/5/2023 | 2.8 | Analyze fuzzy comparison of individuals and entities on the customer list to parties without customer status on the master mailing list |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 5/5/2023 | 2.4 | Analyze fuzzy comparison of individuals without EU/UK addresses to parties without EU/UK address on the master mailing list |
| David Johnston | 5/5/2023 | 1.2 | Prepare claims summary for FTX Europe AG |
| David Johnston | 5/5/2023 | 0.4 | Review latest customer balance confirmations for FTX Europe |
| Douglas Lewandowski | 5/5/2023 | 0.4 | Conference with D Lewandowski and R Esposito (A&M) to discuss creditor noticing |
| Douglas Lewandowski | 5/5/2023 | 0.8 | Work on categorizing customers by USD balance for discussion with S&C |
| Gaurav Walia | 5/5/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| James Lam | 5/5/2023 | 2.3 | Prepare summary of updated FTX Japan customer balance reconciliation results |
| Jon Chan | 5/5/2023 | 1.3 | Quality control current know your customer activity extract |
| Jon Chan | 5/5/2023 | 1.2 | Create customer comparison tables based on user data on the exchange |
| Jonathan Zatz | 5/5/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Julian Lee | 5/5/2023 | 0.4 | Review FBO Account tracker and select debtor accounts for determination of FBO activity and potential commingling of customer funds |
| Kevin Baker | 5/5/2023 | 0.9 | Provide customer information from AWS that correlates with customer claim information against the debtor |
| Kevin Baker | 5/5/2023 | 2.1 | Extract all transactions from FTX.com related to specific customer emails |
| Leandro Chamma | 5/5/2023 | 1.5 | Draft of KYC and AML customer portal planning presentation |
| Leandro Chamma | 5/5/2023 | 0.7 | Review and comment KYC vendor pricing and scope deck in the scope of customer portal implementation |
| Louis Konig | 5/5/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Luke Francis | 5/5/2023 | 1.4 | Update claims summary per reconciliation for changes to adjusted reconciled amount |
| Luke Francis | 5/5/2023 | 0.2 | Call with S. Kotarba and L. Francis (A&M) re: filed claims and docketing review of customer claims |
| Mark van den Belt | 5/5/2023 | 0.4 | Prepare correspondence related to Turkey matters on customer balances and exchange data |
| Mark van den Belt | 5/5/2023 | 2.1 | Review and prepare updated tracker on FTX EU customer balance reconciliation |
| Peter Kwan | 5/5/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 5/5/2023 | 1.4 | Research Ad hoc FTX EU Customer claims for complaint received |
| Rob Esposito | 5/5/2023 | 1.2 | Analyze crypto cases to estimates accounts and filed claim totals for FTX projections |
| Rob Esposito | 5/5/2023 | 0.4 | Conference with D Lewandowski and R Esposito (A&M) to discuss creditor noticing |
| Rob Esposito | 5/5/2023 | 0.3 | Conference with S Kotarba and R Esposito (A&M) to discuss fees relating to the customer portal |
| Rob Esposito | 5/5/2023 | 0.6 | Conference with S Kotarba and R Esposito (A&M) re: claims processing fees and estimates |
| Rob Esposito | 5/5/2023 | 0.6 | Conference with S Kotarba and R. Esposito (A&M) to discuss the requests details for the claims processing |
| Rob Esposito | 5/5/2023 | 0.6 | Prepare updates to the claim portal processing presentation |
| Rob Esposito | 5/5/2023 | 2.6 | Analyze and prepare detailed claims processing related estimates and proposals for forecast |
| Rob Esposito | 5/5/2023 | 2.3 | Prepare objectives, claim count estimates and customer balance data for the claims processing presentation |
| Rob Esposito | 5/5/2023 | 0.7 | Review and analysis of FTX account holder balance and history data |
| Robert Johnson | 5/5/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, J. Zatz, R. Johnson, A. Mohammed (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Steve Coverick | 5/5/2023 | 1.9 | Review and provide comments on latest draft of claims portal analysis |
| Steve Kotarba | 5/5/2023 | 0.4 | Conference with D Lewandowski and R Esposito (A&M) to discuss creditor noticing |
| Steve Kotarba | 5/5/2023 | 0.6 | Conference with S Kotarba and R. Esposito (A&M) to discuss the requests details for the claims processing |
| Steve Kotarba | 5/5/2023 | 0.3 | Conference with S Kotarba and R Esposito (A&M) to discuss fees relating to the customer portal |
| Steve Kotarba | 5/5/2023 | 0.2 | Call with S. Kotarba and L. Francis (A&M) re: filed claims and docketing review of customer claims |
| Steve Kotarba | 5/5/2023 | 0.6 | Conference with S Kotarba and R Esposito (A&M) claims processing fees and estimates |
| Luke Francis | 5/6/2023 | 1.3 | Review of creditor matrix for updated claimant information and notice party details |
| Luke Francis | 5/6/2023 | 1.6 | Review bar date motion and analysis of creditors with missing addresses to prioritize |
| Rob Esposito | 5/6/2023 | 1.9 | Work on incorporating detailed updates to the claims processing, image and storage analysis |
| Steve Kotarba | 5/6/2023 | 1.2 | Review filed claims and sample types of supporting detail re format of claim reporting |
| Claire Myers | 5/7/2023 | 1.3 | Analyze fuzzy comparison between customer data and master mailing list |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 5/7/2023 | 0.8 | Correspond with S&C re: proofs of claim filed by specific entities for diligence purposes |
| Luke Francis | 5/7/2023 | 1.4 | Summarize findings of docketing accuracy review for leadership |
| Luke Francis | 5/7/2023 | 1.8 | Review of claims for docketing accuracy of proof of claim form |
| Luke Francis | 5/7/2023 | 1.2 | Create scenario typing for docketing paper claims for review |
| Luke Francis | 5/7/2023 | 1.4 | Update claims summary based on docketing accuracy results |
| Rob Esposito | 5/7/2023 | 0.7 | Prepare facts and next steps for imaging and storage of claims |
| Rob Esposito | 5/7/2023 | 0.6 | Review of comments and prepare updates to the claim portal processing presentation |
| Rob Esposito | 5/7/2023 | 0.9 | Work on paper claims docketing facts and suggestions |
| Anan Sivapalu | 5/8/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/8/2023 | 0.6 | Discuss claims portal status with D. Chiu (FTX) |
| Azmat Mohammed | 5/8/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/8/2023 | 0.6 | Claims portal functional requirements revisions and edits |
| Christopher Sullivan | 5/8/2023 | 0.6 | Review listing of top FTT holders per request from UCC |
| Claire Myers | 5/8/2023 | 2.1 | Analyze parties with missing addresses in the master mailing list to find possible addresses for noticing |
| Claire Myers | 5/8/2023 | 1.8 | Search master mailing list for addresses for individuals without an address |
| Claire Myers | 5/8/2023 | 0.3 | Meeting with claims agent (Kroll), D. Lewandowski, R. Esposito, S, Kotarba and C. Myers re: bar date noticing |
| Claire Myers | 5/8/2023 | 0.7 | Analyze fuzzy comparison between customer data and master mailing list |
| Claire Myers | 5/8/2023 | 1.6 | Analyze fuzzy comparison between individuals without addresses to the master mailing list to find missing addresses |
| Claire Myers | 5/8/2023 | 0.5 | Meeting with S. Kotarba, D. Lewandowski, L. Francis, and C. Myers re: matrix transfer |
| Claire Myers | 5/8/2023 | 1.2 | Compile list of exact name matches between customer data and master mailing list to find missing addresses |
| Claire Myers | 5/8/2023 | 0.9 | Analyze fuzzy comparison between PII filing and master mailing list |
| Claire Myers | 5/8/2023 | 0.8 | Analyze fuzzy comparison between shareholder equity filing and master mailing list |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 5/8/2023 | 0.2 | Discussion with D. Lewandowski and R. Esposito (A&M) re: schedules transfer and quarterly register |
| Douglas Lewandowski | 5/8/2023 | 0.8 | Work on correspondence re: schedules transfer files to Kroll |
| Douglas Lewandowski | 5/8/2023 | 0.3 | Meeting with claims agent (Kroll), D. Lewandowski, R. Esposito, S, Kotarba and C. Myers re: bar date noticing |
| Douglas Lewandowski | 5/8/2023 | 0.5 | Meeting with S. Kotarba, D. Lewandowski, L. Francis, and C. Myers re: matrix transfer |
| Gaurav Walia | 5/8/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| James Lam | 5/8/2023 | 0.2 | Correspondence with FTX Japan and database team regarding the calculation of customer balances |
| Jonathan Zatz | 5/8/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Kevin Baker | 5/8/2023 | 2.6 | Analysis of post-petition bank wires from multiple bank accounts regarding customer deposits |
| Louis Konig | 5/8/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Luke Francis | 5/8/2023 | 0.4 | Call with L. Francis and T. DiNatale (A&M) re: review of filed tax claims |
| Luke Francis | 5/8/2023 | 1.6 | Review of non-customer claims for DOTCOM silo |
| Luke Francis | 5/8/2023 | 0.5 | Meeting with S. Kotarba, D. Lewandowski, L. Francis, and C. Myers re: matrix transfer |
| Luke Francis | 5/8/2023 | 1.4 | Review of claims docketing process and sample claim analysis |
| Mark van den Belt | 5/8/2023 | 0.4 | Review transfer data of Turkish customer balances |
| Peter Kwan | 5/8/2023 | 1.6 | Analyze wallet addresses saved to exchange customer profiles related to request from Blockchain analytics vendor |
| Peter Kwan | 5/8/2023 | 1.2 | Assist with reconciliation of final customer balance components (FTX Japan) |
| Peter Kwan | 5/8/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Rob Esposito | 5/8/2023 | 0.2 | Discussion with D. Lewandowski and R. Esposito (A&M) re: schedules transfer and quarterly register |
| Rob Esposito | 5/8/2023 | 0.3 | Meeting with claims agent (Kroll), D. Lewandowski, R. Esposito, S, Kotarba and C. Myers re: bar date noticing |
| Rob Esposito | 5/8/2023 | 1.0 | Conference with S Kotarba and R Esposito (A&M) to discuss the claims processing, storage and image proposal |
| Rob Esposito | 5/8/2023 | 1.8 | Prepare updates to the claims processing, imaging and storage presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 5/8/2023 | 0.2 | Review and response to customer related schedule claim questions |
| Sharon Schlam Batista | 5/8/2023 | 2.5 | Reconcile customer transactional data with the one available in FTX.com for FTX Turkey |
| Steve Kotarba | 5/8/2023 | 0.3 | Meeting with claims agent (Kroll), D. Lewandowski, R. Esposito, S, Kotarba and C. Myers re: bar date noticing |
| Steve Kotarba | 5/8/2023 | 0.7 | Analysis re filed claims and summary reporting |
| Steve Kotarba | 5/8/2023 | 0.2 | Discussion with D. Lewandowski and R. Esposito (A&M) re: schedules transfer and quarterly register |
| Steve Kotarba | 5/8/2023 | 0.5 | Meeting with S. Kotarba, D. Lewandowski, L. Francis, and C. Myers re: matrix transfer |
| Steve Kotarba | 5/8/2023 | 1.3 | Update team tasks re schedule amendment prep, claims reporting and noticing/bar date / parties in interest list |
| Trevor DiNatale | 5/8/2023 | 0.4 | Call with L. Francis and T. DiNatale (A&M) re: review of filed tax claims |
| Azmat Mohammed | 5/9/2023 | 1.4 | Claims portal functional requirements revisions and edits |
| Azmat Mohammed | 5/9/2023 | 2.1 | Discuss claims portal status and blockers with D. Chiu (FTX) |
| Azmat Mohammed | 5/9/2023 | 0.6 | Meeting with claims portal developers to discuss demo capabilities and timeline |
| Claire Myers | 5/9/2023 | 1.9 | Compare claims agent creditor matrix with internal mailing list to find address discrepancies for noticing |
| Claire Myers | 5/9/2023 | 2.7 | Compile a list of all possible addresses for individuals without an address in the master mailing list |
| Claire Myers | 5/9/2023 | 1.3 | Analyze EU/UK address, employees and GDPR creditors to determine redaction |
| Claire Myers | 5/9/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, C. Myers, D. Lewandowski, and L. Francis (A&M) re: creditor matrix missing addresses |
| Claire Myers | 5/9/2023 | 2.3 | Compare claims agent creditor matrix with internal mailing list to find new address for mailing |
| Claire Myers | 5/9/2023 | 0.3 | Meeting with claims agent (Kroll), D. Lewandowski, S, Kotarba and C. Myers re: claims transfer issues and noticing |
| Claire Myers | 5/9/2023 | 0.9 | Compile list of exact name matches between customer data and master mailing list to find missing addresses |
| Claire Myers | 5/9/2023 | 1.4 | Research possible addresses for entities without an address in the master mailing list |
| Claire Myers | 5/9/2023 | 0.8 | Create external copy of creditor matrix for circulation |
| Douglas Lewandowski | 5/9/2023 | 0.3 | Meeting with claims agent (Kroll), D. Lewandowski, S, Kotarba and C. Myers re: claims transfer issues and noticing |
| Ed Mosley | 5/9/2023 | 0.5 | Discuss administrative claims associated with claims processing with S.Coverick, R.Esposito, and S.Kotarba (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 5/9/2023 | 1.0 | Call re: customer claims portal with E. Gilad, K. Hansen (PH), A. Dietderich, A. Kranzley (S&C), B. Bromberg, S. Simms (FTI), E. Mosley, R. Esposito, K. Ramanathan (A&M) |
| Emily Hoffer | 5/9/2023 | 1.8 | Review FTX controlled accounts at Circle to determine the counterparties of specific transactions identifying if that money went to customers |
| Jon Chan | 5/9/2023 | 1.8 | Quality control customer balances queries |
| Julian Lee | 5/9/2023 | 0.8 | Call with M. Shanahan, J. Lee (A&M) to discuss North Dimension tracing example of customer withdrawals and funding sources for 2nd interim report |
| Kevin Baker | 5/9/2023 | 2.4 | Investigate specific bank wires transfers that relate to specific customer transactions in regards to a NYAG subpoena request |
| Kevin Baker | 5/9/2023 | 1.6 | Prepare email and analysis to management team in regards to specific bank wire information for unknown customers |
| Kevin Baker | 5/9/2023 | 1.8 | Investigate specific transactions in regards to specific customers for a DHS HSI Honolulu subpoena |
| Kevin Baker | 5/9/2023 | 0.7 | Initial analysis of customer claims roster related to customer balances found in AWS |
| Kumanan Ramanathan | 5/9/2023 | 1.0 | Call with E. Gilad, K. Pasquale, G. Sasson (PH), A. Kranzley (S&C), J. Ray (FTX), E. Mosley, S. Coverick, E. Esposito, K. Ramanathan (A&M), B. Bromberg, M. Diaz, S. Simms (FTI) and others to discuss customer claims |
| Laureen Ryan | 5/9/2023 | 0.2 | Call with L. Ryan, A. Canale, R. Gordon, J. Lee (A&M), J. Rosenfeld, D. O'Hara, Z. Flegenheimer, A. Vanderkamp (S&C), and D. Schwartz (AlixPartners) to discuss commingled funds and customer withdrawal examples for second interim report |
| Manasa Sunkara | 5/9/2023 | 2.7 | Query and update an analysis for internal A&M with customer balances as of the petition date for user accounts created prior to a specific date |
| Mark van den Belt | 5/9/2023 | 1.9 | Review customer balances data reconciliation on Turkey |
| Matthew Flynn | 5/9/2023 | 0.9 | Analyze FTX.COM customers with positive balances for KYC/AML screening |
| Matthew Flynn | 5/9/2023 | 0.4 | Call with M. Flynn, P. Kwan (A&M) to discuss customer entitlement exchange detail |
| Matthew Flynn | 5/9/2023 | 0.9 | Analyze FTX.US customers with positive balances for KYC/AML screening |
| Matthew Flynn | 5/9/2023 | 1.3 | Analyze preference claims bucketing for 90-day withdrawals |
| Maya Haigis | 5/9/2023 | 1.2 | Perform reconciliation of customer balance tables to create customer balance summary workbook |
| Maya Haigis | 5/9/2023 | 0.2 | Call with M. Flynn, M. Haigis (A&M) to discuss updated KYC customer balance analysis |
| Maya Haigis | 5/9/2023 | 0.3 | Call with M. Flynn, M. Haigis (A&M) to discuss KYC customer balance analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 5/9/2023 | 0.8 | Perform analysis of customer balance table to create customer balance summary workbook |
| Maya Haigis | 5/9/2023 | 0.4 | Review workbook with a summary of customers with positive balances |
| Michael Shanahan | 5/9/2023 | 0.8 | Call with M. Shanahan, J. Lee (A&M) to discuss North Dimension tracing example of customer withdrawals and funding sources for 2nd interim report |
| Peter Kwan | 5/9/2023 | 0.4 | Call with M. Flynn, P. Kwan (A&M) to discuss customer entitlement exchange detail |
| Peter Kwan | 5/9/2023 | 0.8 | Extract data using query to isolate all balance changes information related to customer from foreign FTX entity |
| Qi Zhang | 5/9/2023 | 0.6 | Update know your customer system testing criteria |
| Rob Esposito | 5/9/2023 | 0.5 | Discuss claims portal cost analysis with E. Mosley, S. Kotarba, R. Esposito (A&M) |
| Rob Esposito | 5/9/2023 | 0.1 | Discuss claims portal build status with S. Coverick and R. Esposito (A&M) |
| Rob Esposito | 5/9/2023 | 0.4 | Conference with S Kotarba and R Esposito (A&M) to discuss modifications to the claims processing fees |
| Rob Esposito | 5/9/2023 | 2.1 | Prepare supporting analysis for claims processing fees, imaging and storage costs |
| Rob Esposito | 5/9/2023 | 0.8 | Conference with S Kotarba and R Esposito (A&M) re: changes to the claims process estimates |
| Rob Esposito | 5/9/2023 | 1.4 | Prepare modifications to the claims presentation based on feedback from A&M team |
| Rob Esposito | 5/9/2023 | 2.4 | Prepare presentation for claims processing related fees |
| Rob Esposito | 5/9/2023 | 1.0 | Call re: customer claims portal with E. Gilad, K. Hansen (PH), A. Dietderich, A. Kranzley (S&C), B. Bromberg, S. Simms (FTI), E. Mosley, R. Esposito, K. Ramanathan (A&M) |
| Rob Esposito | 5/9/2023 | 0.6 | Conference with S Kotarba (A&M), R Esposito (A&M), D Lewandowski (A&M), B Steele, S Perry, J Hughs, J Berman and V Manners (Kroll) to discuss the customer claims portal and timeline |
| Robert Gordon | 5/9/2023 | 0.2 | Call with L. Ryan, A. Canale, R. Gordon, J. Lee (A&M), J. Rosenfeld, D. O'Hara, Z. Flegenheimer, A. Vanderkamp (S&C), and D. Schwartz (AlixPartners) to discuss commingled funds and customer withdrawal examples for second interim report |
| Sharon Schlam Batista | 5/9/2023 | 1.7 | Add transactional data related to transfers to the trading book of Turkey to validate customer balances |
| Sharon Schlam Batista | 5/9/2023 | 2.4 | Prepare documentation about the methodology used to calculate customer final balances |
| Steve Coverick | 5/9/2023 | 0.5 | Discuss claims portal cost analysis with E. Mosley, S. Kotarba, R. Esposito (A&M) |
| Steve Coverick | 5/9/2023 | 0.1 | Discuss claims portal build status with R. Esposito (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 5/9/2023 | 1.0 | Call re: customer claims portal with E. Gilad, K. Hansen (PH), A. Dietderich, A. Kranzley (S&C), B. Bromberg, S. Simms (FTI), E. Mosley, R. Esposito, K. Ramanathan (A&M) |
| Steve Coverick | 5/9/2023 | 0.8 | Review and provide comments on updated claims portal process deck |
| Steve Kotarba | 5/9/2023 | 0.3 | Meeting with claims agent (Kroll), D. Lewandowski, S, Kotarba and C. Myers re: claims transfer issues and noticing |
| Steve Kotarba | 5/9/2023 | 0.8 | Conference with S Kotarba and R Esposito (A&M) re: changes to the claims process estimates |
| Steve Kotarba | 5/9/2023 | 0.4 | Conference with S Kotarba and R Esposito (A&M) to discuss modifications to the claims processing fees |
| Steve Kotarba | 5/9/2023 | 1.2 | Prepare updates re budgeting re customer claims |
| Steve Kotarba | 5/9/2023 | 0.5 | Discuss claims portal cost analysis with E. Mosley, S. Kotarba, R. Esposito (A&M) |
| Steve Kotarba | 5/9/2023 | 0.5 | Participate on call with UCC advisors re customer claim form and portal |
| Anan Sivapalu | 5/10/2023 | 0.4 | Call with A. Sivapalu, L. Konig, P. Kwan, A. Mohammed, J. Zatz, R. Johnson, D. Sagen (A&M) and N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/10/2023 | 0.6 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan, M. Flynn (A&M), Kroll, and D. Chu (FTX) re: customer claims portal |
| Azmat Mohammed | 5/10/2023 | 2.1 | Claims portal functional requirements revisions and edits |
| Azmat Mohammed | 5/10/2023 | 1.1 | Discuss claims portal requirements and demo with D. Chiu (FTX) |
| Azmat Mohammed | 5/10/2023 | 1.2 | Build claims portal timeline and include feedback from various teams |
| Azmat Mohammed | 5/10/2023 | 0.4 | Call with A. Sivapalu, L. Konig, P. Kwan, A. Mohammed, J. Zatz, R. Johnson (A&M) and N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/10/2023 | 0.6 | Call with I. Milicic (FTX) to discuss design flows for claims portal |
| Azmat Mohammed | 5/10/2023 | 0.2 | Review customer proof of claim form |
| Claire Myers | 5/10/2023 | 2.1 | Analyze claim agents expenses to assist with deterring future costs |
| Claire Myers | 5/10/2023 | 0.8 | Analyze fuzzy comparisons of entities disclosed on PII to assist with redaction |
| Claire Myers | 5/10/2023 | 1.7 | Analyze creditors addresses to determine duplications |
| Claire Myers | 5/10/2023 | 0.9 | Analyze fuzzy comparisons of individuals disclosed on PII to assist with redaction |
| Claire Myers | 5/10/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: updates to bar date noticing |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 5/10/2023 | 0.6 | Analyze fuzzy comparisons of individuals disclosed on equity filing to assist with redaction |
| Daniel Sagen | 5/10/2023 | 0.4 | Call with A. Sivapalu, L. Konig, P. Kwan, A. Mohammed, J. Zatz, R. Johnson, D. Sagen (A&M) and N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Douglas Lewandowski | 5/10/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: updates to bar date noticing |
| Douglas Lewandowski | 5/10/2023 | 0.6 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan, M. Flynn (A&M), Kroll, and D. Chu (FTX) re: customer claims portal |
| Douglas Lewandowski | 5/10/2023 | 0.8 | Work on customer inquiries for discussion with Kroll/S&C |
| Douglas Lewandowski | 5/10/2023 | 0.7 | Discussion with S&C, Kroll, D. Lewandowski, K. Baker, and K. Ramanathan (A&M) re: customer inquiries and claims transfer protocol |
| Ed Mosley | 5/10/2023 | 0.6 | Discuss customer claims forms and options with S&C (A.Dietderich, A.Kranzley) and S.Coverick (A&M) |
| Ed Mosley | 5/10/2023 | 0.7 | Review of filed claims bar date notice for impact on customer portal and plan |
| Ed Mosley | 5/10/2023 | 0.4 | Discuss claims administrative costs with A.Kranzley (S&C) and S.Coverick (A&M) |
| Erik Taraba | 5/10/2023 | 0.3 | Coordinate with Claims Management Team re: certain professional firm fees and expenses |
| James Lam | 5/10/2023 | 0.4 | Correspondence with FTX JP team regarding statistics on customer withdrawal process |
| James Lam | 5/10/2023 | 0.7 | Review the breakdown of FTX Japan customer balance calculation |
| Jared Gany | 5/10/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: updates to bar date noticing |
| Jon Chan | 5/10/2023 | 2.2 | Investigate activity for specific customers |
| Jonathan Zatz | 5/10/2023 | 0.4 | Call with A. Sivapalu, L. Konig, P. Kwan, A. Mohammed, J. Zatz, R. Johnson, D. Sagen (A&M) and N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Julian Lee | 5/10/2023 | 0.2 | Call with L. Ryan, A. Canale, R. Gordon, J. Lee (A&M), J. Rosenfeld, D. O'Hara, Z. Flegenheimer, A. Vanderkamp (S&C), and D. Schwartz (AlixPartners) to discuss commingled funds and customer withdrawal examples for second interim report |
| Julian Lee | 5/10/2023 | 0.1 | Identify select customers in FTX Trading Ltd Deltec account to verify status as FTX COM customers |
| Julian Lee | 5/10/2023 | 0.3 | Review of examples of customer withdrawals funded by non-customer accounts for purposes of second interim report |
| Julian Lee | 5/10/2023 | 0.3 | Identify select customers in ND x8738 account to verify status as FTX.com or FTX US customer for purposes of database request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 5/10/2023 | 0.4 | Correspond with team regarding customer verification for select customers identified in North Dimension and FTX Trading Ltd accounts for purposes of second interim report |
| Julian Lee | 5/10/2023 | 0.1 | Correspond with database team regarding select customers from FTX Trading Ltd Deltec account to confirm existence of FTX COM or FTX US accounts |
| Julian Lee | 5/10/2023 | 0.2 | Review of cash database for potential customer activity in WRSS accounts in relation to second interim report and customer commingling examples |
| Kevin Baker | 5/10/2023 | 0.9 | Investigate and report on specific customer names provided by management to report customer information and transactions from AWS |
| Kevin Baker | 5/10/2023 | 2.7 | Investigate specific bank wires transfers that relate to specific customer transactions in regards to a NYAG subpoena request |
| Kevin Baker | 5/10/2023 | 0.7 | Discussion with S&C, Kroll, D. Lewandowski, K. Baker, and K. Ramanathan (A&M) re: customer inquiries and claims transfer protocol |
| Kevin Baker | 5/10/2023 | 2.6 | Analyze and report on specific contract counterparties and related names to customer names found in AWS |
| Kevin Baker | 5/10/2023 | 2.1 | Provide deposit, withdrawal and transfer transactions related to specific FTX.us customer emails |
| Kumanan Ramanathan | 5/10/2023 | 0.6 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan, M. Flynn (A&M), Kroll, and D. Chu (FTX) re: customer claims portal |
| Kumanan Ramanathan | 5/10/2023 | 0.6 | Review specific customer balances through AWS database |
| Kumanan Ramanathan | 5/10/2023 | 0.7 | Discussion with S&C, Kroll, D. Lewandowski, K. Baker, and K. Ramanathan (A&M) re: customer inquiries and claims transfer protocol |
| Kumanan Ramanathan | 5/10/2023 | 0.4 | Review timeline of customer portal production |
| Laureen Ryan | 5/10/2023 | 0.2 | Call with L. Ryan, A. Canale, R. Gordon, J. Lee (A&M), J. Rosenfeld, D. O'Hara, Z. Flegenheimer, A. Vanderkamp (S&C), and D. Schwartz (AlixPartners) to discuss commingled funds and customer withdrawal examples for second interim report |
| Louis Konig | 5/10/2023 | 0.4 | Call with A. Sivapalu, L. Konig, P. Kwan, A. Mohammed, J. Zatz, R. Johnson, D. Sagen (A&M) and N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Louis Konig | 5/10/2023 | 2.0 | Script database related to customer counts detail by legal entity |
| Louis Konig | 5/10/2023 | 1.6 | Quality control and review of script output related to customer counts detail by legal entity |
| Luke Francis | 5/10/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: updates to bar date noticing |
| Luke Francis | 5/10/2023 | 1.6 | Update summary of filed claims from new claims register |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 5/10/2023 | 0.2 | Meeting with R. Esposito, L. Francis and S Kotarba (A&M) re: Claims processing fees and review of summary |
| Luke Francis | 5/10/2023 | 1.2 | Analysis of customer filed claims to scheduled claim amounts |
| Mark van den Belt | 5/10/2023 | 0.9 | Participate in call with S.Schlam, M. van den Belt (A&M) on EU customer balances reconciliation |
| Mark van den Belt | 5/10/2023 | 2.9 | Prepare presentation for European update meeting with S&C on strategic options analysis and customer balance reconciliation of FTX Europe |
| Matthew Flynn | 5/10/2023 | 0.6 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan, M. Flynn (A&M), Kroll, and D. Chu (FTX) re: customer claims portal |
| Peter Kwan | 5/10/2023 | 0.4 | Call with A. Sivapalu, L. Konig, P. Kwan, A. Mohammed, J. Zatz, R. Johnson, D. Sagen (A&M) and N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Qi Zhang | 5/10/2023 | 0.3 | Review AWS data fields and see what information could be used to determine customer identify match |
| Rob Esposito | 5/10/2023 | 1.6 | Prepare updates to the estimates and summary language within the claims presentation |
| Rob Esposito | 5/10/2023 | 0.2 | Meeting with R. Esposito, L. Francis and S Kotarba (A&M) re: Claims processing fees and review of summary |
| Rob Esposito | 5/10/2023 | 1.3 | Review of top non-customer claim summary and details |
| Rob Esposito | 5/10/2023 | 0.6 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan, M. Flynn (A&M), Kroll, and D. Chu (FTX) re: customer claims portal |
| Rob Esposito | 5/10/2023 | 0.4 | Prepare agenda for claims portal intro call with FTX, A&M and Kroll teams |
| Rob Esposito | 5/10/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: updates to bar date noticing |
| Rob Esposito | 5/10/2023 | 1.2 | Prepare for discussion with S&C team on claim processing and imaging related estimates |
| Robert Gordon | 5/10/2023 | 0.2 | Call with L. Ryan, A. Canale, R. Gordon, J. Lee (A&M), J. Rosenfeld, D. O'Hara, Z. Flegenheimer, A. Vanderkamp (S&C), and D. Schwartz (AlixPartners) to discuss commingled funds and customer withdrawal examples for second interim report |
| Robert Johnson | 5/10/2023 | 0.4 | Call with A. Sivapalu, L. Konig, P. Kwan, A. Mohammed, J. Zatz, R. Johnson, D. Sagen (A&M) and N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Sharon Schlam Batista | 5/10/2023 | 0.9 | Call with S. Schlam, M. van den Belt (A&M) on EU Customer Balances |
| Steve Coverick | 5/10/2023 | 0.9 | Review and provide comments on revised claims portal cost analysis |
| Steve Coverick | 5/10/2023 | 0.2 | Discuss claims portal timeline with B. Bromberg and S. Simms (FTI) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 5/10/2023 | 0.6 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan, M. Flynn (A&M), Kroll, and D. Chu (FTX) re: customer claims portal |
| Steve Coverick | 5/10/2023 | 0.2 | Discuss claims portal design process with B. Bromberg (FTI) |
| Steve Coverick | 5/10/2023 | 0.6 | Discuss claims portal with A. Dietderich, A. Kranzley (S&C), and E. Mosley (A&M) |
| Steve Kotarba | 5/10/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: updates to bar date noticing |
| Steve Kotarba | 5/10/2023 | 0.2 | Meeting with R. Esposito, L. Francis and S Kotarba (A&M) re: Claims processing fees and review of summary |
| Steve Kotarba | 5/10/2023 | 0.6 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan, M. Flynn (A&M), Kroll, and D. Chu (FTX) re: customer claims portal |
| Steve Kotarba | 5/10/2023 | 0.6 | Review and comment on draft customer claim form |
| Steve Kotarba | 5/10/2023 | 2.7 | Prepare budget summaries and scenarios re upcoming bar dates and claim filings |
| Taylor Hubbard | 5/10/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: updates to bar date noticing |
| Trevor DiNatale | 5/10/2023 | 0.4 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: updates to bar date noticing |
| Trevor DiNatale | 5/10/2023 | 1.1 | Review updated equity holder noticing detail for upcoming noticing |
| Anan Sivapalu | 5/11/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/11/2023 | 0.8 | Call with D. Chiu (FTX), E. Echevarria, Serhat, J. Ramsay to discuss claims porta and administrator integration |
| Azmat Mohammed | 5/11/2023 | 0.9 | Call with M. Flynn, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss customer portal status and development efforts |
| Azmat Mohammed | 5/11/2023 | 0.6 | Discuss claims portal requirements and demo with D. Chiu (FTX) |
| Azmat Mohammed | 5/11/2023 | 0.6 | Review claims portal timeline feedback and update |
| Azmat Mohammed | 5/11/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Claire Myers | 5/11/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba and C. Myers re: creditor noticing |
| Claire Myers | 5/11/2023 | 0.6 | Review fuzzy comparisons of investments and creditor list to assist with redaction of the creditor matrix |
| Claire Myers | 5/11/2023 | 1.4 | Review fuzzy comparisons of creditors with EU/UK employees to assist with redaction of the creditor matrix |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 5/11/2023 | 1.7 | Review fuzzy comparisons of creditors with EU/UK addresses to assist with redaction of the creditor matrix |
| Daniel Sagen | 5/11/2023 | 0.8 | Correspondence with L. Barbano (Embed) regarding customer claim reconciliation |
| Ed Mosley | 5/11/2023 | 0.6 | Review of draft customer POC and provide comments |
| Ed Mosley | 5/11/2023 | 0.5 | Discussion with Kroll (B.Steele, B.Weiland) and S.Coverick (A&M) regarding administrative costs and claims scenarios |
| Gaurav Walia | 5/11/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Henry Chambers | 5/11/2023 | 0.3 | Correspondence regarding customer portal style sheet for subaccounts |
| James Lam | 5/11/2023 | 2.8 | Reconcile FTX Japan customer balance data and prepare an updated summary of findings |
| James Lam | 5/11/2023 | 0.6 | Consider the voucher component of exchange customer balances |
| Jonathan Zatz | 5/11/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Kevin Baker | 5/11/2023 | 1.7 | Provide specific customer open position balances as of petition date |
| Kumanan Ramanathan | 5/11/2023 | 0.4 | Review and distribute preference period analysis |
| Kumanan Ramanathan | 5/11/2023 | 0.9 | Provide comments on FTX.com customer portal reopening timeline |
| Leandro Chamma | 5/11/2023 | 1.8 | Review of KYC section of customer portal functional requirements document |
| Louis Konig | 5/11/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Luke Francis | 5/11/2023 | 1.8 | Analysis with breakouts of filed claims summary based on updated register |
| Luke Francis | 5/11/2023 | 1.4 | Review of AP invoices to filed claims for reconciliation |
| Matthew Flynn | 5/11/2023 | 1.2 | Analyze customer balance detail against KYC/AML pricing model |
| Matthew Flynn | 5/11/2023 | 0.9 | Call with M. Flynn, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss customer portal status and development efforts |
| Matthew Flynn | 5/11/2023 | 0.2 | Teleconference with M. Flynn, M. Haigis to discuss KYC customer balance analysis output |
| Maya Haigis | 5/11/2023 | 0.4 | Perform exercise to update metrics for KYC customer balance analysis |
| Maya Haigis | 5/11/2023 | 0.2 | Teleconference with M. Flynn, M. Haigis to discuss KYC customer balance analysis output |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 5/11/2023 | 0.4 | Call with S. Kotarba, R. Esposito, T. DiNatale, and N. Simoneaux (A&M) re: noticing diligence and workstream updates |
| Peter Kwan | 5/11/2023 | 0.4 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Qi Zhang | 5/11/2023 | 2.9 | Draft all areas of KYC requirements for the claims portal functional requirements document |
| Rob Esposito | 5/11/2023 | 0.6 | Review and analysis of the draft customer proof of claim |
| Rob Esposito | 5/11/2023 | 1.1 | Review and analysis of the weekly claims report summaries |
| Rob Esposito | 5/11/2023 | 0.4 | Prepare proposed detailed updates to the draft customer proof of claim |
| Rob Esposito | 5/11/2023 | 1.1 | Review of creditor matrix and redaction analysis |
| Rob Esposito | 5/11/2023 | 0.3 | Prepare outline of additional claims summary for weekly reporting |
| Rob Esposito | 5/11/2023 | 0.3 | Review and response to customer proof of claim related questions |
| Rob Esposito | 5/11/2023 | 0.4 | Call with S. Kotarba, R. Esposito, T. DiNatale, and N. Simoneaux (A&M) re: noticing diligence and workstream updates |
| Steve Coverick | 5/11/2023 | 0.5 | Participate in call with B. Weiland, B. Steele (Kroll), E. Mosley (A&M) regarding claims process |
| Steve Kotarba | 5/11/2023 | 1.4 | Prepare flow diagram re functionality needs for customer claims portal on claims agent site |
| Steve Kotarba | 5/11/2023 | 0.4 | Call with S. Kotarba, R. Esposito, T. DiNatale, and N. Simoneaux (A&M) re: noticing diligence and workstream updates |
| Trevor DiNatale | 5/11/2023 | 0.4 | Call with S. Kotarba, R. Esposito, T. DiNatale, and N. Simoneaux (A&M) re: noticing diligence and workstream updates |
| Azmat Mohammed | 5/12/2023 | 0.3 | Call with V. Manners, E. Eschevararria, J. Founts, J. Hughes (Kroll), A. Mohammed, M. Flynn, D. Lewandowski, R. Esposito, S. Kotarba (A&M) to discuss progress on customer claims portal |
| Claire Myers | 5/12/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba and C. Myers re: creditor noticing |
| Claire Myers | 5/12/2023 | 0.9 | Research possible addresses for entities without an address in the master mailing list |
| Claire Myers | 5/12/2023 | 1.8 | Analyze individuals with missing addresses to find possible addresses |
| Claire Myers | 5/12/2023 | 2.5 | Analyze creditors addresses to determine duplications to determine creditors that need to receive the bar date notice |
| Daniel Sagen | 5/12/2023 | 0.2 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) to review claims and token pricing assumptions presentation |
| Daniel Sagen | 5/12/2023 | 0.7 | Revise claims and token pricing assumptions presentation per comments from K. Ramanathan (A&M), distribute with A&M team for review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 5/12/2023 | 2.3 | Review and update FTX Europe customer balance reconciliation, prepare for review discussion with FTX EU Ltd/ management |
| David Johnston | 5/12/2023 | 0.5 | Call with D. Johnston, S.Schlam (A&M), R. Matzke, M. Athinodorou and M. Lambrianou (FTX) regarding customer balances of FTX EU Ltd |
| Douglas Lewandowski | 5/12/2023 | 0.3 | Call with V. Manners, E. Echevarria, J. Founts, J. Hughes (Kroll), A. Mohammed, D. Lewandowski, R. Esposito, S. Kotarba (A&M) to discuss progress on customer claims portal |
| Gaurav Walia | 5/12/2023 | 0.2 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) to review claims and token pricing assumptions presentation |
| James Lam | 5/12/2023 | 3.1 | Analyze the accepted customer balances statistics for FTX Japan and reconcile the data to the adjusted balance summary |
| Julian Lee | 5/12/2023 | 0.5 | Summarize findings related to deposit withdrawal activity for customers that had accounts on FTXCOM and FTX US exchange |
| Julian Lee | 5/12/2023 | 1.6 | Review sample of customers and deposit/withdrawal activity in FTXCOM data files |
| Kevin Baker | 5/12/2023 | 1.2 | Investigate bank wire transfers for management team and report customer accounts associated from AWS |
| Kevin Baker | 5/12/2023 | 2.1 | Extract and report specific customer profiles for wallet addresses associated with an internal inquiry |
| Kumanan Ramanathan | 5/12/2023 | 0.2 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) to review claims and token pricing assumptions presentation |
| Kumanan Ramanathan | 5/12/2023 | 0.9 | Correspond on post-petition deposit matters and review of relevant materials |
| Laureen Ryan | 5/12/2023 | 0.2 | Correspond with A&M team regarding funds from customers that had accounts on both FTX Exchanges in comingling for second interim report |
| Lilia Yurchak | 5/12/2023 | 0.3 | Teleconference with L. Yurchak, M. Haigis (A&M) to discuss KYC customer balance analysis |
| Louis Konig | 5/12/2023 | 2.7 | Script database related to customer counts for customers with small or negative balances |
| Louis Konig | 5/12/2023 | 2.1 | Quality control and review of script output related to customer counts for customers with small or negative balances |
| Matthew Flynn | 5/12/2023 | 0.3 | Call with V. Manners, E. Eschevararria, J. Founts, J. Hughes (Kroll), A. Mohammed, M. Flynn, D. Lewandowski, R. Esposito, S. Kotarba (A&M) to discuss progress on customer claims portal |
| Matthew Flynn | 5/12/2023 | 0.7 | Review customer balance summary for FTX.COM/ .US |
| Maya Haigis | 5/12/2023 | 0.3 | Teleconference with L. Yurchak, M. Haigis (A&M) to discuss KYC customer balance analysis |
| Maya Haigis | 5/12/2023 | 0.4 | Prepare summary metrics on KYC customer balances with jurisdiction information |
| Maya Haigis | 5/12/2023 | 0.3 | Prepare summary metrics on KYC customer balances |
| Peter Kwan | 5/12/2023 | 0.7 | Reconcile exchange database counts for customers from EU versus those from specific European countries to confirm final customer population for foreign FTX entity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 5/12/2023 | 0.4 | Review and modifications to draft customer proof of claim form |
| Rob Esposito | 5/12/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba and C. Myers re: creditor noticing |
| Rob Esposito | 5/12/2023 | 0.4 | Prepare summary of the customer bar date noticing plan |
| Rob Esposito | 5/12/2023 | 0.2 | Communicate customer search requirement to A&M database team |
| Rob Esposito | 5/12/2023 | 0.7 | Review and analysis of the creditor matrix transfer data |
| Rob Esposito | 5/12/2023 | 0.3 | Call with V. Manners, E. Echevarria, J. Founts, J. Hughes (Kroll), A. Mohammed, D. Lewandowski, R. Esposito, S. Kotarba (A&M) to discuss progress on customer claims portal |
| Sharon Schlam Batista | 5/12/2023 | 0.5 | Call with D. Johnston, S. Schlam (A&M), R. Matzke, M. Athinodorou and M. Lambrianou (FTX) regarding customer balances |
| Steve Kotarba | 5/12/2023 | 0.6 | Review and comment on draft customer POC template |
| Steve Kotarba | 5/12/2023 | 0.3 | Call with V. Manners, E. Eschevararria, J. Founts, J. Hughes (Kroll), A. Mohammed, M. Flynn, D. Lewandowski, R. Esposito, S. Kotarba (A&M) to discuss progress on customer claims portal |
| Steve Kotarba | 5/12/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba and C. Myers re: creditor noticing |
| Steve Kotarba | 5/12/2023 | 0.2 | Call with V. Manners, E. Echevarria, J. Founts, J. Hughes, B. Steele (Kroll), A. Mohammed, M. Flynn, S. Coverick, D. Lewandowski, R. Esposito, S. Kotarba (A&M) to discuss progress on customer claims portal |
| Claire Myers | 5/13/2023 | 1.4 | Analyze list of creditors in the claims master mailing list to assist with determining list of new creditors |
| Claire Myers | 5/13/2023 | 1.3 | Analyze a comparison between new creditors to claims agent mailing list for duplicates |
| Claire Myers | 5/13/2023 | 2.8 | Compare new creditors without addresses to claims agent mailing list to determine duplicative names |
| Claire Myers | 5/13/2023 | 1.2 | Analyze creditors addresses to determine duplications to determine creditors that need to receive the bar date notice |
| Louis Konig | 5/13/2023 | 2.2 | Script database related to claims management requests |
| Rob Esposito | 5/13/2023 | 0.3 | Review and response to comments to the customer proof of claim form |
| Claire Myers | 5/14/2023 | 1.2 | Compare new creditors to claims agent mailing list to determine duplicative addresses |
| Claire Myers | 5/14/2023 | 1.6 | Compare new creditors in master mailing list to determine duplicative addresses to exclude from mailing list |
| Claire Myers | 5/14/2023 | 1.4 | Analyze new creditors without addresses for duplicates in the claims agent mailing list |
| Louis Konig | 5/14/2023 | 2.0 | Quality control and review of script output related to claims management requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 5/15/2023 | 0.7 | Call with V. Manners, E. Eschevararria, J. Founts, J. Hughes, B. Steele (Kroll), A. Mohammed, M. Flynn, S. Coverick, K. Ramanathan, D. Lewandowski, R. Esposito, S. Kotarba (A&M) to discuss progress on customer claims portal |
| Azmat Mohammed | 5/15/2023 | 1.8 | Meet with D. Chiu (FTX) to discuss claims portal progress and needs |
| Azmat Mohammed | 5/15/2023 | 1.6 | Discuss claims portal backend and technology requirements for demo with developers |
| Claire Myers | 5/15/2023 | 0.9 | Compare new creditors to claims agent mailing list to determine duplicative addresses |
| Claire Myers | 5/15/2023 | 0.3 | Discussion with R. Esposito, S. Kotarba, L. Francis and C. Myers re: creditor noticing |
| Claire Myers | 5/15/2023 | 0.9 | Compare new creditors without addresses to claims agent mailing list to determine duplicative names |
| Claire Myers | 5/15/2023 | 0.4 | Meeting with S. Kotarba, L. Francis and C. Myers re: creditor noticing for the bar date |
| Claire Myers | 5/15/2023 | 1.2 | Compare internal mailing matrix to list of all creditors for noticing |
| Claire Myers | 5/15/2023 | 1.4 | Compare new creditors in master mailing list to determine duplicative addresses to exclude from mailing list |
| Claire Myers | 5/15/2023 | 2.1 | Review creditor duplication analysis to confirm all duplicative addresses were removed |
| Claire Myers | 5/15/2023 | 1.8 | Compare redactions to creditor mailing and s&s filing to determine discrepancies |
| Claire Myers | 5/15/2023 | 0.2 | Meeting with claims agent (Kroll), D. Lewandowski, S. Kotarba, R. Esposito, L. Francis, and C. Myers (A&M) re: bar date noticing, claims transfer, and updated creditor matrix |
| Daniel Sagen | 5/15/2023 | 0.2 | Correspondence with L. Barbano (Embed) regarding customer claim reconciliation |
| Douglas Lewandowski | 5/15/2023 | 0.2 | Meeting with claims agent (Kroll), D. Lewandowski, S. Kotarba, R. Esposito, and L. Francis (A&M) re: bar date noticing, claims transfer, and updated creditor matrix |
| Douglas Lewandowski | 5/15/2023 | 0.7 | Call with V. Manners, E. Echevarria, J. Founts, J. Hughes, B. Steele (Kroll), A. Mohammed, M. Flynn, S. Coverick, K. Ramanathan, D. Lewandowski, R. Esposito, S. Kotarba (A&M) to discuss progress on customer claims portal |
| Gaurav Walia | 5/15/2023 | 1.3 | Prepare a summary of the top customers with net deposits over the preference period |
| Gaurav Walia | 5/15/2023 | 0.1 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Jonathan Zatz | 5/15/2023 | 0.1 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Kevin Baker | 5/15/2023 | 0.8 | Create report for specific customer account and provide AWS transaction for internal analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 5/15/2023 | 2.6 | Analyze and extract customer claim roster data specific to request from Counsel |
| Kumanan Ramanathan | 5/15/2023 | 0.7 | Call with V. Manners, E. Eschevararria, J. Founts, J. Hughes, B. Steele (Kroll), A. Mohammed, M. Flynn, S. Coverick, K. Ramanathan, D. Lewandowski, R. Esposito, S. Kotarba (A&M) to discuss progress on customer claims portal |
| Leandro Chamma | 5/15/2023 | 2.2 | Draft of executive summary of customer portal KYC presentation |
| Leandro Chamma | 5/15/2023 | 1.2 | Draft of KYC/AML manual review vendors section of customer portal KYC presentation |
| Luke Francis | 5/15/2023 | 0.4 | Discussion with R. Esposito, S. Kotarba, and L. Francis re: creditor noticing and updates to creditor matrix |
| Luke Francis | 5/15/2023 | 0.3 | Discussion with R. Esposito, S. Kotarba, L. Francis and C. Myers re: creditor noticing |
| Luke Francis | 5/15/2023 | 0.4 | Meeting with S. Kotarba, L. Francis and C. Myers re: creditor noticing for the bar date |
| Luke Francis | 5/15/2023 | 0.2 | Meeting with claims agent (Kroll), D. Lewandowski, S. Kotarba, R. Esposito, and L. Francis (A&M) re: bar date noticing, claims transfer, and updated creditor matrix |
| Luke Francis | 5/15/2023 | 0.2 | Discussion with R. Esposito, and L. Francis re: creditor matrix redaction protocols |
| Manasa Sunkara | 5/15/2023 | 0.8 | Update the SQL query to separate the count of main account id's by customer entitlement and related party |
| Mark van den Belt | 5/15/2023 | 1.4 | Prepare draft presentation on customer balance complaints FTX Europe |
| Matthew Flynn | 5/15/2023 | 1.2 | Update retail customer presentation slides for management |
| Matthew Flynn | 5/15/2023 | 0.7 | Call with V. Manners, E. Eschevararria, J. Founts, J. Hughes, B. Steele (Kroll), A. Mohammed, M. Flynn, S. Coverick, K. Ramanathan, D. Lewandowski, R. Esposito, S. Kotarba (A&M) to discuss progress on customer claims portal |
| Matthew Flynn | 5/15/2023 | 1.1 | Analyze retail customer KYC/AML model for management |
| Michael Shanahan | 5/15/2023 | 0.6 | Meeting with L. Ryan, M. Shanahan, D. Medway, and P. McGrath regarding 2nd Interim Report and customer account analysis |
| Peter Kwan | 5/15/2023 | 0.1 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Peter Kwan | 5/15/2023 | 0.3 | Analyze revised customer master listing from third-party ERP system to confirm additional customers added to foreign FTX entity |
| Qi Zhang | 5/15/2023 | 2.1 | Prepare ppt deck on customer claims portal AML preparation and requirements to be presented to FTX |
| Rob Esposito | 5/15/2023 | 0.2 | Discussion with R. Esposito, and L. Francis re: creditor matrix redaction protocols |
| Rob Esposito | 5/15/2023 | 0.2 | Meeting with claims agent (Kroll), D. Lewandowski, S. Kotarba, R. Esposito, L. Francis, and C. Myers (A&M) re: bar date noticing, claims transfer, and updated creditor matrix |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 5/15/2023 | 0.6 | Prepare outline of customer claim issues and proposed resolutions |
| Rob Esposito | 5/15/2023 | 0.7 | Call with V. Manners, E. Echevarria, J. Founts, J. Hughes, B. Steele (Kroll), A. Mohammed, M. Flynn, S. Coverick, K. Ramanathan, D. Lewandowski, R. Esposito, S. Kotarba (A&M) to discuss progress on customer claims portal |
| Rob Esposito | 5/15/2023 | 0.7 | Review of creditors by type for non-customer bar date noticing |
| Rob Esposito | 5/15/2023 | 0.4 | Review status of and communicate next steps to complete creditor matrix transfer |
| Rob Esposito | 5/15/2023 | 0.4 | Review and analysis of creditor matrix redaction details |
| Rob Esposito | 5/15/2023 | 0.3 | Discussion with R. Esposito, S. Kotarba, L. Francis and C. Myers re: creditor noticing |
| Rob Esposito | 5/15/2023 | 0.4 | Discussion with R. Esposito, S. Kotarba, and L. Francis re: creditor noticing and updates to creditor matrix |
| Rob Esposito | 5/15/2023 | 0.8 | Review of coin/fiat counts by customer account for common coin/fiat to be provided on customer proof of claim |
| Robert Johnson | 5/15/2023 | 0.6 | Work with team to address data requests from S&C relating to customer activity (data request 523) |
| Steve Coverick | 5/15/2023 | 0.7 | Review and provide comments on claims portal screenshots |
| Steve Coverick | 5/15/2023 | 0.7 | Call with V. Manners, E. Eschevararria, J. Founts, J. Hughes, B. Steele (Kroll), A. Mohammed, M. Flynn, S. Coverick, K. Ramanathan, D. Lewandowski, R. Esposito, S. Kotarba (A&M) to discuss progress on customer claims portal |
| Steve Kotarba | 5/15/2023 | 0.7 | Call with V. Manners, E. Eschevararria, J. Founts, J. Hughes, B. Steele (Kroll), A. Mohammed, M. Flynn, S. Coverick, K. Ramanathan, D. Lewandowski, R. Esposito, S. Kotarba (A&M) to discuss progress on customer claims portal |
| Steve Kotarba | 5/15/2023 | 0.3 | Discussion with R. Esposito, S. Kotarba, L. Francis and C. Myers re: creditor noticing |
| Steve Kotarba | 5/15/2023 | 0.4 | Discussion with R. Esposito, S. Kotarba, and L. Francis re: creditor noticing and updates to creditor matrix |
| Steve Kotarba | 5/15/2023 | 0.2 | Meeting with claims agent (Kroll), D. Lewandowski, S. Kotarba, R. Esposito, and L. Francis (A&M) re: bar date noticing, claims transfer, and updated creditor matrix |
| Steve Kotarba | 5/15/2023 | 0.4 | Meeting with S. Kotarba, L. Francis and C. Myers re: creditor noticing for the bar date |
| Azmat Mohammed | 5/16/2023 | 2.8 | Conduct a discussion on the technical necessities and backend requirements of the claims portal for a demonstration session with the developers |
| Azmat Mohammed | 5/16/2023 | 0.7 | Call with E. Glinskiy (FTX) to discuss customer portal FAQs content |
| Azmat Mohammed | 5/16/2023 | 0.9 | Call with V. Manners, J. Founts, J. Berman, S. Perry, J. Hughes, J. Karotkin, B. Steele (Kroll), S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A.Mohammed (A&M), D. Chiu (FTX) to discuss progress on customer claims portal |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 5/16/2023 | 0.4 | Discussion with S. Kotarba, R. Esposito, C. Myers and L. Francis (A&M) regarding creditor transfer file to claims agent |
| Claire Myers | 5/16/2023 | 0.7 | Analyze documents containing notice addresses to confirm the correct address was captured and to fix errors for noticing |
| Claire Myers | 5/16/2023 | 0.2 | Conference with S Kotarba, R Esposito, L Francis and C Myers (A&M) re: status of and next steps for transfer of the creditors records to Kroll |
| David Johnston | 5/16/2023 | 0.5 | Call with M. Van den Belt, D. Johnston, S. Schlam, (A&M) and R. Matzke (FTX) to discuss FTX Europe customer balance reconciliation |
| David Johnston | 5/16/2023 | 0.3 | Review and update presentation relating to FTX customer's historical activity and engaging FTX entity |
| David Johnston | 5/16/2023 | 0.5 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam, (A&M) and R. Matzke (FTX) to discuss FTX Europe customer balance reconciliation |
| David Johnston | 5/16/2023 | 1.1 | Review and update FTX EU Ltd customer balance calculation for customer returns process |
| Douglas Lewandowski | 5/16/2023 | 0.3 | Discussion with Kroll, R. Esposito, and D. Lewandowski (A&M) re: case updates and custom claim forms |
| Douglas Lewandowski | 5/16/2023 | 0.7 | Discussion with R. Esposito, D. Lewandowski, and K. Baker (A&M) re: customer inquiries provided by S&C and Kroll |
| Douglas Lewandowski | 5/16/2023 | 0.9 | Call with V. Manners, E. Eschevararria, J. Founts, J. Berman, S. Perry, J. Hughes, J. Karotkin, B. Steele (Kroll), S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A.Mohammed (A&M), D. Chiu (FTX) to discuss progress on custom |
| Douglas Lewandowski | 5/16/2023 | 0.6 | Conference with S. Kotarba, R. Esposito, D. Lewandowski and T. DiNatale (A&M) re: proof of interest noticing |
| Douglas Lewandowski | 5/16/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: custom claim forms for customers |
| Douglas Lewandowski | 5/16/2023 | 1.4 | Work on reviewing non-customer bar date for discussion with S&C |
| Douglas Lewandowski | 5/16/2023 | 1.7 | Work on customer inquiries to identify why email addresses are not matching |
| Douglas Lewandowski | 5/16/2023 | 0.8 | Work on customer inquiries to Kroll related to balance or why emails were not received |
| Gaurav Walia | 5/16/2023 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss data team request on preference claims |
| James Lam | 5/16/2023 | 1.5 | Prepare an updated summary of FTX Japan customer fiat and crypto withdrawals |
| Kevin Baker | 5/16/2023 | 0.7 | Discussion with R. Esposito, D. Lewandowski, and K. Baker (A&M) re: customer inquiries provided by S&C and Kroll |
| Kevin Baker | 5/16/2023 | 2.1 | Extract AWS data for specific transactions related to TRYB tokens for all customers |
| Kevin Baker | 5/16/2023 | 1.7 | Investigate initial customers specific to Celsius subpoena and short positions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 5/16/2023 | 0.9 | Call with V. Manners, E. Eschevararria and others (Kroll), S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A.Mohammed (A&M), D. Chiu (FTX) to discuss progress on customer claims portal |
| Leandro Chamma | 5/16/2023 | 2.5 | Draft of KYC platform rules and logic for customer portal implementation |
| Luke Francis | 5/16/2023 | 0.2 | Conference with S Kotarba, R Esposito, L Francis and C Myers (A&M) re: status of and next steps for transfer of the creditors records to Kroll |
| Mark van den Belt | 5/16/2023 | 0.5 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam, (A&M) and R. Matzke (FTX) to discuss FTX Europe customer balance reconciliation |
| Mark van den Belt | 5/16/2023 | 0.2 | Prepare update of presentation on the customer complaint towards FTX Europe |
| Mark van den Belt | 5/16/2023 | 0.3 | Review FTX EU Ltd customer balance overview claims |
| Matthew Flynn | 5/16/2023 | 0.4 | Review historical KYC/AML customer files provided by third-party vendors for data integrity |
| Matthew Flynn | 5/16/2023 | 1.2 | Analyze institutional customers and perform analysis on KYC user base |
| Matthew Flynn | 5/16/2023 | 0.9 | Call with B. Steele (Kroll), S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A.Mohammed (A&M), D. Chiu (FTX) to discuss progress on customer claims portal |
| Matthew Flynn | 5/16/2023 | 0.9 | Perform cost analysis for institutional customer KYC/ AML estimated cost |
| Matthew Flynn | 5/16/2023 | 1.4 | Update KYC presentation for comments provided on retail customers slides |
| Matthew Flynn | 5/16/2023 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss data team request on preference claims |
| Maya Haigis | 5/16/2023 | 0.4 | Prepare summary metrics on KYC customer balances with jurisdiction information |
| Nicole Simoneaux | 5/16/2023 | 2.4 | Verified employee contact information for non-customer bar date noticing |
| Nicole Simoneaux | 5/16/2023 | 0.6 | Conduct outreach regarding employee noticing information |
| Peter Kwan | 5/16/2023 | 0.5 | Analyze and research trade flow information and metadata related to transactions performed by customers in foreign FTX entity |
| Rob Esposito | 5/16/2023 | 0.2 | Conference with S Kotarba, R Esposito, L Francis and C Myers (A&M) re: status of and next steps for transfer of the creditors records to Kroll |
| Rob Esposito | 5/16/2023 | 0.9 | Call with V. Manners, E. Echevarria, J. Founts, J. Berman, S. Perry, J. Hughes, J. Karotkin, B. Steele (Kroll), S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A.Mohammed (A&M), D. Chiu (FTX) to discuss progress on customer |
| Rob Esposito | 5/16/2023 | 0.6 | Research case examples and prepare updates to the claims presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 5/16/2023 | 0.7 | Discussion with R. Esposito, D. Lewandowski, and K. Baker (A&M) re: customer inquiries provided by S&C and Kroll |
| Rob Esposito | 5/16/2023 | 0.3 | Discussion with Kroll, R. Esposito, and D. Lewandowski (A&M) re: case updates and custom claim forms |
| Rob Esposito | 5/16/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: custom claim forms for customers |
| Rob Esposito | 5/16/2023 | 0.6 | Review and investigate claim transfers and potential tracking methods |
| Rob Esposito | 5/16/2023 | 0.3 | Conference with D Lewandowski and R Esposito (A&M) re: scheduling and claiming NFTs |
| Rob Esposito | 5/16/2023 | 0.9 | Prepare updates to the schedule and claims issue slides |
| Rob Esposito | 5/16/2023 | 0.7 | Manage the claims bar date process and workstreams |
| Rob Esposito | 5/16/2023 | 0.4 | Review of modified non-customer proof of claim to prepare final version and markup |
| Rob Esposito | 5/16/2023 | 0.8 | Review and analysis of incomplete creditor name entries to provide next steps |
| Robert Gordon | 5/16/2023 | 0.8 | Analyze customer custodial funds support file to determine options for incorporating the details into the second interim report |
| Sharon Schlam Batista | 5/16/2023 | 0.5 | Call with M. Van den Belt, D. Johnston, S. Schlam, (A&M) and R. Matzke (FTX) to discuss FTX Europe customer balance reconciliation |
| Steve Coverick | 5/16/2023 | 0.9 | Call with V. Manners, J. Founts, J. Berman, S. Perry, J. Hughes, J. Karotkin, B. Steele (Kroll), S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A.Mohammed (A&M), D. Chiu (FTX) to discuss progress on customer claims portal |
| Steve Kotarba | 5/16/2023 | 0.6 | Conference with S. Kotarba, R. Esposito, D. Lewandowski and T. DiNatale (A&M) re: proof of interest noticing |
| Steve Kotarba | 5/16/2023 | 0.9 | Call with V. Manners, E. Eschevararria, J. Founts, J. Berman, S. Perry, J. Hughes, J. Karotkin, B. Steele (Kroll), S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A.Mohammed (A&M), D. Chiu (FTX) to discuss progress on custom |
| Steve Kotarba | 5/16/2023 | 0.4 | Discussion with S. Kotarba, R. Esposito, C. Myers and L. Francis (A&M) regarding creditor transfer file to claims agent |
| Steve Kotarba | 5/16/2023 | 0.7 | Review and discuss presentation re customer portal open issues |
| Taylor Hubbard | 5/16/2023 | 3.2 | Perform match of unique IDs for new parties and addresses for non-customer bar date service |
| Trevor DiNatale | 5/16/2023 | 1.9 | Prepare updated equity holder noticing file by share count for upcoming proof of interest noticing |
| Trevor DiNatale | 5/16/2023 | 0.6 | Conference with S. Kotarba, R. Esposito, D. Lewandowski and T. DiNatale (A&M) re: proof of interest noticing |
| Azmat Mohammed | 5/17/2023 | 0.6 | Research potential mail relay options for customer portal |
| Azmat Mohammed | 5/17/2023 | 2.7 | Assess backend development of claims portal using developer inputs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 5/17/2023 | 1.8 | Review customer support employees and reach out for support content on portal |
| Azmat Mohammed | 5/17/2023 | 0.8 | Review portal and devops repositories related to claims portal efforts |
| Azmat Mohammed | 5/17/2023 | 0.4 | Call with V. Manners, E. Eschevararria, J. Founts, J. Berman, J. Hughes, J. Karotkin, B. Steele, D. Malo (Kroll), S. Kotarba,K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A.Mohammed (A&M), D. Chiu (FTX) to discuss progress on customer claims porta |
| Azmat Mohammed | 5/17/2023 | 0.3 | Test claims portal demo environment for feature gaps |
| Claire Myers | 5/17/2023 | 0.5 | Discussion with L. Francis, S. Kotarba, and C. Myers (A&M) re: creditor transfer file |
| Claire Myers | 5/17/2023 | 0.8 | Analyze creditors in creditor matrix transfer file for duplicates |
| Claire Myers | 5/17/2023 | 2.3 | Analyze creditors from the claims agent to sync all the internal identifiers |
| Claire Myers | 5/17/2023 | 0.4 | Discussion with S. Kotarba, R. Esposito, C. Myers and L. Francis (A&M) regarding creditor transfer file to claims agent |
| Claire Myers | 5/17/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: 5/17 priorities, creditor matrix, and schedule amendments |
| Claire Myers | 5/17/2023 | 0.2 | Discussion with claims agent (Kroll), L. Francis, R. Esposito, S. Kotarba and C. Myers (A&M) regarding creditor matrix transfer file |
| Douglas Lewandowski | 5/17/2023 | 2.1 | Review bar date motion and provide comments to team |
| Douglas Lewandowski | 5/17/2023 | 0.4 | Call with V. Manners, E. Eschevararria, J. Founts, J. Berman, S. Perry, J. Hughes, J. Karotkin, B. Steele, D. Malo (Kroll), S. Kotarba, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A.Mohammed (A&M), D. Chiu (FTX) to discuss progress on customer c |
| Douglas Lewandowski | 5/17/2023 | 0.4 | Discussion with P. Kwan, D. Lewandowski, R. Esposito, and L. Konig (A&M) re: scheduled customer balances, customer bar date, and additional diligence requests |
| Douglas Lewandowski | 5/17/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: 5/17 priorities, creditor matrix, and schedule amendments |
| James Lam | 5/17/2023 | 0.2 | Correspondences with P. Kwan (A&M) regarding the plan to schedule Liquid customer balances |
| Jared Gany | 5/17/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: 5/17 priorities, creditor matrix, and schedule amendments |
| Jon Chan | 5/17/2023 | 0.8 | Analyze and correspond to emails relating to bank wire transfer subpoena request relating to know your customer documentation and crypto tracing efforts |
| Kumanan Ramanathan | 5/17/2023 | 0.4 | Call with V. Manners, E. Eschevararria, J. Founts, and others (Kroll), S. Kotarba, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A.Mohammed (A&M), D. Chiu (FTX) to discuss progress on customer claims portal |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 5/17/2023 | 1.6 | Test of KYC vendor platform to perform fine tuning of rules and logic for customer portal implementation |
| Leandro Chamma | 5/17/2023 | 1.9 | Draft of KYC platform rules and logic for customer portal implementation |
| Louis Konig | 5/17/2023 | 0.4 | Discussion with P. Kwan, D. Lewandowski, R. Esposito, and L. Konig (A&M) re: scheduled customer balances, customer bar date, and additional diligence requests |
| Luke Francis | 5/17/2023 | 0.5 | Discussion with L. Francis, S. Kotarba, and C. Myers (A&M) re: creditor transfer file |
| Luke Francis | 5/17/2023 | 0.4 | Discussion with S. Kotarba, R. Esposito, C. Myers and L. Francis (A&M) regarding creditor transfer file to claims agent |
| Luke Francis | 5/17/2023 | 1.6 | Update creditor information and claims amounts within claim database |
| Luke Francis | 5/17/2023 | 0.2 | Discussion with claims agent (Kroll), L. Francis, R. Esposito, S. Kotarba and C. Myers (A&M) regarding creditor matrix transfer file |
| Luke Francis | 5/17/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: 5/17 priorities, creditor matrix, and schedule amendments |
| Luke Francis | 5/17/2023 | 0.4 | Review of new claims register from prior week |
| Mark van den Belt | 5/17/2023 | 1.4 | Prepare update of presentation on EU customer account activity |
| Matthew Flynn | 5/17/2023 | 0.4 | Call with B. Steele, D. Malo (Kroll), S. Kotarba,K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A.Mohammed (A&M), D. Chiu (FTX) to discuss progress on customer claims portal |
| Nicole Simoneaux | 5/17/2023 | 1.2 | Collected responses regarding employee contact information for noticing |
| Peter Kwan | 5/17/2023 | 0.2 | Correspondences with J. Lam (A&M) regarding the plan to schedule Liquid customer balances |
| Peter Kwan | 5/17/2023 | 1.1 | Perform final customer balances analysis and reconciliation research for foreign FTX entity based in Asia-Pacific |
| Peter Kwan | 5/17/2023 | 0.5 | Review customer support message communications on third party Helpdesk platform related to complaint received by foreign FTX entity |
| Peter Kwan | 5/17/2023 | 0.5 | Discussion with P. Kwan, D. Lewandowski, R. Esposito, and L. Konig (A&M) re: scheduled customer balances, customer bar date, and additional diligence requests |
| Qi Zhang | 5/17/2023 | 0.3 | Update claims portal functional requirements document |
| Qi Zhang | 5/17/2023 | 3.1 | Update FTX - AML/KYC Framework for Customer Claims Portal ppt slides according to comments |
| Rob Esposito | 5/17/2023 | 0.4 | Discussion with S. Kotarba, R. Esposito, C. Myers and L. Francis (A&M) regarding creditor transfer file to claims agent |
| Rob Esposito | 5/17/2023 | 0.6 | Prepare final edits to the claims related presentation |
| Rob Esposito | 5/17/2023 | 0.6 | Prepare and communicate updates to the customer proof of claim |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 5/17/2023 | 0.4 | Discussion with P. Kwan, D. Lewandowski, R. Esposito, and L. Konig (A&M) re: scheduled customer balances, customer bar date, and additional diligence requests |
| Rob Esposito | 5/17/2023 | 0.4 | Work on and review proposed changes to the draft proof of interest |
| Rob Esposito | 5/17/2023 | 0.3 | Review of the KYC/AML process presentation for the customer portal |
| Rob Esposito | 5/17/2023 | 0.2 | Discussion with claims agent (Kroll), L. Francis, R. Esposito, S. Kotarba and C. Myers (A&M) regarding creditor matrix transfer file |
| Rob Esposito | 5/17/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: 5/17 priorities, creditor matrix, and schedule amendments |
| Rob Esposito | 5/17/2023 | 0.4 | Call with V. Manners, E. Echevarria, J. Founts, J. Berman, S. Perry, J. Hughes, J. Karotkin, B. Steele, D. Malo (Kroll), S. Kotarba,K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A.Mohammed (A&M), D. Chiu (FTX) to discuss progress on customer claim |
| Steve Coverick | 5/17/2023 | 0.9 | Review and provide comments on issues list re: claims portal |
| Steve Kotarba | 5/17/2023 | 0.4 | Review KYC protocol update re incorporation into customer POC filings and distributions |
| Steve Kotarba | 5/17/2023 | 0.5 | Discussion with L. Francis, S. Kotarba, and C. Myers (A&M) re: creditor transfer file |
| Steve Kotarba | 5/17/2023 | 1.8 | Provide comments to file of additional notice parties for transfer to claims agent re non-customer bar date noticing |
| Steve Kotarba | 5/17/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: 5/17 priorities, creditor matrix, and schedule amendments |
| Steve Kotarba | 5/17/2023 | 0.2 | Discussion with claims agent (Kroll), L. Francis, R. Esposito, S. Kotarba and C. Myers (A&M) regarding creditor matrix transfer file |
| Steve Kotarba | 5/17/2023 | 0.4 | Discussion with S. Kotarba, R. Esposito, C. Myers and L. Francis (A&M) regarding creditor transfer file to claims agent |
| Steve Kotarba | 5/17/2023 | 0.4 | Call with V. Manners, E. Eschevararria, J. Founts, J. Berman, S. Perry, J. Hughes, J. Karotkin, B. Steele, D. Malo (Kroll), S. KOTARBA, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A.Mohammed (A&M), D. Chiu (FTX) to discuss progress on customer c |
| Taylor Hubbard | 5/17/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: 5/17 priorities, creditor matrix, and schedule amendments |
| Trevor DiNatale | 5/17/2023 | 1.8 | Prepare analysis related to equity holder bar date noticing for S&C review |
| Trevor DiNatale | 5/17/2023 | 2.4 | Review share purchase agreement detail to identify parties for POI noticing |
| Trevor DiNatale | 5/17/2023 | 0.6 | Conference call with S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale, L. Francis, J. Gany, C. Myers, and T. Hubbard (A&M) re: 5/17 priorities, creditor matrix, and schedule amendments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 5/18/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/18/2023 | 3.1 | Incorporate technical necessities to claims portal based on discussions with backend developers |
| Azmat Mohammed | 5/18/2023 | 0.4 | Call with V. Manners, E. Eschevararria, J. Founts, J. Berman, D. LaRoe, and others (Kroll), S. Kotarba,S. Coverick, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A.Mohammed (A&M), D. Chiu (FTX) to discuss progress on customer claims portal |
| Azmat Mohammed | 5/18/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/18/2023 | 0.8 | Identify and reach out to potential customer service configuration specialists at FTX |
| Azmat Mohammed | 5/18/2023 | 0.3 | Call to review claims demo with S. Coverick, D. Lewandowski, K. Ramanathan, M. Flynn, A. Mohammed (A&M), B. Glueckstein, A. Kranzley, B. Zonenshayn, S. Saferstein, B. Baker (S&C), K. Finn,(PWP), N. Molina, D. Chiu, R. Perubhatla (FTX) |
| Bas Fonteijne | 5/18/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) On customer balances of FTX EU, FTX Turkey and review of strategic options analysis of FTX Europe and rest of world entities |
| Claire Myers | 5/18/2023 | 1.8 | Analyze creditor addresses, A&M internal identifier's and claim agent internal identifier to sync all internal identifiers for noticing purposes |
| Claire Myers | 5/18/2023 | 0.4 | Analyze redaction of the claims register for filing on the docket |
| Claire Myers | 5/18/2023 | 0.4 | Discussion with d. Lewandowski, R. Esposito, S. Kotarba, C. Myers, L. Francis and T. DiNatale (A&M) re: bar date updates |
| David Johnston | 5/18/2023 | 1.2 | Review updated presentation relating to investigation into customer claim at FTX Europe |
| David Johnston | 5/18/2023 | 2.4 | Prepare analysis of customer balance confirmation latest progress and incorporate into waterfall analysis of customer claims for FTX Europe |
| Douglas Lewandowski | 5/18/2023 | 0.2 | Conference with Kroll team, R Esposito, S Kotarba, D Lewandowski and L Francis (A&M) re: non-customer bar date notice and supplemental creditor transfer data |
| Douglas Lewandowski | 5/18/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: claims noticing and customer portal |
| Douglas Lewandowski | 5/18/2023 | 1.8 | Work on identifying coin types for custom customer proof of claim form |
| Douglas Lewandowski | 5/18/2023 | 0.4 | Call with V. Manners, E. Eschevararria, J. Founts, J. Berman, D. LaRoe, J. Karotkin, S. Perry, V. Pratap, J. Hughes, B. Steele, D. Malo (Kroll), S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A. Mohammed (A&M), D. Chiu (FTX |
| Douglas Lewandowski | 5/18/2023 | 0.3 | Call to review claims demo with S. Coverick, D. Lewandowski, K. Ramanathan, M. Flynn, A. Mohammed (A&M), B. Glueckstein, A. Kranzley, B. Zonenshayn, S. Saferstein, B. Baker (S&C), K. Finn,(PWP), N. Molina, D. Chiu, R. Perubhatla (FTX) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 5/18/2023 | 0.3 | Discussion with D. Lewandowski and L. Francis (A&M) re: creditor matrix reconciliation |
| Douglas Lewandowski | 5/18/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: creditor matrix reconciliation and matching to Kroll |
| Douglas Lewandowski | 5/18/2023 | 1.4 | Work on customer portal request for UCC review and screenshots |
| Douglas Lewandowski | 5/18/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, C. Myers, L. Francis and T. DiNatale (A&M) re: bar date updates |
| Douglas Lewandowski | 5/18/2023 | 1.3 | Review non-customer bar date noticing parties to confirm property noticing groups |
| Ed Mosley | 5/18/2023 | 1.1 | Review of latest draft of non-customer bar date motion |
| Gaurav Walia | 5/18/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Henry Chambers | 5/18/2023 | 0.7 | Call with H. Chambers, K. Ramanathan, S. Coverick, Q. Zhang (A&M) and J. Ray, R. Perubhatla (FTX) to discuss AML/KYC compliance framework for claims disbursement |
| James Lam | 5/18/2023 | 2.3 | Review Liquid customer balances for Liquid Global and Liquid Japan |
| James Lam | 5/18/2023 | 0.8 | Summarize review of Liquid customer balances findings and correspondence with FTX Japan team for further information and data |
| Jonathan Zatz | 5/18/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Kevin Baker | 5/18/2023 | 2.6 | Analyze AWS transactions for specific customers relating to Alameda loan counterparty for an EDNY subpoena request |
| Kevin Baker | 5/18/2023 | 2.3 | Analyze total holdings for customers in AWS for customer proof of claim forms |
| Kevin Baker | 5/18/2023 | 2.1 | Extract and analyze AWS transactions for all customers holding FTT tokens |
| Kevin Baker | 5/18/2023 | 0.7 | Report specific statistics for all AWS customers holding NFTs for an internal investigation |
| Kumanan Ramanathan | 5/18/2023 | 0.7 | Call with H. Chambers, K. Ramanathan, S. Coverick, Q. Zhang (A&M) and J. Ray, R. Perubhatla (FTX) to discuss AML/KYC compliance framework for claims disbursement |
| Kumanan Ramanathan | 5/18/2023 | 0.4 | Call with V. Manners, E. Eschevararria, J. Founts, and others (Kroll), S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A. Mohammed (A&M), D. Chiu (FTX) to discuss progress on customer claims portal |
| Kumanan Ramanathan | 5/18/2023 | 0.3 | Call to review claims demo with S. Coverick, D. Lewandowski, K. Ramanathan, M. Flynn, A. Mohammed (A&M), B. Glueckstein, A. Kranzley, B. Zonenshayn, S. Saferstein, B. Baker (S&C), K. Finn,(PWP), N. Molina, D. Chiu, R. Perubhatla (FTX) |
| Louis Konig | 5/18/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 5/18/2023 | 1.1 | Review of non-customer claims for DOTCOM silo |
| Luke Francis | 5/18/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: creditor matrix reconciliation and matching to Kroll |
| Luke Francis | 5/18/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, C. Myers, L. Francis and T. DiNatale (A&M) re: bar date updates |
| Luke Francis | 5/18/2023 | 0.3 | Discussion with D. Lewandowski and L. Francis (A&M) re: creditor matrix reconciliation |
| Luke Francis | 5/18/2023 | 1.5 | Summarize details from new claims register in claims tracking model |
| Luke Francis | 5/18/2023 | 0.2 | Conference with Kroll team, R Esposito, S Kotarba, D Lewandowski and L Francis (A&M) re: non-customer bar date notice and supplemental creditor transfer data |
| Luke Francis | 5/18/2023 | 1.3 | Provide claim documents for review of employee severance for WRS silo |
| Mark van den Belt | 5/18/2023 | 1.1 | Prepare updated presentation on FTX EU customer complaints in relation to fact findings on the matter |
| Matthew Flynn | 5/18/2023 | 0.3 | Call to review claims demo with S. Coverick, D. Lewandowski, K. Ramanathan, M. Flynn, A. Mohammed (A&M), B. Glueckstein, A. Kranzley, B. Zonenshayn, S. Saferstein, B. Baker (S&C), K. Finn,(PWP), N. Molina, D. Chiu, R. Perubhatla (FTX) |
| Matthew Flynn | 5/18/2023 | 0.4 | Call with B. Steele, D. Malo (Kroll), S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A. Mohammed (A&M), D. Chiu (FTX) to discuss progress on customer claims portal |
| Matthew Flynn | 5/18/2023 | 0.7 | Analyze institutional customer count detail provided by data team |
| Nicole Simoneaux | 5/18/2023 | 1.3 | Analyze payrolls for employee noticing information for non-customer bar date |
| Nicole Simoneaux | 5/18/2023 | 0.4 | Record employee survey data for noticing requirements |
| Peter Kwan | 5/18/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Peter Kwan | 5/18/2023 | 0.6 | Review Final Customer Balances Data Extraction (FTX AU user's balance components) |
| Qi Zhang | 5/18/2023 | 0.7 | Call with H. Chambers, K. Ramanathan, S. Coverick, Q. Zhang (A&M) and J. Ray, R. Perubhatla (FTX) to discuss AML/KYC compliance framework for claims disbursement |
| Rob Esposito | 5/18/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: creditor matrix reconciliation and matching to Kroll |
| Rob Esposito | 5/18/2023 | 0.4 | Call with V Manners, E Eschevaria, S Perry,  J Hughes, B Steele, and other Kroll team members (Kroll), S Kotarba, S Coverick, K Ramanathan, R Esposito, M Flynn, D Lewandowski, A Mohammed (A&M), D Chiu (FTX) to discuss progress on customer claims portal |
| Rob Esposito | 5/18/2023 | 0.2 | Conference with Kroll team, R Esposito, S Kotarba, D Lewandowski and L Francis (A&M) re: non-customer bar date notice and supplemental creditor transfer data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 5/18/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, C. Myers, L. Francis and T. DiNatale (A&M) re: bar date updates |
| Rob Esposito | 5/18/2023 | 0.3 | Review of the revised publication notice for the bar date |
| Rob Esposito | 5/18/2023 | 0.9 | Review and analysis of Kroll team proposed non-customer bar date noticing |
| Rob Esposito | 5/18/2023 | 0.9 | Review and analysis of the equity holder parties for bar date noticing |
| Rob Esposito | 5/18/2023 | 0.3 | Prepare agenda for claims portal call with FTX, A&M and Kroll teams |
| Rob Esposito | 5/18/2023 | 0.3 | Prepare summary of workstream related tasks for creditor noticing |
| Rob Esposito | 5/18/2023 | 0.2 | Communicate updates to the proof of interest and proof of claim |
| Rob Esposito | 5/18/2023 | 0.6 | Review and analysis of the claim/coin transfer memo provided by the Kroll team |
| Rob Esposito | 5/18/2023 | 0.7 | Work on equity holder noticing summary |
| Rob Esposito | 5/18/2023 | 0.4 | Review and modification to the creditor matrix transfer memo |
| Rob Esposito | 5/18/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: claims noticing and customer portal |
| Rob Esposito | 5/18/2023 | 0.4 | Prepare and review updated versions of the proof of interest and non-customer proof of claim |
| Rob Esposito | 5/18/2023 | 0.7 | Review of the revised non-customer bar date order |
| Rob Esposito | 5/18/2023 | 0.5 | Work on surety bond related inquiries for customer claims |
| Steve Coverick | 5/18/2023 | 0.7 | Call with H. Chambers, K. Ramanathan, S. Coverick, Q. Zhang (A&M) and J. Ray, R. Perubhatla (FTX) to discuss AML/KYC compliance framework for claims disbursement |
| Steve Coverick | 5/18/2023 | 0.3 | Call to review claims demo with S. Coverick, D. Lewandowski, K. Ramanathan, M. Flynn, A. Mohammed (A&M), B. Glueckstein, A. Kranzley, B. Zonenshayn, S. Saferstein, B. Baker (S&C), K. Finn,(PWP), N. Molina, D. Chiu, R. Perubhatla (FTX) |
| Steve Coverick | 5/18/2023 | 0.4 | Call with V. Manners, E. Eschevararria, J. Founts, J. Berman, D. LaRoe, and others (Kroll), S. Kotarba,S. Coverick, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A.Mohammed (A&M), D. Chiu (FTX) to discuss progress on customer claims portal |
| Steve Coverick | 5/18/2023 | 0.9 | Review and provide comments on claims portal demo screenshots |
| Steve Kotarba | 5/18/2023 | 0.8 | Prepare workflow notes re revisions to customer bar date portal data transfer and reporting functionality |
| Steve Kotarba | 5/18/2023 | 0.7 | Analyze, review and provide input re revisions to proof of interest form |

---

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2023 through May 31, 2023_**

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/18/2023 | 0.4 | Call with V. Manners, E. Eschevararria, J. Founts, J. Berman, D. LaRoe, J. Karotkin, S. Perry, V. Pratap, J. Hughes, B. Steele, D. Malo (Kroll), S. Kotarba, S. Coverick, K. Ramanathan, R. Esposito, M. Flynn, D. Lewandowski, A. Mohammed (A&M), D. Chiu (FTX |
| Steve Kotarba | 5/18/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, C. Myers, L. Francis and T. DiNatale (A&M) re: bar date updates |
| Steve Kotarba | 5/18/2023 | 0.3 | Review claims agent update re coin / claim transfers to incorporate into reconciliation, reporting and customer bar date process |
| Taylor Hubbard | 5/18/2023 | 0.2 | Prepare updates to unique vendor address data for transfer to the claims agent |
| Trevor DiNatale | 5/18/2023 | 1.8 | Review shareholder agreement detail to identify proper noticing for creditors |
| Trevor DiNatale | 5/18/2023 | 0.9 | Update analysis of equity holder noticing detail |
| Trevor DiNatale | 5/18/2023 | 1.2 | Prepare updated equity holder exhibit for custom POI noticing |
| Trevor DiNatale | 5/18/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, C. Myers, L. Francis and T. DiNatale (A&M) re: bar date updates |
| Anan Sivapalu | 5/19/2023 | 0.2 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/19/2023 | 0.8 | Call with A. Kranzley, B. Zonenshayn (S&C), V. Manners, B. Steele, E. Eschevararria (Kroll), D. Chiu, R. Perubhatla, J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, A. Mohammed (A&M) and UCC advisors demoing the customer portal |
| Azmat Mohammed | 5/19/2023 | 0.2 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Azmat Mohammed | 5/19/2023 | 0.3 | Call with V. Manners,  E. Eschevararri, J. Karotkin, V. Pratap, J. Hughes, B. Steele, D. Malo (Kroll), S. Kotarba, K. Ramanathan, R. Esposito, D. Lewandowski, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Claire Myers | 5/19/2023 | 2.4 | Analyze all addresses related to a creditor with a missing address in claim agents database for noticing |
| Claire Myers | 5/19/2023 | 0.4 | Discussion with D. Lewandowski and C. Myers (A&M) re: service list for bar date notice diligence from Kroll |
| Claire Myers | 5/19/2023 | 2.1 | Compare claim agents creditor matrix and list of standard noticing creditors to internal matrix to confirm all parties are noticed for the bar date |
| Claire Myers | 5/19/2023 | 2.6 | Compare claim agents creditor matrix and list of customer noticing creditors to internal matrix to confirm all parties are noticed for the bar date |
| Claire Myers | 5/19/2023 | 0.3 | Discussion with S. Kotarba and C. Myers re: missing creditor addresses and next steps |
| Daniel Sagen | 5/19/2023 | 0.8 | Analyze May 12 Coin Report for purposes of summarizing located assets for claims analysis |
| Daniel Sagen | 5/19/2023 | 0.9 | Call with G. Walia and D. Sagen (A&M) to discuss token level claims analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 5/19/2023 | 0.6 | Create template to analyze current population of located tokens by silo against exchange claims |
| David Johnston | 5/19/2023 | 0.6 | Review customer balance calculations and related waterfall to prepare for FTX EU Ltd. call |
| Douglas Lewandowski | 5/19/2023 | 0.4 | Discussion with D. Lewandowski and C. Myers (A&M) re: service list for bar date notice diligence from Kroll |
| Douglas Lewandowski | 5/19/2023 | 0.8 | Discussion with S. Kotarba, R. Esposito, and D. Lewandowski (A&M) re: claim pricing for ePOCs and customer claims |
| Douglas Lewandowski | 5/19/2023 | 1.7 | Work on identifying coin combinations for the custom proof of claim form |
| Ed Mosley | 5/19/2023 | 1.1 | Review of customer portal demonstration materials for the UCC> |
| Ed Mosley | 5/19/2023 | 0.9 | Review of calculation of administrative costs for latest estimates for projected claims |
| Gaurav Walia | 5/19/2023 | 0.2 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Gaurav Walia | 5/19/2023 | 0.9 | Call with G. Walia and D. Sagen (A&M) to discuss token level claims analysis |
| Henry Chambers | 5/19/2023 | 0.2 | Correspondence regarding customer schedules that include dust tokens |
| James Lam | 5/19/2023 | 0.6 | Review and share the additional data provided by the FTX Japan team |
| James Lam | 5/19/2023 | 0.5 | Correspondences with the FTX Japan team regarding the Liquid customer balance data |
| Jonathan Zatz | 5/19/2023 | 0.2 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Kumanan Ramanathan | 5/19/2023 | 0.3 | Call with V. Manners,  E. Eschevararri, J. Karotkin, V. Pratap, J. Hughes, B. Steele, D. Malo (Kroll), S. Kotarba, K. Ramanathan, R. Esposito, D. Lewandowski, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Kumanan Ramanathan | 5/19/2023 | 0.7 | Provide comments and mark-up to preference claim analysis presentation |
| Kumanan Ramanathan | 5/19/2023 | 0.8 | Call with A. Kranzley, B. Zonenshayn (S&C), V. Manners, B. Steele, E. Eschevararria (Kroll), D. Chiu, R. Perubhatla, J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, A. Mohammed (A&M) and UCC advisors demoing the customer portal |
| Kumanan Ramanathan | 5/19/2023 | 0.4 | Review of onboarding materials for customers |
| Louis Konig | 5/19/2023 | 0.2 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Louis Konig | 5/19/2023 | 2.3 | Script database and analysis related to targeted account balance claims analysis |
| Louis Konig | 5/19/2023 | 1.8 | Quality control and review of script output related to targeted account balance claims analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/19/2023 | 1.9 | Create customer preference PowerPoint presentation for S&C |
| Matthew Flynn | 5/19/2023 | 1.6 | Perform new preference, withdrawals and net withdrawals customer analysis |
| Matthew Flynn | 5/19/2023 | 1.1 | Review updated new preference value calculation data by customer |
| Nicole Simoneaux | 5/19/2023 | 0.9 | Address employee contact information outstanding items for noticing requirements |
| Peter Kwan | 5/19/2023 | 0.8 | Analyze login and activity records related to customer account being investigated by foreign FTX entity |
| Peter Kwan | 5/19/2023 | 0.2 | Call with A. Sivapalu, G. Walia, L. Konig, P. Kwan, A. Mohammed, J. Zatz (A&M) and, P. Lee, N. Aragam, N. Molina (FTX) regarding customer balance progress |
| Rob Esposito | 5/19/2023 | 0.8 | Discussion with S. Kotarba, R. Esposito, and D. Lewandowski (A&M) re: claim pricing for ePOCs and customer claims |
| Rob Esposito | 5/19/2023 | 0.8 | Prepare summary and template for customer claims portal related processing estimates |
| Rob Esposito | 5/19/2023 | 0.6 | Review and analysis of the weekly claims report summaries |
| Rob Esposito | 5/19/2023 | 0.4 | Discussion with S. Kotarba, R. Esposito (A&M) and M. Cilia (RLKS) re service non-customer bar date |
| Rob Esposito | 5/19/2023 | 0.7 | Prepare summary and template for paper claims related processing estimates |
| Rob Esposito | 5/19/2023 | 0.3 | Call with V. Manners,  E. Echevarria, J. Karotkin, V. Pratap, J. Hughes, B. Steele, D. Malo (Kroll), S. Kotarba, K. Ramanathan, R. Esposito, D. Lewandowski, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Rob Esposito | 5/19/2023 | 0.5 | Conference with J Ray (FTX), S Coverick and R Esposito (A&M) to discuss the claims processing related charges and estimates |
| Rob Esposito | 5/19/2023 | 0.7 | Review and analysis of the creditor matrix and noticing information provided by the Kroll team |
| Rob Esposito | 5/19/2023 | 1.2 | Prepare executive summary and questions for claims processing estimates |
| Steve Coverick | 5/19/2023 | 0.6 | Review and provide comments on claims portal cost template |
| Steve Coverick | 5/19/2023 | 0.5 | Conference with J Ray (FTX), S Coverick and R Esposito (A&M) to discuss the claims processing related charges and estimates |
| Steve Coverick | 5/19/2023 | 0.8 | Call with A. Kranzley, B. Zonenshayn (S&C), V. Manners, B. Steele, E. Eschevararria (Kroll), D. Chiu, R. Perubhatla, J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, A. Mohammed (A&M) and UCC advisors demoing the customer portal |
| Steve Kotarba | 5/19/2023 | 0.4 | Discussion with D. Lewandowski and C. Myers (A&M) re: service list for bar date notice diligence from Kroll |
| Steve Kotarba | 5/19/2023 | 0.8 | Discussion with S. Kotarba, R. Esposito, and D. Lewandowski (A&M) re: claim pricing for ePOCs and customer claims |
| Steve Kotarba | 5/19/2023 | 0.4 | Discussion with R. Esposito and M. Cilia re service non-customer bar date |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/19/2023 | 0.3 | Call with V. Manners,  E. Eschevararri, J. Karotkin, V. Pratap, J. Hughes, B. Steele, D. Malo (Kroll), S. Kotarba, K. Ramanathan, R. Esposito, D. Lewandowski, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Steve Kotarba | 5/19/2023 | 0.9 | Provide comments to J. Ray update re claim reconciliation cost projections |
| Steve Kotarba | 5/19/2023 | 0.3 | Discussion with S. Kotarba and C. Myers re: missing creditor addresses and next steps |
| Steve Kotarba | 5/19/2023 | 1.2 | Analysis to comment on functionality requirements re claims portal |
| Steve Kotarba | 5/19/2023 | 1.1 | QC creditor summary files in advance of non-customer bar date mailing |
| Trevor DiNatale | 5/19/2023 | 1.2 | Review updated employee noticing detail |
| Claire Myers | 5/20/2023 | 1.9 | Analyze employee noticing information to update creditor matrix for bar date noticing |
| Claire Myers | 5/20/2023 | 2.3 | Analyze all addresses related to a individual's creditor with a missing address in claim agents database for noticing |
| Claire Myers | 5/20/2023 | 1.3 | Analyze contract counter party noticing information to update creditor matrix for bar date noticing |
| Luke Francis | 5/20/2023 | 0.6 | Correspondence with claims agent on updating bar date notice for additional non-customers |
| Rob Esposito | 5/20/2023 | 0.3 | Review and response to creditor matrix related questions |
| Claire Myers | 5/21/2023 | 0.9 | Analyze all addresses related to a individual's creditor with a missing address in claim agents database for noticing |
| Claire Myers | 5/21/2023 | 1.2 | Analyze fuzzy comparison between current creditor matrix and list individuals with missing addresses from claim's agent to confirm all possible addresses were captured for noticing |
| Claire Myers | 5/21/2023 | 1.8 | Analyze fuzzy comparison between current creditor matrix and list entities with missing addresses from claim's agent to confirm all possible addresses were captured for noticing |
| Claire Myers | 5/21/2023 | 0.2 | Discussion with S. Kotarba and C. Myers re: missing creditor addresses for individuals and entities |
| Claire Myers | 5/21/2023 | 1.2 | Deduplicate list of all possible addresses for individuals for noticing purposes |
| Claire Myers | 5/21/2023 | 1.9 | Deduplicate list of all possible addresses for entities for noticing purposes |
| Claire Myers | 5/21/2023 | 0.8 | Prepare list of all possible addresses for individuals for noticing purposes |
| Claire Myers | 5/21/2023 | 1.4 | Prepare list of all possible addresses for entities for noticing purposes |
| Douglas Lewandowski | 5/21/2023 | 0.5 | Work on token mapping to custom proof of claim form |
| Luke Francis | 5/21/2023 | 1.2 | Analysis of creditors sent to claims agent to include within creditor matrix |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 5/21/2023 | 0.7 | Additional bucketing of creditors to allow ease of transfer to claims agent |
| Steve Kotarba | 5/21/2023 | 0.2 | Discussion with S. Kotarba and C. Myers re: missing creditor addresses for individuals and entities |
| Azmat Mohammed | 5/22/2023 | 1.6 | Discuss claims portal backend and technology requirements for demo with developers |
| Azmat Mohammed | 5/22/2023 | 2.2 | Reach out to legacy FTX Customer Service employees and organize them to develop new Customer Support standard operating procedures |
| Azmat Mohammed | 5/22/2023 | 0.1 | Call with V. Manners,  E. Eschevararri, J. Berman,  J. Karotkin, V. Pratap, J. Hughes, S. Perry, D. Malo (Kroll), S. Kotarba, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Bas Fonteijne | 5/22/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) On customer balances of FTX EU, FTX Turkey and review of strategic options analysis of FTX Europe and rest of world entities |
| Caoimhe Corr | 5/22/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) On customer balances of FTX EU, FTX Turkey and review of strategic options analysis of FTX Europe and rest of world entities |
| Claire Myers | 5/22/2023 | 1.2 | Update SOFA 9 creditors with addresses found online for bar date noticing |
| Claire Myers | 5/22/2023 | 1.6 | Analyze employee rank/title and debtor into internal missing address tracker |
| Claire Myers | 5/22/2023 | 0.3 | Discussion with S. Kotarba, C. Myers, L. Francis, and T. Hubbard (A&M) re: next steps to find missing addresses |
| Claire Myers | 5/22/2023 | 0.2 | Discussion with R. Esposito, S. Kotarba, C. Myers, and L. Francis (A&M) re: missing addresses in the creditor matrix |
| Claire Myers | 5/22/2023 | 2.4 | Analyze and search for missing addresses in document analysis software for creditor names with no address |
| Claire Myers | 5/22/2023 | 2.5 | Analyze and search for missing addresses in document analysis software for creditor names with no address discovered during document analysis |
| Claire Myers | 5/22/2023 | 2.4 | Analyze and find missing addresses for top customers, vendors and investments for bar date noticing |
| Claire Myers | 5/22/2023 | 1.8 | Research missing addresses for creditors mentioned in SOFAs and schedules for bar date noticing |
| Daniel Sagen | 5/22/2023 | 1.4 | Prepare initial summary comparing located tokens vs token level claims with follow up comments to review with A&M |
| Daniel Sagen | 5/22/2023 | 0.7 | Update analysis of May 12 Coin Report for purposes of summarizing located assets for claims analysis |
| Daniel Sagen | 5/22/2023 | 1.3 | Analyze exchange balance model for purposes of aggregating claims to compare against located tokens |
| David Johnston | 5/22/2023 | 0.2 | Conference with D Johnston and R Esposito (A&M) re: FTX EU schedules and claims |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 5/22/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU, FTX Turkey and review of strategic options analysis of FTX Europe and rest of world entities |
| David Johnston | 5/22/2023 | 0.3 | Review latest customer balance confirmation file for FTX EU Ltd and make updates to Cysec presentation |
| Douglas Lewandowski | 5/22/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: open issues and claims reconciliation |
| Douglas Lewandowski | 5/22/2023 | 0.1 | Call with J. Berman,  J. Karotkin, V. Pratap, J. Hughes, S. Perry, D. Malo (Kroll), S. Kotarba, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Douglas Lewandowski | 5/22/2023 | 0.9 | Review FTX Japan customers for correspondence letter |
| Douglas Lewandowski | 5/22/2023 | 0.7 | Review correspondence to FTX Japan customers |
| Ed Mosley | 5/22/2023 | 0.4 | Call with G. Walia, M. Flynn, S. Coverick, L. Ryan, K. Ramanathan (A&M) and A. Dietderich (S&C) to discuss preference claims |
| Gaurav Walia | 5/22/2023 | 0.6 | Call with M. Flynn, G. Walia (A&M) to discuss updated preference date to be requested from data team |
| Gaurav Walia | 5/22/2023 | 0.3 | Call with G. Walia, L. Ryan (A&M) to discuss customer preference claims strategy |
| Gaurav Walia | 5/22/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss preference claim template |
| Gaurav Walia | 5/22/2023 | 0.4 | Call with G. Walia, M. Flynn, E. Mosley, S. Coverick, L. Ryan, K. Ramanathan (A&M) and A. Dietderich (S&C) to discuss preference claims |
| Gioele Balmelli | 5/22/2023 | 1.1 | Prepare communication on FTX Europe AG employee claims overview |
| James Lam | 5/22/2023 | 0.4 | Review additional information provided in relation to Liquid Japan and Liquid Global customer balances |
| James Lam | 5/22/2023 | 0.4 | Correspondences with C. Bertrand (FTX Japan) regarding Liquid Japan and Liquid Global customer balances |
| Jon Chan | 5/22/2023 | 0.2 | Call with M. Flynn, J. Chan (A&M) to discuss customer preference detail request |
| Jon Chan | 5/22/2023 | 3.1 | Write code regarding ninety day customer preference period analysis |
| Kora Dusendschon | 5/22/2023 | 0.1 | Teleconference with K. Dusendschon and H. Chambers (A&M) to discuss customer portal efforts and matching of KYC information to confirm customer identities |
| Kora Dusendschon | 5/22/2023 | 0.2 | Respond to emails regarding customer portal and requested KYC customer information to conduct checks |
| Kumanan Ramanathan | 5/22/2023 | 0.4 | Call with G. Walia, M. Flynn, E. Mosley, S. Coverick, L. Ryan, K. Ramanathan (A&M) and A. Dietderich (S&C) to discuss preference claims |
| Louis Konig | 5/22/2023 | 1.7 | Quality control/review of output related to gross withdrawal preference analysis calculation for the largest preference claim customers |

```
┌─────────────────────────────────────────┐
│                                           │
│      FTX Trading Ltd., et al.,            │
│   Time Detail by Activity by Professional │
│     May 1, 2023 through May 31, 2023      │
│                                           │
└─────────────────────────────────────────┘
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 5/22/2023 | 1.9 | Script database related to net withdrawal preference analysis calculation for the largest preference claim customers |
| Louis Konig | 5/22/2023 | 2.1 | Script database related to gross withdrawal preference analysis calculation for the largest preference claim customers |
| Louis Konig | 5/22/2023 | 2.3 | Script database related to subsequent advance preference analysis calculation for the largest preference claim customers |
| Louis Konig | 5/22/2023 | 1.9 | Quality control/review of output related to subsequent advance preference analysis calculation for the largest preference claim customers |
| Luke Francis | 5/22/2023 | 1.2 | Analysis of vendor invoices and open AP to review potential claim volume |
| Luke Francis | 5/22/2023 | 1.4 | Review of undeliverable addresses per claims agent document of addresses with potential issues |
| Luke Francis | 5/22/2023 | 1.1 | Review of Japan creditors and notice parties for communication on claim detail updates |
| Luke Francis | 5/22/2023 | 1.5 | Update creditor matrix for mailed invoices received post petition |
| Luke Francis | 5/22/2023 | 1.3 | Review of redaction protocol for new vendors based on potential customer affiliation |
| Luke Francis | 5/22/2023 | 1.6 | Review within database for additional address detail for creditors notice provisions |
| Luke Francis | 5/22/2023 | 0.3 | Discussion with S. Kotarba, C. Myers, L. Francis, and T. Hubbard (A&M) re: next steps to find missing addresses |
| Luke Francis | 5/22/2023 | 0.2 | Discussion with R. Esposito, S. Kotarba, C. Myers, and L. Francis (A&M) re: missing addresses in the creditor matrix |
| Mark van den Belt | 5/22/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Daily workstream update on customer balances of FTX EU, FTX Turkey and review of strategic options analysis of FTX Europe and rest of world entities |
| Mark van den Belt | 5/22/2023 | 0.1 | Coordinate update on FTX Europe customer balances confirmation |
| Matthew Flynn | 5/22/2023 | 0.4 | Call with G. Walia, M. Flynn, E. Mosley, S. Coverick, L. Ryan, K. Ramanathan (A&M) and A. Dietderich (S&C) to discuss preference claims |
| Matthew Flynn | 5/22/2023 | 0.6 | Call with M. Flynn, G. Walia (A&M) to discuss updated preference date to be requested from data team |
| Matthew Flynn | 5/22/2023 | 0.2 | Call with M. Flynn, J. Chan (A&M) to discuss customer preference detail request |
| Matthew Flynn | 5/22/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss preference claim template |
| Matthew Flynn | 5/22/2023 | 0.6 | Review top 5 preference customers calculations for .US and .COM for S&C |
| Nicole Simoneaux | 5/22/2023 | 1.8 | Resolve inquiries regarding contact information provided for the non-customer bar date noticing |
| Peter Kwan | 5/22/2023 | 1.4 | Query and extract all historical customer activity files related to foreign FTX entity |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 5/22/2023 | 0.4 | Analyze population of exchange customers residing in a European country related to foreign FTX entity in response to data request |
| Rob Esposito | 5/22/2023 | 0.1 | Call with J. Berman, J. Karotkin, V. Pratap, J. Hughes, S. Perry, D. Malo (Kroll), S. Kotarba, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Rob Esposito | 5/22/2023 | 0.2 | Discussion with R. Esposito, S. Kotarba, C. Myers, and L. Francis (A&M) re: missing addresses in the creditor matrix |
| Rob Esposito | 5/22/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: open issues and claims reconciliation |
| Rob Esposito | 5/22/2023 | 1.6 | Prepare transfer related guidelines within the claims portal considerations deck |
| Rob Esposito | 5/22/2023 | 0.2 | Conference with D Johnston and R Esposito (A&M) re: FTX EU schedules and claims |
| Rob Esposito | 5/22/2023 | 0.4 | Work on and review customer data related to surety bond requests |
| Rob Esposito | 5/22/2023 | 0.6 | Review of top 200 customer data for parties-in-interest updates |
| Rob Esposito | 5/22/2023 | 0.6 | Review of the equity holder data for proof of interest service |
| Rob Esposito | 5/22/2023 | 0.3 | Review of the missing individual notice address analysis |
| Rob Esposito | 5/22/2023 | 0.4 | Review and modification to the claims issues deck based on comments from the S&C team |
| Sharon Schlam Batista | 5/22/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) On customer balances of FTX EU, FTX Turkey and review of strategic options analysis of FTX Europe and rest of world entities |
| Sharon Schlam Batista | 5/22/2023 | 0.6 | Update tracker of customer balances with the latest file for FTX EU Ltd |
| Steve Coverick | 5/22/2023 | 0.4 | Call with G. Walia, M. Flynn, E. Mosley, S. Coverick, L. Ryan, K. Ramanathan (A&M) and A. Dietderich (S&C) to discuss preference claims |
| Steve Kotarba | 5/22/2023 | 0.1 | Call with J. Berman, J. Karotkin, V. Pratap, J. Hughes, S. Perry, D. Malo (Kroll), S. Kotarba, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Steve Kotarba | 5/22/2023 | 0.2 | Discussion with R. Esposito, S. Kotarba, C. Myers, and L. Francis re: missing addresses in the creditor matrix |
| Steve Kotarba | 5/22/2023 | 0.1 | Call with V. Manners, E. Eschevararri, J. Berman, J. Karotkin, V. Pratap, J. Hughes, S. Perry, D. Malo (Kroll), S. Kotarba, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Steve Kotarba | 5/22/2023 | 0.2 | Discussion with S. Kotarba, C. Myers, L. Francis, and T. Hubbard re: next steps to find missing addresses |
| Taylor Hubbard | 5/22/2023 | 2.7 | Conduct a search within eBrevia to locate missing vendor addresses of individuals (Vendor names starting with C - D) |
| Taylor Hubbard | 5/22/2023 | 0.3 | Discussion with S. Kotarba, C. Myers, L. Francis, and T. Hubbard (A&M) re: next steps to find missing addresses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 5/22/2023 | 2.6 | Perform a vendor address search within eBrevia in order to locate missing addresses of individuals (Vendor names starting with A - B) |
| Trevor DiNatale | 5/22/2023 | 0.3 | Review noticing inquiry related to POI noticing from Kroll |
| Vamsi Nadimpalli | 5/22/2023 | 0.1 | Call with J. Berman,  J. Karotkin, V. Pratap, J. Hughes, S. Perry, D. Malo (Kroll), S. Kotarba, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Vamsi Nadimpalli | 5/22/2023 | 3.2 | Perform back-end diligence regarding customer claims portal viability |
| Azmat Mohammed | 5/23/2023 | 0.5 | Call with K. Ramanathan, M. Flynn, V. Nadimpalli, A.Mohammed (A&M), S, Naganime, R. Navarro, C. Leuterio, D. Chiu, R. Perubhatla (FTX) to discuss Claims portal customer service function |
| Azmat Mohammed | 5/23/2023 | 0.2 | Call with B. Steele, J. Berman, S. Perry, V. Pratap, D. Malo, J. Karotkin, V. Pratap, E. Eschevararri, J. Hughes (Kroll), M. Flynn, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Azmat Mohammed | 5/23/2023 | 1.1 | Review Customer Support FAQs and Zendesk solution for customer service |
| Azmat Mohammed | 5/23/2023 | 0.7 | Call with M. Flynn, V. Nadimpalli, K. Dusendschon, A. Mohammed, M. Haigis (A&M), D. Chiu, N. Molina, E. Gilinsky, R. Perubhatla (FTX) to discuss historical KYC data |
| Azmat Mohammed | 5/23/2023 | 0.6 | Organize and schedule meeting with Customer Support/Service team |
| Azmat Mohammed | 5/23/2023 | 0.2 | Discussion with D. Lewandowski, L. Konig, A. Mohammed, V. Nadimpalli, and K. Ramanathan (A&M) re: whitelisted and dust token scheduling |
| Bas Fonteijne | 5/23/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) On FTX EU customer balances and FTX EU intercompany positions |
| Caoimhe Corr | 5/23/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) On FTX EU customer balances and FTX EU intercompany positions |
| Claire Myers | 5/23/2023 | 1.4 | Compile list of addresses from the matrix for entities found in missing address review to send to claims agent |
| Claire Myers | 5/23/2023 | 0.4 | conference call with S. Kotarba, L. Francis, T. Hubbard, C. Myers and J. Ganey (A&M) re: missing address review |
| Claire Myers | 5/23/2023 | 2.3 | Compile list of addresses from the matrix for individuals found in missing address review to send to claims agent |
| Claire Myers | 5/23/2023 | 1.9 | Analyze employee email addresses to determine sufficient addresses for the non customer bar date notice |
| Claire Myers | 5/23/2023 | 1.8 | Compile list of addresses from searched documents for individuals found in missing address review to send to claims agent |
| Claire Myers | 5/23/2023 | 0.2 | Call with claims agent (Kroll), D. Lewandowski, L. Francis and C. Myers (A&M) re: bar date noticing |
| Claire Myers | 5/23/2023 | 2.8 | Search documents for address information relating to creditors with missing addresses |
| Claire Myers | 5/23/2023 | 2.2 | Compile list of addresses for parties receiving POI claim form |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 5/23/2023 | 2.1 | Compile list of addresses from searched documents for entities found in missing address review to send to claims agent |
| Claire Myers | 5/23/2023 | 0.3 | Conference call with C. Myers and T. DiNatale (A&M) re: POI noticing updates |
| Daniel Sagen | 5/23/2023 | 0.7 | Call with G. Walia and D. Sagen (A&M) to discuss analysis of located tokens vs exchange claims |
| David Johnston | 5/23/2023 | 2.4 | Review and update presentation related to FTX Europe customer balances, intercompany and customer funds return process |
| David Johnston | 5/23/2023 | 1.0 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M), M. Lambrianou, P. Gruhn, R. Matzke, P. Ziourti, M. Athinodorou (FTX), and O. de Vito (S&C) to discuss FTX Europe user claims |
| David Johnston | 5/23/2023 | 0.8 | Call with M. Van den Belt, D. Johnston, S. Schlam, (A&M) and R. Matzke (FTX) to discuss FTX Europe customer balance reconciliation |
| David Johnston | 5/23/2023 | 2.9 | Re-calculate customer gains and losses based on historical trading activity as part of calculating claims on segregated cash at FTX EU Ltd |
| David Johnston | 5/23/2023 | 3.1 | Analyze historical customer deposits and withdrawals for FTX Europe in order to calculate claims on segregated client fiat |
| David Johnston | 5/23/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) On FTX EU customer balances and FTX EU intercompany positions |
| Douglas Lewandowski | 5/23/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito (A&M),  Kroll and N. Metha (S&C) re: Japan correction letter |
| Douglas Lewandowski | 5/23/2023 | 0.2 | Call with B. Steele, J. Berman, S. Perry, V. Pratap, D. Malo, J. Karotkin, V. Pratap, E. Eschevararri, J. Hughes (Kroll), M. Flynn, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Douglas Lewandowski | 5/23/2023 | 0.2 | Discussion with S. Kotarba, D. Lewandowski (A&M), and Kroll re: FTX Japan revision letter to customers |
| Douglas Lewandowski | 5/23/2023 | 0.5 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer POC and coin ticker/name lookups |
| Douglas Lewandowski | 5/23/2023 | 0.2 | Discussion with D. Lewandowski, L. Konig, A. Mohammed, V. Nadimpalli, and K. Ramanathan (A&M) re: whitelisted and dust token scheduling |
| Douglas Lewandowski | 5/23/2023 | 0.2 | Call with claims agent (Kroll), D. Lewandowski, L. Francis and C. Myers (A&M) re: bar date noticing |
| Douglas Lewandowski | 5/23/2023 | 0.2 | Teleconference with D Lewandowski and R Esposito (A&M) to discuss the customer counsel requests |
| Douglas Lewandowski | 5/23/2023 | 2.7 | Review customer inquiries related to schedules and provide responses to Kroll |
| Douglas Lewandowski | 5/23/2023 | 0.4 | Teleconference with D Lewandowski and R Esposito (A&M) to discuss the Japan letters to customers |
| Douglas Lewandowski | 5/23/2023 | 0.9 | Work on FTX Japan customer response letter |
| Gaurav Walia | 5/23/2023 | 0.7 | Call with G. Walia and D. Sagen (A&M) to discuss analysis of located tokens vs exchange claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 5/23/2023 | 0.1 | Teleconference with K. Dusendschon and H. Chambers (A&M) to discuss customer portal efforts and matching of KYC information to confirm customer identities |
| Henry Chambers | 5/23/2023 | 0.7 | Correspondence regarding FTX Japan claims schedule issues including none whitelisted tokens |
| James Lam | 5/23/2023 | 0.2 | Correspondences with C. Bertrand (FTX Japan) regarding additional data request for Liquid Global customer balances |
| James Lam | 5/23/2023 | 1.4 | Prepare agenda and discussion items in relation to Liquid Japan and Liquid Global customer balances |
| Jared Gany | 5/23/2023 | 0.4 | conference call with S. Kotarba, L. Francis, T. Hubbard, C. Myers and J. Gany (A&M) re: missing address review |
| Kora Dusendschon | 5/23/2023 | 0.7 | Call with M. Flynn, V. Nadimpalli, K. Dusendschon, A. Mohammed, M. Haigis (A&M), D. Chiu, N. Molina, E. Gilinsky, R. Perubhatla (FTX) to discuss historical KYC data |
| Kumanan Ramanathan | 5/23/2023 | 0.5 | Call with K. Ramanathan, M. Flynn, V. Nadimpalli, A.Mohammed (A&M), S, Naganime, R. Navarro, C. Leuterio, D. Chiu, R. Perubhatla (FTX) to discuss Claims portal customer service function |
| Kumanan Ramanathan | 5/23/2023 | 0.7 | Review and provide feedback on preference claim tear sheets |
| Kumanan Ramanathan | 5/23/2023 | 0.3 | Analyze potential transaction history formats for customers |
| Kumanan Ramanathan | 5/23/2023 | 0.2 | Discussion with D. Lewandowski, L. Konig, A. Mohammed, V. Nadimpalli, and K. Ramanathan (A&M) re: whitelisted and dust token scheduling |
| Louis Konig | 5/23/2023 | 1.6 | Script database related to targeted trade search for specific customers and tokens |
| Louis Konig | 5/23/2023 | 1.6 | Quality control/review of output related to net withdrawal preference analysis calculation for the largest preference claim customers |
| Luke Francis | 5/23/2023 | 0.4 | conference call with S. Kotarba, L. Francis, T. Hubbard, C. Myers and J. Gany (A&M) re: missing address review |
| Luke Francis | 5/23/2023 | 1.1 | Coordinate with claims agent on undeliverable addresses |
| Luke Francis | 5/23/2023 | 0.9 | Update email addresses found for creditors within master service agreements between vendors |
| Luke Francis | 5/23/2023 | 1.1 | Review of creditors provided by claims agent to include within matrix from correspondence received |
| Luke Francis | 5/23/2023 | 1.3 | Coordinate with claims agent on Update creditor matrix for undeliverable addresses |
| Luke Francis | 5/23/2023 | 0.2 | Call with claims agent (Kroll), D. Lewandowski, L. Francis and C. Myers (A&M) re: bar date noticing |
| Mark van den Belt | 5/23/2023 | 0.8 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam, (A&M) and R. Matzke (FTX) to discuss FTX Europe customer balance reconciliation |
| Mark van den Belt | 5/23/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) on FTX EU customer balances and FTX EU intercompany positions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 5/23/2023 | 1.0 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M), M. Lambrianou, P. Gruhn, R. Matzke, P.Ziourti, M. Athinodorou (FTX), and O. de Vito (S&C) to discuss FTX Europe user claims |
| Matthew Flynn | 5/23/2023 | 0.4 | Create additional customer preference template sheet |
| Matthew Flynn | 5/23/2023 | 0.7 | Review Alameda ventures counterparty customer accounts against the preference transaction detail |
| Matthew Flynn | 5/23/2023 | 0.7 | Call with M. Flynn, V. Nadimpalli, K. Dusendschon, A. Mohammed, M. Haigis (A&M), D. Chiu, N. Molina, E. Gilinsky, R. Perubhatla (FTX) to discuss historical KYC data |
| Matthew Flynn | 5/23/2023 | 0.2 | Call with B. Steele, J. Berman, S. Perry, V. Pratap, D. Malo, J. Karotkin, V. Pratap, E. Eschevararri, J. Hughes (Kroll), M. Flynn, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Matthew Flynn | 5/23/2023 | 0.5 | Call with K. Ramanathan, M. Flynn, V. Nadimpalli, A.Mohammed (A&M), S, Naganime, R. Navarro, C. Leuterio, D. Chiu, R. Perubhatla (FTX) to discuss Claims portal customer service function |
| Matthew Flynn | 5/23/2023 | 0.9 | Update the preference analysis customer template based on comments received |
| Maya Haigis | 5/23/2023 | 0.7 | Call with M. Flynn, V. Nadimpalli, K. Dusendschon, A. Mohammed, M. Haigis (A&M), D. Chiu, N. Molina, E. Gilinsky, R. Perubhatla (FTX) to discuss historical KYC data |
| Maya Haigis | 5/23/2023 | 0.2 | Respond to ad-hoc requests for identifying information about customers of interest |
| Maya Haigis | 5/23/2023 | 0.7 | Create script to compile customer-level identifying KYC information |
| Nicole Simoneaux | 5/23/2023 | 2.1 | Add individuals to non-customer bar date noticing list based on payroll registers |
| Peter Kwan | 5/23/2023 | 1.0 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M), M. Lambrianou, P. Gruhn, R. Matzke, P.Ziourti, M.Athinodorou (FTX), and O. de Vito (S&C) to discuss FTX Europe user claims |
| Peter Kwan | 5/23/2023 | 1.6 | Continue to query and extract (with A&M UK team) all historical customer activity files related to foreign FTX entity |
| Peter Kwan | 5/23/2023 | 1.4 | Complete extracting detailed transactional data for all customers from a foreign FTX entity |
| Rob Esposito | 5/23/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito (A&M),  Kroll and N. Mehta (S&C) re: Japan correction letter |
| Rob Esposito | 5/23/2023 | 0.4 | Teleconference with D Lewandowski and R Esposito (A&M) to discuss the Japan letters to customers |
| Rob Esposito | 5/23/2023 | 0.1 | Review of the FTX Japan letter to be sent to customers |
| Rob Esposito | 5/23/2023 | 0.5 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer POC and coin ticker/name lookups |
| Rob Esposito | 5/23/2023 | 0.2 | Correspondences with A&M team re: FTX Japan notice |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 5/23/2023 | 0.2 | Teleconference with D Lewandowski and R Esposito (A&M) to discuss the customer counsel requests |
| Rob Esposito | 5/23/2023 | 0.2 | Compile and review customer data requests related to surety bond outreach |
| Sharon Schlam Batista | 5/23/2023 | 0.8 | Call with M. Van den Belt, D. Johnston, S. Schlam, (A&M) and R. Matzke (FTX) to discuss FTX Europe customer balance reconciliation |
| Sharon Schlam Batista | 5/23/2023 | 0.4 | Update customer balances presentation of FTX EU Ltd |
| Sharon Schlam Batista | 5/23/2023 | 1.0 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M), M. Lambrianou, P. Gruhn, R. Matzke, P. Ziourti, M. Athinodorou (FTX), and O. de Vito (S&C) to discuss FTX Europe user claims |
| Steve Kotarba | 5/23/2023 | 0.4 | Conference call with S. Kotarba, L. Francis, T. Hubbard, C. Myers and J. Gany (A&M) re: missing address review |
| Steve Kotarba | 5/23/2023 | 2.9 | Prepare matrix address updates re bar date mailing |
| Steve Kotarba | 5/23/2023 | 0.2 | Discussion with S. Kotarba, D. Lewandowski (A&M), and Kroll re: FTX Japan revision letter to customers |
| Taylor Hubbard | 5/23/2023 | 1.1 | Employ Relativity software to locate missing vendor addresses for entities with names starting with C - D |
| Taylor Hubbard | 5/23/2023 | 0.4 | Conference call with S. Kotarba, L. Francis, T. Hubbard, C. Myers and J. Ganey (A&M) re: missing address review |
| Taylor Hubbard | 5/23/2023 | 2.1 | Apply Relativity's advanced search functionality to pinpoint missing vendor addresses for individuals  (Names starting with I - J) |
| Taylor Hubbard | 5/23/2023 | 1.1 | Leverage Relativity to conduct a comprehensive search for missing vendor addresses of individuals (creditor names starting with K) |
| Taylor Hubbard | 5/23/2023 | 1.7 | Implement Relativity to perform a targeted search for missing vendor addresses of individuals with names starting with H |
| Taylor Hubbard | 5/23/2023 | 3.1 | Use Relativity to find missing addresses of Individual vendors (names starting with E - G) |
| Taylor Hubbard | 5/23/2023 | 1.9 | Utilize Relativity's advanced analytics to identify and retrieve missing vendor addresses for entities with names starting with A - B |
| Trevor DiNatale | 5/23/2023 | 0.7 | Review POI noticing inquiry from Kroll |
| Trevor DiNatale | 5/23/2023 | 0.3 | Conference call with C. Myers and T. DiNatale (A&M) re: POI noticing updates |
| Vamsi Nadimpalli | 5/23/2023 | 0.2 | Call with B. Steele, J. Berman, S. Perry, V. Pratap, D. Malo, J. Karotkin, V. Pratap, E. Eschevararri, J. Hughes (Kroll), M. Flynn, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Vamsi Nadimpalli | 5/23/2023 | 0.4 | Call with K. Ramanathan, M. Flynn, V. Nadimpalli, A.Mohammed (A&M), S, Naganime, R. Navarro, C. Leuterio, D. Chiu, R. Perubhatla (FTX) to discuss Claims portal customer service function |
| Vamsi Nadimpalli | 5/23/2023 | 0.7 | Call with M. Flynn, V. Nadimpalli, K. Dusendschon, A. Mohammed, M. Haigis (A&M), D. Chiu, N. Molina, E. Gilinsky, R. Perubhatla (FTX) to discuss historical KYC data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vamsi Nadimpalli | 5/23/2023 | 0.2 | Discuss with D. Lewandowski, L. Konig, A. Mohammed, V. Nadimpalli, and K. Ramanathan (A&M) re: whitelisted and dust token scheduling |
| Azmat Mohammed | 5/24/2023 | 1.8 | Create deck for describing the differences between KYC Manual Reviewers and FTX Customer Support representatives |
| Azmat Mohammed | 5/24/2023 | 0.1 | Call with B. Steele, E. Echevarria, J. Berman, S. Perry, V. Pratap, and others (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Azmat Mohammed | 5/24/2023 | 0.4 | Draft note to discuss potential clauses for offshore customer support team |
| Azmat Mohammed | 5/24/2023 | 1.9 | Analyze and review Customer Service requirements and technical needs with Customer Support team at FTX |
| Bas Fonteijne | 5/24/2023 | 0.1 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) On FTX Turkey, customer balances of FTX EU and review of strategic options analysis |
| Bas Fonteijne | 5/24/2023 | 0.3 | Prepare overview of FTX Eu customer balances max value per account |
| Bas Fonteijne | 5/24/2023 | 3.2 | Review relativity documents for information on EU Customer complaint FTX EU |
| Caoimhe Corr | 5/24/2023 | 3.2 | Review of relativity documents for information regarding FTX EU Customer check |
| Caoimhe Corr | 5/24/2023 | 0.1 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) On FTX Turkey, customer balances of FTX EU and review of strategic options analysis |
| Claire Myers | 5/24/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, C. Myers and L. Francis (A&M) re: missing and undeliverable addresses |
| Claire Myers | 5/24/2023 | 2.9 | Compare names of parties with undeliverable addresses with matrix parties with mailable addresses to find better addresses |
| Claire Myers | 5/24/2023 | 2.3 | Analyze list of new employee addresses for duplicate addresses in the matrix |
| Claire Myers | 5/24/2023 | 1.4 | Analyze new addresses for entities fond by claims agent to determine which parties need further addresses research for noticing purposes |
| Claire Myers | 5/24/2023 | 1.3 | Compare list of undeliverable addresses from claims agent to parties in the creditor matrix to create list of mailable addresses for noticing |
| Claire Myers | 5/24/2023 | 0.2 | Discussion with S. Kotarba, D. Lewandowski, and C. Myers (A&M) re: non-customer bar date noticing populations |
| Claire Myers | 5/24/2023 | 1.6 | Compile list of new employee addresses and transfer to the claims agent for bar date noticing |
| Claire Myers | 5/24/2023 | 0.4 | Discussion with claims agent (Kroll), D. Lewandowski, R. Esposito, S. Kotarba, C. Myers and L. Francis (A&M) re: noncustomer bar date and undeliverable addresses |
| Daniel Sagen | 5/24/2023 | 0.6 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) to review comparison of located tokens vs claims and discuss next steps |
| Daniel Sagen | 5/24/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss exchange claims reconciliation update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 5/24/2023 | 0.2 | Review of materials received from plaintiff relating to customer claiming to be client of FTX EU Ltd |
| David Johnston | 5/24/2023 | 1.0 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan, G. Balmelli (A&M), R. Matzke, P. Ziourti, M. Athinodorou (FTX), and O. de Vito, E. Simpson (S&C) to discuss FTX Europe customer waterfall |
| David Johnston | 5/24/2023 | 0.1 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) On FTX Turkey, customer balances of FTX EU and review of strategic options analysis |
| David Johnston | 5/24/2023 | 0.9 | Review updated analysis relating to customer claiming to be FTX EU Ltd customer |
| David Johnston | 5/24/2023 | 0.6 | Review latest analysis on FTX Europe customer balance waterfall and consider implications for customer claims |
| David Johnston | 5/24/2023 | 1.0 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan, G. Balmelli (A&M), R. Matzke, P. Ziourti (FTX), S. Triantafyllides, M. Hadjigavriel, O. Adamidou (Triantafyllides), and O. de Vito, E. Simpson (S&C) to discuss FTX Europe customer waterfall |
| Douglas Lewandowski | 5/24/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, C. Myers and L. Francis (A&M) re: missing and undeliverable addresses |
| Douglas Lewandowski | 5/24/2023 | 0.5 | Working sessions with D Lewandowski and R Esposito to review the customer claims and objection proposals |
| Douglas Lewandowski | 5/24/2023 | 1.4 | Work on customer inquires to Kroll to identify customers that did not receive their customer blast |
| Douglas Lewandowski | 5/24/2023 | 0.4 | Discussion with claims agent (Kroll), D. Lewandowski, R. Esposito, S. Kotarba, C. Myers and L. Francis (A&M) re: noncustomer bar date and undeliverable addresses |
| Douglas Lewandowski | 5/24/2023 | 1.8 | Prepare analysis of most common coin types for custom proof of claim form for customers |
| Douglas Lewandowski | 5/24/2023 | 0.2 | Discussion with S. Kotarba, D. Lewandowski, and C. Myers (A&M) re: non-customer bar date noticing populations |
| Douglas Lewandowski | 5/24/2023 | 0.1 | Call with B. Steele, E. Echevarria, J. Berman, S. Perry, V. Pratap, D. Malo, J. Karotkin, J. Hughes, J. Founts, V. Pratap, J. Hughes (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss pro |
| Douglas Lewandowski | 5/24/2023 | 0.4 | Conference with D Lewandowski and R Esposito (A&M) to review and discuss coin/fiat names and ticker symbols for the claim form and portal dropdown |
| Ed Mosley | 5/24/2023 | 1.3 | Review of FTX EU customer balance update for management and provide comments |
| Erik Taraba | 5/24/2023 | 0.9 | Coordinate with claims management team re: background and noticing of OCPs |
| Erik Taraba | 5/24/2023 | 0.4 | Provide OCP firm information to claims agent for noticing purposes |
| Gaurav Walia | 5/24/2023 | 0.6 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) to review comparison of located tokens vs claims and discuss next steps |
| Gaurav Walia | 5/24/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss exchange claims reconciliation update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 5/24/2023 | 1.0 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan, G. Balmelli (A&M), R. Matzke, P. Ziourti (FTX), S. Triantafyllides, M. Hadjigavriel, O. Adamidou (Triantafyllides), and O. de Vito, E. Simpson (S&C) to discuss FTX Europe customer waterfall |
| Gioele Balmelli | 5/24/2023 | 1.0 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan, G. Balmelli (A&M), R. Matzke, P. Ziourti, M. Athinodorou (FTX), and O. de Vito, E. Simpson (S&C) to discuss FTX Europe customer waterfall |
| James Lam | 5/24/2023 | 0.8 | Review customer account status and correspondences with C. Bertrand (FTX Japan) regarding frozen accounts at Liquid Japan and Liquid Global |
| James Lam | 5/24/2023 | 2.9 | Review and analyze Quoine Pte insurance fund customer balances schedules |
| Jon Chan | 5/24/2023 | 1.3 | Consolidate balance analysis for a group of nine key customers |
| Kumanan Ramanathan | 5/24/2023 | 0.6 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) to review comparison of located tokens vs claims and discuss next steps |
| Leandro Chamma | 5/24/2023 | 1.7 | Draft of enhanced due diligence and source of funds rules and logic to be implemented by KYC vendor in the scope of customer portal |
| Lilia Yurchak | 5/24/2023 | 1.7 | Analyze pros and cons of using FTX Customer Service team vs a third party vendor for manual KYC review |
| Louis Konig | 5/24/2023 | 0.9 | Research and analysis of token names for claims filing process |
| Louis Konig | 5/24/2023 | 1.8 | Quality control/review of output related to targeted trade search for specific customers and tokens |
| Luke Francis | 5/24/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, C. Myers and L. Francis (A&M) re: missing and undeliverable addresses |
| Luke Francis | 5/24/2023 | 0.4 | Discussion with claims agent (Kroll), D. Lewandowski, R. Esposito, S. Kotarba, C. Myers and L. Francis (A&M) re: noncustomer bar date and undeliverable addresses |
| Luke Francis | 5/24/2023 | 1.2 | Update creditor matrix for new address information through database research |
| Luke Francis | 5/24/2023 | 1.4 | Update creditor notice provisions and inclusion in non-customer bar date report |
| Luke Francis | 5/24/2023 | 1.2 | Update address detail from additional mailed in invoices post petition |
| Luke Francis | 5/24/2023 | 0.6 | Coordinate with claims agent for better address detail for undeliverable address creditors |
| Mark van den Belt | 5/24/2023 | 2.3 | Prepare and plan next steps on FTX EU customer complaint |
| Mark van den Belt | 5/24/2023 | 0.1 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) On FTX Turkey, customer balances of FTX EU and review of strategic options analysis |
| Mark van den Belt | 5/24/2023 | 1.0 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan, G. Balmelli (A&M), R. Matzke, P.Ziourti, M. Athinodorou (FTX), and O. de Vito, E. Simpson (S&C) to discuss FTX Europe customer waterfall |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 5/24/2023 | 1.0 | Call with B. Steele, E. Echevarria, J. Berman, S. Perry, V. Pratap, and others (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Mark van den Belt | 5/24/2023 | 3.1 | Review Relativity documents related to FTX EU customer complaint |
| Matthew Flynn | 5/24/2023 | 0.7 | Review of update preference claim .US and .COM customer files for presentation |
| Matthew Flynn | 5/24/2023 | 0.8 | Update preference analysis customer template for S&C based on comments |
| Matthew Flynn | 5/24/2023 | 0.1 | Call with B. Steele (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Matthew Flynn | 5/24/2023 | 1.3 | Update 15 day preference analysis calc for top 5 customer |
| Nicole Simoneaux | 5/24/2023 | 1.3 | Prepare updates to employee noticing tracker |
| Peter Kwan | 5/24/2023 | 1.0 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan, G. Balmelli (A&M), R. Matzke, P. Ziourti, M. Athinodorou (FTX), and O. de Vito, E. Simpson (S&C) to discuss FTX Europe customer waterfall |
| Peter Kwan | 5/24/2023 | 0.9 | Extract customer activity and login records related to complaint received by foreign FTX entity |
| Rob Esposito | 5/24/2023 | 0.4 | Conference with D Lewandowski and R Esposito (A&M) to review and discuss coin/fiat names and ticker symbols for the claim form and portal dropdown |
| Rob Esposito | 5/24/2023 | 0.3 | Draft internal communication of bar date notice for FTX contacts |
| Rob Esposito | 5/24/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, C. Myers and L. Francis (A&M) re: missing and undeliverable addresses |
| Rob Esposito | 5/24/2023 | 0.6 | Review and analysis of coin/fiat report for POC and portal |
| Rob Esposito | 5/24/2023 | 0.1 | Call with B Steele, E Echevarria,S Perry, D Malo, J Hughes,  J Hughes and other from the Kroll team (Kroll), S Kotarba, M Flynn, R Esposito, D Lewandowski, V Nadimpalli, AMohammed (A&M) , D Chiu (FTX) to discuss progress on customer claims portal |
| Rob Esposito | 5/24/2023 | 1.6 | Prepare updated claim estimates per J Ray (FTX) request |
| Rob Esposito | 5/24/2023 | 0.4 | Discussion with claims agent (Kroll), D. Lewandowski, R. Esposito, S. Kotarba, C. Myers and L. Francis (A&M) re: noncustomer bar date and undeliverable addresses |
| Rob Esposito | 5/24/2023 | 0.5 | Working sessions with D Lewandowski and R Esposito to review the customer claims and objection proposals |
| Rob Esposito | 5/24/2023 | 0.6 | Review and analysis of the claims processing, imaging and storage estimates |
| Sharon Schlam Batista | 5/24/2023 | 0.1 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) On FTX Turkey, customer balances of FTX EU and review of strategic options analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharon Schlam Batista | 5/24/2023 | 0.9 | Prepare a file based on the confirmation status of each FTX EU Ltd user regarding customer balances |
| Sharon Schlam Batista | 5/24/2023 | 1.0 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan, G. Balmelli (A&M), R. Matzke, P. Ziourti (FTX), S. Triantafyllides, M. Hadjigavriel, O. Adamidou (Triantafyllides), and O. de Vito, E. Simpson (S&C) to discuss FTX Europe customer waterfall |
| Sharon Schlam Batista | 5/24/2023 | 1.0 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan, G. Balmelli (A&M), R. Matzke, P. Ziourti, M. Athinodorou (FTX), and O. de Vito, E. Simpson (S&C) to discuss FTX Europe customer waterfall |
| Steve Coverick | 5/24/2023 | 1.7 | Review and provide comments on updated claims portal cost analysis |
| Steve Kotarba | 5/24/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, C. Myers and L. Francis (A&M) re: missing and undeliverable addresses |
| Steve Kotarba | 5/24/2023 | 0.2 | Discussion with S. Kotarba, D. Lewandowski, and C. Myers (A&M) re: non-customer bar date noticing populations |
| Steve Kotarba | 5/24/2023 | 0.4 | Discussion with claims agent (Kroll), D. Lewandowski, R. Esposito, S. Kotarba, C. Myers and L. Francis (A&M) re: noncustomer bar date and undeliverable addresses |
| Steve Kotarba | 5/24/2023 | 0.1 | Call with B. Steele, E. Echevarria, S. Perry, V. Pratap, J. Hughes, and other from Kroll (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Taylor Hubbard | 5/24/2023 | 1.4 | Evaluate the list of undeliverable vendor addresses in order to utilize Relativity for identifying more recent addresses for effective noticing (Vendor names starting with C) |
| Taylor Hubbard | 5/24/2023 | 0.9 | Analyze the list of undeliverable vendor addresses to leverage Relativity for locating more recent addresses for noticing purposes (Vendor names starting with B) |
| Taylor Hubbard | 5/24/2023 | 2.9 | Harness the features of Relativity to find missing vendor addresses for entities (creditor names E - G) |
| Taylor Hubbard | 5/24/2023 | 2.2 | Leverage Relativity to conduct a search for missing vendor addresses of entities (creditor names H - I) |
| Taylor Hubbard | 5/24/2023 | 1.6 | Analyze list of undeliverable vendor addresses in order to utilize Relativity to locate more recent addresses for noticing purposes (Vendor names starting with A) |
| Vamsi Nadimpalli | 5/24/2023 | 1.7 | Create deck illustrating roles and responsibilities as well as data visibility for potential KYC manual review vendors vs FTX Customer Support resources |
| Vamsi Nadimpalli | 5/24/2023 | 0.1 | Call with B. Steele, E. Echevarria, J. Berman, S. Perry, V. Pratap, and others (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Azmat Mohammed | 5/25/2023 | 1.2 | Discuss KYC flows with Customer Support representatives |
| Azmat Mohammed | 5/25/2023 | 0.6 | Discuss Claims portal timeline with D. Chiu (FTX) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 5/25/2023 | 0.3 | Call with B. Steele, S. Perry, V. Pratap, J. Hughes, D. LaRoe, (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Azmat Mohammed | 5/25/2023 | 2.7 | Create deck for describing the differences between KYC Manual Reviewers and FTX Customer Support representatives |
| Azmat Mohammed | 5/25/2023 | 0.4 | Configure environment for Customer Support staff |
| Azmat Mohammed | 5/25/2023 | 0.4 | Discuss claims portal backend and technology requirements with developers |
| Azmat Mohammed | 5/25/2023 | 0.4 | Review FTX US and FTX COM customer record and meta data about accounts in each tenant with the same email |
| Azmat Mohammed | 5/25/2023 | 0.6 | Review content for Customer Support/Service materials prepared by Customer Support staff |
| Caoimhe Corr | 5/25/2023 | 1.0 | Prepare PowerPoint of findings of EU Customer analysis |
| Claire Myers | 5/25/2023 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, T. DiNatale, E. Esposito, and C. Myers (A&M) re: creditor matrix |
| Claire Myers | 5/25/2023 | 1.9 | Compare top 300 customers to parties in interest to find new PII parties for circulation to professionals and A&M conflicts |
| Claire Myers | 5/25/2023 | 1.4 | Update list of non deliverable addresses with addresses found in the matrix |
| Claire Myers | 5/25/2023 | 2.9 | Analyze matrix parties with mailable addresses to find better addresses for parties with an undeliverable address |
| Claire Myers | 5/25/2023 | 2.7 | Compare non deliverable addresses with deliverable addresses from the matrix to find non exact address duplicates to find better addresses for bar date noticing |
| Daniel Sagen | 5/25/2023 | 1.6 | Incorporate additional updates to token level asset vs claims analysis per comments received from K. Ramanathan (A&M) |
| David Johnston | 5/25/2023 | 1.7 | Review reconciled customer balances and update analysis of FTX Europe total customer payables to reflect balances that have been reconciled |
| David Johnston | 5/25/2023 | 3.2 | Analyze FTX Europe customer activity, outstanding balances, confirmed balances in order to calculate total potential customer payables |
| David Johnston | 5/25/2023 | 1.1 | Participate in meeting with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU customer fund returns and strategic options analysis for FTX Europe and rest of world |
| Douglas Lewandowski | 5/25/2023 | 0.8 | Revise top 300 customers to include Japanese customers |
| Douglas Lewandowski | 5/25/2023 | 1.5 | Review claims filed to data against customer database |
| Douglas Lewandowski | 5/25/2023 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, T. DiNatale, E. Esposito, and C. Myers (A&M) re: creditor matrix |
| Douglas Lewandowski | 5/25/2023 | 1.6 | Working session with D. Lewandowski and R. Esposito (A&M) re: customer and non-customer claims processing presentation for UCC |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 5/25/2023 | 1.1 | Review supported tokens against proposed token list for custom POC form |
| Douglas Lewandowski | 5/25/2023 | 0.6 | Review FTX Japan customer correspondence and provide comments to Kroll |
| Douglas Lewandowski | 5/25/2023 | 1.7 | Review customer combinations of crypto against the FTX scheduled customers for POC population of coin types |
| Douglas Lewandowski | 5/25/2023 | 0.3 | Call with B. Steele, S. Perry, V. Pratap, J. Hughes, D. LaRoe, (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Ed Mosley | 5/25/2023 | 1.1 | Meet with vendor for potential preference claim analysis |
| Henry Chambers | 5/25/2023 | 0.5 | Call with H. Chambers, Q. Zhang, S. Li, J. Lam, J. Yan (A&M) to discuss progress on wind-down analysis, customer balance issues, custodian of crypto assets, and AML matters |
| Jack Yan | 5/25/2023 | 0.5 | Call with H. Chambers, Q. Zhang, S. Li, J. Lam, J. Yan (A&M) to discuss progress on wind-down analysis, customer balance issues, custodian of crypto assets, and AML matters |
| James Lam | 5/25/2023 | 0.5 | Call with H. Chambers, Q. Zhang, S. Li, J. Lam, J. Yan (A&M) to discuss progress on wind-down analysis, customer balance issues, custodian of crypto assets, and AML matters |
| James Lam | 5/25/2023 | 0.6 | Review the reconciliation of Liquid Global database customer balances as of petition date to the summary report |
| James Lam | 5/25/2023 | 0.4 | Correspondences with S. Kojima (A&M) regarding banned customer balances data |
| Jon Chan | 5/25/2023 | 0.9 | Analyze emails related to know your customer document and quality controlling contents to forward to S&C |
| Jon Chan | 5/25/2023 | 1.6 | Review code related to customers having negative positions relating to a specific coin |
| Louis Konig | 5/25/2023 | 2.2 | Script database related to Identify potential suspicious or fraudulent accounts and claims |
| Louis Konig | 5/25/2023 | 2.6 | Script database related to subpoena request for customers with specific token positions |
| Louis Konig | 5/25/2023 | 1.6 | Quality control/review of output related to subpoena request for customers with specific token positions |
| Louis Konig | 5/25/2023 | 2.1 | Quality control/review of output related to identification of potential suspicious or fraudulent accounts and claims |
| Luke Francis | 5/25/2023 | 1.5 | Update creditor matrix for address detail found and provided by others |
| Luke Francis | 5/25/2023 | 1.2 | Review of redaction protocol for new creditors based on redaction directive |
| Mark van den Belt | 5/25/2023 | 1.9 | Prepare analysis on reconciliation of historical customer balances reporting with exchange date |
| Mark van den Belt | 5/25/2023 | 0.9 | Prepare various e-mails related to customer situation on FTX Europe |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 5/25/2023 | 1.1 | Participate in meeting with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU customer fund returns and strategic options analysis for FTX Europe and rest of world |
| Mark van den Belt | 5/25/2023 | 2.9 | Prepare presentation on customer balances update with respect to FTX Europe |
| Mark van den Belt | 5/25/2023 | 2.1 | Prepare presentation on specific customer situation of FTX Europe |
| Matthew Flynn | 5/25/2023 | 1.4 | Update preference customer template for Management based on comments |
| Matthew Flynn | 5/25/2023 | 0.4 | Provide template and correspond with database team for S&C data request on nine customer balances and preference activity |
| Matthew Flynn | 5/25/2023 | 0.9 | Review manual KYC and customer support presentation deck for management and provide comments |
| Matthew Flynn | 5/25/2023 | 0.3 | Call with B. Steele, S. Perry, V. Pratap, J. Hughes, D. LaRoe, (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Maya Haigis | 5/25/2023 | 0.6 | Perform analysis to identify PII for 1.9M customers with positive balances |
| Peter Kwan | 5/25/2023 | 0.8 | Disseminate logic required to isolate net positive balance customers as part of new request from internal A&M team |
| Peter Kwan | 5/25/2023 | 2.1 | Validate preliminary results from data sets containing derivatives positions priced at petition time for all exchange customers |
| Qi Zhang | 5/25/2023 | 0.5 | Call with H. Chambers, Q. Zhang, S. Li, J. Lam, J. Yan (A&M) to discuss progress on wind-down analysis, customer balance issues, custodian of crypto assets, and AML matters |
| Rob Esposito | 5/25/2023 | 0.4 | Prepare paper claims estimate tables for UCC presentation |
| Rob Esposito | 5/25/2023 | 0.7 | Prepare claims portal and ePOC estimates tables for UCC presentation |
| Rob Esposito | 5/25/2023 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, T. DiNatale, E. Esposito, and C. Myers (A&M) re: creditor matrix |
| Rob Esposito | 5/25/2023 | 1.6 | Working session with D. Lewandowski and R. Esposito (A&M) re: customer and non-customer claims processing presentation for UCC |
| Rob Esposito | 5/25/2023 | 0.8 | Prepare appendix slides for UCC presentation |
| Rob Esposito | 5/25/2023 | 0.3 | Call with B. Steele, S. Perry, V. Pratap, J. Hughes, D. LaRoe, (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Rob Esposito | 5/25/2023 | 1.7 | Prepare summary table  of claims estimates for UCC presentation |
| Rob Esposito | 5/25/2023 | 1.4 | Prepare assumptions and considerations for claims estimate presentation |
| Sharon Schlam Batista | 5/25/2023 | 1.3 | Analyze customer balances confirmations and claims of the latest confirmation file for FTX EU Ltd |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharon Schlam Batista | 5/25/2023 | 1.6 | Reconcile FTX EU Ltd customer balances vs. what the company reported in June 2022 |
| Steve Kotarba | 5/25/2023 | 0.3 | Call with B. Steele, S. Perry, V. Pratap, J. Hughes, D. LaRoe, (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Steve Kotarba | 5/25/2023 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, T. DiNatale, E. Esposito, and C. Myers (A&M) re: creditor matrix |
| Summer Li | 5/25/2023 | 0.5 | Call with H. Chambers, Q. Zhang, S. Li, J. Lam, J. Yan (A&M) to discuss progress on wind-down analysis, customer balance issues, custodian of crypto assets, and AML matters |
| Taylor Hubbard | 5/25/2023 | 2.6 | Assess the undeliverable vendor addresses list to identify areas where Relativity can be utilized for locating more recent addresses to improve noticing outcomes (Vendor names starting with I - P) |
| Taylor Hubbard | 5/25/2023 | 3.1 | Scrutinize the list of undeliverable vendor addresses to determine opportunities for using Relativity in locating updated addresses for noticing purposes (Vendor names starting with D - G) |
| Taylor Hubbard | 5/25/2023 | 1.6 | Perform a comprehensive analysis of the undeliverable vendor addresses list to leverage Relativity for finding more recent addresses for effective noticing (Vendor names starting with H) |
| Trevor DiNatale | 5/25/2023 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, T. DiNatale, E. Esposito, and C. Myers (A&M) re: creditor matrix |
| Vamsi Nadimpalli | 5/25/2023 | 0.3 | Call with B. Steele, S. Perry, V. Pratap, J. Hughes, D. LaRoe, (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Vamsi Nadimpalli | 5/25/2023 | 1.2 | Iterate on deck illustrating roles and responsibilities, data access for KYC vs Customer Service |
| Vamsi Nadimpalli | 5/25/2023 | 2.5 | Iterate on deck illustrating roles, responsibilities, and data access for KYC vs Customer Service |
| Azmat Mohammed | 5/26/2023 | 0.6 | Call with D. Chiu (FTX) to discuss demo progress and staging environment for claims portal |
| Azmat Mohammed | 5/26/2023 | 0.6 | Diagnose VPN and Claims Portal staging environment connectivity issues |
| Azmat Mohammed | 5/26/2023 | 2.1 | Discuss claims portal backend and technology requirements with developers |
| Azmat Mohammed | 5/26/2023 | 0.4 | Discuss devops needs for claims portal and backend with I Weinberger (FTX) |
| Azmat Mohammed | 5/26/2023 | 0.1 | Call with S. Perry, J. Hughes, D. Malo, J . Karotkin, J. Founts, V. Pratap, (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Claire Myers | 5/26/2023 | 1.9 | Compare top 200 customers to parties in interest to find new PII parties for circulation to professionals and A&M conflicts |
| Daniel Sagen | 5/26/2023 | 0.7 | Revise token level asset vs claims analysis to include separation of category A and B crypto assets |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 5/26/2023 | 1.0 | Call with E. Simpson, de Vito Piscicelli (S&C), D. Johnston, G. Balmelli (A&M), R. Matzke, M. Lambrianou, M. Athinodorou, N. Ziourti (FTX) on FTX EU Ltd calculation of client claims |
| David Johnston | 5/26/2023 | 0.3 | Analyze materials related to minimum customer fiat balances held at FTX Europe as part of FTX Europe customer return process |
| David Johnston | 5/26/2023 | 2.7 | Review and update presentation related to FTX Europe customer balances and latest updates from management |
| David Johnston | 5/26/2023 | 0.3 | Review FTX Europe customer wallets and reconcile to FTX Europe deposits |
| Douglas Lewandowski | 5/26/2023 | 1.3 | Work on customer related inquiries from Kroll |
| Douglas Lewandowski | 5/26/2023 | 0.1 | Call with S. Perry, J. Hughes, D. Malo, J . Karotkin, J. Founts, V. Pratap, (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Douglas Lewandowski | 5/26/2023 | 1.3 | Review customer inquiries for discussion with Kroll |
| Douglas Lewandowski | 5/26/2023 | 0.4 | Work on foreign language issue related to customer portal |
| Douglas Lewandowski | 5/26/2023 | 0.7 | Discussion with D. Lewandowski, J. Lam, R. Esposito, P. Kwan, H. Chambers, and L. Konig (A&M) re: Liquid user accounts and scheduling |
| Douglas Lewandowski | 5/26/2023 | 1.3 | Review customers with non-supported tokens against scheduled customer data |
| Douglas Lewandowski | 5/26/2023 | 1.7 | Update ticker crypto chart for customer proof of claim form |
| Gioele Balmelli | 5/26/2023 | 1.0 | Call with E. Simpson, de Vito Piscicelli (S&C), D. Johnston, G. Balmelli (A&M), R. Matzke, M. Lambrianou, M. Athinodorou, N. Ziourti (FTX) on FTX EU Ltd calculation of client claims |
| James Lam | 5/26/2023 | 0.4 | Correspondences with FTX JP data and compliance team for further information on customer account status |
| James Lam | 5/26/2023 | 2.8 | Summarize Liquid customer balances datapoints and information and prepare agenda items for discussion |
| James Lam | 5/26/2023 | 0.7 | Discussion with D. Lewandowski, J. Lam, R. Esposito, P. Kwan, H. Chambers, and L. Konig (A&M) re: Liquid user accounts and scheduling |
| Jon Chan | 5/26/2023 | 1.1 | Quality control know your customer searches to be provided related to subpoena requests |
| Kumanan Ramanathan | 5/26/2023 | 0.8 | Revise presentation on KYC and customer support segregation of duties |
| Kumanan Ramanathan | 5/26/2023 | 0.4 | Request customer information from data team, prepare analysis, and distribute to S&C |
| Kumanan Ramanathan | 5/26/2023 | 0.7 | Revise customer preference analysis for select 9 parties |
| Kumanan Ramanathan | 5/26/2023 | 0.7 | Review and provide feedback on customer balance analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 5/26/2023 | 2.2 | Script database related to Identify unsupported token claims |
| Louis Konig | 5/26/2023 | 2.2 | Quality control/review of output related to identification of unsupported token claims |
| Luke Francis | 5/26/2023 | 0.6 | Update creditor matrix for employee details for address information |
| Luke Francis | 5/26/2023 | 0.8 | Review of redaction protocol for new creditors based on EU status |
| Matthew Flynn | 5/26/2023 | 1.2 | Create 9 customer token level detail tables per the request of S&C |
| Matthew Flynn | 5/26/2023 | 0.1 | Call with S. Perry, J. Hughes, D. Malo, J . Karotkin, J. Founts, V. Pratap, (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Matthew Flynn | 5/26/2023 | 0.9 | Create consolidated token summary for Saben customer group for S&C |
| Matthew Flynn | 5/26/2023 | 0.8 | Review manual KYC and customer support presentation deck for management and provide additional comments and edits |
| Matthew Flynn | 5/26/2023 | 1.6 | Create 9 customer detail templates per the request of S&C |
| Maya Haigis | 5/26/2023 | 1.2 | Create script to identify populated PII fields for customers with positive balances |
| Maya Haigis | 5/26/2023 | 0.6 | Perform analysis of customers with positive balances |
| Maya Haigis | 5/26/2023 | 0.7 | Create workbook for populated PII fields for customers with positive balances |
| Peter Kwan | 5/26/2023 | 1.3 | Isolate and extract all wallet addresses (deposit and withdrawal) associated with customers from foreign FTX entity |
| Rob Esposito | 5/26/2023 | 0.9 | Work on Kroll estimate presentation and cover email for distribution to the UCC |
| Rob Esposito | 5/26/2023 | 0.7 | Review and analysis of coin/fiat names and tickers for customer claims portal and POC |
| Rob Esposito | 5/26/2023 | 0.4 | Manage claims portal open issues and tasks |
| Rob Esposito | 5/26/2023 | 0.6 | Prepare detail summary notes for PMO reporting slides |
| Rob Esposito | 5/26/2023 | 0.1 | Call with S. Perry, J. Hughes, D. Malo, J . Karotkin, J. Founts, V. Pratap, (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Steve Coverick | 5/26/2023 | 0.1 | Call with B. Weiland (Kroll) to discuss claims portal cost scenarios |
| Steve Kotarba | 5/26/2023 | 0.1 | Call with S. Perry, J. Hughes, D. Malo, J . Karotkin, J. Founts, V. Pratap, (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vamsi Nadimpalli | 5/26/2023 | 0.1 | Call with S. Perry, J. Hughes, D. Malo, J . Karotkin, J. Founts, V. Pratap, (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Azmat Mohammed | 5/27/2023 | 1.2 | Read Customer Bar Date Motion and other legal matters for technical considerations |
| Luke Francis | 5/27/2023 | 1.3 | Update creditor matrix for additional filed claims for non-customer bar date |
| David Johnston | 5/28/2023 | 0.7 | Review draft customer bar date motion for matters relating to FTX EU Ltd |
| Douglas Lewandowski | 5/28/2023 | 1.1 | Review Quoine data for customer schedule amendment |
| Douglas Lewandowski | 5/28/2023 | 1.3 | Review and comment to customer bar date proposed motion |
| Henry Chambers | 5/28/2023 | 0.4 | Correspondence regarding integration of Liquid balances into customer portal |
| James Lam | 5/28/2023 | 2.3 | Consolidate customer and wallet data from different sources to compute the value of customer balances and withdrawn balances |
| Bas Fonteijne | 5/29/2023 | 0.4 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Customer balances of FTX EU and review strategic options analysis for dormant entities |
| Caoimhe Corr | 5/29/2023 | 0.4 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) on customer balances of FTX EU and review of strategic options analysis |
| David Johnston | 5/29/2023 | 0.4 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Customer balances of FTX EU and review strategic options analysis for dormant entities |
| David Johnston | 5/29/2023 | 2.3 | Prepare presentation for FTX Board related to latest developments with the FTX Europe customer fund return process |
| David Johnston | 5/29/2023 | 0.3 | Review and plan customer issue analysis and details of FTX EU |
| David Johnston | 5/29/2023 | 2.1 | Review updates to FTX EU Ltd customer fund return legal analysis, prepare updates to related analysis |
| Douglas Lewandowski | 5/29/2023 | 0.7 | Correspond with S&C re: customer balance inquiries for potential claim transfers |
| Douglas Lewandowski | 5/29/2023 | 2.6 | Review customer with locked/frozen accounts for schedule amendments |
| Douglas Lewandowski | 5/29/2023 | 1.3 | Work on NFTs for June schedule amendment |
| Douglas Lewandowski | 5/29/2023 | 1.4 | Review customer bar date motion draft |
| Douglas Lewandowski | 5/29/2023 | 1.6 | Review customer proof of claim form draft |
| Henry Chambers | 5/29/2023 | 0.9 | Comment on latest version of customer bar date motion |
| James Lam | 5/29/2023 | 0.6 | Compute the estimated value of the FTX Japan customer balances as of petition date and  withdrawn balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 5/29/2023 | 0.8 | Review contact information and the list of the Liquid customers |
| James Lam | 5/29/2023 | 0.4 | Correspondences with the FTX Japan data team regarding the Liquid Japan and FTX Japan customer balances |
| James Lam | 5/29/2023 | 0.1 | Correspondence with D. Lewandowski (A&M) regarding the insurance fund balances of Liquid Global |
| James Lam | 5/29/2023 | 0.2 | Update the Liquid customer list with new information provided by FTX Japan |
| James Lam | 5/29/2023 | 0.4 | Review enquiry on the balances of Quoine Pte insurance fund |
| James Lam | 5/29/2023 | 0.7 | Review pricing information for tokens in the insurance fund of Quoine Pte |
| Kumanan Ramanathan | 5/29/2023 | 1.1 | Review customer bar date motion and provide comments |
| Leandro Chamma | 5/29/2023 | 0.6 | Review of list of industries to be included in the customer portal automated KYC vendor flow |
| Mark van den Belt | 5/29/2023 | 2.4 | Prepare updated presentation on FTX EU customer balances for Board meeting |
| Mark van den Belt | 5/29/2023 | 0.4 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Customer balances of FTX EU and review strategic options analysis for dormant entities |
| Peter Kwan | 5/29/2023 | 1.4 | Isolate all fiat bank deposits and withdrawals for A&M team out of UK relating to customers of foreign FTX entity based out of Europe |
| Peter Kwan | 5/29/2023 | 1.2 | Review revised schedule of derivatives positions related to customers of foreign FTX entity based out of Europe |
| Peter Kwan | 5/29/2023 | 0.6 | Quality check variances found in schedule of derivatives positions related to customers of foreign FTX entity based out of Europe |
| Qi Zhang | 5/29/2023 | 0.5 | Call with Q. Zhang (A&M) and R. Navarro, C. Leuterio (FTX) to customer service and KYC on users who fail to log in on customer portal |
| Qi Zhang | 5/29/2023 | 0.8 | Design individual customer AML/KYC industry list |
| Sharon Schlam Batista | 5/29/2023 | 1.3 | Prepare file of derivatives position for FTX EU customers |
| Sharon Schlam Batista | 5/29/2023 | 2.4 | Calculate split between realized and unrealized gains of FTX EU customers |
| Steve Coverick | 5/29/2023 | 0.3 | Discuss FTX EU customer issue with D. Johnston (A&M) |
| Taylor Hubbard | 5/29/2023 | 0.6 | Perform Relativity search in order to locate Share Certificates for Cottonwood Grove Limited |
| Taylor Hubbard | 5/29/2023 | 0.7 | Utilize Relativity in order to locate Share Certificates for FTX Hong Kong Ltd |
| Azmat Mohammed | 5/30/2023 | 0.4 | Call with P. Selwyn, J. Hughes, D. LaRoe, J. Karotkin, R. Vyskocil, J. Searles, O. Bitman and others (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 5/30/2023 | 0.5 | Call with H. Chambers, A. Mohammed, M. Flynn, V. Nadimpalli, L. Chamma, Q. Zhang, L. Yurchak (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levine (S&C) to discuss customer portal progress |
| Azmat Mohammed | 5/30/2023 | 0.6 | Call with R. Navarro, C. Leuterio, D. Chiu (FTX), V. Nadimpalli, A.Mohammed (A&M) to discuss customer service flows with the customer portal |
| Azmat Mohammed | 5/30/2023 | 0.8 | Call with K. Dusendschon, M. Haigis, Q. Zhang, M. Flynn, H. Chambers, A. Mohammed (A&M) to discuss KYC data fields |
| Azmat Mohammed | 5/30/2023 | 0.8 | Customer portal translation requirements discussion with various stakeholders and developers |
| Azmat Mohammed | 5/30/2023 | 0.6 | Review and update customer portal functional requirements based on requests and feedback |
| Azmat Mohammed | 5/30/2023 | 0.3 | Track FTX employees and contractors to contact regarding Marketing flows of the customer portal |
| Bas Fonteijne | 5/30/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Customer balances of FTX EU and review strategic options analysis for dormant entities |
| Caoimhe Corr | 5/30/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Customer balances of FTX EU and review strategic options analysis for dormant entities |
| David Johnston | 5/30/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Customer balances of FTX EU and review strategic options analysis for dormant entities |
| David Johnston | 5/30/2023 | 0.6 | Review available materials related to FTX Europe deposit accounts as part of FTX Europe customer funds return process |
| David Johnston | 5/30/2023 | 0.6 | Review latest local counsel advice on FTX EU Ltd customer waterfall and prepare correspondence on outstanding items |
| David Johnston | 5/30/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M) regarding customer balances of FTX EU Ltd |
| David Johnston | 5/30/2023 | 1.7 | Review correspondence relating to FTX EU Ltd customer balance process, review numbers presented by management and reconcile to other sources |
| Douglas Lewandowski | 5/30/2023 | 0.4 | Call with P. Selwyn, B. Steele, D. Malo, V. Pratap, E. Echevarria, J. Founts, J. Hughes, D. LaRoe, J. Karotkin, R. Vyskocil, J. Searles, O. Bitman (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) |
| Douglas Lewandowski | 5/30/2023 | 0.8 | Work on open items memo for customer claims schedule amendment |
| Douglas Lewandowski | 5/30/2023 | 2.1 | Work on NFT metrics for scheduled and non-scheduled customers |
| Douglas Lewandowski | 5/30/2023 | 0.8 | Review revised customer proof of claim form and provide feedback |
| Ed Mosley | 5/30/2023 | 0.4 | Call with J. Ray (FTX), A. Kranzley (S&C), S. Coverick (A&M) to discuss claims process modifications |
| Ed Mosley | 5/30/2023 | 0.3 | Review of FTX Japan data for customer withdrawals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 5/30/2023 | 2.2 | Perform research and obtain data over customer cash inflows and outflows through various FTX Europe legal entities for slide deck |
| Henry Chambers | 5/30/2023 | 0.5 | Call with H. Chambers, A. Mohammed, M. Flynn, V. Nadimpalli, L. Chamma, Q. Zhang, L. Yurchak (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levine (S&C) to discuss customer portal progress |
| Henry Chambers | 5/30/2023 | 1.2 | Review of KYC Manual Flow recommendations for customer portal |
| James Lam | 5/30/2023 | 0.8 | Prepare information and data requests in relation to Liquid customer balances |
| James Lam | 5/30/2023 | 0.4 | Review token pricing summary of Quoine Pte insurance fund balance |
| James Lam | 5/30/2023 | 0.4 | Calculate the estimated value of the Liquid insurance fund |
| James Lam | 5/30/2023 | 1.3 | Set up a tracker and folders for the Liquid customer balance workstream |
| James Lam | 5/30/2023 | 0.7 | Review the comparison of Liquid Japan customer balances from FTX Japan operation team as of petition date |
| Kora Dusendschon | 5/30/2023 | 0.8 | Call with K. Dusendschon, M. Haigis, Q. Zhang, M. Flynn, H. Chambers, A. Mohammed, V. Nadimpalli (A&M) to discuss KYC data fields |
| Kora Dusendschon | 5/30/2023 | 0.2 | Craft email summarizing analysis for customer bar date motion KYC metric |
| Kora Dusendschon | 5/30/2023 | 0.2 | Review and analyze requested metric for customer bar date motion |
| Kumanan Ramanathan | 5/30/2023 | 0.2 | Call with R. Esposito, K. Ramanathan (A&M) to discuss claims on minor balances |
| Leandro Chamma | 5/30/2023 | 0.7 | Review of questionnaire for corporate customers KYC service provider in the scope of the customer portal implementation |
| Lilia Yurchak | 5/30/2023 | 0.5 | Call with H. Chambers, A. Mohammed, M. Flynn, V. Nadimpalli, L. Chamma, Q. Zhang, L. Yurchak (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levine (S&C) to discuss customer portal progress |
| Louis Konig | 5/30/2023 | 0.3 | Call with A. Canale, L. Konig (A&M) regarding data required for customer preference analysis |
| Mark van den Belt | 5/30/2023 | 0.2 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Customer balances of FTX EU and review strategic options analysis for dormant entities |
| Mark van den Belt | 5/30/2023 | 0.3 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M) regarding customer balances of FTX EU Ltd |
| Mark van den Belt | 5/30/2023 | 3.1 | Prepare analysis on destination bank accounts of customer deposits of FTX Europe |
| Mark van den Belt | 5/30/2023 | 2.1 | Review analysis on pending crypto withdrawals of FTX EU customers |
| Mark van den Belt | 5/30/2023 | 1.1 | Prepare overview of missing bank accounts with customer deposits FTX Europe |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/30/2023 | 0.5 | Call with H. Chambers, A. Mohammed, M. Flynn, V. Nadimpalli, L. Chamma, Q. Zhang, L. Yurchak (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levine (S&C) to discuss customer portal progress |
| Matthew Flynn | 5/30/2023 | 0.4 | Call with B. Steele (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Matthew Flynn | 5/30/2023 | 1.3 | Update Saben customer analysis for token petition values for S&C |
| Matthew Flynn | 5/30/2023 | 1.2 | Update Saben customer analysis for preference deposits and withdrawals for S&C |
| Maya Haigis | 5/30/2023 | 0.8 | Call with K. Dusendschon, M. Haigis, Q. Zhang, M. Flynn, H. Chambers, A. Mohammed, V. Nadimpalli (A&M) to discuss KYC data fields |
| Maya Haigis | 5/30/2023 | 0.4 | Update scripts to generate PII counts for KYC customers with positive balances |
| Nicole Simoneaux | 5/30/2023 | 2.1 | Sanitize employee personal data in regards to non-customer bar date noticing |
| Nicole Simoneaux | 5/30/2023 | 0.3 | Finalize employee noticing data for distribution to claims agent |
| Peter Kwan | 5/30/2023 | 1.4 | Extract data related to request to obtain schedule of all Retail (non-institutional) customers of exchange in relation to Preference claims workstream |
| Peter Kwan | 5/30/2023 | 0.3 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M) regarding customer balances of FTX EU Ltd |
| Peter Kwan | 5/30/2023 | 1.3 | Extract remaining balance components and balance changes data for specific customers from Switzerland from foreign FTX entity |
| Rob Esposito | 5/30/2023 | 0.4 | Call with Kroll team, S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Rob Esposito | 5/30/2023 | 0.2 | Correspond with S&C team re: claims processing metrics |
| Rob Esposito | 5/30/2023 | 0.9 | Prepare outline of claims processing steps and suggestions for streamlining customer paper claims |
| Rob Esposito | 5/30/2023 | 0.3 | Prepare and communicate customer proof of claim modifications |
| Rob Esposito | 5/30/2023 | 0.2 | Call with R. Esposito, K. Ramanathan (A&M) to discuss claims on minor balances |
| Sharon Schlam Batista | 5/30/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Customer balances of FTX EU and review strategic options analysis for dormant entities |
| Sharon Schlam Batista | 5/30/2023 | 2.9 | Run a reconciliation of crypto wallets in FTX EU Ltd vs. FTX.com for FTX EU customers |
| Sharon Schlam Batista | 5/30/2023 | 2.4 | Prepare a split of withdrawals based on its last status for all FTX EU customers |
| Sharon Schlam Batista | 5/30/2023 | 2.3 | Validate realized and unrealized gains for FTX EU customers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharon Schlam Batista | 5/30/2023 | 0.2 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan (A&M) regarding customer balances of FTX EU Ltd |
| Steve Coverick | 5/30/2023 | 0.8 | Call with J. Ray, M. Cilia (A&M), B. Bromberg, M. Diaz (FTI), G. Sasson, C. Diaz, E. Gilad (PH), A. Dietderich, A. Kranzley (S&C), E. Mosley, S. Coverick, R. Esposito and L. Callerio (A&M) re: claims process |
| Steve Coverick | 5/30/2023 | 0.8 | Call with B. Weiland, B. Steele (Kroll), A. Kranzley (S&C), S. Coverick and E. Mosley (A&M) re: claims process adjustments |
| Steve Coverick | 5/30/2023 | 0.4 | Call with J. Ray (FTX), A. Kranzley (S&C), E. Mosley (A&M) to discuss claims process modifications |
| Steve Kotarba | 5/30/2023 | 0.4 | Call with P. Selwyn, B. Steele, D. Malo, V. Pratap, E. Echevarria, J. Founts, J. Hughes, D. LaRoe, J. Karotkin, R. Vyskocil, J. Searles, O. Bitman (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) |
| Steve Kotarba | 5/30/2023 | 0.4 | Call with Kroll team, S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Steve Kotarba | 5/30/2023 | 0.8 | Coordinate with claims agent re upcoming service issues and related service lists/redactions |
| Steve Kotarba | 5/30/2023 | 1.2 | Prepare service updates to service addresses for certain creditors |
| Vamsi Nadimpalli | 5/30/2023 | 0.4 | Call with P. Selwyn, J. Hughes, D. LaRoe, J. Karotkin, R. Vyskocil, J. Searles, O. Bitman and others (Kroll), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) , D. Chiu (FTX) to discuss progress on customer claims portal |
| Vamsi Nadimpalli | 5/30/2023 | 0.8 | Call with K. Dusendschon, M. haigis, Q. Zhang, M. Flynn, H. Chambers, A. Mohammed, V. Nadimpalli (A&M) to discuss KYC data fields |
| Vamsi Nadimpalli | 5/30/2023 | 0.3 | Interview potential additional development resource for claims portal |
| Vamsi Nadimpalli | 5/30/2023 | 0.3 | Call with potential claims portal developer in order to connect on deliverables |
| Alessandro Farsaci | 5/31/2023 | 0.4 | Call with D. Johnston, A. Farsaci, R. Esposito, G. Balmelli (A&M) on FTX Europe AG claims filing process |
| Alessandro Farsaci | 5/31/2023 | 0.6 | Call with O. de Vito Piscicelli (S&C), D. Johnston, A. Farsaci, M. van den Belt, G. Balmelli (A&M) on FTX EU Ltd calculation of customers claims |
| Azmat Mohammed | 5/31/2023 | 0.2 | Call with P. Selwyn, O. Bitman, J. Searles, B. Steele, D. Malo, V. Pratap, E. Echevarria, J. Founts, J. Karotkin (Kroll), M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Azmat Mohammed | 5/31/2023 | 0.4 | Search for historical disclaimer and privacy content to translate for multi-language support on customer portal |
| Bas Fonteijne | 5/31/2023 | 0.4 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU, strategic options analysis FTX Exchange FZE and updates on wind-downs |
| Caoimhe Corr | 5/31/2023 | 0.4 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) Customer balances of FTX EU, strategic options analysis FTX Exchange FZE and updates on wind-downs |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 5/31/2023 | 2.3 | Analyze customer comparison to the matrix in order to determine redactions |
| Claire Myers | 5/31/2023 | 1.9 | Analyze new addresses from undeliverable address analysis to update creditor records for bar date noticing |
| Claire Myers | 5/31/2023 | 2.1 | Compile list of names and email addresses from creditor matrix to compared to customer data in order to determine redaction |
| Cullen Stockmeyer | 5/31/2023 | 1.7 | Review contracts related to certain token for determination of whether locked tokens should be able to have claims made against them |
| Cullen Stockmeyer | 5/31/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: claims against locked tokens |
| Cullen Stockmeyer | 5/31/2023 | 1.3 | Continue to review contracts related to certain token for determination of whether locked tokens should be able to have claims made against them |
| David Johnston | 5/31/2023 | 1.0 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), R. Matzke, P. Ziourti, M. Athinodorou, M. Lambrianou (FTX), and O. de Vito, E. Simpson (S&C) to discuss FTX EU Ltd bank statements and deposits of customers |
| David Johnston | 5/31/2023 | 0.6 | Call with O. de Vito Piscicelli (S&C), D. Johnston, A. Farsaci, M. van den Belt, G. Balmelli (A&M) on FTX EU Ltd calculation of customers claims |
| David Johnston | 5/31/2023 | 1.1 | Review updated analysis from FTX EU Ltd management relating to customer balance return process and reconcile to existing figures |
| David Johnston | 5/31/2023 | 0.7 | Review analysis of deposits into FTX EU Ltd clients into FTX Trading banks as part of customer balance reconciliation |
| David Johnston | 5/31/2023 | 3.1 | Prepare summary of latest customer balance progress for FTX EU Ltd, update for comments received |
| David Johnston | 5/31/2023 | 0.2 | Call with E. Mosley and D. Johnston to discuss FTX EU Ltd customer balance reconciliation updates |
| David Johnston | 5/31/2023 | 0.4 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU, strategic options analysis for FTX Exchange FZE and updates on wind-downs |
| Douglas Lewandowski | 5/31/2023 | 0.2 | Prepare issue list for discussion with team related to customer schedules |
| Douglas Lewandowski | 5/31/2023 | 0.6 | Conference with D Lewandowski and R Esposito (A&M) re: crypto claims and customer claim forms |
| Douglas Lewandowski | 5/31/2023 | 0.7 | Prepare ticker/coin schedule for custom proof of claim form |
| Douglas Lewandowski | 5/31/2023 | 0.2 | Call with P. Selwyn, O. Bitman, J. Searles, B. Steele, D. Malo, V. Pratap, E. Echevarria, J. Founts, J. Karotkin (Kroll), M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Douglas Lewandowski | 5/31/2023 | 0.6 | Working session with D Lewandowski and R Esposito (A&M) to prepare changes to the draft customer claims form |
| Douglas Lewandowski | 5/31/2023 | 0.2 | Prepare additional comments to customer proof of claim form for discussion with Kroll |
| Ed Mosley | 5/31/2023 | 0.2 | Call with E. Mosley and D. Johnston to discuss FTX EU Ltd customer balance reconciliation updates |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2023 through May 31, 2023_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 5/31/2023 | 0.6 | Call with O. de Vito Piscicelli (S&C), D. Johnston, A. Farsaci, M. van den Belt, G. Balmelli (A&M) on FTX EU Ltd calculation of customers claims |
| Henry Chambers | 5/31/2023 | 0.5 | Call with H. Chambers, A. Mohammed, M. Flynn, V. Nadimpalli, L. Chamma, Q. Zhang, L. Yurchak (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levine (S&C) to discuss customer portal progress |
| Henry Chambers | 5/31/2023 | 1.3 | Attend to update of Liquid customer balances for inclusion in customer portal |
| Henry Chambers | 5/31/2023 | 0.2 | Correspondence regarding legal language for customer portal |
| James Lam | 5/31/2023 | 1.3 | Map Liquid Japan customer balance data to FTX database template |
| James Lam | 5/31/2023 | 2.6 | Analyze and process Liquid Japan customer balance data as of petition date |
| James Lam | 5/31/2023 | 1.1 | Consider implications of negative Liquid customer balances |
| James Lam | 5/31/2023 | 1.2 | Analyze and process Liquid Global customer balance data as of petition date |
| James Lam | 5/31/2023 | 0.6 | Correspondences with FTX Japan teams in relation to negative customer balances |
| Kora Dusendschon | 5/31/2023 | 0.4 | Call with K. Dusendschon, M. Haigis (A&M) to review status of KYC PII availability for customers with positive balances |
| Leandro Chamma | 5/31/2023 | 0.5 | Call with H. Chambers, A. Mohammed, M. Flynn, V. Nadimpalli, L. Chamma, Q. Zhang, L. Yurchak (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levine (S&C) to discuss customer portal progress |
| Lorenzo Callerio | 5/31/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: claims against locked tokens |
| Luke Francis | 5/31/2023 | 1.3 | Review of new claims register from claims agent |
| Luke Francis | 5/31/2023 | 0.7 | Update claims summary tracker for new non-customer claims |
| Luke Francis | 5/31/2023 | 1.1 | Update claims summary tracker for new customer claims |
| Mark van den Belt | 5/31/2023 | 1.0 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam (A&M), R. Matzke, P.Ziourti, M.Athinodorou, M. Lambrianou (FTX), and O. de Vito, E. Simpson (S&C) to discuss FTX EU Ltd bank statements and deposits of customer |
| Mark van den Belt | 5/31/2023 | 2.1 | Review analysis on trading gains and losses of FTX EU customers |
| Mark van den Belt | 5/31/2023 | 0.6 | Participate in call with O. de Vito Piscicelli (S&C), D. Johnston, A. Farsaci, M. van den Belt, G. Balmelli (A&M) on FTX EU Ltd calculation of customers claims |
| Mark van den Belt | 5/31/2023 | 0.5 | Participate in call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan, S. Witherspoon, and J.Cooper (A&M) to discuss FTX EU Ltd bank statements and customer deposits |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 5/31/2023 | 0.4 | Participate in call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU, strategic options analysis for FTX Exchange FZE and updates on wind-down |
| Matthew Flynn | 5/31/2023 | 0.2 | Call with P. Selwyn, O. Bitman, J. Searles, B. Steele, D. Malo, V. Pratap, E. Echevarria, J. Founts, J. Karotkin (Kroll), M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Matthew Flynn | 5/31/2023 | 1.1 | Review frozen accounts customer information for customer portal |
| Maya Haigis | 5/31/2023 | 0.2 | Create table with PII available for KYC customers with positive balances |
| Maya Haigis | 5/31/2023 | 0.4 | Call with K. Dusendschon, M. Haigis to review status of KYC PII availability for customers with positive balances |
| Maya Haigis | 5/31/2023 | 0.6 | Create updated table with PII available for KYC customers with positive balances in SQL |
| Maya Haigis | 5/31/2023 | 0.4 | Prepare analysis of deleted KYC users for customers with positive balances |
| Maya Haigis | 5/31/2023 | 0.2 | Update KYC customer PII workbook to include additional parsed JSON fields |
| Maya Haigis | 5/31/2023 | 1.4 | Prepare workbook of PII availability for customers with positive balances |
| Peter Kwan | 5/31/2023 | 1.1 | Continue to quality check variances found in revised schedule of derivatives positions related to customers of foreign FTX entity based out of Europe |
| Peter Kwan | 5/31/2023 | 0.8 | Revise analysis to incorporate derivatives positions related to customers from specific European nation recently added to the population of derivatives positions at shutdown time |
| Peter Kwan | 5/31/2023 | 1.6 | Prepare schedule of key customer balance repayment workstream milestones (key dates, data received, data sent and customer balance recalculation progress) related to assistance provided to foreign FTX entity |
| Peter Kwan | 5/31/2023 | 0.5 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan, S. Witherspoon, and J.Cooper (A&M) to discuss FTX EU Ltd bank statements and customer deposits |
| Qi Zhang | 5/31/2023 | 0.5 | Call with H. Chambers, A. Mohammed, M. Flynn, V. Nadimpalli, L. Chamma, Q. Zhang, L. Yurchak (A&M), D. Chiu, J. Masters, R. Perubhatla (FTX) and S. Levine (S&C) to discuss customer portal progress |
| Qi Zhang | 5/31/2023 | 0.8 | Call with K. Dusendschon, M. haigis, Q. Zhang, M. Flynn, H. Chambers, A. Mohammed (A&M) to discuss KYC data fields |
| Rob Esposito | 5/31/2023 | 0.2 | Call with P. Selwyn, O. Bitman, J. Searles, B. Steele, D. Malo, V. Pratap, E. Echevarria, J. Founts, J. Karotkin (Kroll), M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |
| Rob Esposito | 5/31/2023 | 0.6 | Manage claims related workstreams and tasks for team members |
| Rob Esposito | 5/31/2023 | 0.6 | Working session with D Lewandowski and R Esposito (A&M) to prepare changes to the draft customer claims form |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 5/31/2023 | 0.4 | Prepare detailed summary of claim portal cost benefit |
| Rob Esposito | 5/31/2023 | 0.3 | Review of data for surety bond customer request |
| Rob Esposito | 5/31/2023 | 0.6 | Conference with D Lewandowski and R Esposito (A&M) re: crypto claims and customer claim forms |
| Sharon Schlam Batista | 5/31/2023 | 2.2 | Update tracker of confirmation of customer balances of FTX EU Ltd and validate differences vs. previous file |
| Sharon Schlam Batista | 5/31/2023 | 0.4 | Call with M. Van den Belt, D. Johnston, C. Corr, S. Schlam, B. Fonteijne (A&M) to discuss customer balances of FTX EU, strategic options analysis FTX Exchange FZE and updates on wind-downs |
| Sharon Schlam Batista | 5/31/2023 | 0.5 | Call with M. Van den Belt, D. Johnston, S. Schlam, P. Kwan, S. Witherspoon, and J.Cooper (A&M) to discuss FTX EU Ltd bank statements and customer deposits |
| Sharon Schlam Batista | 5/31/2023 | 1.0 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), R. Matzke, P.Ziourti, M.Athinodorou, M. Lambrianou (FTX), and O. de Vito, E. Simpson (S&C) to discuss FTX EU Ltd bank statements and deposits of customers |
| Sharon Schlam Batista | 5/31/2023 | 2.8 | Update trading book workflow to reflect revised changes and add new customers of FTX EU Ltd |
| Steve Kotarba | 5/31/2023 | 0.8 | Evaluate additional parties for addition to matrix and schedules |
| Vamsi Nadimpalli | 5/31/2023 | 0.2 | Call with P. Selwyn, O. Bitman, J. Searles, B. Steele, D. Malo, V. Pratap, E. Echevarria, J. Founts, J. Karotkin (Kroll), M. Flynn, R. Esposito, D. Lewandowski, V. Nadimpalli, A.Mohammed (A&M) to discuss progress on customer claims portal |

| **Subtotal** | | **1,281.2** | |

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/2/2023 | 0.2 | Send documentation to advisors regarding Alameda ventures counterparty share repurchase transaction |
| Cole Broskay | 5/3/2023 | 0.6 | Correspondence with FTX accounting team regarding FBO account transactions for LedgerX and FTX Capital Markets |
| Rob Esposito | 5/3/2023 | 0.4 | Review and prepare clean and redline version of the bar date publication, tweet and FAQs |
| Rob Esposito | 5/3/2023 | 0.7 | Prepare summary of customer related communications for A&M team |
| Cole Broskay | 5/5/2023 | 0.4 | Correspondence related to Embed and LedgerX funds transfers via the FTX-US exchange |
| Cole Broskay | 5/8/2023 | 0.3 | Correspondence related to SAFE Notes between founders and WRS Inc |
| Cole Broskay | 5/9/2023 | 0.7 | Correspondence related to Paper Bird transaction |
| Cole Broskay | 5/11/2023 | 0.6 | Correspondence regarding exchange deposits to the FTX-US exchange |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 5/11/2023 | 0.2 | Discuss press inquiries and next steps with S.Coverick (A&M) |
| Steve Coverick | 5/11/2023 | 0.2 | Discuss press inquiries and next steps with E. Mosley (A&M) |
| Cole Broskay | 5/12/2023 | 0.4 | Correspondence regarding identified company documents related to SAFE Notes purpose |
| Cole Broskay | 5/17/2023 | 0.6 | Correspondence regarding additional paid in capital balances potentially requiring adjustment within WRS silo |
| Cole Broskay | 5/18/2023 | 0.4 | Correspondence related to IEX share purchase and potential impacts to intercompany balances with FTX Trading Ltd |
| Cole Broskay | 5/18/2023 | 0.4 | Correspondence with FTX accounting team regarding Series A Preferred Share purchase by FTX employees in 2022 |
| Cole Broskay | 5/19/2023 | 0.3 | Correspondence regarding adjustments to WRS silo intercompany balances with internal team |
| Cole Broskay | 5/22/2023 | 0.5 | Correspondence with FTX accounting team regarding inter-silo adjustments to WRS silo |
| Cole Broskay | 5/25/2023 | 0.4 | Correspondence regarding contracts matrix status |
| Cole Broskay | 5/25/2023 | 0.2 | Correspondence related to wallet balances for select foreign entities |
| Cole Broskay | 5/26/2023 | 0.2 | Correspondence regarding PMO updates required for statements and schedules and MOR work efforts |
| **Subtotal** | | **7.7** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 5/1/2023 | 0.7 | Review contract of entity slated for potential wind down and develop communication strategy around same |
| Douglas Lewandowski | 5/2/2023 | 1.1 | Work on revised contract summary memo for discussion with S. Kotarba (A&M) |
| Katie Montague | 5/2/2023 | 0.4 | Correspond with B. Danhach (FTX) and S&C regarding international lease negotiation status |
| Luke Francis | 5/2/2023 | 1.8 | Search for creditor address information |
| Steve Kotarba | 5/2/2023 | 1.1 | Work on revised contract summary memo for discussion with D. Lewandowski (A&M) |
| Bridger Tenney | 5/3/2023 | 1.0 | Review master contract review files for intercompany agreements |
| Bridger Tenney | 5/4/2023 | 1.1 | Determine total number of intercompany agreements in contract data |
| Bridger Tenney | 5/4/2023 | 0.6 | Compare vendors with active invoices to active contract list |
| Bridger Tenney | 5/4/2023 | 0.6 | Correspondence with internal A&M team regarding intercompany agreement outstanding items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/4/2023 | 0.8 | Prepare summary of agreements broken out by type of agreement for internal team |
| Chris Arnett | 5/4/2023 | 0.3 | Review contract rejection status at request of R. Perubhatla (Company) |
| Chris Arnett | 5/4/2023 | 0.4 | Review and comment on proposed contract amendment at request of affiliated entity |
| Luke Francis | 5/4/2023 | 1.4 | Search for scheduled claimant address information |
| Luke Francis | 5/4/2023 | 1.8 | Search for creditor address information for bar date noticing |
| Luke Francis | 5/5/2023 | 1.3 | Search for investment purchase agreement and notice party details |
| Bridger Tenney | 5/8/2023 | 0.7 | Review contracts to be terminated in normal course |
| Bridger Tenney | 5/8/2023 | 0.6 | Prepare summary of contracts to be terminated |
| Chris Arnett | 5/8/2023 | 0.3 | Review and comment on lease surrender agreement and direct next steps |
| Bridger Tenney | 5/9/2023 | 0.8 | Apply changes to contract review process flow chart after group call |
| Bridger Tenney | 5/9/2023 | 1.1 | Review marketing and sponsorship contracts in master file ahead of group call |
| Bridger Tenney | 5/9/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: contract review process |
| Bridger Tenney | 5/9/2023 | 0.6 | Provide explanation of contract review process to internal team |
| Chris Arnett | 5/9/2023 | 0.4 | Continue to review and direct counterparty request to terminate prepetition agreement |
| Chris Arnett | 5/9/2023 | 0.3 | Compose various email to S&C regarding the return of information from certain vendors |
| Katie Montague | 5/9/2023 | 1.4 | Correspond with R. Perubhatla (FTX) regarding need of KYC vendor contracts |
| Katie Montague | 5/9/2023 | 1.8 | Communicate with D. Hisarli (S&C) and R. Perubhatla (FTX) regarding IT vendors for potential contract rejection |
| Katie Montague | 5/9/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: contract review process |
| Luke Francis | 5/9/2023 | 1.5 | Review of contracts for connections to non-debtor entities |
| Luke Francis | 5/9/2023 | 2.3 | Search for contract counterparties for diligence analysis |
| Luke Francis | 5/9/2023 | 1.3 | Search for creditor information for outstanding address information |
| Nicole Simoneaux | 5/9/2023 | 2.1 | Review contracts for potential termination costs and implications |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 5/9/2023 | 1.9 | Prepare cost analysis for IT vendors with active contract terms |
| Bridger Tenney | 5/10/2023 | 0.3 | Provide correspondence to separate workstream re: contract review process guidelines |
| Chris Arnett | 5/10/2023 | 0.6 | Compose various email to R. Perubhatla (Company) re: agreement termination and strategize on course of action of same |
| Luke Francis | 5/10/2023 | 1.2 | Search for contracts or financial information for dormant entities |
| Luke Francis | 5/10/2023 | 1.2 | Search for counterparties and fact patterns of agreements |
| Luke Francis | 5/10/2023 | 1.7 | Search for contract counterparties with Digital Markets |
| Luke Francis | 5/10/2023 | 1.9 | Analysis of contracts of Digital Markets with employees, customers, and various agreements |
| Luke Francis | 5/11/2023 | 1.4 | Search for contract details on Digital Markets and customer information |
| Nicole Simoneaux | 5/11/2023 | 2.4 | Review active contracts for potential termination / rejection implications |
| Nicole Simoneaux | 5/12/2023 | 1.3 | Review contracts up for renewal for cost and necessity |
| Luke Francis | 5/13/2023 | 1.7 | Search for address and notice information for creditors with missing/incomplete addresses |
| Bridger Tenney | 5/14/2023 | 1.0 | Review contracts slated to be terminated in near term |
| Douglas Lewandowski | 5/14/2023 | 2.4 | Review intercompany agreements to ensure they are included in schedule G |
| Bridger Tenney | 5/15/2023 | 0.9 | Review sponsorship agreement for term and remaining contract value |
| Bridger Tenney | 5/15/2023 | 1.3 | Call with K. Montague, B. Tenney (A&M) re: sponsorship agreement terminations |
| Bridger Tenney | 5/15/2023 | 0.8 | Search shared files for sponsorship agreement to be rejected |
| Bridger Tenney | 5/15/2023 | 1.1 | Reach out to multiple vendor contacts to ensure contracts are terminated |
| Chris Arnett | 5/15/2023 | 0.6 | Confirm termination of IT vendor contract at request of M. Cilia (Company) |
| Katie Montague | 5/15/2023 | 1.3 | Call with K. Montague, B. Tenney (A&M) re: sponsorship agreement terminations |
| Bridger Tenney | 5/16/2023 | 1.0 | Update master contract review for contracts slated for termination |
| Chris Arnett | 5/16/2023 | 0.4 | Progress contract termination request re: IT agreement at request of R. Perubhatla (Company) |
| Douglas Lewandowski | 5/16/2023 | 0.9 | Work on newly identified contracts for schedule amendment purposes |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 5/16/2023 | 1.8 | Work on identifying duplicative contracts from Relativity search results |
| Luke Francis | 5/16/2023 | 1.6 | Search for creditor notice information within investment agreements |
| Taylor Hubbard | 5/16/2023 | 1.8 | Analyze Additional Line of Credit agreements in Ebrevia |
| Bridger Tenney | 5/17/2023 | 0.9 | Correspondence with council regarding impending contract rejections |
| Bridger Tenney | 5/17/2023 | 1.0 | Update contract review slide deck per comments from R. Perubhatla (RLKS) |
| Chris Arnett | 5/17/2023 | 0.7 | Direct refresh of contract rejection / termination presentation to include most recent information |
| Chris Arnett | 5/17/2023 | 0.6 | Review and analyze recently identified contracts for potential rejection damages |
| Chris Arnett | 5/18/2023 | 0.7 | Continue review and refresh of potential contract rejections and associated damage calculations |
| Luke Francis | 5/18/2023 | 1.4 | Search for creditor detail for missing or incomplete addresses |
| Nicole Simoneaux | 5/18/2023 | 2.2 | Review contracts for potential termination costs and implications |
| Bridger Tenney | 5/19/2023 | 1.0 | Review questions from counsel re: IT contracts |
| Bridger Tenney | 5/19/2023 | 0.8 | Prepare correspondence to respond to council re: contract terminations |
| Bridger Tenney | 5/22/2023 | 0.6 | Review initial responses from counsel re: rejection summary slides |
| Bridger Tenney | 5/22/2023 | 0.7 | Revise sponsorship considerations slide after receiving comments from leadership |
| Bridger Tenney | 5/22/2023 | 0.3 | Update termination considerations relating to sponsorship agreement |
| Bridger Tenney | 5/22/2023 | 1.3 | Research vendor to compare with services listed in the contract |
| Bridger Tenney | 5/22/2023 | 1.8 | Update contract review master analysis with new sponsorship agreements |
| Bridger Tenney | 5/22/2023 | 0.8 | Add new marketing agreements to full list of contract support documents |
| Bridger Tenney | 5/22/2023 | 0.9 | Review sponsorship agreement for potential rejection |
| Bridger Tenney | 5/22/2023 | 1.2 | Create contract rejection draft for sponsorship agreement |
| Bridger Tenney | 5/22/2023 | 1.4 | Review overnight correspondence from council re: new contracts slated for rejection |
| Bridger Tenney | 5/22/2023 | 1.0 | Draft sponsorship agreement rejection summary slides for distribution to counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 5/22/2023 | 1.6 | Respond to inquiries from D. Hisarli (S&C) re: potential contract rejections / terminations |
| Chris Arnett | 5/22/2023 | 0.3 | Compose email to J. Ray (Company) to request approval of various contract rejections / terminations |
| Chris Arnett | 5/22/2023 | 0.8 | Review, comment, and edit latest contract rejection analysis |
| Jared Gany | 5/22/2023 | 0.9 | Perform relativity search for domestic entity employee addresses |
| Jared Gany | 5/22/2023 | 2.2 | Perform relativity search for domestic entity customer addresses |
| Jared Gany | 5/22/2023 | 2.9 | Perform relativity search for vendor addresses |
| Bridger Tenney | 5/23/2023 | 0.6 | Build spreadsheet of open KYC contracts |
| Bridger Tenney | 5/23/2023 | 0.5 | Revise KYC contract spreadsheets based on comments from leadership |
| Bridger Tenney | 5/23/2023 | 0.7 | Estimate damages considerations for contracts slated for rejection |
| Bridger Tenney | 5/23/2023 | 0.7 | Determine payables outstanding for KYC contracts slated for rejection |
| Bridger Tenney | 5/23/2023 | 1.1 | Update vendor management spreadsheet to create list of outstanding balances |
| Bridger Tenney | 5/23/2023 | 1.1 | Develop plan for rejecting KYC and IT contracts in next omnibus |
| Bridger Tenney | 5/23/2023 | 0.5 | Update master contract review spreadsheet for contracts slated for rejection |
| Bridger Tenney | 5/23/2023 | 0.6 | Review responses from leadership re: contractual agreement terminations |
| Chris Arnett | 5/23/2023 | 0.6 | Research counterparty request to assume contract and pay back invoices |
| Chris Arnett | 5/23/2023 | 0.3 | Review counterparty termination notice prepared by D. Hisarli (S&C) for accuracy |
| Jared Gany | 5/23/2023 | 3.1 | Search relativity contracts for investment counterparty addresses |
| Jared Gany | 5/23/2023 | 2.4 | Perform relativity search for equity holder addresses |
| Katie Montague | 5/23/2023 | 1.1 | Correspond with D. Hisarli (S&C) regarding marketing vendor to potentially include in contract rejections |
| Katie Montague | 5/23/2023 | 1.4 | Update contract rejection presentation for comments based on discussion with D. Hisarli (S&C) |
| Luke Francis | 5/23/2023 | 1.2 | Analysis of creditors without proper noticing information through document searches within database |
| Luke Francis | 5/23/2023 | 1.4 | Review of database for creditors without proper address information for individuals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 5/23/2023 | 3.1 | Assist in IT contract review for potential terminations and fees |
| Nicole Simoneaux | 5/23/2023 | 0.8 | Populate contract tracker for newly received employment agreements |
| Bridger Tenney | 5/24/2023 | 1.8 | Forecast vendor payments expected over contract term |
| Bridger Tenney | 5/24/2023 | 1.1 | Calculate damages amounts for each contract to be terminated |
| Bridger Tenney | 5/24/2023 | 0.5 | Prepare correspondence to be sent to RLKS advisory team regarding data retrieval status |
| Bridger Tenney | 5/24/2023 | 1.3 | Review payment timeline for contract in termination process |
| Bridger Tenney | 5/24/2023 | 0.8 | Estimate remaining contract amount for each contract slated for rejection |
| Chris Arnett | 5/24/2023 | 0.6 | Research and review remaining leases for potential rejection in advance of statutory deadline |
| Jared Gany | 5/24/2023 | 2.3 | Update excel tracker for vendor addresses |
| Jared Gany | 5/24/2023 | 1.3 | Update excel tracker for equity holder addresses |
| Jared Gany | 5/24/2023 | 2.8 | Perform relativity search for international entity customer addresses |
| Jared Gany | 5/24/2023 | 2.6 | Perform relativity search for international entity employee addresses |
| Luke Francis | 5/24/2023 | 1.4 | Search for better address detail for individuals with undeliverable mailing detail |
| Bridger Tenney | 5/25/2023 | 1.0 | Prepare list of real estate leases to send to counsel |
| Bridger Tenney | 5/25/2023 | 0.5 | Review previous lease rejections filed on the docket |
| Bridger Tenney | 5/25/2023 | 0.4 | Draft correspondence relating to lease rejection process |
| Bridger Tenney | 5/25/2023 | 0.4 | Share internal lease files with counsel and internal team |
| Bridger Tenney | 5/25/2023 | 0.9 | Review all contract locations summarized by entity |
| Bridger Tenney | 5/25/2023 | 1.2 | Review foreign vendor reporting to identify payments made on made to foreign leases |
| Bridger Tenney | 5/25/2023 | 1.3 | Prepare summary of leases and locations without a copy of a lease contract |
| Bridger Tenney | 5/25/2023 | 0.8 | Prepare summary of active contracts related to non-debtor entities |
| Bridger Tenney | 5/25/2023 | 1.2 | Search historical payment file for payments made for rent or utilities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/25/2023 | 0.9 | Call with K. Montague, B. Tenney (A&M) re: office location leases |
| Jared Gany | 5/25/2023 | 2.4 | Update excel tracker for employee addresses and emails |
| Jared Gany | 5/25/2023 | 2.2 | Update excel tracker for domestic entity customer addresses |
| Jared Gany | 5/25/2023 | 2.7 | Update excel tracker for international entity customer trackers |
| Katie Montague | 5/25/2023 | 0.9 | Call with K. Montague, B. Tenney (A&M) re: office location leases |
| Katie Montague | 5/25/2023 | 1.1 | Correspond with S&C regarding status of contract rejection motion for upcoming omnibus hearing |
| Luke Francis | 5/25/2023 | 1.2 | Search for better address detail for individuals with undeliverable mailing detail |
| Luke Francis | 5/25/2023 | 1.4 | Search for address detail for past employees of alameda silo for noticing |
| Luke Francis | 5/25/2023 | 1.3 | Search for address detail for past employees of WRS silo for noticing |
| Luke Francis | 5/25/2023 | 0.9 | Search for contracts with FTX Canada and US related entities for fact pattern analysis |
| Nicole Simoneaux | 5/25/2023 | 0.9 | Revise anticipated contract rejection analysis and presentation |
| Bridger Tenney | 5/26/2023 | 0.8 | Working session K. Montague, B. Tenney (A&M) re: contract review master spreadsheet |
| Bridger Tenney | 5/26/2023 | 0.4 | Distribute lease analysis and shared files for review by leadership |
| Bridger Tenney | 5/26/2023 | 1.6 | Analyze new table of contracts to ensure appropriate contracts were rejected |
| Bridger Tenney | 5/26/2023 | 0.6 | Respond to comments from leadership re: real estate leases |
| Bridger Tenney | 5/26/2023 | 0.7 | Review docket for leases previously rejected |
| Bridger Tenney | 5/26/2023 | 1.1 | Correspondence with internal team regarding foreign lease and collateral |
| Bridger Tenney | 5/26/2023 | 0.5 | Determine status of all rejected leases |
| Bridger Tenney | 5/26/2023 | 0.7 | Create list of open items relating to foreign leases |
| Bridger Tenney | 5/26/2023 | 1.4 | Build lease analysis based on location and termination status |
| Jared Gany | 5/26/2023 | 0.2 | Update SOFA 3 amendment presentation for internal distribution |
| Katie Montague | 5/26/2023 | 0.8 | Working session K. Montague, B. Tenney (A&M) re: contract review master spreadsheet |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 5/26/2023 | 1.2 | Research current international lease statuses per request from S&C |
| Luke Francis | 5/26/2023 | 1.3 | Search for creditor notice information within employee agreements |
| Luke Francis | 5/26/2023 | 1.4 | Search for creditor address information for undeliverable address creditors |
| Bridger Tenney | 5/28/2023 | 0.7 | Respond to correspondence relating to future lease rejections |
| Bridger Tenney | 5/28/2023 | 0.4 | Review correspondence re: future lease rejections |
| Katie Montague | 5/28/2023 | 0.3 | Correspond with A&M Europe team regarding status of certain lease agreements |
| Bridger Tenney | 5/29/2023 | 1.4 | Review contracts for termination in normal course |
| Bridger Tenney | 5/29/2023 | 0.3 | Distribute first draft of rejections summary for June |
| Bridger Tenney | 5/29/2023 | 0.7 | Summarize contracts outstanding compared with expired contracts |
| Bridger Tenney | 5/29/2023 | 0.7 | Add multiple contracts to shell related to IT services |
| Bridger Tenney | 5/29/2023 | 1.3 | Update contract rejections deck for current status of each contract |
| Bridger Tenney | 5/29/2023 | 0.8 | Update shell summary of items based on type of contract |
| Bridger Tenney | 5/29/2023 | 0.7 | Draft correspondence relating to contract rejections slated for the June omnibus hearing |
| Bridger Tenney | 5/29/2023 | 0.8 | Respond to initial comments on shell of termination deck |
| Bridger Tenney | 5/29/2023 | 0.9 | Build shell of contract rejection motion summary deck for June omnibus hearing |
| Bridger Tenney | 5/30/2023 | 0.9 | Update contract terminations review deck with new contracts |
| Bridger Tenney | 5/30/2023 | 1.0 | Prepare summary of contracts for contracts listed as the sole counterparty |
| Bridger Tenney | 5/30/2023 | 0.9 | Review all Blockfolio agreements for counterparty and guarantor designation |
| Bridger Tenney | 5/30/2023 | 0.9 | Prepare list of debtors listed as guarantor on sponsorship agreements |
| Bridger Tenney | 5/30/2023 | 0.4 | Distribute sponsorship agreement analysis to leadership |
| Katie Montague | 5/30/2023 | 1.1 | Draft email and communicate with A. Kranzley (S&C) regarding international lease statuses |
| Nicole Simoneaux | 5/30/2023 | 1.4 | Prepare contract review deck in regards to vendor spend analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/31/2023 | 1.1 | Review contracts to determine remaining contract amount |
| Bridger Tenney | 5/31/2023 | 0.7 | Revise contract rejections deck with new contracts slated for rejection |
| Bridger Tenney | 5/31/2023 | 1.2 | Review contracts for term and auto-renewals |
| Katie Montague | 5/31/2023 | 0.5 | Review Blockfolio contracts for S&C request regarding co-guarantors |
| Katie Montague | 5/31/2023 | 1.5 | Review and analysis of current status of contracts for potential rejection at next omnibus hearing |
| **Subtotal** | | **185.9** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/9/2023 | 0.7 | Develop initial updated timeline for filing Operating reports |
| Robert Gordon | 5/10/2023 | 0.4 | Plan for information gathering for international entities to support operating report preparation |
| Robert Gordon | 5/11/2023 | 0.4 | Correspondence with M. Cilia(RLKS), A. Kranzley(S&C) over MOR timeline and petition balance sheet updates |
| Robert Gordon | 5/12/2023 | 0.4 | Prepare correspondence on MOR template to share with M. Cilia(RLKS) |
| David Johnston | 5/15/2023 | 0.2 | Meeting to discuss process for tracking and monitoring FTX Europe entities' financial records with D. Johnston, J. Sequeira (A&M) |
| Drew Hainline | 5/15/2023 | 1.1 | Call to align MOR reporting approach and timelines with S. Kojima (FTX), R. Hoskins (RLKS), H. Chamber, J. Sequeira, S. Li, D. Hainline (A&M) |
| Drew Hainline | 5/15/2023 | 0.4 | Meeting to align on MOR process and timelines for FTX Europe entities with R. Hoskins (RLKS), R. Gordon, D. Johnston, J. Sequeira, M. Van Den Belt, D. Hainline (A&M) |
| Joseph Sequeira | 5/15/2023 | 0.2 | Meeting to discuss process for tracking and monitoring FTX Europe entities' financial records with D. Johnston, J. Sequeira (A&M) |
| Joseph Sequeira | 5/15/2023 | 1.3 | Review inventory of available financial records for FTX Trading entities |
| Joseph Sequeira | 5/15/2023 | 1.1 | Call to align MOR reporting approach and timelines with S. Kojima (FTX), R. Hoskins (RLKS), H. Chamber, J. Sequeira, S. Li, D. Hainline (A&M) |
| Joseph Sequeira | 5/15/2023 | 0.4 | Meeting to align on MOR process and timelines for FTX Europe entities with R. Hoskins (RLKS), R. Gordon, D. Johnston, J. Sequeira, M. Van Den Belt, D. Hainline (A&M) |
| Mark van den Belt | 5/15/2023 | 0.4 | Participate in meeting to align on MOR process and timelines for FTX Europe entities with R. Hoskins (RLKS), R. Gordon, D. Johnston, J. Sequeira, M. Van Den Belt, D. Hainline (A&M) |
| Robert Gordon | 5/15/2023 | 0.4 | Meeting to align on MOR process and timelines for FTX Europe entities with R. Hoskins (RLKS), R. Gordon, D. Johnston, J. Sequeira, M. Van Den Belt, D. Hainline (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/15/2023 | 0.4 | Participate in meeting to align on MOR process and timelines for FTX Europe entities with R. Hoskins (RLKS), R. Gordon, D. Johnston, J. Sequeira, M. Van Den Belt, D. Hainline (A&M) |
| Summer Li | 5/15/2023 | 1.1 | Call to align MOR reporting approach and timelines with S. Kojima (FTX), R. Hoskins (RLKS), H. Chamber, J. Sequeira, S. Li, D. Hainline (A&M) |
| Cole Broskay | 5/17/2023 | 0.2 | Align on approach and open items for MOR reporting with R. Gordon, C. Broskay, J. Cooper, S. Witherspoon, D. Hainline (A&M) |
| Drew Hainline | 5/17/2023 | 0.2 | Align on approach and open items for MOR reporting with R. Gordon, C. Broskay, J. Cooper, S. Witherspoon, D. Hainline (A&M) |
| James Cooper | 5/17/2023 | 0.2 | Align on approach and open items for MOR reporting with R. Gordon, C. Broskay, J. Cooper, S. Witherspoon, D. Hainline (A&M) |
| Robert Gordon | 5/17/2023 | 0.2 | Align on approach and open items for MOR reporting with R. Gordon, C. Broskay, J. Cooper, S. Witherspoon, D. Hainline (A&M) |
| Samuel Witherspoon | 5/17/2023 | 0.2 | Align on approach and open items for MOR reporting with R. Gordon, C. Broskay, J. Cooper, S. Witherspoon, D. Hainline (A&M) |
| Cole Broskay | 5/18/2023 | 0.6 | Working session to address monthly operating report and statements and schedules amendment timelines with counsel attended by C. Broskay and R. Gordon (A&M) |
| Cole Broskay | 5/18/2023 | 0.4 | Discussion regarding report compilation tasks and timing for November and December MOR submissions with R. Gordon and C. Broskay |
| Robert Gordon | 5/18/2023 | 0.4 | Discussion regarding report compilation tasks and timing for November and December MOR submissions with R. Gordon and C. Broskay |
| Robert Gordon | 5/18/2023 | 0.6 | Working session to address monthly operating report and statements and schedules amendment timelines with counsel attended by C. Broskay and R. Gordon (A&M) |
| David Johnston | 5/22/2023 | 0.6 | Review financial statement tracker for Europe and rest of the world for monthly reporting |
| Matthias Schweinzer | 5/22/2023 | 0.7 | Prepare correspondence related to local bookkeeping services of FTX Europe for post-petition financials |
| Matthias Schweinzer | 5/23/2023 | 1.6 | Prepare updated overview of local bookkeeping services of FTX Europe for post-petition financials |
| Cole Broskay | 5/24/2023 | 1.0 | Call to align on approach and next steps for MOR preparation with M. Cilia (FTX), R. Gordon, C. Broskay, J. Cooper, S. Witherspoon, D. Hainline (A&M) |
| Cole Broskay | 5/24/2023 | 0.3 | Call to align on open items for MORs with R. Gordon, C. Broskay, J. Cooper, S. Witherspoon, D. Hainline (A&M) |
| David Johnston | 5/24/2023 | 0.9 | Review and update post petition financials tracker and related analysis |
| Drew Hainline | 5/24/2023 | 0.3 | Call to align on open items for MORs with R. Gordon, C. Broskay, J. Cooper, S. Witherspoon, D. Hainline (A&M) |
| Drew Hainline | 5/24/2023 | 1.0 | Call to align on approach and next steps for MOR preparation with M Cilia (FTX), R. Gordon, C. Broskay, J. Cooper, S. Witherspoon, D. Hainline (A&M) |
| James Cooper | 5/24/2023 | 0.3 | Call to align on open items for MORs with R. Gordon, C. Broskay, J. Cooper, S. Witherspoon, D. Hainline (A&M) |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 5/24/2023 | 1.0 | Call to align on approach and next steps for MOR preparation with M Cilia (RLKS), R. Gordon, C. Broskay, J. Cooper, S. Witherspoon, D. Hainline (A&M) |
| Robert Gordon | 5/24/2023 | 1.0 | Call to align on approach and next steps for MOR preparation with M. Cilia (FTX), R. Gordon, C. Broskay, J. Cooper, S. Witherspoon, D. Hainline (A&M) |
| Robert Gordon | 5/24/2023 | 0.3 | Call to align on open items for MORs with R. Gordon, C. Broskay, J. Cooper, S. Witherspoon, D. Hainline (A&M) |
| Samuel Witherspoon | 5/24/2023 | 0.3 | Call to align on open items for MORs with R. Gordon, C. Broskay, J. Cooper, S. Witherspoon, D. Hainline (A&M) |
| Samuel Witherspoon | 5/24/2023 | 1.0 | Call to align on approach and next steps for MOR preparation with M Cilia (RLKS), R. Gordon, C. Broskay, J. Cooper, S. Witherspoon, D. Hainline (A&M) |
| Cole Broskay | 5/26/2023 | 0.2 | Compile updates to the weekly PMO presentation specific to Monthly Operating Report tasks and timing |

| **Subtotal** | | **22.4** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 5/1/2023 | 2.1 | Update UCC coin management presentation detail slides |
| Daniel Sagen | 5/1/2023 | 1.3 | Prepare template detail slides for UCC coin management presentation |
| Daniel Sagen | 5/1/2023 | 1.3 | Update UCC coin management presentation executive summary slides |
| Daniel Sagen | 5/1/2023 | 1.6 | Prepare template executive summary slides for UCC coin management response presentation |
| Daniel Sagen | 5/1/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to review UCC coin management response presentation |
| David Johnston | 5/1/2023 | 1.9 | Update UCC FTX Europe presentation materials and distribute |
| Ed Mosley | 5/1/2023 | 0.5 | Discussion regarding upcoming UCC call with committee members regarding FTX 2.0 with PH (K.Hanson, E.Gilad, others), Jefferies (M.O'Hara, others), PWP (K.Cofsky, K.Flinn, M.Rahmani), S&C (A.Dietderich), J.Ray (FTX), and A&M (S.Coverick, E.Mosley) |
| Ed Mosley | 5/1/2023 | 0.6 | Discussion with J.Ray (FTX) regarding FTX EU, Embed, FTX 2.0, and UCC meetings |
| Erik Taraba | 5/1/2023 | 0.4 | Update Budget 5 professional fees payment detail for delivery to UCC |
| Erik Taraba | 5/1/2023 | 0.5 | Call with L. Callerio, E. Taraba, J. Cooper, S. Witherspoon (A&M), D. Sveen, M. Dawson, and B. Bromberg (FTI) re: weekly cash discussion and review of open items |
| Gaurav Walia | 5/1/2023 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss UCC requested deliverables |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 5/1/2023 | 0.5 | Call with L. Callerio, E. Taraba, J. Cooper, S. Witherspoon (A&M), D. Sveen, M. Dawson, and B. Bromberg (FTI) re: weekly cash discussion and review of open items |
| James Cooper | 5/1/2023 | 0.4 | Review headcount schedule requested by UCC advisors |
| Kumanan Ramanathan | 5/1/2023 | 0.8 | Respond to UCC requests on crypto matters |
| Kumanan Ramanathan | 5/1/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to review UCC coin management response presentation |
| Lorenzo Callerio | 5/1/2023 | 0.5 | Call with L. Callerio, E. Taraba, J. Cooper, S. Witherspoon (A&M), D. Sveen, M. Dawson, and B. Bromberg (FTI) re: weekly cash discussion and review of open items |
| Matthew Flynn | 5/1/2023 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss UCC requested deliverables |
| Matthew Flynn | 5/1/2023 | 0.8 | Review UCC member deposit detail for analysis |
| Chris Arnett | 5/2/2023 | 0.3 | Review and approve final version of options analysis for posting to the UCC data room |
| Daniel Sagen | 5/2/2023 | 2.7 | Update UCC coin management response presentation per comments received from K. Ramanathan (A&M) |
| Daniel Sagen | 5/2/2023 | 2.2 | Update UCC coin management response presentation per comments received from Coinbase team |
| Daniel Sagen | 5/2/2023 | 0.5 | Call with B. Tejpaul, U. Naeem, C. Raynercook, and L. Abendschein (Coinbase), K. Ramanathan, and D. Sagen (A&M) regarding UCC coin management proposal |
| Daniel Sagen | 5/2/2023 | 1.6 | Working session with K. Ramanathan and D. Sagen (A&M) to revise UCC coin management response presentation |
| Daniel Sagen | 5/2/2023 | 1.3 | Update UCC coin management response presentation to incorporate appendix materials |
| Erik Taraba | 5/2/2023 | 0.9 | Update professional fees schedules requested by UCC to reflect Budget 5 data |
| Hudson Trent | 5/2/2023 | 1.1 | Review materials for delivery to the UCC advisors regarding subsidiary de minimis asset sale |
| James Cooper | 5/2/2023 | 0.8 | Correspondence with UCC advisors re: bank, collateral inquiries |
| James Cooper | 5/2/2023 | 0.7 | Working session with S. Witherspoon (A&M) to prepare case to date cash flows for UCC advisors |
| James Cooper | 5/2/2023 | 0.5 | Correspondence with UCC advisors re: venture receipts inquiries |
| Kumanan Ramanathan | 5/2/2023 | 0.5 | Call with B. Tejpaul, U. Naeem, C. Raynercook, and L. Abendschein (Coinbase), K. Ramanathan, and D. Sagen (A&M) regarding UCC coin management proposal |
| Kumanan Ramanathan | 5/2/2023 | 1.6 | Working session with K. Ramanathan and D. Sagen (A&M) to revise UCC coin management response presentation |
| Laureen Ryan | 5/2/2023 | 0.6 | Review and edit UCC Deck on scenario analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/2/2023 | 0.4 | Correspond with A&M team regarding draft UCC Deck on scenario analysis |
| Manasa Sunkara | 5/2/2023 | 3.2 | Provide November and august balances using the updated pricing logic for the UCC |
| Michael Shanahan | 5/2/2023 | 0.4 | Review and revise draft presentation for UCC related to scenario analysis |
| Chris Arnett | 5/3/2023 | 1.3 | Review, direct, and edit payroll and headcount analysis as requested by J. Ray (Company) |
| Cullen Stockmeyer | 5/3/2023 | 2.1 | Prepare files related to UCC Balances for share in virtual data room |
| Daniel Sagen | 5/3/2023 | 0.4 | Correspondence with J. Croke (S&C) and K. Ramanathan (A&M) regarding management feedback on UCC coin management response presentation |
| Gaurav Walia | 5/3/2023 | 0.3 | Review the pricing assumptions used in response to a UCC request |
| Gaurav Walia | 5/3/2023 | 1.7 | Review the deposit and withdrawal summaries in response to a UCC request and provide feedback |
| James Cooper | 5/3/2023 | 0.2 | Review revised headcount schedule requested by UCC advisors |
| Laureen Ryan | 5/3/2023 | 0.2 | Correspond with A&M team regarding UCC reporting on comingled transaction examples |
| Steve Coverick | 5/3/2023 | 1.2 | Review and provide comments on coin management proposal deck to UCC |
| Azmat Mohammed | 5/4/2023 | 0.6 | Review PowerBI support on AWS for UCC access to wallet time series database |
| Chris Arnett | 5/4/2023 | 0.6 | Finalize headcount and payroll analysis for UCC |
| Ed Mosley | 5/4/2023 | 1.4 | Review of and provide comments to draft presentation to the UCC regarding crypto asset strategy |
| Ed Mosley | 5/4/2023 | 0.9 | Review of UCC opinions on FTX EU and supporting documentation provided regarding the same |
| Erik Taraba | 5/4/2023 | 2.5 | Research Company banking situation and provide answers to UCC re: current balance status by silo |
| Gaurav Walia | 5/4/2023 | 2.3 | Review various analysis related to a UCC request and prepare document for posting |
| James Cooper | 5/4/2023 | 0.3 | Follow ups from FTI re: collateral schedule |
| Cullen Stockmeyer | 5/5/2023 | 0.3 | Prepare files related to UCC Balances for share in virtual data room |
| Daniel Sagen | 5/5/2023 | 0.7 | Correspondence with L. Abendschein (Coinbase) regarding feedback on UCC proposed coin management framework |
| Daniel Sagen | 5/5/2023 | 1.7 | Update Coin Report presentation model to include Debtor level summary per request from UCC |
| Ed Mosley | 5/5/2023 | 0.7 | Review of document request from the UCC regarding Mysten Labs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 5/5/2023 | 1.1 | Review of cash account contract in connection with UCC requests |
| James Cooper | 5/5/2023 | 0.6 | Correspondence re: request for executed UDA agreement from Western Alliance |
| Kumanan Ramanathan | 5/5/2023 | 0.9 | Review and respond to UCC requests on crypto matters |
| Matthew Flynn | 5/5/2023 | 1.1 | Review customer deposit and withdrawal data for UCC |
| Daniel Sagen | 5/7/2023 | 0.6 | Correspondence with J. Croke (S&C) regarding UCC coin management proposal and feedback |
| Kumanan Ramanathan | 5/7/2023 | 0.4 | Respond to UCC requests regarding crypto matters |
| Azmat Mohammed | 5/8/2023 | 2.3 | Search for technology documentation for UCC diligence requests |
| Ed Mosley | 5/8/2023 | 0.5 | Discuss response to UCC crypto management proposal with J.Ray (FTX) and A&M (S.Coverick, K.Ramanathan) |
| Erik Taraba | 5/8/2023 | 0.3 | Call with J. Cooper, E. Taraba, S. Witherspoon, L. Callerio, S. Coverick (A&M), B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) re: weekly cash variance report and other open items |
| Gaurav Walia | 5/8/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss UCC requests |
| Henry Chambers | 5/8/2023 | 1.2 | Attend to UCC queries on KEIP motion |
| James Cooper | 5/8/2023 | 0.5 | Correspondence with FTI re: treasury bill follow-ups, cash flow diligence |
| James Cooper | 5/8/2023 | 0.3 | Call with J. Cooper, E. Taraba, S. Witherspoon, L. Callerio, S. Coverick (A&M), B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) re: weekly cash variance report and other open items |
| Kumanan Ramanathan | 5/8/2023 | 0.5 | Review and respond to UCC requests regarding specific individual investigations |
| Kumanan Ramanathan | 5/8/2023 | 0.5 | Discuss response to UCC crypto management proposal with J.Ray (FTX) and A&M (S.Coverick, K.Ramanathan) |
| Lorenzo Callerio | 5/8/2023 | 0.3 | Call with J. Cooper, E. Taraba, S. Witherspoon, L. Callerio, S. Coverick (A&M), B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) re: weekly cash variance report and other open items |
| Matthew Flynn | 5/8/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss UCC requests |
| Azmat Mohammed | 5/9/2023 | 1.7 | Search for technology documentation for UCC diligence requests |
| Daniel Sagen | 5/9/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to discuss claims summary presentation requested by UCC |
| Daniel Sagen | 5/9/2023 | 2.3 | Analyze FTX customer and related party data for purposes of claims summary presentation requested by UCC |
| Daniel Sagen | 5/9/2023 | 1.4 | Prepare first draft of UCC claims summary presentation, circulate with G. Walia (A&M) for review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 5/9/2023 | 0.9 | Update UCC coin management response presentation to incorporate feedback from K. Ramanathan (A&M) |
| Daniel Sagen | 5/9/2023 | 0.6 | Incorporate final edits to UCC coin management response presentation and prepared distributable drafts for J. Ray (FTX) review |
| Daniel Sagen | 5/9/2023 | 0.6 | Correspondence with L. Abendschein (Coinbase) regarding clarifying points and edits to UCC coin management response presentation |
| Daniel Sagen | 5/9/2023 | 0.9 | Prepare draft summary schedules for UCC claims request |
| Ed Mosley | 5/9/2023 | 1.8 | Review of and provide comments to draft funds flow in connection with treasury scenarios request by the UCC |
| Erik Taraba | 5/9/2023 | 0.7 | Update schedule of accrued and unpaid professional fees through WE 4/28 per UCC request |
| Gaurav Walia | 5/9/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to discuss claims summary presentation requested by UCC |
| James Cooper | 5/9/2023 | 0.3 | Correspondence and distribution to UCC advisors of latest custody agreement and collateral recovery materials |
| Kumanan Ramanathan | 5/9/2023 | 0.3 | Call with F. Risler (FTI) to discuss market makers |
| Kumanan Ramanathan | 5/9/2023 | 0.5 | Call with J. de Brignac, B. Bromberg, V. Kubali, I. Leonaitis and M. Diodato (FTI) and L. Callerio, K. Ramanathan (A&M) to discuss crypto matters |
| Lorenzo Callerio | 5/9/2023 | 0.5 | Call with J. de Brignac, B. Bromberg, V. Kubali, I. Leonaitis and M. Diodato (FTI) and L. Callerio, K. Ramanathan (A&M) to discuss crypto matters |
| Daniel Sagen | 5/10/2023 | 1.3 | Update executive summary slide in UCC claims summary presentation per comments from G. Walia (A&M) |
| Daniel Sagen | 5/10/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to review edits to claims summary presentation requested by UCC |
| Daniel Sagen | 5/10/2023 | 1.2 | Update appendix materials in UCC claims summary presentation |
| Daniel Sagen | 5/10/2023 | 1.9 | Build appendix slides to UCC claims summary presentation per UCC request |
| Daniel Sagen | 5/10/2023 | 1.7 | Update summary tables within UCC claims presentation per comments received from G. Walia (A&M) |
| Erik Taraba | 5/10/2023 | 0.8 | Respond to questions from UCC re: professional fee accruals and payments |
| Erik Taraba | 5/10/2023 | 0.4 | Update schedule of accrued and unpaid professional fees per feedback from workstream leadership |
| Erik Taraba | 5/10/2023 | 0.5 | Adjust schedule of accrued and unpaid professional fees to include WE 5/5 per UCC request |
| Gaurav Walia | 5/10/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to review edits to claims summary presentation requested by UCC |
| James Cooper | 5/10/2023 | 0.4 | Review and provide comments re: professional fee diligence responses to FTI |
| James Cooper | 5/10/2023 | 0.4 | Review draft mark up of custodial agreement and distribute to UCC advisors |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 5/10/2023 | 0.4 | Perform searches in Relativity to identify accounts requested by UCC |
| Anan Sivapalu | 5/11/2023 | 0.3 | Call with A. Sivapalu, G. Walia (A&M) and I. Leonaitis, M. Diodato, M. Diaz, C. Langer (FTI) regarding petition date pricing methodology |
| Azmat Mohammed | 5/11/2023 | 0.5 | Call with B.Bromberg, D. Witinok, M Diaz, M. Carter (FTI) D. Chiu (FTX), K. Ramanathan, A. Mohammed (A&M) to discuss claims portal progress and technology decisions |
| David Johnston | 5/11/2023 | 0.7 | Call with B. Bromberg, M. Diaz, F. Risler (FTI), G. Balmelli, D. Johnston, M. van den Belt (A&M) on Europe matters |
| David Johnston | 5/11/2023 | 0.9 | Prepare for FTX Europe cost review meeting with FTI |
| Erik Taraba | 5/11/2023 | 0.8 | Develop distributable weekly cash variance report for delivery to UCC |
| Erik Taraba | 5/11/2023 | 0.3 | Research and respond to questions re: professional fee schedule provided to UCC |
| Gaurav Walia | 5/11/2023 | 1.7 | Prepare a summary balance roll forward for all Alameda accounts to share with the UCC |
| Gaurav Walia | 5/11/2023 | 0.4 | Prepare a summary analysis in response to a UCC request |
| Gioele Balmelli | 5/11/2023 | 0.7 | Call with B. Bromberg, M. Diaz, F. Risler (FTI), G. Balmelli, D. Johnston, M. van den Belt (A&M) on Europe matters |
| James Cooper | 5/11/2023 | 0.2 | Distribute treasury bill process flow materials to UCC advisors |
| James Cooper | 5/11/2023 | 1.7 | Review responses and supporting schedules to FTI re: cash flow diligence |
| Kumanan Ramanathan | 5/11/2023 | 0.5 | Call with B.Bromberg, D. Witinok, M Diaz, M. Carter (FTI) D. Chiu (FTX), K. Ramanathan, A. Mohammed (A&M) to discuss claims portal progress and technology decisions |
| Kumanan Ramanathan | 5/11/2023 | 0.2 | Provide comments on status updates for UCC on crypto matters |
| Mark van den Belt | 5/11/2023 | 0.7 | Call with B. Bromberg, M. Diaz, F. Risler (FTI), G. Balmelli, D. Johnston, M. van den Belt (A&M) on Europe matters |
| Matthew Flynn | 5/11/2023 | 0.9 | Update market-maker slide presentation for UCC |
| Matthew Flynn | 5/11/2023 | 0.9 | Update third-party exchange presentation for UCC |
| Rob Esposito | 5/11/2023 | 0.4 | Review and response to crypto and creditor related inquiries |
| Cullen Stockmeyer | 5/12/2023 | 0.7 | Update documents in virtual dataroom at request of UCC |
| David Johnston | 5/12/2023 | 0.6 | Call with E. Simpson, O. de Vito Piscicelli, A. Kranzley (S&C), G. Sasson, C. Daniel, A. Srivastava (Paul Hastings), M. Diaz, B. Bromberg (FTI), S. Coverick, D. Johnston, M. van den Belt (A&M) on FTX Europe matters |
| David Johnston | 5/12/2023 | 1.4 | Review and update materials relating to FTX Europe meeting with UCC advisors, related correspondence |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 5/12/2023 | 1.1 | Revise UCC coin management feedback deck and distribute |
| Mark van den Belt | 5/12/2023 | 0.6 | Participate in call with E. Simpson, O. de Vito Piscicelli, A. Kranzley (S&C), G. Sasson, C. Daniel, A. Srivastava (Paul Hastings), M. Diaz, B. Bromberg (FTI), S. Coverick, D. Johnston, M. van den Belt (A&M) on FTX Europe matters |
| Matthew Flynn | 5/12/2023 | 0.9 | Update 90 day withdrawal preference analysis for UCC |
| Steve Coverick | 5/12/2023 | 0.6 | Call with E. Simpson, O. de Vito Piscicelli, A. Kranzley (S&C), G. Sasson, C. Daniel, A. Srivastava (Paul Hastings), M. Diaz, B. Bromberg (FTI), S. Coverick, D. Johnston, M. van den Belt (A&M) on FTX Europe matters |
| Matthew Flynn | 5/13/2023 | 1.1 | Update 90 day withdrawal preference analysis for UCC for comments |
| Matthew Flynn | 5/14/2023 | 1.3 | Update 90 day withdrawal preference analysis for UCC for comments |
| Anan Sivapalu | 5/15/2023 | 0.6 | Correspondence with K. Ramanathan and A. Sivapalu (A&M) regarding researching token pricing sources pre request from UCC |
| Daniel Sagen | 5/15/2023 | 0.6 | Correspondence with K. Ramanathan and A. Sivapalu (A&M) regarding researching token pricing sources pre request from UCC |
| Erik Taraba | 5/15/2023 | 0.3 | Call with J. Cooper, S. Witherspoon, E. Taraba, S. Coverick, L. Callerio (A&M), B. Bromberg, M. Dawson, and M. Gray (FTI) re: weekly cash variance report and other open items |
| James Cooper | 5/15/2023 | 0.3 | Call with J. Cooper, S. Witherspoon, E. Taraba, S. Coverick, L. Callerio (A&M), B. Bromberg, M. Dawson, and M. Gray (FTI) re: weekly cash variance report and other open items |
| Kumanan Ramanathan | 5/15/2023 | 0.4 | Review of Alameda AWS database tables and correspond with UCC advisors |
| Kumanan Ramanathan | 5/15/2023 | 0.3 | Provide feedback to UCC advisors re: customer portal demo, including review of relevant information |
| Kumanan Ramanathan | 5/15/2023 | 0.5 | Call with G. Walia (A&M) to discuss backstop liquidity provider summary analysis for the UCC |
| Lorenzo Callerio | 5/15/2023 | 0.3 | Call with J. Cooper, S. Witherspoon, E. Taraba, S. Coverick, L. Callerio (A&M), B. Bromberg, M. Dawson, and M. Gray (FTI) re: weekly cash variance report and other open items |
| Manasa Sunkara | 5/15/2023 | 0.5 | Call with M. Flynn, M. Sunkara (A&M) to discuss 90-day withdrawals UCC member data |
| Mark van den Belt | 5/15/2023 | 2.4 | Prepare update of presentation for the UCC on the FTX Europe dormant entities |
| Matthew Flynn | 5/15/2023 | 0.5 | Call with M. Flynn, M. Sunkara (A&M) to discuss 90-day withdrawals UCC member data |
| Matthew Flynn | 5/15/2023 | 1.2 | Update UCC members 90 day withdrawal and deposit activity |
| Samuel Witherspoon | 5/15/2023 | 0.3 | Call with J. Cooper, S. Witherspoon, E. Taraba, S. Coverick, L. Callerio (A&M), B. Bromberg, M. Dawson, and M. Gray (FTI) re: weekly cash variance report and other open items |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 5/15/2023 | 2.8 | Prepare updated UCC member 90 day net activity based on new cuts of data |
| David Johnston | 5/16/2023 | 1.1 | Review responses from UCC relating to FTX Europe and consider next steps, related correspondence |
| David Johnston | 5/16/2023 | 1.2 | Review and update FTX Europe UCC presentation relating to latest updates from Europe operations |
| David Nizhner | 5/16/2023 | 2.2 | Update closed investment schedule for UCC |
| David Nizhner | 5/16/2023 | 1.8 | Create schedule of closed investments for UCC |
| David Nizhner | 5/16/2023 | 1.5 | Revise closed investment schedule for UCC response |
| Ed Mosley | 5/16/2023 | 0.4 | Discuss UCC requests around market makers and upcoming token schedule with J.Ray (FTX) and A&M (K.Ramanathan, S.Coverick) |
| Ed Mosley | 5/16/2023 | 0.7 | Discuss crypto management options and other diligence for the UCC with S.Coverick (A&M) |
| Ed Mosley | 5/16/2023 | 0.5 | Participate in call with B. Bromberg, S. Simms, M. Diaz (FTI) and S. Coverick (A&M) re: 5/16 UCC letter to debtors and related information requests |
| Ed Mosley | 5/16/2023 | 0.3 | Discuss UCC communications with J.Ray (FTX) and A&M (S.Coverick, K.Ramanathan) |
| Ed Mosley | 5/16/2023 | 1.1 | Review of UCC letter to debtors regarding requests for data |
| James Cooper | 5/16/2023 | 0.3 | Draft initial responses re: coordination with UCC on liquidity matters |
| Katie Montague | 5/16/2023 | 1.6 | Review vendor reporting file for UCC and provide comments regarding same |
| Kumanan Ramanathan | 5/16/2023 | 0.4 | Discuss UCC requests around market makers and upcoming token schedule with J.Ray (FTX) and A&M (K.Ramanathan, S.Coverick, E. Mosley) |
| Kumanan Ramanathan | 5/16/2023 | 0.5 | Call with J. de Brignac, B. Bromberg, V. Kubali, I. Leonaitis and M. Diodato (FTI), G. Walia, L. Callerio and K. Ramanathan (A&M) to discuss crypto matters |
| Kumanan Ramanathan | 5/16/2023 | 0.3 | Discuss UCC communications with J.Ray (FTX) and A&M (S.Coverick, K.Ramanathan) |
| Lorenzo Callerio | 5/16/2023 | 0.5 | Call with J. de Brignac, B. Bromberg, V. Kubali, I. Leonaitis and M. Diodato (FTI), G. Walia, L. Callerio and K. Ramanathan (A&M) to discuss crypto matters |
| Lorenzo Callerio | 5/16/2023 | 0.7 | Start reviewing the diligence information provided to the UCC in order to prepare an analysis to respond to certain requests received from S. Coverick (A&M) |
| Manasa Sunkara | 5/16/2023 | 2.9 | Query the 90 day withdrawal history table to extract the UCC member's petition date balances |
| Matthew Flynn | 5/16/2023 | 0.6 | Create UCC member balance preference template for data team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 5/16/2023 | 0.5 | Participate in call with B. Bromberg, S. Simms, M. Diaz (FTI) and E. Mosley (A&M) re: 5/16 UCC letter to debtors and related information requests |
| Steve Coverick | 5/16/2023 | 0.7 | Review and provide comments on KYC presentation for UCC |
| Alec Liv-Feyman | 5/17/2023 | 0.7 | Call with W. Walker, A. Liv-Feyman (A&M) regarding responses to UCC questions on Token Airdrop eligibility |
| Azmat Mohammed | 5/17/2023 | 0.2 | Review AWS quicksight for UCC dashboarding of wallet timeseries database |
| Chris Arnett | 5/17/2023 | 0.3 | Prepare for call re: subsidiary options with A&M and UCC |
| Daniel Sagen | 5/17/2023 | 0.9 | Provide feedback to UCC request for explanation on timing of coin management response |
| David Nizhner | 5/17/2023 | 1.9 | Continued data diligence for closed investment schedule for UCC |
| David Nizhner | 5/17/2023 | 0.8 | Correspond with PWP regarding UCC diligence |
| Ed Mosley | 5/17/2023 | 2.3 | Review of and prepare comments to draft presentation to the UCC regarding AML / KYC process status |
| Erik Taraba | 5/17/2023 | 1.2 | Update professional fees variance support schedule for upcoming meeting with UCC advisors |
| Gaurav Walia | 5/17/2023 | 2.4 | Review the preference analysis questions prepared by the UCC and provide responses |
| Gaurav Walia | 5/17/2023 | 1.4 | Review the existing pricing data and provide feedback to UCC |
| Henry Chambers | 5/17/2023 | 0.3 | Correspondence with FTI and S&C regarding KYC presentation |
| Kumanan Ramanathan | 5/17/2023 | 0.9 | Prepare response UCC letter relating to coin management framework |
| Mark van den Belt | 5/17/2023 | 1.6 | Prepare update of presentation for UCC on minimal activity entities strategic options analysis in Europe and rest of world |
| Steve Coverick | 5/17/2023 | 0.1 | Discuss UCC letter response with J. Ray (FTX) |
| Steve Coverick | 5/17/2023 | 0.2 | Discuss Japan KEIP proposed changes with J. Ray (FTX) and S. Simms (FTI) |
| William Walker | 5/17/2023 | 2.4 | Review investment documents related to debtor rights to airdrops and other bonus tokens |
| William Walker | 5/17/2023 | 0.9 | Correspond with venture team regarding token airdrop eligibility |
| William Walker | 5/17/2023 | 0.7 | Call with W. Walker, A. Liv-Feyman (A&M) regarding responses to UCC questions on Token Airdrop eligibility |
| William Walker | 5/17/2023 | 1.2 | Draft response to UCC questions on airdrops for internal review |
| Alec Liv-Feyman | 5/18/2023 | 2.2 | Develop analysis for UCC request related to token inquiry |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 5/18/2023 | 0.4 | Review AWS quicksight for UCC dashboarding of wallet timeseries database |
| Cullen Stockmeyer | 5/18/2023 | 0.2 | Calls with L. Callerio, C. Stockmeyer (A&M) re: UCC sharing process updates |
| Cullen Stockmeyer | 5/18/2023 | 0.4 | Send requested items to UCC via virtual data room |
| Daniel Sagen | 5/18/2023 | 1.1 | Draft updated response to UCC request for explanation on timing of coin management response per comments from S. Coverick (A&M) |
| Daniel Sagen | 5/18/2023 | 0.6 | Research data points in reference to UCC request for explanation on timing of coin management response |
| David Nizhner | 5/18/2023 | 1.4 | Provide summary bullet points for UCC schedule |
| David Nizhner | 5/18/2023 | 1.8 | Revise UCC closed transaction schedule based on comments |
| Ed Mosley | 5/18/2023 | 0.3 | Discuss market makers with S.Simms (FTI) |
| Erik Taraba | 5/18/2023 | 1.7 | Review and provide feedback on variance report prior to delivery to UCC |
| Gaurav Walia | 5/18/2023 | 0.8 | Review the UCC request for preference data and provide feedback |
| James Cooper | 5/18/2023 | 0.8 | Correspondence re: bank and UDA requests from UCC advisors |
| James Cooper | 5/18/2023 | 1.9 | Prepare timeline and touchpoints re: treasury bill discussions |
| Kevin Baker | 5/18/2023 | 0.3 | Call with M. Flynn, P. Kwan, K. Baker (A&M) to discuss institutional customer request for UCC |
| Kumanan Ramanathan | 5/18/2023 | 0.3 | Call with M. Garofalo, B. Bromberg, M. Dawson, J. Mason M. Grey (FTI) S. Coverick, K. Ramanathan, G. Walia, L. Konig and L. Callerio (A&M) re: preferences |
| Kumanan Ramanathan | 5/18/2023 | 0.5 | Call with H Chambers, K.Ramanathan, L.Callerio, Q.Zhang (A&M) B.Bromberg, M.Carter, K.Kapsquale, M.Diaz, D.Witinok (FTI), S.Levin(S&C) to discuss AML/KYC compliance framework |
| Kumanan Ramanathan | 5/18/2023 | 0.1 | Respond to inquiries from the FTI regarding crypto matters |
| Lorenzo Callerio | 5/18/2023 | 0.2 | Calls with L. Callerio, C. Stockmeyer (A&M) re: UCC sharing process updates |
| Lorenzo Callerio | 5/18/2023 | 0.3 | Call with M. Garofalo, B. Bromberg, M. Dawson, J. Mason M. Grey (FTI) S. Coverick, K. Ramanathan, G. Walia, L. Konig and L. Callerio (A&M) re: preferences |
| Mark van den Belt | 5/18/2023 | 1.7 | Prepare update of presentation for UCC on minimal activity entities in relation to the strategic options |
| Matthew Flynn | 5/18/2023 | 0.8 | Review of institutional customer count detail for the UCC and provide comments to data team |
| Matthew Flynn | 5/18/2023 | 0.8 | Review analysis on UCC member preference balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/18/2023 | 0.6 | Create customer count deliverable for UCC |
| Matthew Flynn | 5/18/2023 | 0.3 | Call with M. Flynn, P. Kwan, K. Baker (A&M) to discuss institutional customer request for UCC |
| Matthew Flynn | 5/18/2023 | 0.8 | Review FTX margin trading presentation for UCC |
| Peter Kwan | 5/18/2023 | 0.3 | Call with M. Flynn, P. Kwan, K. Baker (A&M) to discuss institutional customer request for UCC |
| Steve Coverick | 5/18/2023 | 1.1 | Review and provide comments on materials compiled in response to UCC letter re: coin management |
| Steve Coverick | 5/18/2023 | 1.2 | Review and provide comments on materials compiled in response to UCC letter re: Mysten Labs |
| Steve Coverick | 5/18/2023 | 0.3 | Call with M. Garofalo, B. Bromberg, M. Dawson, J. Mason M. Grey (FTI) S. Coverick, K. Ramanathan, G. Walia, L. Konig and L. Callerio (A&M) re: preferences |
| William Walker | 5/18/2023 | 0.9 | Research investment documents related to tokens purchased at auction |
| William Walker | 5/18/2023 | 0.7 | Categorize correspondence to build timeline of events leading up to the sale |
| William Walker | 5/18/2023 | 1.9 | Draft deck showing the timeline of events leading up to the sale of certain assets in question |
| William Walker | 5/18/2023 | 1.1 | Update draft response to UCC questions on airdrop eligibility |
| William Walker | 5/18/2023 | 1.4 | Review emails and correspondence regarding the sale of assets in response to UCC questions |
| William Walker | 5/18/2023 | 0.7 | Correspond with venture team on draft response to UCC on airdrop eligibility |
| Adam Titus | 5/19/2023 | 0.2 | Call with A. Titus, W. Walker, A. Liv-Feyman (A&M) regarding Debtor response to UCC questions on sale of venture token assets |
| Alec Liv-Feyman | 5/19/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman (A&M) regarding venture token sale documents |
| Alec Liv-Feyman | 5/19/2023 | 2.3 | Review legal agreements and vesting eligibility for UCC token request |
| Alec Liv-Feyman | 5/19/2023 | 1.8 | Review third party site to determine past legal agreements and information on token investment |
| Alec Liv-Feyman | 5/19/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding venture token lockup periods & milestones |
| Azmat Mohammed | 5/19/2023 | 1.2 | Build UCC claims demo presentation, including screenshots of staging environment and script for demonstration |
| Azmat Mohammed | 5/19/2023 | 0.8 | Review UCC diligence requests and discuss with members of the team |
| Azmat Mohammed | 5/19/2023 | 2.1 | Strategize with developers on portal demo for UCC |
| Cullen Stockmeyer | 5/19/2023 | 0.5 | Various calls with L. Callerio, C. Stockmeyer (A&M) re: diligence process update |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 5/19/2023 | 2.1 | Revise UCC closed investment schedule for updated De Minimis investments |
| Ed Mosley | 5/19/2023 | 0.9 | Review of customer portal demonstration document for UCC |
| Ed Mosley | 5/19/2023 | 1.3 | Review and prepare comments regarding UCC concerns letter |
| Erik Taraba | 5/19/2023 | 1.6 | Provide professional fees inputs for upcoming meeting with UCC advisors |
| Gaurav Walia | 5/19/2023 | 0.4 | Review the updated UCC deposits and withdrawals bridge and provide feedback |
| Henry Chambers | 5/19/2023 | 0.5 | Call with H Chambers, K. Ramanathan, L. Callerio, Q. Zhang (A&M) B. Bromberg, M. Carter, K. Kapsquale, M. Diaz, D. Witinok (FTI), S. Levin(S&C) to discuss AML/KYC compliance framework |
| Henry Chambers | 5/19/2023 | 0.8 | Update and finalize KYC/AML Plan for provision to UCC |
| Kumanan Ramanathan | 5/19/2023 | 0.5 | Call with H Chambers, K. Ramanathan, L. Callerio, Q. Zhang (A&M) B. Bromberg, M. Carter, K. Kapsquale, M. Diaz, D. Witinok (FTI), S. Levin(S&C) to discuss AML/KYC compliance framework |
| Kumanan Ramanathan | 5/19/2023 | 0.5 | Review FTI due diligence request list on margin model |
| Kumanan Ramanathan | 5/19/2023 | 1.1 | Prepare release notes slide for FTX portal demo for the UCC |
| Kumanan Ramanathan | 5/19/2023 | 0.1 | Respond to inquiries from the FTI regarding crypto matters |
| Kumanan Ramanathan | 5/19/2023 | 0.4 | Correspond with FTI re: onboarding and asset management proposals |
| Lorenzo Callerio | 5/19/2023 | 0.5 | Various calls with L. Callerio, C. Stockmeyer (A&M) re: diligence process update |
| Lorenzo Callerio | 5/19/2023 | 0.5 | Call with H Chambers, K. Ramanathan, L. Callerio, Q. Zhang (A&M) B. Bromberg, M. Carter, K. Kapsquale, M. Diaz, D. Witinok (FTI), S. Levin(S&C) to discuss AML/KYC compliance framework |
| Matthew Flynn | 5/19/2023 | 0.8 | Update UCC preference analysis with new detail |
| Qi Zhang | 5/19/2023 | 0.5 | Call with H Chambers, K.Ramanathan, L.Callerio, Q.Zhang (A&M) B.Bromberg, M.Carter, K.Kapsquale, M.Diaz, D.Witinok (FTI), S.Levin(S&C) to discuss AML/KYC compliance framework |
| Rob Esposito | 5/19/2023 | 0.5 | Prepare outline of response to UCC questions re: bar date timeline |
| Steve Coverick | 5/19/2023 | 0.4 | Correspond with A&M and S&C personnel regarding draft response to UCC letter |
| Steve Coverick | 5/19/2023 | 1.1 | Write first draft of response letter to UCC re: coin management and venture sales |
| William Walker | 5/19/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman (A&M) regarding venture token sale documents |
| William Walker | 5/19/2023 | 0.9 | Review documents pertaining to investment airdrop eligibility |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 5/19/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding venture token lockup periods & milestones |
| William Walker | 5/19/2023 | 0.2 | Call with A. Titus, W. Walker, A. Liv-Feyman (A&M) regarding Debtor response to UCC questions on sale of venture token assets |
| Erik Taraba | 5/20/2023 | 1.3 | Prepare schedule of professional fees variances with commentary to support call with UCC advisors |
| Rob Esposito | 5/20/2023 | 0.8 | Prepare bar date related summary response to UCC |
| Steve Coverick | 5/20/2023 | 2.4 | Revise draft of response letter to UCC re: coin management and venture sales |
| Ed Mosley | 5/21/2023 | 2.3 | Review of and provide comments to draft UCC response letter |
| Rob Esposito | 5/21/2023 | 0.6 | Prepare detailed comments and edits to the UCC response letter |
| Anan Sivapalu | 5/22/2023 | 0.3 | Call with A. Sivapalu and D. Sagen (A&M) regarding coin data provider presentation for UCC |
| Azmat Mohammed | 5/22/2023 | 0.6 | Review UCC diligence requests and discuss with members of the team |
| Daniel Sagen | 5/22/2023 | 0.3 | Call with A. Sivapalu and D. Sagen (A&M) regarding coin data provider presentation for UCC |
| David Johnston | 5/22/2023 | 0.4 | Review and update presentation for UCC on wind down entities (low activity entities) |
| Ed Mosley | 5/22/2023 | 0.9 | Review of and provide comments to draft responses to UCC regarding additional coin management feedback |
| Ed Mosley | 5/22/2023 | 0.6 | Call with S. Coverick, K. Ramanathan (A&M), A. Dietderich (S&C) and J. Ray (FTX) to discuss UCC communications |
| Erik Taraba | 5/22/2023 | 1.6 | Update schedule of accrued and unpaid professional fee balances to fulfill request by UCC |
| Erik Taraba | 5/22/2023 | 0.6 | Update accrued and unpaid schedule of professional fees per feedback from Cash Team |
| Erik Taraba | 5/22/2023 | 0.6 | Coordinate with Cash Team re: deliverables requested by UCC and associated timelines for completion |
| James Cooper | 5/22/2023 | 0.7 | Prepare for weekly cash flow diligence call with FTI |
| Kevin Baker | 5/22/2023 | 0.2 | Call with M. Flynn, K. Baker (A&M) to discuss FTT fills analysis for UCC |
| Kevin Baker | 5/22/2023 | 2.7 | Extract all FTT Fills transactions from AWS for a UCC request |
| Kumanan Ramanathan | 5/22/2023 | 0.6 | Call with S. Coverick, K. Ramanathan (A&M), A. Dietderich (S&C) and J. Ray (FTX) to discuss UCC communications |
| Mark van den Belt | 5/22/2023 | 1.1 | Prepare updated presentation on low activity entities for UCC with an additional entity |
| Matthew Flynn | 5/22/2023 | 0.2 | Call with M. Flynn, K. Baker (A&M) to discuss FTT fills analysis for UCC |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Flynn | 5/22/2023 | 0.3 | Correspond with the data team on NFT listing request for the UCC |
| Steve Coverick | 5/22/2023 | 1.7 | Review and provide comments on latest draft of UCC response letter |
| Azmat Mohammed | 5/23/2023 | 2.8 | Strategize with developers on portal demo for UCC |
| Erik Taraba | 5/23/2023 | 1.2 | Update accrued and unpaid professional fees schedule for UCC per outputs of 5/23 Cash Team working session |
| Erik Taraba | 5/23/2023 | 1.2 | Update accrued and unpaid schedule of professional fees with additional forecast week |
| James Cooper | 5/23/2023 | 0.8 | Prepare response to FTI re: cash by legal entity |
| James Cooper | 5/23/2023 | 1.3 | Review latest draft of mark up custody agreements provided by UCC advisors |
| Katie Montague | 5/23/2023 | 2.7 | Review draft of UCC vendor reporting for payments through May 9 and propose comments for same |
| Kumanan Ramanathan | 5/23/2023 | 0.6 | Prepare discussion topics and distribute in advance of coin management call |
| Kumanan Ramanathan | 5/23/2023 | 0.4 | Prepare responses to the UCC crypto team questions |
| Kumanan Ramanathan | 5/23/2023 | 0.5 | Call with F. Risler, B. Bromberg, I. Leonaitis and M. Diodato (FTI), L. Callerio and K. Ramanathan (A&M) to discuss crypto matters |
| Lorenzo Callerio | 5/23/2023 | 0.5 | Call with F. Risler, B. Bromberg, I. Leonaitis and M. Diodato (FTI), L. Callerio and K. Ramanathan (A&M) to discuss crypto matters |
| Mark van den Belt | 5/23/2023 | 1.1 | Prepare updated presentation for UCC on dormant/minimal activity entities by adding two more entities for consideration |
| Matthew Flynn | 5/23/2023 | 0.6 | Analyze FTT fills data support for UCC request |
| Matthew Flynn | 5/23/2023 | 0.6 | Review of institutional customer list for EU and JP customers for UCC deliverable |
| Peter Kwan | 5/23/2023 | 2.1 | Research the sourcing of data required for creating schedule of derivatives positions regarding request from UCC |
| Azmat Mohammed | 5/24/2023 | 1.8 | Discuss Initial Margin Model UCC Diligence request with developers and drafting responses |
| David Johnston | 5/24/2023 | 0.8 | Correspondence and coordination relating to FTX EU UCC request on closing balances |
| Ed Mosley | 5/24/2023 | 0.7 | Call with S. Shah, H. Kung, L. Dong (UCC), F. Risler, S. Simms (FTI), E. Gilad, K. Hansen (PH), S. Coverick, K. Ramanathan (A&M), J. Ray (FTX),  B. Glueckstein, A. Kranzley, J. Croke (S&C) and others to discuss crypto coin management |
| Ed Mosley | 5/24/2023 | 1.7 | Review of materials regarding FTX coin management in connection with call with the UCC regarding same |
| Erik Taraba | 5/24/2023 | 0.8 | Update accrued and unpaid professional fees schedule with final edits from leadership |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 5/24/2023 | 0.7 | Call with S. Shah, H. Kung, L. Dong (UCC), F. Risler, S. Simms (FTI), E. Gilad, K. Hansen (PH), E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), B. Glueckstein, A. Kranzley, J. Croke (S&C) and others to discuss crypto coin management |
| Matthew Flynn | 5/24/2023 | 1.3 | Update margin presentation for UCC based on comments provided |
| Matthew Flynn | 5/24/2023 | 0.4 | Review of FTT fills information for UCC |
| Peter Kwan | 5/24/2023 | 1.3 | Consolidate exchange data sources required to provide derivatives data in relation to UCC request |
| Steve Coverick | 5/24/2023 | 0.7 | Call with S. Shah, H. Kung, L. Dong (UCC), F. Risler, S. Simms (FTI), E. Gilad, K. Hansen (PH), E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), B. Glueckstein, A. Kranzley, J. Croke (S&C) and others to discuss crypto coin management |
| Cullen Stockmeyer | 5/25/2023 | 1.1 | Prepare certain files for UCC dataroom at request of FTI |
| Cullen Stockmeyer | 5/25/2023 | 0.4 | Provide files to UCC at request of FTI |
| Erik Taraba | 5/25/2023 | 0.6 | Update professional fees support schedule for UCC weekly variance report for WE 5/26 |
| Matthew Flynn | 5/25/2023 | 0.7 | Research locked/frozen account statuses on the FTX Exchange for UCC and discuss reasoning with FTX employees |
| Peter Kwan | 5/25/2023 | 2.7 | Analyze data and begin building query for aggregating derivatives data in response to UCC request |
| Peter Kwan | 5/25/2023 | 1.5 | Transform data required for creating schedule of derivatives positions regarding request from UCC |
| Sharon Schlam Batista | 5/25/2023 | 1.7 | Prepare extract of derivative positions of FTX EU Ltd to report to the UCC |
| Azmat Mohammed | 5/26/2023 | 0.2 | Respond to UCC FTX 2.0 diligence requests |
| Erik Taraba | 5/26/2023 | 0.5 | Update supporting schedule for WE 5/26 variance report re: professional fees with additional OCP firms |
| Kumanan Ramanathan | 5/26/2023 | 0.2 | Call with F. Risler (FTI) to discuss FTX 2.0 codebase review |
| Peter Kwan | 5/26/2023 | 1.3 | Standardize pricing for petition and shutdown derivatives positions regarding request from UCC |
| Peter Kwan | 5/26/2023 | 2.1 | Validate and check data related to the creation of schedule of derivatives positions regarding request from UCC |
| Peter Kwan | 5/26/2023 | 1.2 | Troubleshoot missing derivatives positions related to data received for shutdown values regarding request from UCC |
| Peter Kwan | 5/26/2023 | 1.6 | Create unique listing of all customer numbers and tickers for petition and shutdown derivatives positions regarding request from UCC |
| Peter Kwan | 5/27/2023 | 1.2 | Draft additional caveats relating to derivatives positions regarding request from UCC |
| Peter Kwan | 5/27/2023 | 1.4 | Consolidate data from petition and shutdown times related to the creation of schedule of derivatives positions regarding request from UCC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 5/28/2023 | 0.9 | Quality check on implied pricing of derivatives positions for petition and shutdown time regarding request from UCC |
| Peter Kwan | 5/28/2023 | 1.3 | Mock up final format related to the creation of schedule of derivatives positions regarding request from UCC |
| Peter Kwan | 5/28/2023 | 0.2 | Extract finalized petition time derivatives positions for incorporation into output report regarding request from UCC |
| Erik Taraba | 5/29/2023 | 1.3 | Roll forward professional fee accruals to WE 5/26 for schedule requested by UCC |
| Peter Kwan | 5/29/2023 | 1.3 | Continue to consolidate data from petition and shutdown times related to the creation of schedule of derivatives positions regarding request from UCC |
| Peter Kwan | 5/29/2023 | 1.2 | Incorporate additional data received from shutdown time derivatives positions related to the creation of schedule of derivatives positions regarding request from UCC |
| Peter Kwan | 5/29/2023 | 0.6 | Revise final format to include data for Euro and USD columns related to the creation of schedule of derivatives positions regarding request from UCC |
| Peter Kwan | 5/29/2023 | 1.1 | Research derivatives pricing inconsistencies for the same instrument tickers across positions at petition and shutdown regarding request from UCC |
| Ed Mosley | 5/30/2023 | 0.8 | Call with J. Ray, M. Cilia (A&M), B. Bromberg, M. Diaz (FTI), G. Sasson, C. Diaz, E. Gilad (PH), A. Dietderich, A. Kranzley (S&C), S. Coverick, R. Esposito and L. Callerio (A&M) re: Kroll proposal |
| Ed Mosley | 5/30/2023 | 0.9 | Discuss claims process comments from UCC advisors with Kroll (B.Steele, B.Weiland), A.Kranzley (S&C), and S.Coverick (A&M) |
| Erik Taraba | 5/30/2023 | 1.3 | Update schedule of accrued and unpaid professional fees through WE 5/19 in response to UCC request |
| Erik Taraba | 5/30/2023 | 0.6 | Prepare professional fees schedules requested by UCC for distribution and review |
| Erik Taraba | 5/30/2023 | 0.9 | Develop schedule of forecast professional fee payments aligned with Budget 6 in response to UCC request |
| James Cooper | 5/30/2023 | 0.3 | Call with J. Cooper, S. Witherspoon, S. Coverick (A&M), B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) re: weekly cash variance report and Budget 6 cash flow |
| Lorenzo Callerio | 5/30/2023 | 0.8 | Call with J. Ray, M. Cilia (A&M), B. Bromberg, M. Diaz (FTI), G. Sasson, C. Diaz, E. Gilad (PH), A. Dietderich, A. Kranzley (S&C), E. Mosley, S. Coverick, R. Esposito and L. Callerio (A&M) re: Kroll proposal |
| Lorenzo Callerio | 5/30/2023 | 0.3 | Call with J. Cooper, S. Witherspoon, L. Callerio, S. Coverick (A&M), B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) re: weekly cash variance report and Budget 6 cash flow |
| Lorenzo Callerio | 5/30/2023 | 0.4 | Call with M. Diodato, L. Isabelle (FTI) and K. Ramanathan, L. Callerio (A&M) to discuss crypto matters |
| Peter Kwan | 5/30/2023 | 1.4 | Revise derivatives positions analysis to include additional data received related to derivatives positions from customers of foreign FTX entity for UCC request |
| Peter Kwan | 5/30/2023 | 0.2 | Rephrase caveats, headers and column headers related schedule of derivatives positions regarding request from UCC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 5/30/2023 | 1.2 | Perform additional implied pricing checks against petition and shutdown dated derivatives positions regarding request from UCC |
| Peter Kwan | 5/30/2023 | 1.8 | Finalize and share preliminary draft related to the creation of schedule of derivatives positions regarding request from UCC for internal review |
| Rob Esposito | 5/30/2023 | 0.8 | Call with J. Ray, M. Cilia (A&M), B. Bromberg, M. Diaz (FTI), G. Sasson, C. Diaz, E. Gilad (PH), A. Dietderich, A. Kranzley (S&C), E. Mosley, S. Coverick, R. Esposito and L. Callerio (A&M) re: Kroll proposal |
| Rob Esposito | 5/30/2023 | 0.3 | Prepare for UCC meeting to present claims related processing estimates |
| Samuel Witherspoon | 5/30/2023 | 0.3 | Call with J. Cooper, S. Witherspoon, L. Callerio, S. Coverick (A&M), B. Bromberg, M. Gray, M. Dawson, and D. Sveen (FTI) re: weekly cash variance report and Budget 6 cash flow |
| Azmat Mohammed | 5/31/2023 | 3.2 | Troubleshoot and diagnose UCC member's technical issues with the staging environment |
| Erik Taraba | 5/31/2023 | 0.6 | Update firm-level schedule for professional fee forecasts as requested by UCC |
| Erik Taraba | 5/31/2023 | 0.6 | Update schedule of accrued and unpaid professional fees per feedback from leadership for WE 5/19 |
| James Cooper | 5/31/2023 | 0.9 | Review and provide comments re: professional detail request from FTI |
| Peter Kwan | 5/31/2023 | 1.1 | Revise draft schedule of derivates positions based on internal review feedback regarding request from UCC |
| Robert Gordon | 5/31/2023 | 0.1 | Discuss FDM deposit analysis with R. Gordon, S. Coverick (A&M) |
| Steve Coverick | 5/31/2023 | 0.2 | Discuss FDM cash flow analysis with C. Brosky (A&M) |
| Steve Coverick | 5/31/2023 | 0.1 | Discuss FDM deposit analysis with R. Gordon (A&M) |

| **Subtotal** | | **307.6** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/1/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: updates to distribution considerations deck |
| Bridger Tenney | 5/1/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: revisions to chapter 11 considerations in distribution deck |
| Bridger Tenney | 5/1/2023 | 0.7 | Create chart and corresponding slide to illustrate tiers of creditors |
| Bridger Tenney | 5/1/2023 | 0.8 | Revise executive summary infographic for considerations deck |
| Bridger Tenney | 5/1/2023 | 1.0 | Finalize distribution process outline for distribution to leadership |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/1/2023 | 1.3 | Build infographic to explain risks and difficulties of crypto distributions |
| Bridger Tenney | 5/1/2023 | 1.2 | Update equitable test guidelines and infographic in distributions slide deck |
| Bridger Tenney | 5/1/2023 | 1.3 | Prepare summary chart of creditors in distribution deck |
| Bridger Tenney | 5/1/2023 | 1.2 | Create infographic for chapter 11 considerations in distribution process outline |
| Christopher Sullivan | 5/1/2023 | 0.4 | Working session with R. Gordon, K. Montague & C. Sullivan (A&M) to discuss updates to the scenario analysis presentation |
| Christopher Sullivan | 5/1/2023 | 0.4 | Working session with H. Trent, D. Slay, J. Gonzalez & C. Sullivan (A&M) re: Liquidation & Plan Recovery strategy deck next steps |
| Christopher Sullivan | 5/1/2023 | 1.4 | Provide comments to updated support slides for scenario analysis considerations |
| Christopher Sullivan | 5/1/2023 | 1.2 | Update commentary on scenario analysis considerations examples |
| Christopher Sullivan | 5/1/2023 | 1.3 | Add detailed FTX related examples into the scenario analysis deck |
| Christopher Sullivan | 5/1/2023 | 1.4 | Update commentary within the hypothetical Plan recovery deck |
| Christopher Sullivan | 5/1/2023 | 1.3 | Revise the chapter 11 considerations portion of the Plan distribution discovery deck |
| Christopher Sullivan | 5/1/2023 | 1.6 | Create outline for scenario comparison of hypothetic Plan vs. Liquidation analyses slides |
| Christopher Sullivan | 5/1/2023 | 0.1 | Call with S. Coverick (A&M) to discuss plan distribution considerations deck |
| David Slay | 5/1/2023 | 1.9 | Update claims model with latest assumptions and mapping for the master model |
| David Slay | 5/1/2023 | 0.4 | Working session with H. Trent, D. Slay, J. Gonzalez & C. Sullivan (A&M) re: Liquidation & Plan Recovery strategy deck next steps |
| David Slay | 5/1/2023 | 1.9 | Update model with additional entities sought through review of other workstreams documents |
| David Slay | 5/1/2023 | 1.2 | Consolidate workstream PMO slides with latest submissions and reformat |
| Hudson Trent | 5/1/2023 | 0.4 | Working session with H. Trent, D. Slay, J. Gonzalez & C. Sullivan (A&M) re: Liquidation & Plan Recovery strategy deck next steps |
| Hudson Trent | 5/1/2023 | 2.1 | Research Plan distribution issues and incorporate into analysis |
| Hudson Trent | 5/1/2023 | 0.3 | Discuss plan recovery deck with S. Coverick, H. Trent (A&M) |
| Hudson Trent | 5/1/2023 | 1.1 | Discussion with J. Gonzalez, H. Trent (A&M) re: updates to the executive summary of the plan recovery presentation |
| Hudson Trent | 5/1/2023 | 1.4 | Prepare executive summary for Plan recovery model overview materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 5/1/2023 | 1.1 | Prepare detailed analysis of Plan distribution considerations |
| Hudson Trent | 5/1/2023 | 2.3 | Prepare graphic detailing mechanics of potential Plan structure |
| Johnny Gonzalez | 5/1/2023 | 0.6 | Draft assumptions for the executive summary section of the plan recovery analysis |
| Johnny Gonzalez | 5/1/2023 | 0.4 | Working session with H. Trent, D. Slay, J. Gonzalez & C. Sullivan (A&M) re: Liquidation & Plan Recovery strategy deck next steps |
| Johnny Gonzalez | 5/1/2023 | 1.1 | Discussion with J. Gonzalez, H. Trent (A&M) re: updates to the executive summary of the plan recovery presentation |
| Johnny Gonzalez | 5/1/2023 | 2.8 | Build toggles for the redistribution of assets for the plan recovery analysis |
| Johnny Gonzalez | 5/1/2023 | 3.1 | Model development of the equity matrix for the plan recovery analysis |
| Katie Montague | 5/1/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: revisions to chapter 11 considerations in distribution deck |
| Katie Montague | 5/1/2023 | 0.4 | Working session with R. Gordon, K. Montague & C. Sullivan (A&M) to discuss updates to the scenario analysis presentation |
| Katie Montague | 5/1/2023 | 1.1 | Research tokenized equity considerations and implications |
| Katie Montague | 5/1/2023 | 0.8 | Research scenario analysis considerations and FTX direct implications |
| Katie Montague | 5/1/2023 | 1.3 | Prepare executive summary of plan distribution considerations presentation |
| Katie Montague | 5/1/2023 | 0.3 | Review Embed and LedgerX transaction details |
| Katie Montague | 5/1/2023 | 1.4 | Incorporate additional research regarding equitable test into plan distributions presentation |
| Katie Montague | 5/1/2023 | 0.5 | Call with K. Montague, B. Tenney (A&M) re: updates to distribution considerations deck |
| Katie Montague | 5/1/2023 | 1.2 | Review and update current draft of distributions considerations presentation |
| Katie Montague | 5/1/2023 | 2.5 | Update FTX implications of scenario analysis in presentation |
| Katie Montague | 5/1/2023 | 0.7 | Prepare updates to FTX considerations and implications slide in scenario analysis deck |
| Katie Montague | 5/1/2023 | 2.3 | Summarize instances of commingling between funds at FTX debtor entities |
| Robert Gordon | 5/1/2023 | 1.9 | Research example for scenario analysis presentation support |
| Robert Gordon | 5/1/2023 | 0.8 | Review updated scenario analysis presentation for potential feedback and edits |
| Robert Gordon | 5/1/2023 | 0.4 | Working session with R. Gordon, K. Montague & C. Sullivan (A&M) to discuss updates to the scenario analysis presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 5/1/2023 | 0.1 | Call with C. Sullivan (A&M) to discuss plan distribution considerations deck |
| Steve Coverick | 5/1/2023 | 0.3 | Discuss plan recovery deck with H. Trent (A&M) |
| Bridger Tenney | 5/2/2023 | 1.3 | Revise equitable test guidelines for chapter 11 and distribution considerations slides |
| Bridger Tenney | 5/2/2023 | 0.7 | Review comments from leadership regarding edits to plan deck |
| Bridger Tenney | 5/2/2023 | 0.9 | Update plan deck based on comments and new data |
| Bridger Tenney | 5/2/2023 | 0.7 | Create infographic for third circuit considerations as a part of scenario analysis |
| Bridger Tenney | 5/2/2023 | 1.5 | Build live version of scenario analysis considerations deck to be shared with internal team |
| Bridger Tenney | 5/2/2023 | 0.9 | Prepare plan considerations deck for distribution to leadership |
| Bridger Tenney | 5/2/2023 | 0.6 | Draft slides detailing implications of FTX in a scenario analysis |
| Bridger Tenney | 5/2/2023 | 0.3 | Working session with K. Montague, B. Tenney (A&M) re: plan and distribution deck edits |
| Bridger Tenney | 5/2/2023 | 0.4 | Build infographic for implications of a scenario analysis on FTX entities |
| Bridger Tenney | 5/2/2023 | 0.6 | Use Woodbridge and Owens Corning cases to build case studies examples of scenario analysis |
| Bridger Tenney | 5/2/2023 | 0.6 | Edit distribution considerations slides before working session |
| Bridger Tenney | 5/2/2023 | 0.7 | Revise chapter 11 considerations slides with recovery token details |
| Christopher Sullivan | 5/2/2023 | 0.6 | Working session with K. Montague, H. Trent and C. Sullivan (A&M) to discuss revisions to the scenario analysis deck |
| Christopher Sullivan | 5/2/2023 | 1.1 | Working session with K. Montague and C. Sullivan (A&M) to discuss revisions to the Plan distribution deck |
| Christopher Sullivan | 5/2/2023 | 1.3 | Provide comments to revised security implications section of the Plan exploratory deck |
| Christopher Sullivan | 5/2/2023 | 1.0 | Call with S. Coverick, C. Sullivan, K. Montague (A&M) regarding plan distribution considerations and scenario analysis |
| Christopher Sullivan | 5/2/2023 | 0.8 | Provide comments to updated scenario analysis examples |
| Christopher Sullivan | 5/2/2023 | 1.7 | Update the Plan Exploratory deck for comments from S. Coverick (A&M) |
| Christopher Sullivan | 5/2/2023 | 1.6 | Review updates to recoverable asset assumptions for latest venture updates |
| David Slay | 5/2/2023 | 1.9 | Update recovery plan deck with supporting carve-out entity tables |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 5/2/2023 | 1.1 | Working session with D. Slay & J. Gonzalez (A&M) re: support model review and updates for master model alignment |
| David Slay | 5/2/2023 | 1.1 | Update Recovery tables in presentation to reflect petition date vs forecasted assumptions |
| David Slay | 5/2/2023 | 1.4 | Update profee tab based on latest forecast provided by the cash team |
| David Slay | 5/2/2023 | 0.6 | Develop cash bridge template in supporting model and link in updated numbers |
| David Slay | 5/2/2023 | 1.7 | Update support model with latest checks and ensure accuracy of data |
| Hudson Trent | 5/2/2023 | 1.9 | Prepare waterfall summary template based on preliminary legal entity waterfalls |
| Hudson Trent | 5/2/2023 | 1.2 | Update Plan waterfall graphic based on internal A&M feedback |
| Hudson Trent | 5/2/2023 | 0.6 | Working session with K. Montague, H. Trent and C. Sullivan (A&M) to discuss revisions to the scenario analysis deck |
| Hudson Trent | 5/2/2023 | 1.7 | Prepare detailed assumption materials for inclusion in Plan model overview presentation |
| Hudson Trent | 5/2/2023 | 2.9 | Incorporate examples of Plan structures into strategy overview materials |
| Johnny Gonzalez | 5/2/2023 | 1.6 | Develop a model recovery summary for the plan recovery analysis mid case |
| Johnny Gonzalez | 5/2/2023 | 1.1 | Working session with D. Slay & J. Gonzalez (A&M) re: support model review and updates for master model alignment |
| Johnny Gonzalez | 5/2/2023 | 1.8 | Develop a variance report summary to compare recovery summaries for all scenarios |
| Johnny Gonzalez | 5/2/2023 | 2.6 | Develop a summary slide for the recovery summaries for all scenarios |
| Katie Montague | 5/2/2023 | 0.6 | Working session with K. Montague, H. Trent and C. Sullivan (A&M) to discuss revisions to the scenario analysis deck |
| Katie Montague | 5/2/2023 | 1.7 | Compile examples of intercompany transactions and associated accounting records |
| Katie Montague | 5/2/2023 | 0.3 | Working session with K. Montague, B. Tenney (A&M) re: plan and distribution deck edits |
| Katie Montague | 5/2/2023 | 1.6 | Research acts of commingling of cash and crypto assets at FTX |
| Katie Montague | 5/2/2023 | 0.8 | Update presentation to include examples of commingling of funds and improper accounting |
| Katie Montague | 5/2/2023 | 1.9 | Review and summarize examples from A&M DI team regrading venture investments for plan considerations |
| Katie Montague | 5/2/2023 | 1.1 | Working session with K. Montague and C. Sullivan (A&M) to discuss revisions to the Plan distribution deck |
| Katie Montague | 5/2/2023 | 1.0 | Call with S. Coverick, C. Sullivan, K. Montague (A&M) regarding plan distribution considerations and scenario analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 5/2/2023 | 1.4 | Review and summarize memo prepared by EY tax team |
| Rob Esposito | 5/2/2023 | 0.3 | Review of FTX considerations for plan of reorganization |
| Steve Coverick | 5/2/2023 | 1.0 | Call with S. Coverick, C. Sullivan, K. Montague (A&M) regarding plan distribution considerations and scenario analysis |
| Steve Coverick | 5/2/2023 | 0.9 | Review and provide comments on updated draft of scenario analysis research deck |
| Steve Coverick | 5/2/2023 | 1.2 | Review and provide comments on updated draft of plan distribution considerations deck for UCC |
| Bridger Tenney | 5/3/2023 | 0.4 | Update logos and infographic for each type of distribution slide |
| Bridger Tenney | 5/3/2023 | 0.9 | Build table of industry comps based on types of distributions |
| Bridger Tenney | 5/3/2023 | 1.2 | Add tangible metrics to types of distribution to creditors slides |
| Bridger Tenney | 5/3/2023 | 0.8 | Determine types of distribution for comparable companies in crypto industry |
| Bridger Tenney | 5/3/2023 | 1.1 | Provide background information on each type of distribution to creditors |
| Bridger Tenney | 5/3/2023 | 1.3 | Revise distribution considerations deck based on comments from leadership |
| Christopher Sullivan | 5/3/2023 | 0.8 | Address incremental commentary from S. Coverick (A&M) on the Plan distribution exploratory deck |
| Christopher Sullivan | 5/3/2023 | 1.1 | Review updates from CPI team for the scenario analysis deck |
| Christopher Sullivan | 5/3/2023 | 0.9 | Working session with H. Trent, D. Slay, J. Gonzalez & C. Sullivan (A&M) re: further build-out of the legal entity waterfall analysis |
| Christopher Sullivan | 5/3/2023 | 0.3 | Review responses from Alix related to financial reconstruction |
| Christopher Sullivan | 5/3/2023 | 1.3 | Review asset commingling materials for inclusion in the scenario analysis considerations deck |
| Christopher Sullivan | 5/3/2023 | 1.6 | Draft additional examples for the scenario analysis considerations deck |
| Christopher Sullivan | 5/3/2023 | 1.8 | Provide comments to latest turn of the Plan distribution exploratory deck |
| David Slay | 5/3/2023 | 0.9 | Review recovery percentages are accurate per each asset type |
| David Slay | 5/3/2023 | 1.0 | Update support model for latest crypto and token receivables and ensure no accuracy |
| David Slay | 5/3/2023 | 1.9 | Working session with D. Slay & J. Gonzalez (A&M) re: support and master model review and linking mechanics |
| David Slay | 5/3/2023 | 2.1 | Update model with plan and liquidation assumptions and create supporting output tabs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 5/3/2023 | 1.3 | Update plan recovery deck for comments from H. Trent (A&M) on baseline assumptions slide |
| David Slay | 5/3/2023 | 0.9 | Working session with H. Trent, D. Slay, J. Gonzalez & C. Sullivan (A&M) re: further build-out of the legal entity waterfall analysis |
| David Slay | 5/3/2023 | 2.1 | Update Model with WRS Intercompany and related party data |
| David Slay | 5/3/2023 | 0.4 | Working session with H. Trent, D. Slay & J. Gonzalez (A&M) re: liquidation and plan recovery model mechanics |
| David Slay | 5/3/2023 | 0.5 | Update invoice model with latest forecast and Agresso pull and ensure alignment with submitted fees |
| Drew Hainline | 5/3/2023 | 1.4 | Discussion over FTX Japan intercompany impacts on Plan mechanics and items to resolve. J. Sequeira, D. Hainline(A&M) |
| Ed Mosley | 5/3/2023 | 2.2 | Review of and prepare comments to draft presentation to management regarding plan considerations |
| Hudson Trent | 5/3/2023 | 0.6 | Prepare summary of FTX customer user agreements |
| Hudson Trent | 5/3/2023 | 1.3 | Update plan recovery deck for comments from S. Coverick (A&M) |
| Hudson Trent | 5/3/2023 | 0.9 | Working session with H. Trent, D. Slay, J. Gonzalez & C. Sullivan (A&M) re: further build-out of the legal entity waterfall analysis |
| Hudson Trent | 5/3/2023 | 2.3 | Update executive summary for Alameda Overview materials based on internal A&M feedback |
| Hudson Trent | 5/3/2023 | 2.2 | Prepare Plan development approach materials for inclusion in overview deck |
| Hudson Trent | 5/3/2023 | 0.4 | Working session with H. Trent, D. Slay & J. Gonzalez (A&M) re: liquidation and plan recovery model mechanics |
| Johnny Gonzalez | 5/3/2023 | 1.9 | Working session with D. Slay & J. Gonzalez (A&M) re: support and master model review and linking mechanics |
| Johnny Gonzalez | 5/3/2023 | 0.4 | Working session with H. Trent, D. Slay & J. Gonzalez (A&M) re: liquidation and plan recovery model mechanics |
| Johnny Gonzalez | 5/3/2023 | 0.9 | Working session with H. Trent, D. Slay, J. Gonzalez & C. Sullivan (A&M) re: further build-out of the legal entity waterfall analysis |
| Johnny Gonzalez | 5/3/2023 | 3.2 | Update the toggles in the plan recovery analysis model for new scenarios |
| Joseph Sequeira | 5/3/2023 | 1.4 | Discussion over FTX Japan intercompany impacts on Plan mechanics and items to resolve. J. Sequeira, D. Hainline(A&M) |
| Katie Montague | 5/3/2023 | 1.4 | Prepare summary of other crypto reorganization types of distributions utilized |
| Katie Montague | 5/3/2023 | 1.5 | Review additional commingling examples provided by L. Ryan (A&M) |
| Katie Montague | 5/3/2023 | 0.3 | Review updates from S. Coverick (A&M) regarding plan distributions |
| Katie Montague | 5/3/2023 | 1.9 | Update distributions considerations presentations for comments from S. Coverick (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/3/2023 | 1.4 | Discussion over FTX Japan intercompany impacts on Plan mechanics and items to resolve. J. Sequeira, D. Hainline(A&M) |
| Steve Coverick | 5/3/2023 | 1.1 | Review and provide comments on latest draft of plan distributions considerations deck |
| Bridger Tenney | 5/4/2023 | 0.7 | Correspondence with internal Crypto team for crypto transaction data |
| Christopher Sullivan | 5/4/2023 | 2.2 | Finalize edits to the scenario analysis considerations materials |
| Christopher Sullivan | 5/4/2023 | 2.2 | Review updates to the legal entity claims analysis |
| Christopher Sullivan | 5/4/2023 | 0.7 | Include commentary from Alix partners in scenario analysis considerations materials |
| Christopher Sullivan | 5/4/2023 | 2.4 | Provide comments to revised asset recovery assumptions for the legal entity analysis |
| David Slay | 5/4/2023 | 0.6 | Discuss Plan support model updates with H. Trent & D. Slay (A&M) |
| David Slay | 5/4/2023 | 2.0 | Update plan and liquidation assumptions in model for latest thinking on intercompany assets and claims |
| David Slay | 5/4/2023 | 2.4 | Working session with D. Slay & J. Gonzalez (A&M) re: updates to the customer claims in the plan recovery analysis |
| Hudson Trent | 5/4/2023 | 1.5 | Prepare structure for additional Plan overview materials |
| Hudson Trent | 5/4/2023 | 0.6 | Discuss Plan support model updates with H. Trent & D. Slay (A&M) |
| Hudson Trent | 5/4/2023 | 1.7 | Incorporate additional information into scenario analysis materials prior to circulation |
| Hudson Trent | 5/4/2023 | 1.9 | Prepare outline for asset bridge to track changes in recovered assets to date |
| Hudson Trent | 5/4/2023 | 2.7 | Prepare crypto bridge overview for asset values from Petition Date to various case milestones |
| Johnny Gonzalez | 5/4/2023 | 1.8 | Develop toggles for the US customer claims in the plan recovery analysis |
| Johnny Gonzalez | 5/4/2023 | 1.3 | Update the plan model for the latest information from the Ventures team |
| Johnny Gonzalez | 5/4/2023 | 2.5 | Develop toggles for the Dotcom customer claims in the plan recovery analysis |
| Johnny Gonzalez | 5/4/2023 | 0.9 | Update the plan model for the latest information from the crypto team |
| Johnny Gonzalez | 5/4/2023 | 2.7 | Modify the waterfalls for updated customer claims in the plan recovery analysis |
| Johnny Gonzalez | 5/4/2023 | 2.4 | Working session with D. Slay & J. Gonzalez (A&M) re: updates to the customer claims in the plan recovery analysis |
| Steve Coverick | 5/4/2023 | 1.6 | Review and provide comments on latest draft of plan recovery analysis |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2023 through May 31, 2023_**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 5/5/2023 | 0.7 | Review updated crypto figures as of 4/14 |
| Christopher Sullivan | 5/5/2023 | 2.1 | Review bifurcation of liquidation and Plan balance sheets in the Plan support model |
| Christopher Sullivan | 5/5/2023 | 0.8 | Review updates to hypothetical Plan updates for split by customer pool |
| Christopher Sullivan | 5/5/2023 | 2.0 | Prepare for and participate in the UCC advisors meeting RE: Plan kick-off discussion attended by E. Mosley, S. Coverick, C. Sullivan (A&M) with S&C, Paul Hastings, FTI & Jefferies |
| David Slay | 5/5/2023 | 1.1 | Update liquidation review model with latest assumptions per discussion with internal team |
| David Slay | 5/5/2023 | 1.2 | Working session with D. Slay & J. Gonzalez (A&M) re: updates to the plan recovery support model |
| David Slay | 5/5/2023 | 2.2 | Update plan and liquidation assumptions in model based on comments from J. Gonzalez (A&M) |
| David Slay | 5/5/2023 | 1.9 | Cross check supporting files and built tables through developing checks in model |
| Ed Mosley | 5/5/2023 | 2.0 | Meeting regarding plan considerations and structure with FTI (M.Diaz, S.Simms, B.Bromberg), PH (K.Hansen, E.Gilad, K.Pasquale), S&C (A.Dietderich, B.Glueckstein, others), and A&M (S.Coverick, C.Sullivan) |
| Hudson Trent | 5/5/2023 | 1.3 | Prepare preliminary cash bridge rebuild summarizing by entity cash balances through Plan projection period |
| Hudson Trent | 5/5/2023 | 2.5 | Prepare materials summarizing supporting analyses performed in Plan development analysis |
| Hudson Trent | 5/5/2023 | 0.4 | Review Plan inputs model following updates to various asset inputs |
| Hudson Trent | 5/5/2023 | 2.1 | Prepare analysis summarizing crypto asset inputs and adjustments for purposes of the Plan support model |
| Johnny Gonzalez | 5/5/2023 | 2.0 | Model the latest assumptions to the plan recovery analysis waterfall treatment |
| Johnny Gonzalez | 5/5/2023 | 1.2 | Working session with D. Slay & J. Gonzalez (A&M) re: updates to the plan recovery support model |
| Steve Coverick | 5/5/2023 | 2.0 | Prepare for and participate in the UCC advisors meeting RE: Plan kick-off discussion attended by E. Mosley, S. Coverick, C. Sullivan (A&M) with S&C, Paul Hastings, FTI & Jefferies |
| Steve Coverick | 5/5/2023 | 1.1 | Review plan recovery analysis materials in preparation for plan discussion with UCC advisors |
| Johnny Gonzalez | 5/7/2023 | 1.5 | Update the plan recovery presentation for changes to the customer claims |
| Johnny Gonzalez | 5/7/2023 | 1.3 | Update the model for changes to the customer claims treatment in the plan recovery analysis |
| Christopher Sullivan | 5/8/2023 | 1.9 | Detail review revisions to WRS waterfall mechanics |
| Christopher Sullivan | 5/8/2023 | 0.6 | Draft talking points for scenario analysis deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 5/8/2023 | 2.2 | Review revised legal entity waterfall build out |
| David Slay | 5/8/2023 | 1.5 | Develop asset variance analysis in the plan strategy deck for distribution |
| David Slay | 5/8/2023 | 2.9 | Update plan and liquidation input assumptions based on latest thinking and flow through their respective proformas |
| David Slay | 5/8/2023 | 2.6 | Working session w/ J. Gonzalez and D. Slay (A&M) re: updates to the plan support model input sheets |
| Ed Mosley | 5/8/2023 | 2.3 | Review of scenario analysis considerations in preparation for plan meetings |
| Johnny Gonzalez | 5/8/2023 | 1.7 | Update the mapping from the plan support model to the liquidation scenarios in the plan model |
| Johnny Gonzalez | 5/8/2023 | 2.2 | Modify the claims and assets support model for the plan recovery analysis |
| Johnny Gonzalez | 5/8/2023 | 2.3 | Update the mapping from the plan support model to the plan recovery analysis model |
| Johnny Gonzalez | 5/8/2023 | 2.6 | Working session w/ J. Gonzalez and D. Slay (A&M) re: updates to the plan support model input sheets |
| Steve Coverick | 5/8/2023 | 1.2 | Review latest plan recovery materials in preparation for 5/9 Ad Hoc Group meeting |
| Steve Coverick | 5/8/2023 | 1.4 | Review and provide comments on updated draft of scenario analysis criteria analysis |
| Steve Coverick | 5/8/2023 | 0.8 | Discuss plan design considerations with J. Ray (FTX) and A. Dietderich (S&C) |
| Christopher Sullivan | 5/9/2023 | 0.4 | Meeting w/ S. Coverick, E. Mosley, H. Trent, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: scenario model discussion and next steps |
| Christopher Sullivan | 5/9/2023 | 0.4 | Communications with J. Ray (FTX) on Plan distributions deck |
| Christopher Sullivan | 5/9/2023 | 0.9 | Review updated summary slide for the scenario analysis considerations deck |
| Christopher Sullivan | 5/9/2023 | 0.6 | Provide comments to revised scenarios under the hypothetical Plan recoveries |
| Christopher Sullivan | 5/9/2023 | 0.3 | Address comment from J. Ray (FTX) on the Plan discovery deck |
| Christopher Sullivan | 5/9/2023 | 1.2 | Working session w/ C. Sullivan, H. Trent, J. Gonzalez, D. Slay (A&M) to build out updated hypothetical recovery waterfalls |
| Christopher Sullivan | 5/9/2023 | 1.6 | Working session C. Sullivan, H. Trent, J. Gonzalez, D. Slay (A&M) to discuss updates to the Plan support model |
| Christopher Sullivan | 5/9/2023 | 0.8 | Meeting w/ S. Coverick, E. Mosley, H. Trent, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: plan approach analysis materials |
| Christopher Sullivan | 5/9/2023 | 2.2 | Discuss plan structure with Ad Hoc group with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, others), A&M (E.Mosley, S.Coverick, C.Sullivan), Eversheds (E.Broderick, D.Warner, others), and Ad Hoc Committee members |
| David Slay | 5/9/2023 | 2.2 | Working session w/ J. Gonzalez and D. Slay (A&M) re: changes to the treatment of intercompany claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 5/9/2023 | 1.2 | Working session w/ C. Sullivan, H. Trent, J. Gonzalez, D. Slay (A&M) to build out updated hypothetical recovery waterfalls |
| David Slay | 5/9/2023 | 1.6 | Working session C. Sullivan, H. Trent, J. Gonzalez, D. Slay (A&M) to discuss updates to the Plan support model |
| David Slay | 5/9/2023 | 0.8 | Meeting w/ S. Coverick, E. Mosley, H. Trent, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: plan approach analysis materials |
| David Slay | 5/9/2023 | 0.4 | Meeting w/ S. Coverick, E. Mosley, H. Trent, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: scenario model discussion and next steps |
| David Slay | 5/9/2023 | 0.7 | Update support model checks to capture latest adjustments from todays discussions |
| David Slay | 5/9/2023 | 0.6 | Working session w/ S. Glustein and D. Slay (A&M) re: token receivables review |
| Ed Mosley | 5/9/2023 | 0.3 | Discuss plan recovery model with S.Coverick, C.Sullivan, J.Gonzalez, H.Trent, D.Slay (A&M) |
| Ed Mosley | 5/9/2023 | 0.7 | Discuss scenario analysis considerations presentation with S.Coverick, C.Sullivan, J.Gonzalez, H.Trent, D.Slay (A&M) |
| Ed Mosley | 5/9/2023 | 0.8 | Meeting w/ S. Coverick, E. Mosley, H. Trent, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: plan approach analysis materials |
| Ed Mosley | 5/9/2023 | 0.4 | Meeting w/ S. Coverick, E. Mosley, H. Trent, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: scenario model discussion and next steps |
| Ed Mosley | 5/9/2023 | 1.3 | Review of and provide comments to draft presentation of FTX plan distribution considerations presentation to management |
| Ed Mosley | 5/9/2023 | 1.0 | Prepare for and participate in meeting with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein), S.Rand (QE), K.Cofsky (PWP), and A&M (S.Coverick, E.Mosley) regarding UCC discussions and Plan formation |
| Ed Mosley | 5/9/2023 | 2.2 | Discuss plan structure with Ad Hoc group with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, others), A&M (E.Mosley, S.Coverick, C.Sullivan), Eversheds (E.Broderick, D.Warner, others), and Ad Hoc Committee members |
| Hudson Trent | 5/9/2023 | 1.6 | Working session C. Sullivan, H. Trent, J. Gonzalez, D. Slay (A&M) to discuss updates to the Plan support model |
| Hudson Trent | 5/9/2023 | 0.8 | Meeting w/ S. Coverick, E. Mosley, H. Trent, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: plan approach analysis materials |
| Hudson Trent | 5/9/2023 | 1.4 | Prepare Plan summary graphic template based on internal A&M direction |
| Hudson Trent | 5/9/2023 | 0.3 | Prepare preliminary output for Plan summary slide |
| Hudson Trent | 5/9/2023 | 1.2 | Working session w/ C. Sullivan, H. Trent, J. Gonzalez, D. Slay (A&M) to build out updated hypothetical recovery waterfalls |
| Hudson Trent | 5/9/2023 | 0.4 | Meeting w/ S. Coverick, E. Mosley, H. Trent, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: scenario model discussion and next steps |
| Hudson Trent | 5/9/2023 | 0.3 | Call with C. Sullivan, S. Glustein, W. Walker, D. Sagen, V. Rajasekhar, J. Gonzalez, D. Nizhner, D. Slay, A. Liv-Feyman, H. Trent (A&M) regarding liquidity / ventures workstream updates |
| Johnny Gonzalez | 5/9/2023 | 2.2 | Modify the best interest test recoveries mapping in the plan recovery analysis |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 5/9/2023 | 0.8 | Meeting w/ S. Coverick, E. Mosley, H. Trent, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: plan approach analysis materials |
| Johnny Gonzalez | 5/9/2023 | 2.2 | Working session w/ J. Gonzalez and D. Slay (A&M) re: changes to the treatment of intercompany claims |
| Johnny Gonzalez | 5/9/2023 | 1.4 | Update the plan recovery support model for the updates related to the venture investments recovery |
| Johnny Gonzalez | 5/9/2023 | 0.4 | Meeting w/ S. Coverick, E. Mosley, H. Trent, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: scenario model discussion and next steps |
| Johnny Gonzalez | 5/9/2023 | 1.6 | Working session C. Sullivan, H. Trent, J. Gonzalez, D. Slay (A&M) to discuss updates to the Plan support model |
| Johnny Gonzalez | 5/9/2023 | 1.2 | Working session w/ C. Sullivan, H. Trent, J. Gonzalez, D. Slay (A&M) to build out updated hypothetical recovery waterfalls |
| Katie Montague | 5/9/2023 | 1.1 | Research third circuit scenario analysis cases and precedent |
| Steve Coverick | 5/9/2023 | 0.4 | Meeting w/ S. Coverick, E. Mosley, H. Trent, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: scenario model discussion and next steps |
| Steve Coverick | 5/9/2023 | 0.8 | Meeting w/ S. Coverick, E. Mosley, H. Trent, C. Sullivan, J. Gonzalez, & D. Slay, (A&M) re: plan approach analysis materials |
| Steve Coverick | 5/9/2023 | 2.2 | Participate in plan considerations meeting with members of Ad Hoc Group, A. Dietderich, B. Glueckstein (S&C), E. Mosley, C. Sullivan (A&M), J. Ray (FTX) |
| Steven Glustein | 5/9/2023 | 0.6 | Working session w/ S. Glustein and D. Slay (A&M) re: token receivables review |
| Christopher Sullivan | 5/10/2023 | 0.4 | Review revisions to updated crypto pricing and exclusions to compare to the 3/2 shortfall materials |
| Christopher Sullivan | 5/10/2023 | 2.2 | Working session with S. Coverick, H. Trent, D. Slay, J. Gonzalez & C. Sullivan (A&M) re: review of the plan recovery analysis waterfall mechanics |
| Christopher Sullivan | 5/10/2023 | 1.8 | Working session w/ C. Sullivan, H. Trent, J. Gonzalez, D. Slay (A&M) build stablecoin adjustments and discuss cash treatment |
| Christopher Sullivan | 5/10/2023 | 2.1 | Update the Plan hypothetical recovery decks per comments from S. Coverick (A&M) |
| David Slay | 5/10/2023 | 2.0 | Update tables and summary for the Plan Recovery Strategy deck for distribution |
| David Slay | 5/10/2023 | 1.7 | Working session w/ J. Gonzalez and D. Slay (A&M) re: crypto modifications in the plan recovery support model |
| David Slay | 5/10/2023 | 1.8 | Working session w/ C. Sullivan, H. Trent, J. Gonzalez, D. Slay (A&M) build stablecoin adjustments and discuss cash treatment |
| David Slay | 5/10/2023 | 2.2 | Working session with S. Coverick, H. Trent, D. Slay, J. Gonzalez & C. Sullivan (A&M) re: review of the plan recovery analysis waterfall mechanics |
| Ed Mosley | 5/10/2023 | 0.8 | Discuss plan structure with S.Coverick (A&M) |
| Erik Taraba | 5/10/2023 | 0.8 | Update professional fees support to plan and recovery model to reflect Budget 5 actuals and latest thinking |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 5/10/2023 | 2.9 | Prepare summary cash bridge for incorporation into Plan support materials |
| Hudson Trent | 5/10/2023 | 1.1 | Update Plan support materials based on internal A&M feedback |
| Hudson Trent | 5/10/2023 | 1.8 | Working session w/ C. Sullivan, H. Trent, J. Gonzalez, D. Slay (A&M) build stablecoin adjustments and discuss cash treatment |
| Hudson Trent | 5/10/2023 | 2.2 | Working session with S. Coverick, H. Trent, D. Slay, J. Gonzalez & C. Sullivan (A&M) re: review of the plan recovery analysis waterfall mechanics |
| Johnny Gonzalez | 5/10/2023 | 1.7 | Working session w/ J. Gonzalez and D. Slay (A&M) re: crypto modifications in the plan recovery support model |
| Johnny Gonzalez | 5/10/2023 | 1.3 | Modify the waterfalls mechanics for the summary of FTX consolidated entities |
| Johnny Gonzalez | 5/10/2023 | 1.1 | Develop the gross related party matrix for the plan recovery analysis |
| Johnny Gonzalez | 5/10/2023 | 1.8 | Working session w/ C. Sullivan, H. Trent, J. Gonzalez, D. Slay (A&M) build stablecoin adjustments and discuss cash treatment |
| Johnny Gonzalez | 5/10/2023 | 2.2 | Working session with S. Coverick, H. Trent, D. Slay, J. Gonzalez & C. Sullivan (A&M) re: review of the plan recovery analysis waterfall mechanics |
| Johnny Gonzalez | 5/10/2023 | 0.9 | Modify the claims recovery scenario presentation slide in the plan recovery analysis |
| Katie Montague | 5/10/2023 | 1.6 | Review and analysis of case precedents related to commingling of assets |
| Katie Montague | 5/10/2023 | 0.5 | Prepare summary of case precedents for scenario analysis |
| Katie Montague | 5/10/2023 | 1.9 | Prepare initial analysis of professional fee benchmarking and possible methodology to use in FTX |
| Rob Esposito | 5/10/2023 | 0.8 | Research and analysis of minimum distributions for bankruptcy cases |
| Steve Coverick | 5/10/2023 | 0.5 | Review and provide comments on updated draft of plan recovery analysis presentation |
| Steve Coverick | 5/10/2023 | 2.2 | Working session with S. Coverick, H. Trent, D. Slay, J. Gonzalez & C. Sullivan (A&M) re: review of the plan recovery analysis waterfall mechanics |
| Steve Coverick | 5/10/2023 | 0.9 | Prepare list of key assumptions and issues for plan model |
| Steve Coverick | 5/10/2023 | 0.8 | Discuss plan structure with E. Mosley (A&M) |
| Christopher Sullivan | 5/11/2023 | 1.4 | Review updated venture tokens by legal entity for inclusion in the Plan discussion materials |
| Christopher Sullivan | 5/11/2023 | 1.2 | Detail review latest updates to the equity matrix for FTX |
| Christopher Sullivan | 5/11/2023 | 2.7 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: strategy for next steps in the plan recovery analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 5/11/2023 | 1.4 | Develop detailed outline for Plan strategy and workstream timeline |
| David Slay | 5/11/2023 | 0.4 | Working session w/ J. Gonzalez and D. Slay (A&M) re: plan recovery deck review for distribution |
| David Slay | 5/11/2023 | 0.9 | Develop LIQ scenario Related Party Exchange Claim and Asset matrix and adjust for same Legal Entity transactions |
| David Slay | 5/11/2023 | 1.1 | Update intercompany matrix based on latest discussion with teams a topco accounts |
| David Slay | 5/11/2023 | 1.5 | Develop variance file for petition data token receivables against investment data and identify variance |
| David Slay | 5/11/2023 | 1.5 | Create data tracker for data from external workstreams and update for latest support files |
| David Slay | 5/11/2023 | 2.7 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: strategy for next steps in the plan recovery analysis |
| David Slay | 5/11/2023 | 1.2 | Update recovery deck tables and support slides to table totals for review |
| David Slay | 5/11/2023 | 1.4 | Update latest token receivables into the support model to capture vested and unvested tokens |
| Erik Taraba | 5/11/2023 | 0.3 | Coordinate with plan and recovery team re: inputs to recovery model |
| Hudson Trent | 5/11/2023 | 2.3 | Prepare draft Plan structure graphic for support materials |
| Hudson Trent | 5/11/2023 | 2.7 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: strategy for next steps in the plan recovery analysis |
| Hudson Trent | 5/11/2023 | 2.9 | Prepare structure for detailed crypto asset value bridge |
| Johnny Gonzalez | 5/11/2023 | 1.6 | Update the plan recovery analysis model for updates related to crypto pricing changes |
| Johnny Gonzalez | 5/11/2023 | 1.3 | Develop an illustrative timeline for the plan recovery analysis |
| Johnny Gonzalez | 5/11/2023 | 1.1 | Modify the equity matrix roll-up assumptions based on legal entity ownership |
| Johnny Gonzalez | 5/11/2023 | 1.8 | Develop an illustrative timeline for the hypothetical liquidation analysis |
| Johnny Gonzalez | 5/11/2023 | 0.2 | Discussion over intercompany reporting deliverables and action plan with H. Ardizzoni, R. Gordon, C. Broskay, K. Kearney, J. Gonzalez, and C. Sullivan (A&M) |
| Johnny Gonzalez | 5/11/2023 | 0.4 | Working session w/ J. Gonzalez and D. Slay (A&M) re: plan recovery deck review for distribution |
| Johnny Gonzalez | 5/11/2023 | 0.8 | Incorporate the updated equity matrix in the plan recovery analysis |
| Johnny Gonzalez | 5/11/2023 | 2.7 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: strategy for next steps in the plan recovery analysis |
| Johnny Gonzalez | 5/11/2023 | 2.4 | Draft commentary for the illustrative timeline for the hypothetical liquidation analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 5/11/2023 | 1.0 | Research professional fee benchmarking and allocation methods utilized in chapter 11 plans |
| Christopher Sullivan | 5/12/2023 | 0.8 | Provide comments to ratable pari passu scenario |
| Christopher Sullivan | 5/12/2023 | 0.6 | Update the scenario analysis deck per commentary from S. Coverick (A&M) |
| Christopher Sullivan | 5/12/2023 | 0.4 | Working session with J. Gonzalez and C. Sullivan (A&M) to discuss pari passu recovery scenario |
| Christopher Sullivan | 5/12/2023 | 0.8 | Revise the Plan workstream gantt chart |
| Christopher Sullivan | 5/12/2023 | 1.0 | Meeting w/ B. Bromberg, M. Gray, M. Dawson & M. Diaz (FTI), E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez & D. Slay (A&M) re: recovery and waterfall scenario discussion |
| Christopher Sullivan | 5/12/2023 | 0.3 | Call regarding equity ownership structure with E. Simpson (S&C), C. Sullivan, J. Gonzalez, and H. Trent (A&M) |
| Christopher Sullivan | 5/12/2023 | 1.3 | Review initial template for the Plan asset bridge |
| Christopher Sullivan | 5/12/2023 | 1.6 | Review initial template for crypto claims/assets bridge |
| Christopher Sullivan | 5/12/2023 | 0.8 | Review revised org chart for updates to the equity matrix |
| Christopher Sullivan | 5/12/2023 | 0.9 | Working session with J. Gonzalez, H. Trent, D. Slay (A&M) re: development of the Plan analysis timeline |
| Christopher Sullivan | 5/12/2023 | 0.9 | Create template for Plan to legal entity analysis comparison |
| Christopher Sullivan | 5/12/2023 | 0.4 | Meeting w/ K. Ramanathan, D. Sagen, C. Sullivan, J. Gonzalez, H. Trent, G. Walia & D. Slay (A&M) re: Crypto recovery plan considerations |
| Daniel Sagen | 5/12/2023 | 0.4 | Meeting w/ K. Ramanathan, D. Sagen, C. Sullivan, J. Gonzalez, H. Trent, G. Walia & D. Slay (A&M) re: Crypto recovery plan considerations |
| David Slay | 5/12/2023 | 1.2 | Update tables in the Plan recovery strategy deck based on discussions with S. Coverick (A&M) |
| David Slay | 5/12/2023 | 1.0 | Meeting w/ B. Bromberg, M. Gray, M. Dawson & M. Diaz (FTI), E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez & D. Slay (A&M) re: recovery and waterfall scenario discussion |
| David Slay | 5/12/2023 | 0.9 | Working session with J. Gonzalez, H. Trent, D. Slay (A&M) re: development of the plan analysis timeline |
| David Slay | 5/12/2023 | 0.4 | Meeting w/ K. Ramanathan, D. Sagen, C. Sullivan, J. Gonzalez, H. Trent, G. Walia & D. Slay (A&M) re: Crypto recovery plan considerations |
| Ed Mosley | 5/12/2023 | 0.3 | Call with S. Coverick (A&M) re: plan recovery feedback from UCC |
| Ed Mosley | 5/12/2023 | 1.0 | Meeting w/ B. Bromberg, M. Gray, M. Dawson & M. Diaz (FTI), E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez & D. Slay (A&M) re: recovery and waterfall scenario discussion |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2023 through May 31, 2023_**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 5/12/2023 | 0.9 | Review initial plan recovery analysis presentation materials and transcribe relevant data to list of comparable cases for use in professional fee benchmarking analysis |
| Erik Taraba | 5/12/2023 | 0.4 | Develop framework and format for recording comparable Ch 11 cases for professional fee benchmarking analysis |
| Erik Taraba | 5/12/2023 | 1.4 | Research U.S. Ch 11 cases and develop list of cases for consideration as comparable to FTX Trading Ltd |
| Erik Taraba | 5/12/2023 | 2.4 | Review disclosure statements from top 5 comparable Ch 11 cases and note relevant data for inclusion in professional fees benchmarking analysis |
| Gaurav Walia | 5/12/2023 | 0.4 | Meeting w/ K. Ramanathan, D. Sagen, C. Sullivan, J. Gonzalez, H. Trent, G. Walia & D. Slay (A&M) re: Crypto recovery plan considerations |
| Hudson Trent | 5/12/2023 | 1.7 | Prepare summary cash bridge for purposes of the Plan support materials |
| Hudson Trent | 5/12/2023 | 2.3 | Prepare summary of potential updates and fixes in Plan support model |
| Hudson Trent | 5/12/2023 | 0.4 | Meeting w/ K. Ramanathan, D. Sagen, C. Sullivan, J. Gonzalez, H. Trent, G. Walia & D. Slay (A&M) re: Crypto recovery plan considerations |
| Hudson Trent | 5/12/2023 | 0.3 | Call regarding equity ownership structure with E. Simpson (S&C), C. Sullivan, J. Gonzalez, and H. Trent (A&M) |
| Hudson Trent | 5/12/2023 | 2.4 | Prepare revised cash bridge for purposes of the Plan support model |
| Hudson Trent | 5/12/2023 | 0.9 | Working session with J. Gonzalez, H. Trent, D. Slay (A&M) re: development of the plan analysis timeline |
| Johnny Gonzalez | 5/12/2023 | 1.0 | Meeting w/ B. Bromberg, M. Gray, M. Dawson & M. Diaz (FTI), E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez & D. Slay (A&M) re: recovery and waterfall scenario discussion |
| Johnny Gonzalez | 5/12/2023 | 1.2 | Update the claims recovery memo section for both Plan scenarios |
| Johnny Gonzalez | 5/12/2023 | 1.9 | Draft notes for key considerations in the plan recovery analysis |
| Johnny Gonzalez | 5/12/2023 | 0.4 | Working session with J. Gonzalez and C. Sullivan (A&M) to discuss pari passu recovery scenario |
| Johnny Gonzalez | 5/12/2023 | 0.3 | Call regarding equity ownership structure with E. Simpson (S&C), C. Sullivan, J. Gonzalez, and H. Trent (A&M) |
| Johnny Gonzalez | 5/12/2023 | 1.2 | Modify the summary for recoveries based on a ratable assertion of the professional fees |
| Johnny Gonzalez | 5/12/2023 | 0.9 | Working session with J. Gonzalez, H. Trent, D. Slay (A&M) re: development of the plan analysis timeline |
| Johnny Gonzalez | 5/12/2023 | 2.4 | Develop a summary for recoveries based on a ratable assertion of the professional fees |
| Johnny Gonzalez | 5/12/2023 | 0.4 | Meeting w/ K. Ramanathan, D. Sagen, C. Sullivan, J. Gonzalez, H. Trent, G. Walia & D. Slay (A&M) re: Crypto recovery plan considerations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 5/12/2023 | 1.9 | Update scenario analysis presentation for comments |
| Katie Montague | 5/12/2023 | 2.8 | Prepare initial draft of professional fee benchmarking and allocation presentation for consideration by E. Mosley (A&M) and S&C |
| Kumanan Ramanathan | 5/12/2023 | 0.4 | Meeting w/ K. Ramanathan, D. Sagen, C. Sullivan, J. Gonzalez, H. Trent, G. Walia & D. Slay (A&M) re: Crypto recovery plan considerations |
| Steve Coverick | 5/12/2023 | 1.0 | Meeting w/ B. Bromberg, M. Gray, M. Dawson & M. Diaz (FTI), E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez & D. Slay (A&M) re: recovery and waterfall scenario discussion |
| Steve Coverick | 5/12/2023 | 0.3 | Call with E. Mosley (A&M) re: plan recovery feedback from UCC |
| Steve Coverick | 5/12/2023 | 0.8 | Review latest draft plan recovery materials in preparation for call with FTI re: plan design |
| Steve Coverick | 5/12/2023 | 0.4 | Review and provide comments on admin cost analysis for plan recovery model |
| Christopher Sullivan | 5/13/2023 | 0.6 | Review comments from S. Coverick (A&M) on the scenario analysis consideration presentation |
| Katie Montague | 5/13/2023 | 1.6 | Update scenario analysis presentation based on comments from S. Coverick (A&M) |
| Hudson Trent | 5/14/2023 | 0.3 | Update Plan support materials based on internal A&M feedback |
| Hudson Trent | 5/14/2023 | 0.2 | Correspond regarding Plan support inputs |
| Chris Arnett | 5/15/2023 | 1.1 | Review and edit draft recovery structure for use in plan analysis |
| Christopher Sullivan | 5/15/2023 | 1.1 | Working session with K. Montague and C. Sullivan (A&M) to discuss updates to case precedents in the scenario analysis considerations deck |
| Christopher Sullivan | 5/15/2023 | 0.6 | Discuss plan recovery model scenarios with S. Coverick (A&M) |
| Christopher Sullivan | 5/15/2023 | 0.4 | Meeting with L. Ryan, M. Shanahan, D. Medway, P. McGrath, J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: pledged crypto discussion |
| Christopher Sullivan | 5/15/2023 | 0.6 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: plan analysis timeline and next steps |
| Christopher Sullivan | 5/15/2023 | 1.8 | Review additional case precedents for inclusion in the scenario analysis considerations decks |
| Christopher Sullivan | 5/15/2023 | 1.1 | Review latest edits to the scenario analysis materials |
| Christopher Sullivan | 5/15/2023 | 1.8 | Provide detailed commentary assumptions report supporting Plan discussion materials |
| Daniel Sagen | 5/15/2023 | 0.4 | Call with H. Trent and D. Sagen (A&M) to discuss crypto asset bridge |
| David Medway | 5/15/2023 | 0.4 | Meeting with L. Ryan, M. Shanahan, D. Medway, P. McGrath, J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: pledged crypto discussion |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 5/15/2023 | 1.1 | Update support slides based on comments from C. Sullivan (A&M) for latest thinking |
| David Slay | 5/15/2023 | 2.1 | Develop pro forma asset bridge for management review from 4/25 review to current |
| David Slay | 5/15/2023 | 0.6 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: plan analysis timeline and next steps |
| David Slay | 5/15/2023 | 2.4 | Develop petition date asset bridge for management review from 4/25 review to current |
| David Slay | 5/15/2023 | 1.2 | Develop pledged vs Crypto asset summary for internal review |
| David Slay | 5/15/2023 | 1.8 | Identify variance in asset bridge for token receivables and develop token summaries on changes |
| David Slay | 5/15/2023 | 0.4 | Meeting with L. Ryan, M. Shanahan, D. Medway, P. McGrath, J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: pledged crypto discussion |
| Erik Taraba | 5/15/2023 | 0.3 | Call with E. Taraba and K. Montague (A&M) re: status of professional fee benchmarking analysis and next steps |
| Erik Taraba | 5/15/2023 | 1.9 | Research additional large Ch 11 cases and consolidate relevant data into schedule to support discussion re: professional fees benchmarking |
| Erik Taraba | 5/15/2023 | 0.2 | Call with K. Montague and E. Taraba (A&M) re: status of professional fee allocation |
| Erik Taraba | 5/15/2023 | 2.1 | Develop presentation slides of case comparable for professional fees benchmarking analysis |
| Hudson Trent | 5/15/2023 | 0.6 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: plan analysis timeline and next steps |
| Hudson Trent | 5/15/2023 | 0.4 | Meeting with L. Ryan, M. Shanahan, D. Medway, P. McGrath, J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: pledged crypto discussion |
| Hudson Trent | 5/15/2023 | 2.4 | Prepare crypto asset bridge based on data provided by various sources |
| Hudson Trent | 5/15/2023 | 0.4 | Call with H. Trent and D. Sagen (A&M) to discuss crypto asset bridge |
| Hudson Trent | 5/15/2023 | 1.3 | Prepare detailed asset bridge template for incorporation into the Plan support model |
| Hudson Trent | 5/15/2023 | 2.8 | Prepare summaries for Plan asset valuation assumptions and outstanding items |
| Hudson Trent | 5/15/2023 | 1.3 | Prepare summaries of Plan claim valuation assumptions and outstanding items |
| Hudson Trent | 5/15/2023 | 1.6 | Update Plan support materials based on feedback from A&M |
| Johnny Gonzalez | 5/15/2023 | 2.6 | Model the background detail for the intercompany assets and claims |
| Johnny Gonzalez | 5/15/2023 | 1.7 | Model the background detail for the related party assets and claims |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 5/15/2023 | 1.0 | Review the FTX Trading Ltd. common shares outstanding to modify the equity matrix |
| Johnny Gonzalez | 5/15/2023 | 2.3 | Modify the equity matrix based on adjustments from legal counsel review |
| Johnny Gonzalez | 5/15/2023 | 0.4 | Meeting with L. Ryan, M. Shanahan, D. Medway, P. McGrath, J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: pledged crypto discussion |
| Johnny Gonzalez | 5/15/2023 | 0.6 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: plan analysis timeline and next steps |
| Katie Montague | 5/15/2023 | 1.1 | Working session with K. Montague and C. Sullivan (A&M) to discuss updates to case precedents in the scenario analysis considerations deck |
| Katie Montague | 5/15/2023 | 1.2 | Review various chapter 11 disclosure statements and summarize |
| Katie Montague | 5/15/2023 | 0.7 | Update scenario analysis presentation for comments from C. Sullivan (A&M) |
| Katie Montague | 5/15/2023 | 0.2 | Call with K. Montague and E. Taraba (A&M) re: status of professional fee allocation |
| Katie Montague | 5/15/2023 | 0.3 | Call with E. Taraba and K. Montague (A&M) re: status of professional fee benchmarking analysis and next steps |
| Laureen Ryan | 5/15/2023 | 0.4 | Meeting with L. Ryan, M. Shanahan, D. Medway, P. McGrath, J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: pledged crypto discussion |
| Michael Shanahan | 5/15/2023 | 0.4 | Meeting with L. Ryan, M. Shanahan, D. Medway, P. McGrath, J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: pledged crypto discussion |
| Patrick McGrath | 5/15/2023 | 0.4 | Meeting with L. Ryan, M. Shanahan, D. Medway, P. McGrath, J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: pledged crypto discussion |
| Steve Coverick | 5/15/2023 | 0.6 | Discuss plan recovery model scenarios with C. Sullivan (A&M) |
| Chris Arnett | 5/16/2023 | 1.4 | Continue to review and direct draft recovery structure and accompanying shell presentation |
| Chris Arnett | 5/16/2023 | 0.8 | Research and direct analysis of professional fee allocations on draft plan recoveries |
| Christopher Sullivan | 5/16/2023 | 0.4 | Meeting w/ D. Sagen, C. Sullivan, J. Gonzalez, H. Trent, G. Walia, V. Rajasekhar & D. Slay (A&M) re: Crypto bridge |
| Christopher Sullivan | 5/16/2023 | 1.3 | Provide comments to the appendix portion of the UCC Plan presentation |
| Christopher Sullivan | 5/16/2023 | 1.6 | Working session with D. Slay, J. Gonzalez, H. Trent & C. Sullivan (A&M) to create Plan scenario deck for the UCC |
| Christopher Sullivan | 5/16/2023 | 0.4 | Working session with K. Kearney, R. Gordon, and C. Sullivan (A&M) to discuss FTT transfers |
| Christopher Sullivan | 5/16/2023 | 1.6 | Finalize waterfall scenario assumptions in the first draft of the UCC Plan discussion deck |
| Christopher Sullivan | 5/16/2023 | 1.2 | Working session with C. Sullivan, D. Slay, H. Trent,  J. Gonzalez (A&M) review and edits to the UCC Plan deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 5/16/2023 | 0.7 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: recovery analysis discussion and next steps |
| Christopher Sullivan | 5/16/2023 | 1.4 | Update assumptions narrative for hypothetical Plan |
| Christopher Sullivan | 5/16/2023 | 1.1 | Create updated executive summary slide for UCC Plan presentation |
| Christopher Sullivan | 5/16/2023 | 0.7 | Review updates to the crypto bridge for latest crypto pricing |
| Christopher Sullivan | 5/16/2023 | 0.6 | Provide comments to revised scenario analysis materials |
| Christopher Sullivan | 5/16/2023 | 0.2 | Discuss plan recovery deck for UCC with S. Coverick (A&M) |
| Christopher Sullivan | 5/16/2023 | 1.7 | Create updated materials for Plan recovery assumptions related to the venture book |
| Daniel Sagen | 5/16/2023 | 0.4 | Meeting w/ D. Sagen, C. Sullivan, J. Gonzalez, H. Trent, G. Walia, V. Rajasekhar & D. Slay (A&M) re: crypto bridge |
| Daniel Sagen | 5/16/2023 | 0.7 | Working session with H. Trent (A&M) regarding crypto asset bridge |
| David Slay | 5/16/2023 | 1.2 | Working session with C. Sullivan, D. Slay, H. Trent,   J. Gonzalez (A&M) review and edits to the UCC Plan deck |
| David Slay | 5/16/2023 | 0.5 | Working session with J. Gonzalez, D. Slay (A&M) re: update the cash bridge in the UCC plan recovery presentation |
| David Slay | 5/16/2023 | 1.6 | Working session with D. Slay, J. Gonzalez, H. Trent & C. Sullivan (A&M) to create Plan scenario deck for the UCC |
| David Slay | 5/16/2023 | 0.7 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: plan analysis discussion and next steps |
| David Slay | 5/16/2023 | 0.6 | Update UCC recovery deck tables and supporting slides for distribution |
| David Slay | 5/16/2023 | 0.5 | Working session with W. Walker & D. Slay (A&M) Token receivable bridge |
| David Slay | 5/16/2023 | 0.4 | Meeting w/ D. Sagen, C. Sullivan, J. Gonzalez, H. Trent, G. Walia, V. Rajasekhar & D. Slay (A&M) re: Crypto bridge |
| David Slay | 5/16/2023 | 1.1 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: UCC deck revisions for distribution |
| David Slay | 5/16/2023 | 0.8 | Develop crypto summary for asset and claims for review |
| David Slay | 5/16/2023 | 1.2 | Update UCC recovery deck for Alameda and Ventures breakout |
| David Slay | 5/16/2023 | 0.9 | Develop token receivable bridge and develop summary of change since 3/31 update |
| Ed Mosley | 5/16/2023 | 1.2 | Review of draft 90 day prior to filing data for S&C as part of plan of reorganization considerations |
| Ed Mosley | 5/16/2023 | 0.4 | Discuss plan distribution options with S. Coverick (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 5/16/2023 | 2.1 | Update professional fees benchmarking slides with additional data per feedback from leadership |
| Erik Taraba | 5/16/2023 | 0.9 | Call with J. Cooper, E. Taraba, and K. Montague (A&M) re: professional fee benchmarking analysis |
| Erik Taraba | 5/16/2023 | 0.3 | Call with K. Montague and E. Taraba (A&M) re: professional fee benchmarking analysis |
| Hudson Trent | 5/16/2023 | 1.2 | Working session with C. Sullivan, D. Slay, H. Trent,   J. Gonzalez (A&M) review and edits to the UCC Plan deck |
| Hudson Trent | 5/16/2023 | 0.9 | Working session with J. Gonzalez, H. Trent (A&M) re: draft commentary in the UCC plan recovery presentation |
| Hudson Trent | 5/16/2023 | 1.6 | Working session with D. Slay, J. Gonzalez, H. Trent & C. Sullivan (A&M) to create Plan scenario deck for the UCC |
| Hudson Trent | 5/16/2023 | 1.1 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: UCC deck revisions for distribution |
| Hudson Trent | 5/16/2023 | 0.7 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: plan analysis discussion and next steps |
| Hudson Trent | 5/16/2023 | 0.7 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: recovery analysis discussion and next steps |
| Hudson Trent | 5/16/2023 | 0.8 | Participate in weekly Board meeting with M. Rosenberg, M. Sonkin, J. Farnan, (BoD) J. Ray, K. Schultea (FTX) K. Cofsky, K. Flinn (PWP) N. Friedlander, B. Glueckstein, J. Bromley (S&C) S. Rand, J. Shaffer, B. Burck (QE) E. Mosley, S. Coverick, H. Trent (A& |
| Hudson Trent | 5/16/2023 | 2.2 | Prepare updated view of crypto asset balances and assumptions for Plan support materials |
| Hudson Trent | 5/16/2023 | 0.4 | Meeting w/ D. Sagen, C. Sullivan, J. Gonzalez, H. Trent, G. Walia, V. Rajasekhar & D. Slay (A&M) re: Crypto bridge |
| Hudson Trent | 5/16/2023 | 2.4 | Update various graphics in Plan support materials based on latest figures |
| Hudson Trent | 5/16/2023 | 0.7 | Working session with D. Sagen and H. Trent (A&M) regarding crypto asset bridge |
| Hudson Trent | 5/16/2023 | 2.3 | Prepare updated data summaries for latest turn of Plan support materials |
| James Cooper | 5/16/2023 | 0.9 | Call with J. Cooper, E. Taraba, and K. Montague (A&M) re: professional fee benchmarking analysis |
| James Cooper | 5/16/2023 | 1.6 | Review professional fee benchmarking analysis and provide comments |
| Johnny Gonzalez | 5/16/2023 | 0.7 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: recovery analysis discussion and next steps |
| Johnny Gonzalez | 5/16/2023 | 0.5 | Working session with J. Gonzalez, D. Slay (A&M) re: update the cash bridge in the UCC plan recovery presentation |
| Johnny Gonzalez | 5/16/2023 | 0.4 | Meeting w/ D. Sagen, C. Sullivan, J. Gonzalez, H. Trent, G. Walia, V. Rajasekhar & D. Slay (A&M) re: Crypto bridge |
| Johnny Gonzalez | 5/16/2023 | 1.1 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: UCC deck revisions for distribution |
| Johnny Gonzalez | 5/16/2023 | 1.2 | Working session with C. Sullivan, D. Slay, H. Trent, J. Gonzalez (A&M) review and edits to the UCC Plan deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 5/16/2023 | 0.9 | Working session with J. Gonzalez, H. Trent (A&M) re: draft commentary in the UCC plan recovery presentation |
| Johnny Gonzalez | 5/16/2023 | 1.6 | Working session with D. Slay, J. Gonzalez, H. Trent & C. Sullivan (A&M) to create Plan scenario deck for the UCC |
| Johnny Gonzalez | 5/16/2023 | 2.2 | Draft the cash bridge for the individual silos to update the plan recovery analysis |
| Johnny Gonzalez | 5/16/2023 | 1.2 | Update the cash bridge for the consolidated silos to update the plan recovery analysis |
| Johnny Gonzalez | 5/16/2023 | 2.2 | Update the plan recovery presentation support slides based on latest information |
| Katie Montague | 5/16/2023 | 0.9 | Call with J. Cooper, E. Taraba, and K. Montague (A&M) re: professional fee benchmarking analysis |
| Katie Montague | 5/16/2023 | 0.3 | Call with K. Montague and E. Taraba (A&M) re: professional fee benchmarking analysis |
| Katie Montague | 5/16/2023 | 2.1 | Review and provide comments on professional fee benchmarking presentation |
| Katie Montague | 5/16/2023 | 2.8 | Review various chapter 11 disclosure statements and summarize |
| Katie Montague | 5/16/2023 | 2.1 | Continue to update scenario analysis presentation |
| Kevin Kearney | 5/16/2023 | 0.4 | Working session with K. Kearney, R. Gordon, and C. Sullivan (A&M) to discuss FTT transfers |
| Robert Gordon | 5/16/2023 | 0.4 | Working session with K. Kearney, R. Gordon, and C. Sullivan (A&M) to discuss FTT transfers |
| Robert Gordon | 5/16/2023 | 0.3 | Review Alameda loan counterparty collateral analysis for support of Plan recovery model |
| Steve Coverick | 5/16/2023 | 0.4 | Discuss plan distribution options with E. Mosley (A&M) |
| Steve Coverick | 5/16/2023 | 0.2 | Discuss plan recovery deck for UCC with C. Sullivan (A&M) |
| Vinny Rajasekhar | 5/16/2023 | 0.4 | Meeting w/ D. Sagen, C. Sullivan, J. Gonzalez, H. Trent, G. Walia, V. Rajasekhar & D. Slay (A&M) re: crypto bridge |
| William Walker | 5/16/2023 | 0.5 | Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules and related documents |
| William Walker | 5/16/2023 | 0.5 | Working session with W. Walker & D. Slay (A&M) Token receivable bridge |
| Bridger Tenney | 5/17/2023 | 2.6 | Working session with D. Nizhner, B. Tenney, C. Stockmeyer (A&M) regarding consolidated summaries for input to the business plan |
| Chris Arnett | 5/17/2023 | 2.2 | Review and research precedent for possible scenario analysis plan structure and determine legal standards of same |
| Christopher Sullivan | 5/17/2023 | 1.1 | Review initial draft of the crypto Shortall bridge to current pricing and located assets |
| Christopher Sullivan | 5/17/2023 | 0.9 | Working session with H. Trent & C. Sullivan (A&M) to refined executive summary section of the UCC Plan discussion deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 5/17/2023 | 0.7 | Edit Plan recovery flowchart mechanics |
| Christopher Sullivan | 5/17/2023 | 0.7 | Review revised token receivable valuations for inclusion in the Plan model |
| Christopher Sullivan | 5/17/2023 | 0.6 | Update commentary in the executive summary section of the UCC Plan deck |
| Christopher Sullivan | 5/17/2023 | 0.8 | Review updated executive summary section for the UCC Plan discussion deck |
| Christopher Sullivan | 5/17/2023 | 2.3 | Address comments from S. Coverick (A&M) on the first draft of the UCC Plan discussion deck |
| Christopher Sullivan | 5/17/2023 | 1.9 | Provide detailed comments to revised UCC Plan materials |
| Christopher Sullivan | 5/17/2023 | 0.4 | Working session with H. Trent and C. Sullivan (A&M) to discuss updates to the crypto bridge |
| Christopher Sullivan | 5/17/2023 | 1.3 | Working session with D. Slay, J. Gonzalez, H. Trent & C. Sullivan (A&M) to discuss modifications to the Plan scenario deck for the UCC |
| Christopher Sullivan | 5/17/2023 | 0.4 | Meeting with S. Glustein, C. Sullivan, J. Gonzalez, H. Trent, W. Walker & D. Slay (A&M) Token receivable bridge |
| Cullen Stockmeyer | 5/17/2023 | 2.6 | Working session with D. Nizhner, B. Tenney, C. Stockmeyer (A&M) regarding consolidated summaries for input to the business plan |
| Daniel Sagen | 5/17/2023 | 0.8 | Working session with H. Trent and D. Sagen (A&M) to update crypto asset bridge to April 28 current pricing |
| David Nizhner | 5/17/2023 | 2.6 | Working session with D. Nizhner, B. Tenney, C. Stockmeyer (A&M) regarding consolidated summaries for input to the business plan |
| David Slay | 5/17/2023 | 1.9 | Update UCC plan recovery deck for latest number changes based on updates in support model |
| David Slay | 5/17/2023 | 0.8 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: April cash bridge update |
| David Slay | 5/17/2023 | 1.3 | Working session with D. Slay, J. Gonzalez, H. Trent & C. Sullivan (A&M) to discuss modifications to the Plan scenario deck for the UCC |
| David Slay | 5/17/2023 | 2.3 | Update assets sales flowing through model, based on what is being captured in cash forecast |
| David Slay | 5/17/2023 | 0.7 | Update professional fee allocation toggle across legal entities |
| David Slay | 5/17/2023 | 1.8 | Develop FBO cash allocation for carve out entities and flow through model |
| David Slay | 5/17/2023 | 2.2 | Update supporting model and master with latest cash forecast and relink |
| David Slay | 5/17/2023 | 0.4 | Meeting with S. Glustein, C. Sullivan, J. Gonzalez, H. Trent, W. Walker & D. Slay (A&M) Token receivable bridge |
| David Slay | 5/17/2023 | 2.1 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: April cash forecast roll forward |
| David Slay | 5/17/2023 | 0.9 | Update asset bridge with latest cash forecast and adjust all related inputs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 5/17/2023 | 2.5 | Revise UCC Plan scenario materials based on comments from senior management |
| Erik Taraba | 5/17/2023 | 2.1 | Research previous Ch 11 cases professional fee allocation to support benchmarking of debtor and UCC professional fees |
| Erik Taraba | 5/17/2023 | 2.7 | Develop schedule of forecast accrued and unpaid professional fees to support plan recovery analysis |
| Erik Taraba | 5/17/2023 | 0.3 | Coordinate with Plan Recovery Team for needed professional fees inputs to plan recovery analysis |
| Hudson Trent | 5/17/2023 | 0.8 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: April cash bridge update |
| Hudson Trent | 5/17/2023 | 1.3 | Prepare updated assumptions summaries based on internal A&M feedback |
| Hudson Trent | 5/17/2023 | 0.4 | Working session with H. Trent and C. Sullivan (A&M) to discuss updates to the crypto bridge |
| Hudson Trent | 5/17/2023 | 2.1 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: April cash forecast roll forward |
| Hudson Trent | 5/17/2023 | 2.1 | Prepare revised Plan structure graphic based on various parties' feedback |
| Hudson Trent | 5/17/2023 | 1.3 | Working session with D. Slay, J. Gonzalez, H. Trent & C. Sullivan (A&M) to discuss modifications to the Plan scenario deck for the UCC |
| Hudson Trent | 5/17/2023 | 0.7 | Prepare updated crypto bridge based on latest data |
| Hudson Trent | 5/17/2023 | 0.4 | Meeting with S. Glustein, C. Sullivan, J. Gonzalez, H. Trent, W. Walker & D. Slay (A&M) Token receivable bridge |
| Hudson Trent | 5/17/2023 | 1.8 | Prepare executive summary slide for Plan support materials |
| Hudson Trent | 5/17/2023 | 0.9 | Working session with H. Trent & C. Sullivan (A&M) to refined executive summary section of the UCC Plan discussion deck |
| Hudson Trent | 5/17/2023 | 0.8 | Working session with H. Trent and D. Sagen (A&M) to update crypto asset bridge to April 28 current pricing |
| Johnny Gonzalez | 5/17/2023 | 2.3 | Develop the silo assets and claims summary tables for the UCC plan recovery presentation |
| Johnny Gonzalez | 5/17/2023 | 0.8 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: April cash bridge update |
| Johnny Gonzalez | 5/17/2023 | 1.6 | Develop the flow charts for the recovery summary slide for the UCC plan recovery presentation |
| Johnny Gonzalez | 5/17/2023 | 1.3 | Working session with D. Slay, J. Gonzalez, H. Trent & C. Sullivan (A&M) to discuss modifications to the Plan scenario deck for the UCC |
| Johnny Gonzalez | 5/17/2023 | 1.3 | Incorporate the stablecoin breakout into plan recovery waterfall |
| Johnny Gonzalez | 5/17/2023 | 2.1 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: April cash forecast roll forward |
| Johnny Gonzalez | 5/17/2023 | 0.4 | Meeting with S. Glustein, C. Sullivan, J. Gonzalez, H. Trent, W. Walker & D. Slay (A&M) Token receivable bridge |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 5/17/2023 | 2.1 | Incorporate the formatting edits to the UCC plan recovery presentation based on management comments |
| Johnny Gonzalez | 5/17/2023 | 1.9 | Develop the scenario analysis recovery scenario in the plan model |
| Johnny Gonzalez | 5/17/2023 | 1.9 | Develop the crypto bridge to incorporate the stable coin breakout |
| Johnny Gonzalez | 5/17/2023 | 1.8 | Develop the pool recovery summary slide for the UCC plan recovery presentation |
| Johnny Gonzalez | 5/17/2023 | 0.4 | Update the toggle for the pari passu recovery scenario in the plan model |
| Katie Montague | 5/17/2023 | 3.0 | Prepare summary of chapter 11 benchmarking items for plan consideration |
| Katie Montague | 5/17/2023 | 2.8 | Revise FTX 2.0 presentation based on comments from PWP |
| Steve Coverick | 5/17/2023 | 2.8 | Review and provide comments on latest draft of plan recovery analysis |
| Steve Coverick | 5/17/2023 | 1.9 | Revise scenario analysis research report for chapter 11 plan considerations |
| Steven Glustein | 5/17/2023 | 0.4 | Meeting with S. Glustein, C. Sullivan, J. Gonzalez, H. Trent, W. Walker & D. Slay (A&M) Token receivable bridge |
| William Walker | 5/17/2023 | 0.4 | Meeting with S. Glustein, C. Sullivan, J. Gonzalez, H. Trent, W. Walker & D. Slay (A&M) Token receivable bridge |
| Chris Arnett | 5/18/2023 | 0.9 | Review and comment on methodology related to intercompany treatment in POR |
| Chris Arnett | 5/18/2023 | 0.8 | Review and comment on related party plan mechanics and associated treatment |
| Christopher Sullivan | 5/18/2023 | 1.1 | Address comments from S. Coverick (A&M) on the revised UCC Plan deck |
| Christopher Sullivan | 5/18/2023 | 0.8 | Create illustrative waterfall flowchart for scenario analysis scenario |
| Christopher Sullivan | 5/18/2023 | 0.6 | Provide detailed comments to adjusted crypto bridge for general pool |
| Christopher Sullivan | 5/18/2023 | 1.1 | Review crypto bridge adjustments for stablecoin conversions |
| Christopher Sullivan | 5/18/2023 | 2.4 | Working session with C. Sullivan, D. Slay, H. Trent,  J. Gonzalez (A&M) to address comments from S. Coverick (A&M) on the initial draft of the UCC Plan materials |
| Christopher Sullivan | 5/18/2023 | 1.3 | Review updated hypothetical waterfall scenario |
| Christopher Sullivan | 5/18/2023 | 0.9 | Provide detailed comments to adjusted crypto bridge for Dotcom pool |
| Christopher Sullivan | 5/18/2023 | 0.7 | Provide detailed comments to adjusted crypto bridge for US pool |
| Christopher Sullivan | 5/18/2023 | 0.8 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to review updates to the scenario sensitivities in the UCC Plan deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 5/18/2023 | 1.2 | Provide comments to additional scenarios for potential hypothetical Plan waterfalls |
| David Slay | 5/18/2023 | 2.4 | Working session with C. Sullivan, D. Slay, H. Trent, J. Gonzalez (A&M) to address comments from S. Coverick (A&M) on the initial draft of the UCC Plan materials |
| David Slay | 5/18/2023 | 2.4 | Working session with J. Gonzalez, D. Slay (A&M) re: update the cash bridge for the updated stable coin reconciliation |
| David Slay | 5/18/2023 | 0.8 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to review updates to the scenario sensitivities in the UCC Plan deck |
| David Slay | 5/18/2023 | 1.8 | Working session with D. Slay, J. Gonzalez (A&M) to modify the support section of the UCC Plan materials |
| Ed Mosley | 5/18/2023 | 2.3 | Review and provide comments to draft background information for scenario analysis considerations |
| Erik Taraba | 5/18/2023 | 0.5 | Coordinate with plan recovery team re: professional fees benchmarking analysis assumptions |
| Erik Taraba | 5/18/2023 | 1.2 | Update professional fees benchmarking analysis with feedback from leadership |
| Erik Taraba | 5/18/2023 | 2.1 | Update long-term professional fees forecast schedule to support revised plan recovery analysis |
| Erik Taraba | 5/18/2023 | 0.9 | Develop professional fees benchmarking summary schedule to facilitate discussion with management re: plan recovery analysis |
| Hudson Trent | 5/18/2023 | 1.3 | Working session with J. Gonzalez, H. Trent (A&M) re: development of the cash bridge |
| Hudson Trent | 5/18/2023 | 2.9 | Prepare comparison charts for Plan support materials |
| Hudson Trent | 5/18/2023 | 2.9 | Review updated cash bridge inputs for potential improvements |
| Hudson Trent | 5/18/2023 | 2.4 | Working session with C. Sullivan, D. Slay, H. Trent, J. Gonzalez (A&M) to address comments from S. Coverick (A&M) on the initial draft of the UCC Plan materials |
| James Cooper | 5/18/2023 | 1.4 | Review latest draft professional fee benchmarking analysis re: additional case precedent research |
| Johnny Gonzalez | 5/18/2023 | 1.8 | Working session with D. Slay, J. Gonzalez (A&M) to modify the support section of the UCC Plan materials |
| Johnny Gonzalez | 5/18/2023 | 2.4 | Working session with C. Sullivan, D. Slay, H. Trent, J. Gonzalez (A&M) to address comments from S. Coverick (A&M) on the initial draft of the UCC Plan materials |
| Johnny Gonzalez | 5/18/2023 | 0.7 | Update the plan modeling for treatment of realized investments sales |
| Johnny Gonzalez | 5/18/2023 | 0.8 | Update the professional fees treatment in the plan support model |
| Johnny Gonzalez | 5/18/2023 | 1.3 | Update the recovery treatment modeling for stablecoin in the plan model |
| Johnny Gonzalez | 5/18/2023 | 2.4 | Working session with J. Gonzalez, D. Slay (A&M) re: update the cash bridge for the updated stable coin reconciliation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 5/18/2023 | 2.1 | Update the net cash bridge in the plan support model for the latest cash forecast |
| Johnny Gonzalez | 5/18/2023 | 1.3 | Working session with J. Gonzalez, H. Trent (A&M) re: development of the cash bridge |
| Johnny Gonzalez | 5/18/2023 | 0.8 | Working session with D. Slay, J. Gonzalez & C. Sullivan (A&M) to review updates to the scenario sensitivities in the UCC Plan deck |
| Katie Montague | 5/18/2023 | 2.4 | Further research regarding professional fee benchmarking and allocations |
| Katie Montague | 5/18/2023 | 0.4 | Correspond with K. Flinn (PWP) regarding next steps for FTX 2.0 |
| Steve Coverick | 5/18/2023 | 1.0 | Review and provide comments on latest iteration of plan recovery model |
| Christopher Sullivan | 5/19/2023 | 0.4 | Provide comments to detailed crypto bridge updates |
| Christopher Sullivan | 5/19/2023 | 1.1 | Review updates to UCC Plan deck for revised cash flow update |
| Christopher Sullivan | 5/19/2023 | 1.4 | Working session with C. Sullivan, D. Sla &, J. Gonzalez (A&M) address comments and prepare initial draft of the UCC Plan materials for distribution |
| Christopher Sullivan | 5/19/2023 | 1.1 | Plan for and participate in working session with E. Mosley, S. Coverick, C. Sullivan (A&M) and the FTI team to discuss Plan mechanics and accompanying hypothetical recovery waterfalls |
| David Slay | 5/19/2023 | 1.9 | Working session with J. Gonzalez & D. Slay (A&M) re: Update support model with professional fee toggle allocation |
| David Slay | 5/19/2023 | 1.5 | Working session with J. Gonzalez & D. Slay (A&M) re: Discuss cash bridge best practices for data inputs |
| David Slay | 5/19/2023 | 0.9 | Working session with J. Gonzalez & D. Slay (A&M) re: Update UCC Plan deck with latest assumptions |
| David Slay | 5/19/2023 | 1.4 | Working session with C. Sullivan, D. Sla &, J. Gonzalez (A&M) address comments and prepare initial draft of the UCC Plan materials for distribution |
| David Slay | 5/19/2023 | 2.1 | Working session with J. Gonzalez & D. Slay (A&M) re: Update crypto summary bridge with latest commentary for changes |
| Ed Mosley | 5/19/2023 | 1.2 | Discussion with FTI (M.Diaz, B.Bromberg) and A&M (S.Coverick, C.Sullivan) regarding plan waterfall assumptions |
| Erik Taraba | 5/19/2023 | 2.3 | Develop summary schedule of professional fees balances by month for plan recovery analysis |
| Erik Taraba | 5/19/2023 | 1.8 | Update professional fees benchmarking analysis with additional case studies requested by management |
| Hudson Trent | 5/19/2023 | 1.4 | Review Plan discussion materials and propose updates to same |
| James Cooper | 5/19/2023 | 1.9 | Draft updates to professional fee allocation methodology materials |
| Johnny Gonzalez | 5/19/2023 | 1.9 | Working session with J. Gonzalez & D. Slay (A&M) re: Update support model with professional fee toggle allocation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 5/19/2023 | 1.5 | Working session with J. Gonzalez & D. Slay (A&M) re: Discuss cash bridge best practices for data inputs |
| Johnny Gonzalez | 5/19/2023 | 2.1 | Working session with J. Gonzalez & D. Slay (A&M) re: Update crypto summary bridge with latest commentary for changes |
| Johnny Gonzalez | 5/19/2023 | 1.3 | Create a sensitivity table for the various scenarios in the plan model |
| Johnny Gonzalez | 5/19/2023 | 1.7 | Incorporate management commentary into the plan recovery UCC presentation |
| Johnny Gonzalez | 5/19/2023 | 0.9 | Working session with J. Gonzalez & D. Slay (A&M) re: Update UCC Plan deck with latest assumptions |
| Johnny Gonzalez | 5/19/2023 | 1.4 | Working session with C. Sullivan, D. Sla &, J. Gonzalez (A&M) address comments and prepare initial draft of the UCC Plan materials for distribution |
| Johnny Gonzalez | 5/19/2023 | 0.9 | Develop a summary table for the stable coin waterfall breakout |
| Katie Montague | 5/19/2023 | 3.1 | Research and analysis of claims allocation strategies for chapter 11 plan purposes |
| Steve Coverick | 5/19/2023 | 1.1 | Participate in call to discuss latest plan recovery calculations with M. Diaz, B. Bromberg (FTI), E. Mosley, C. Sullivan, S. Coverick (A&M) |
| Erik Taraba | 5/20/2023 | 1.7 | Update summary schedule of professional fees balances by month with feedback from leadership |
| Erik Taraba | 5/20/2023 | 0.9 | Extend forecast period for professional fees inputs to plan recovery analysis and update assumptions |
| Johnny Gonzalez | 5/20/2023 | 1.3 | Populate the UCC plan presentation for updated waterfall scenarios |
| Johnny Gonzalez | 5/20/2023 | 1.8 | Modify the plan model for changes to the sensitivity table |
| Katie Montague | 5/20/2023 | 0.4 | Review claims allocation strategies for chapter 11 plan |
| Katie Montague | 5/20/2023 | 3.1 | Prepare summary of claims allocation strategies for chapter 11 plan purposes |
| Christopher Sullivan | 5/21/2023 | 1.6 | Address comments from E. Mosley (A&M) on the UCC Plan deck |
| Ed Mosley | 5/21/2023 | 3.1 | Review of draft plan recovery financial analysis and prepare comments |
| Erik Taraba | 5/21/2023 | 0.5 | Update formatting for professional fees benchmarking analysis to conform to latest version |
| Hudson Trent | 5/21/2023 | 0.7 | Incorporate latest Plan discussion material verbiage into Plan support materials |
| Hudson Trent | 5/21/2023 | 1.3 | Update Plan support materials based on internal A&M feedback |
| Johnny Gonzalez | 5/21/2023 | 0.9 | Develop a toggle for the pre-petition intercompany in the WRS silo waterfall |
| Johnny Gonzalez | 5/21/2023 | 2.3 | Update the formatting in the UCC presentation based on team leadership commentary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 5/21/2023 | 1.3 | Develop a toggle for the pre-petition intercompany in the Alameda silo waterfall |
| Johnny Gonzalez | 5/21/2023 | 1.2 | Develop a toggle for the pre-petition intercompany in the Dotcom silo waterfall |
| Johnny Gonzalez | 5/21/2023 | 1.7 | Modify the assets that have priority treatment in the plan waterfalls |
| Chris Arnett | 5/22/2023 | 1.7 | Continue to review and suggest edits to draft plan model |
| Christopher Sullivan | 5/22/2023 | 1.4 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Discuss latest asset sale balances for cash bridge adjustment |
| Christopher Sullivan | 5/22/2023 | 0.9 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop comments on IC Matrix support file |
| Christopher Sullivan | 5/22/2023 | 2.2 | Provide detailed instructions for build-out and incorporation of gross/net IC balances into the Plan model |
| Christopher Sullivan | 5/22/2023 | 2.1 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: plan recovery support model review |
| Christopher Sullivan | 5/22/2023 | 1.1 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Review crypto bridge for implementation into support model |
| Christopher Sullivan | 5/22/2023 | 2.3 | Address additional comments from S. Coverick on the proposed UCC Plan materials |
| Christopher Sullivan | 5/22/2023 | 0.4 | Respond to commentary from J. Ray (FTX) on initial UCC Plan materials |
| Christopher Sullivan | 5/22/2023 | 0.4 | Review updates to the cash bridge for the Plan analysis |
| David Slay | 5/22/2023 | 2.1 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: plan recovery support model review |
| David Slay | 5/22/2023 | 0.9 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop comments on IC Matrix support file |
| David Slay | 5/22/2023 | 1.4 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Discuss latest asset sale balances for cash bridge adjustment |
| David Slay | 5/22/2023 | 1.3 | Working session with D. Slay & J. Gonzalez (A&M) re: the breakout for WRS silo intercompany claims |
| David Slay | 5/22/2023 | 1.1 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Review crypto bridge for implementation into support model |
| David Slay | 5/22/2023 | 0.4 | Working session with D. Slay, H. Trent & C. Sullivan (A&M) to discuss initial IC mapping into the Plan model |
| Erik Taraba | 5/22/2023 | 0.7 | Update professional fees benchmarking slides in plan recovery deck with latest schedules |
| Erik Taraba | 5/22/2023 | 0.8 | Respond to questions re: methodology behind professional fees benchmarking analysis |
| Hudson Trent | 5/22/2023 | 1.4 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Discuss latest asset sale balances for cash bridge adjustment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 5/22/2023 | 2.1 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: plan recovery support model review |
| Hudson Trent | 5/22/2023 | 0.9 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop comments on IC Matrix support file |
| Hudson Trent | 5/22/2023 | 0.4 | Working session with D. Slay, H. Trent & C. Sullivan (A&M) to discuss initial IC mapping into the Plan model |
| Hudson Trent | 5/22/2023 | 1.1 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Review crypto bridge for implementation into support model |
| James Cooper | 5/22/2023 | 0.4 | Correspondence re: custodial cash analysis and next steps |
| Johnny Gonzalez | 5/22/2023 | 1.6 | Update the cash bridge for latest FBO cash breakout in the plan support model |
| Johnny Gonzalez | 5/22/2023 | 1.4 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Discuss latest asset sale balances for cash bridge adjustment |
| Johnny Gonzalez | 5/22/2023 | 0.9 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop comments on IC Matrix support file |
| Johnny Gonzalez | 5/22/2023 | 1.3 | Working session with D. Slay & J. Gonzalez (A&M) re: the breakout for WRS silo intercompany claims |
| Johnny Gonzalez | 5/22/2023 | 2.1 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: plan recovery support model review |
| Johnny Gonzalez | 5/22/2023 | 3.2 | Develop model toggles for the various treatment of recoverable assets in the plan model |
| Johnny Gonzalez | 5/22/2023 | 1.1 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Review crypto bridge for implementation into support model |
| Johnny Gonzalez | 5/22/2023 | 1.8 | Develop a breakout for Dotcom silo intercompany claims for the plan recovery analysis |
| Steve Coverick | 5/22/2023 | 0.4 | Correspond with A&M, S&C and FTX personnel regarding plan recovery analysis |
| Steve Coverick | 5/22/2023 | 1.8 | Review and provide comments on latest draft of plan recovery analysis for CEO review |
| Christopher Sullivan | 5/23/2023 | 0.4 | Address S. Coverick (A&M) comments to the updated scenario analysis |
| David Slay | 5/23/2023 | 1.2 | Update format of supporting model based on comments from C. Sullivan (A&M) |
| Erik Taraba | 5/23/2023 | 2.6 | Research additional methodologies re: professional fee for professional fee benchmarking inputs to plan recovery analysis |
| Hudson Trent | 5/23/2023 | 1.6 | Prepare draft materials summarizing latest changes to Plan support materials |
| Johnny Gonzalez | 5/23/2023 | 2.9 | Modify the claims that have priority treatment in the plan waterfalls |
| Steve Coverick | 5/23/2023 | 1.4 | Review and provide comments on latest plan recovery model incorporating intercompany claims |
| David Slay | 5/24/2023 | 2.3 | Develop support model flow chart to determine how to break out liquidation and plan scenarios |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 5/24/2023 | 1.9 | Create inputs and toggles tab for support model to easily adjust recovery assumptions |
| Erik Taraba | 5/24/2023 | 0.9 | Coordinate with plan recovery analysis team re: needed supporting schedules of professional fees and desired formatting |
| Erik Taraba | 5/24/2023 | 2.4 | Develop supporting schedules for professional fees benchmarking analysis for presentation appendix |
| Hudson Trent | 5/24/2023 | 0.9 | Prepare summary of changes to crypto assets from previously reported amounts |
| Hudson Trent | 5/24/2023 | 2.7 | Update Plan support materials based on feedback from various parties |
| Hudson Trent | 5/24/2023 | 1.6 | Prepare summary of updates to the Plan support model and outputs |
| Hudson Trent | 5/24/2023 | 1.3 | Incorporate updated cash bridge and supporting materials into Plan support materials |
| Hudson Trent | 5/24/2023 | 2.4 | Update cash bridge for potential carve outs |
| Johnny Gonzalez | 5/24/2023 | 2.2 | Model development of the post-petition intercompany assets and claims |
| Chris Arnett | 5/25/2023 | 1.3 | Continue to review and comment on plan model and associated presentation shell |
| David Slay | 5/25/2023 | 2.7 | Consolidate and updated petition date and proforma balance sheet tabs in the support model |
| David Slay | 5/25/2023 | 2.9 | Review and populate supporting plan model with latest crypto bridge |
| Erik Taraba | 5/25/2023 | 2.6 | Develop overview schedule of comparable for professional fee benchmarking analysis |
| Hudson Trent | 5/25/2023 | 0.6 | Prepare shell of updated executive summary materials |
| Hudson Trent | 5/25/2023 | 0.9 | Prepare summary of large intercompany balances |
| Hudson Trent | 5/25/2023 | 1.9 | Prepare distilled summary of intercompany balances for Plan support materials |
| Hudson Trent | 5/25/2023 | 2.2 | Review and stress test intercompany matrices based on data received |
| Hudson Trent | 5/25/2023 | 2.4 | Prepare updated asset assumption summaries for Plan support materials |
| Johnny Gonzalez | 5/25/2023 | 3.1 | Model the incorporation of the pre-petition intercompany claims and assets into the plan model |
| Johnny Gonzalez | 5/25/2023 | 2.4 | Modify the UCC plan recovery presentation assets and claims support section |
| Johnny Gonzalez | 5/25/2023 | 2.2 | Modify the mapping for the intercompany matrix in the plan recovery model |
| Johnny Gonzalez | 5/25/2023 | 2.9 | Link the pre-petition intercompany matrix to the plan analysis waterfall |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 5/26/2023 | 2.8 | Create revised Plan discussion materials per commentary from M. Rosenberg (FTX) |
| Christopher Sullivan | 5/26/2023 | 0.8 | Working session with H. Trent & C. Sullivan (A&M) to discuss updates to the nest steps Plan discussion materials |
| Christopher Sullivan | 5/26/2023 | 0.8 | Discuss plan recovery scenario assumptions list with S. Coverick (A&M) |
| Christopher Sullivan | 5/26/2023 | 2.2 | Rework scenarios presentation to included commentary from A. Dietderich (S&C) |
| Christopher Sullivan | 5/26/2023 | 1.4 | Provide comments to  Plan scenarios presentation prepared by H. Trent (A&M) |
| Christopher Sullivan | 5/26/2023 | 0.9 | Discussion with E. Mosley, S. Coverick, C. Sullivan (A&M) & M. Rosenberg and J. Ray (FTX) to discuss initial Plan analysis waterfalls |
| Christopher Sullivan | 5/26/2023 | 2.5 | Create new deck synthesizing next steps for Plan discussion |
| Christopher Sullivan | 5/26/2023 | 1.6 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Discuss I/C implementation and scenario analysis next steps |
| David Slay | 5/26/2023 | 1.1 | Working session with J. Gonzalez & D. Slay (A&M) re: Discuss support model development for next steps in plan process |
| David Slay | 5/26/2023 | 1.3 | Working session with J. Gonzalez & D. Slay (A&M) re: ensure support model mapping aligns with master model mapping base on recent updates |
| David Slay | 5/26/2023 | 2.3 | Working session with J. Gonzalez & D. Slay (A&M) re: develop support tabs in crypto assets |
| David Slay | 5/26/2023 | 1.6 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Discuss I/C implementation and scenario analysis next steps |
| Ed Mosley | 5/26/2023 | 0.3 | Discuss plan assumptions with A.Dietderich (S&C) |
| Ed Mosley | 5/26/2023 | 0.6 | Call with S. Coverick (A&M) to discuss plan recovery scenario assumptions |
| Ed Mosley | 5/26/2023 | 0.9 | Discuss plan structure and considerations with M.Rosenberg (Board member), J.Ray (FTX), and A&M (S.Coverick, C.Sullivan) |
| Ed Mosley | 5/26/2023 | 2.3 | Review of draft plan recovery analysis assumption document and prepare comments |
| Ed Mosley | 5/26/2023 | 0.8 | Discuss plan model modifications based on feedback from M.Rosenberg and J.Ray (FTX) with S.Coverick (A&M) |
| Erik Taraba | 5/26/2023 | 1.1 | Develop detail schedules re: professional fees benchmarking analysis for appendix of plan recovery presentation |
| Hudson Trent | 5/26/2023 | 1.6 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Discuss I/C implementation and scenario analysis next steps |
| Hudson Trent | 5/26/2023 | 1.1 | Review supporting asset value analyses in Plan support materials |
| Hudson Trent | 5/26/2023 | 0.8 | Update Plan support materials following feedback from Advisors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 5/26/2023 | 1.2 | Prepare summary of intercompany scenario assumptions |
| Hudson Trent | 5/26/2023 | 1.9 | Update Plan support materials with latest outputs |
| Hudson Trent | 5/26/2023 | 0.4 | Review Plan inputs functionality updates |
| Hudson Trent | 5/26/2023 | 0.8 | Working session with H. Trent & C. Sullivan (A&M) to discuss updates to the nest steps Plan discussion materials |
| Hudson Trent | 5/26/2023 | 1.5 | Review Plan outputs following incorporation of intercompany balances |
| Johnny Gonzalez | 5/26/2023 | 1.6 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Discuss I/C implementation and scenario analysis next steps |
| Johnny Gonzalez | 5/26/2023 | 1.7 | Develop the liquidation scenario recovery tables for best interest test comparison |
| Johnny Gonzalez | 5/26/2023 | 1.1 | Working session with J. Gonzalez & D. Slay (A&M) re: Discuss support model development for next steps in plan process |
| Johnny Gonzalez | 5/26/2023 | 1.3 | Working session with J. Gonzalez & D. Slay (A&M) re: ensure support model mapping aligns with master model mapping base on recent updates |
| Johnny Gonzalez | 5/26/2023 | 2.4 | Update the waterfall to incorporate the latest pre-petition intercompany claims |
| Johnny Gonzalez | 5/26/2023 | 2.3 | Working session with J. Gonzalez & D. Slay (A&M) re: develop support tabs in crypto assets |
| Steve Coverick | 5/26/2023 | 0.8 | Discuss plan recovery scenario assumptions list with C. Sullivan (A&M) |
| Steve Coverick | 5/26/2023 | 1.6 | Review and provide comments on draft plan term sheet |
| Steve Coverick | 5/26/2023 | 1.4 | Review and provide comments on key assumption list for plan scenarios |
| Steve Coverick | 5/26/2023 | 0.6 | Call with E. Mosley, S. Coverick (A&M) to discuss plan recovery scenario assumptions |
| Steve Coverick | 5/26/2023 | 0.8 | Call with J. Ray, M. Rosenberg (FTX), E. Mosley, C. Sullivan, S. Coverick (A&M) to review draft plan waterfall analysis |
| Christopher Sullivan | 5/27/2023 | 1.1 | Working session with H. Trent & C. Sullivan (A&M) to discuss updates to crypto bridge materials |
| Christopher Sullivan | 5/27/2023 | 1.8 | Create template for an FTT supply to claims bridge |
| Christopher Sullivan | 5/27/2023 | 1.8 | Address comments to scenario analysis from S. Coverick and E. Mosley (A&M) |
| Christopher Sullivan | 5/27/2023 | 3.1 | Create new support slides for the Plan discussion materials |
| Christopher Sullivan | 5/27/2023 | 2.1 | Provide comments to updated crypto bridge |
| Christopher Sullivan | 5/27/2023 | 1.3 | Create summary slide for Bahamas property transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 5/27/2023 | 1.7 | Review and provide comments to draft plan recovery model scenario discussion materials |
| Ed Mosley | 5/27/2023 | 1.3 | Review of discussion notes from counsel regarding plan of reorganization structure |
| Hudson Trent | 5/27/2023 | 0.8 | Incorporate latest comments from A&M into Plan support materials |
| Hudson Trent | 5/27/2023 | 1.1 | Working session with H. Trent & C. Sullivan (A&M) to discuss updates to crypto bridge materials |
| Hudson Trent | 5/27/2023 | 1.5 | Incorporate latest Plan outputs and additional analyses into Plan support materials |
| Hudson Trent | 5/27/2023 | 1.8 | Review latest Plan outputs and provide feedback |
| Johnny Gonzalez | 5/27/2023 | 2.6 | Prepare a summary for the avoidance actions considered in the plan recovery analysis |
| Johnny Gonzalez | 5/27/2023 | 2.9 | Update the plan recovery summary presentation for discussion with counsel |
| Johnny Gonzalez | 5/27/2023 | 1.3 | Continue analysis regarding the avoidance actions considered in the plan recovery analysis |
| Steve Coverick | 5/27/2023 | 2.9 | Revise plan model scenario assumptions document |
| Christopher Sullivan | 5/28/2023 | 1.2 | Working session with H. Trent & C. Sullivan (A&M) to discuss further updates to the revised Plan discussion materials |
| Christopher Sullivan | 5/28/2023 | 2.9 | Conform presentation with S&C updated Plan terminology |
| Christopher Sullivan | 5/28/2023 | 1.1 | Create full reconciliation of FTT supply and claims |
| Christopher Sullivan | 5/28/2023 | 1.4 | Update the FTT assets and claims summary |
| Christopher Sullivan | 5/28/2023 | 1.3 | Provide comments to revised flowcharts to sync with comments from A. Dietderich (S&C) |
| Christopher Sullivan | 5/28/2023 | 0.7 | Update the crypto coin breakout |
| David Slay | 5/28/2023 | 2.1 | Working session with J. Gonzalez & D. Slay (A&M) re: identify and update language to defined terms throughout plan recovery deck |
| David Slay | 5/28/2023 | 2.3 | Working session with J. Gonzalez & D. Slay (A&M) re: update plan recovery deck based on comments from S. Coverick (A&M) |
| David Slay | 5/28/2023 | 2.6 | Working session with J. Gonzalez & D. Slay (A&M) re: develop assumptions commentary based on inputs in the support and master models |
| Ed Mosley | 5/28/2023 | 2.4 | Review of and prepare comments to draft plan recovery scenario deck |
| Ed Mosley | 5/28/2023 | 1.1 | Review of updated draft of plan discussion paper and prepare comments |
| Hudson Trent | 5/28/2023 | 1.2 | Working session with H. Trent & C. Sullivan (A&M) to discuss further updates to the revised Plan discussion materials |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 5/28/2023 | 0.9 | Prepare updated Plan structure graphic for incorporation into Plan support materials |
| Hudson Trent | 5/28/2023 | 1.7 | Update revised graphic of Plan structure based on feedback |
| Johnny Gonzalez | 5/28/2023 | 2.7 | Modify the commentary in the plan recovery presentation based on latest balance sheet assumptions |
| Johnny Gonzalez | 5/28/2023 | 2.6 | Working session with J. Gonzalez & D. Slay (A&M) re: develop assumptions commentary based on inputs in the support and master models |
| Johnny Gonzalez | 5/28/2023 | 2.3 | Working session with J. Gonzalez & D. Slay (A&M) re: update plan recovery deck based on comments from S. Coverick (A&M) |
| Johnny Gonzalez | 5/28/2023 | 2.1 | Working session with J. Gonzalez & D. Slay (A&M) re: identify and update language to defined terms throughout plan recovery deck |
| Steve Coverick | 5/28/2023 | 2.3 | Revise plan scenario analysis presentation |
| Christopher Sullivan | 5/29/2023 | 2.1 | Provide comments to reworked Plan scenario distribution flowcharts |
| Christopher Sullivan | 5/29/2023 | 1.2 | Review updates to Bahamas property analyses slide |
| Christopher Sullivan | 5/29/2023 | 1.6 | Adjust the FTT reconciliation bridge |
| Christopher Sullivan | 5/29/2023 | 0.9 | Summarize Bahamas funds flow |
| Christopher Sullivan | 5/29/2023 | 0.9 | Provide comments to revised Plan discussion deck |
| Christopher Sullivan | 5/29/2023 | 0.8 | Summarize top holders of FTT claims |
| Daniel Sagen | 5/29/2023 | 1.4 | Update crypto template for recovery analysis model for inputs from May 12 Coin Report |
| Daniel Sagen | 5/29/2023 | 1.3 | Prepare responses to C. Sullivan (A&M) questions regarding select token claim reconciliation for purposes of recovery analysis |
| David Slay | 5/29/2023 | 2.1 | Working session with J. Gonzalez & D. Slay (A&M) re: Update defined terms throughout plan recovery deck |
| David Slay | 5/29/2023 | 1.3 | Working session with J. Gonzalez & D. Slay (A&M) re: Update supporting tables in recovery deck for latest adjustments |
| David Slay | 5/29/2023 | 1.8 | Working session with J. Gonzalez & D. Slay (A&M) re: Review equity allocation summary for specific legal entities |
| Hudson Trent | 5/29/2023 | 0.8 | Prepare updated cash bridge outputs for Plan support materials |
| Hudson Trent | 5/29/2023 | 1.2 | Prepare summary of crypto value analysis |
| Hudson Trent | 5/29/2023 | 2.9 | Prepare analysis of crypto asset value changes from Petition time |
| Hudson Trent | 5/29/2023 | 1.9 | Review latest outputs of Plan support model and propose updates to same |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 5/29/2023 | 1.3 | Build a summary table for the claim classes in the plan recovery analysis |
| Johnny Gonzalez | 5/29/2023 | 2.0 | Prepare a flow chart slide for the scenario analysis waterfall in the plan recovery analysis |
| Johnny Gonzalez | 5/29/2023 | 1.8 | Working session with J. Gonzalez & D. Slay (A&M) re: Review equity allocation summary for specific legal entities |
| Johnny Gonzalez | 5/29/2023 | 1.3 | Working session with J. Gonzalez & D. Slay (A&M) re: Update support tables in recovery deck for latest adjustments |
| Johnny Gonzalez | 5/29/2023 | 2.1 | Working session with J. Gonzalez & D. Slay (A&M) re: Update defined terms throughout plan recovery deck |
| Johnny Gonzalez | 5/29/2023 | 1.8 | Modify the table for assumptions by scenario in the plan recovery analysis based on legal counsel revisions |
| Adam Titus | 5/30/2023 | 0.3 | Discuss Venture Book assumptions in Plan model with A. Titus, S. Glustein, C. Sullivan, W. Walker, J. Gonzalez, L. Clayton, D. Nizhner, D. Slay, A. Liv-Feyman, and H. Trent (A&M) |
| Alec Liv-Feyman | 5/30/2023 | 0.3 | Discuss Venture Book assumptions in Plan model with A. Titus, S. Glustein, C. Sullivan, W. Walker, J. Gonzalez, L. Clayton, D. Nizhner, D. Slay, A. Liv-Feyman, and H. Trent (A&M) |
| Christopher Sullivan | 5/30/2023 | 0.3 | Discuss Venture Book assumptions in Plan model with A. Titus, S. Glustein, C. Sullivan, W. Walker, J. Gonzalez, L. Clayton, D. Nizhner, D. Slay, A. Liv-Feyman, and H. Trent (A&M) |
| Christopher Sullivan | 5/30/2023 | 1.1 | Incorporate revised FTX Plan discussion notes per S&C into the discussion deck |
| Christopher Sullivan | 5/30/2023 | 1.3 | Review updates to the carve-out summary |
| Christopher Sullivan | 5/30/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) to detail review revised waterfall scenarios |
| Christopher Sullivan | 5/30/2023 | 0.9 | Draft outline for BoD summary deck on Plan considerations |
| Christopher Sullivan | 5/30/2023 | 1.4 | Call regarding Plan model assumption updates with S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) |
| Christopher Sullivan | 5/30/2023 | 1.3 | Working session with C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) regarding plan model updates |
| Christopher Sullivan | 5/30/2023 | 1.2 | Provide detailed comments to the revised scenario analysis waterfall |
| Christopher Sullivan | 5/30/2023 | 1.4 | Provide detailed comments to the revised modified scenario analysis scenario |
| Christopher Sullivan | 5/30/2023 | 1.4 | Research Blockfolio acquisition and potential scenario analysis implications |
| Christopher Sullivan | 5/30/2023 | 2.2 | Detail review deconsolidated scenario and legal entity waterfalls |
| Christopher Sullivan | 5/30/2023 | 0.8 | Review Plan timeline draft PMO slide |
| Christopher Sullivan | 5/30/2023 | 1.2 | Create scenario analysis to decon comparison analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Sagen | 5/30/2023 | 0.6 | Working session with D. Sagen, H. Trent & D. Slay (A&M) to discuss crypto asset bridge for Bahama and Japan inputs |
| David Nizhner | 5/30/2023 | 0.3 | Discuss Venture Book assumptions in Plan model with A. Titus, S. Glustein, C. Sullivan, W. Walker, J. Gonzalez, L. Clayton, D. Nizhner, D. Slay, A. Liv-Feyman, and H. Trent (A&M) |
| David Slay | 5/30/2023 | 0.3 | Discuss Venture Book assumptions in Plan model with A. Titus, S. Glustein, C. Sullivan, W. Walker, J. Gonzalez, L. Clayton, D. Nizhner, D. Slay, A. Liv-Feyman, and H. Trent (A&M) |
| David Slay | 5/30/2023 | 1.9 | Working session with J. Gonzalez & D. Slay (A&M) re: Develop support model bridge to determine necessary changes were captures |
| David Slay | 5/30/2023 | 0.9 | Update Plan support model for latest crypto bridge summary |
| David Slay | 5/30/2023 | 0.6 | Working session with D. Sagen, H. Trent & D. Slay (A&M) re: Discuss Crypto asset bridge for Bahama and Japan inputs |
| David Slay | 5/30/2023 | 0.8 | Develop asset bridge comparing last distributed deck to latest thinking |
| David Slay | 5/30/2023 | 2.1 | Develop Alameda loan counterparty contract summary of counterparties for discussion |
| David Slay | 5/30/2023 | 1.1 | Working session with D. Slay, and H. Trent (A&M) re: admin cost roll forward analysis |
| David Slay | 5/30/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) to detail review revised waterfall scenarios |
| David Slay | 5/30/2023 | 0.5 | Update Plan support model for latest pledged crypto assumption |
| David Slay | 5/30/2023 | 1.4 | Call regarding Plan model assumption updates with S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) |
| David Slay | 5/30/2023 | 1.3 | Working session with C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) regarding plan model updates |
| David Slay | 5/30/2023 | 1.2 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: Collateral loan adjustments |
| David Slay | 5/30/2023 | 2.4 | Working session with J. Gonzalez & D. Slay (A&M) re: Discuss support model adjustments to flow through waterfall analysis |
| Ed Mosley | 5/30/2023 | 1.0 | Discuss plan structure and considerations for scenario modeling and plan development with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein) and S.Coverick (A&M) |
| Ed Mosley | 5/30/2023 | 0.6 | Follow-up discussion of plan structure and considerations for scenario modeling and plan development with J.Ray (FTX), A.Dietderich (S&C) and S.Coverick (A&M) |
| Hudson Trent | 5/30/2023 | 0.3 | Discuss Venture Book assumptions in Plan model with A. Titus, S. Glustein, C. Sullivan, W. Walker, J. Gonzalez, L. Clayton, D. Nizhner, D. Slay, A. Liv-Feyman, and H. Trent (A&M) |
| Hudson Trent | 5/30/2023 | 1.2 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: Collateral loan adjustments |
| Hudson Trent | 5/30/2023 | 1.2 | Update Plan support materials with latest crypto asset bridge |
| Hudson Trent | 5/30/2023 | 1.3 | Working session with C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) regarding plan model updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 5/30/2023 | 1.1 | Incorporate latest cash bridge updates into Plan support model |
| Hudson Trent | 5/30/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) to detail review revised waterfall scenarios |
| Hudson Trent | 5/30/2023 | 1.4 | Call regarding Plan model assumption updates with S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) |
| Hudson Trent | 5/30/2023 | 0.7 | Prepare shell for updated slides in Plan support materials incorporating additional charts |
| Hudson Trent | 5/30/2023 | 0.6 | Working session with D. Sagen, H. Trent & D. Slay (A&M) re: Discuss Crypto asset bridge for Bahama and Japan inputs |
| Hudson Trent | 5/30/2023 | 1.4 | Update Plan support model with updated crypto balances and bridge |
| Hudson Trent | 5/30/2023 | 2.2 | Prepare refreshed cash bridge summary for incorporation into Plan support materials |
| Hudson Trent | 5/30/2023 | 2.9 | Prepare updated crypto asset bridge based on feedback regarding various non-US assets |
| Hudson Trent | 5/30/2023 | 1.1 | Working session with D. Slay, and H. Trent (A&M) re: admin cost roll forward analysis |
| Johnny Gonzalez | 5/30/2023 | 0.3 | Discuss Venture Book assumptions in Plan model with A. Titus, S. Glustein, C. Sullivan, W. Walker, J. Gonzalez, L. Clayton, D. Nizhner, D. Slay, A. Liv-Feyman, and H. Trent (A&M) |
| Johnny Gonzalez | 5/30/2023 | 1.4 | Call regarding Plan model assumption updates with S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) |
| Johnny Gonzalez | 5/30/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) to detail review revised waterfall scenarios |
| Johnny Gonzalez | 5/30/2023 | 1.2 | Review the equity matrix summary for updates to the remaining liquidation equity |
| Johnny Gonzalez | 5/30/2023 | 1.9 | Working session with J. Gonzalez & D. Slay (A&M) re: Develop support model bridge to determine necessary changes were captures |
| Johnny Gonzalez | 5/30/2023 | 2.6 | Build a summary analysis of the Bahamian real estate property |
| Johnny Gonzalez | 5/30/2023 | 1.3 | Working session with C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) regarding plan model updates |
| Johnny Gonzalez | 5/30/2023 | 1.2 | Prepare a list of entities with equity remaining in the first draft of the liquidation scenario |
| Johnny Gonzalez | 5/30/2023 | 1.2 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: Collateral loan adjustments |
| Johnny Gonzalez | 5/30/2023 | 2.4 | Working session with J. Gonzalez & D. Slay (A&M) re: Discuss support model adjustments to flow through waterfall analysis |
| Lance Clayton | 5/30/2023 | 0.3 | Discuss Venture Book assumptions in Plan model with A. Titus, S. Glustein, C. Sullivan, W. Walker, J. Gonzalez, L. Clayton, D. Nizhner, D. Slay, A. Liv-Feyman, and H. Trent (A&M) |
| Steve Coverick | 5/30/2023 | 1.4 | Prepare plan scenario diagram for board deck |
| Steve Coverick | 5/30/2023 | 1.1 | Review and provide comments on revised draft of plan proposal for UCC |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2023 through May 31, 2023_**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 5/30/2023 | 0.6 | Participate in follow-up call with J. Ray (FTX), A. Dietderich (S&C), E. Mosley and S. Coverick re: plan design and model scenarios |
| Steve Coverick | 5/30/2023 | 1.0 | Participate in call with J. Ray (FTX), A. Dietderich, B. Glueckstein (S&C), E. Mosley and S. Coverick re: plan design and model scenarios |
| Steve Coverick | 5/30/2023 | 1.4 | Call re: plan model assumption updates with S. Coverick, C. Sullivan, J. Gonzalez, D. Slay and H. Trent (A&M) |
| Steve Coverick | 5/30/2023 | 0.6 | Revise plan consideration materials for upcoming meeting with S&C and CEO |
| Steven Glustein | 5/30/2023 | 0.3 | Discuss Venture Book assumptions in Plan model with A. Titus, S. Glustein, C. Sullivan, W. Walker, J. Gonzalez, L. Clayton, D. Nizhner, D. Slay, A. Liv-Feyman, and H. Trent (A&M) |
| William Walker | 5/30/2023 | 0.3 | Discuss Venture Book assumptions in Plan model with A. Titus, S. Glustein, C. Sullivan, W. Walker, J. Gonzalez, L. Clayton, D. Nizhner, D. Slay, A. Liv-Feyman, and H. Trent (A&M) |
| Christopher Sullivan | 5/31/2023 | 0.6 | Working session with C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) regarding updates to Plan outputs |
| Christopher Sullivan | 5/31/2023 | 0.5 | Working session with C. Sullivan, J. Gonzalez (A&M) regarding development of the plan waterfalls |
| Christopher Sullivan | 5/31/2023 | 1.1 | Create template for ratable administrative cost allocations for the Plan analysis |
| Christopher Sullivan | 5/31/2023 | 1.1 | Working session with C. Sullivan & J. Gonzalez (A&M) to discuss revised waterfall mechanics |
| Christopher Sullivan | 5/31/2023 | 0.5 | Discuss plan allocation assumptions with S. Coverick (A&M) |
| Christopher Sullivan | 5/31/2023 | 1.6 | Call regarding refreshed Plan outputs with S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) |
| Christopher Sullivan | 5/31/2023 | 1.4 | Create updated cash bridge for Plan analysis |
| Christopher Sullivan | 5/31/2023 | 1.3 | Review updated section for claims waterfalls |
| Christopher Sullivan | 5/31/2023 | 2.2 | Working session with H. Trent, D. Slay, C. Sullivan, & J. Gonzalez (A&M) regarding updates to the plan scenario mechanics based on comments from S. Coverick (A&M) |
| Christopher Sullivan | 5/31/2023 | 1.2 | Review updated section for recoverable assets waterfalls |
| Christopher Sullivan | 5/31/2023 | 0.8 | Update Blockfolio analysis per commentary from S. Coverick (A&M) |
| Christopher Sullivan | 5/31/2023 | 1.6 | Working session with C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) to update revised ratable administrative allocations |
| David Slay | 5/31/2023 | 2.3 | Develop recoverable asset summary to reflect pool asset totals to flow through support model |
| David Slay | 5/31/2023 | 1.6 | Call regarding refreshed Plan outputs with S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) |
| David Slay | 5/31/2023 | 2.4 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: discuss and implement administrative cost allocation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 5/31/2023 | 2.3 | Update support model naming convention to collapse immaterial asset totals |
| David Slay | 5/31/2023 | 2.4 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: discuss FBO cash adjustment for carve-out entities |
| David Slay | 5/31/2023 | 2.2 | Working session with H. Trent, D. Slay, C. Sullivan, & J. Gonzalez (A&M) regarding updates to the plan scenario mechanics based on comments from S. Coverick (A&M) |
| David Slay | 5/31/2023 | 1.6 | Working session with C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) to update revised ratable administrative allocations |
| David Slay | 5/31/2023 | 1.4 | Update cash allocation toggle with latest foreign carve-outs |
| Ed Mosley | 5/31/2023 | 0.5 | Discuss plan considerations for scenarios with S.Coverick (A&M) |
| Hudson Trent | 5/31/2023 | 1.6 | Call regarding refreshed Plan outputs with S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) |
| Hudson Trent | 5/31/2023 | 2.4 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: discuss and implement administrative cost allocation |
| Hudson Trent | 5/31/2023 | 2.2 | Working session with H. Trent, D. Slay, C. Sullivan, & J. Gonzalez (A&M) regarding updates to the plan scenario mechanics based on comments from S. Coverick (A&M) |
| Hudson Trent | 5/31/2023 | 2.4 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: discuss FBO cash adjustment for carve-out entities |
| Hudson Trent | 5/31/2023 | 1.6 | Working session with C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) to update revised ratable administrative allocations |
| Hudson Trent | 5/31/2023 | 0.6 | Review Plan support model for potential improvements |
| Hudson Trent | 5/31/2023 | 1.9 | Prepare summary crypto and cash bridge charts |
| Hudson Trent | 5/31/2023 | 0.6 | Working session with C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) regarding updates to Plan outputs |
| Hudson Trent | 5/31/2023 | 1.4 | Call regarding Plan waterfall initial review and comments with S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) |
| Johnny Gonzalez | 5/31/2023 | 2.1 | Prepare an output model for all entity waterfalls for the hypothetical liquidation analysis |
| Johnny Gonzalez | 5/31/2023 | 1.1 | Working session with C. Sullivan & J. Gonzalez (A&M) to discuss revised waterfall mechanics |
| Johnny Gonzalez | 5/31/2023 | 1.6 | Call regarding refreshed Plan outputs with S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) |
| Johnny Gonzalez | 5/31/2023 | 1.2 | Develop a carve-out entities bridge for the plan analysis |
| Johnny Gonzalez | 5/31/2023 | 0.5 | Working session with C. Sullivan, J. Gonzalez (A&M) regarding development of the plan waterfalls |
| Johnny Gonzalez | 5/31/2023 | 1.6 | Working session with C. Sullivan, J. Gonzalez, H. Trent and D. Slay (A&M) to update revised ratable administrative allocations |
| Johnny Gonzalez | 5/31/2023 | 0.6 | Working session with C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) regarding updates to Plan outputs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 5/31/2023 | 2.4 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: discuss and implement administrative cost allocation |
| Johnny Gonzalez | 5/31/2023 | 2.2 | Working session with H. Trent, D. Slay, C. Sullivan, & J. Gonzalez (A&M) regarding updates to the plan scenario mechanics based on comments from S. Coverick (A&M) |
| Johnny Gonzalez | 5/31/2023 | 2.1 | Prepare a summary slide for the Bahamian real estate property |
| Johnny Gonzalez | 5/31/2023 | 2.4 | Working session with J. Gonzalez, H. Trent & D. Slay (A&M) re: discuss FBO cash adjustment for carve-out entities |
| Steve Coverick | 5/31/2023 | 2.6 | Review and provide comments on latest draft of plan scenario model |
| Steve Coverick | 5/31/2023 | 0.5 | Discuss outputs from plan scenario model with E. Mosley (A&M) |
| Steve Coverick | 5/31/2023 | 0.5 | Discuss plan allocation assumptions with C. Sullivan (A&M) |
| Steve Coverick | 5/31/2023 | 0.3 | Discuss ch11 plan status with C. Arnett (A&M) |
| Steve Coverick | 5/31/2023 | 1.6 | Call regarding refreshed Plan outputs with S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, and H. Trent (A&M) |
| Steve Coverick | 5/31/2023 | 1.9 | Edit ch11 plan status update slide for upcoming board meeting |

| **Subtotal** | | **1,133.8** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 5/1/2023 | 0.6 | Prepare correspondence to J. Ray (FTX) re: requests for documents by UCC |
| Lorenzo Callerio | 5/1/2023 | 1.8 | Prepare certain additional documents for publishing and update the internal and external trackers |
| Lorenzo Callerio | 5/1/2023 | 0.4 | Publish additional documents to the UCC data room |
| Christopher Sullivan | 5/2/2023 | 0.5 | Call with K. Flinn, N. Velivela (PWP), C. Sullivan, K. Montague (A&M) regarding FTX 2.0 VDR |
| Cullen Stockmeyer | 5/2/2023 | 0.4 | Prepare files for share in virtual data room |
| Katie Montague | 5/2/2023 | 0.5 | Call with K. Flinn, N. Velivela (PWP), C. Sullivan, K. Montague (A&M) regarding FTX 2.0 VDR |
| Lorenzo Callerio | 5/2/2023 | 0.2 | Update the internal diligence tracker |
| Christopher Sullivan | 5/3/2023 | 0.9 | Review additional support files to be included in the 2.0 VDR |
| Lorenzo Callerio | 5/3/2023 | 0.2 | Review the April payroll summary analysis prepared by N. Simoneaux (A&M) |
| Lorenzo Callerio | 5/3/2023 | 0.3 | Draft an updated approval list to be sent to J. Ray (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/4/2023 | 0.2 | Draft an updated approval list to be sent to J. Ray (A&M) |
| Lorenzo Callerio | 5/4/2023 | 0.3 | Prepare an Embed Box folder to share data with the other constituents |
| Lorenzo Callerio | 5/4/2023 | 0.3 | Review the diligence PMO update materials for management summary deck |
| Chris Arnett | 5/5/2023 | 0.4 | Respond to initial inquiries of the UST re: KEIP motion |
| Gaurav Walia | 5/5/2023 | 0.2 | Call with L. Callerio, G. Walia (A&M) re: diligence documents |
| Lorenzo Callerio | 5/5/2023 | 0.7 | Prepare some additional documents for publishing |
| Lorenzo Callerio | 5/5/2023 | 0.3 | Prepare a summary of the outstanding items with the UCC to be circulated to J. Ray (FTX) |
| Lorenzo Callerio | 5/5/2023 | 0.2 | Call with L. Callerio, G. Walia (A&M) re: diligence documents |
| Lorenzo Callerio | 5/5/2023 | 0.3 | Draft a new approval list to be sent to J. Ray (FTX) |
| Mackenzie Jones | 5/5/2023 | 0.6 | Research on funds flow from Embed to WRSS that's labeled as Cap Markets |
| Steve Coverick | 5/5/2023 | 1.6 | Review and provide comments on latest tracker of UCC information requests |
| Chris Arnett | 5/8/2023 | 0.6 | Correspond with H. Trent and N. Simoneaux (A&M) re: UST response |
| Chris Arnett | 5/8/2023 | 1.7 | Develop responses to UST questions re: KEIP motion |
| Chris Arnett | 5/8/2023 | 0.8 | Correspond with various emails to J. Paranyuk (S&C)re: UST response |
| Chris Arnett | 5/8/2023 | 2.2 | Continue developing and editing responses to UST KEIP inquiries |
| Cullen Stockmeyer | 5/8/2023 | 0.4 | Send requested top holders files to UCC via virtual data room |
| Cullen Stockmeyer | 5/8/2023 | 0.7 | Prepare files related to top holders for share in virtual data room |
| Lorenzo Callerio | 5/8/2023 | 0.6 | Update the internal and external trackers |
| Mackenzie Jones | 5/8/2023 | 2.1 | Analyze SAFE note documentation to understand source of funds used for Embed purchase |
| Mackenzie Jones | 5/8/2023 | 2.2 | Research SAFE note details for any link to specific purchase transaction (LedgerX or Embed) |
| Nicole Simoneaux | 5/8/2023 | 0.6 | Correspond with H. Trent and N. Simoneaux (A&M) re: UST response |
| Chris Arnett | 5/9/2023 | 2.1 | Continue response to UCC diligence requests re: KEIP |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 5/9/2023 | 1.7 | Prepare files related to top holders for share in virtual data room |
| Cullen Stockmeyer | 5/9/2023 | 0.4 | Send requested top holders files to UCC via virtual data room |
| Lorenzo Callerio | 5/9/2023 | 1.3 | Draft a new approval list to be circulated to J. Ray (FTX) |
| Lorenzo Callerio | 5/9/2023 | 0.4 | Update the internal and external diligence trackers |
| Luke Francis | 5/9/2023 | 1.8 | Summarize findings and prepare files for document preparation |
| Mackenzie Jones | 5/9/2023 | 2.9 | Review documentation and transaction flow related to WRS loan to Alameda loan counterparty |
| Cullen Stockmeyer | 5/10/2023 | 0.4 | Send requested top holders files to UCC via virtual data room |
| Cullen Stockmeyer | 5/10/2023 | 0.7 | Prepare files related to top holders for share in virtual data room |
| David Nizhner | 5/10/2023 | 2.8 | Continued data diligence on relativity regarding Alameda equity investment |
| David Nizhner | 5/10/2023 | 0.9 | Research on relativity regarding Alameda token investment |
| David Nizhner | 5/10/2023 | 2.4 | Create diligence package for Alameda research investment |
| James Cooper | 5/10/2023 | 0.2 | Discuss UCC information request re: treasuries with S. Coverick, J. Cooper (A&M) |
| Luke Francis | 5/10/2023 | 1.7 | Summarize details for contract analysis and fact pattern of agreements |
| Mackenzie Jones | 5/10/2023 | 0.4 | Research and analyze accounting memos related to the 2021 SAFE notes to determine source of funds and effect on intercompany balances |
| Mackenzie Jones | 5/10/2023 | 1.4 | Research support documentation outlining origination of funds for LedgerX purchase |
| Steve Coverick | 5/10/2023 | 0.2 | Discuss UCC information request re: treasuries with J. Cooper (A&M) |
| Steve Coverick | 5/10/2023 | 0.4 | Correspond with A&M team regarding prep for upcoming deposition of E. Mosley (A&M) |
| Chris Arnett | 5/11/2023 | 0.7 | Continue responding to UST comments regarding pending KEIP motion |
| Cullen Stockmeyer | 5/11/2023 | 1.4 | Prepare files for share in virtual data room |
| Cullen Stockmeyer | 5/11/2023 | 0.4 | Send requested items to UCC via virtual data room |
| Lorenzo Callerio | 5/11/2023 | 0.4 | Prepare a list of outstanding responses from the UCC |
| Lorenzo Callerio | 5/11/2023 | 0.5 | Review the internal and external diligence trackers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/11/2023 | 0.2 | Review the PMO materials provided by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 5/11/2023 | 0.5 | Draft a new approval list to be circulated to J. Ray (FTX) |
| Steve Coverick | 5/11/2023 | 0.6 | Review and provide comments on treasury bill schematic requested by FTI |
| Adam Titus | 5/12/2023 | 0.5 | Call with B. Glueckstein, M. Wu, A. Cohen (S&C), K. Cofsky, M. Rahmani (PWP), A. Titus, S. Coverick (A&M) re: Mysten labs information request from UCC |
| Cullen Stockmeyer | 5/12/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M) re: UCC dataroom updates |
| Lorenzo Callerio | 5/12/2023 | 0.7 | Draft a new approval list to be circulated to J. Ray (FTX) |
| Lorenzo Callerio | 5/12/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer (A&M) re: UCC data room updates |
| Lorenzo Callerio | 5/12/2023 | 0.4 | Update the UCC outstanding questions tracker |
| Lorenzo Callerio | 5/12/2023 | 0.6 | Prepare some additional documents for publishing and update internal and external trackers |
| Steve Coverick | 5/12/2023 | 0.5 | Call with B. Glueckstein, M. Wu, A. Cohen (S&C), K. Cofsky, M. Rahmani (PWP), A. Titus, S. Coverick (A&M) re: Mysten labs information request from UCC |
| Douglas Lewandowski | 5/14/2023 | 1.2 | Work on diligence request related to automatic stay dispute in relativity |
| Luke Francis | 5/14/2023 | 1.2 | Review of potential agreements and fact pattern between FTX Canada and US entities |
| Luke Francis | 5/14/2023 | 1.1 | Review of trust company agreements and retainer payments per agreements |
| Luke Francis | 5/14/2023 | 1.6 | Review of payment processor contracts for diligence research |
| Ed Mosley | 5/16/2023 | 0.4 | Discuss response to 5/16 UCC letter with S. Coverick (A&M) |
| Lorenzo Callerio | 5/16/2023 | 0.6 | Update the internal and external diligence trackers |
| Lorenzo Callerio | 5/16/2023 | 0.5 | Draft an updated approval request list to be sent to J. Ray (FTX) |
| Lorenzo Callerio | 5/16/2023 | 0.7 | Prepare a new meeting tracker to be discussed with the team leads |
| Steve Coverick | 5/16/2023 | 0.4 | Correspond with A&M and FTI personnel regarding UCC diligence requests regarding crypto pricing assumptions |
| Steve Coverick | 5/16/2023 | 1.3 | Prepare workplan to coordinate responses to 5/16 UCC letter to Debtors |
| Steve Coverick | 5/16/2023 | 0.3 | Correspond with A&M personnel regarding discovery request from Celsius UCC |
| Steve Coverick | 5/16/2023 | 0.4 | Discuss response to 5/16 UCC letter with E. Mosley (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 5/17/2023 | 0.5 | Meeting with L. Callerio, S. Glustein, A. Titus, C. Stockmeyer (A&M) re: UCC Communications |
| Bridger Tenney | 5/17/2023 | 2.4 | Working session with B. Tenney and C. Stockmeyer (A&M) regarding audit of vendor contracts consolidation at request of UCC |
| Bridger Tenney | 5/17/2023 | 0.8 | Prepare full sponsorship contract summary ahead of group call |
| Cullen Stockmeyer | 5/17/2023 | 0.5 | Meeting with L. Callerio, S. Glustein, A. Titus, C. Stockmeyer (A&M) re: UCC Communications |
| Cullen Stockmeyer | 5/17/2023 | 1.6 | Prepare dataroom for receiving files from UCC financial advisors |
| Cullen Stockmeyer | 5/17/2023 | 2.6 | Working session with B. Tenney and C. Stockmeyer (A&M) regarding audit of vendor contracts consolidation at request of UCC |
| Cullen Stockmeyer | 5/17/2023 | 0.3 | Call with C. Stockmeyer and L. Callerio (A&M) re: Mysten Labs analysis |
| Cullen Stockmeyer | 5/17/2023 | 1.8 | Audit virtual data room statistics to provide to the UCC |
| Cullen Stockmeyer | 5/17/2023 | 2.1 | Summarize documents related to Mysten Labs as shared with UCC |
| Lorenzo Callerio | 5/17/2023 | 0.5 | Meeting with L. Callerio, S. Glustein, A. Titus, C. Stockmeyer (A&M) re: UCC Communications |
| Lorenzo Callerio | 5/17/2023 | 2.5 | Prepare an analysis of the Mysten Lab documents as requested by J. Ray (FTX) |
| Lorenzo Callerio | 5/17/2023 | 0.3 | Call with C. Stockmeyer and L. Callerio (A&M) re: Mysten Labs analysis |
| Lorenzo Callerio | 5/17/2023 | 0.8 | Review the Mysten Lab documents analysis prepared by C. Stockmeyer (A&M) |
| Lorenzo Callerio | 5/17/2023 | 0.5 | Draft a revised approval list to be sent to J. Ray (FTX) |
| Lorenzo Callerio | 5/17/2023 | 0.6 | Prepare updated versions on the internal and external diligence trackers |
| Steven Glustein | 5/17/2023 | 0.5 | Meeting with L. Callerio, S. Glustein, A. Titus, C. Stockmeyer (A&M) re: UCC Communications |
| Cullen Stockmeyer | 5/18/2023 | 2.1 | Prepare items to share in dataroom for UCC |
| Lorenzo Callerio | 5/18/2023 | 1.8 | Prepare a consolidated document including all timelines and facts to respond to a letter received from the UCC |
| Lorenzo Callerio | 5/18/2023 | 0.7 | Prepare certain additional documents prior to adding them to the UCC data room |
| Lorenzo Callerio | 5/18/2023 | 0.6 | Prepare an updated document approval list to be sent to J. Ray (FTX) |
| Lorenzo Callerio | 5/18/2023 | 1.1 | Start reviewing the internal T-Bill analysis timeline |
| Christopher Sullivan | 5/19/2023 | 1.7 | Draft Ch 11 response to UCC letter request for coordination |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 5/19/2023 | 0.6 | Correspondences related to new items to be provided to UCC |
| Cullen Stockmeyer | 5/19/2023 | 0.4 | Send requested items to UCC via virtual data room |
| Cullen Stockmeyer | 5/19/2023 | 1.4 | Prepare files for share in virtual data room |
| Lorenzo Callerio | 5/19/2023 | 0.2 | Prepare a revised version of the response letter to the UCC including comments received from S. Coverick (A&M) |
| Lorenzo Callerio | 5/19/2023 | 0.2 | Prepare a list of diligence open items to be discussed with K. Ramanathan (A&M) |
| Lorenzo Callerio | 5/19/2023 | 0.7 | Update the internal and external diligence trackers including additional published files received from PWP and K. Ramanathan (A&M) |
| Lorenzo Callerio | 5/19/2023 | 0.6 | Draft and update approval list to be circulated to J. Ray (FTX) |
| Lorenzo Callerio | 5/19/2023 | 0.2 | Prepare a list of open items to be discussed with the UCC to be circulated to J. Ray (A&M) |
| Lorenzo Callerio | 5/19/2023 | 0.2 | Call with S. Glustein and L. Callerio (A&M) re: documents to be published to the data room |
| Steven Glustein | 5/19/2023 | 0.2 | Call with S. Glustein and L. Callerio (A&M) re: documents to be published to the data room |
| Christopher Sullivan | 5/20/2023 | 0.6 | Edit the UCC Ch 11 response |
| Christopher Sullivan | 5/21/2023 | 1.1 | Draft FTX 2.0 response to UCC letter request for coordination |
| Christopher Sullivan | 5/21/2023 | 0.8 | Address comments from E. Mosley (A&M) on the UCC response letter |
| Lorenzo Callerio | 5/22/2023 | 0.4 | Prepare and update version of the internal and external diligence trackers and index |
| Lorenzo Callerio | 5/22/2023 | 0.3 | Publish / replace certain custodial files to the data room |
| Cullen Stockmeyer | 5/23/2023 | 1.1 | Prepare files for share in virtual data room |
| Lorenzo Callerio | 5/23/2023 | 0.4 | Draft a revised approval list to be sent to J. Ray (FTX) |
| Steve Coverick | 5/23/2023 | 0.4 | Correspond with A&M and S&C personnel regarding response to UCC information request re: Vault Trust |
| Lorenzo Callerio | 5/24/2023 | 0.6 | Prepare some new documents for being published and update internal and external trackers |
| Lorenzo Callerio | 5/24/2023 | 0.4 | Prepare a new document approval list to be sent to J. Ray (FTX) |
| Cullen Stockmeyer | 5/25/2023 | 0.4 | Prepare updated UCC data room summary for management |
| Lorenzo Callerio | 5/25/2023 | 0.2 | Draft a revised approval list to be sent to J. Ray (FTX) |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 5/25/2023 | 0.3 | Prepare some new documents before publishing them to the UCC data room and update internal and external trackers |
| Lorenzo Callerio | 5/25/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing staffing |
| Lorenzo Callerio | 5/25/2023 | 0.2 | Review and approve the diligence PMO materials |
| Lorenzo Callerio | 5/26/2023 | 0.5 | Prepare a list of open items to be discussed with the UCC to be sent to J. Ray (FTX) |
| Lorenzo Callerio | 5/29/2023 | 0.2 | Publish an additional document to the data room and update the diligence trackers |
| David Nizhner | 5/30/2023 | 2.1 | Create detailed diligence package for S&C regarding investment funding |
| Lorenzo Callerio | 5/30/2023 | 0.4 | Prepare certain additional documents prior to publishing them to the UCC data room |
| Cullen Stockmeyer | 5/31/2023 | 1.1 | Provide UCC with requested files in virtual dataroom |
| Cullen Stockmeyer | 5/31/2023 | 0.5 | Call with C. Stockmeyer and L. Callerio (A&M) re: additional diligence requests |
| Lorenzo Callerio | 5/31/2023 | 0.3 | Publish an additional document to the UCC data room and update the internal and external trackers |
| Lorenzo Callerio | 5/31/2023 | 0.6 | Review IEX documents provided by M. Wu (S&C) |
| Lorenzo Callerio | 5/31/2023 | 0.5 | Call with C. Stockmeyer and L. Callerio (A&M) re: additional diligence requests |
| Lorenzo Callerio | 5/31/2023 | 0.3 | Draft a new document approval list to be circulated to J. Ray (FTX) |
| Mackenzie Jones | 5/31/2023 | 1.4 | Research source of funding information for Alameda loan counterparty loan |

| **Subtotal** | | **109.2** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 5/1/2023 | 0.4 | Address international inquiry regarding severance obligations |
| Chris Arnett | 5/1/2023 | 0.4 | Review and comment on payroll / headcount summary prepared at the request of UCC |
| Ed Mosley | 5/1/2023 | 1.4 | Review of updated FTX Japan KEIP order language negotiated with the UCC |
| Hudson Trent | 5/1/2023 | 0.7 | Review consulting agreements for contractors at subsidiary under review |
| Hudson Trent | 5/1/2023 | 0.6 | Review and prepare requests related to former employees at various Debtor entities |
| Nicole Simoneaux | 5/1/2023 | 0.7 | Prepare payment requests for semi-monthly payroll processing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 5/1/2023 | 2.2 | Prepare updates to employee noticing tracker |
| Nicole Simoneaux | 5/1/2023 | 1.2 | Analyze support for employee final payrolls and outstanding expenses |
| Nicole Simoneaux | 5/1/2023 | 0.2 | Confirm current headcount with team leads for April actuals |
| Nicole Simoneaux | 5/1/2023 | 1.7 | Verify employee contact information for noticing requirements |
| Nicole Simoneaux | 5/1/2023 | 0.6 | Compile data request for operationally needed employee listing |
| Chris Arnett | 5/2/2023 | 0.3 | Continue to address international severance issues with Asian FTX team |
| Chris Arnett | 5/2/2023 | 0.3 | Direct preparation of reference materials for KEIP declarants |
| Ed Mosley | 5/2/2023 | 0.7 | Review of latest update of FTX Japan KEIP order language |
| Katie Lei | 5/2/2023 | 2.1 | Create KEIP virtual binder for hearing |
| Nicole Simoneaux | 5/2/2023 | 2.1 | Evaluate outstanding foreign payroll processor fees and expense reimbursements for request |
| Nicole Simoneaux | 5/2/2023 | 2.1 | Perform contract analysis regarding severance claims |
| Nicole Simoneaux | 5/2/2023 | 1.4 | Prepare payment requests for payroll provider |
| Nicole Simoneaux | 5/2/2023 | 1.6 | Update payroll calendar based on adjusted forecasting |
| Bridger Tenney | 5/3/2023 | 0.6 | Add compensation detail to employee consensus file |
| Bridger Tenney | 5/3/2023 | 1.9 | Prepare employee consensus file for active employees as of petition date |
| Bridger Tenney | 5/3/2023 | 1.2 | Revise employee consensus file to include current status as of 5/1 |
| Bridger Tenney | 5/3/2023 | 0.8 | Analysis of headcount, wages, and benefits as of petition date |
| Bridger Tenney | 5/3/2023 | 0.4 | Separate employee consensus data by employees and contractors |
| Bridger Tenney | 5/3/2023 | 0.4 | Sanitize employee personal information in consensus data |
| Chris Arnett | 5/3/2023 | 0.6 | Working session with C. Arnett and N. Simoneaux (A&M) re: incorporation of comments on UCC headcount materials |
| Hudson Trent | 5/3/2023 | 1.8 | Provide feedback on KEIP support materials |
| Nicole Simoneaux | 5/3/2023 | 1.4 | Respond to employee listing request in regards to wallet tracing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 5/3/2023 | 0.3 | Address payroll processor inquiries for foreign payroll funding |
| Nicole Simoneaux | 5/3/2023 | 0.9 | Incorporate comments to UCC April Headcount Bridge |
| Nicole Simoneaux | 5/3/2023 | 1.4 | Refine April headcount analysis per UCC request |
| Nicole Simoneaux | 5/3/2023 | 0.6 | Working session with C. Arnett and N. Simoneaux (A&M) re: incorporation of comments on UCC headcount materials |
| Nicole Simoneaux | 5/3/2023 | 2.1 | Prepare organizational chart regarding Alameda leadership |
| Brian Cumberland | 5/4/2023 | 1.2 | Review supporting compensation material for KEIP motion |
| Bridger Tenney | 5/4/2023 | 0.6 | Finalize employee analysis to be sent to leadership |
| Bridger Tenney | 5/4/2023 | 1.2 | Prepare pre and post petition employee comparison analysis in census file |
| Chris Arnett | 5/4/2023 | 0.7 | Review initial draft of motion support binder for declarants and direct next steps |
| Ed Mosley | 5/4/2023 | 1.2 | Review of and provide comments to draft Embed labor financial analysis |
| Hudson Trent | 5/4/2023 | 1.3 | Provide feedback on personnel headcount bridge prior to circulation |
| Nicole Simoneaux | 5/4/2023 | 2.3 | Incorporate comments to UCC headcount request |
| Nicole Simoneaux | 5/4/2023 | 1.1 | Create analysis regarding UCC headcount bridge request |
| Nicole Simoneaux | 5/4/2023 | 0.7 | Compile support and noticing requirements for vendor contract terminations |
| Nicole Simoneaux | 5/4/2023 | 1.2 | Review payroll invoice and support regarding payout of employee notices |
| Nicole Simoneaux | 5/4/2023 | 0.4 | Prepare weekly payroll summary and calendar for funding |
| Chris Arnett | 5/5/2023 | 0.6 | Review subsequent draft of KEIP support materials for declarants |
| Nicole Simoneaux | 5/5/2023 | 0.3 | Prepare departed personnel summary for foreign entities |
| Nicole Simoneaux | 5/5/2023 | 1.1 | Prepare weekly payroll summary and calendar for funding |
| Nicole Simoneaux | 5/5/2023 | 0.8 | Collect employment status updates for KERP participants |
| Nicole Simoneaux | 5/5/2023 | 1.7 | Collect payroll and bonus actuals for summary of monthly payroll spend |
| Brian Cumberland | 5/8/2023 | 0.3 | Meeting with B. Cumberland, R. Casburn, D. Hernandez, and K. Lei (A&M) to discuss potential trial preparation materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dylan Hernandez | 5/8/2023 | 0.5 | Meeting with R. Casburn, D. Hernandez, and K. Lei (A&M) to discuss KEIP backup data for potential trial |
| Dylan Hernandez | 5/8/2023 | 0.3 | Meeting with B. Cumberland, R. Casburn, D. Hernandez, and K. Lei (A&M) to discuss potential trial preparation materials |
| Ed Mosley | 5/8/2023 | 1.4 | Review of UST comments to FTX Japan KEIP motion |
| Hudson Trent | 5/8/2023 | 0.9 | Review questions from the UST regarding the KEIP motion |
| Hudson Trent | 5/8/2023 | 1.9 | Refine responses to UST questions on the KEIP motion following A&M feedback |
| Hudson Trent | 5/8/2023 | 2.3 | Prepare draft responses to certain questions from the UST on the KEIP motion |
| Hudson Trent | 5/8/2023 | 2.4 | Prepare updated KEIP materials for provision in response to questions from the UST |
| Hudson Trent | 5/8/2023 | 2.9 | Prepare responses to KEIP questions from UST |
| Hudson Trent | 5/8/2023 | 0.4 | Circulate questions regarding the KEIP motion to A&M personnel to provide feedback |
| Katie Lei | 5/8/2023 | 0.5 | Meeting with R. Casburn, D. Hernandez, and K. Lei (A&M) to discuss KEIP backup data for potential trial |
| Katie Lei | 5/8/2023 | 1.3 | Summarize KEIP and provide backup data for Cumberland Declaration |
| Katie Lei | 5/8/2023 | 0.3 | Meeting with B. Cumberland, R. Casburn, D. Hernandez, and K. Lei (A&M) to discuss potential trial preparation materials |
| Nicole Simoneaux | 5/8/2023 | 1.1 | Prepare payroll-related cost assessment of remnant entity's payroll |
| Nicole Simoneaux | 5/8/2023 | 2.8 | Incorporate comments and material changes to KEIP deck and analysis |
| Nicole Simoneaux | 5/8/2023 | 0.3 | Organize support regarding foreign entity's 2023 employer's tax return |
| Nicole Simoneaux | 5/8/2023 | 1.4 | Analyze contract terminations and applicable fees with assistance from foreign payroll processor |
| Rob Casburn | 5/8/2023 | 0.3 | Meeting with B. Cumberland, R. Casburn, D. Hernandez, and K. Lei (A&M) to discuss potential trial preparation materials |
| Rob Casburn | 5/8/2023 | 0.5 | Meeting with R. Casburn, D. Hernandez, and K. Lei (A&M) to discuss KEIP backup data for potential trial |
| Rob Casburn | 5/8/2023 | 0.8 | Prepare materials for KEIP trial preparation |
| Brian Cumberland | 5/9/2023 | 0.9 | Review KEIP trial preparation binder and peer group data |
| Brian Cumberland | 5/9/2023 | 0.5 | Discuss KEIP motion support materials with R. Casburn, B. Cumberland, D. Hernandez, K. Lei, C. Arnett, N. Simoneaux, and H. Trent (A&M) |
| Chris Arnett | 5/9/2023 | 0.5 | Discuss KEIP motion support materials with R. Casburn, B. Cumberland, D. Hernandez, K. Lei, C. Arnett, N. Simoneaux, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dylan Hernandez | 5/9/2023 | 0.5 | Discuss KEIP motion support materials with R. Casburn, B. Cumberland, D. Hernandez, K. Lei, C. Arnett, N. Simoneaux, and H. Trent (A&M) |
| Ed Mosley | 5/9/2023 | 0.8 | Review and provide comments to draft responses to the UST questions regarding the FTX Japan KEIP |
| Hudson Trent | 5/9/2023 | 0.6 | Prepare template for additional KEIP support materials |
| Hudson Trent | 5/9/2023 | 1.2 | Update KEIP materials based on feedback from A&M comp and benefits team |
| Hudson Trent | 5/9/2023 | 0.9 | Prepare updated support materials shell for KEIP motion and declarations |
| Hudson Trent | 5/9/2023 | 0.6 | Incorporate KEIP inputs into support materials |
| Hudson Trent | 5/9/2023 | 0.5 | Discuss KEIP motion support materials with R. Casburn, B. Cumberland, D. Hernandez, K. Lei, C. Arnett, N. Simoneaux, and H. Trent (A&M) |
| Hudson Trent | 5/9/2023 | 0.4 | Review final responses to UST questions regarding the KEIP motion |
| Katie Lei | 5/9/2023 | 0.5 | Discuss KEIP motion support materials with R. Casburn, B. Cumberland, D. Hernandez, K. Lei, C. Arnett, N. Simoneaux, and H. Trent (A&M) |
| Nicole Simoneaux | 5/9/2023 | 1.1 | Collect employee contact information for non-customer bar date noticing |
| Nicole Simoneaux | 5/9/2023 | 0.8 | Prepare payment requests for 5/10 pay-run |
| Nicole Simoneaux | 5/9/2023 | 0.5 | Discuss KEIP motion support materials with R. Casburn, B. Cumberland, D. Hernandez, K. Lei, C. Arnett, N. Simoneaux, and H. Trent (A&M) |
| Nicole Simoneaux | 5/9/2023 | 1.7 | Assist in review of employment contracts for severance language |
| Rob Casburn | 5/9/2023 | 0.6 | Review questions from US Trustee re: KEIP motion |
| Rob Casburn | 5/9/2023 | 0.5 | Discuss KEIP motion support materials with R. Casburn, B. Cumberland, D. Hernandez, K. Lei, C. Arnett, N. Simoneaux, and H. Trent (A&M) |
| Steve Coverick | 5/9/2023 | 0.4 | Review and provide comments to responses to UST request list re: Japan KEIP |
| Brian Cumberland | 5/10/2023 | 1.8 | Review US Trustee objections to KEIP motion |
| Chris Arnett | 5/10/2023 | 2.6 | Research and analyze request to include additional employees in KERP plan |
| Ed Mosley | 5/10/2023 | 0.9 | Review of documentation regarding employees to potentially add to the KERP for help with programming |
| Ed Mosley | 5/10/2023 | 0.6 | Discuss UST feedback on Japan KEIP with S.Coverick (A&M) |
| Hudson Trent | 5/10/2023 | 0.8 | Call with A. Kranzley, J. Bander, J. Paranyuk (S&C), and H.Trent with the US Trustee regarding the KEIP motion |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 5/10/2023 | 0.9 | Provide feedback KEIP support materials |
| Nicole Simoneaux | 5/10/2023 | 1.3 | Verify provided employee contact information for accuracy and recency |
| Nicole Simoneaux | 5/10/2023 | 1.8 | Consolidate provided support in regards to employee noticing information |
| Nicole Simoneaux | 5/10/2023 | 1.3 | Consolidate known payrolls with employee information for noticing |
| Nicole Simoneaux | 5/10/2023 | 2.3 | Refine available employee contact information for accuracy |
| Steve Coverick | 5/10/2023 | 0.6 | Discuss UST feedback on Japan KEIP with E. Mosley (A&M) |
| Steve Coverick | 5/10/2023 | 0.4 | Correspond with A&M personnel regarding eligible KERP participants |
| Chris Arnett | 5/11/2023 | 0.7 | Present recommendations to J. Ray and K. Schultea (Company) re: KERP additions |
| Chris Arnett | 5/11/2023 | 0.4 | Direct further revision to hearing prep binder to HR team |
| Dylan Hernandez | 5/11/2023 | 2.2 | Review of research of KEIP payments at 6% of net sale proceeds |
| Ed Mosley | 5/11/2023 | 0.3 | Discuss UST comments to KEIP with A.Kranzley (S&C) |
| Hudson Trent | 5/11/2023 | 0.7 | Prepare objection summary template for UST objections to the KEIP motion |
| Hudson Trent | 5/11/2023 | 1.8 | Prepare KEIP awards analysis detailing range of awards for varying scenarios |
| Hudson Trent | 5/11/2023 | 2.3 | Prepare preliminary responses and supporting analysis regarding UST objections to the KEIP motion |
| Katie Lei | 5/11/2023 | 2.3 | Prepare KEIP motion support materials for hearing |
| Katie Lei | 5/11/2023 | 1.6 | Analyze potential KEIP payments at 6% of net sale proceeds |
| Nicole Simoneaux | 5/11/2023 | 0.9 | Prepare payment requests for semi-monthly payroll processing |
| Nicole Simoneaux | 5/11/2023 | 1.8 | Reconcile headcount with mid-month payroll rosters |
| Nicole Simoneaux | 5/11/2023 | 2.7 | Provide updates and wire confirmations to payroll processors for semimonthly payroll deadlines |
| Brian Cumberland | 5/12/2023 | 0.5 | Call with A. Kranzley, J. Bander, J. Paranyuk (S&C), B. Cumberland, C. Arnett, H. Trent, D. Hernandez, and N. Simoneaux (A&M) re: UST objections and diligence |
| Dylan Hernandez | 5/12/2023 | 0.5 | Call with A. Kranzley, J. Bander, J. Paranyuk (S&C), B. Cumberland, C. Arnett, H. Trent, D. Hernandez, and N. Simoneaux (A&M) re: UST objections and diligence |
| Dylan Hernandez | 5/12/2023 | 2.6 | Research market for recent sale and emerge based KEIPs |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dylan Hernandez | 5/12/2023 | 2.7 | Analyze equity step payout percentages of KEIP peers |
| Dylan Hernandez | 5/12/2023 | 2.8 | Analyze KEIP Peers for specific timelines tied to sale/emergence |
| Hudson Trent | 5/12/2023 | 1.7 | Update KEIP motion objection summary based on A&M feedback |
| Katie Lei | 5/12/2023 | 1.6 | Research market for recent sale- and emergence-based KEIPs |
| Katie Lei | 5/12/2023 | 2.3 | Analyze stretch and maximum payments for KEIP peers |
| Katie Lei | 5/12/2023 | 2.2 | Analyze steps of sales percentages for KEIP peers |
| Nicole Simoneaux | 5/12/2023 | 0.9 | Incorporate comments to UCC headcount request |
| Nicole Simoneaux | 5/12/2023 | 0.4 | Create payment request for contractor payroll direct-wires |
| Steve Coverick | 5/12/2023 | 0.7 | Review and provide comments on Japan KEIP payout scenario analysis in response to UST objection |
| Steve Coverick | 5/12/2023 | 0.4 | Correspond with A&M and FTX personnel regarding reply to UST objection to Japan KEIP motion |
| Chris Arnett | 5/15/2023 | 0.3 | Call regarding KEIP motion with A. Kranzley, J. Bander, J. Paranyuk (S&C), E. Mosley, C. Arnett, S. Coverick, and H. Trent (A&M) |
| Chris Arnett | 5/15/2023 | 0.8 | Review and comment on KEIP scenario analysis in response to constituent comment |
| Ed Mosley | 5/15/2023 | 0.4 | Follow-up discussions with A.Kranzley (S&C) regarding UST negotiations regarding FTX Japan KEIP |
| Ed Mosley | 5/15/2023 | 0.3 | Discuss FTX Japan KEIP objection with A.Kranzley (S&C) |
| Ed Mosley | 5/15/2023 | 0.9 | Review of FTX Japan KEIP scenario financial analysis for S&C and management |
| Ed Mosley | 5/15/2023 | 0.3 | Call regarding KEIP motion with A. Kranzley, J. Bander, J. Paranyuk (S&C), C. Arnett, S. Coverick, and H. Trent |
| Hudson Trent | 5/15/2023 | 0.3 | Call regarding KEIP motion with A. Kranzley, J. Bander, J. Paranyuk (S&C), E. Mosley, C. Arnett, S. Coverick, and H. Trent (A&M) |
| Hudson Trent | 5/15/2023 | 1.7 | Prepare additional KEIP award scenario based on questions regarding the motion |
| Katie Lei | 5/15/2023 | 1.6 | Review US Trustee objection to KEIP |
| Nicole Simoneaux | 5/15/2023 | 1.9 | Assist with consolidation of US payroll actuals |
| Nicole Simoneaux | 5/15/2023 | 0.9 | Analyze support for foreign employee payroll with salary changes |
| Nicole Simoneaux | 5/15/2023 | 1.6 | Verify foreign payroll support for end-of-month funding |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 5/15/2023 | 1.5 | Analyze payroll support for various insiders |
| Steve Coverick | 5/15/2023 | 0.3 | Call regarding KEIP motion with A. Kranzley, J. Bander, J. Paranyuk (S&C), E. Mosley, C. Arnett, S. Coverick, and H. Trent |
| Nicole Simoneaux | 5/16/2023 | 0.7 | Review employment contracts for severance claim tracking |
| Nicole Simoneaux | 5/16/2023 | 0.3 | Provide payroll support and payment requests for foreign entities |
| Nicole Simoneaux | 5/16/2023 | 0.4 | Verify support for foreign payroll request |
| Steve Coverick | 5/16/2023 | 0.4 | Review and provide comments on Japan KEIP alteration proposals in response to UST objection |
| Hudson Trent | 5/17/2023 | 0.9 | Prepare summary of potential severance issues in Vietnam |
| Hudson Trent | 5/17/2023 | 1.6 | Prepare updated KEIP award analysis following feedback from |
| Nicole Simoneaux | 5/17/2023 | 1.7 | Resolve payroll funding issues regarding insufficient invoice support |
| Steve Coverick | 5/17/2023 | 0.2 | Discuss Japan KEIP changes with J. Ray (FTX) |
| Nicole Simoneaux | 5/18/2023 | 0.8 | Prepare payment requests for 5/19 pay-run |
| Nicole Simoneaux | 5/19/2023 | 0.7 | Prepare a summary of European entity headcount and transfers |
| Nicole Simoneaux | 5/19/2023 | 0.8 | Complete employee lookup for requested list of individual's contact information |
| Steve Coverick | 5/19/2023 | 0.4 | Correspond with A&M and FTI personnel re: Japan KEIP changes |
| Nicole Simoneaux | 5/21/2023 | 0.9 | Conduct outreach to entity leads regarding insufficient employee noticing information |
| Kumanan Ramanathan | 5/22/2023 | 0.4 | Call with D. Chiu (FTX) to discuss KERP |
| Nicole Simoneaux | 5/22/2023 | 1.4 | Analyze data and non-cash compensation support for former employees |
| Nicole Simoneaux | 5/22/2023 | 1.9 | Read contracts for FTX US employees in regards to severance language |
| Nicole Simoneaux | 5/22/2023 | 1.4 | Update payroll calendar for fund dates based on adjusted forecasting |
| Nicole Simoneaux | 5/22/2023 | 2.1 | Consolidate all known employee contact information for non-customer bar date noticing |
| Nicole Simoneaux | 5/22/2023 | 1.2 | Prepare weekly payroll summary and calendar for funding |
| Nicole Simoneaux | 5/22/2023 | 0.3 | Assist in support consolidation for potential severance claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 5/22/2023 | 0.6 | Update headcount bridges based on mid-month payroll registers |
| Nicole Simoneaux | 5/22/2023 | 0.4 | Prepare payment requests for 5/23 pay-run |
| Chris Arnett | 5/23/2023 | 0.4 | Respond to request from K. Schultea re: criteria for possible KERP additions |
| Ed Mosley | 5/23/2023 | 0.7 | Review of latest redline of FTX Japan KEIP order based on negotiations with US Trustee and feedback from management |
| Nicole Simoneaux | 5/23/2023 | 0.6 | Verify employee status for employment agreement tracking |
| Nicole Simoneaux | 5/23/2023 | 0.8 | Consolidate Digital Markets employee data to actualize remaining headcount |
| Nicole Simoneaux | 5/23/2023 | 1.7 | Prepare calendar and relevant support for end-of-month payroll funding requests |
| Brian Cumberland | 5/24/2023 | 2.1 | Review timelines of KEIP peers tied to sale and emergence |
| Nicole Simoneaux | 5/24/2023 | 2.4 | Review employment contracts for severance claim tracking |
| Nicole Simoneaux | 5/24/2023 | 1.8 | Review employee email activity to determine employment status |
| Nicole Simoneaux | 5/24/2023 | 0.3 | Coordinate plan for verification of last known employee contact information |
| Nicole Simoneaux | 5/24/2023 | 1.7 | Analyze relevant support for the interim financial update in regards to employee and contractor headcount |
| Nicole Simoneaux | 5/24/2023 | 0.6 | Prepare payment requests for 5/25 pay-run |
| Chris Arnett | 5/25/2023 | 0.4 | Research bonus inquiry re: specific employee bonuses from A. Kranzley (S&C) |
| Chris Arnett | 5/25/2023 | 0.2 | Respond to management inquiry re: ability to pay employee severance |
| Nicole Simoneaux | 5/25/2023 | 1.6 | Confirm current headcount with team leads for May actuals |
| Nicole Simoneaux | 5/25/2023 | 0.3 | Correspond with entity leads regarding headcount forecasting |
| Nicole Simoneaux | 5/25/2023 | 2.1 | Review all end of month payrolls for headcount reconciliation |
| Nicole Simoneaux | 5/25/2023 | 1.3 | Prepare payroll processor invoice allocation for interim financial update |
| Nicole Simoneaux | 5/25/2023 | 0.9 | Verify employer tax contributions as requested for interim financial update |
| Nicole Simoneaux | 5/25/2023 | 0.7 | Begin hypothetical severance claims analysis |
| Nicole Simoneaux | 5/26/2023 | 2.2 | Read debtor employment contracts for use of severance language |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 5/28/2023 | 2.8 | Review international debtor employment contracts for use of bonus language |
| Brian Cumberland | 5/29/2023 | 1.5 | Review compensation structuring data for KEIP |
| Ed Mosley | 5/29/2023 | 1.3 | Review of FTX Japan KEIP supporting data for potential testimony |
| Nicole Simoneaux | 5/29/2023 | 1.6 | Track payroll disbursement cash data for un-requested benefits and tax payments |
| Nicole Simoneaux | 5/29/2023 | 1.3 | Prepare end-of-month international payroll requests for same-day processing |
| Nicole Simoneaux | 5/29/2023 | 0.7 | Research claim for outstanding employee expenses |
| Nicole Simoneaux | 5/29/2023 | 0.8 | Prepare payment requests for 5/30 pay-run |
| Nicole Simoneaux | 5/30/2023 | 0.7 | Refine cash forecasting based on unanticipated employer paid taxes |
| Nicole Simoneaux | 5/30/2023 | 0.8 | Prepare monthly payroll calendar using disbursement actuals |
| Nicole Simoneaux | 5/30/2023 | 0.4 | Review payroll invoices for allocation of employer paid benefits and taxes |
| Nicole Simoneaux | 5/30/2023 | 0.9 | Research bonus structure in regards to non-cash and cash expenditures |
| Nicole Simoneaux | 5/30/2023 | 1.9 | Review employment contracts for bonus language in preparation for bonus spend analysis |
| Nicole Simoneaux | 5/30/2023 | 1.6 | Collect payroll actuals for 2021-2022 in regards to cash bonus payments |
| Nicole Simoneaux | 5/31/2023 | 1.1 | Review US entity employment contracts for token transfer compensation language |
| Nicole Simoneaux | 5/31/2023 | 0.8 | Prepare payroll variance deck for financial update |
| Nicole Simoneaux | 5/31/2023 | 0.7 | Prepare payment request for international entity |
| Nicole Simoneaux | 5/31/2023 | 1.6 | Review US entity employment contracts for equity compensation language |
| Nicole Simoneaux | 5/31/2023 | 2.2 | Review payroll invoices for allocation of employer paid benefits and taxes |
| **Subtotal** | | **217.7** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 5/4/2023 | 0.2 | Update the April fee application model for the latest data from Agresso |
| Erik Taraba | 5/15/2023 | 0.5 | Develop draft Fee Application for April |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeffery Stegenga | 5/16/2023 | 0.4 | Review of fee examiner initial review of and comments on the first interim fee application of A&M |
| Ed Mosley | 5/17/2023 | 0.4 | Call w/ J. Stegenga (A&M) re: fee appication review process and fee examiner process protocol/initial observations |
| Jeffery Stegenga | 5/17/2023 | 0.4 | Call w/ E. Mosley (A&M) re: fee appication review process and fee examiner process protocol/initial observations |
| Bernice Grussing | 5/22/2023 | 3.2 | Pull and review April expense raw data and review for language, attendees and category |
| Bernice Grussing | 5/26/2023 | 1.6 | Prepare draft of April exhibits A - F and forward to team for review |
| Steve Coverick | 5/26/2023 | 1.4 | Review and provide comments on draft of April fee statement |
| Bernice Grussing | 5/30/2023 | 2.4 | Incorporate edits from team and prepare updated April exhibits |
| Johnny Gonzalez | 5/30/2023 | 0.2 | Call with J. Gonzalez and S. Coverick (A&M) to discuss final edits to April fee statement |
| Steve Coverick | 5/30/2023 | 0.8 | Review and provide comments on final draft of April fee statement |
| Steve Coverick | 5/30/2023 | 0.2 | Call with J. Gonzalez and S. Coverick (A&M) to discuss final edits to April fee statement |
| Bernice Grussing | 5/31/2023 | 1.3 | Incorporate final edits from team and counsel, prepare updated April exhibits |
| **Subtotal** | | **13.0** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 5/1/2023 | 0.9 | Build presentation on token recovery analysis for schedule summary timeline and analysis of vested and unvested |
| Adam Titus | 5/1/2023 | 1.4 | Email correspondences for requests for information on equity and fund investments re: details of closings and funds to team |
| Adam Titus | 5/1/2023 | 0.2 | Call with S. Tang (Ledger Prime), S. Glustein, A. Titus, D. Nizhner, W. Walker (A&M), PWP, S&C re:  Ledger Prime plan |
| Adam Titus | 5/1/2023 | 2.4 | Draft situation overview on token investment to update team on process and next steps |
| Adam Titus | 5/1/2023 | 1.4 | Working Session with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream updates and token strategy deck outline |
| Adam Titus | 5/1/2023 | 2.1 | Comment on weekly update and provide schedule to team |
| Adam Titus | 5/1/2023 | 0.3 | Discussion on next steps and process updates for Ledger Prime with S. Glustein and D. Nizhner [A&M] |
| Adam Titus | 5/1/2023 | 0.9 | Update agenda and writeup for internal update call re: latest thinking estimates for token and venture investment disbursements and timing |
| Adam Titus | 5/1/2023 | 0.9 | Draft update for PMO discussion topics re: Token, equity and fund investment update for preparation for call |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 5/1/2023 | 2.3 | Review token purchase agreement and sale to summarize in term sheet form and provide data for consolidation with larger overview |
| Alec Liv-Feyman | 5/1/2023 | 1.1 | Update vesting schedule for token update and summarize analysis |
| Alec Liv-Feyman | 5/1/2023 | 1.4 | Working Session with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream updates and token strategy deck outline |
| Alec Liv-Feyman | 5/1/2023 | 0.6 | Review token scanner confirmation for transfer evidence and review previous correspondence |
| Alec Liv-Feyman | 5/1/2023 | 2.1 | Review PWP and FTX Ventures tear sheets and PowerPoint |
| Alec Liv-Feyman | 5/1/2023 | 1.6 | Review token request legal agreement and vesting schedule |
| Alec Liv-Feyman | 5/1/2023 | 1.8 | Review legal agreements on third party site and determine other potential contact names for venture project |
| Alec Liv-Feyman | 5/1/2023 | 2.3 | Update EY data request for new documents through 3rd party search |
| Anan Sivapalu | 5/1/2023 | 0.3 | Check newly crated coin map against existing coin data within the database |
| Anan Sivapalu | 5/1/2023 | 2.6 | Check through the database created by FTX and understand the wallet address data |
| Anan Sivapalu | 5/1/2023 | 2.3 | Write SQL code to check joins with refined coin map so as to check through dropped coins |
| Anan Sivapalu | 5/1/2023 | 2.1 | Write PostgresSQL code to recreate initial analysis completed by FTX |
| Anan Sivapalu | 5/1/2023 | 2.9 | Re-check map file and correct coin names incorrectly mapped |
| David Johnston | 5/1/2023 | 1.4 | Review and update slide on historical profitability of FTX Europe |
| David Nizhner | 5/1/2023 | 1.4 | Revise Embed documentation and payroll summary |
| David Nizhner | 5/1/2023 | 0.9 | Prepare equity investment tear sheet for Alameda investment |
| David Nizhner | 5/1/2023 | 0.8 | Update LedgerPrime asset bridge for pricing |
| David Nizhner | 5/1/2023 | 1.4 | Working Session with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream updates and token strategy deck outline |
| David Nizhner | 5/1/2023 | 0.9 | Update LedgerPrime asset bridge for transfers |
| David Nizhner | 5/1/2023 | 1.5 | Revise investment master for updated investment mapping |
| David Nizhner | 5/1/2023 | 0.2 | Call with S. Tang (LedgerPrime), S. Glustein, A. Titus, D. Nizhner, W. Walker (A&M), PWP, S&C re:  LedgerPrime plan |
| David Nizhner | 5/1/2023 | 1.2 | Revise PMO slides for workstream updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 5/1/2023 | 0.3 | Discussion on next steps and process updates for Ledger Prime with A. Titus, S. Glustein, D. Nizhner (A&M) |
| Steven Glustein | 5/1/2023 | 0.2 | Call with S. Tang (LedgerPrime), S. Glustein, A. Titus, D. Nizhner, W. Walker (A&M), PWP, S&C re:  LedgerPrime plan |
| Steven Glustein | 5/1/2023 | 0.3 | Discussion on next steps and process updates for Ledger Prime with S. Glustein and D. Nizhner (A&M) |
| Steven Glustein | 5/1/2023 | 0.9 | Review and finalize PMO slides for upcoming PMO meeting |
| Steven Glustein | 5/1/2023 | 0.3 | Correspondence with J. MacDonald (S&C) regarding tear sheet recommendation approach |
| Steven Glustein | 5/1/2023 | 0.7 | Review EY diligence package relating to tax requirements |
| Steven Glustein | 5/1/2023 | 0.8 | Review and update Investment Master tracker relating to recently identified investments |
| Steven Glustein | 5/1/2023 | 0.3 | Correspondence with J. MacDonald (S&C) relating to token issuer reach outs |
| Steven Glustein | 5/1/2023 | 2.9 | Review and update Token Vesting schedule relating to dashboard analysis |
| Steven Glustein | 5/1/2023 | 0.2 | Prepare notes and speech track for PMO meeting |
| Steven Glustein | 5/1/2023 | 0.3 | Correspondence with A. Alden (QE) relating to token issuer reach outs |
| Steven Glustein | 5/1/2023 | 1.4 | Working Session with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream updates and token strategy deck outline |
| William Walker | 5/1/2023 | 1.6 | Review venture investment management deck to prepare for update |
| William Walker | 5/1/2023 | 0.2 | Call with S. Tang (LedgerPrime), S. Glustein, A. Titus, D. Nizhniy, W. Walker (A&M), PWP, S&C re:  LedgerPrime plan |
| William Walker | 5/1/2023 | 2.7 | Prepare tables and charts for inclusion into vesting schedule deck |
| William Walker | 5/1/2023 | 1.4 | Working Session with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream updates and token strategy deck outline |
| William Walker | 5/1/2023 | 2.1 | Update venture token vesting model with updated vesting triggers |
| William Walker | 5/1/2023 | 2.3 | Reconcile venture token vesting schedule with prior model |
| Adam Titus | 5/2/2023 | 1.4 | Review token schedule and corresponding updates based on email correspondence with token issuers and updates within the broader team |
| Adam Titus | 5/2/2023 | 1.2 | Email correspondence and provide process update for Ledger Prime winddown re: Update tracker for latest details on deliverables |
| Adam Titus | 5/2/2023 | 0.3 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), J. Croke (S&C) regarding token timeline updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 5/2/2023 | 2.9 | Draft tear sheets on equity investments, including round of investment and funding amount to update information within data storage |
| Adam Titus | 5/2/2023 | 1.2 | Team meeting on token monetization presentation discuss to provide comments and next steps to providing deck to BOD. S. Glustein, W. Walker [A&M} |
| Adam Titus | 5/2/2023 | 0.3 | Call with F. Crocco, B. Zonenshayn (S&C), A. Titus, D. Nizhner, S. Glustein (A&M) regarding: Ledger Prime updates |
| Adam Titus | 5/2/2023 | 2.1 | Build and prepare presentation for token recovery and monetization presentation |
| Alec Liv-Feyman | 5/2/2023 | 1.2 | Develop token related board deck materials for tear sheets |
| Alec Liv-Feyman | 5/2/2023 | 1.8 | Develop materials for response related to token investment schedules |
| Alec Liv-Feyman | 5/2/2023 | 0.8 | Review legal agreements, fundraising, quantities, and background of token investments to develop tear sheets |
| Alec Liv-Feyman | 5/2/2023 | 1.8 | Develop slide deck materials for relevant token investments that need to be displayed |
| Alec Liv-Feyman | 5/2/2023 | 0.8 | Review quantitative findings related to figures of token investments for data request |
| Alec Liv-Feyman | 5/2/2023 | 1.6 | Update PMO slide deck for new token figures and additional materials |
| Alec Liv-Feyman | 5/2/2023 | 0.3 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), J. Croke (S&C) regarding token timeline updates |
| Alec Liv-Feyman | 5/2/2023 | 0.3 | Call with S. Glustein, J. Gonzalez, H. Trent, D. Slay, D. Nizhner, A. Liv-Feyman (A&M) regarding liquidation / ventures team workstream updates |
| Alec Liv-Feyman | 5/2/2023 | 2.1 | Analyze token materials to determine origins of FTX Ventures related information |
| Alec Liv-Feyman | 5/2/2023 | 0.7 | Consolidate data request information and materials for FTX Ventures account |
| Alec Liv-Feyman | 5/2/2023 | 0.6 | Analyze third party site to review any potential legal agreement findings |
| Anan Sivapalu | 5/2/2023 | 2.9 | Write PostgresSQL code to compare cold storage balances against previous data |
| Anan Sivapalu | 5/2/2023 | 2.7 | Write additional PostgresSQL code to detect error with recreated analysis |
| David Johnston | 5/2/2023 | 1.4 | Prepare materials and analysis for board meeting |
| David Nizhner | 5/2/2023 | 0.3 | Call with S. Glustein, J. Gonzalez, H. Trent, D. Slay, D. Nizhner, A. Liv-Feyman (A&M) regarding liquidation / ventures team workstream updates |
| David Nizhner | 5/2/2023 | 1.8 | Revise and distribute consolidated LedgerPrime asset transfer schedule |
| David Nizhner | 5/2/2023 | 0.3 | Call with F. Crocco, B. Zonenshayn (S&C), A. Titus, D. Nizhner, S. Glustein (A&M) regarding: LedgerPrime updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 5/2/2023 | 1.2 | Prepare token summary investment presentation |
| David Nizhner | 5/2/2023 | 1.4 | Review token investment profiles for Alameda |
| David Nizhner | 5/2/2023 | 2.2 | Create dissolution investment recommendation tear sheet |
| David Slay | 5/2/2023 | 0.3 | Call with S. Glustein, J. Gonzalez, H. Trent, D. Slay, D. Nizhner, A. Liv-Feyman (A&M) regarding liquidation / ventures team workstream updates |
| Hudson Trent | 5/2/2023 | 0.3 | Call with S. Glustein, J. Gonzalez, H. Trent, D. Slay, D. Nizhner, A. Liv-Feyman (A&M) regarding liquidation / ventures team workstream updates |
| Johnny Gonzalez | 5/2/2023 | 0.3 | Call with S. Glustein, J. Gonzalez, H. Trent, D. Slay, D. Nizhner, A. Liv-Feyman (A&M) regarding liquidation / ventures team workstream updates |
| Steven Glustein | 5/2/2023 | 0.7 | Review draft Token Venture Presentation relating to tokens held in wallet |
| Steven Glustein | 5/2/2023 | 0.3 | Call with S. Glustein, J. Gonzalez, H. Trent, D. Slay, D. Nizhner, A. Liv-Feyman (A&M) regarding liquidation / ventures team workstream updates |
| Steven Glustein | 5/2/2023 | 0.4 | Review and provide cash distribution details regarding fund distributions for the cash team |
| Steven Glustein | 5/2/2023 | 0.3 | Call with F. Crocco, B. Zonenshayn (S&C), A. Titus, D. Nizhner, S. Glustein (A&M) regarding: LedgerPrime updates |
| Steven Glustein | 5/2/2023 | 1.4 | Review draft Token Venture Presentation relating to unvested token schedule |
| Steven Glustein | 5/2/2023 | 1.3 | Prepare summary of upcoming vesting tokens relating to liquidation analysis |
| Steven Glustein | 5/2/2023 | 0.8 | Review and provide comments on crypto reconciliation relating to LedgerPrime |
| Steven Glustein | 5/2/2023 | 0.3 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), J. Croke (S&C) regarding token timeline updates |
| Steven Glustein | 5/2/2023 | 0.5 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), J. Croke (S&C) regarding token timeline updates relating to token investments |
| Steven Glustein | 5/2/2023 | 1.3 | Review draft Token Venture Presentation relating to tokens vested not yet received |
| Steven Glustein | 5/2/2023 | 1.5 | Correspondence with token issuers regarding vested tokens not yet received |
| William Walker | 5/2/2023 | 1.2 | Reconcile token vesting model with coin report figures |
| William Walker | 5/2/2023 | 1.2 | Team meeting on token monetization presentation regarding next steps |
| William Walker | 5/2/2023 | 1.9 | Prepare draft Token Venture Presentation of unvested tokens |
| William Walker | 5/2/2023 | 0.3 | Update coin report pricing figures in Venture Token Model |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 5/2/2023 | 0.7 | Prepare draft Token Venture Presentation of tokens currently held in wallet |
| William Walker | 5/2/2023 | 1.7 | Create shell template of venture token management deck |
| William Walker | 5/2/2023 | 1.6 | Prepare draft Token Venture Presentation of tokens vested not yet received |
| William Walker | 5/2/2023 | 2.4 | Prepare model dashboard to consolidate all data points associated with the token vesting schedule |
| Adam Titus | 5/3/2023 | 1.2 | Review prior day comments on token monetization presentation re: Cross check figures and verify against summary schedules |
| Adam Titus | 5/3/2023 | 2.9 | Update timeline and vesting amounts for token Post-ICO to be received |
| Adam Titus | 5/3/2023 | 1.6 | Update token tracker for latest details regarding select investments. Update amount held based on feedback from team |
| Adam Titus | 5/3/2023 | 2.1 | Summarize funded amounts and information gathered to date on each of the investments by type |
| Adam Titus | 5/3/2023 | 1.0 | Team meeting on token monetization presentation discuss to provide comments and next steps to providing deck to BOD. S. Glustein, W. Walker [A&M] |
| Adam Titus | 5/3/2023 | 1.9 | Draft updated BOD materials for venture call. Including token investment update, equity investment |
| Adam Titus | 5/3/2023 | 0.2 | Gather information required by buyer for closing documents and funding requirements |
| Adam Titus | 5/3/2023 | 1.5 | Discuss process update with S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman [S&C] and look him into process tracking documentation and venture workstream |
| Alec Liv-Feyman | 5/3/2023 | 0.7 | Update token investment slide deck for new figures and material changes |
| Alec Liv-Feyman | 5/3/2023 | 1.7 | Review token warrant analysis for all unvested token legal agreements to see any potential warrants |
| Alec Liv-Feyman | 5/3/2023 | 2.4 | Review milestone legal agreements for FTX token ventures to determine any outstanding milestones |
| Alec Liv-Feyman | 5/3/2023 | 2.1 | Review NFT related analysis for crypto coin report figures |
| Alec Liv-Feyman | 5/3/2023 | 1.1 | Update formatting and figures token related information for token timeline deck |
| Alec Liv-Feyman | 5/3/2023 | 1.6 | Update tear sheet information for token slide deck related to board materials |
| Anan Sivapalu | 5/3/2023 | 0.8 | Check through Postgres code provided previously by FTX to compare against developed analytical code for comparing cold storage wallet balances |
| Anan Sivapalu | 5/3/2023 | 1.8 | Check coin data to ensure all dates are up to date and no missing data |
| Anan Sivapalu | 5/3/2023 | 2.1 | Search through missing coins in the map create rows for found coins |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 5/3/2023 | 1.3 | Research into integrating AWS and Windows environment to develop tabular cubest to be used by Power BI |
| David Johnston | 5/3/2023 | 0.5 | Call with S. Aydin to discuss FTX Turkey matters |
| David Nizhner | 5/3/2023 | 2.1 | Revise board deck for LedgerPrime and brokerage updates |
| David Nizhner | 5/3/2023 | 1.4 | Revise EY data package to include investment financials |
| David Nizhner | 5/3/2023 | 2.6 | Revise dissolution tear sheet for updated recovery schedule |
| David Nizhner | 5/3/2023 | 1.4 | Review team updates to crypto vesting presentation |
| David Nizhner | 5/3/2023 | 1.3 | Create schedule for fund capital call forecast |
| David Nizhner | 5/3/2023 | 1.6 | Revise select crypto tear sheets for crypto vesting presentation |
| Ee Ling Chew | 5/3/2023 | 0.3 | Prepare correspondence related to potential wind down of FTX Singapore entities |
| Henry Chambers | 5/3/2023 | 0.5 | Correspondence regarding Singapore entities to be wound up, and provision of updated financials |
| Igor Radwanski | 5/3/2023 | 0.3 | Call with K. Baker, S. Glustein, K. Kearney, L. Callerio, P. McGrath, L. Iwanski, I. Radwanski, Q. Lowdermilk, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, tracing, and venture's update |
| Steven Glustein | 5/3/2023 | 0.6 | Review and update token release schedule model relating to consolidated dashboard summary |
| Steven Glustein | 5/3/2023 | 1.4 | Review updated indication of interest document relating to venture token investment |
| Steven Glustein | 5/3/2023 | 1.1 | Prepare analysis regarding unvested tokens relating to venture presentation deck |
| Steven Glustein | 5/3/2023 | 1.0 | Working session A. Titus S. Glustein, W. Walker (A&M), to update board presentation materials |
| Steven Glustein | 5/3/2023 | 2.4 | Review and provide comments on token venture presentation deck |
| Steven Glustein | 5/3/2023 | 0.4 | Prepare schedule regarding token warrants relating to token venture investments |
| Steven Glustein | 5/3/2023 | 0.6 | Review relativity relating to token purchase agreements |
| Steven Glustein | 5/3/2023 | 0.3 | Meeting with K. Baker, S. Glustein, K. Kearney, L. Callerio, P. McGrath, L. Iwanski, I. Radwanski, Q. Lowdermilk, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, tracing, and venture's update |
| Steven Glustein | 5/3/2023 | 1.5 | Discussion with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding process tracking updates relating to venture investment workstream |
| Steven Glustein | 5/3/2023 | 0.6 | Call with K. Flinn, M. Rahmani (PWP), J. McDonald (S&C), S. Glustein (A&M) relating to venture investment updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 5/3/2023 | 1.6 | Update venture token management deck excel backup |
| William Walker | 5/3/2023 | 1.4 | Create additional tables outlining unvested tokens |
| William Walker | 5/3/2023 | 0.9 | Review crypto strategies deck to compare against venture token deck |
| William Walker | 5/3/2023 | 2.2 | Update venture token management deck with updated tables |
| William Walker | 5/3/2023 | 2.3 | Reconcile final venture token figures with coin report values |
| William Walker | 5/3/2023 | 1.7 | Draft footnotes to venture token management deck |
| William Walker | 5/3/2023 | 1.5 | Discuss process update with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman [A&M] re: process tracking documentation and venture workstream |
| William Walker | 5/3/2023 | 1.0 | Team meeting on token monetization presentation regarding next steps |
| William Walker | 5/3/2023 | 0.7 | Review draft comments with ventures team |
| William Walker | 5/3/2023 | 2.2 | Draft commentary on venture management deck slides |
| Adam Titus | 5/4/2023 | 1.0 | Update unvested token schedule for token recovery analysis presentation |
| Adam Titus | 5/4/2023 | 1.0 | Build slide for token recovery schedule on pre-ico based on funded amount within the token investment tracker |
| Adam Titus | 5/4/2023 | 1.3 | Conference call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), A. Titus, S. Glustein W. Walker (A&M) relating to venture investment updates |
| Adam Titus | 5/4/2023 | 1.3 | De minimis asset sale follow up requests for fund documentation and closing schedules |
| Adam Titus | 5/4/2023 | 0.9 | Identify areas for updating within process tracker and provide guidance on deliverables |
| Adam Titus | 5/4/2023 | 0.2 | Call with S. Tang (LedgerPrime), S. Glustein, A. Titus, D. Nizhner, W. Walker (A&M), PWP, S&C re:  LedgerPrime plan |
| Adam Titus | 5/4/2023 | 0.3 | Call with J. MacDonald, M. Wu (S&C) A. Titus, S. Glustein (A&M) relating to venture investment dissolution agreements |
| Adam Titus | 5/4/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding token timeline deck updates |
| Adam Titus | 5/4/2023 | 1.4 | Revise and provide comment to teams slides for BOD materials for venture call including token investment update, equity investment |
| Adam Titus | 5/4/2023 | 1.0 | Respond to request from Ledger Prime CIO and schedule follow ups based on feedback |
| Adam Titus | 5/4/2023 | 0.5 | Build vesting schedule for milestone tokens for tokens that generate on achievement |

### FTX Trading Ltd., et al.,
### Time Detail by Activity by Professional
### May 1, 2023 through May 31, 2023

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 5/4/2023 | 1.9 | Create agenda and deck contents for W. Walker and S. Glustein [A&M]on token recovery deck build out ensure deck includes items needed |
| Alec Liv-Feyman | 5/4/2023 | 1.7 | Review tear sheets and confirm token figures tied to token model |
| Alec Liv-Feyman | 5/4/2023 | 0.9 | Review draft materials for ventures deck related to BOD materials |
| Alec Liv-Feyman | 5/4/2023 | 0.7 | Review Pre-ICO tokens and determine potential launch date updates |
| Alec Liv-Feyman | 5/4/2023 | 1.2 | Update weekly PMO token slide deck with recent updates |
| Alec Liv-Feyman | 5/4/2023 | 1.7 | Review schedules data request and search third party site for materials |
| Alec Liv-Feyman | 5/4/2023 | 0.5 | Call with S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding venture recovery deck and workstream updates |
| Alec Liv-Feyman | 5/4/2023 | 0.2 | Call with C. Stockmeyer, A. Liv-Feyman (A&M) regarding FTX Ventures data request |
| Alec Liv-Feyman | 5/4/2023 | 0.4 | Call with D. Nizhner, A. Liv-Feyman (A&M) regarding EY PFIC request documents update |
| Alec Liv-Feyman | 5/4/2023 | 0.4 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding ventures warrant legal agreement discussion |
| Anan Sivapalu | 5/4/2023 | 0.7 | Pick sample of dropped coin data and pinpoint issue with data-joining |
| Anan Sivapalu | 5/4/2023 | 0.4 | Store into database coin symbols for those required by coin-report |
| Anan Sivapalu | 5/4/2023 | 1.0 | Check through coin database to ensure new coin is added to the repository |
| Anan Sivapalu | 5/4/2023 | 1.5 | Write SQL script to join coin symbols to database and check through dropped data |
| Anan Sivapalu | 5/4/2023 | 0.6 | Check through coin database to ensure new daily data are stored into database without any issues |
| Anan Sivapalu | 5/4/2023 | 0.8 | Add newly found token into maintained token list then run script to store data |
| Cullen Stockmeyer | 5/4/2023 | 0.4 | Call with C. Stockmeyer, A. Liv-Feyman (A&M) regarding FTX Ventures data request |
| David Johnston | 5/4/2023 | 3.2 | Allocate FTX Europe customer balances according to waterfall |
| David Johnston | 5/4/2023 | 1.9 | Prepare presentation materials relating to customer balances for FTX Europe |
| David Johnston | 5/4/2023 | 2.9 | Analyze FTX Europe customer activity and calculate customer fiat assets |
| David Nizhner | 5/4/2023 | 1.8 | Create token tear sheets for largest token investments |
| David Nizhner | 5/4/2023 | 1.4 | Review diligence request regarding investments on statements and schedules |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 5/4/2023 | 0.4 | Call with S. Glustein, D. Nizhner (A&M) re: EY data package |
| David Nizhner | 5/4/2023 | 1.0 | Create outstanding capital call bridge for PWP |
| David Nizhner | 5/4/2023 | 1.4 | Create consolidated data package for PWP regarding PFIC |
| David Nizhner | 5/4/2023 | 0.4 | Call with D. Nizhner, A. Liv-Feyman (A&M) regarding EY PFIC request documents update |
| David Nizhner | 5/4/2023 | 0.5 | Call with S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding venture recovery deck and workstream updates |
| David Nizhner | 5/4/2023 | 0.2 | Call with S. Tang (LedgerPrime), S. Glustein, A. Titus, D. Nizhner, W. Walker (A&M), PWP, S&C re: LedgerPrime plan |
| David Nizhner | 5/4/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding token timeline deck updates |
| Steven Glustein | 5/4/2023 | 0.4 | Review and track crypto transfers relating to LedgerPrime |
| Steven Glustein | 5/4/2023 | 0.2 | Update board presentation slides relating to upcoming token launch |
| Steven Glustein | 5/4/2023 | 0.5 | Update board presentation slides relating to dissolution investments |
| Steven Glustein | 5/4/2023 | 0.7 | Prepare slides for board deck relating to LedgerPrime |
| Steven Glustein | 5/4/2023 | 1.9 | Prepare recommendation tear sheet relating to venture entity dissolution |
| Steven Glustein | 5/4/2023 | 0.1 | Prepare for board call relating to token investment updates |
| Steven Glustein | 5/4/2023 | 0.4 | Prepare slides for board deck relating to brokerage update |
| Steven Glustein | 5/4/2023 | 1.8 | Prepare slides for board deck relating to venture token investments |
| Steven Glustein | 5/4/2023 | 0.4 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding ventures warrant legal agreement discussion |
| Steven Glustein | 5/4/2023 | 0.5 | Call with S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding venture recovery deck and workstream updates |
| Steven Glustein | 5/4/2023 | 0.5 | Update investment master tracker relating to recently identified equity investments |
| Steven Glustein | 5/4/2023 | 0.3 | Call with J. MacDonald, M. Wu (S&C) A. Titus, S. Glustein (A&M) relating to venture investment dissolution agreements |
| Steven Glustein | 5/4/2023 | 0.2 | Call with S. Tang (LedgerPrime), S. Glustein, A. Titus, D. Nizhner, W. Walker (A&M), PWP, S&C re: LedgerPrime plan implementation |
| Steven Glustein | 5/4/2023 | 1.3 | Conference call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), A. Titus, S. Glustein W. Walker (A&M) relating to venture investment updates |
| Steven Glustein | 5/4/2023 | 0.5 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding token timeline deck updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 5/4/2023 | 0.1 | Correspondence with J. MacDonald (S&C) regarding documentation requests relating to transaction closing documents |
| Steven Glustein | 5/4/2023 | 0.6 | Correspondence with M. Wu and J. MacDonald (S&C) relating to venture entity dissolution recommendation |
| Steven Glustein | 5/4/2023 | 1.1 | Prepare schedule of fund investments relating to uncommitted capital balances |
| William Walker | 5/4/2023 | 0.9 | Review updated venture token deck with additional tear sheet sections |
| William Walker | 5/4/2023 | 1.7 | Update latest in-wallet quantities with 4/28 coin report |
| William Walker | 5/4/2023 | 2.6 | Update venture token deck with updated working on slides in response to team comments |
| William Walker | 5/4/2023 | 1.5 | Update pricing in token management model to 4/28/2023 pricing to coincide with the Coin Report |
| William Walker | 5/4/2023 | 2.8 | Update graphics in venture token deck to include token logos and descriptions |
| William Walker | 5/4/2023 | 0.5 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhniy, A. Liv-Feyman (A&M) regarding venture token timeline deck updates |
| William Walker | 5/4/2023 | 1.7 | Conference call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), A. Titus, S. Glustein W. Walker (A&M) relating to venture investment updates |
| William Walker | 5/4/2023 | 0.2 | Call with S. Tang (LedgerPrime), S. Glustein, A. Titus, D. Nizhniy, W. Walker (A&M), PWP, S&C re:  LedgerPrime plan |
| William Walker | 5/4/2023 | 0.4 | Call with S. Glustein, W. Walker, D. Nizhniy, A. Liv-Feyman (A&M) regarding venture recovery deck and workstream updates |
| Adam Titus | 5/5/2023 | 1.0 | Email correspondence related to questions on token positions and equity investments. Answer comments to provide clarity to holdings |
| Adam Titus | 5/5/2023 | 1.8 | Review Token recovery analysis and summary, provide data set granularity to the summary schedules and ensure / review for accuracy |
| Adam Titus | 5/5/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding token timeline deck updates |
| Adam Titus | 5/5/2023 | 0.5 | Call with S. Glustein, A. Titus, D. Nizhner (A&M) re: Ledger Prime asset listing |
| Adam Titus | 5/5/2023 | 1.0 | Create draft agenda for weekly update on works progress to include latest updates on workstream and token positions |
| Adam Titus | 5/5/2023 | 1.0 | Provide feedback and review summary alternatives of token investment alternatives. Give comments to S. Glustein to incorporate into the presentation |
| Adam Titus | 5/5/2023 | 0.9 | Email correspondence related to questions on Ledger Prime |
| Adam Titus | 5/5/2023 | 2.4 | Update presentation materials related to Venture focus, including new slide on venture positions and changes between prior and new balance |
| Alec Liv-Feyman | 5/5/2023 | 0.2 | Call with D. Nizhner, A. Liv-Feyman (A&M) regarding venture investments request updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 5/5/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding token timeline deck updates |
| Alec Liv-Feyman | 5/5/2023 | 1.3 | Summarize and consolidate token information for flagged token investment |
| Alec Liv-Feyman | 5/5/2023 | 0.4 | Review FTX token data request and analyze legal agreements |
| Alec Liv-Feyman | 5/5/2023 | 1.7 | Review token timeline deck and update formatting for relevant changes |
| Alec Liv-Feyman | 5/5/2023 | 1.2 | Call with D. Nizhner, A. Liv-Feyman (A&M) regarding investments master data request |
| Alec Liv-Feyman | 5/5/2023 | 1.6 | Search third party sites to determine pre-ico launch dates for relevant tokens |
| Anan Sivapalu | 5/5/2023 | 0.5 | Research and compare data-cube capabilities with leading data vendors |
| Anan Sivapalu | 5/5/2023 | 2.1 | Compare data visualization vendors and research comparative capabilities |
| David Nizhner | 5/5/2023 | 0.5 | Call with S. Glustein, A. Titus, D. Nizhner (A&M) re: LedgerPrime asset listing |
| David Nizhner | 5/5/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding token timeline update deck |
| David Nizhner | 5/5/2023 | 0.2 | Call with D. Nizhner, A. Liv-Feyman (A&M) regarding venture investments request updates |
| David Nizhner | 5/5/2023 | 1.1 | Continue revisions on token investment tear sheet |
| David Nizhner | 5/5/2023 | 1.8 | Continue to research background on various investment funding amounts on statements and schedules |
| David Nizhner | 5/5/2023 | 1.2 | Call with D. Nizhner, A. Liv-Feyman (A&M) regarding investments master data request |
| Ed Mosley | 5/5/2023 | 1.3 | Review and provide comments to draft presentation of administrative claim financial analysis |
| Steven Glustein | 5/5/2023 | 3.0 | Working Session S. Glustein, W. Walker (A&M) regarding Venture Token Management deck |
| Steven Glustein | 5/5/2023 | 1.9 | Review and update venture token presentation deck |
| Steven Glustein | 5/5/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding token timeline update deck |
| Steven Glustein | 5/5/2023 | 0.5 | Call with S. Glustein, A. Titus, D. Nizhner (A&M) re: LedgerPrime asset listing |
| Steven Glustein | 5/5/2023 | 1.4 | Review relativity for legal documents relating to select venture investment |
| Steven Glustein | 5/5/2023 | 1.1 | Review and update token release schedule model relating to token presentation deck |
| William Walker | 5/5/2023 | 1.8 | Update deck model numbers and figures for latest from the venture token deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 5/5/2023 | 3.0 | Working Session S. Glustein, W. Walker (A&M) regarding Venture Token Management deck |
| William Walker | 5/5/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhniy, A. Liv-Feyman (A&M) regarding token timeline deck updates |
| William Walker | 5/5/2023 | 0.6 | Finalize venture token deck and send for team review |
| William Walker | 5/5/2023 | 0.9 | Finalize venture token model support for venture token deck |
| William Walker | 5/5/2023 | 2.3 | Review and updated venture token management deck |
| David Nizhner | 5/6/2023 | 1.4 | Adjust equity closed investment schedule |
| David Nizhner | 5/7/2023 | 0.8 | Adjust brokerage pricing for prepetition value delta |
| Steven Glustein | 5/7/2023 | 0.4 | Update presentation slides for PMO meeting relating to LedgerPrime |
| Steven Glustein | 5/7/2023 | 0.1 | Update presentation slides for PMO meeting relating to Brokerage update |
| Steven Glustein | 5/7/2023 | 0.6 | Update presentation slides for PMO meeting relating to venture portfolio |
| Steven Glustein | 5/7/2023 | 2.1 | Prepare slide for PMO meeting relating to token investments |
| Adam Titus | 5/8/2023 | 1.3 | Provide email correspondence on questions and next steps related to Ledger Prime |
| Adam Titus | 5/8/2023 | 0.9 | Build BOD venture slide materials for confirmation of tokens and vesting schedules within Box folder |
| Adam Titus | 5/8/2023 | 2.1 | Provide next steps within summary and recommended action plan and send to S&C for review and comment |
| Adam Titus | 5/8/2023 | 1.9 | Update private sale motion summary based on feedback from team re:Cross check figures and verify against summary schedules |
| Adam Titus | 5/8/2023 | 1.3 | Call with S. Glustein, A. Titus,  (A&M) re: asset details, next steps and process updates for venture workstream |
| Adam Titus | 5/8/2023 | 2.1 | Check numbers in token deck against purchase agreements and verify figures within token recovery analysis |
| Adam Titus | 5/8/2023 | 0.8 | Update information request and detail why we need access to provide ability for BOD to execute trades |
| Alec Liv-Feyman | 5/8/2023 | 1.2 | Review third party sites for legal agreements, vesting schedule, and launch date information related to data request |
| Alec Liv-Feyman | 5/8/2023 | 0.2 | Call with S. Glustein, L. Francis, D. Nizhner, A. Liv-Feyman (A&M) regarding token request updates |
| Alec Liv-Feyman | 5/8/2023 | 1.8 | Review crypto coin report and bridge figures related to token updates |
| Alec Liv-Feyman | 5/8/2023 | 0.7 | Review third party token sites to determine relevant updates for recent token launch materials |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 5/8/2023 | 2.1 | Review token related websites for launch date information, relevant updates to share daily |
| Alec Liv-Feyman | 5/8/2023 | 0.9 | Review token request information related to contact update letter |
| Alec Liv-Feyman | 5/8/2023 | 1.4 | Analyze third party site to determine token data request for timeline of tokens |
| Alec Liv-Feyman | 5/8/2023 | 1.9 | Begin setup process of token media alert information related to social media updates |
| Alec Liv-Feyman | 5/8/2023 | 0.8 | Review Alameda ventures spreadsheet data request and begin consolidating information |
| Anan Sivapalu | 5/8/2023 | 2.4 | Research into Postgress friendly data visualization tools and gauge useability |
| Anan Sivapalu | 5/8/2023 | 1.6 | Check through Postgress database for completion of blockchain data |
| David Nizhner | 5/8/2023 | 0.8 | Review investment master for investments with sales in process |
| David Nizhner | 5/8/2023 | 0.2 | Call with S. Glustein, L. Francis, D. Nizhner, A. Liv-Feyman (A&M) regarding token request updates |
| David Nizhner | 5/8/2023 | 2.3 | Update investment master mapping for newly identified investments |
| David Nizhner | 5/8/2023 | 1.1 | Revise ventures process tracker for updated workstream initiatives |
| Ed Mosley | 5/8/2023 | 1.1 | Review of European financial analyses for use with management |
| Steven Glustein | 5/8/2023 | 1.8 | Review and update progress tracker relating to venture investments |
| Steven Glustein | 5/8/2023 | 1.3 | Call with S. Glustein, A. Titus,  (A&M) re: asset details, next steps and process updates for venture workstream |
| Steven Glustein | 5/8/2023 | 0.2 | Call with S. Glustein, L. Francis, D. Nizhner, A. Liv-Feyman (A&M) regarding token request updates |
| Steven Glustein | 5/8/2023 | 2.8 | Review and update progress tracker relating to token investments |
| Steven Glustein | 5/8/2023 | 0.9 | Review and update progress tracker relating to LedgerPrime |
| Steven Glustein | 5/8/2023 | 0.3 | Review and update progress tracker relating to EY tax requests |
| Steven Glustein | 5/8/2023 | 0.4 | Review and update progress tracker relating to fund investments |
| Steven Glustein | 5/8/2023 | 1.9 | Conference call with K. Flinn, M. Rahmani, (PWP), M. Wu, J. MacDonald (S&C), S. Glustein (A&M) and venture investee company relating to venture investment sale process |
| William Walker | 5/8/2023 | 2.6 | Begin process of cleaning venture token model to remove extraneous data |
| William Walker | 5/8/2023 | 1.8 | Review and update commentary in venture token management deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 5/8/2023 | 0.8 | Update venture token tables with latest numbers |
| William Walker | 5/8/2023 | 1.5 | Update venture token management deck with updated tables |
| William Walker | 5/8/2023 | 1.2 | Correspond with S. Glustein (A&M) regarding venture token management deck |
| William Walker | 5/8/2023 | 3.1 | Update venture token deck with comments from team |
| William Walker | 5/8/2023 | 1.7 | Update venture token model to incorporate deck changes |
| Adam Titus | 5/9/2023 | 0.9 | Draft summary email on token investment equity schedules to provide to J. Ray [CEO] re: summarize presentation and critical focus areas |
| Adam Titus | 5/9/2023 | 1.3 | Prep for meeting, agenda items and walk through talking points gather latest data for within Token investments |
| Adam Titus | 5/9/2023 | 0.4 | Ensure brokerage account details are accurate and provide guidance on account numbers to M. Cilia |
| Adam Titus | 5/9/2023 | 0.6 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M) |
| Adam Titus | 5/9/2023 | 1.2 | Update presentation for comments for discussion with S. Coverick [A&M] |
| Adam Titus | 5/9/2023 | 0.7 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding ventures workstream timeline updates |
| Adam Titus | 5/9/2023 | 2.1 | Provide comments to S. Glustein [A&M] on materials provided on tracker and next steps |
| Adam Titus | 5/9/2023 | 2.1 | Build tear sheet summary of equity investments. $5-10M update summary schedule for latest tear sheets completed.  Summarize based on key details needed to evaluate overall portfolios |
| Alec Liv-Feyman | 5/9/2023 | 1.7 | Review token data request and analyze information related to transaction and transfer information |
| Alec Liv-Feyman | 5/9/2023 | 0.7 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding ventures workstream timeline updates |
| Alec Liv-Feyman | 5/9/2023 | 1.1 | Review token receivables / LIQ team bridge for latest token model updated figures |
| Alec Liv-Feyman | 5/9/2023 | 0.5 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding ventures warrant analysis discussion |
| Alec Liv-Feyman | 5/9/2023 | 1.7 | Review schedules information related to statements and schedules token information |
| Alec Liv-Feyman | 5/9/2023 | 1.8 | Develop bridge between coin report and token vesting schedule figures |
| Alec Liv-Feyman | 5/9/2023 | 1.6 | Develop bridge between statements and schedules and coin report to determine token variance |
| Alec Liv-Feyman | 5/9/2023 | 0.3 | Call with C. Sullivan, S. Glustein, W. Walker, D. Sagen, V. Rajasekhar, J. Gonzalez, D. Nizhner, D. Slay, A. Liv-Feyman (A&M) regarding liquidity / ventures workstream updates |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 5/9/2023 | 0.9 | Review token model vesting schedule to determine receipts of tokens |
| Anan Sivapalu | 5/9/2023 | 1.8 | Research further into data visualization vendors for postgress integration |
| Anan Sivapalu | 5/9/2023 | 0.6 | Run corrected python code to capture missed coin data |
| Anan Sivapalu | 5/9/2023 | 2.3 | Correct python code to capture API failure on skipping calls |
| Anan Sivapalu | 5/9/2023 | 0.6 | Write SQL query to retrieve select coin data for all of April |
| Anan Sivapalu | 5/9/2023 | 0.5 | Check through coin database to ensure sources of data are current |
| Anan Sivapalu | 5/9/2023 | 1.6 | Check Python code to debug failure in automated coin data retrieval |
| Christopher Sullivan | 5/9/2023 | 0.3 | Call with C. Sullivan, S. Glustein, W. Walker, D. Sagen, V. Rajasekhar, J. Gonzalez, D. Nizhner, D. Slay, A. Liv-Feyman (A&M) regarding liquidity / ventures workstream updates |
| Daniel Sagen | 5/9/2023 | 0.3 | Call with C. Sullivan, S. Glustein, W. Walker, D. Sagen, V. Rajasekhar, J. Gonzalez, D. Nizhner, D. Slay, A. Liv-Feyman (A&M) regarding liquidity / ventures workstream updates |
| David Johnston | 5/9/2023 | 1.7 | Review and update FTX Europe overview of entities and balance sheets |
| David Nizhner | 5/9/2023 | 0.8 | Update fund investment schedule for updated funding |
| David Nizhner | 5/9/2023 | 0.7 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding ventures workstream timeline updates |
| David Nizhner | 5/9/2023 | 0.8 | Correspond with third party regarding investment diligence |
| David Nizhner | 5/9/2023 | 2.8 | Revise investment master for newly closed investments |
| David Nizhner | 5/9/2023 | 2.3 | Create bridge for fund commitments and unpaid capital calls for PWP |
| David Nizhner | 5/9/2023 | 0.3 | Call with C. Sullivan, S. Glustein, W. Walker, D. Sagen, V. Rajasekhar, J. Gonzalez, D. Nizhner, D. Slay, A. Liv-Feyman (A&M) regarding liquidity / ventures workstream updates |
| David Slay | 5/9/2023 | 0.3 | Call with C. Sullivan, S. Glustein, W. Walker, D. Sagen, V. Rajasekhar, J. Gonzalez, D. Nizhner, D. Slay, A. Liv-Feyman (A&M) regarding liquidity / ventures workstream updates |
| Ed Mosley | 5/9/2023 | 2.1 | Review and provide comments to draft of FTX Gibraltar, Singapore and Bitoco financial options analyses |
| Johnny Gonzalez | 5/9/2023 | 0.3 | Call with C. Sullivan, S. Glustein, W. Walker, D. Sagen, V. Rajasekhar, J. Gonzalez, D. Nizhner, D. Slay, A. Liv-Feyman (A&M) regarding liquidity / ventures workstream updates |
| Kevin Kearney | 5/9/2023 | 0.3 | Update Alameda silo tokens receivable tracker based for targeted investments based on newly identified funding |
| Kevin Kearney | 5/9/2023 | 1.8 | Review of share transfer agreement between Alameda Research Ltd and Digital Assets AG to identify sources of funding |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/9/2023 | 0.6 | Update Ventures silo tokens receivable tracker based for targeted investments based on newly identified funding |
| Steven Glustein | 5/9/2023 | 2.2 | Working Session S. Glustein, W. Walker (A&M) regarding Venture Token Management deck relating to vested tokens |
| Steven Glustein | 5/9/2023 | 0.6 | Correspondence with M. Wu (S&C) relating to dissolution of investee company |
| Steven Glustein | 5/9/2023 | 1.2 | Finalize sale process recommendation slide relating to venture sale process |
| Steven Glustein | 5/9/2023 | 0.5 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding ventures warrant analysis discussion |
| Steven Glustein | 5/9/2023 | 2.3 | Review and provide comments relating to Token Release Model |
| Steven Glustein | 5/9/2023 | 0.4 | Draft email relating regarding dissolution investment recommendation relating to venture investment sale process |
| Steven Glustein | 5/9/2023 | 1.8 | Review and provide comments relating to Token Investment Presentation |
| Steven Glustein | 5/9/2023 | 0.7 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding ventures workstream timeline updates |
| Steven Glustein | 5/9/2023 | 0.3 | Call with C. Sullivan, S. Glustein, W. Walker, D. Sagen, V. Rajasekhar, J. Gonzalez, D. Nizhner, D. Slay, A. Liv-Feyman (A&M) regarding liquidity / ventures workstream updates |
| Vinny Rajasekhar | 5/9/2023 | 0.3 | Call with C. Sullivan, S. Glustein, W. Walker, D. Sagen, V. Rajasekhar, J. Gonzalez, D. Nizhniy, D. Slay, A. Liv-Feyman (A&M) regarding liquidity / ventures workstream updates |
| William Walker | 5/9/2023 | 1.7 | Refresh venture token management deck with latest figures |
| William Walker | 5/9/2023 | 2.3 | Prepare bridge outlining the changes from the prior published deck to the latest figures |
| William Walker | 5/9/2023 | 2.2 | Working Session S. Glustein, W. Walker (A&M) regarding Venture Token Management deck |
| William Walker | 5/9/2023 | 0.9 | Review token receivables bridge from prior model |
| William Walker | 5/9/2023 | 2.2 | Update venture token management deck vesting schedule |
| William Walker | 5/9/2023 | 0.7 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhniy, A. Liv-Feyman (A&M) regarding ventures workstream timeline updates |
| William Walker | 5/9/2023 | 1.1 | Finalize venture token management deck and send for team review |
| William Walker | 5/9/2023 | 0.3 | Call with C. Sullivan, S. Glustein, W. Walker, D. Sagen, V. Rajasekhar, J. Gonzalez, D. Nizhniy, D. Slay, A. Liv-Feyman (A&M) regarding liquidity / ventures workstream updates |
| William Walker | 5/9/2023 | 1.4 | Update venture token management deck with additional commentary |
| Adam Titus | 5/10/2023 | 1.9 | Build summary of token / equity investment latest finding and process events for process overview for discussion S&C review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 5/10/2023 | 2.8 | Draft presentation slides and updates for weekly call PMO call |
| Adam Titus | 5/10/2023 | 2.3 | Update Ledger Prime workstream overview with latest details including timing of financials and path forward for analysis |
| Adam Titus | 5/10/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn, W. Syed, L. Klassen, B. Baker (PWP), A. Cohen, M. Wu, J. MacDonald (S&C) regarding ventures investments workstream updates |
| Adam Titus | 5/10/2023 | 0.9 | Review tear sheet and recommendation for potential process milestone events within token investments |
| Adam Titus | 5/10/2023 | 1.3 | Review next steps and update based on latest details for venture workstream |
| Adam Titus | 5/10/2023 | 0.4 | Respond with follow up requests from M. Cilia on closings and documentation |
| Alec Liv-Feyman | 5/10/2023 | 0.9 | Review crypto tracing team data request report for token investments |
| Alec Liv-Feyman | 5/10/2023 | 0.3 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding token bridging schedule |
| Alec Liv-Feyman | 5/10/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn, W. Syed, L. Klassen, B. Baker (PWP), A. Cohen, M. Wu, J. MacDonald (S&C) regarding ventures investments workstream updates |
| Alec Liv-Feyman | 5/10/2023 | 1.8 | Analyze different legal agreements and determine relevant facts for data request |
| Alec Liv-Feyman | 5/10/2023 | 1.4 | Develop slide deck materials for timeline deck related to token data request |
| Alec Liv-Feyman | 5/10/2023 | 0.7 | Review crypto token model and updated figures related to legal entity breakdown |
| Alec Liv-Feyman | 5/10/2023 | 2.2 | Review third party site to determine token agreements for timeline related request |
| Alec Liv-Feyman | 5/10/2023 | 1.7 | Review token related data request for post-ico token with transfer information |
| Alec Liv-Feyman | 5/10/2023 | 1.1 | Consolidate data request information and materials for FTX Ventures token account |
| Anan Sivapalu | 5/10/2023 | 0.3 | Check new database to ensure all coin data are accessible |
| Anan Sivapalu | 5/10/2023 | 2.7 | Redirect automated coin retrieval script to new database and check connection |
| Anan Sivapalu | 5/10/2023 | 1.6 | Delete duplicate data created by running coin retrieval script and re-run processes |
| Anan Sivapalu | 5/10/2023 | 1.4 | Restructure and rebuild cube hosting coin data |
| David Johnston | 5/10/2023 | 0.6 | Review latest FTX Europe customer balance reconciliation updates |
| David Nizhner | 5/10/2023 | 1.9 | Continue to research Alameda investment background information for diligence request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 5/10/2023 | 2.7 | Revise Alameda investment diligence data package |
| David Nizhner | 5/10/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn, W. Syed, L. Klassen, B. Baker (PWP), A. Cohen, M. Wu, J. MacDonald (S&C) regarding ventures investments workstream updates |
| David Nizhner | 5/10/2023 | 0.2 | Call with S. Glustein, D. Nizhner (A&M) re: Alameda investment |
| Ed Mosley | 5/10/2023 | 1.8 | Review of FTX Europe AG report regarding the moratorium and financial options |
| Ee Ling Chew | 5/10/2023 | 0.6 | Collate information to discuss with potential insolvency practitioner for 3 Singapore entities |
| Ee Ling Chew | 5/10/2023 | 0.3 | Call with IP. J. Taylor and E. Chew (A&M) on winding up background and quotation for 3 Singapore entities |
| Ee Ling Chew | 5/10/2023 | 0.3 | Call with insolvency practitioner and E. Chew (A&M) on information required for 3 Singapore entities |
| Kevin Kearney | 5/10/2023 | 0.4 | Trace of funding for newly identified token receivable investment |
| Kevin Kearney | 5/10/2023 | 0.3 | Preparation of consolidated intercompany contractual arrangement listing |
| Steven Glustein | 5/10/2023 | 0.9 | Working Session S. Glustein, W. Walker (A&M) regarding Venture Token Management deck relating to unvested tokens |
| Steven Glustein | 5/10/2023 | 0.8 | Review updated token vesting model relating to business plan team request |
| Steven Glustein | 5/10/2023 | 1.1 | Draft sale process recommendation slide relating to SAFE cancelation agreement |
| Steven Glustein | 5/10/2023 | 0.1 | Correspondence with token issuer regarding providing wallet address relating to token venture investment |
| Steven Glustein | 5/10/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn, W. Syed, L. Klassen, B. Baker (PWP), A. Cohen, M. Wu, J. MacDonald (S&C) regarding ventures investments workstream updates |
| Steven Glustein | 5/10/2023 | 0.2 | Call with S. Glustein, D. Nizhner (A&M) re: Alameda investment |
| Steven Glustein | 5/10/2023 | 1.2 | Research Relativity for legal documents related to correspondence on a large venture equity investment |
| Steven Glustein | 5/10/2023 | 2.7 | Review updated token vesting model relating to token investments |
| Steven Glustein | 5/10/2023 | 2.8 | Prepare bridge analysis relating to March and April token vesting receivables |
| Steven Glustein | 5/10/2023 | 1.1 | Review and update draft email regarding findings on Relativity relating to venture investments |
| Steven Glustein | 5/10/2023 | 0.9 | Research Relativity for updated contact information for select token investment company |
| Vinny Rajasekhar | 5/10/2023 | 0.3 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding token bridging schedule |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 5/10/2023 | 1.8 | Prepare export tabs to provide data to business plan team |
| William Walker | 5/10/2023 | 1.8 | Reconcile mapping with prior model versions |
| William Walker | 5/10/2023 | 0.9 | Working Session S. Glustein, W. Walker (A&M) regarding Venture Token Management deck |
| William Walker | 5/10/2023 | 1.3 | Reconcile venture token management model with previous versions |
| William Walker | 5/10/2023 | 1.1 | Remap latest venture token model to venture token management deck |
| William Walker | 5/10/2023 | 0.5 | Correspond with D. Nizhniy, S. Glustein (A&M) regarding token tracker |
| William Walker | 5/10/2023 | 1.7 | Update mapping file in venture token vesting schedule |
| William Walker | 5/10/2023 | 1.1 | Incorporate venture token vesting schedule to new venture token master |
| William Walker | 5/10/2023 | 2.1 | Update venture token model mapping based on token, investments, and legal entity |
| Adam Titus | 5/11/2023 | 2.1 | Draft summary solvency schedule for Ledger Prime with updated financial results re: Implications around potential negotiations and other action items to execute plan |
| Adam Titus | 5/11/2023 | 0.9 | Discussion with Potential Buyer of Venture investments. Interested in providing bid for multiple token investments.  Discuss potential Bid and next steps on process, introduce to PWP |
| Adam Titus | 5/11/2023 | 1.9 | Review provided entity level financials for Ledger Prime |
| Adam Titus | 5/11/2023 | 0.7 | Call with S. Glustein on process and workstream updates. Discuss next steps and responsibilities |
| Adam Titus | 5/11/2023 | 1.4 | Update schedules on token sale process and road map |
| Adam Titus | 5/11/2023 | 0.5 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding venture workstream timeline updates |
| Adam Titus | 5/11/2023 | 1.3 | Build analysis regarding potential sale of token investment |
| Alec Liv-Feyman | 5/11/2023 | 1.2 | Develop token bridge between coin report and statements and schedules to determine token quantity variance |
| Alec Liv-Feyman | 5/11/2023 | 0.7 | Review analysis related to token bridge to determine variance in report |
| Alec Liv-Feyman | 5/11/2023 | 1.3 | Compile statements and schedules dockets for relevant quantities of token information |
| Alec Liv-Feyman | 5/11/2023 | 0.5 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding token warrant agreement analysis discussion and workstream updates |
| Alec Liv-Feyman | 5/11/2023 | 0.8 | Analyze transaction hashes related to token variance and determine updated figures |
| Alec Liv-Feyman | 5/11/2023 | 0.5 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding venture workstream timeline updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 5/11/2023 | 1.4 | Write script to store meta data from cmc to extract token addresses |
| Anan Sivapalu | 5/11/2023 | 2.7 | Check through ticker map between CG and CMC to capture erroneous maps |
| Anan Sivapalu | 5/11/2023 | 2.4 | Write script to store meta data from cg to extract token addresses |
| Anan Sivapalu | 5/11/2023 | 1.3 | Retrieve json format and look into various data points available via cg api calls |
| Anan Sivapalu | 5/11/2023 | 2.9 | Research into token addresses and look into its use in mapping between cg and cmc |
| Caoimhe Corr | 5/11/2023 | 0.9 | Update the wind down model for the latest financials - Switzerland entities |
| David Nizhner | 5/11/2023 | 0.8 | Update investment tracker mapping with updated receipts |
| David Nizhner | 5/11/2023 | 0.3 | Bridge token investments from funding summary to token tracker |
| David Nizhner | 5/11/2023 | 0.6 | Update open items list for investment master |
| David Nizhner | 5/11/2023 | 0.8 | Create investment status tracker for new investment updates |
| David Nizhner | 5/11/2023 | 0.5 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding venture workstream timeline updates |
| David Nizhner | 5/11/2023 | 0.4 | Call with S. Glustein, D. Nizhner (A&M) re: investment tracker updates |
| David Nizhner | 5/11/2023 | 2.9 | Create updated Pro Forma LedgerPrime balance sheet with updated financials |
| Ee Ling Chew | 5/11/2023 | 0.6 | Prepare presentation with wind down analysis for Dappbase entities in Singapore and Australia |
| Ee Ling Chew | 5/11/2023 | 0.4 | Collate and search for information on 1 Australia entity, Dappbase and to assess the next steps |
| Gioele Balmelli | 5/11/2023 | 0.6 | Prepare correspondence on FTX Europe sub group financials |
| Kevin Kearney | 5/11/2023 | 1.4 | Review of funding reconciliation for venture investments of Alameda Research Ltd |
| Kevin Kearney | 5/11/2023 | 2.2 | Reconcile funding source for venture investments of Maclaurin Investments |
| Kevin Kearney | 5/11/2023 | 1.3 | Reconcile funding source for venture investments of Clifton Bay |
| Steven Glustein | 5/11/2023 | 1.7 | Review updated financial statements relating to LedgerPrime |
| Steven Glustein | 5/11/2023 | 2.4 | Prepare package of investment documents and timeline of activities relating to sold venture investment |
| Steven Glustein | 5/11/2023 | 1.7 | Correspondence with token issuer relating to market maker loan and vested tokens |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 5/11/2023 | 0.7 | Call with S. Glustein on process and workstream updates. Discuss next steps and responsibilities |
| Steven Glustein | 5/11/2023 | 0.4 | Call with S. Glustein, D. Nizhner (A&M) re: investment tracker updates |
| Steven Glustein | 5/11/2023 | 2.1 | Review and provide comments on updated token vesting model relating to unvested tokens |
| Steven Glustein | 5/11/2023 | 0.5 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding token warrant agreement analysis discussion and workstream updates |
| Steven Glustein | 5/11/2023 | 0.5 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding venture workstream timeline updates |
| William Walker | 5/11/2023 | 0.9 | Incorporate loans payable tracker into venture investment model |
| William Walker | 5/11/2023 | 0.9 | Add mapping to token investment tracker in venture token model |
| William Walker | 5/11/2023 | 1.6 | Update reporting tabs to include legal entity into export |
| William Walker | 5/11/2023 | 0.5 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhniy, A. Liv-Feyman (A&M) regarding venture workstream timeline updates |
| William Walker | 5/11/2023 | 1.2 | Incorporate token investment tracker into venture token model |
| William Walker | 5/11/2023 | 1.7 | Reconcile mapping between loans payable tracker with venture token model |
| William Walker | 5/11/2023 | 2.3 | Update calculations to properly account for vested and unvested token receipts |
| Adam Titus | 5/12/2023 | 1.9 | Revise schedules for presentation within BOD materials for weekly update presentation |
| Adam Titus | 5/12/2023 | 1.2 | Provide transaction hash and details on token transfers for review to ensure and validate understanding of investment |
| Adam Titus | 5/12/2023 | 0.5 | Call with A. Titus, S. Glustein, D. Nizhner (A&M) B. Zonenshayn, F. Crocco (S&C) re: LedgerPrime update |
| Adam Titus | 5/12/2023 | 0.9 | Review purchase agreement related to token investment and build vesting schedule |
| Adam Titus | 5/12/2023 | 0.8 | Provide responses to questions from potential buyer of token / equity investments |
| Adam Titus | 5/12/2023 | 0.4 | Draft response and memo to deregulation points and process with potential advisor on liquidation of venture investment |
| Adam Titus | 5/12/2023 | 1.5 | Update token and equity schedules within deck for latest thinking |
| Adam Titus | 5/12/2023 | 1.8 | Draft write up on investment overview and process for next steps |
| Adam Titus | 5/12/2023 | 0.5 | Send email with summary and set up follow up discussions on impact on potential findings and workstream |
| Alec Liv-Feyman | 5/12/2023 | 1.6 | Review listed investments related to token ventures from alameda ventures spreadsheet |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 5/12/2023 | 0.9 | Review token materials to consolidate data request for timeline findings |
| Alec Liv-Feyman | 5/12/2023 | 1.2 | Review variance in token model for market making loans net set off |
| Alec Liv-Feyman | 5/12/2023 | 0.6 | Update PMO token slide deck materials for new figures and review token materials |
| Alec Liv-Feyman | 5/12/2023 | 1.8 | Update weekly PMO token slide deck with recent updates and new token vesting table |
| Alec Liv-Feyman | 5/12/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding venture deck updates and market making loan agreement analysis |
| Alec Liv-Feyman | 5/12/2023 | 1.3 | Review token vesting model for new updated materials and figures |
| Anan Sivapalu | 5/12/2023 | 2.1 | Write code to retrieve all token addresses per coin using cmc meta data api end point |
| Anan Sivapalu | 5/12/2023 | 2.2 | Modify code to correct for error by writing all token address to csv file |
| Anan Sivapalu | 5/12/2023 | 1.9 | Locate cmc's meta data api call end point and decipher dictionary format of data |
| David Nizhner | 5/12/2023 | 0.5 | Call with A. Titus, S. Glustein, D. Nizhner (A&M) B. Zonenshayn, F. Crocco (S&C) re: LedgerPrime update |
| David Nizhner | 5/12/2023 | 2.1 | Adjust pro forma LedgerPrime balance sheet for revised adjustments |
| David Nizhner | 5/12/2023 | 0.9 | Continue updating financials for LedgerPrime balance sheet |
| David Nizhner | 5/12/2023 | 0.8 | Revise open items list for new updates to investment master |
| Ee Ling Chew | 5/12/2023 | 0.6 | Review NDA for Singapore insolvency practitioner |
| Ee Ling Chew | 5/12/2023 | 0.8 | Review and comment on the draft presentation in relation to 1 Singapore entity, Quoine and the next steps for consideration |
| Steven Glustein | 5/12/2023 | 0.5 | Call with A. Titus, S. Glustein, D. Nizhner (A&M) B. Zonenshayn, F. Crocco (S&C) re: LedgerPrime update |
| Steven Glustein | 5/12/2023 | 1.3 | Prepare for call with Alix Partners relating to LedgerPrime |
| Steven Glustein | 5/12/2023 | 1.2 | Review and provide financial statement documents to Alix Partners relating to LedgerPrime |
| Steven Glustein | 5/12/2023 | 0.9 | Review correspondence relating to PFIC request from EY Tax team |
| Steven Glustein | 5/12/2023 | 1.0 | Correspondence with S&C team relating to token venture investment outreach strategy |
| Steven Glustein | 5/12/2023 | 1.3 | Prepare for Business Plan team relating to venture investment realization estimates |
| Steven Glustein | 5/12/2023 | 0.8 | Review statements and schedules relating to select token balances |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 5/12/2023 | 1.4 | Review and provide comments on Venture Board Materials relating to venture investments |
| William Walker | 5/12/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding venture deck updates and market making loan agreement analysis |
| William Walker | 5/12/2023 | 2.1 | Create table for incorporation into the PMO deck |
| William Walker | 5/12/2023 | 1.2 | Update venture token deck with updated figures reflecting token vesting |
| William Walker | 5/12/2023 | 1.9 | Incorporate market maker loans into venture token tracker |
| William Walker | 5/12/2023 | 0.6 | Correspond with venture team on updates to token model |
| William Walker | 5/12/2023 | 1.1 | Reconcile venture token schedule with latest vested token receipt data |
| Adam Titus | 5/13/2023 | 1.9 | Update presentation slides related to Venture focus, including new slide on venture positions and changes between prior and new balances |
| David Nizhner | 5/14/2023 | 1.5 | Update schedules and asset listings for ventures workstream |
| Steven Glustein | 5/14/2023 | 0.3 | Review PMO slides relating to Brokerage |
| Steven Glustein | 5/14/2023 | 1.4 | Review and update PMO slides relating to token investments |
| Steven Glustein | 5/14/2023 | 1.1 | Review and update PMO slides relating to equity portfolio |
| Steven Glustein | 5/14/2023 | 0.4 | Review PMO slides relating to LedgerPrime |
| Adam Titus | 5/15/2023 | 2.1 | Detail list of closing items for token investment update prepare schedule for review with internal team on process steps for token investments and critical items needed to close out |
| Adam Titus | 5/15/2023 | 0.5 | Draft finalization and closing funds detail for investment closing |
| Adam Titus | 5/15/2023 | 1.3 | Update investment schedule on process and prepare topics / agenda for calls |
| Adam Titus | 5/15/2023 | 1.6 | Update slide on token and equity investments, latest process notes and schedules |
| Adam Titus | 5/15/2023 | 0.9 | Review tear sheets on token process events and provide comments to S. Glustein [A&M] |
| Adam Titus | 5/15/2023 | 0.4 | Call with M. Wu, J. MacDonald (S&C), A. Titus and S. Glustein (A&M) to discuss token investments relating to market maker loans |
| Adam Titus | 5/15/2023 | 1.3 | Discuss weekly action plan with S. Glustein [A&M] on deliverables and update for team |
| Adam Titus | 5/15/2023 | 0.7 | Review and comment on Ledger Prime updated financial package, Balance sheet and pro forma analysis for potential transaction |
| Adam Titus | 5/15/2023 | 0.9 | Email correspondences on Ledger Prime and token investments related to process and next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 5/15/2023 | 1.7 | Review token vesting model for new token figures and information |
| Alec Liv-Feyman | 5/15/2023 | 0.7 | Call with W. Walker, A. Liv-Feyman (A&M) regarding Sygnia token model data request |
| Alec Liv-Feyman | 5/15/2023 | 2.3 | Analyze token vesting model schedule for alameda ventures spreadsheet analysis |
| Alec Liv-Feyman | 5/15/2023 | 1.6 | Update draft materials on analysis related to post-ico tokens |
| Alec Liv-Feyman | 5/15/2023 | 2.1 | Finalize token timeline information and review new warrant agreements for potential relevancies |
| Alec Liv-Feyman | 5/15/2023 | 0.8 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token model data request and analysis discussion |
| Alec Liv-Feyman | 5/15/2023 | 1.4 | Review crypto model to determine relevant token transfer for bitgo storage and update draft materials |
| Alec Liv-Feyman | 5/15/2023 | 0.4 | Update token table materials and formatting for new PMO token slide |
| Anan Sivapalu | 5/15/2023 | 0.6 | Modify python script to store meta data from data providers to help create coin map |
| Anan Sivapalu | 5/15/2023 | 2.1 | Look further at API end-points to that enable access to more meta data |
| David Johnston | 5/15/2023 | 1.8 | Review and updated customer balance calculations for FTX EU Ltd |
| David Nizhner | 5/15/2023 | 0.8 | Bridge token investments from funding summary to token tracker |
| David Nizhner | 5/15/2023 | 0.8 | Research Alameda equity investment funding information for PWP |
| David Nizhner | 5/15/2023 | 0.6 | Update process tracker with new updates |
| David Nizhner | 5/15/2023 | 1.2 | Update investment status tracker for equity proceeds |
| David Nizhner | 5/15/2023 | 1.4 | Update pro-forma LedgerPrime consolidated balance sheet |
| David Nizhner | 5/15/2023 | 1.4 | Update received funds schedule for venture investments |
| Ed Mosley | 5/15/2023 | 1.3 | Review of and provide comments to draft analysis of deposits and withdrawals from the exchange in the 90 days prior to filing |
| Steven Glustein | 5/15/2023 | 0.6 | Correspondence with accounting team regarding funding of investments relating to investment portfolio |
| Steven Glustein | 5/15/2023 | 0.5 | Call with S. Glustein, W. Walker (A&M) regarding Venture Token Management model |
| Steven Glustein | 5/15/2023 | 1.3 | Discuss weekly action plan with A. Titus and S. Glustein (A&M) on deliverables and update for team. Review outstanding items and updates from week prior. Walk through comments on tear sheets |
| Steven Glustein | 5/15/2023 | 1.9 | Prepare recommendation tear sheet update relating to select equity investment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 5/15/2023 | 1.3 | Update process tracker and coordinate weekly tasks to team members |
| Steven Glustein | 5/15/2023 | 0.9 | Draft recommendation email relating to venture investments |
| Steven Glustein | 5/15/2023 | 1.3 | Finalize PMO slides relating to venture portfolio updates |
| Steven Glustein | 5/15/2023 | 0.4 | Correspondence with M. Cilia (FTX) relating to closing legal documents |
| Steven Glustein | 5/15/2023 | 0.4 | Call with M. Wu, J. MacDonald (S&C), A. Titus and S. Glustein (A&M) to discuss token investments relating to market maker loans |
| Steven Glustein | 5/15/2023 | 1.4 | Review and update token vesting model relating to market maker loans |
| William Walker | 5/15/2023 | 0.7 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token model data request and analysis discussion |
| William Walker | 5/15/2023 | 1.1 | Update venture model with latest receipt information |
| William Walker | 5/15/2023 | 1.7 | Reconcile market maker loan file with mapping conventions in the venture token model |
| William Walker | 5/15/2023 | 0.9 | Adjust setoff schedules for market maker loans to be offset against token receivables |
| William Walker | 5/15/2023 | 2.8 | Update venture token model with market maker loan data |
| William Walker | 5/15/2023 | 1.7 | Update presentation model outputs for venture token deck incorporation |
| William Walker | 5/15/2023 | 1.6 | Review market maker loans outstanding for venture investments with token receivables |
| William Walker | 5/15/2023 | 0.6 | Confirm outline numbers from Token model in response to question from S. Glustein (A&M) |
| William Walker | 5/15/2023 | 0.5 | Call with S. Glustein, W. Walker (A&M) regarding Venture Token Management model |
| William Walker | 5/15/2023 | 0.7 | Correspond with ventures team on updated token numbers |
| William Walker | 5/15/2023 | 0.8 | Prepare updated PMO slide with venture token table output |
| Adam Titus | 5/16/2023 | 0.8 | Review engagement letter and scope for response to mark comments related to Ledger Prime liquidator appointment |
| Adam Titus | 5/16/2023 | 1.7 | Review and edit materials to be provided for venture board meeting |
| Adam Titus | 5/16/2023 | 0.7 | Review email correspondence related to newly identified venture investments from K. Kearney [A&M], trace against investment tracker and schedule follow up call to review |
| Adam Titus | 5/16/2023 | 1.1 | Review token documentation and agreements provided by token issuers needed for dissolution and recovery of funds |
| Adam Titus | 5/16/2023 | 1.1 | Review updated diligence information and refresh of financials related to token investments received over last week |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 5/16/2023 | 1.0 | Build analysis and tables of token investments that are in process of dissolution and redemption of funds |
| Adam Titus | 5/16/2023 | 0.6 | Update investment diligence tracker and include / save new tear sheets on investments specific to latest findings |
| Adam Titus | 5/16/2023 | 0.7 | Provide comments and correspondence to Ledger Prime process update materials |
| Adam Titus | 5/16/2023 | 1.4 | Update token analysis and amounts recovered for documentation support to UCC |
| Alec Liv-Feyman | 5/16/2023 | 0.2 | Review token process tracker to determine outstanding agenda items |
| Alec Liv-Feyman | 5/16/2023 | 0.8 | Call with W. Walker, A. Liv-Feyman (A&M) regarding FTX Token Model discussion and updates |
| Alec Liv-Feyman | 5/16/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token agreements request discussion and FTX Token Model updates |
| Alec Liv-Feyman | 5/16/2023 | 2.1 | Update alerts items for token launch information and keeping up to date with token updates |
| Alec Liv-Feyman | 5/16/2023 | 0.7 | Call with S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M), Y. Yogev, H. Nachmias (Sygnia) regarding FTX Ventures vesting model discussion |
| Alec Liv-Feyman | 5/16/2023 | 1.2 | Review third party site to determine relevance of token agreement for data request |
| Alec Liv-Feyman | 5/16/2023 | 0.4 | Review newly identified token venture updates based on accounting team |
| Alec Liv-Feyman | 5/16/2023 | 2.4 | Update token alerts page media on teams to receive daily alerts for post-ico tokens |
| Alec Liv-Feyman | 5/16/2023 | 1.1 | Review data request materials for token deliverance and update relevant figures |
| Alec Liv-Feyman | 5/16/2023 | 1.3 | Review token model and analyze token vesting schedule receipts / confirming receipts |
| Anan Sivapalu | 5/16/2023 | 1.9 | Check through coin map create via token addresses for any irregularities |
| Anan Sivapalu | 5/16/2023 | 2.6 | Look into data provider API call and select coins to discover reason for duplicate maps |
| Anan Sivapalu | 5/16/2023 | 2.6 | Research into duplicate mapping of coins using token address for all duplicates |
| Bas Fonteijne | 5/16/2023 | 0.9 | Prepare a overview of available financials |
| David Johnston | 5/16/2023 | 0.6 | Prepare summary table of confirmed customer balances at FTX EU Ltd ahead of call with FTX EU Ltd |
| David Nizhner | 5/16/2023 | 0.7 | Call with S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M), Y. Yogev, H. Nachmias (Sygnia) regarding FTX Ventures vesting model discussion |
| David Nizhner | 5/16/2023 | 2.6 | Prepare investment recommendation presentation for board of directors |
| David Nizhner | 5/16/2023 | 0.9 | Update investment tracker with updated funding |

*Exhibit D*

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

---

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 5/16/2023 | 0.4 | Update consolidated investment summary table with new updates |
| David Nizhner | 5/16/2023 | 2.2 | Working session with D. Nizhner, S. Glustein (A&M) re: investment tracker updates |
| Ed Mosley | 5/16/2023 | 0.8 | Review of latest financial analysis of options for Deck Technologies |
| Ee Ling Chew | 5/16/2023 | 0.3 | Amend and email NDA to IP for execution |
| Steven Glustein | 5/16/2023 | 0.6 | Prepare for call with Business Plan team relating to asset realization recovery assumptions |
| Steven Glustein | 5/16/2023 | 1.4 | Review and provide comments on presentation relating to upcoming board meeting materials |
| Steven Glustein | 5/16/2023 | 1.9 | Prepare summary package for UCC relating to upcoming token airdrop |
| Steven Glustein | 5/16/2023 | 2.2 | Update investment summary table regarding sale motion and sale order information relating to closed venture investments |
| Steven Glustein | 5/16/2023 | 0.7 | Call with S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M), Y. Yogev, H. Nachmias (Sygnia) regarding FTX Ventures vesting model discussion |
| Steven Glustein | 5/16/2023 | 0.3 | Correspondence with A. Cohen (S&C) relating to investee company request |
| Steven Glustein | 5/16/2023 | 1.1 | Prepare package for investee company relating to debtor entity information |
| Steven Glustein | 5/16/2023 | 1.2 | Prepare summary table of closed investments relating to funded and sale amount |
| Steven Glustein | 5/16/2023 | 1.3 | Update investment master tracker relating to bridge from Statements and Schedules |
| Steven Glustein | 5/16/2023 | 2.2 | Working session with D. Nizhner, S. Glustein (A&M) re: investment tracker updates |
| William Walker | 5/16/2023 | 0.8 | Call with W. Walker, A. Liv-Feyman (A&M) regarding FTX Token Model discussion and updates |
| William Walker | 5/16/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token agreements request discussion and FTX Token Model updates |
| William Walker | 5/16/2023 | 1.8 | Prepare slide deck outlining bridge numbers showing changes from 3/31 deck to 5/9 deck provided to management |
| William Walker | 5/16/2023 | 1.6 | Prepare venture token quantity and pricing bridge outlining sources of change from report to report |
| William Walker | 5/16/2023 | 2.3 | Prepare bridge of outstanding venture tokens to the tokens reported in the March 31st management deck |
| William Walker | 5/16/2023 | 0.7 | Call with S. Glustein, W. Walker, D. Nizhniy, A. Liv-Feyman (A&M), Y. Yogev, H. Nachmias (Sygnia) regarding FTX Ventures vesting model discussion |
| William Walker | 5/16/2023 | 1.8 | Reconcile plug figure in prior model of outstanding venture tokens |
| William Walker | 5/16/2023 | 1.2 | Review changes made to the token model for accuracy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 5/16/2023 | 0.5 | Correspond with ventures team on token receipts outlined in the vesting token report |
| William Walker | 5/16/2023 | 0.7 | Review token receivables prepared in March |
| William Walker | 5/16/2023 | 0.8 | Review token receivable bridge prepared for May 9 deck |
| Adam Titus | 5/17/2023 | 0.7 | Email correspondences on Ledger Prime and token investments related to process and next steps |
| Adam Titus | 5/17/2023 | 0.2 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn, W. Syed, S. Saferstein, B. Baker, H. Beard (PWP), A. Cohen, M. Wu, J. MacDonald (S&C) regarding FTX Venture Investments weekly update call |
| Adam Titus | 5/17/2023 | 0.3 | Call with A. Titus and S. Glustein (A&M) to discuss recovery analysis request relating to venture investments |
| Adam Titus | 5/17/2023 | 0.2 | Call with A. Titus and S. Glustein (A&M) to discuss summary of closed investments relating to the venture book |
| Adam Titus | 5/17/2023 | 2.4 | Summarize details related to asset sales in response to questions from UCC related to timing for sale process notification, review emails and correspondence / data room logs to detail dates and documents provided |
| Adam Titus | 5/17/2023 | 2.7 | Review information provided by L. Callerio to ensure accurate information within schedule cross reference details with court documents and funding amounts |
| Adam Titus | 5/17/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, S. Saferstein (PWP) regarding recovery analysis discussion and timeline updates |
| Adam Titus | 5/17/2023 | 1.8 | Update tracking investment schedule and process steps for venture workstream latest updates including closings / fundings, action items, disclosures and new findings |
| Alec Liv-Feyman | 5/17/2023 | 1.2 | Update token model for new data request information |
| Alec Liv-Feyman | 5/17/2023 | 0.2 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn, W. Syed, S. Saferstein, B. Baker, H. Beard (PWP), A. Cohen, M. Wu, J. MacDonald (S&C) regarding FTX Venture Investments weekly update call |
| Alec Liv-Feyman | 5/17/2023 | 0.9 | Review token model relating to vested tokens not yet received |
| Alec Liv-Feyman | 5/17/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding FTI data request for token information |
| Alec Liv-Feyman | 5/17/2023 | 1.1 | Summary media token updates relating to token venture investments |
| Alec Liv-Feyman | 5/17/2023 | 0.4 | Draft token data request list relating to vested token investments |
| Alec Liv-Feyman | 5/17/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding FTX Token Model updates and tracing team REQ lookups |
| Alec Liv-Feyman | 5/17/2023 | 2.4 | Review Relativity regarding token purchase agreements relating to venture token investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 5/17/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, S. Saferstein (PWP) regarding recovery analysis discussion and timeline updates |
| Alec Liv-Feyman | 5/17/2023 | 2.2 | Consolidate data from token purchase agreements relating to select token issuer |
| Anan Sivapalu | 5/17/2023 | 1.1 | Check through existing wallet tracker data tables against requested wallet addresses |
| Anan Sivapalu | 5/17/2023 | 2.4 | Check database for conversion of UTC time to EST time for select coins |
| Anan Sivapalu | 5/17/2023 | 1.3 | Retrieve coin prices from database for report in order to confirm cross data provider map |
| Anan Sivapalu | 5/17/2023 | 1.8 | Review token address retrieved from data provider against data in database |
| Anan Sivapalu | 5/17/2023 | 1.5 | Re-write existing SQL script to update table with expanded wallet tracker data |
| Anan Sivapalu | 5/17/2023 | 0.7 | Write python script to retrieve token address via chain name from data provider |
| Anan Sivapalu | 5/17/2023 | 0.7 | Write python script to retrieve token address via chain data from data provider |
| David Nizhner | 5/17/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, S. Saferstein (PWP) regarding recovery analysis discussion and timeline updates |
| David Nizhner | 5/17/2023 | 1.7 | Review equity investment PSA and Relativity regarding final funding amount |
| David Nizhner | 5/17/2023 | 0.2 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn, W. Syed, S. Saferstein, B. Baker, H. Beard (PWP), A. Cohen, M. Wu, J. MacDonald (S&C) regarding FTX Venture Investments weekly update call |
| David Nizhner | 5/17/2023 | 1.2 | Revise closed investment schedule for UCC with updated inputs |
| David Nizhner | 5/17/2023 | 1.9 | Create venture teams milestone tracker with updated inputs |
| Ed Mosley | 5/17/2023 | 1.1 | Review and provide comments to draft presentation regarding FTX EU and relationship with CM Equity |
| Kevin Kearney | 5/17/2023 | 0.3 | Call with K. Kearney and S. Glustein (A&M) to discuss sale proceeds relating to select equity investment |
| Steven Glustein | 5/17/2023 | 0.4 | Prepare for call with crypto tracing team relating to vested token venture investments |
| Steven Glustein | 5/17/2023 | 1.9 | Review and provide comments on UCC response letter relating to closed investment details |
| Steven Glustein | 5/17/2023 | 0.2 | Call with A. Titus and S. Glustein (A&M) to discuss summary of closed investments relating to the venture book |
| Steven Glustein | 5/17/2023 | 0.4 | Correspondence with K. Flinn (PWP) relating to UCC response letter |
| Steven Glustein | 5/17/2023 | 0.3 | Call with A. Titus and S. Glustein (A&M) to discuss recovery analysis request relating to venture investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 5/17/2023 | 0.7 | Research Relativity relating to investment documents relating to venture token investments |
| Steven Glustein | 5/17/2023 | 0.6 | Review timeline presentation relating to sale of token investment |
| Steven Glustein | 5/17/2023 | 1.6 | Review and update process tracker relating to venture team workplan |
| Steven Glustein | 5/17/2023 | 0.8 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, S. Saferstein (PWP) regarding recovery analysis discussion and timeline updates |
| Steven Glustein | 5/17/2023 | 0.3 | Call with K. Kearney and S. Glustein (A&M) to discuss sale proceeds relating to select equity investment |
| Steven Glustein | 5/17/2023 | 1.8 | Review and finalize closed investment summary relating to UCC response letter |
| Steven Glustein | 5/17/2023 | 0.5 | Review draft engagement letter relating to LedgerPrime Cayman wind-down |
| Steven Glustein | 5/17/2023 | 1.8 | Research Relativity relating to investment documents relating to venture equity investments |
| Steven Glustein | 5/17/2023 | 0.6 | Prepare for call with business plan team relating to token receivable bridge |
| Steven Glustein | 5/17/2023 | 0.2 | Call with A. Titus, S. Glustein, D. Nizhner, A. Liv-Feyman (A&M), K. Flinn, W. Syed, S. Saferstein, B. Baker, H. Beard (PWP), A. Cohen, M. Wu, J. MacDonald (S&C) regarding FTX Venture Investments weekly update call |
| William Walker | 5/17/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding FTI data request for token information |
| William Walker | 5/17/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding FTX Token Model updates and tracing team REQ lookups |
| William Walker | 5/17/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhniy, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, S. Saferstein (PWP) regarding recovery analysis discussion and timeline updates |
| William Walker | 5/17/2023 | 0.6 | Correspond with liquidation team on venture token bridge |
| William Walker | 5/17/2023 | 1.8 | Prepare snapshot outlining status of venture tokens for distribution in support of tracing efforts |
| William Walker | 5/17/2023 | 1.8 | Update bridge of venture tokens from march 31st deck to may 9th deck |
| Adam Titus | 5/18/2023 | 1.1 | Conference call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), J. Ray (FTX) K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), A. Titus, S. Glustein W. Walker (A&M) relating to venture investment updates |
| Adam Titus | 5/18/2023 | 1.4 | Review exhibits and information for summary letter to committee |
| Adam Titus | 5/18/2023 | 0.8 | Email correspondence with K. Beighton Teneo for engagement letter changes for Ledger Prime entity and potential winddown |
| Adam Titus | 5/18/2023 | 1.9 | Write up key bullets on rationale and for investment sale decision related to venture investments for response to questions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 5/18/2023 | 2.2 | Build schedule for sale token and equity sales with required information and summarize details for response to questions on sale process from committee |
| Adam Titus | 5/18/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream process updates |
| Adam Titus | 5/18/2023 | 1.4 | Draft timeline of sale process and deliverable dates for overview presentation of sale process for response to questions on investment decision |
| Alec Liv-Feyman | 5/18/2023 | 1.8 | Update ventures spreadsheet for token investments to reach out to investees |
| Alec Liv-Feyman | 5/18/2023 | 1.6 | Update ventures information for new data pulling, funded/vested amounts |
| Alec Liv-Feyman | 5/18/2023 | 1.7 | Develop ventures spreadsheet for a breakout of confirming receipt token investments |
| Alec Liv-Feyman | 5/18/2023 | 2.1 | Update token media alerts page for token investments |
| Alec Liv-Feyman | 5/18/2023 | 0.3 | Update daily docket information for new docket filings |
| Alec Liv-Feyman | 5/18/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream process updates |
| Anan Sivapalu | 5/18/2023 | 2.1 | Import new silo mapping into database and write SQL script to create silo by wallet |
| Anan Sivapalu | 5/18/2023 | 0.8 | Re-write existing SQL script to update table with expanded wallet tracker data |
| Anan Sivapalu | 5/18/2023 | 0.9 | Write SQL script to update wallet address from updated data tables containing balances |
| Anan Sivapalu | 5/18/2023 | 1.7 | Create data views to reflect new expanded wallet tracker data and silo map |
| Anan Sivapalu | 5/18/2023 | 0.9 | Check through update wallet tracking data tables for data structure |
| Anan Sivapalu | 5/18/2023 | 2.1 | Write SQL script to create new development table to host expanded wallet tracker data |
| Anan Sivapalu | 5/18/2023 | 1.0 | Write SQL script to retrieve silos of requested wallet addresses |
| David Nizhner | 5/18/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream process updates |
| Lance Clayton | 5/18/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream process updates |
| Steven Glustein | 5/18/2023 | 1.7 | Draft summary venture token snapshot workbook relating to tokens vested not yet received |
| Steven Glustein | 5/18/2023 | 0.3 | Correspondence with S. Tang (LedgerPrime) relating to crypto asset transfers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Steven Glustein | 5/18/2023 | 0.4 | Call with A. Kutscher (QE) relating to investigative investment updates |
| Steven Glustein | 5/18/2023 | 1.4 | Prepare slide for board meeting regarding dissolution agreements relating to venture equity investments |
| Steven Glustein | 5/18/2023 | 0.4 | Correspondence with A. Cohen (S&C) relating to UCC response letter |
| Steven Glustein | 5/18/2023 | 0.9 | Correspondence with Y. Yogev (Sygnia) relating to post ICO token investments |
| Steven Glustein | 5/18/2023 | 0.7 | Correspondence with K. Flinn (PWP) regarding Relativity research findings relating to venture equity investment |
| Steven Glustein | 5/18/2023 | 0.8 | Prepare slide for board meeting regarding token warrants relating to venture token investments |
| Steven Glustein | 5/18/2023 | 1.1 | Conference call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), J. Ray (FTX) K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), A. Titus, S. Glustein W. Walker (A&M) relating to venture investment updates |
| Steven Glustein | 5/18/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream process updates |
| William Walker | 5/18/2023 | 0.6 | Review listing of updated investment confirmations for inclusion in the token venture model |
| William Walker | 5/18/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, D. Nizhniy, A. Liv-Feyman (A&M) regarding FTX Ventures workstream process updates |
| William Walker | 5/18/2023 | 1.1 | Conference call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), J. Ray (FTX) K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), A. Titus, S. Glustein W. Walker (A&M) relating to venture investment updates |
| Adam Titus | 5/19/2023 | 1.3 | Draft response and write up with rationale for investment sale decision related to venture investments |
| Adam Titus | 5/19/2023 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss workstream updates relating to venture equity investments |
| Adam Titus | 5/19/2023 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss summary dashboard relating to token venture investments |
| Adam Titus | 5/19/2023 | 0.7 | Establish and work to set up new wallet address to receive tokens of a specific type |
| Adam Titus | 5/19/2023 | 2.1 | Ensure information within tracker is accurate and updated to reflect latest information based on correspondences, findings and review of materials during week |
| Adam Titus | 5/19/2023 | 1.0 | Call with Y. Yogel [Bitgo] and S. Glustein [A&M] to discuss potential new investments within token and wallet address of tokens found. Coordinate on gathering additional details and align on next steps |
| Adam Titus | 5/19/2023 | 0.9 | Review email correspondence and respond to questions related to venture workstream |
| Adam Titus | 5/19/2023 | 1.6 | Draft and update summary schedule for presentation materials for PMO |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 5/19/2023 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss UCC information sharing process relating to dissolution investments |
| Alec Liv-Feyman | 5/19/2023 | 1.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding FTX Token Ventures model updates and tracing team diligence analysis review |
| Alec Liv-Feyman | 5/19/2023 | 0.4 | Update daily docket information for new filings |
| Alec Liv-Feyman | 5/19/2023 | 0.2 | review and update token model for tracing updates |
| Anan Sivapalu | 5/19/2023 | 2.7 | Modify python script API call to data provider to retrieve minute-by-minute data |
| Anan Sivapalu | 5/19/2023 | 2.2 | Check for python script failure with respect to API calls to data provider |
| Anan Sivapalu | 5/19/2023 | 1.4 | Restart API calls to data provider and check preliminary results for any failure |
| David Nizhner | 5/19/2023 | 2.3 | Provide diligence materials to PWP regarding missing investment details |
| David Nizhner | 5/19/2023 | 1.1 | Provide RLKS with De Minimis consolidated sale documents |
| David Nizhner | 5/19/2023 | 1.9 | Revise package on PWP investment diligence request with more detailed research |
| Ed Mosley | 5/19/2023 | 2.2 | Review of and provide comments to draft wind down analyses for certain low / no activity entities |
| Khushboo Vaish | 5/19/2023 | 1.5 | Review insolvency options for Indian entities |
| Lance Clayton | 5/19/2023 | 2.7 | Prepare venture investments summarization for liquidation model |
| Lance Clayton | 5/19/2023 | 2.1 | Research for an exited venture investment position |
| Steven Glustein | 5/19/2023 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss workstream updates relating to venture equity investments |
| Steven Glustein | 5/19/2023 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss summary dashboard relating to token venture investments |
| Steven Glustein | 5/19/2023 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss UCC information sharing process relating to dissolution investments |
| Steven Glustein | 5/19/2023 | 0.3 | Update closed investment summary relating to recently sold investment |
| Steven Glustein | 5/19/2023 | 0.9 | Review and update investment master tracker relating to recently identified token investments |
| Steven Glustein | 5/19/2023 | 0.3 | Review token vesting presentation relating to updated token investment listing |
| Steven Glustein | 5/19/2023 | 1.4 | Update token venture snapshot relating to conversation with Sygnia team |
| Steven Glustein | 5/19/2023 | 0.8 | Call with W. Walker, S. Glustein (A&M) regarding Token model reporting plans |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 5/19/2023 | 1.8 | Prepare summary documents for UCC review relating to investment dissolutions |
| Steven Glustein | 5/19/2023 | 1.0 | Call with Y. Yogel (Sygnia), A. Titus and S. Glustein (A&M) to discuss potential new token investments regarding wallet claiming addresses |
| Steven Glustein | 5/19/2023 | 0.3 | Review draft of UCC response relating to token investment sale |
| Steven Glustein | 5/19/2023 | 1.6 | Review and update investment master tracker relating to recently identified equity investments |
| Steven Glustein | 5/19/2023 | 0.3 | Correspondence with token investee company relating to wallet information |
| William Walker | 5/19/2023 | 0.8 | Call with W. Walker, S. Glustein (A&M) regarding Token model reporting plans |
| William Walker | 5/19/2023 | 1.5 | Verify figures in debtor response to UCC regarding the sale of certain assets |
| William Walker | 5/19/2023 | 0.8 | Review draft response to UCC motion outlining the sale of certain assets |
| William Walker | 5/19/2023 | 1.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding FTX Token Ventures model updates and tracing team diligence analysis review |
| Adam Titus | 5/20/2023 | 2.6 | Update and edit revised letter to committee for response to questions related to the venture workstream, specific to timing and collaboration |
| Anan Sivapalu | 5/20/2023 | 1.3 | Review retrieved minute-by-minute pricing data from CMC |
| Anan Sivapalu | 5/20/2023 | 0.9 | Modify pricing data file to reflect new data source |
| Ed Mosley | 5/20/2023 | 2.1 | Review and provide comments to draft preference sizing analysis |
| Alec Liv-Feyman | 5/21/2023 | 1.4 | Update token model for new investment deliverables to determine new figures |
| Alec Liv-Feyman | 5/21/2023 | 1.0 | Review token draft response to investment inquiry |
| David Nizhner | 5/21/2023 | 1.3 | Create update to Equity status presentation |
| David Nizhner | 5/21/2023 | 0.7 | Create update to LedgerPrime status presentation |
| David Nizhner | 5/21/2023 | 0.6 | Create update to Brokerage status presentation |
| Lance Clayton | 5/21/2023 | 2.2 | Prepare initial shell draft of Venture investment milestone deck for management |
| Lance Clayton | 5/21/2023 | 1.9 | Reconcile changes to venture portfolio for external advisors |
| Steven Glustein | 5/21/2023 | 0.4 | Review PMO presentation slides relating to LedgerPrime |
| Steven Glustein | 5/21/2023 | 0.2 | Review PMO presentation slides relating to Brokerage |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 5/21/2023 | 0.6 | Review PMO presentation slides relating to equity venture updates |
| Steven Glustein | 5/21/2023 | 0.9 | Review PMO presentation slides relating to token venture updates |
| Adam Titus | 5/22/2023 | 1.6 | Workstream update meeting with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress updates and create action items / responsibilities for follow ups |
| Adam Titus | 5/22/2023 | 1.7 | Review and check updated incremental funding amounts of venture investments |
| Adam Titus | 5/22/2023 | 1.1 | Meeting to discuss with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding process tracker analysis and timeline updates |
| Adam Titus | 5/22/2023 | 1.3 | Deliver response to questions from J. Ray on token investment via email |
| Adam Titus | 5/22/2023 | 0.8 | Respond and review follow up changes to EL provide comments to Teneo and respond to S&C with timeline of deliverables |
| Adam Titus | 5/22/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PMO deck review and discussion |
| Adam Titus | 5/22/2023 | 1.5 | Organize documents by entity for sale process closing notes, correspondence and email review to trace required documents and file |
| Adam Titus | 5/22/2023 | 2.3 | Update schedules on token sale process and road map |
| Adam Titus | 5/22/2023 | 1.8 | Review and provide equity sale process comments to W. Walker [A&M] based on adjustments needed for comprehensive view of portfolio investments |
| Alec Liv-Feyman | 5/22/2023 | 1.9 | Update token PMO slide formatting including new figures and slide updates |
| Alec Liv-Feyman | 5/22/2023 | 2.2 | Review third party site for token information related to pricing and confirmed quantity amounts |
| Alec Liv-Feyman | 5/22/2023 | 1.3 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress updates |
| Alec Liv-Feyman | 5/22/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PMO deck review and discussion |
| Alec Liv-Feyman | 5/22/2023 | 1.2 | Update token model for new token deliverable tracing information |
| Alec Liv-Feyman | 5/22/2023 | 1.1 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding process tracker analysis and timeline updates |
| Alec Liv-Feyman | 5/22/2023 | 1.7 | Pull coin report information into crypto ventures token model to update figures |
| Anan Sivapalu | 5/22/2023 | 0.4 | Reconcile minute-by-minute data from previously retrieved data to current |
| Anan Sivapalu | 5/22/2023 | 1.6 | Reconcile minute-by-minute data within FTX portfolio on petition date to that of UCC |
| Anan Sivapalu | 5/22/2023 | 2.0 | Check through stored minute-by-minute data to seek out skipped coins in order to retrieve those skipped coins |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bas Fonteijne | 5/22/2023 | 1.2 | Update financials strategic options analysis Zubr Exchange |
| Bas Fonteijne | 5/22/2023 | 0.2 | Update latest financials FTX Europe workstream |
| Caoimhe Corr | 5/22/2023 | 1.0 | Update minimal entity tracker wit recent financials and progress update |
| David Nizhner | 5/22/2023 | 1.6 | Workstream update meeting with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress updates and create action items / responsibilities for follow ups |
| David Nizhner | 5/22/2023 | 1.3 | Correspond with PWP regarding anticipated closed transactions |
| David Nizhner | 5/22/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PMO deck review and discussion |
| David Nizhner | 5/22/2023 | 1.1 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding process tracker analysis and timeline updates |
| David Nizhner | 5/22/2023 | 1.3 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress updates |
| David Nizhner | 5/22/2023 | 1.8 | Create draft of recovery analysis for venture investments |
| David Nizhner | 5/22/2023 | 0.6 | Bridge SOFA schedule with fund investments |
| Lance Clayton | 5/22/2023 | 1.1 | Meeting to discuss with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding process tracker analysis and timeline updates |
| Lance Clayton | 5/22/2023 | 1.6 | Workstream update meeting with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress updates and create action items / responsibilities for follow ups |
| Lance Clayton | 5/22/2023 | 1.3 | Finalize venture investment bridge for internal workstreams |
| Lance Clayton | 5/22/2023 | 1.8 | Perform token investment reconciliation based on funding amounts |
| Lance Clayton | 5/22/2023 | 1.3 | Identify and explain variations in token reconciliation in the investment tracker |
| Lance Clayton | 5/22/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PMO deck review and discussion |
| Lance Clayton | 5/22/2023 | 1.4 | Review token reconciliation for variations in reports |
| Lance Clayton | 5/22/2023 | 2.1 | Prepare dashboard tables by legal entity for liquidation reporting |
| Lance Clayton | 5/22/2023 | 1.2 | Update venture investment progress tracker for next steps |
| Mark van den Belt | 5/22/2023 | 0.6 | Prepare updated list of available financial information and entity statuses related to post-petition financials |
| Steven Glustein | 5/22/2023 | 0.2 | Prepare summary of updates regarding venture investments for the PMO meeting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 5/22/2023 | 1.6 | Workstream update meeting with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress updates and create action items / responsibilities for follow ups |
| Steven Glustein | 5/22/2023 | 0.1 | Review capital call notice received from fund investment relating to fund venture portfolio |
| Steven Glustein | 5/22/2023 | 1.1 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding process tracker analysis and timeline updates |
| Steven Glustein | 5/22/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding PMO deck review and discussion |
| Steven Glustein | 5/22/2023 | 0.7 | Update token wallet documents regarding updated wallet information relating to token investment |
| Steven Glustein | 5/22/2023 | 0.7 | Correspondence with token issuer regarding status of transaction hashes relating to token investment |
| Steven Glustein | 5/22/2023 | 0.4 | Draft venture investment deck relating to in process equity investments |
| Steven Glustein | 5/22/2023 | 0.3 | Prepare summary of equity investments with token warrants relating to the venture book |
| Steven Glustein | 5/22/2023 | 0.3 | Update wallet information document for token issuer relating to token venture investment |
| Steven Glustein | 5/22/2023 | 0.1 | Correspondence with token issuer regarding updated wallet information relating to token warrants |
| Steven Glustein | 5/22/2023 | 1.3 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding workstream progress updates |
| Steven Glustein | 5/22/2023 | 0.6 | Review S&C comments on engagement letter relating to LedgerPrime |
| Steven Glustein | 5/22/2023 | 1.1 | Draft venture investment deck relating to closed equity investments |
| Steven Glustein | 5/22/2023 | 0.3 | Update dissolution documents regarding updated dissolution agreement relating to equity venture investment |
| Steven Glustein | 5/22/2023 | 0.3 | Review summary of upcoming closed investments regarding cash flow forecast relating to venture investments |
| Steven Glustein | 5/22/2023 | 0.6 | Draft venture investment deck relating to open equity investments |
| William Walker | 5/22/2023 | 0.6 | Correspond with venture team regarding detail included in supporting venture token vesting data |
| William Walker | 5/22/2023 | 0.9 | Prepare bridge outlining change in venture token model for PMO support |
| William Walker | 5/22/2023 | 1.2 | Review PMO slide values for venture token totals |
| Adam Titus | 5/23/2023 | 1.9 | Update tracking file to provide responses to secure tokens that are within the vesting limits and quarterly files that need to be marked for review |
| Adam Titus | 5/23/2023 | 0.9 | Review purchase agreement related to token investment and build vesting schedule / prepare for discussion and draft agenda and questions for discussion |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 5/23/2023 | 0.8 | Respond to email correspondence and questions related to token investments |
| Adam Titus | 5/23/2023 | 1.2 | Deliver timeline and execute next steps on Ledger Prime including follow up on potential litigation and resolution to SEC filings |
| Adam Titus | 5/23/2023 | 0.5 | Discussion with F. Weinberg S&C and R. Bell on next steps for outstanding LPs and process updates for Ledger Prime |
| Adam Titus | 5/23/2023 | 0.6 | Call with S. Glustein, D. Nizhner, A. Titus (A&M), F. Crocco, B. Rupert, B. Zonenshay (S&C) re: LedgerPrime next steps |
| Adam Titus | 5/23/2023 | 1.8 | Unpack and review purchase agreement related to token investment check vesting schedule against tokens received to date / prepare for discussion and draft agenda and questions |
| Adam Titus | 5/23/2023 | 1.2 | Draft and updated Ledger Prime update posting with transfers and liquid tokens based on recent trading |
| Adam Titus | 5/23/2023 | 0.8 | Draft response and compile documents for dissolution of token investments |
| Adam Titus | 5/23/2023 | 1.2 | Build up analysis for liquidation schedule, provide responses and clarity via email |
| Alec Liv-Feyman | 5/23/2023 | 1.7 | Update token vesting model for tokens pulled post- petition |
| Alec Liv-Feyman | 5/23/2023 | 2.3 | Review third party site for auction token figures and determine token legal agreements |
| Alec Liv-Feyman | 5/23/2023 | 2.2 | Update token model for new token deliverables received from tracing team |
| Alec Liv-Feyman | 5/23/2023 | 1.3 | Update token model information for new coin report figures to update pricing and vested amounts |
| Alec Liv-Feyman | 5/23/2023 | 0.3 | Call with D. Sagen, A. Liv-Feyman (A&M) regarding post-petition token receivables analysis |
| Alec Liv-Feyman | 5/23/2023 | 2.1 | Update token legal agreement analysis to determine document timeline |
| Alec Liv-Feyman | 5/23/2023 | 1.6 | Pull token data request for all token amounts transferred post-petition |
| Anan Sivapalu | 5/23/2023 | 1.4 | Create views with varying sizes to feed into data model and test out memory allocation |
| Anan Sivapalu | 5/23/2023 | 2.1 | Write script to pivot and consolidate wallet group data |
| Anan Sivapalu | 5/23/2023 | 1.2 | Reconcile minute-by-minute data from previously stored data to current |
| Anan Sivapalu | 5/23/2023 | 2.8 | Create tabular model to host preliminary wallet tracker data by varying size of tables |
| David Nizhner | 5/23/2023 | 0.6 | Call with S. Glustein, D. Nizhner, A. Titus (A&M), F. Crocco, B. Rupert, B. Zonenshay (S&C) re: LedgerPrime next steps |
| David Nizhner | 5/23/2023 | 2.1 | Update recovery rates for fund investments in recovery analysis |
| David Nizhner | 5/23/2023 | 2.6 | Revise recovery analysis investments analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 5/23/2023 | 2.7 | Continue to update recovery analysis for NAV statements |
| Ed Mosley | 5/23/2023 | 1.1 | Review of financial analysis of certain administrative costs of the estate and provide feedback |
| Lance Clayton | 5/23/2023 | 3.1 | Rework Venture milestone deck based on internal feedback |
| Lance Clayton | 5/23/2023 | 1.8 | Work with venture team to align on investment trackers based on new tagging |
| Lance Clayton | 5/23/2023 | 2.8 | Recode venture investment tagging for increased accuracy |
| Mark van den Belt | 5/23/2023 | 0.8 | Review potential dormant entities based on financials available and other materials available |
| Steven Glustein | 5/23/2023 | 0.6 | Call with S. Glustein, D. Nizhner, A. Titus (A&M), F. Crocco, B. Rupert, B. Zonenshay (S&C) re: LedgerPrime next steps |
| Steven Glustein | 5/23/2023 | 1.9 | Review investment master tracker relating to recently identified investments |
| Steven Glustein | 5/23/2023 | 1.1 | Prepare summary of documents required for transaction closings relating to venture investments |
| Steven Glustein | 5/23/2023 | 0.4 | Correspondence with token issuer relating to tokens held in wallet |
| Steven Glustein | 5/23/2023 | 0.4 | Correspondence with M. Wu regarding UCC notice period relating to dissolution agreements |
| Steven Glustein | 5/23/2023 | 0.2 | Provide comments on venture investment deck relating to debt investments |
| Steven Glustein | 5/23/2023 | 0.8 | Prepare summary of token price and sale dates relating to select token investments |
| Steven Glustein | 5/23/2023 | 0.6 | Provide comments on summary timeline relating to token investment |
| Steven Glustein | 5/23/2023 | 1.2 | Provide comments on venture investment deck relating to equity investments |
| Steven Glustein | 5/23/2023 | 0.4 | Provide comments on venture investment deck relating to fund investments |
| Steven Glustein | 5/23/2023 | 0.4 | Provide comments on venture investment deck relating to token investments |
| Steven Glustein | 5/23/2023 | 2.8 | Review token vesting model regarding updated pricing information relating to token investments |
| Summer Li | 5/23/2023 | 0.1 | Review of the latest financials of FTX Japan Services K.K. for wind-down analysis |
| William Walker | 5/23/2023 | 1.6 | Draft text and description sections of summary table in venture equity deck |
| William Walker | 5/23/2023 | 2.3 | Prepare outline for venture equity deck with headings and placeholder slides |
| William Walker | 5/23/2023 | 0.7 | Update venture token deck with latest numbers to tie to PMO deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 5/23/2023 | 1.5 | Update token model with latest updates to token vesting receipt confirmations |
| William Walker | 5/23/2023 | 0.7 | Review token model change bridges to identify changes to venture token section in PMO |
| William Walker | 5/23/2023 | 0.8 | Incorporate summary charts into venture investment deck |
| William Walker | 5/23/2023 | 1.7 | Create additional equity investment detail table for incorporation into venture equity deck |
| William Walker | 5/23/2023 | 2.1 | Prepare table outlining total venture investment book by investment amount |
| William Walker | 5/23/2023 | 1.6 | Update venture equity deck slides with descriptive language on the tables |
| Adam Titus | 5/24/2023 | 2.6 | Review agreements and purchase for token investment based on potential launch, prior consideration made pre-petition |
| Adam Titus | 5/24/2023 | 1.1 | Work and ensure execution and process for transfer or Ledger Prime assets for settle of option trades with S. Tang [LP] and requirements needed to execute trade |
| Adam Titus | 5/24/2023 | 0.9 | email correspondence on token investment provide responses to daily efforts regarding venture workstream. Gather details needed to respond to requests for information from 3rd parties on token investment details to support monetization |
| Adam Titus | 5/24/2023 | 0.8 | Provide relevant information to J.Croke [S&C] completed related to token investment |
| Adam Titus | 5/24/2023 | 0.7 | Draft correspondence on token investment and status updates including review details for motion and purchase agreement for potential sale of position |
| Adam Titus | 5/24/2023 | 0.6 | Build and update closing schedule for updated recent closings and including closing amounts and notes within schedule for details and correspondence |
| Adam Titus | 5/24/2023 | 1.8 | Review token agreement and tear sheet specific to dissolution |
| Adam Titus | 5/24/2023 | 1.8 | Review and update investment tracker and token tracker for weekly updates based on email correspondence and latest details from weekly venture update call |
| Adam Titus | 5/24/2023 | 0.8 | Discussion with A. Titus and S. Glustein (A&M) to discuss weekly updates relating to venture milestones |
| Adam Titus | 5/24/2023 | 0.2 | Call with K. Ramanathan, S. Glustein, A. Titus, D. Nizhner, D. Sagen (A&M), F. Crocco (S&C), S. Tang (LedgerPrime) re: LedgerPrime coin transfer |
| Adam Titus | 5/24/2023 | 0.6 | Working session with A. Titus and S. Glustein (A&M) to provide feedback on work and alignment on analysis regarding venture workstream relating to equity monetization process |
| Alec Liv-Feyman | 5/24/2023 | 2.1 | Update token model vesting schedule for new receivables |
| Alec Liv-Feyman | 5/24/2023 | 0.4 | Update docket information tracker for new daily docket filings |
| Alec Liv-Feyman | 5/24/2023 | 2.3 | Pull in descriptions and logo background information for tokens related to token deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 5/24/2023 | 1.1 | Update folders for new entity related financial information for future proceedings |
| Alec Liv-Feyman | 5/24/2023 | 0.9 | Compile tax filings and wiring instructions for different FTX entities |
| Alec Liv-Feyman | 5/24/2023 | 2.1 | Update token information for new token deliverables received |
| Alec Liv-Feyman | 5/24/2023 | 1.8 | Create token summary from token model for 5 investments related to their quantitative and qualitative summary |
| Anan Sivapalu | 5/24/2023 | 2.7 | Review data provider documentation related to coin data repository |
| Anan Sivapalu | 5/24/2023 | 2.4 | Compare coin offered by data provider to that of the portfolio |
| Anan Sivapalu | 5/24/2023 | 2.7 | Review API code base for data provider, available API end points and REST API data structure |
| David Nizhner | 5/24/2023 | 0.8 | Respond to S&C diligence requests regarding investment funding |
| David Nizhner | 5/24/2023 | 1.8 | Create Systema recommendation tear sheet for LedgerPrime |
| David Nizhner | 5/24/2023 | 0.2 | Call with K. Ramanathan, S. Glustein, A. Titus, D. Nizhner, D. Sagen (A&M), F. Crocco (S&C), S. Tang (LedgerPrime) re: LedgerPrime coin transfer |
| Kevin Kearney | 5/24/2023 | 0.6 | Call with S. Glustein, K. Kearney, L. Clayton (A&M), to discuss statements and schedules relating to venture investments |
| Kevin Kearney | 5/24/2023 | 1.8 | Update consolidated tokens receivable schedule for targeted token receivable |
| Kevin Kearney | 5/24/2023 | 1.5 | Review of contractual arrangement associated with targeted token receivable contract for Maclaurin Investments |
| Kumanan Ramanathan | 5/24/2023 | 0.2 | Call with K. Ramanathan, S. Glustein, A. Titus, D. Nizhniy, D. Sagen (A&M), F. Crocco (S&C), S. Tang (LedgerPrime) re: LedgerPrime coin transfer |
| Lance Clayton | 5/24/2023 | 0.6 | Call with S. Glustein, K. Kearney, L. Clayton (A&M), to discuss statements and schedules relating to venture investments |
| Lance Clayton | 5/24/2023 | 1.4 | Prepare updates to the venture investment deck for fund investments |
| Lance Clayton | 5/24/2023 | 2.9 | Prepare updates to the venture investment deck for equity investments |
| Lance Clayton | 5/24/2023 | 3.1 | Prepare updates to the venture investment deck for token investments |
| Lance Clayton | 5/24/2023 | 2.8 | Prepare source workbook for the venture investment deck |
| Lance Clayton | 5/24/2023 | 2.1 | Prepare updates to the venture investment deck for loan investments |
| Matthias Schweinzer | 5/24/2023 | 2.8 | Prepare April 2023 liquidation balance sheet for FTX Trading GmbH |
| Steven Glustein | 5/24/2023 | 0.6 | Call with S. Glustein, K. Kearney, L. Clayton (A&M), to discuss statements and schedules relating to venture investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 5/24/2023 | 1.3 | Prepare summary for S&C team of historical information relating to select closed token investment |
| Steven Glustein | 5/24/2023 | 0.6 | Working session with A. Titus and S. Glustein (A&M) to provide feedback on work and alignment on analysis regarding venture workstream relating to equity monetization process |
| Steven Glustein | 5/24/2023 | 0.2 | Call with K. Ramanathan, S. Glustein, A. Titus, D. Nizhner, D. Sagen (A&M), F. Crocco (S&C), S. Tang (LedgerPrime) re: LedgerPrime coin transfer |
| Steven Glustein | 5/24/2023 | 1.4 | Discussion with A. Titus and S. Glustein (A&M) to discuss weekly updates and milestone tokens relating to venture token investments |
| Steven Glustein | 5/24/2023 | 0.8 | Discussion with A. Titus and S. Glustein (A&M) to discuss weekly updates relating to venture milestones |
| Steven Glustein | 5/24/2023 | 1.3 | Provide comments on venture equity presentation slides relating to venture update presentation |
| Steven Glustein | 5/24/2023 | 0.3 | Draft template for presentation relating to venture team wins deck |
| Steven Glustein | 5/24/2023 | 0.2 | Prepare for call regarding avoidance actions relating to venture investment |
| Steven Glustein | 5/24/2023 | 0.9 | Provide comments on venture fund presentation slides relating to venture update presentation |
| Steven Glustein | 5/24/2023 | 1.1 | Prepare schedule for avoidance action team relating to potentially exited investments |
| Steven Glustein | 5/24/2023 | 0.1 | Prepare for call regarding statements and schedules relating to venture investment |
| Steven Glustein | 5/24/2023 | 0.4 | Review share purchase agreement regarding equity investment relating to venture book |
| Steven Glustein | 5/24/2023 | 1.2 | Prepare summary of trade documents regarding settlement trades relating to LedgerPrime |
| William Walker | 5/24/2023 | 2.7 | Prepare draft tables outlining the composition of each investment |
| William Walker | 5/24/2023 | 1.8 | Create fund, loan, token, & equity investment sections of the venture deck |
| William Walker | 5/24/2023 | 2.1 | Add additional sections to venture equity deck creating a comprehensive venture deck |
| William Walker | 5/24/2023 | 0.2 | Meeting with A. Canale, A. Liv-Feyman, I. Radwanski, L. Callerio, L. Iwanski, L. Lamber, P. McGrath, W. Walker, C. Stockmeyer (A&M) re: ventures, tracing, avoidance update |
| William Walker | 5/24/2023 | 3.0 | Create venture token process summary outlining steps to collect vested tokens |
| Adam Titus | 5/25/2023 | 0.6 | Gather and review documentation required for closings of fund investments |
| Adam Titus | 5/25/2023 | 1.4 | Provide responses with diligence information requested and detail next steps in regards to LedgerPrime liquidator inquiries |
| Adam Titus | 5/25/2023 | 1.2 | Update token and equity schedules within deck for latest thinking |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Titus | 5/25/2023 | 0.8 | Draft response to requests from accounting team at E&Y on closing information needed for tax purposes |
| Adam Titus | 5/25/2023 | 1.4 | Draft summary update slides for BOD and updates for weekly call. Update token and equity schedules within deck for latest thinking |
| Adam Titus | 5/25/2023 | 0.9 | Review progress tracker and responsibilities by individual for the ventures workstream. Update status and provide incremental details for leadership team |
| Adam Titus | 5/25/2023 | 0.4 | Working session with A. Titus and S. Glustein (A&M) regarding wire instruction compilation relating to closed venture investments |
| Adam Titus | 5/25/2023 | 1.3 | Working session with A. Titus and S. Glustein (A&M) regarding dissolutions relating to equity venture investments |
| Adam Titus | 5/25/2023 | 1.9 | Provide timeline and milestone updates based on email correspondence for next steps and assignment of responsibilities among team |
| Adam Titus | 5/25/2023 | 1.3 | Compile and draft recommendation on token investment, include relevant information from recent data received from issuer |
| Alec Liv-Feyman | 5/25/2023 | 1.3 | Update media alerts information for new token descriptions |
| Alec Liv-Feyman | 5/25/2023 | 1.8 | Update PMO information for new token related figures and updates |
| Alec Liv-Feyman | 5/25/2023 | 0.7 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token model updates and workstream updates |
| Alec Liv-Feyman | 5/25/2023 | 1.7 | Review third party site to determine investment entity background for taxes and wire instructions |
| Alec Liv-Feyman | 5/25/2023 | 0.6 | Call with I. Radwanski, A. Heric, A. Liv-Feyman (A&M) regarding token crypto tracing updates |
| Alec Liv-Feyman | 5/25/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token ventures workstream updates and discussion |
| Alec Liv-Feyman | 5/25/2023 | 1.6 | Develop dashboard tab for ventures tracing avoidance tracker weekly updates |
| Alec Liv-Feyman | 5/25/2023 | 2.1 | Develop tombstones deck for token investments background slide |
| Anan Sivapalu | 5/25/2023 | 1.9 | Write SQL query to reduce data in wallet tracker data |
| Anan Sivapalu | 5/25/2023 | 1.5 | Reduce data model by one table and re-test out deployment of wallet tracker data |
| Anan Sivapalu | 5/25/2023 | 2.7 | Review data provider (Kaiko) documentation related to coin offering and API calls |
| Anan Sivapalu | 5/25/2023 | 2.7 | Recreate tabular data model using reduced datasets and test out deployment |
| Anan Sivapalu | 5/25/2023 | 2.9 | Refresh data model using full dataset and test out deployment to visualization tool |
| Caoimhe Corr | 5/25/2023 | 1.1 | Review updated financials in the wind down model for FTX Exchange and reflect in the consolidated master |
| David Nizhner | 5/25/2023 | 2.2 | Update LedgerPrime schedule for PMO weekly updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 5/25/2023 | 1.8 | Update equity schedule for PMO weekly updates |
| David Nizhner | 5/25/2023 | 2.4 | Revise recommendation tear sheet for Systema option settlement |
| Ed Mosley | 5/25/2023 | 0.8 | Review of draft interim financial report for April |
| Gioele Balmelli | 5/25/2023 | 2.8 | Prepare correspondence on FTX Exchange FZE financials |
| Kevin Kearney | 5/25/2023 | 0.7 | Review of consolidated external loans payable roll forward schedule to be used in connection with crypto tracing activities |
| Kevin Kearney | 5/25/2023 | 1.4 | Review of crypto tracing performed on tokens receivable to calculate updated petition date balances based on actual receipts of tokens |
| Kevin Kearney | 5/25/2023 | 2.1 | Review of updated petition date balance sheet reconciliation associated with all Alameda silo venture investments |
| Kevin Kearney | 5/25/2023 | 0.7 | Review of updated petition date balance sheet reconciliation associated with all Ventures silo venture investments |
| Lance Clayton | 5/25/2023 | 2.1 | Continue source workbook for the venture investment deck |
| Lance Clayton | 5/25/2023 | 1.9 | Continue updates to the venture investment deck for fund investments |
| Lance Clayton | 5/25/2023 | 2.6 | Continue updates to the venture investment deck for token investments |
| Lance Clayton | 5/25/2023 | 2.1 | Continue updates to the venture investment deck for equity investments |
| Lance Clayton | 5/25/2023 | 2.5 | Continue updates to the venture investment deck for loan investments |
| Steven Glustein | 5/25/2023 | 0.6 | Review process tracker relating to venture team upcoming tasks |
| Steven Glustein | 5/25/2023 | 0.8 | Correspondence with investee company relating to signed dissolution agreements |
| Steven Glustein | 5/25/2023 | 0.4 | Working session with A. Titus and S. Glustein (A&M) regarding wire instruction compilation relating to closed venture investments |
| Steven Glustein | 5/25/2023 | 0.6 | Correspondence K. Flinn (PWP) and J. MacDonald (S&C) relating to EY PFIC request |
| Steven Glustein | 5/25/2023 | 0.4 | Correspondence with M. Cilia (RLKS) regarding wire instructions relating to dissolution agreements |
| Steven Glustein | 5/25/2023 | 0.3 | Correspondence with the accounting team relating to funded venture investments |
| Steven Glustein | 5/25/2023 | 0.6 | Update process tracker regarding weekly assigned tasks relating to venture investments |
| Steven Glustein | 5/25/2023 | 1.3 | Working session with A. Titus and S. Glustein (A&M) regarding dissolutions relating to equity venture investments |
| Steven Glustein | 5/25/2023 | 0.7 | Correspondence with fund administrator regarding closing documents relating to recently closed fund investment |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 5/25/2023 | 0.4 | Review venture investment presentation slides relating to investment categorization bucketing |
| Steven Glustein | 5/25/2023 | 1.7 | Working session with A. Titus and S. Glustein (A&M) to draft response and follow up emails regarding dissolution agreements relating to venture token investments |
| Steven Glustein | 5/25/2023 | 0.4 | Research Relativity for closing documents relating to venture fund investment |
| Steven Glustein | 5/25/2023 | 0.2 | Correspondence with R. Perubhatla (RLKS) regarding carta access |
| William Walker | 5/25/2023 | 1.1 | Review token ICO report to reconcile post-ICO tokens with latest pricing schedule |
| William Walker | 5/25/2023 | 0.8 | Review token tracing reports & transaction hashes to address discrepancies in data |
| William Walker | 5/25/2023 | 0.8 | Correspond with 3rd party intelligence provider regarding event alerts for token Initial Coin Offerings |
| William Walker | 5/25/2023 | 1.3 | Reconcile token vesting schedule to identify token vesting schedules with variances against contractual amounts |
| William Walker | 5/25/2023 | 0.7 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token model updates and workstream updates |
| William Walker | 5/25/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token ventures workstream updates and discussion |
| William Walker | 5/25/2023 | 0.7 | Correspond with A. Liv-Feyman (A&M) regarding category definitions for various token statuses |
| William Walker | 5/25/2023 | 0.6 | Update PMO table in token model to capture post petition receipts |
| Adam Titus | 5/26/2023 | 2.1 | Review token receivable analysis provided by W. Walker (A&M) for cash team build out of 13-week |
| Adam Titus | 5/26/2023 | 1.0 | Review teams token vesting schedule and update for knowledge on timing of potential transfers |
| Adam Titus | 5/26/2023 | 1.9 | Review emails from token issuers on recent correspondences. Ensure team has updated tracker with new details. Provide process for individual updates to token within tracker |
| Adam Titus | 5/26/2023 | 0.9 | Draft response on Ledger Prime regarding diligence information required by third party consultant providing financial information. Review change of control language provided by 3rd party ensure it does not alter plan for winddown |
| Alec Liv-Feyman | 5/26/2023 | 1.2 | Update token timeline analysis for new investment documents |
| Alec Liv-Feyman | 5/26/2023 | 2.1 | Update token vesting schedule for new token deliverable information |
| Alec Liv-Feyman | 5/26/2023 | 2.3 | Update token deliverable information for new token requests received |
| Alec Liv-Feyman | 5/26/2023 | 0.4 | Update PMO token slide for new updates related to recent token investment tokens claimed |
| Alec Liv-Feyman | 5/26/2023 | 1.8 | Review token legal agreements and update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 5/26/2023 | 1.3 | Write SQL query to reduce data in wallet tracker data |
| Anan Sivapalu | 5/26/2023 | 0.4 | Write SQL query to search for wallet address request and associated silo |
| Anan Sivapalu | 5/26/2023 | 0.5 | Rewrite SQL query to reduce data in wallet tracker data |
| Anan Sivapalu | 5/26/2023 | 1.7 | Create views with reduced rows and retry to run SQL query to reduce data in tracker data |
| Anan Sivapalu | 5/26/2023 | 2.6 | Reboot SQL Server Management Studio and debug issues related crash and large data source |
| David Johnston | 5/26/2023 | 0.6 | Review and analyze FTX Europe AG latest financials, prepare update |
| David Nizhner | 5/26/2023 | 0.7 | Update progress items for venture team |
| David Nizhner | 5/26/2023 | 1.6 | Revise equity closed investments schedule for updates |
| David Nizhner | 5/26/2023 | 0.3 | Review Embed bank statements for updated balances |
| Ed Mosley | 5/26/2023 | 0.8 | Review of and prepare comments to draft analysis of costs related to foreign proceedings for S&C |
| Lance Clayton | 5/26/2023 | 1.6 | Prepare updates for the venture PMO deck |
| Lance Clayton | 5/26/2023 | 1.9 | Review / respond to feedback on the venture investment deck |
| Lance Clayton | 5/26/2023 | 1.1 | Finalize / distribute venture exit package |
| William Walker | 5/26/2023 | 0.7 | Update venture Token deck with latest figures to tie out to the PMO deck |
| William Walker | 5/26/2023 | 1.3 | Update venture investment deck with updated commentary |
| William Walker | 5/26/2023 | 0.6 | Review token tracing reports for any recent token receipts |
| William Walker | 5/26/2023 | 1.8 | Prepare reconciliation file showing bridging items from 5/9 presentation to latest thinking vested & unvested tokens |
| William Walker | 5/26/2023 | 0.8 | Provide commentary to A. Liv-Feyman (A&M) regarding updated tombstone slide in venture equity deck |
| William Walker | 5/26/2023 | 1.6 | Update venture investment deck flow to highlight all investment types |
| William Walker | 5/26/2023 | 1.2 | Provide notes to L. Clayton (A&M) regarding updates to the venture deck |
| David Nizhner | 5/28/2023 | 1.9 | Revise closed investments schedule for new in process transactions |
| David Nizhner | 5/28/2023 | 1.1 | Correspond with internal team regarding investment presentation changes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 5/28/2023 | 1.8 | Compile in process transactions to compare proceeds with funding amount |
| Lance Clayton | 5/28/2023 | 2.6 | Prepare summary for venture next steps on tear-sheet investments |
| Lance Clayton | 5/28/2023 | 2.2 | Finalize PMO deck for upcoming meeting |
| Adam Titus | 5/29/2023 | 2.4 | Draft weekly update and agenda for discussion on leadership team calls |
| Alec Liv-Feyman | 5/29/2023 | 0.6 | Update token model for new token deliverables regarding confirmed receipt of tokens |
| Alec Liv-Feyman | 5/29/2023 | 1.4 | Update ventures media alerts for new updates regarding token investments |
| Bas Fonteijne | 5/29/2023 | 1.2 | Update strategic options analysis for April financials FTX Exchange FZE |
| David Nizhner | 5/29/2023 | 1.4 | Update Brokerage pricing for petition value delta |
| David Nizhner | 5/29/2023 | 1.3 | Revise PMO slides for recent comments regarding LedgerPrime |
| David Nizhner | 5/29/2023 | 0.4 | Update LedgerPrime asset listing for updated crypto pricing |
| David Nizhner | 5/29/2023 | 1.6 | Update fund investment schedule for newly identified funding amounts |
| Lance Clayton | 5/29/2023 | 2.1 | Adjust / organize venture investment deck source workbook |
| Lance Clayton | 5/29/2023 | 0.4 | Call with L. Clayton, and W. Walker (A&M) to review equity deck needs |
| Lance Clayton | 5/29/2023 | 2.7 | Adjust venture investment deck based on internal feedback |
| Lance Clayton | 5/29/2023 | 1.2 | Summarize NAV for venture funds re: investments tracker |
| Lance Clayton | 5/29/2023 | 2.9 | Create summary charts to demonstrate progress and next steps with venture investments |
| Lance Clayton | 5/29/2023 | 2.9 | Prepare outstanding capital call summary for venture funds |
| Steven Glustein | 5/29/2023 | 2.6 | Prepare schedule of investments based on process status for tax team relating to venture investments |
| Steven Glustein | 5/29/2023 | 0.6 | Prepare for call with Teneo regarding engagement letter relating to Ledger Prime |
| Steven Glustein | 5/29/2023 | 1.9 | Prepare package summarizing select token investments and their vesting and lockup schedules relating to token venture investments |
| William Walker | 5/29/2023 | 0.8 | Correspond with venture team regarding updated PMO deck |
| William Walker | 5/29/2023 | 1.7 | Draft updated token related PMO table outlining prepetition and post petition receipts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 5/29/2023 | 0.4 | Call with L. Clayton, and W. Walker (A&M) to review equity deck needs |
| William Walker | 5/29/2023 | 0.7 | Update token model report with updated pricing information for illiquid tokens |
| William Walker | 5/29/2023 | 2.4 | Update venture investment deck with comments from internal review |
| Adam Titus | 5/30/2023 | 0.4 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Kranzley & leads (S&C), K. Flinn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M |
| Adam Titus | 5/30/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner, (A&M), M. Rahmani, L. Klassen, B. Mendelsohn (PWP), A. Cohen, M. Wu (S&C) regarding FTX Venture Investments weekly update call |
| Adam Titus | 5/30/2023 | 2.1 | Review transactional documentation and draft summary of agreement |
| Adam Titus | 5/30/2023 | 1.3 | email correspondences related to venture fund investments. Provide responses to questions to gather tokens needed to be claimed |
| Adam Titus | 5/30/2023 | 1.3 | Provide guidance and commentary for venture summary materials provided by S. Glustein to be used in final deck |
| Adam Titus | 5/30/2023 | 0.9 | Call with S. Tang (LedgerPrime), K. Flinn (PWP), A. Titus and S. Glustein (A&M), relating to potential sale of LedgerPrime |
| Adam Titus | 5/30/2023 | 2.4 | Draft summary presentation on token investment for discussion based on proposal received and recent negotiations noted by S&C |
| Adam Titus | 5/30/2023 | 1.9 | Update materials for updates on sale process, closings / funding, next steps, and token related items |
| Alec Liv-Feyman | 5/30/2023 | 1.7 | Review third party sites to determine pricing variance for coin report, token model |
| Alec Liv-Feyman | 5/30/2023 | 2.1 | Create analysis updates issues items list in token model regarding token investments |
| Alec Liv-Feyman | 5/30/2023 | 0.4 | Call with S. Glustein, W. Walker, D. Nizhner, L. Clayton (A&M) regarding FTX Ventures internal workstream updates |
| Alec Liv-Feyman | 5/30/2023 | 1.4 | Develop reach out list for token issuers regarding tokens that we have not confirmed receipt on |
| Alec Liv-Feyman | 5/30/2023 | 1.9 | Review new legal agreements found to update token model on token investment figures |
| Alec Liv-Feyman | 5/30/2023 | 0.9 | Call with W. Walker, A. Liv-Feyman (A&M) regarding confirming receipts token dashboard |
| Alec Liv-Feyman | 5/30/2023 | 0.6 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, A. Liv-Feyman (A&M) regarding ventures / tracing team token discussion |
| Alec Liv-Feyman | 5/30/2023 | 1.1 | Update BOD token slide to tie in formatting plus new figures for token investments |
| Alec Liv-Feyman | 5/30/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman (A&M) regarding tracing/avoidance/ventures dashboard analysis discussion |
| Anan Sivapalu | 5/30/2023 | 2.3 | Rewrite sample SQL query with join and gauge performance using performance analyzer |
| Anan Sivapalu | 5/30/2023 | 0.8 | Troubleshoot SQL query performance error with assistance of database advisor |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 5/30/2023 | 1.8 | Re-do SQL Views using new reduced data to gauge performance on memory usage |
| Anan Sivapalu | 5/30/2023 | 2.8 | Walk through SQL query performance analyzer to pinpoint memory usage |
| Bas Fonteijne | 5/30/2023 | 1.3 | Update strategic options analysis for April financials FTX Crypto Services Ltd |
| Bas Fonteijne | 5/30/2023 | 1.4 | Update strategic options analysis for April financials FTX EU Ltd |
| Bas Fonteijne | 5/30/2023 | 1.4 | Update strategic options analysis for April financials FTX Switzerland GmbH |
| Bas Fonteijne | 5/30/2023 | 1.2 | Update strategic options analysis for April financials Quoine India |
| Bas Fonteijne | 5/30/2023 | 1.2 | Update financials availability list for Japanese entities |
| David Johnston | 5/30/2023 | 0.7 | Review financials statements for FTX India as part of strategic options analysis |
| David Nizhner | 5/30/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner, (A&M), M. Rahmani, L. Klassen, B. Mendelsohn (PWP), A. Cohen, M. Wu (S&C) regarding FTX Venture Investments weekly update call |
| David Nizhner | 5/30/2023 | 1.1 | Update progress items for weekly initiatives |
| David Nizhner | 5/30/2023 | 1.1 | Research Alameda investment for S&C diligence request |
| David Nizhner | 5/30/2023 | 0.4 | Call with S. Glustein, W. Walker, D. Nizhner, L. Clayton (A&M) regarding FTX Ventures internal workstream updates |
| Gioele Balmelli | 5/30/2023 | 0.8 | Prepare correspondence on FTX Europe financials |
| Jack Yan | 5/30/2023 | 1.8 | Research the USD equivalent of the token price as at 11 November 2022 which are not included in the user balance in the insurance fund held by Quoine Pte Ltd but included in the financials prepared by FTX |
| Lance Clayton | 5/30/2023 | 2.7 | Create dashboard summaries for venture investment tracker re: internal advisor support |
| Lance Clayton | 5/30/2023 | 2.4 | Adjust investment tracker bridge for fund tracing updates |
| Lance Clayton | 5/30/2023 | 0.4 | Call with S. Glustein, W. Walker, D. Nizhner, L. Clayton (A&M) regarding FTX Ventures internal workstream updates |
| Lance Clayton | 5/30/2023 | 1.2 | Review draft of venture investment deck for accuracy |
| Lance Clayton | 5/30/2023 | 2.8 | Prepare debt schedule for venture loan investments |
| Lance Clayton | 5/30/2023 | 1.8 | Finalize board venture deck updates |
| Lance Clayton | 5/30/2023 | 1.3 | Create status charts on outstanding venture investments re: venture investment deck |
| Steven Glustein | 5/30/2023 | 1.1 | Review draft token receivable workbook relating to token venture investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 5/30/2023 | 1.8 | Prepare package on token venture investment relating to potential token claims |
| Steven Glustein | 5/30/2023 | 0.6 | Correspondence with K. Flinn (PWP) relating to investee company information requests |
| Steven Glustein | 5/30/2023 | 1.3 | Provide comments on token schedule relating to vested tokens not yet received |
| Steven Glustein | 5/30/2023 | 0.9 | Review S&C comments regarding Teneo engagement letter relating to LedgerPrime |
| Steven Glustein | 5/30/2023 | 1.2 | Prepare package for BitGo team regarding summary of token purchase agreement relating to vested unclaimed token |
| Steven Glustein | 5/30/2023 | 0.9 | Call with S. Tang (LedgerPrime), K. Flinn (PWP), A. Titus and S. Glustein (A&M), relating to potential sale of LedgerPrime |
| Steven Glustein | 5/30/2023 | 0.7 | Prepare summary of loan terms relating to venture debt investment |
| Steven Glustein | 5/30/2023 | 0.4 | Correspondence with S. Tang (LedgerPrime) relating to locked crypto assets |
| Steven Glustein | 5/30/2023 | 1.4 | Prepare summary of exited investments for the avoidance team relating to claimed token investments |
| Steven Glustein | 5/30/2023 | 0.4 | Correspondence with BitGo team relating to vested unclaimed tokens |
| Steven Glustein | 5/30/2023 | 0.7 | Provide comments on investment tracker relating to legal entity analysis |
| Steven Glustein | 5/30/2023 | 0.4 | Call with S. Glustein, W. Walker, D. Nizhner, L. Clayton (A&M) regarding FTX Ventures internal workstream updates |
| William Walker | 5/30/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman (A&M) regarding tracing/avoidance/ventures dashboard analysis discussion |
| William Walker | 5/30/2023 | 0.4 | Update token model for recent receipt confirmations |
| William Walker | 5/30/2023 | 2.8 | Update venture investment deck equity investment decision tree diagram |
| William Walker | 5/30/2023 | 1.3 | Update venture deck flowcharts for equity investment section of the venture deck |
| William Walker | 5/30/2023 | 0.6 | Review vested but unreceived token report from A. Liv-Feyman (A&M) |
| William Walker | 5/30/2023 | 1.3 | Update venture deck token vesting section with updated information from the venture token deck |
| William Walker | 5/30/2023 | 0.4 | Call with S. Glustein, W. Walker, D. Nizhniy, L. Clayton (A&M) regarding FTX Ventures internal workstream updates |
| William Walker | 5/30/2023 | 0.7 | Correspond with venture team regarding unreceived token report |
| William Walker | 5/30/2023 | 0.9 | Update venture deck flowcharts in the venture token section of the venture deck |
| William Walker | 5/30/2023 | 0.9 | Call with W. Walker, A. Liv-Feyman (A&M) regarding confirming receipts token dashboard |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 5/30/2023 | 0.8 | Create daily token report for team member to use as reporting tool on token updates |
| Adam Titus | 5/31/2023 | 0.3 | Call with K. Beighton, G. Alex (Teneo), F. Crocco, B. Zonenshayn (S&C), A. Titus and S. Glustein (A&M) relating to Teneo Engagement Letter |
| Adam Titus | 5/31/2023 | 1.2 | Call with J. Croke, Audra, Cohen [S&C] to discuss investment token discussion. Provide feedback to purchase agreement after review |
| Adam Titus | 5/31/2023 | 0.6 | Review and draft summary of purchase agreement for BOD meeting. Provide draft comments and initial draft to S. Glustein [A&M] to prep finalization of schedules |
| Adam Titus | 5/31/2023 | 2.6 | Review and update token vesting schedule to ensure accuracy |
| Adam Titus | 5/31/2023 | 0.7 | Provide draft comments and initial draft to S. Glustein (A&M) to prep finalization of schedules |
| Adam Titus | 5/31/2023 | 0.9 | Respond to questions on engagement letter and scope for response to mark related to Ledger Prime liquidator appointment |
| Adam Titus | 5/31/2023 | 2.1 | Provide comments on schedules prepared by S. Glustein, for purchase schedules and allocated token supply |
| Adam Titus | 5/31/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner, (A&M), M. Rahmani, L. Klassen, B. Mendelsohn (PWP), A. Cohen, M. Wu (S&C) regarding FTX Venture Investments weekly update call |
| Adam Titus | 5/31/2023 | 1.4 | Review and provide comments to presentation materials for BOD consideration |
| Alec Liv-Feyman | 5/31/2023 | 1.4 | Update token vesting schedule for new token deliverables reviewed |
| Alec Liv-Feyman | 5/31/2023 | 0.2 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding token pricing updating |
| Alec Liv-Feyman | 5/31/2023 | 0.6 | Review legal agreements for new token investment agreement found |
| Alec Liv-Feyman | 5/31/2023 | 0.3 | Update investment mapping analysis in token model for new token ICO dates |
| Alec Liv-Feyman | 5/31/2023 | 0.5 | Update token vesting schedule for new token agreement figures found |
| Alec Liv-Feyman | 5/31/2023 | 0.4 | Call with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD materials updates |
| Alec Liv-Feyman | 5/31/2023 | 1.2 | Update token model with new deliverables sent over for confirmed receipt token amounts |
| Alec Liv-Feyman | 5/31/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token analysis for target reach outs |
| Alec Liv-Feyman | 5/31/2023 | 2.2 | Update ventures token file to pull in dashboard token investments for token model analysis |
| Alec Liv-Feyman | 5/31/2023 | 1.9 | Review token deliverables PPT for new legal agreements plus quantities to update token model |
| Alec Liv-Feyman | 5/31/2023 | 0.7 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token analysis update for confirming receipt items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 5/31/2023 | 0.4 | Call with S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD PPT updates discussion |
| Anan Sivapalu | 5/31/2023 | 1.6 | Load reduced data into data model to build a minimized tabular cube |
| Anan Sivapalu | 5/31/2023 | 2.2 | Delete all tables in tabular cube to load one large table to gauge memory usage |
| Anan Sivapalu | 5/31/2023 | 1.7 | Increase size of data model to check for memory error with the tabular cube |
| Anan Sivapalu | 5/31/2023 | 2.0 | Reload data model with increased data size to gauge for failure of tabular cube |
| Caoimhe Corr | 5/31/2023 | 0.8 | Consolidate latest financials received for FTX Exchange FZE for January to April 2023 |
| Caoimhe Corr | 5/31/2023 | 0.6 | Consolidate latest financials received for FTX EU ltd for January to April 2023 |
| Daniel Sagen | 5/31/2023 | 1.1 | Call with D. Nizhner, D. Sagen (A&M) re: Option trade settlement |
| David Nizhner | 5/31/2023 | 1.7 | Create diligence response to request regarding Alameda investment |
| David Nizhner | 5/31/2023 | 0.4 | Call with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD materials updates |
| David Nizhner | 5/31/2023 | 0.6 | Revise brokerage summary board deck slide |
| David Nizhner | 5/31/2023 | 1.3 | Revise LedgerPrime asset schedule to facilitate option trade settlement |
| David Nizhner | 5/31/2023 | 1.6 | Create LedgerPrime board deck presentation |
| David Nizhner | 5/31/2023 | 0.6 | Update pricing for brokerage demonstrative exhibit |
| David Nizhner | 5/31/2023 | 1.1 | Call with D. Nizhner, D. Sagen (A&M) re: Option trade settlement |
| David Nizhner | 5/31/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner, (A&M), M. Rahmani, L. Klassen, B. Mendelsohn (PWP), A. Cohen, M. Wu (S&C) regarding FTX Venture Investments weekly update call |
| David Nizhner | 5/31/2023 | 0.4 | Call with S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD PPT updates discussion |
| David Nizhner | 5/31/2023 | 1.7 | Working session regarding board deck adjustments |
| David Nizhner | 5/31/2023 | 1.4 | Continued diligence research regarding Alameda investment |
| Gioele Balmelli | 5/31/2023 | 2.3 | Prepare correspondence on FTX Europe financial statements |
| Lance Clayton | 5/31/2023 | 3.0 | Prepare updates to venture token investments based on feedback re: venture investment deck |
| Lance Clayton | 5/31/2023 | 0.4 | Call with S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD PPT updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 5/31/2023 | 2.1 | Prepare updates to venture loan investments based on feedback re: venture investment deck |
| Lance Clayton | 5/31/2023 | 2.7 | Prepare updates to venture equity investments based on feedback re: venture investment deck |
| Lance Clayton | 5/31/2023 | 0.7 | Update tear-sheet status tracker re: investment deck |
| Lance Clayton | 5/31/2023 | 0.8 | Internal discussion on venture investment deck feedback |
| Lance Clayton | 5/31/2023 | 2.4 | Prepare updates to venture fund investments based on feedback re: venture investment deck |
| Steven Glustein | 5/31/2023 | 1.6 | Prepare recommendation slide relating to LedgerPrime option settlements |
| Steven Glustein | 5/31/2023 | 0.8 | Update board materials regarding tokens in wallet relating to venture token investments |
| Steven Glustein | 5/31/2023 | 0.3 | Update board materials relating to brokerage update |
| Steven Glustein | 5/31/2023 | 0.4 | Update board materials relating to LedgerPrime update |
| Steven Glustein | 5/31/2023 | 0.7 | Update board materials regarding vested tokens not yet received relating to venture token investments |
| Steven Glustein | 5/31/2023 | 1.8 | Prepare materials for board of directors meeting relating to select token proposal summary |
| Steven Glustein | 5/31/2023 | 0.4 | Call with S. Glustein, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding BOD PPT updates |
| Steven Glustein | 5/31/2023 | 0.6 | Update board materials regarding unvested token summary |
| Steven Glustein | 5/31/2023 | 1.4 | Research relativity for legal documents regarding token quantities relating to token proposal |
| Steven Glustein | 5/31/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner, (A&M), M. Rahmani, L. Klassen, B. Mendelsohn (PWP), A. Cohen, M. Wu (S&C) regarding FTX Venture Investments weekly update call |
| Steven Glustein | 5/31/2023 | 1.2 | Review token release schedule relating to updated pricing information |
| Steven Glustein | 5/31/2023 | 1.8 | Update token proposal summary relating to recently identified token information |
| William Walker | 5/31/2023 | 1.1 | Review PWP prepared venture update materials for possible incorporation into venture deck |
| William Walker | 5/31/2023 | 1.8 | Update venture board deck commentary and descriptive text on slides |
| William Walker | 5/31/2023 | 0.7 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token analysis update for confirming receipt items |
| William Walker | 5/31/2023 | 2.1 | Create table outlining tokens received post petition for incorporation into venture board deck materials |
| William Walker | 5/31/2023 | 0.8 | Review tracing documents with additional found contract details |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Walker | 5/31/2023 | 0.9 | Correspond with venture team regarding worksheet outlining vested confirming receipt token outreach plans |
| William Walker | 5/31/2023 | 1.3 | Update venture deck select tear sheet section to outline specific investment opportunities |
| William Walker | 5/31/2023 | 2.1 | Update venture deck commentary & verbiage to expand on various points made |
| William Walker | 5/31/2023 | 1.1 | Reconcile venture outreach model with latest token report |
| William Walker | 5/31/2023 | 0.4 | Call with S. Glustein, W. Walker, L. Clayton, D. Nizhniy, A. Liv-Feyman (A&M) regarding BOD PPT updates discussion |
| William Walker | 5/31/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman, L. Callerio, L. Lambert, A. Canale, S. Glustein, P. McGrath, C. Stockmeyer (A&M) re: avoidance, tracing, ventures touchpoint |
| William Walker | 5/31/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token analysis for target reach outs |
| William Walker | 5/31/2023 | 0.9 | Reconcile token receipts against token tracing documents |
| William Walker | 5/31/2023 | 0.7 | Update venture board deck materials with new table |
| William Walker | 5/31/2023 | 0.7 | Review investment documents related to found contract |
| William Walker | 5/31/2023 | 0.9 | Correspond with venture team regarding board deck update |

| **Subtotal** | | **1,381.5** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Lawson | 5/1/2023 | 2.7 | Conduct Bahamas Property review and correspond with PWC, S&C |
| Joseph Sequeira | 5/1/2023 | 1.7 | Review custody services regulatory guidelines |
| Kumanan Ramanathan | 5/1/2023 | 1.1 | Review various data requests and responses |
| Joseph Sequeira | 5/2/2023 | 2.3 | Draft custodial regulatory language for interim report |
| Joseph Sequeira | 5/2/2023 | 2.4 | Research regulatory guidance on crypto oversight rules |
| Joseph Sequeira | 5/3/2023 | 2.3 | Analyze regulatory custodial guidelines for financial industry entities |
| Joseph Sequeira | 5/3/2023 | 1.9 | Research guidance and enforcement actions from regulatory bodies regarding custodial services |
| Joseph Sequeira | 5/3/2023 | 2.3 | Review broker dealer industry regulations to address external counsel questions |
| Leandro Chamma | 5/3/2023 | 3.2 | Draft of KYC and regulations section of the outline for second interim report |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Lawson | 5/4/2023 | 2.4 | Correspondence with Goldwyn re access and discuss with S&C, J Ray and Maynards |
| Heather Ardizzoni | 5/8/2023 | 0.6 | Draft updates to second interim report covering regulatory requirements. J. Sequeira, R. Gordon, H. Ardizzoni(A&M) |
| Kumanan Ramanathan | 5/8/2023 | 0.6 | Review of data requests and responses |
| Robert Gordon | 5/8/2023 | 0.6 | Draft updates to second interim report covering regulatory requirements. J. Sequeira, R. Gordon, H. Ardizzoni(A&M) |
| Kumanan Ramanathan | 5/9/2023 | 0.5 | Review of Nardello memo on investigation matter |
| Kumanan Ramanathan | 5/10/2023 | 1.2 | Review of data request and response to AWS team |
| Leandro Chamma | 5/10/2023 | 0.8 | Call with M. Flynn, L. Chamma, L. Yurchak, Q. Zhang (A&M), R. Emah (third-party KYC vendor) to discuss KYC/AML regulatory compliance and system settings |
| Lilia Yurchak | 5/10/2023 | 0.8 | Call with M. Flynn, L. Chamma, L. Yurchak, Q. Zhang (A&M), R. Emah (third-party KYC vendor) to discuss KYC/AML regulatory compliance and system settings |
| Matthew Flynn | 5/10/2023 | 0.8 | Call with M. Flynn, L. Chamma, L. Yurchak, Q. Zhang (A&M), R. Emah (third-party KYC vendor) to discuss KYC/AML regulatory compliance and system settings |
| Matthew Flynn | 5/10/2023 | 1.1 | Analyze services provided by KYC/AML providers against regulatory framework |
| Qi Zhang | 5/10/2023 | 0.8 | Call with M. Flynn, L. Chamma, L. Yurchak, Q. Zhang (A&M), R. Emah (third-party KYC vendor) to discuss KYC/AML regulatory compliance and system settings |
| Robert Gordon | 5/10/2023 | 0.5 | Call with N. Friedlander(S&C) over regulatory section in the second interim report |
| David Johnston | 5/12/2023 | 0.8 | Review and analyze supporting material relating to customer claim |
| Ed Mosley | 5/16/2023 | 0.4 | Review of and prepare responses to subpoena for account data |
| Robert Gordon | 5/16/2023 | 0.9 | Review for comments the regulatory section of the second interim report |
| Kora Dusendschon | 5/18/2023 | 0.2 | Receive update from team regarding requirements of regulatory request from S&C and determine KYC implications |
| Kumanan Ramanathan | 5/18/2023 | 0.4 | Review various data, requests and responses |
| Kumanan Ramanathan | 5/18/2023 | 0.8 | Review various investigation and regulatory data requests and responses from advisors |
| Mark van den Belt | 5/19/2023 | 0.6 | Prepare correspondence on providing access to Turkish regulator |
| Kumanan Ramanathan | 5/22/2023 | 0.2 | Call with A. Holland (S&C) and K. Ramanathan, L. Ryan (A&M) to discuss investigation effort on FTX exchange activity |
| Kumanan Ramanathan | 5/22/2023 | 0.4 | Review investigation request and coordinate querying of data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Johnston | 5/25/2023 | 1.9 | Update presentation relating to customer claiming to be a creditor of FTX EU Ltd |
| David Johnston | 5/25/2023 | 2.2 | Review latest analysis and related correspondence relating to customer claiming to be a creditor of FTX EU Ltd |
| Kumanan Ramanathan | 5/25/2023 | 0.6 | Review data requests and responses on investigation AWS data inquiries |
| Ed Mosley | 5/27/2023 | 0.3 | Discuss FTX EU regulatory issues with D.Johnston (A&M) |
| Emily Hoffer | 5/27/2023 | 0.3 | Compile historical bank statements to respond to SDNY request |
| Jon Chan | 5/30/2023 | 2.4 | Analyze data related to specific entities pertaining to regulatory subpoena request |
| David Johnston | 5/31/2023 | 1.7 | Research and review available information relating to customer claiming to be a client of FTX EU Ltd, related correspondence |

| **Subtotal** | | **44.7** | |

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/1/2023 | 0.2 | Correspondence regarding cluster data within exchange data pulls |
| Cole Broskay | 5/1/2023 | 0.5 | Continue working session regarding WRS silo intercompany data population with H. Ardizzoni, C. Broskay, and M. Jones (A&M) |
| Cole Broskay | 5/1/2023 | 0.5 | Call to discuss approach for analyzing exchange data transactions with related party accounts |
| Cole Broskay | 5/1/2023 | 0.5 | Working session to follow up on WRS silo intercompany data metrics with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Cole Broskay | 5/1/2023 | 0.4 | Team call to discuss intercompany updates across the silos with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Cole Broskay | 5/1/2023 | 0.2 | Teleconference with C. Broskay, R. Gordon(A&M) over WRS intrasilo open items covering LedgerX |
| Cole Broskay | 5/1/2023 | 1.1 | Analysis of Alameda account wallets on FTX-US exchange |
| Cole Broskay | 5/1/2023 | 0.4 | Correspondence with exchange data team regarding Alameda wallet request |
| Cole Broskay | 5/1/2023 | 0.5 | Meeting to discuss intercompany metrics updates with C. Broskay, H. Ardizzoni, D. Hainline, M. Jones (A&M) |
| Cole Broskay | 5/1/2023 | 0.2 | Discuss WRSS intercompany transaction mapping progress with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 5/1/2023 | 0.2 | Correspondence regarding Alameda ventures counterparty share repurchase documentation |
| Cole Broskay | 5/1/2023 | 1.5 | Working session to review WRS silo intercompany data metrics with C. Broskay, H. Ardizzoni, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/1/2023 | 0.2 | Working session over Alameda wallet withdrawals on WRS exchange for intercompany analysis.  R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 5/1/2023 | 0.4 | Live discussion over reconciliation of combined WRS inter-silo and intra-silo bank transaction population between H. Ardizzoni, C. Broskay (A&M) |
| Cole Broskay | 5/1/2023 | 0.3 | Correspondence regarding data used in intercompany update deck |
| Cole Broskay | 5/1/2023 | 1.2 | Compare wallet addresses for Alameda accounts across multiple exchange data extracts to determine controlled or non-controlled wallets |
| Cole Broskay | 5/1/2023 | 0.2 | Setup discussion regarding intercompany update data alignment |
| Daniel Kuruvilla | 5/1/2023 | 3.2 | Compare cash database transactions to general ledgers to identify recorded I/C transactions |
| Daniel Kuruvilla | 5/1/2023 | 0.4 | Team call to discuss intercompany updates across the silos with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Daniel Kuruvilla | 5/1/2023 | 2.7 | Review of exchange deposits and withdrawals and matching to bank statements for Fiat movements |
| Daniel Kuruvilla | 5/1/2023 | 1.2 | Meeting to discuss status of dotcom silo intercompany matching progress with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Daniel Kuruvilla | 5/1/2023 | 2.8 | Analysis of Intercompany booked balances against counterparty trial balances - Europe |
| Daniel Kuruvilla | 5/1/2023 | 2.9 | Compare cash database transactions to general ledgers to identify unrecorded I/C transactions |
| Drew Hainline | 5/1/2023 | 0.4 | Team call to discuss intercompany updates across the silos with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Drew Hainline | 5/1/2023 | 0.7 | Review fiat transfers from Alameda to FTX.com not reflected in deposits and withdrawals exchange data tied to Alameda exchange accounts |
| Drew Hainline | 5/1/2023 | 0.5 | Meeting to discuss intercompany metrics updates with C. Broskay, H. Ardizzoni, D. Hainline, M. Jones (A&M) |
| Drew Hainline | 5/1/2023 | 1.3 | Analyze related party deposits, withdrawals and transfers exchange data on the FTX.com platform |
| Drew Hainline | 5/1/2023 | 1.1 | Identify primary non-Alameda counterparty accounts in FTX.com transfers data and draft requests for exchange data to support intercompany analysis |
| Drew Hainline | 5/1/2023 | 0.5 | Call to discuss approach for analyzing exchange data transactions with related party accounts |
| Drew Hainline | 5/1/2023 | 0.8 | Review updates on fiat transfer matching with FTX.com exchange deposits |
| Drew Hainline | 5/1/2023 | 1.1 | Review and update workplan and next steps for intercompany analysis of DOTCOM-silo entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/1/2023 | 1.3 | Meeting to discuss approach to analysis of related party transfer data on the FTX.com platform with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/1/2023 | 1.2 | Meeting to discuss status of dotcom silo intercompany matching progress with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Heather Ardizzoni | 5/1/2023 | 0.8 | Call to discuss intercompany transaction counterparty details from third party bank statement file between H. Ardizzoni, M. Jones (A&M) |
| Heather Ardizzoni | 5/1/2023 | 0.5 | Meeting to discuss intercompany metrics updates with C. Broskay, H. Ardizzoni, D. Hainline, M. Jones (A&M) |
| Heather Ardizzoni | 5/1/2023 | 1.5 | Working session to review WRS silo intercompany data metrics with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Heather Ardizzoni | 5/1/2023 | 1.9 | Reconcile intra-silo WRS fiat deposits/receipts to cash disbursements per bank statement |
| Heather Ardizzoni | 5/1/2023 | 0.3 | Team call to discuss intercompany updates across the silos with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Heather Ardizzoni | 5/1/2023 | 0.5 | Working session to follow up on WRS silo intercompany data metrics with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Heather Ardizzoni | 5/1/2023 | 1.8 | Reconcile intra-silo WRS fiat disbursements to cash receipts per bank statement |
| Heather Ardizzoni | 5/1/2023 | 0.5 | Continue working session regarding WRS silo intercompany data population with H. Ardizzoni, C. Broskay, and M. Jones (A&M) |
| Heather Ardizzoni | 5/1/2023 | 1.2 | Extract bank statement transaction history of WRS bank account for compilation with other WRS bank statement transaction population to be used for intercompany reconciliation |
| Heather Ardizzoni | 5/1/2023 | 0.2 | Debrief and align on action items with H. Ardizzoni and M. Jones (A&M) |
| Heather Ardizzoni | 5/1/2023 | 1.3 | Extract bank statement transaction history of WRSFS bank account for compilation with other WRS bank statement transaction population to be used for intercompany reconciliation |
| Heather Ardizzoni | 5/1/2023 | 1.8 | Update summary of WRS bank statement population used in intercompany reconciliation for newly incorporated bank statement transactions |
| Heather Ardizzoni | 5/1/2023 | 0.4 | Live discussion over reconciliation of combined WRS inter-silo and intra-silo bank transaction population between H. Ardizzoni, C. Broskay (A&M) |
| Heather Ardizzoni | 5/1/2023 | 1.4 | Extract bank statement transaction history of WRSS bank account for compilation with other WRS bank statement transaction population to be used for intercompany reconciliation |
| Jack Faett | 5/1/2023 | 0.7 | Update the intercompany slide deck and graphs for changes to the WRS silo figures |
| Jack Faett | 5/1/2023 | 0.5 | Meeting to discuss status of Alameda silo intercompany reconciliation for fiat transactions with K. Kearney, K. Zabcik, T. Braatelien and J. Faett (A&M) |
| Jack Faett | 5/1/2023 | 2.9 | Categorize transactions within the bank statement activity file with the appropriate transaction flag for intercompany analysis for the Alameda silo |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 5/1/2023 | 0.6 | Pull bank account activity from Cash Database in order to pull in counterparty name into Alameda silo intercompany workpapers |
| Jack Faett | 5/1/2023 | 3.1 | Perform bank statement analysis for all LedgerPrime entities within the Alameda silo to identify intercompany transactions |
| Jack Faett | 5/1/2023 | 0.4 | Team call to discuss intercompany updates across the silos with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Jack Faett | 5/1/2023 | 2.0 | Working session to framework intercompany dashboard and analysis for the Alameda Silo with K. Kearney and J. Faett (A&M) |
| Jack Faett | 5/1/2023 | 2.9 | Reconcile intra-silo transactions for fiat transfers between legal entities within the Alameda Silo and update bank statement activity file for these transactions |
| Jack Faett | 5/1/2023 | 2.8 | Perform reconciliation of inter-silo transactions for fiat transfers outside of the Alameda silo with other legal entities and update bank statement activity file for these transactions |
| Joseph Sequeira | 5/1/2023 | 0.4 | Team call to discuss intercompany updates across the silos with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Joseph Sequeira | 5/1/2023 | 1.2 | Meeting to discuss status of dotcom silo intercompany matching progress with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Joseph Sequeira | 5/1/2023 | 0.9 | Review and edit of latest intercompany senior leadership presentation |
| Kathryn Zabcik | 5/1/2023 | 0.6 | Trace token investment payments back to bank statements to confirm accuracy of investment data for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/1/2023 | 2.1 | Build out intercompany matrix to track gross payables and receivables between entities for venture investments for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/1/2023 | 0.5 | Meeting to discuss status of Alameda silo intercompany reconciliation for fiat transactions with K. Kearney, K. Zabcik, T. Braatelien and J. Faett (A&M) |
| Kathryn Zabcik | 5/1/2023 | 0.4 | Team call to discuss intercompany updates across the silos with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Kathryn Zabcik | 5/1/2023 | 0.6 | Begin review of any non-traced venture investments for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/1/2023 | 0.8 | Clean up venture investments intercompany payments file formatting for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/1/2023 | 0.4 | Review payments to venture investments and confirm no transactions were duplicated for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/1/2023 | 2.4 | Trace venture investment payments back to bank statements to confirm accuracy of investment data for investments starting with A through M for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/1/2023 | 1.8 | Flag payables and receivables related to intercompany transactions for venture investments for Alameda Silo Intercompany Transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 5/1/2023 | 2.9 | Trace venture investment payments back to bank statements to confirm accuracy of investment data for investments starting with N through Z for Alameda Silo Intercompany Transactions |
| Kevin Kearney | 5/1/2023 | 1.3 | Meeting to discuss approach to analysis of related party transfer data on the FTX.com platform with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/1/2023 | 2.0 | Working session to framework intercompany dashboard and analysis for the Alameda Silo with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/1/2023 | 1.6 | Update consolidated intercompany transactions identified associated with Cottonwood Grove to combined intercompany matrix |
| Kevin Kearney | 5/1/2023 | 0.5 | Meeting to discuss status of Alameda silo intercompany reconciliation for fiat transactions with K. Kearney, K. Zabcik, T. Braatelien and J. Faett (A&M) |
| Kevin Kearney | 5/1/2023 | 1.6 | Update consolidated intercompany transactions identified associated with Alameda Research LLC to combined intercompany matrix |
| Kevin Kearney | 5/1/2023 | 1.8 | Update consolidated intercompany transactions identified associated with Clifton Bay Investments to combined intercompany matrix |
| Kevin Kearney | 5/1/2023 | 2.7 | Update consolidated intercompany transactions identified associated with LedgerPrime to combined intercompany matrix |
| Kevin Kearney | 5/1/2023 | 0.7 | Update consolidated intercompany transactions identified associated with FTX Ventures to combined intercompany matrix |
| Kevin Kearney | 5/1/2023 | 0.3 | Update consolidated intercompany transactions identified associated with Alameda Research Ltd to combined intercompany matrix |
| Kevin Kearney | 5/1/2023 | 0.4 | Team call to discuss intercompany updates across the silos with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Kevin Kearney | 5/1/2023 | 1.2 | Update consolidated intercompany transactions identified associated with Maclaurin Investments to combined intercompany matrix |
| Kevin Kearney | 5/1/2023 | 0.3 | Prepare correspondence for AlixPartners associated with Alameda ventures counterparty share repurchase |
| Kevin Kearney | 5/1/2023 | 1.1 | Update consolidated intercompany transactions identified associated with North Dimension Inc to combined intercompany matrix |
| Kevin Kearney | 5/1/2023 | 0.6 | Update consolidated intercompany transactions identified associated with Island Bay Ventures to combined intercompany matrix |
| Kevin Kearney | 5/1/2023 | 0.9 | Update consolidated intercompany transactions identified associated with Alameda Research KK to combined intercompany matrix |
| Kevin Kearney | 5/1/2023 | 0.4 | Update consolidated intercompany transactions identified associated with Paper Bird to combined intercompany matrix |
| Mackenzie Jones | 5/1/2023 | 0.2 | Discuss WRSS intercompany transaction mapping progress with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 5/1/2023 | 1.9 | Manually review LedgerX bank statements for potentially unrecorded intercompany transactions |
| Mackenzie Jones | 5/1/2023 | 0.5 | Continue working session regarding WRS silo intercompany data population with H. Ardizzoni, C. Broskay, and M. Jones (A&M) |
| Mackenzie Jones | 5/1/2023 | 0.2 | Debrief and align on action items with H. Ardizzoni and M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 5/1/2023 | 2.9 | Aggregate transaction details from WRSS Silvergate accounts for use in WRS silo intercompany reporting metrics |
| Mackenzie Jones | 5/1/2023 | 0.8 | Call to discuss intercompany transaction counterparty details from third party bank statement file between H. Ardizzoni, M. Jones (A&M) |
| Mackenzie Jones | 5/1/2023 | 0.5 | Meeting to discuss intercompany metrics updates with C. Broskay, H. Ardizzoni, D. Hainline, M. Jones (A&M) |
| Mackenzie Jones | 5/1/2023 | 2.1 | Populate WRS silo bank data with transaction details from WRSS Silvergate accounts |
| Mackenzie Jones | 5/1/2023 | 1.5 | Working session to review WRS silo intercompany data metrics with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Mackenzie Jones | 5/1/2023 | 2.9 | Compile WRSS bank transaction data for use in summary intercompany metrics |
| Mackenzie Jones | 5/1/2023 | 0.4 | Team call to discuss intercompany updates across the silos with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Mackenzie Jones | 5/1/2023 | 1.1 | Review latest draft of intercompany metrics reporting deck |
| Michael Mirando | 5/1/2023 | 0.4 | Team call to discuss intercompany updates across the silos with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Robert Gordon | 5/1/2023 | 1.8 | Edit and comment on Intercompany overview presentation focusing silo specific updates |
| Robert Gordon | 5/1/2023 | 0.4 | Team call to discuss intercompany updates across the silos with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Robert Gordon | 5/1/2023 | 0.2 | Teleconference with C. Broskay, R. Gordon(A&M) over WRS intrasilo open items covering LedgerX |
| Robert Gordon | 5/1/2023 | 0.2 | Working session over Alameda wallet withdrawals on WRS exchange for intercompany analysis.  R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 5/1/2023 | 0.5 | Intercompany update presentation walkthrough with S. Coverick, R. Gordon, A&M) |
| Sharon Schlam Batista | 5/1/2023 | 1.3 | Homogenize tickers based on FTX close prices file of Customer Balances |
| Sharon Schlam Batista | 5/1/2023 | 1.2 | Validate customer balances workflow outputs vs. final FTX balances |
| Steve Coverick | 5/1/2023 | 0.5 | Intercompany update presentation walkthrough with S. Coverick, R. Gordon (A&M) |
| Steve Coverick | 5/1/2023 | 0.8 | Review and provide comments on latest draft of intercompany analysis deck |
| Troy Braatelien | 5/1/2023 | 0.5 | Meeting to discuss status of Alameda silo intercompany reconciliation for fiat transactions with K. Kearney, K. Zabcik, T. Braatelien and J. Faett (A&M) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 5/1/2023 | 0.4 | Team call to discuss intercompany updates across the silos with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Troy Braatelien | 5/1/2023 | 2.7 | Review Alameda silo fiat transactions to identify market-making activity and institutional investors |
| Troy Braatelien | 5/1/2023 | 2.6 | Cleanse Alameda bank transaction data to identify relevant counterparties - Transactions $5-20M |
| Troy Braatelien | 5/1/2023 | 1.8 | Cleanse Alameda bank transaction data to identify relevant counterparties - Transactions under $5M |
| Troy Braatelien | 5/1/2023 | 2.2 | Cleanse Alameda bank transaction data to identify relevant counterparties - Transactions over $20M |
| Troy Braatelien | 5/1/2023 | 0.6 | Add newly processed accounts from cash database to Alameda silo consolidated fiat transactions listing |
| Zach Burns | 5/1/2023 | 1.4 | Review intercompany agreements to see if agreements were actually executed |
| Zach Burns | 5/1/2023 | 2.6 | Match transactions seen on bank statements to new document sent over by external team |
| Zach Burns | 5/1/2023 | 2.2 | Map intercompany transactions to ensure both sides are reflected in the bank statements |
| Zach Burns | 5/1/2023 | 0.4 | Team call to discuss intercompany updates across the silos with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Zach Burns | 5/1/2023 | 1.8 | Identify intercompany transactions on new data from the cash database |
| Zach Burns | 5/1/2023 | 0.2 | Update dotcom Interco matrix to reflect information shared in meeting |
| Zach Burns | 5/1/2023 | 0.3 | Create simple matrix to track intercompany reconciliation progress |
| Zach Burns | 5/1/2023 | 1.6 | Analyze alignment between intercompany transactions on the bank statements and general ledger for the dotcom silo |
| Zach Burns | 5/1/2023 | 1.2 | Meeting to discuss status of dotcom silo intercompany matching progress with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Zach Burns | 5/1/2023 | 1.1 | Match new intercompany transactions on bank data to line items in the dotcom general ledgers |
| Christopher Sullivan | 5/2/2023 | 0.3 | Working session with R. Gordon and C. Sullivan (A&M) on recording of intercompany loans and hypothetical scenario analysis implications |
| Cole Broskay | 5/2/2023 | 0.7 | Discuss approach to reviewing wallet addresses used by Alameda in exchange deposits and withdrawals with C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 5/2/2023 | 1.1 | Working session over approaches to Crypto intercompany transactions and stablecoin.  K. Kearney, J. Faett, C. Broskay, R. Gordon(A&M) |
| Cole Broskay | 5/2/2023 | 0.4 | Correspondence regarding file updates for WRS silo IC balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/2/2023 | 2.7 | Reconcile WRSS entity intercompany cash movements |
| Cole Broskay | 5/2/2023 | 1.2 | Working session over executive summary presentation covering Intercompany open items. C. Broskay, J. Faett, K. Kearney, R. Gordon(A&M) |
| Cole Broskay | 5/2/2023 | 2.1 | Update intercompany status slide deck for WRS silo statistics |
| Cole Broskay | 5/2/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) over WRS intrasilo open items covering LedgerX |
| Cole Broskay | 5/2/2023 | 1.7 | Working session to tie out Alameda intercompany fiat deposits to bank records and exchange data with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 5/2/2023 | 0.6 | Correspondence related to mapped inter-silo transactions for WRSS |
| Cole Broskay | 5/2/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Cole Broskay | 5/2/2023 | 0.3 | Meeting to discuss WRS silo intercompany metrics progress with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Daniel Kuruvilla | 5/2/2023 | 1.1 | Review of exchange deposits from Alameda into FTX.com exchange |
| Daniel Kuruvilla | 5/2/2023 | 0.7 | Meeting to review updates on the intercompany analysis for Japan KK, timeline and next steps for confirmation with R. Gordon, H. Chambers, J. Sequeira, D. Hainline, D. Kuruvilla, S. Li (A&M) |
| Daniel Kuruvilla | 5/2/2023 | 2.3 | Analysis of Intercompany booked balances against counterparty trial balances - Other FTX.com Entities |
| Daniel Kuruvilla | 5/2/2023 | 0.8 | Meeting over status of dotcom silo intercompany audit conversation with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Daniel Kuruvilla | 5/2/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Daniel Kuruvilla | 5/2/2023 | 1.0 | Discuss approach to reviewing intercompany FTX.com exchange transfers with D. Hainline and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/2/2023 | 2.1 | Analysis of Intercompany booked balances against counterparty trial balances - Europe |
| Daniel Kuruvilla | 5/2/2023 | 1.2 | Meeting to discuss status of intercompany transfers in fiat and crypto and comparison to the GL with J. Sequeira, D. Hainline and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/2/2023 | 2.4 | Analysis of Intercompany booked balances against counterparty trial balances - Japan |
| Drew Hainline | 5/2/2023 | 0.4 | Reconcile DOTCOM-silo cash transactions available in cash database versus overall statements available |
| Drew Hainline | 5/2/2023 | 1.0 | Discuss approach to reviewing intercompany FTX.com exchange transfers with D. Hainline and D. Kuruvilla (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/2/2023 | 0.7 | Discuss approach to reviewing wallet addresses used by Alameda in exchange deposits and withdrawals with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 5/2/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Drew Hainline | 5/2/2023 | 1.4 | Review preliminary list of Alameda wallet addresses and compare against wallet addresses identified in exchange deposits and withdrawals on the FTX.com platform |
| Drew Hainline | 5/2/2023 | 0.4 | Update open item list of priorities for intercompany analysis of DOTCOM silo |
| Drew Hainline | 5/2/2023 | 0.3 | Prepare materials and agenda for a discussion with cross-A&M teams on intercompany analysis between Liquid group entities and FTX Trading Ltd |
| Drew Hainline | 5/2/2023 | 0.7 | Meeting to review updates on the intercompany analysis for Japan KK, timeline and next steps for confirmation with R. Gordon, H. Chambers, J. Sequeira, D. Hainline, D. Kuruvilla, S. Li (A&M) |
| Drew Hainline | 5/2/2023 | 0.6 | Meeting over status of dotcom silo intercompany audit conversation with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Drew Hainline | 5/2/2023 | 0.6 | Discuss status and next steps for overall intercompany analyses and open items for DOTCOM-silo entities |
| Drew Hainline | 5/2/2023 | 0.8 | Conference call to discuss FTX exchange data and impact to intercompany balances at petition date between H. Ardizzoni, R. Gordon, K. Kearney, J. Sequeira, D. Hainline, M. Shanahan (A&M), and J. LaBella, M. Cervi, K. Wessel, and D. Schwartz (AlixPartners) |
| Drew Hainline | 5/2/2023 | 0.4 | Review discrepancies between fiat transfers from Alameda to FTX.com and deposits associated with Alameda accounts on the FTX.com platform |
| Drew Hainline | 5/2/2023 | 0.6 | Review analysis of trading gains and losses for Alameda accounts on the FTX.com exchange |
| Drew Hainline | 5/2/2023 | 1.2 | Meeting to discuss status of intercompany transfers in fiat and crypto and comparison to the GL with J. Sequeira, D. Hainline and D. Kuruvilla (A&M) |
| Drew Hainline | 5/2/2023 | 0.9 | Continue review of fiat transfers from Alameda to FTX.com not reflected in deposits and withdrawals exchange data tied to Alameda exchange accounts |
| Ed Mosley | 5/2/2023 | 1.0 | Walkthrough of intercompany update presentation with S. Coverick, R. Gordon, E. Mosley(A&M) |
| Heather Ardizzoni | 5/2/2023 | 0.8 | Conference call to discuss FTX exchange data and impact to intercompany balances at petition date between H. Ardizzoni, R. Gordon, K. Kearney, J. Sequeira, D. Hainline, M. Shanahan (A&M), and J. LaBella, M. Cervi, K. Wessel, and D. Schwartz (AlixPartners) |
| Heather Ardizzoni | 5/2/2023 | 2.6 | Reconcile intra-silo WRSS fiat disbursements to cash receipts per bank statement |
| Heather Ardizzoni | 5/2/2023 | 2.1 | Reconcile intra-silo WRSFS fiat disbursements to cash receipts per bank statement |
| Heather Ardizzoni | 5/2/2023 | 1.8 | Reconcile intra-silo WRSFS fiat deposits/receipts to cash disbursements per bank statement |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 5/2/2023 | 0.3 | Meeting to discuss WRS silo intercompany metrics progress with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Heather Ardizzoni | 5/2/2023 | 2.3 | Reconcile intra-silo WRSS fiat deposits/receipts to cash disbursements per bank statement |
| Heather Ardizzoni | 5/2/2023 | 1.9 | Identify and denote reconciled Q2 2022 transactions within WRS Inc bank statement population as such |
| Heather Ardizzoni | 5/2/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Jack Faett | 5/2/2023 | 3.1 | Review and verify large counterparties tagged as customer funds within the bank statement activity file to ensure they are being captured with the correct transaction flag and included as an intercompany transaction |
| Jack Faett | 5/2/2023 | 0.7 | Pull in top side adjustments for unverified transfers for intra-silo transactions within the Alameda silo |
| Jack Faett | 5/2/2023 | 1.0 | Working session to develop analytics for Alameda Silo intercompany dashboard and discuss priorities on intercompany for the day with K. Kearney, K. Zabcik, T. Braatelien and J. Faett (A&M) |
| Jack Faett | 5/2/2023 | 1.1 | Working session over approaches to Crypto intercompany transactions and stablecoin.  K. Kearney, J. Faett, C. Broskay, R. Gordon(A&M) |
| Jack Faett | 5/2/2023 | 1.3 | Working session to walkthrough intercompany dashboards and discuss trends in the intercompany data with K. Kearney and J. Faett (A&M) |
| Jack Faett | 5/2/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Jack Faett | 5/2/2023 | 1.5 | Meeting to discuss roll up of intercompany analysis and work through issues for the Alameda silo with K. Kearney and J. Faett (A&M) |
| Jack Faett | 5/2/2023 | 1.2 | Working session over executive summary presentation covering Intercompany open items. C. Broskay, J. Faett, K. Kearney, R. Gordon(A&M) |
| Jack Faett | 5/2/2023 | 2.2 | Search Relativity for confirmation counterparty is a customer such as KYC documents, OTC trade confirmations and other support |
| Jack Faett | 5/2/2023 | 1.1 | Assist with identifying the other side of entries for intra-entity transactions that mostly were traced to broker accounts |
| Jack Faett | 5/2/2023 | 1.8 | Update executive summary presentation covering intercompany open items |
| Joseph Sequeira | 5/2/2023 | 0.7 | Meeting to review updates on the intercompany analysis for Japan KK, timeline and next steps for confirmation with R. Gordon, H. Chambers, J. Sequeira, D. Hainline, D. Kuruvilla, S. Li (A&M) |
| Joseph Sequeira | 5/2/2023 | 0.8 | Conference call to discuss FTX exchange data and impact to intercompany balances at petition date between H. Ardizzoni, R. Gordon, K. Kearney, J. Sequeira, D. Hainline, M. Shanahan (A&M), and J. LaBella, M. Cervi, K. Wessel, and D. Schwartz (AlixPartners) |
| Joseph Sequeira | 5/2/2023 | 0.6 | Discuss status and next steps for overall intercompany analyses and open items for DOTCOM-silo entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 5/2/2023 | 0.3 | Post - meeting FTX Japan discussion to identify next steps to close out I/C differences with FTX Trading with R. Gordon, J. Sequeira, and D. Kuruvilla (A&M) |
| Joseph Sequeira | 5/2/2023 | 0.8 | Meeting over status of dotcom silo intercompany audit conversation with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Kathryn Zabcik | 5/2/2023 | 2.1 | Review bank data to confirm all donations identified by the CMS team are correctly tagged in the bank data file for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/2/2023 | 0.9 | Search for new insider loans identified by Alix Partners for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/2/2023 | 1.0 | Working session to develop analytics for Alameda Silo intercompany dashboard and discuss priorities on intercompany for the day with K. Kearney, K. Zabcik, T. Braatelien and J. Faett (A&M) |
| Kathryn Zabcik | 5/2/2023 | 2.6 | Search for non-traced venture investments payments in bank accounts not in our bank transactions file for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/2/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Kathryn Zabcik | 5/2/2023 | 2.3 | Trace identified insider loans to bank statements- bank #1 loans to insider for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/2/2023 | 1.8 | Review new donations identified and confirm they are classified correctly in the bank data file for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/2/2023 | 2.4 | Review bank data to identify additional donations identified during the bank statement review process for Alameda Silo Intercompany Transactions |
| Kevin Kearney | 5/2/2023 | 0.9 | Prepare summary of FTX.com fiat deposits as part of intercompany group file |
| Kevin Kearney | 5/2/2023 | 1.3 | Working session to walkthrough intercompany dashboards and discuss trends in the intercompany data with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/2/2023 | 1.5 | Meeting to discuss roll up of intercompany analysis and work through issues for the Alameda silo with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/2/2023 | 2.2 | Prepare summary of FTX.com exchange transfer outflows as part of intercompany group file |
| Kevin Kearney | 5/2/2023 | 0.3 | Prepare detailed assumptions and limitations outline included in intercompany group file |
| Kevin Kearney | 5/2/2023 | 1.6 | Prepare net intercompany receivable/payable dashboard as part of consolidated intercompany group file |
| Kevin Kearney | 5/2/2023 | 0.8 | Conference call to discuss FTX exchange data and impact to intercompany balances at petition date between H. Ardizzoni, R. Gordon, K. Kearney, J. Sequeira, D. Hainline, M. Shanahan (A&M), and J. LaBella, M. Cervi, K. Wessel, and D. Schwartz (AlixPartners) |
| Kevin Kearney | 5/2/2023 | 1.2 | Discussion over executive summary presentation covering Intercompany open items. C. Broskay, J. Faett, K. Kearney, R. Gordon(A&M) |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/2/2023 | 0.6 | Prepare summary of FTX.com fiat withdrawals as part of intercompany group file |
| Kevin Kearney | 5/2/2023 | 1.8 | Prepare summary of FTX.com exchange transfer inflows as part of intercompany group file |
| Kevin Kearney | 5/2/2023 | 1.0 | Working session to develop analytics for Alameda Silo intercompany dashboard and discuss priorities on intercompany for the day with K. Kearney, K. Zabcik, T. Braatelien and J. Faett (A&M) |
| Kevin Kearney | 5/2/2023 | 0.3 | Prepare summary of FTX.com stablecoin withdrawals as part of intercompany group file |
| Kevin Kearney | 5/2/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Kevin Kearney | 5/2/2023 | 0.4 | Prepare summary of FTX.com stablecoin deposits as part of intercompany group file |
| Kevin Kearney | 5/2/2023 | 2.4 | Prepare gross customer custodial funds analysis for all Alameda silo entities included in intercompany group file |
| Kevin Kearney | 5/2/2023 | 1.1 | Working session over approaches to Crypto intercompany transactions and stablecoin.  K. Kearney, J. Faett, C. Broskay, R. Gordon(A&M) |
| Mackenzie Jones | 5/2/2023 | 1.7 | Working session to tie out Alameda intercompany fiat deposits to bank records and exchange data with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 5/2/2023 | 0.3 | Meeting to discuss WRS silo intercompany metrics progress with C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Mackenzie Jones | 5/2/2023 | 1.6 | Link WRSS Silvergate transaction data to intercompany summary file used for reporting status metrics |
| Mackenzie Jones | 5/2/2023 | 2.7 | Update intercompany summary file for additional Silvergate transaction data |
| Mackenzie Jones | 5/2/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Mackenzie Jones | 5/2/2023 | 2.9 | Transfer WRSS Silvergate transaction data into master intercompany summary file |
| Mackenzie Jones | 5/2/2023 | 2.9 | Review WRSS intercompany transactions to verify true intercompany transfers or customer deposits |
| Michael Mirando | 5/2/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Michael Shanahan | 5/2/2023 | 0.8 | Conference call to discuss FTX exchange data and impact to intercompany balances at petition date between H. Ardizzoni, R. Gordon, K. Kearney, J. Sequeira, D. Hainline, M. Shanahan (A&M), and J. LaBella, M. Cervi, K. Wessel, and D. Schwartz (AlixPartners) |
| Rob Esposito | 5/2/2023 | 0.6 | Review of intercompany loan agreements for scenario analysis data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/2/2023 | 0.7 | Meeting to review updates on the intercompany analysis for Japan KK, timeline and next steps for confirmation with R. Gordon, H. Chambers, J. Sequeira, D. Hainline, D. Kuruvilla, S. Li (A&M) |
| Robert Gordon | 5/2/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Robert Gordon | 5/2/2023 | 1.1 | Working session over approaches to Crypto intercompany transactions and stablecoin.  K. Kearney, J. Faett, C. Broskay, R. Gordon(A&M) |
| Robert Gordon | 5/2/2023 | 0.3 | Working session with R. Gordon and C. Sullivan (A&M) on recording of intercompany loans and hypothetical scenario analysis implications |
| Robert Gordon | 5/2/2023 | 1.2 | Working session over executive summary presentation covering Intercompany open items. C. Broskay, J. Faett, K. Kearney, R. Gordon(A&M) |
| Robert Gordon | 5/2/2023 | 1.0 | Walkthrough of intercompany update presentation with S. Coverick, R. Gordon, E. Mosley(A&M) |
| Robert Gordon | 5/2/2023 | 1.2 | Update intercompany presentation materials for management and S&C |
| Robert Gordon | 5/2/2023 | 0.2 | Teleconference with C. Broskay, R. Gordon(A&M) over WRS intrasilo open items covering LedgerX |
| Robert Gordon | 5/2/2023 | 0.3 | Post - meeting FTX Japan discussion to identify next steps to close out I/C differences with FTX Trading with R. Gordon, J. Sequeira, and D. Kuruvilla (A&M) |
| Robert Gordon | 5/2/2023 | 0.8 | Conference call to discuss FTX exchange data and impact to intercompany balances at petition date between H. Ardizzoni, R. Gordon, K. Kearney, J. Sequeira, D. Hainline, M. Shanahan (A&M), and J. LaBella, M. Cervi, K. Wessel, and D. Schwartz (AlixPartners) |
| Robert Gordon | 5/2/2023 | 1.1 | Review of intercompany material for FTX Japan in preparation for walkthrough of open reconciliation items |
| Sharon Schlam Batista | 5/2/2023 | 1.9 | Analyze biggest gains and losses file and review main differences in the customer balance workflow |
| Sharon Schlam Batista | 5/2/2023 | 2.4 | Prepare validation file for biggest gains and losses in the trading activity since inception for all the users of FTX EUR limited |
| Steve Coverick | 5/2/2023 | 1.0 | Walkthrough of intercompany update presentation with S. Coverick, R. Gordon, E. Mosley(A&M) |
| Summer Li | 5/2/2023 | 0.7 | Meeting to review updates on the intercompany analysis for Japan KK, timeline and next steps for confirmation with R. Gordon, H. Chambers, J. Sequeira, D. Hainline, D. Kuruvilla, S. Li (A&M) |
| Troy Braatelien | 5/2/2023 | 1.0 | Working session to develop analytics for Alameda Silo intercompany dashboard and discuss priorities on intercompany for the day with K. Kearney, K. Zabcik, T. Braatelien and J. Faett (A&M) |
| Troy Braatelien | 5/2/2023 | 1.8 | Update Alameda silo fiat transaction counterparty listings to identify most significant counterparties |
| Troy Braatelien | 5/2/2023 | 0.6 | Finalize adding newly processed accounts from cash database to Alameda silo consolidated fiat transactions listing |
| Troy Braatelien | 5/2/2023 | 3.1 | Review Alameda silo fiat transactions to identify intra-entity fiat movements for reconciliation workbook - Bank #2 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 5/2/2023 | 1.2 | Review Alameda silo fiat transactions to identify intra-entity fiat movements for reconciliation workbook - Bank #4 |
| Troy Braatelien | 5/2/2023 | 1.6 | Agree identified intercompany transactions per Alameda inter-silo reconciliation to consolidated Alameda fiat transaction listing |
| Troy Braatelien | 5/2/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Troy Braatelien | 5/2/2023 | 1.8 | Review Alameda silo fiat transactions to identify intra-entity fiat movements for reconciliation workbook - Bank #3 |
| Troy Braatelien | 5/2/2023 | 2.7 | Review Alameda silo fiat transactions to identify intra-entity fiat movements for reconciliation workbook - Bank #1 |
| Zach Burns | 5/2/2023 | 1.9 | Input new FTX Trading Ltd general ledger accounts into Interco matrix to capture additional intercompany transactions |
| Zach Burns | 5/2/2023 | 0.2 | Write explanation of dotcom Interco tracker for third party |
| Zach Burns | 5/2/2023 | 1.6 | Add additional Japan Services KK intercompany transactions to dotcom Interco tracker from new GL details received |
| Zach Burns | 5/2/2023 | 1.6 | Match additional FTX Trading Ltd general ledger line items to transactions listed on bank statements |
| Zach Burns | 5/2/2023 | 1.3 | Match new Quoine Pte Ltd and Japan KK transactions to GL |
| Zach Burns | 5/2/2023 | 0.8 | Add additional Japan K.K. intercompany transactions to dotcom Interco tracker from new GL details received |
| Zach Burns | 5/2/2023 | 0.8 | Meeting over status of dotcom silo intercompany audit conversation with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Zach Burns | 5/2/2023 | 2.9 | Add additional Quoine Pte Ltd intercompany transactions to dotcom Interco tracker from new GL details received |
| Zach Burns | 5/2/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, H. Ardizzoni, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Zach Burns | 5/2/2023 | 1.3 | Create unique identifiers for identifying intercompany data across multiple files |
| Cole Broskay | 5/3/2023 | 1.9 | Compile summary of cash transfers and cryptocurrency activity related to LedgerX purchase and SAFE Notes issuance |
| Cole Broskay | 5/3/2023 | 1.4 | Working session to document and agree Alameda fiat transfers to FTX US exchange deposits with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 5/3/2023 | 0.4 | Debrief and align on next steps for intercompany balances between Alameda and the exchange platforms with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Cole Broskay | 5/3/2023 | 0.3 | Discussion over SAFE Note intercompany implications with C. Broskay, R. Gordon(A&M) |
| Cole Broskay | 5/3/2023 | 1.9 | Intercompany crypto working session on WRSS. K. Kearney, R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 5/3/2023 | 2.8 | Working session between R. Gordon, C. Broskay(A&M) over WRS intercompany transfers within the AWS Exchange |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/3/2023 | 0.7 | Call with R. Gordon, G. Walia, C. Stockmeyer, K. Kearney, M. Flynn, C. Broskay, J. Faett and L. Callerio (A&M) re: Intercompany analysis |
| Cole Broskay | 5/3/2023 | 0.6 | Intercompany crypto working session for related party exchange balances with R. Gordon, C. Broskay, K. Kearney, D. Hainline, G. Walia (A&M) |
| Cole Broskay | 5/3/2023 | 0.6 | Working session to review intercompany cash transaction tracker for WRS silo with H. Ardizzoni, C. Broskay, and M. Jones (A&M) |
| Cole Broskay | 5/3/2023 | 1.9 | Trace custodial balances related to LedgerX and Embed purchases and compare to exchange fiat deposits for FTX US with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 5/3/2023 | 1.0 | Continue intercompany crypto working session on WRSS with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Daniel Kuruvilla | 5/3/2023 | 1.0 | Working session over open items for DOTCOM-silo intercompany analysis with J. Sequeira, D. Hainline, D. Kuruvilla, Z. Burns (A&M) |
| Daniel Kuruvilla | 5/3/2023 | 2.6 | Analysis of Intercompany booked balances against counterparty trial balances - Other FTX.com Entities |
| Daniel Kuruvilla | 5/3/2023 | 1.2 | Review of exchange deposits and withdrawals and matching to bank statements for Fiat movements |
| Daniel Kuruvilla | 5/3/2023 | 1.1 | Analysis of Intercompany booked balances against counterparty trial balances - Japan |
| Daniel Kuruvilla | 5/3/2023 | 0.4 | Meeting to discuss compilation of status of intra company balances for FTX.com entities with J. Sequeira, D. Hainline and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/3/2023 | 1.5 | Working session to review status of intra company balances for FTX.com entities with D. Hainline and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/3/2023 | 1.1 | Working session over intercompany matching exercise in the dotcom silo with D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| David Johnston | 5/3/2023 | 3.2 | Recalculate FTX Europe customer balances and intercompany positions |
| David Johnston | 5/3/2023 | 0.4 | Call with O. de Vito Piscicelli (S&C), D. Johnston, G. Balmelli (A&M) on FTX EU Ltd intercompany liabilities |
| David Johnston | 5/3/2023 | 3.1 | Review FTX Europe historical trade date in order to calculate intercompany position |
| David Johnston | 5/3/2023 | 2.1 | Analyze FTX Europe intercompany positions and prepare for related discussions |
| Drew Hainline | 5/3/2023 | 0.4 | Review and draft updated intercompany analysis leadership update materials |
| Drew Hainline | 5/3/2023 | 1.0 | Continue intercompany crypto working session on WRSS with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/3/2023 | 1.5 | Working session to review status of intra company balances for FTX.com entities with D. Hainline and D. Kuruvilla (A&M) |
| Drew Hainline | 5/3/2023 | 0.3 | Research bank activity to confirm deposits on the FTX.com exchange without current identified bank deposit |
| Drew Hainline | 5/3/2023 | 0.6 | Review status of outstanding DOTCOM-silo intercompany analysis and send requests for updates on the reconciliation of balances in the Europe and Japan groups |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/3/2023 | 0.4 | Meeting to discuss compilation of status of intra company balances for FTX.com entities with J. Sequeira, D. Hainline and D. Kuruvilla (A&M) |
| Drew Hainline | 5/3/2023 | 1.1 | Review and update open items for DOTCOM intercompany analysis workstream |
| Drew Hainline | 5/3/2023 | 0.6 | Review and align on next steps for DOTCOM intercompany analysis with J. Sequeira, D. Hainline |
| Drew Hainline | 5/3/2023 | 0.4 | Review general ledger entries to confirm if untraced transfers to FBO accounts were recorded individually as related party or other transactions |
| Drew Hainline | 5/3/2023 | 0.6 | Align on approach for refining liability tracker for balance sheet migration with D. Hainline, M. Mirando |
| Drew Hainline | 5/3/2023 | 1.0 | Working session over open items for DOTCOM-silo intercompany analysis with J. Sequeira, D. Hainline, D. Kuruvilla, Z. Burns (A&M) |
| Drew Hainline | 5/3/2023 | 0.7 | Review open items provided by IC team members and draft additional items to compile end of day open item list for DOTCOM intercompany analysis |
| Drew Hainline | 5/3/2023 | 0.6 | Intercompany crypto working session for related party exchange balances with R. Gordon, C. Broskay, K. Kearney, D. Hainline, G. Walia (A&M) |
| Drew Hainline | 5/3/2023 | 0.4 | Debrief and align on next steps for intercompany balances between Alameda and the exchange platforms with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/3/2023 | 0.8 | Review WRS-silo intercompany support packages and provide information for additional invoices paid by WRS Inc on behalf of other entities |
| Drew Hainline | 5/3/2023 | 1.1 | Working session over intercompany matching exercise in the dotcom silo with D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Drew Hainline | 5/3/2023 | 0.4 | Review intercompany analysis for Japan KK with D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 5/3/2023 | 1.2 | Analyze discrepancies between matching fiat transfers with fiat deposits on the FTX.com platform for Alameda bank and exchange accounts |
| Gaurav Walia | 5/3/2023 | 0.6 | Intercompany crypto working session for related party exchange balances with R. Gordon, C. Broskay, K. Kearney, D. Hainline, G. Walia (A&M) |
| Gioele Balmelli | 5/3/2023 | 0.4 | Call with O. de Vito Piscicelli (S&C), D. Johnston, G. Balmelli (A&M) on FTX EU Ltd intercompany liabilities |
| Gioele Balmelli | 5/3/2023 | 0.2 | Prepare correspondence on FTX EU Ltd intercompany liabilities |
| Heather Ardizzoni | 5/3/2023 | 1.7 | Identify and denote reconciled Q2 2022 transactions within WRSS bank statement population as such |
| Heather Ardizzoni | 5/3/2023 | 0.6 | Working session to review intercompany cash transaction tracker for WRS silo with H. Ardizzoni, C. Broskay, and M. Jones (A&M) |
| Heather Ardizzoni | 5/3/2023 | 1.8 | Identify and denote reconciled Q1 2022 transactions within WRSS bank statement population as such |
| Heather Ardizzoni | 5/3/2023 | 1.9 | Identify and denote reconciled Q3 2022 transactions within WRSS bank statement population as such |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 5/3/2023 | 1.9 | Identify and denote reconciled Q4 2022 transactions within WRSS bank statement population as such |
| Heather Ardizzoni | 5/3/2023 | 2.1 | Identify and denote reconciled Q4 2022 transactions within WRS Inc bank statement population as such |
| Heather Ardizzoni | 5/3/2023 | 1.3 | Identify and denote reconciled Q1 2022 transactions within WRSFS bank statement population as such |
| Heather Ardizzoni | 5/3/2023 | 2.3 | Identify and denote reconciled Q3 2022 transactions within WRS Inc bank statement population as such |
| Jack Faett | 5/3/2023 | 2.5 | Meeting to review shortfall calculation and classification of customer funds with K. Kearney and J. Faett (A&M) |
| Jack Faett | 5/3/2023 | 1.7 | Consolidate changes from team member 2 into a rolled up bank statement file for Alameda silo for donations, venture investments and insider payment classifications |
| Jack Faett | 5/3/2023 | 2.9 | Analyze the consolidated bank statement file to verify it aligns with the expected shortfall calculation |
| Jack Faett | 5/3/2023 | 1.4 | Consolidate changes from team member 3 into a rolled up bank statement file for Alameda intercompany transactions, intra-silo transactions, third-party borrowings, third-party exchanges and customer funds |
| Jack Faett | 5/3/2023 | 1.6 | Consolidate changes from team member 1 into a rolled up bank statement file for Alameda silo intercompany transactions including classification of intra-entity transactions, customer funds and other |
| Jack Faett | 5/3/2023 | 2.9 | Update and review dashboards, tables and matrixes within the consolidated bank statement file for correct formulas and formatting |
| Jack Faett | 5/3/2023 | 1.1 | Add graph for stablecoin reviewed within the intercompany slide deck and incorporate the A&M Cash Team's bullet, graph and table into the slide deck |
| Joseph Sequeira | 5/3/2023 | 1.3 | Review status and next steps for FTX Trading Ltd's intercompany analysis |
| Kathryn Zabcik | 5/3/2023 | 0.9 | Trace identified insider loans to bank statements- bank #1 loans to all other insiders for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/3/2023 | 1.9 | Trace identified insider loans to bank statements- bank #1 loans to Sam Trabuco for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/3/2023 | 2.2 | Synthesize new transaction classifications identified by all team members into one classification field for use in bank data analysis for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/3/2023 | 2.6 | Identify insider payments that were flagged as insider transactions during our bank statement review but were not previously accounted for  Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/3/2023 | 2.2 | Trace identified insider loans to bank statements for loans related to large intercompany transactions for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/3/2023 | 2.6 | Trace identified insider loans to bank statements- bank #1 loans to insider for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/3/2023 | 0.3 | Combine new transaction classifications into the master file of bank data for venture investments, insider payments and donations for Alameda Silo Intercompany Transactions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/3/2023 | 1.8 | Continued review of stablecoin deposits associated with Alameda accounts on the FTX.com exchange |
| Kevin Kearney | 5/3/2023 | 0.4 | Debrief and align on next steps for intercompany balances between Alameda and the exchange platforms with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/3/2023 | 0.6 | Prepare over-time detail of customer custodial withdrawals processed by North Dimension |
| Kevin Kearney | 5/3/2023 | 1.9 | Intercompany crypto working session on WRSS.  K. Kearney, R. Gordon, C. Broskay(A&M) |
| Kevin Kearney | 5/3/2023 | 0.6 | Intercompany crypto working session for related party exchange balances with R. Gordon, C. Broskay, K. Kearney, D. Hainline, G. Walia (A&M) |
| Kevin Kearney | 5/3/2023 | 0.3 | Update consolidated intercompany group file for new customer custodial activity |
| Kevin Kearney | 5/3/2023 | 0.7 | Continue developing solutions for crypto intercompany mapping R. Gordon, K. Kearney(A&M) |
| Kevin Kearney | 5/3/2023 | 0.3 | Prepare over-time detail of customer custodial withdrawals processed by Alameda Research LLC |
| Kevin Kearney | 5/3/2023 | 0.7 | Prepare over-time detail of customer custodial withdrawals processed by Alameda Research Ltd |
| Kevin Kearney | 5/3/2023 | 0.4 | Prepare over-time detail of customer custodial deposits processed by Alameda Research LLC |
| Kevin Kearney | 5/3/2023 | 1.0 | Continue intercompany crypto working session on WRSS with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/3/2023 | 0.8 | Prepare over-time detail of customer custodial deposits processed by North Dimension |
| Kevin Kearney | 5/3/2023 | 2.5 | Meeting to review shortfall calculation and classification of customer funds with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/3/2023 | 0.4 | Prepare over-time detail of customer custodial deposits processed by Alameda Research Ltd |
| Kevin Kearney | 5/3/2023 | 0.9 | Update consolidated intercompany group file for results of stablecoin activity |
| Kevin Kearney | 5/3/2023 | 2.7 | Continued review of stablecoin withdrawals associated with Alameda accounts on the FTX.com exchange |
| Mackenzie Jones | 5/3/2023 | 0.6 | Working session to review intercompany cash transaction tracker for WRS silo with H. Ardizzoni, C. Broskay, and M. Jones (A&M) |
| Mackenzie Jones | 5/3/2023 | 1.4 | Working session to document and agree Alameda fiat transfers to FTX US exchange deposits with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 5/3/2023 | 1.9 | Trace custodial balances related to LedgerX and Embed purchases and compare to exchange fiat deposits for FTX US with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 5/3/2023 | 1.6 | Compare WRSS intercompany transactions in the general ledger to bank statement and exchange data for verification of true intercompany |
| Mackenzie Jones | 5/3/2023 | 2.2 | Create Embed purchase funds reconciliation file to trace source of purchase funds |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 5/3/2023 | 1.6 | Review general ledger entries labeled as intercompany for possible customer deposits |
| Mackenzie Jones | 5/3/2023 | 2.6 | Summarize analysis of Embed tracing and reconciliation exercise |
| Mackenzie Jones | 5/3/2023 | 2.9 | Trace transfers and source of funds for Embed purchase and intercompany reconciliation |
| Michael Mirando | 5/3/2023 | 0.6 | Align on approach for refining liability tracker for balance sheet migration with D. Hainline, M. Mirando |
| Michael Mirando | 5/3/2023 | 1.6 | Analyze intercompany exchange data for FTX Japan KK |
| Michael Mirando | 5/3/2023 | 0.4 | Review intercompany analysis for Japan KK with D. Hainline, M. Mirando (A&M) |
| Robert Gordon | 5/3/2023 | 0.3 | Discussion over SAFE Note intercompany implications with C. Broskay, R. Gordon(A&M) |
| Robert Gordon | 5/3/2023 | 0.7 | Continue developing solutions for crypto intercompany mapping R. Gordon, K. Kearney(A&M) |
| Robert Gordon | 5/3/2023 | 0.3 | Call between R. Gordon, G. Walia(A&M) to discuss exchanges transfers impact on intercompany |
| Robert Gordon | 5/3/2023 | 0.6 | Intercompany crypto working session for related party exchange balances with R. Gordon, C. Broskay, K. Kearney, D. Hainline, G. Walia (A&M) |
| Robert Gordon | 5/3/2023 | 0.9 | Review crypto exchange to determine options for mapping intercompany between legal entities |
| Robert Gordon | 5/3/2023 | 0.9 | Intercompany crypto working session on WRSS.  K. Kearney, R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 5/3/2023 | 0.4 | Debrief and align on next steps for intercompany balances between Alameda and the exchange platforms with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Robert Gordon | 5/3/2023 | 1.9 | Intercompany crypto working session on WRSS.  K. Kearney, R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 5/3/2023 | 2.8 | Working session between R. Gordon, C. Broskay(A&M) over WRS intercompany transfers within the AWS Exchange |
| Robert Gordon | 5/3/2023 | 1.0 | Continue intercompany crypto working session on WRSS with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Sharon Schlam Batista | 5/3/2023 | 2.7 | Validate exchange rates on the workflow of customer balances of FTX EU Limited on a user basis |
| Sharon Schlam Batista | 5/3/2023 | 2.1 | Make changes on the customer balance workflow based on the analysis of biggest gains and losses file |
| Troy Braatelien | 5/3/2023 | 3.1 | Reconcile identified Alameda silo fiat transactions to consolidated transactions listing - Bank #1 |
| Troy Braatelien | 5/3/2023 | 2.2 | Reconcile identified Alameda silo fiat transactions to consolidated transactions listing - Bank #2 |
| Troy Braatelien | 5/3/2023 | 0.7 | Reconcile identified Alameda silo fiat transactions to consolidated transactions listing - Bank #3 |
| Troy Braatelien | 5/3/2023 | 2.6 | Reconcile identified Alameda silo fiat transactions to consolidated transactions listing - Bank #4 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 5/3/2023 | 2.8 | Reconcile identified Alameda silo fiat transactions to consolidated transactions listing - Bank #5 |
| Zach Burns | 5/3/2023 | 1.1 | Working session over intercompany matching exercise in the dotcom silo with D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Zach Burns | 5/3/2023 | 2.8 | Match new intercompany transactions to transactions listed on bank statements |
| Zach Burns | 5/3/2023 | 1.2 | Manual match of FTX Japan KK intercompany transactions to general ledger and bank statements |
| Zach Burns | 5/3/2023 | 1.2 | Add additional 2021 and 2020 Quoine Pte intercompany transactions to dotcom Interco matrix |
| Zach Burns | 5/3/2023 | 1.0 | Working session over open items for DOTCOM-silo intercompany analysis with J. Sequeira, D. Hainline, D. Kuruvilla, Z. Burns (A&M) |
| Zach Burns | 5/3/2023 | 0.8 | Manual match of Blockfolio Inc intercompany transactions to general ledger and bank statements |
| Zach Burns | 5/3/2023 | 0.6 | Create unique IDs for new intercompany transactions added |
| Zach Burns | 5/3/2023 | 0.9 | Create 12/31/2022 financial package for third party for all entitles in dotcom silo |
| Zach Burns | 5/3/2023 | 1.9 | Update matching exercises to correlate additional intercompany transactions to dotcom silo |
| Zach Burns | 5/3/2023 | 1.6 | Manual match of FTX Japan Holdings intercompany transactions to general ledger and bank statements |
| Zach Burns | 5/3/2023 | 1.7 | Manual match of FTX Trading Ltd intercompany transactions to general ledger and bank statements |
| Cole Broskay | 5/4/2023 | 0.6 | Respond to request for FTX-US exchange data analysis |
| Cole Broskay | 5/4/2023 | 2.3 | Working session to review support for flow of funds and trace custodial balances related to Embed purchase with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 5/4/2023 | 2.7 | Working session to reconcile intercompany balances between the WRS and Alameda silo based against identified contractual agreements and exchange data with C. Broskay and R. Gordon (A&M) |
| Cole Broskay | 5/4/2023 | 0.9 | Continue compiling summary and presentation of cryptocurrency and fiat movements related to LedgerX purchase transaction |
| Cole Broskay | 5/4/2023 | 1.2 | Working session regarding accounting implications of adjusting entries for non-reconciling exchange entries with C. Broskay and R. Gordon (A&M) |
| Cole Broskay | 5/4/2023 | 1.9 | Continue working on treatment of transfers in US exchange and impact on intercompany position. R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 5/4/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Daniel Kuruvilla | 5/4/2023 | 2.8 | Review of exchange deposits and withdrawals and matching to bank statements for Fiat movements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 5/4/2023 | 1.1 | Working session to talk through open intercompany items for FTX European entities with J. Sequeira, D. Hainline, D. Kuruvilla (A&M), J. Bavaud (FTX), A. Rana (Mazars) |
| Daniel Kuruvilla | 5/4/2023 | 2.9 | Analysis of Intercompany booked balances against counterparty trial balances - Europe |
| Daniel Kuruvilla | 5/4/2023 | 2.7 | Consolidate GL matching and Cash tracing conclusions to identify Dotcom entities that are ready for IC Settlement |
| Daniel Kuruvilla | 5/4/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Daniel Kuruvilla | 5/4/2023 | 2.9 | Analysis of Intercompany booked balances against counterparty trial balances - Japan |
| David Johnston | 5/4/2023 | 2.8 | Review FTX Europe customer trading realized gains and losses as part of intercompany review |
| Drew Hainline | 5/4/2023 | 1.1 | Working session to talk through open intercompany items for FTX European entities with J. Sequeira, D. Hainline, D. Kuruvilla (A&M), J. Bavaud (FTX), A. Rana (Mazars) |
| Drew Hainline | 5/4/2023 | 0.7 | Review progress on matching DOTCOM intra-silo fiat transactions to general ledger entries |
| Drew Hainline | 5/4/2023 | 0.8 | Review available bank balances and transaction detail for DOTCOM-silo non-debtor entities to assess intercompany impact |
| Drew Hainline | 5/4/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Drew Hainline | 5/4/2023 | 0.6 | Review DOTCOM-silo balance sheets to confirm GL activity for related party and intercompany balances |
| Drew Hainline | 5/4/2023 | 0.3 | Review next steps and workplan for DOTCOM-silo intercompany analysis workstream |
| Drew Hainline | 5/4/2023 | 0.9 | Summarize related party crypto deposits and withdrawals on the FTX.com platform |
| Drew Hainline | 5/4/2023 | 1.4 | Analyze related party transfer data for the FTX.com platform and review crypto transfers with unknown users to support adjustments to overall related party balances |
| Heather Ardizzoni | 5/4/2023 | 2.3 | Identify and denote reconciled Q4 2022 transactions within WRSFS bank statement population as such |
| Heather Ardizzoni | 5/4/2023 | 1.7 | Identify and denote reconciled Q1 2022 transactions within WRS Inc bank statement population as such |
| Heather Ardizzoni | 5/4/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Heather Ardizzoni | 5/4/2023 | 2.2 | Identify and denote reconciled Q3 2022 transactions within WRSFS bank statement population as such |
| Heather Ardizzoni | 5/4/2023 | 1.5 | Compile and prepare summary for status presentation of WRSFS intercompany bank statement transactions, fiat transactions, and general ledger transactions reviewed |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

---

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 5/4/2023 | 1.7 | Compile and prepare summary for status presentation of WRSS intercompany bank statement transactions, fiat transactions, and general ledger transactions reviewed |
| Heather Ardizzoni | 5/4/2023 | 1.6 | Compile and prepare summary for status presentation of WRS intercompany bank statement transactions, fiat transactions, and general ledger transactions reviewed |
| Jack Faett | 5/4/2023 | 2.9 | Perform high level analysis on AWS crypto data from related party accounts to determine the net inflows and outflows of tokens and stablecoin |
| Jack Faett | 5/4/2023 | 1.1 | Match intra-silo intercompany transactions for bank accounts that were not originally included in the consolidated bank statement file but added later once available within the cash database |
| Jack Faett | 5/4/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Jack Faett | 5/4/2023 | 2.1 | Categorize transactions within the bank statement file with the proper transaction flag for bank accounts that were not originally included in the consolidated bank statement file but added later once available within the cash database |
| Jack Faett | 5/4/2023 | 3.0 | Working session to analyze crypto exchange data for related party accounts with K. Kearney and J. Faett (A&M) |
| Joseph Sequeira | 5/4/2023 | 1.1 | Review open items related to European entities to assess completeness |
| Joseph Sequeira | 5/4/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Joseph Sequeira | 5/4/2023 | 1.1 | Working session to talk through open intercompany items for FTX European entities with J. Sequeira, D. Hainline, D. Kuruvilla (A&M), J. Bavaud (FTX), A. Rana (Mazars) |
| Kathryn Zabcik | 5/4/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Kathryn Zabcik | 5/4/2023 | 2.4 | Incorporate insider payments identified into the live group file for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/4/2023 | 1.4 | Finalize the gross and net intercompany matrix for venture investments intercompany transactions for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/4/2023 | 2.9 | Finalize tracing of venture investments to cash transactions for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/4/2023 | 2.9 | Trace identified insider loans to bank statements for the remaining loans for Alameda Silo Intercompany Transactions |
| Kevin Kearney | 5/4/2023 | 1.2 | Review and update attribution of related party exchange accounts for FTX US |
| Kevin Kearney | 5/4/2023 | 3.0 | Review and update attribution of related party exchange accounts for FTX.com |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/4/2023 | 0.3 | Update intercompany group file for FTX US transfers |
| Kevin Kearney | 5/4/2023 | 0.6 | Update intercompany group file for FTX.com transfers |
| Kevin Kearney | 5/4/2023 | 1.1 | Review funding for SAFE notes to founders associated with common stock purchase agreement |
| Kevin Kearney | 5/4/2023 | 2.1 | Compile detailed transaction listing of related party transactions associated with FTX.com accounts |
| Kevin Kearney | 5/4/2023 | 3.0 | Working session to analyze crypto exchange data for related party accounts with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/4/2023 | 0.2 | Review funding for SAFE notes to founders associated with LedgerX acquisition |
| Kevin Kearney | 5/4/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Kevin Kearney | 5/4/2023 | 0.6 | Compile detailed transaction listing of related party transactions associated with FTX US accounts |
| Mackenzie Jones | 5/4/2023 | 2.1 | Tie out intercompany transfers for the Embed purchase occurring on the exchange |
| Mackenzie Jones | 5/4/2023 | 0.6 | Gather support for Signet and blockchain transactions and link to WRS silo bank data summary |
| Mackenzie Jones | 5/4/2023 | 1.6 | Create synopsis of flow of Embed purchase funds with detailed journal entry listing |
| Mackenzie Jones | 5/4/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Mackenzie Jones | 5/4/2023 | 2.3 | Working session to review support for flow of funds and trace custodial balances related to Embed purchase with C. Broskay and M. Jones (A&M) |
| Michael Mirando | 5/4/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Robert Gordon | 5/4/2023 | 3.1 | Review of Fiat intercompany matrix for Alameda: Model structure and support |
| Robert Gordon | 5/4/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Robert Gordon | 5/4/2023 | 1.4 | Continue working on treatment of transfers in US exchange and impact on intercompany position. R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 5/4/2023 | 2.7 | Working session to reconcile intercompany balances between the WRS and Alameda silo based against identified contractual agreements and exchange data with C. Broskay and R. Gordon (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/4/2023 | 1.2 | Working session regarding accounting implications of adjusting entries for non-reconciling exchange entries with C. Broskay and R. Gordon (A&M) |
| Sharon Schlam Batista | 5/4/2023 | 2.2 | Validate exchange rates on the workflow of customer balances of FTX EU Limited on a daily basis |
| Troy Braatelien | 5/4/2023 | 2.9 | Consolidate identified Alameda fiat movement transactions in order to reconcile total balance |
| Troy Braatelien | 5/4/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Troy Braatelien | 5/4/2023 | 2.7 | Clean formatting of major counterparty names in consolidated Alameda fiat transaction listing for further analysis |
| Troy Braatelien | 5/4/2023 | 2.3 | Investigate non-reconciling intra-entity fiat movement to determine root cause |
| Troy Braatelien | 5/4/2023 | 2.8 | Document fiat movement transaction details for brokerage accounts held by Alameda silo entities |
| Zach Burns | 5/4/2023 | 0.6 | Match FTX EU intercompany transactions on bank statements to general ledger |
| Zach Burns | 5/4/2023 | 1.1 | Match FTX Japan Holdings intercompany on bank statements to general ledger manually |
| Zach Burns | 5/4/2023 | 1.4 | Match Crypto Bahamas LLC intercompany on bank statements to general ledger manually |
| Zach Burns | 5/4/2023 | 0.7 | Compile list of remaining general ledger accounts to pull into consolidated intercompany listing |
| Zach Burns | 5/4/2023 | 1.8 | Match FTX Exchange FZE intercompany on bank statements to general ledger manually |
| Zach Burns | 5/4/2023 | 1.8 | Match additional FTX Japan KK intercompany on bank statements to general ledger manually |
| Zach Burns | 5/4/2023 | 0.4 | Team meeting to discuss intercompany status and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, T. Braatelien, M. Mirando, K. Zabcik, Z. Burns, and M. Jones (A&M) |
| Zach Burns | 5/4/2023 | 1.2 | Match FTX Europe AG intercompany transactions present on bank statements to general ledger |
| Christopher Sullivan | 5/5/2023 | 0.9 | Review updates to the legal entity analysis for inclusion of WRS intercompany balances |
| Cole Broskay | 5/5/2023 | 1.2 | Review FTX-US transfers data to corroborate SAFE Notes distribution from Alameda to Founders |
| Cole Broskay | 5/5/2023 | 0.7 | Call to review Embed funds flow and reconcile against general ledger activity and exchange fiat deposits with C. Broskay, and M. Jones (A&M) |
| Cole Broskay | 5/5/2023 | 0.4 | Finalize LedgerX funding reconciliation document indicating specific reclasses and correcting entries to the intercompany and FBO liabilities balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/5/2023 | 1.0 | Call to review Embed funds flow and reconcile against general ledger activity and exchange fiat deposits with C. Broskay, R. Gordon, and M. Jones (A&M) |
| Cole Broskay | 5/5/2023 | 0.8 | Call to discuss SAFE notes, exchange data, and general ledger activity related to Embed purchase with C. Broskay, R. Gordon, K. Kearney and M. Jones (A&M) |
| Cole Broskay | 5/5/2023 | 0.5 | Meeting to discuss status update on executive summary presentation covering Intercompany open items. C. Broskay, J. Faett, K. Kearney, R. Gordon, D. Hainline and J. Sequeira (A&M) |
| Daniel Kuruvilla | 5/5/2023 | 2.1 | Consolidate GL matching and Cash tracing conclusions to identify Dotcom entities that are ready for IC Settlement |
| Daniel Kuruvilla | 5/5/2023 | 0.8 | Call to review progress of intra and intercompany status of the dotcom silo with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Daniel Kuruvilla | 5/5/2023 | 2.4 | Analysis of Intercompany booked balances against counterparty trial balances - Europe |
| Daniel Kuruvilla | 5/5/2023 | 0.3 | Call to discuss next steps for DOTCOM intra-silo intercompany reconciliation update with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/5/2023 | 2.4 | Review of exchange deposits and withdrawals and matching to bank statements for Fiat movements |
| Drew Hainline | 5/5/2023 | 0.5 | Review labilities for FTX Exchange FZE D. Hainline, M. Mirando (A&M) |
| Drew Hainline | 5/5/2023 | 0.6 | Confirm transaction support for .com fiat transfers related to investments |
| Drew Hainline | 5/5/2023 | 0.3 | Call to discuss next steps for DOTCOM intra-silo intercompany reconciliation update with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/5/2023 | 0.8 | Call to review progress of intra and intercompany status of the dotcom silo with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Drew Hainline | 5/5/2023 | 0.5 | Meeting to discuss status update on executive summary presentation covering Intercompany open items. C. Broskay, J. Faett, K. Kearney, R. Gordon, D. Hainline and J. Sequeira (A&M) |
| Drew Hainline | 5/5/2023 | 0.5 | Align on status of DOTCOM-silo intercompany workstream, priorities and next steps with J. Sequeira, D. Hainline (A&M) |
| Heather Ardizzoni | 5/5/2023 | 1.9 | Identify and denote reconciled Q3 2021 transactions within WRSS bank statement population as such |
| Heather Ardizzoni | 5/5/2023 | 2.1 | Identify and denote reconciled Q4 2021 transactions within WRSS bank statement population as such |
| Heather Ardizzoni | 5/5/2023 | 2.2 | Identify and denote reconciled Q2 2022 transactions within WRSFS bank statement population as such |
| Jack Faett | 5/5/2023 | 0.7 | Assist in reconciliation of intercompany transfers between Alameda silo and WRS and Dotcom silos |
| Jack Faett | 5/5/2023 | 1.6 | Continuous clean up of the Alameda silo consolidated intercompany bank statement activity file and related dashboards and tables |
| Jack Faett | 5/5/2023 | 0.5 | Meeting to discuss status update on executive summary presentation covering Intercompany open items. C. Broskay, J. Faett, K. Kearney, R. Gordon, D. Hainline and J. Sequeira (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 5/5/2023 | 2.9 | Review support for payments to Alameda loan counterparty Capital and other related Alameda loan counterparty entities to determine loan payments versus customer funds |
| Jack Faett | 5/5/2023 | 2.3 | Meeting to discuss roll up of fiat and crypto intercompany analyses into a single dashboard, timing of intercompany contract reviews and priorities for the weekend with K. Kearney and J. Faett (A&M) |
| Joseph Sequeira | 5/5/2023 | 0.5 | Align on status of DOTCOM-silo intercompany workstream, priorities and next steps with J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 5/5/2023 | 0.5 | Meeting to discuss status update on executive summary presentation covering Intercompany open items. C. Broskay, J. Faett, K. Kearney, R. Gordon, D. Hainline and J. Sequeira (A&M) |
| Joseph Sequeira | 5/5/2023 | 0.8 | Call to review progress of intra and intercompany status of the dotcom silo with J. Sequeira, D. Hainline, D. Kuruvilla, and Z.Burns (A&M) |
| Kathryn Zabcik | 5/5/2023 | 1.2 | Verify that additional intercompany transactions arising from bank statements not previously in the cash database are included in our bank data analysis for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/5/2023 | 2.9 | Tie out transactions flagged as venture investments in the bank data analysis to the venture investments workpaper for Alameda Silo Intercompany Transactions |
| Kathryn Zabcik | 5/5/2023 | 3.1 | Tie out inter-silo transactions between WRS and Alameda for Alameda Silo Intercompany Transactions |
| Kevin Kearney | 5/5/2023 | 0.8 | Call to discuss SAFE notes, exchange data, and general ledger activity related to Embed purchase with C. Broskay, R. Gordon, K. Kearney and M. Jones (A&M) |
| Kevin Kearney | 5/5/2023 | 2.3 | Meeting to discuss roll up of fiat and crypto intercompany analyses into a single dashboard, timing of intercompany contract reviews and priorities for the weekend with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/5/2023 | 0.5 | Meeting to discuss status update on executive summary presentation covering Intercompany open items. C. Broskay, J. Faett, K. Kearney, R. Gordon, D. Hainline and J. Sequeira (A&M) |
| Kevin Kearney | 5/5/2023 | 0.3 | Call to review Embed funds flow and reconcile against general ledger activity and exchange fiat deposits with C. Broskay, and M. Jones (A&M) |
| Kevin Kearney | 5/5/2023 | 1.9 | Update consolidated intercompany group file for FTX.com exchange transactions |
| Kevin Kearney | 5/5/2023 | 1.4 | Update consolidated intercompany group file for FTX US exchange transactions |
| Kevin Kearney | 5/5/2023 | 0.7 | Working session over executive summary presentation covering Intercompany open items. C. Broskay, J. Faett, K. Kearney, R. Gordon(A&M) |
| Mackenzie Jones | 5/5/2023 | 0.8 | Call to discuss SAFE notes, exchange data, and general ledger activity related to Embed purchase with C. Broskay, R. Gordon, K. Kearney and M. Jones (A&M) |
| Mackenzie Jones | 5/5/2023 | 0.3 | Call to review Embed funds flow and reconcile against general ledger activity and exchange fiat deposits with C. Broskay, R. Gordon, and M. Jones (A&M) |
| Mackenzie Jones | 5/5/2023 | 3.1 | Create list of issues identified in the recording of Embed purchase in the general ledger |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 5/5/2023 | 0.7 | Call to review Embed funds flow and reconcile against general ledger activity and exchange fiat deposits with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 5/5/2023 | 0.8 | Build visual overview of Embed transaction as recorded in the general ledger |
| Robert Gordon | 5/5/2023 | 2.8 | Review of Fiat intercompany matrix for Alameda: transaction detail and roll ups by entity |
| Robert Gordon | 5/5/2023 | 0.3 | Call to review Embed funds flow and reconcile against general ledger activity and exchange fiat deposits with C. Broskay, R. Gordon, and M. Jones (A&M) |
| Robert Gordon | 5/5/2023 | 0.8 | Call to discuss SAFE notes, exchange data, and general ledger activity related to Embed purchase with C. Broskay, R. Gordon, K. Kearney and M. Jones (A&M) |
| Robert Gordon | 5/5/2023 | 0.6 | Continue review exchange withdrawal and exchange detail for potential intercompany impacts to SAFE Notes |
| Robert Gordon | 5/5/2023 | 0.5 | Meeting to discuss status update on executive summary presentation covering Intercompany open items. C. Broskay, J. Faett, K. Kearney, R. Gordon, D. Hainline and J. Sequeira (A&M) |
| Troy Braatelien | 5/5/2023 | 1.6 | Update Alameda-Dotcom fiat movement reconciliation to identify changes based on work performed this week |
| Troy Braatelien | 5/5/2023 | 1.3 | Investigate Alameda fiat transactions identified per brokerage account statements not present in bank statements |
| Troy Braatelien | 5/5/2023 | 0.9 | Investigate Alameda fiat transactions identified per bank statements not present in brokerage account statements |
| Troy Braatelien | 5/5/2023 | 1.3 | Update counterparty entities for transactions between Alameda silo entity #1 and #2 |
| Troy Braatelien | 5/5/2023 | 0.4 | Add newly processed bank account X transaction details from cash database to Alameda silo consolidated fiat transactions listing |
| Zach Burns | 5/5/2023 | 1.9 | Reconcile general ledger accounts already in the master intercompany general ledger pull to accounts listed as having intercompany transactions |
| Zach Burns | 5/5/2023 | 1.4 | Reconcile information from the cash database and general ledgers to ensure cross compatibility |
| Zach Burns | 5/5/2023 | 0.7 | Address third party request for information on matching intercompany transactions |
| Zach Burns | 5/5/2023 | 0.8 | Call to review progress of intra and intercompany status of the dotcom silo with J. Sequeira, D. Hainline, D. Kuruvilla, and Z. Burns (A&M) |
| Drew Hainline | 5/6/2023 | 0.9 | Research information available for unreconciled intercompany transactions |
| Jack Faett | 5/6/2023 | 2.6 | Perform analysis on related party exchange accounts for deposits and withdrawals into FTX.com to determine intercompany impact |
| Jack Faett | 5/6/2023 | 1.5 | Working session to reconcile intra-silo transactions within the final version of the intercompany workpaper with K. Zabcik and J. Faett (A&M) |
| Jack Faett | 5/6/2023 | 2.4 | Perform analysis on related party exchange accounts for deposits and withdrawals into FTX US to determine intercompany impact |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 5/6/2023 | 0.6 | Meeting to walkthrough results of the crypto exchange workpaper for related party accounts with K. Kearney and J. Faett (A&M) |
| Kathryn Zabcik | 5/6/2023 | 1.5 | Review consolidated bank activity intra-entity and intra-silo transactions for inconsistencies between the withdrawal and deposit side of each transaction |
| Kathryn Zabcik | 5/6/2023 | 1.5 | Working session to reconcile intra-silo transactions within the final version of the intercompany workpaper with K. Zabcik and J. Faett (A&M) |
| Kevin Kearney | 5/6/2023 | 0.2 | Review of SAFE note funding sources for Embed acquisition |
| Kevin Kearney | 5/6/2023 | 0.6 | Meeting to walkthrough results of the crypto exchange workpaper for related party accounts with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/6/2023 | 0.6 | Working session to review intercompany update materials with R. Gordon, J. Sequeira, J. Faett, K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/6/2023 | 0.6 | Review of recorded adjustments to "Korean Friend Account" attributable to Alameda exchange accounts |
| Kevin Kearney | 5/6/2023 | 1.4 | Reconcile fiat withdrawals post-Korean Friend Account to FTX.com to determine unrecorded exchange activity |
| Kevin Kearney | 5/6/2023 | 0.3 | Review of sources of funding associated with founder option exercise agreement |
| Kevin Kearney | 5/6/2023 | 0.4 | Review of sources of funding associated with founders' share transfer agreements |
| Kevin Kearney | 5/6/2023 | 0.8 | Review intercompany group file for changes reflected to exchange balances |
| Kevin Kearney | 5/6/2023 | 0.7 | Review of SAFE note funding sources for second Embed set of notes |
| Kevin Kearney | 5/6/2023 | 1.9 | Reconcile fiat deposits post-Korean Friend Account to FTX.com to determine unrecorded exchange activity |
| Zach Burns | 5/6/2023 | 0.6 | Match newly added Interco general ledger accounts to bank statement data |
| Zach Burns | 5/6/2023 | 1.1 | Add additional FTX Trading Ltd general ledger accounts into Interco matrix |
| Zach Burns | 5/6/2023 | 0.8 | Address question from team member over suspected intercompany transactions |
| Zach Burns | 5/6/2023 | 0.9 | Assist cash team with information regarding OptimTrader bank accounts |
| Zach Burns | 5/6/2023 | 1.4 | Add additional FTX Europe AG general ledger accounts into the Interco matrix |
| Zach Burns | 5/6/2023 | 1.7 | Add additional FTX Crypto Services general ledger accounts into the Interco matrix |
| Daniel Kuruvilla | 5/7/2023 | 3.1 | Consolidate GL matching and Cash tracing conclusions to identify Dotcom entities that are ready for IC Settlement |
| Daniel Kuruvilla | 5/7/2023 | 1.9 | Analyze Intercompany booked balances against counterparty trial balances - Japan |
| Drew Hainline | 5/7/2023 | 0.6 | Working session to review intercompany update materials with R. Gordon, J. Sequeira, J. Faett, K. Kearney, D. Hainline (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/7/2023 | 1.7 | Continue to research information available for unreconciled intercompany transactions |
| Drew Hainline | 5/7/2023 | 0.7 | Working session to revise content on overall IC update slide with J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 5/7/2023 | 0.3 | Review treatment of reclassing intercompany loan for Japan Holdings against FTX Trading Ltd general ledger information and FTX.com related party exchange transactions |
| Heather Ardizzoni | 5/7/2023 | 2.4 | Reconcile WRS fiat transactions to WRS general ledger for November - December 2021 |
| Jack Faett | 5/7/2023 | 0.6 | Working session to review intercompany update materials with R. Gordon, J. Sequeira, J. Faett, K. Kearney, D. Hainline (A&M) |
| Joseph Sequeira | 5/7/2023 | 0.6 | Working session to review intercompany update materials with R. Gordon, J. Sequeira, J. Faett, K. Kearney, D. Hainline (A&M) |
| Joseph Sequeira | 5/7/2023 | 0.7 | Working session to revise content on overall IC update slide with J. Sequeira, D. Hainline (A&M) |
| Robert Gordon | 5/7/2023 | 0.6 | Working session to review intercompany update materials with R. Gordon, J. Sequeira, J. Faett, K. Kearney, D. Hainline (A&M) |
| Robert Gordon | 5/7/2023 | 2.1 | Review comments and edit the IC update presentation |
| Zach Burns | 5/7/2023 | 1.6 | Add additional general ledger accounts into the consolidated general ledger pull from FTX Japan KK |
| Zach Burns | 5/7/2023 | 0.4 | Update team members and relevant third parties about progress made and explain data significance |
| Zach Burns | 5/7/2023 | 1.3 | Add additional general ledger accounts into the consolidated general ledger pull from Quoine Pte Ltd |
| Christopher Sullivan | 5/8/2023 | 1.4 | Review updates to WRS IC mapping |
| Cole Broskay | 5/8/2023 | 0.7 | Review exchange transfer transactions for intercompany impact |
| Cole Broskay | 5/8/2023 | 0.8 | Review and draft intercompany update materials with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, K. Kearney, J. Faett (A&M) |
| Cole Broskay | 5/8/2023 | 1.2 | Conduct analysis of exchange transfer data for Alameda to related parties |
| Cole Broskay | 5/8/2023 | 0.6 | Compile data request for FTX.US exchange for select exchange accounts |
| Cole Broskay | 5/8/2023 | 0.4 | Call to discuss source of funds for Embed purchase and Alameda loan counterparty loan with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 5/8/2023 | 0.3 | Discuss process for analyzing crypto and fiat transfer data and reconciling fiat deposits and withdrawals with data from Circle with C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 5/8/2023 | 0.5 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, and T. Braatelien (A&M) |
| Daniel Kuruvilla | 5/8/2023 | 3.2 | Identify fiat transactions that were not booked to the general ledger for Dotcom entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 5/8/2023 | 2.6 | Consolidate GL matching and Cash tracing conclusions to identify Dotcom entities that are ready for IC Settlement |
| Daniel Kuruvilla | 5/8/2023 | 0.4 | Discussion to review current Dotcom intercompany status and identification of entities that are ready for PLAN with J. Sequeira and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/8/2023 | 2.1 | Compare fiat transactions to bank statements for Dotcom Entities for I/C |
| Daniel Kuruvilla | 5/8/2023 | 0.3 | Discussion to manage approach on Dotcom exchange transfers, deposits and withdrawals from related parties with D. Hainline and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/8/2023 | 2.7 | Analyze Intercompany booked balances against counterparty trial balances - Japan |
| Daniel Kuruvilla | 5/8/2023 | 0.6 | Meeting to discuss status of open intercompany items for DOTCOM-silo entities with J. Sequeira, D. Hainline, D. Kuruvilla, Z. Burns (A&M) |
| Daniel Kuruvilla | 5/8/2023 | 0.5 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, and T. Braatelien (A&M) |
| David Johnston | 5/8/2023 | 0.2 | Participate in call with D.Johnston, G. Balmelli, M. van den Belt (A&M) on FTX Trading matters |
| David Johnston | 5/8/2023 | 0.2 | Call with D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX Trading matters |
| Drew Hainline | 5/8/2023 | 0.6 | Summarize related party fiat transfer transactions on the FTX.com platform to support inter-silo intercompany balances |
| Drew Hainline | 5/8/2023 | 1.4 | Review exchange transactions with DOTCOM-silo entities accounts to confirm nature and source of petition date positions |
| Drew Hainline | 5/8/2023 | 0.2 | Review updated entity agreements listing and determine open items for analysis related to DOTCOM-silo entities |
| Drew Hainline | 5/8/2023 | 0.3 | Review developments and updates on intercompany analysis of DOTCOM-silo entities |
| Drew Hainline | 5/8/2023 | 1.0 | Summarize related party crypto transfer transactions on the FTX.com platform to support inter-silo intercompany balances |
| Drew Hainline | 5/8/2023 | 0.3 | Discuss process for analyzing crypto and fiat transfer data and reconciling fiat deposits and withdrawals with data from Circle with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 5/8/2023 | 0.3 | Discussion to manage approach on Dotcom exchange transfers, deposits and withdrawals from related parties with D. Hainline and D. Kuruvilla (A&M) |
| Drew Hainline | 5/8/2023 | 0.6 | Meeting to discuss status of open intercompany items for DOTCOM-silo entities with J. Sequeira, D. Hainline, D. Kuruvilla, Z. Burns (A&M) |
| Drew Hainline | 5/8/2023 | 0.7 | Align on open questions and format of exchange detail to compile related party balance support with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/8/2023 | 0.6 | Analyze potential related party accounts in related party exchange data for the FTX.com platform to support position on all related party Alameda-silo account |
| Drew Hainline | 5/8/2023 | 0.8 | Classify all users against legal entities and other categories on the FTX.com transfers data with related party accounts and refresh summary of movements |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/8/2023 | 0.3 | Draft and send follow-up questions on the Liquid group intercompany analysis with FTX Trading Ltd and provide updates to team |
| Drew Hainline | 5/8/2023 | 1.2 | Review transfers of fiat on FTX.com platform between related party and third-party accounts to determine nature of transactions |
| Drew Hainline | 5/8/2023 | 0.3 | Review updates on availability of bank statements and transaction activity for DOTCOM-silo entities |
| Drew Hainline | 5/8/2023 | 0.8 | Review and draft intercompany update materials with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, K. Kearney, J. Faett (A&M) |
| Drew Hainline | 5/8/2023 | 0.9 | Summarize findings of related party transfers with third party and other internal accounts for fiat transfers on the FTX.com platform |
| Drew Hainline | 5/8/2023 | 0.5 | Review process for incorporating stablecoin conversions into reconciling related party fiat deposits and withdrawals on the FTX.com platform |
| Drew Hainline | 5/8/2023 | 0.4 | Draft and send exchange database request to review transactions for accounts with significant activity with related party accounts on the FTX.com platform |
| Drew Hainline | 5/8/2023 | 0.5 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, and T. Braatelien (A&M) |
| Drew Hainline | 5/8/2023 | 1.8 | Working session to align on approach for incorporating related party crypto transfers on the FTX.com exchange into intercompany analysis with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Gioele Balmelli | 5/8/2023 | 1.0 | Call with A. Farsaci, G. Balmelli (A&M), T. Luginbühl, E. Müller, A. Pellizzari (L&S), J. Bavaud (FTX) on FTX EU Ltd/ FTX Switzerland GmbH intercompany position |
| Heather Ardizzoni | 5/8/2023 | 2.1 | Reconcile WRS fiat transactions to WRS general ledger for September 2021 |
| Heather Ardizzoni | 5/8/2023 | 2.4 | Reconcile WRS fiat transactions to WRS general ledger for June - July 2021 |
| Heather Ardizzoni | 5/8/2023 | 1.8 | Reconcile WRS fiat transactions to WRS general ledger for October 2021 |
| Heather Ardizzoni | 5/8/2023 | 2.2 | Bifurcate WRS general ledger file into multiple files to correspond to bank statement transaction time period bifurcation |
| Heather Ardizzoni | 5/8/2023 | 2.3 | Reconcile WRS fiat transactions to WRS general ledger for July - August 2021 |
| Heather Ardizzoni | 5/8/2023 | 0.5 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, and T. Braatelien (A&M) |
| Jack Faett | 5/8/2023 | 0.8 | Review and draft intercompany update materials with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, K. Kearney, J. Faett (A&M) |
| Jack Faett | 5/8/2023 | 2.8 | Update formulas in the FTX Intercompany and Alameda Silo intercompany files and check for accuracy |
| Jack Faett | 5/8/2023 | 0.6 | Meeting to discuss status of open intercompany items for Alameda-silo with K. Kearney, J. Faett,  T. Braatelien, K. Zabcik (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 5/8/2023 | 2.7 | Update intercompany workpaper for SAFE Notes between Alameda and WRS |
| Jack Faett | 5/8/2023 | 2.9 | Review funding for venture investments and identify intercompany transactions for venture investments funded by different debtor entities |
| Jack Faett | 5/8/2023 | 2.4 | Reconcile Venture Silo intercompany transactions with Dotcom and WRS silos |
| Jack Faett | 5/8/2023 | 0.5 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, and T. Braatelien (A&M) |
| Joseph Sequeira | 5/8/2023 | 0.4 | Discussion to review current Dotcom intercompany status and identification of entities that are ready for PLAN with J. Sequeira and D.Kuruvilla (A&M) |
| Joseph Sequeira | 5/8/2023 | 0.6 | Meeting to discuss status of open intercompany items for DOTCOM-silo entities with J. Sequeira, D. Hainline, D. Kuruvilla, Z. Burns (A&M) |
| Joseph Sequeira | 5/8/2023 | 0.7 | Review and draft intercompany update materials with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, K. Kearney, J. Faett (A&M) |
| Joseph Sequeira | 5/8/2023 | 2.4 | Review QuickBooks' transactional data against contractual terms |
| Joseph Sequeira | 5/8/2023 | 2.1 | Analyze outstanding FTX Trading intercompany entry support |
| Joseph Sequeira | 5/8/2023 | 0.5 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, and T. Braatelien (A&M) |
| Kathryn Zabcik | 5/8/2023 | 0.4 | Review of relativity searching methodology with T. Braatelien and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/8/2023 | 2.7 | Review Alameda Intercompany Reconciliation venture investments for previously untagged venture investments |
| Kathryn Zabcik | 5/8/2023 | 0.6 | Meeting to discuss status of open intercompany items for Alameda-silo with K. Kearney, J. Faett,  T. Braatelien, K. Zabcik (A&M) |
| Kathryn Zabcik | 5/8/2023 | 0.9 | Search Relativity for additional information on Alameda Silo venture investments to identify the method and date of payment |
| Kathryn Zabcik | 5/8/2023 | 2.7 | Search Relativity for missing bank statements arising from the intra-entity analysis |
| Kathryn Zabcik | 5/8/2023 | 2.9 | Review Alameda Intercompany Reconciliation Intra-Entity transactions to identify transactions missing the intra-entity flag |
| Kathryn Zabcik | 5/8/2023 | 2.8 | Review Alameda Intercompany Reconciliation venture investments for incorrectly tagged transactions that are not venture investments |
| Kathryn Zabcik | 5/8/2023 | 0.5 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, and T. Braatelien (A&M) |
| Kevin Kearney | 5/8/2023 | 0.7 | Align on open questions and format of exchange detail to compile related party balance support with K. Kearney, D. Hainline (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/8/2023 | 0.8 | Review and draft intercompany update materials with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, K. Kearney, J. Faett (A&M) |
| Kevin Kearney | 5/8/2023 | 0.8 | Compile consolidated intercompany contracts listing based on contracts identified |
| Kevin Kearney | 5/8/2023 | 0.6 | Meeting to discuss status of open intercompany items for Alameda-silo with K. Kearney, J. Faett,  T. Braatelien, K. Zabcik (A&M) |
| Kevin Kearney | 5/8/2023 | 0.5 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, and T. Braatelien (A&M) |
| Kevin Kearney | 5/8/2023 | 1.8 | Working session to align on approach for incorporating related party crypto transfers on the FTX.com exchange into intercompany analysis with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Mackenzie Jones | 5/8/2023 | 1.9 | Update Embed transaction summary and source of funds file with bank data and exchange data |
| Mackenzie Jones | 5/8/2023 | 0.4 | Call to discuss source of funds for Embed purchase and Alameda loan counterparty loan with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 5/8/2023 | 1.1 | Trace Signet transactions for overview of funding via SAFE notes |
| Mackenzie Jones | 5/8/2023 | 2.2 | Research how SAFE notes used to transfer intercompany funds for Embed purchase are recorded on financial records |
| Mackenzie Jones | 5/8/2023 | 0.5 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, and T. Braatelien (A&M) |
| Mark van den Belt | 5/8/2023 | 0.2 | Participate in call with D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX Trading matters |
| Michael Mirando | 5/8/2023 | 0.5 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, and T. Braatelien (A&M) |
| Robert Gordon | 5/8/2023 | 3.1 | Review and draft questions for Alameda and ventures intercompany matrix (Fiat & Ledger) |
| Robert Gordon | 5/8/2023 | 2.8 | Review DOTCOM crypto withdrawals and deposit data for potential solutions to intercompany mapping |
| Robert Gordon | 5/8/2023 | 0.8 | Review and draft intercompany update materials with R. Gordon, J. Sequeira, C. Broskay, D. Hainline, K. Kearney, J. Faett (A&M) |
| Robert Gordon | 5/8/2023 | 0.5 | Prepare for team meeting by prepare list of open items and priorities for the week |
| Robert Gordon | 5/8/2023 | 0.5 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, and T. Braatelien (A&M) |
| Robert Gordon | 5/8/2023 | 1.8 | Working session to align on approach for incorporating related party crypto transfers on the FTX.com exchange into intercompany analysis with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Troy Braatelien | 5/8/2023 | 0.4 | Review of relativity searching methodology with T. Braatelien and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 5/8/2023 | 1.6 | Incorporate brokerage transactions and foreign currency translation effects into Alameda silo intercompany reconciliation workbook |
| Troy Braatelien | 5/8/2023 | 0.6 | Meeting to discuss status of open intercompany items for Alameda-silo with K. Kearney, J. Faett, T. Braatelien, K. Zabcik (A&M) |
| Troy Braatelien | 5/8/2023 | 2.1 | Review consolidated Alameda fiat transactions file to identify and classify venture investment activity |
| Troy Braatelien | 5/8/2023 | 1.9 | Review intercompany contribution, loans, token loans, payoff and payment agent agreements between Alameda silo entities and various other FTX entities |
| Troy Braatelien | 5/8/2023 | 0.6 | Finalize Alameda-Dotcom inter-silo fiat movements reconciliation and share with Dotcom silo team for review |
| Troy Braatelien | 5/8/2023 | 0.6 | Review intercompany services, loan, and exchange agreements between Alameda silo entities and various other FTX entities |
| Troy Braatelien | 5/8/2023 | 2.4 | Reconcile external loans payable and loans receivable workbooks with consolidated Alameda silo transaction listing |
| Troy Braatelien | 5/8/2023 | 0.3 | Review intercompany contracts listing and analysis template for future use |
| Troy Braatelien | 5/8/2023 | 0.5 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, and T. Braatelien (A&M) |
| Zach Burns | 5/8/2023 | 0.7 | Update relevant parties on fiat matching progress and next steps |
| Zach Burns | 5/8/2023 | 0.6 | Meeting to discuss status of open intercompany items for DOTCOM-silo entities with J. Sequeira, D. Hainline, D. Kuruvilla, Z. Burns (A&M) |
| Zach Burns | 5/8/2023 | 1.7 | Finalize fiat intercompany match from Dotcom to Alameda silo |
| Zach Burns | 5/8/2023 | 1.6 | Match dotcom and Alameda silo intercompany transactions for alignment purposes |
| Zach Burns | 5/8/2023 | 1.8 | Finalize fiat intercompany match from Alameda to Dotcom silo |
| Zach Burns | 5/8/2023 | 0.5 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, and T. Braatelien (A&M) |
| Cole Broskay | 5/9/2023 | 0.8 | Call to review status and updates on WRS silo progress and outstanding items with H. Ardizzoni, C. Broskay, and M. Jones (A&M) |
| Cole Broskay | 5/9/2023 | 2.0 | Working session to review WRS combined bank statement tracker with C. Broskay, H. Ardizzoni, R. Bruck, and M. Jones (A&M) |
| Cole Broskay | 5/9/2023 | 0.6 | Working session to review incorrectly coded intra-silo transactions with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Cole Broskay | 5/9/2023 | 0.8 | Review preliminary intercompany balances between Alameda and WRS silos with R. Gordon, C. Broskay, K Kearney, D. Hainline (A&M) |
| Cole Broskay | 5/9/2023 | 2.2 | Working session to trace 2021 Alameda exchange deposits and withdrawals to WRSS bank accounts C. Broskay and M. Jones (A&M) |
| Cole Broskay | 5/9/2023 | 2.3 | Compile intercompany support packages for select WRS silo entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/9/2023 | 1.8 | Working session to reconcile fiat movements between Alameda and WRS silo with SAFE Notes agreements, H. Ardizzoni, C. Broskay, M. Jones, K. Kearney, and R. Gordon (A&M) |
| Cole Broskay | 5/9/2023 | 0.4 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, T. Braatelien and R. Bruck (A&M) |
| Daniel Kuruvilla | 5/9/2023 | 2.1 | Identify fiat transactions that were not booked to the general ledger for Dotcom entities |
| Daniel Kuruvilla | 5/9/2023 | 1.1 | Discussions regarding outstanding intercompany items within the FTX Trading silo with D. Kuruvilla and J. Sequeira (A&M) |
| Daniel Kuruvilla | 5/9/2023 | 1.8 | Compare FTX Trading and WRS transactions against each other to validate I/C Payables/Receivables |
| Daniel Kuruvilla | 5/9/2023 | 0.4 | Discuss open items and priorities for the DOTCOM-silo intercompany analysis with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/9/2023 | 2.4 | Draft adjusting I/C Journal Entries for FTX Exchange for unrecorded transactions |
| Daniel Kuruvilla | 5/9/2023 | 0.4 | Working session on open questions re: FTX Europe entities with J. Sequeira, D. Hainline, D. Kuruvilla (A&M), B. Danhach (FTX) |
| Daniel Kuruvilla | 5/9/2023 | 2.6 | Compare of fiat transactions to bank statements for Dotcom Entities for I/C |
| Daniel Kuruvilla | 5/9/2023 | 0.5 | Discussion on FTX EU Ltd and open items from FTX Europe AG to close out I/C relationship with FTX Trading Ltd. with D. Johnston, J. Sequeira, D. Hainline, Z. Burns, and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/9/2023 | 0.4 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, T. Braatelien and R. Bruck (A&M) |
| David Johnston | 5/9/2023 | 0.5 | Discussion on FTX EU Ltd and open items from FTX Europe AG to close out I/C relationship with FTX Trading Ltd. with D. Johnston, J. Sequeira, D. Hainline, Z. Burns, and D. Kuruvilla (A&M) |
| Drew Hainline | 5/9/2023 | 0.3 | Review FTX group overall intercompany schedules and approach to confirming fiat transaction detail between DOTCOM and Alameda silos |
| Drew Hainline | 5/9/2023 | 0.8 | Analyze impact of intercompany custodial assets held by EU Ltd on the intercompany relationships and balances between other European entities and FTX Trading Ltd |
| Drew Hainline | 5/9/2023 | 0.4 | Analyze workpapers for consolidated intercompany transactions and balances for the WRS-silo entities |
| Drew Hainline | 5/9/2023 | 0.9 | Review output from exchange data request 494 to understand overall movements for user accounts with large related party transfers |
| Drew Hainline | 5/9/2023 | 0.2 | Update workplan and priorities for DOTCOM-silo intercompany analysis workstream |
| Drew Hainline | 5/9/2023 | 0.8 | Working session to align on fiat and crypto transfers with third parties to incorporate into intercompany analysis with D. Hainline, K. Kearney (A&M) |
| Drew Hainline | 5/9/2023 | 0.2 | Review open questions and available information received for select DOTCOM-silo entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/9/2023 | 0.8 | Review preliminary intercompany balances between Alameda and WRS silos with R. Gordon, C. Broskay, K Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/9/2023 | 0.4 | Discuss open items and priorities for the DOTCOM-silo intercompany analysis with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/9/2023 | 0.2 | Review updates and open items on the intercompany analysis of FTX EU Ltd |
| Drew Hainline | 5/9/2023 | 0.4 | Working session on open questions re: FTX Europe entities with J. Sequeira, D. Hainline, D. Kuruvilla (A&M), B. Danhach (FTX) |
| Drew Hainline | 5/9/2023 | 0.2 | Align on consolidated file approach for intercompany balance compilation and contract review with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/9/2023 | 0.5 | Meeting between H. Ardizzoni, D. Hainline, K. Kearney, J. Sequeira, R. Gordon, L. Ryan, M. Shanahan (A&M), and Alix Partners to discuss historical financial statement recreation status and updates |
| Drew Hainline | 5/9/2023 | 0.5 | Discussion on FTX EU Ltd and open items from FTX Europe AG to close out I/C relationship with FTX Trading Ltd. with D. Johnston, J. Sequeira, D. Hainline, Z. Burns, and D. Kuruvilla (A&M) |
| Drew Hainline | 5/9/2023 | 1.2 | Review contracts listing for agreements involving DOTCOM-silo entities and perform general ledger research to confirm what contracts were calculated and recorded to intercompany balances |
| Drew Hainline | 5/9/2023 | 0.4 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, T. Braatelien and R. Bruck (A&M) |
| Heather Ardizzoni | 5/9/2023 | 1.7 | Review intercompany agreements for contractual provisions that have accounting implications |
| Heather Ardizzoni | 5/9/2023 | 0.8 | Call to review status and updates on WRS silo progress and outstanding items with H. Ardizzoni, C. Broskay, and M. Jones (A&M) |
| Heather Ardizzoni | 5/9/2023 | 1.1 | Reconcile WRS fiat transactions to WRS general ledger for April - May 2021 |
| Heather Ardizzoni | 5/9/2023 | 0.8 | Reconcile WRS fiat transactions to WRS general ledger for January - March 2021 |
| Heather Ardizzoni | 5/9/2023 | 1.6 | Review key terms of intercompany contracts and assess impacts of petition date assets and liabilities |
| Heather Ardizzoni | 5/9/2023 | 2.0 | Working session to review WRS combined bank statement tracker with C. Broskay, H. Ardizzoni, R. Bruck, and M. Jones (A&M) |
| Heather Ardizzoni | 5/9/2023 | 0.6 | Reconcile WRS fiat transactions to WRS general ledger for Q4 2021 |
| Heather Ardizzoni | 5/9/2023 | 1.8 | Working session to reconcile fiat movements between Alameda and WRS silo with SAFE Notes agreements, H. Ardizzoni, C. Broskay, M. Jones, K. Kearney, and R. Gordon (A&M) |
| Heather Ardizzoni | 5/9/2023 | 0.4 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, T. Braatelien and R. Bruck (A&M) |
| Jack Faett | 5/9/2023 | 3.1 | Review and update intercompany analysis for Venture silo based on bank statements in the Cash Database and funding from venture investment funding documents |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 5/9/2023 | 1.3 | Update intercompany slide deck for gross transactions and contract amounts for third-party exchanges, related party account transactions and intercompany contracts |
| Jack Faett | 5/9/2023 | 2.9 | Review FTX Group Intercompany file for classification of transactions impacting the shortfall calculation |
| Jack Faett | 5/9/2023 | 2.4 | Review funding for token investments between Venture Silo and Alameda silo for intercompany impacts |
| Jack Faett | 5/9/2023 | 1.4 | Update Intercompany workpaper for new bank statements added to the Cash Database for the Alameda silo |
| Jack Faett | 5/9/2023 | 0.4 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, T. Braatelien and R. Bruck (A&M) |
| Joseph Sequeira | 5/9/2023 | 1.1 | Discussions regarding outstanding intercompany items within the FTX Trading silo with D. Kuruvilla and J. Sequeira (A&M) |
| Joseph Sequeira | 5/9/2023 | 1.8 | Coordinate FTX Trading's intercompany workflows with key stakeholders and process owners |
| Joseph Sequeira | 5/9/2023 | 0.4 | Working session on open questions re: FTX Europe entities with J. Sequeira, D. Hainline, D. Kuruvilla (A&M), B. Danhach (FTX) |
| Joseph Sequeira | 5/9/2023 | 1.1 | Review FTX Europe's intercompany workpaper support |
| Joseph Sequeira | 5/9/2023 | 0.4 | Review workpaper support for customer cash analysis |
| Joseph Sequeira | 5/9/2023 | 0.4 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, T. Braatelien and R. Bruck (A&M) |
| Joseph Sequeira | 5/9/2023 | 2.1 | Research intercompany transactional activity within QuickBooks GLs |
| Joseph Sequeira | 5/9/2023 | 0.5 | Discussion on FTX EU Ltd and open items from FTX Europe AG to close out I/C relationship with FTX Trading Ltd. with D. Johnston, J. Sequeira, D. Hainline, Z. Burns, and D. Kuruvilla (A&M) |
| Joseph Sequeira | 5/9/2023 | 2.3 | Analyze intercompany contractual terms to general ledger details |
| Kathryn Zabcik | 5/9/2023 | 2.9 | Locate intercompany contractual agreements used by the CMS team and determine if any are missing |
| Kathryn Zabcik | 5/9/2023 | 0.5 | Discuss approach for intercompany contractual analysis with K. Kearney, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/9/2023 | 2.8 | Review intercompany contractual agreements #1, #2 and #3 between Alameda Silo entities |
| Kathryn Zabcik | 5/9/2023 | 2.8 | Locate the remaining intercompany contractual agreements used by Ernst & Young and determine if any are missing |
| Kathryn Zabcik | 5/9/2023 | 3.1 | Reconcile intercompany contractual arrangements completed by Ernst & Young to the CMS team data pull for intercompany contractual agreements |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 5/9/2023 | 0.4 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, T. Braatelien and R. Bruck (A&M) |
| Kevin Kearney | 5/9/2023 | 1.7 | Review of fiat transfers to and from Alameda Research Ltd to identify balances impacting intercompany balances as of petition date |
| Kevin Kearney | 5/9/2023 | 0.2 | Align on consolidated file approach for intercompany balance compilation and contract review with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/9/2023 | 0.8 | Review preliminary intercompany balances between Alameda and WRS silos with R. Gordon, C. Broskay, K Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/9/2023 | 0.8 | Working session to align on fiat and crypto transfers with third parties to incorporate into intercompany analysis with D. Hainline, K. Kearney (A&M) |
| Kevin Kearney | 5/9/2023 | 1.6 | Review of fiat transfers to and from Alameda Research LLC to identify balances impacting intercompany balances as of petition date |
| Kevin Kearney | 5/9/2023 | 1.9 | Update master intercompany reconciliation schedule associated with Alameda Research LLC associated with calculated exchange balances |
| Kevin Kearney | 5/9/2023 | 0.5 | Discuss approach for intercompany contractual analysis with K. Kearney, T. Braatelien, and K. Zabcik (A&M) |
| Kevin Kearney | 5/9/2023 | 0.4 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, T. Braatelien and R. Bruck (A&M) |
| Mackenzie Jones | 5/9/2023 | 0.8 | Call to review status and updates on WRS silo progress and outstanding items with H. Ardizzoni, C. Broskay, and M. Jones (A&M) |
| Mackenzie Jones | 5/9/2023 | 2.0 | Working session to review WRS combined bank statement tracker with C. Broskay, H. Ardizzoni, R. Bruck, and M. Jones (A&M) |
| Mackenzie Jones | 5/9/2023 | 0.6 | Reconcile intercompany general ledger transactions to bank statements and exchange data |
| Mackenzie Jones | 5/9/2023 | 2.2 | Working session to trace 2021 Alameda exchange deposits and withdrawals to WRSS bank accounts C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 5/9/2023 | 2.6 | Trace crypto transfers for Embed purchase through Signet and Circle accounts to determine intercompany balance |
| Mackenzie Jones | 5/9/2023 | 1.2 | Map all intra-silo transactions related to Embed/Alameda loan counterparty purchases |
| Mackenzie Jones | 5/9/2023 | 0.6 | Working session to review incorrectly coded intra-silo transactions with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Mackenzie Jones | 5/9/2023 | 0.8 | Compare Alameda fiat deposits to deposits recorded in exchange account |
| Mackenzie Jones | 5/9/2023 | 1.8 | Working session to reconcile fiat movements between Alameda and WRS silo with SAFE Notes agreements, H. Ardizzoni, C. Broskay, M. Jones, K. Kearney, and R. Gordon (A&M) |
| Mackenzie Jones | 5/9/2023 | 0.4 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, T. Braatelien and R. Bruck (A&M) |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 5/9/2023 | 0.4 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, T. Braatelien and R. Bruck (A&M) |
| Ran Bruck | 5/9/2023 | 2.0 | Working session to review WRS combined bank statement tracker with C. Broskay, H. Ardizzoni, R. Bruck, and M. Jones (A&M) |
| Ran Bruck | 5/9/2023 | 0.6 | Working session to review incorrectly coded intra-silo transactions with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Ran Bruck | 5/9/2023 | 1.2 | Reconcile bank tracker totals with correct bank statement files and 3rd party entity |
| Ran Bruck | 5/9/2023 | 0.4 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, T. Braatelien and R. Bruck (A&M) |
| Robert Gordon | 5/9/2023 | 1.2 | Read through exchange license agreement for potential changes to intercompany liabilities to Trading Ltd |
| Robert Gordon | 5/9/2023 | 0.9 | Update intercompany presentation with additional metrics over third party exchanges |
| Robert Gordon | 5/9/2023 | 1.4 | Review transaction support for SAFE Notes and WRS acquisitions to determine potential changes to intercompany |
| Robert Gordon | 5/9/2023 | 0.8 | Review preliminary intercompany balances between Alameda and WRS silos with R. Gordon, C. Broskay, K Kearney, D. Hainline (A&M) |
| Robert Gordon | 5/9/2023 | 1.8 | Working session to reconcile fiat movements between Alameda and WRS silo with SAFE Notes agreements, H. Ardizzoni, C. Broskay, M. Jones, K. Kearney, and R. Gordon (A&M) |
| Robert Gordon | 5/9/2023 | 0.4 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, T. Braatelien and R. Bruck (A&M) |
| Troy Braatelien | 5/9/2023 | 0.4 | Update intercompany contract review template based on results of initial contract reviews and discussion amongst team |
| Troy Braatelien | 5/9/2023 | 2.8 | Review intercompany agreements between Alameda entities and various other debtor entities, focusing on intercompany loans and related agreements |
| Troy Braatelien | 5/9/2023 | 0.4 | Review intercompany loan and payoff agreements between Alameda entity A and Ventures entity A |
| Troy Braatelien | 5/9/2023 | 0.5 | Discuss approach for intercompany contractual analysis with K. Kearney, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 5/9/2023 | 1.2 | Review intercompany loan and services agreements between Alameda silo entities and Alameda entity A and Dotcom entities A & B |
| Troy Braatelien | 5/9/2023 | 2.4 | Review intercompany agreements between Alameda entities and various other debtor entities, focusing on intercompany services agreements |
| Troy Braatelien | 5/9/2023 | 1.1 | Reconcile EY intercompany contracts listing to A&M contract listing and investigate differences |
| Troy Braatelien | 5/9/2023 | 0.4 | Update intercompany contract review template, specifically contract numbering methodology and counterparties |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 5/9/2023 | 0.4 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, T. Braatelien and R. Bruck (A&M) |
| Troy Braatelien | 5/9/2023 | 2.9 | Review intercompany agreements between Alameda entities and various other debtor entities, focusing on intercompany contribution and share purchase related agreements |
| Zach Burns | 5/9/2023 | 1.8 | Align data from dotcom silo to data from WRS silo for further cross analysis |
| Zach Burns | 5/9/2023 | 1.9 | Update Interco matrix to reflect transactions as either receivables or payables |
| Zach Burns | 5/9/2023 | 2.2 | Align data from dotcom silo to data from Alameda silo for further cross analysis |
| Zach Burns | 5/9/2023 | 0.5 | Discussion on FTX EU Ltd and open items from FTX Europe AG to close out I/C relationship with FTX Trading Ltd. with D. Johnston, J. Sequeira, D. Hainline, Z. Burns, and D. Kuruvilla (A&M) |
| Zach Burns | 5/9/2023 | 2.1 | Edit Interco matrix to prepare alignment with data from other silos |
| Zach Burns | 5/9/2023 | 0.4 | Team meeting to discuss current status of intercompany and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, Z. Burns, T. Braatelien and R. Bruck (A&M) |
| Cole Broskay | 5/10/2023 | 1.3 | Working session to review updated model for inter-silo balances with FTX.com exchange activity with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Cole Broskay | 5/10/2023 | 2.3 | Continue to compile intercompany support packages for select WRS silo entities |
| Cole Broskay | 5/10/2023 | 1.0 | Working session to discuss Embed and Alameda loan counterparty funds flow with R. Gordon, C. Broskay, and M. Jones (A&M) |
| Cole Broskay | 5/10/2023 | 1.8 | Conduct matching exercise of exchange transfer transactions to entity books and records |
| Daniel Kuruvilla | 5/10/2023 | 1.6 | Draft adjusting I/C Journal Entries for FTX Exchange for unrecorded transactions |
| Daniel Kuruvilla | 5/10/2023 | 1.6 | Validate fiat movements that were noted by the FTX Japan team against bank support for I/C payables/receivables |
| Daniel Kuruvilla | 5/10/2023 | 0.5 | Discussion around FTX Trading and FTX Japan open Intercompany differences with J. Sequeira and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/10/2023 | 1.7 | Review I/C presentation for FTX Japan KK that will be presented to FTX management for I/C conclusions |
| Daniel Kuruvilla | 5/10/2023 | 1.2 | Working session to review status of DOTCOM-silo intercompany balances and resolve open questions inter-silo fiat transfers with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/10/2023 | 2.6 | Analyze data from the exchange team to identify potential I/C transactions that have not yet been recorded for dotcom entities |
| Daniel Kuruvilla | 5/10/2023 | 2.1 | Agree transaction hash information to FTX Japan analysis to validate net I/C Payable |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 5/10/2023 | 1.9 | Identify fiat transactions that were not booked to the general ledger for Dotcom entities |
| Drew Hainline | 5/10/2023 | 0.5 | Analyze updated assumptions and detailed data required for calculation of inter-silo balances for exchange activity |
| Drew Hainline | 5/10/2023 | 1.2 | Working session to review status of DOTCOM-silo intercompany balances and resolve open questions inter-silo fiat transfers with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/10/2023 | 1.0 | Working session to review intercompany balances between silos for exchange crypto activity with D. Hainline, K. Kearney, G. Walia (A&M) |
| Drew Hainline | 5/10/2023 | 0.9 | Compare fiat deposits in the FTX.com exchange to bank inflows to identify unsupported deposits for intercompany analysis |
| Drew Hainline | 5/10/2023 | 0.3 | Discussion to align on open questions for the FTX group intercompany analysis with D. Hainline, K. Kearney |
| Drew Hainline | 5/10/2023 | 0.8 | Review of updated Japan intercompany analysis for balance with FTX Trading Ltd |
| Drew Hainline | 5/10/2023 | 0.2 | Analyze information provided by FTX representatives on expenses paid by Salameda and send questions to support approach for recognizing liabilities |
| Drew Hainline | 5/10/2023 | 1.1 | Validate completeness and accuracy of crypto transfers between FTX Trading and Japan KK to support intercompany analysis |
| Drew Hainline | 5/10/2023 | 1.3 | Working session to review updated model for inter-silo balances with FTX.com exchange activity with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/10/2023 | 0.4 | Follow-up on open items for DOTCOM-silo intercompany analysis to resolve intra-silo recorded balances |
| Drew Hainline | 5/10/2023 | 0.3 | Align on open items and next steps for DOTCOM-silo intercompany analysis with J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 5/10/2023 | 0.4 | Investigate open questions on the approach used to calculate intercompany balances between FTX Europe entities for custodial fiat held by EU Ltd |
| Gaurav Walia | 5/10/2023 | 1.0 | Working session to review intercompany balances between silos for exchange crypto activity with D. Hainline, K. Kearney, G. Walia (A&M) |
| Heather Ardizzoni | 5/10/2023 | 2.3 | Retrieve newly obtained historical bank statements for WRSS legal entity and combine into master WRSS bank statement file |
| Heather Ardizzoni | 5/10/2023 | 1.4 | Scan WRS general ledger for 2021 to identify any intercompany transactions appearing incorrectly recorded or misclassified |
| Heather Ardizzoni | 5/10/2023 | 1.8 | Reconcile WRS fiat transactions to WRS general ledger for Q2 2021 |
| Heather Ardizzoni | 5/10/2023 | 1.9 | Reconcile WRS fiat transactions to WRS general ledger for Q1 2021 |
| Heather Ardizzoni | 5/10/2023 | 1.8 | Reconcile WRS fiat transactions to WRS general ledger for Q3 2021 |
| Henry Chambers | 5/10/2023 | 2.2 | Review of intercompany balance presentation and comments thereon |
| Jack Faett | 5/10/2023 | 1.4 | Review Paper Bird tax returns to verify payment from Alameda was for Paper Bird taxes or insiders |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 5/10/2023 | 2.3 | Match unverified intra-silo transactions for 2020 Signet statements received for Alameda Research LLC |
| Jack Faett | 5/10/2023 | 2.9 | Reconcile Venture Silo intercompany transactions with Alameda silo intercompany transactions |
| Joseph Sequeira | 5/10/2023 | 0.6 | Follow up with key stakeholders on outstanding IC support |
| Joseph Sequeira | 5/10/2023 | 2.3 | Review and edit FTX Japan's draft presentation for leadership |
| Joseph Sequeira | 5/10/2023 | 1.9 | Review support schedules for FTX Japan presentation |
| Joseph Sequeira | 5/10/2023 | 0.5 | Discussion around FTX Trading and FTX Japan open Intercompany differences with J. Sequeira and D. Kuruvilla (A&M) |
| Joseph Sequeira | 5/10/2023 | 0.3 | Align on open items and next steps for DOTCOM-silo intercompany analysis with J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 5/10/2023 | 1.8 | Edit FTX Japan presentation for senior leadership |
| Joseph Sequeira | 5/10/2023 | 0.7 | Communication with key stakeholders regarding scheduling of walkthroughs |
| Joseph Sequeira | 5/10/2023 | 1.4 | Review FTX Europe's open items support related to intercompany transactional activities |
| Kathryn Zabcik | 5/10/2023 | 1.1 | Review intercompany contracts analysis to assess additional data needs |
| Kathryn Zabcik | 5/10/2023 | 1.3 | Search relativity for missing intercompany contractual agreements #2-6 between Quoine Pte Ltd and various other Dotcom entities |
| Kathryn Zabcik | 5/10/2023 | 0.7 | Review all located intercompany contractual agreements to compile a list of missing agreements |
| Kathryn Zabcik | 5/10/2023 | 0.5 | Discuss updates for intercompany contractual analysis and assess needs for additional data with K. Kearney, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/10/2023 | 0.4 | Search relativity for missing intercompany contractual agreement #7 and 8 between FTX Trading Ltd and Alameda Research Ltd |
| Kathryn Zabcik | 5/10/2023 | 2.6 | Review intercompany contractual agreement between Alameda Research LLC and Alameda Research K.K. and build out a table of expected intercompany transactions based on operating reports |
| Kathryn Zabcik | 5/10/2023 | 2.9 | Trace intercompany payments between Alameda Research LLC and Alameda Research K.K. for the intercompany contractual agreements |
| Kathryn Zabcik | 5/10/2023 | 0.8 | Search relativity for missing intercompany contractual agreement #1 between Cottonwood Grove Ltd and FTX Trading Ltd |
| Kathryn Zabcik | 5/10/2023 | 0.4 | Address questions related to venture investments, insider loans, and donations tie-outs completed prior |
| Kathryn Zabcik | 5/10/2023 | 1.9 | Build out the analysis tabs for the remaining alameda intercompany contractual agreements |
| Kevin Kearney | 5/10/2023 | 0.6 | Update master intercompany reconciliation schedule for payments identified from Paper Bird to FTX Trading |
| Kevin Kearney | 5/10/2023 | 0.3 | Discussion to align on open questions for the FTX group intercompany analysis with D. Hainline, K. Kearney |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/10/2023 | 1.0 | Working session to review intercompany balances between silos for exchange crypto activity with D. Hainline, K. Kearney, G. Walia (A&M) |
| Kevin Kearney | 5/10/2023 | 0.3 | Review of services agreement between Cottonwood Grove and Alameda Research LLC |
| Kevin Kearney | 5/10/2023 | 1.3 | Working session to review updated model for inter-silo balances with FTX.com exchange activity with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/10/2023 | 0.5 | Discuss updates for intercompany contractual analysis and assess needs for additional data with K. Kearney, T. Braatelien, and K. Zabcik (A&M) |
| Kevin Kearney | 5/10/2023 | 0.9 | Analyze updated formula for validation cryptocurrency intercompany between entities. R. Gordon, K. Kearney(A&M) |
| Kevin Kearney | 5/10/2023 | 0.4 | Review of intercompany agreement between Alameda Research LLC and Alameda Research KK |
| Kevin Kearney | 5/10/2023 | 0.8 | Contract approach and documentation discussion with K. Kearney, R. Gordon(A&M) |
| Kevin Kearney | 5/10/2023 | 1.2 | Review of Ventures silo fiat transactions to payments to FTX Trading and affiliated entities |
| Kevin Kearney | 5/10/2023 | 0.8 | Review of amended intercompany agreement between Alameda Research LLC and Alameda Research KK |
| Mackenzie Jones | 5/10/2023 | 2.8 | Working session to review unknown counterparties within WRS silo aggregated bank data R. Bruck and M. Jones (A&M) |
| Mackenzie Jones | 5/10/2023 | 2.6 | Research counterparty details on Prime Trust transactions with unknown account owner to confirm not intercompany |
| Mackenzie Jones | 5/10/2023 | 1.0 | Working session to discuss Embed and Alameda loan counterparty funds flow with R. Gordon, C. Broskay, and M. Jones (A&M) |
| Mackenzie Jones | 5/10/2023 | 2.4 | Research counterparty details on bank transactions with unknown counterparty to confirm not intercompany |
| Mackenzie Jones | 5/10/2023 | 2.8 | Research details on potential intercompany transactions marked as unknown counterparty |
| Ran Bruck | 5/10/2023 | 2.1 | Research and reconcile bank tracker totals with correct bank statement files and identify correct 3rd party entity |
| Ran Bruck | 5/10/2023 | 1.9 | Document and research within relativity data regarding unknown Prime Trust wire transfers between July 16th and July 31st of 2022 |
| Ran Bruck | 5/10/2023 | 2.8 | Working session to review unknown counterparties within WRS silo aggregated bank data R. Bruck and M. Jones (A&M) |
| Ran Bruck | 5/10/2023 | 2.4 | Document and research within relativity data regarding unknown Prime Trust wire transfers between July 1st and July 15th of 2022 |
| Ran Bruck | 5/10/2023 | 1.7 | Document and research within relativity data regarding unknown Prime Trust wire transfers between August 16th and August 31st of 2022 |
| Ran Bruck | 5/10/2023 | 2.1 | Document and research within relativity data regarding unknown Prime Trust wire transfers between August 1st and August 15th of 2022 |
| Robert Gordon | 5/10/2023 | 2.2 | Analyze inter-silo activity between for FTX.COM exchange |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/10/2023 | 0.2 | Discuss intercompany reconciliation status with R. Gordon, S. Coverick (A&M) |
| Robert Gordon | 5/10/2023 | 1.4 | Continue to review intercompany matrix between Alameda and ventures(Fiat) |
| Robert Gordon | 5/10/2023 | 0.9 | Analyze updated formula for validation cryptocurrency intercompany between entities. R. Gordon, K. Kearney(A&M) |
| Robert Gordon | 5/10/2023 | 1.0 | Working session to discuss Embed and Alameda loan counterparty funds flow with R. Gordon, C. Broskay, and M. Jones (A&M) |
| Robert Gordon | 5/10/2023 | 1.3 | Working session to review updated model for inter-silo balances with FTX.com exchange activity with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Robert Gordon | 5/10/2023 | 1.7 | Review list of intercompany contracts and edit the review template |
| Robert Gordon | 5/10/2023 | 0.8 | Contract approach and documentation discussion with K. Kearney, R. Gordon(A&M) |
| Robert Gordon | 5/10/2023 | 2.6 | Review preliminary intercompany matrix between WRS and Alameda(Fiat) |
| Steve Coverick | 5/10/2023 | 0.2 | Discuss intercompany reconciliation status with R. Gordon (A&M) |
| Steve Coverick | 5/10/2023 | 0.8 | Review and provide comments on latest intercompany reconciliation deck |
| Troy Braatelien | 5/10/2023 | 0.5 | Discuss updates for intercompany contractual analysis and assess needs for additional data with K. Kearney, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 5/10/2023 | 2.2 | Review intercompany agreements between WRS silo entities and various other debtor entities, focusing on intercompany loan agreements |
| Troy Braatelien | 5/10/2023 | 0.6 | Search Box and Relativity for data for agreements noted by contract teams but not found by accounting team |
| Troy Braatelien | 5/10/2023 | 0.6 | Search Box and Relativity for supporting data to calculate impact of reviewed Alameda silo intercompany agreements |
| Troy Braatelien | 5/10/2023 | 3.1 | Review intercompany agreements between Dotcom silo entities and various other debtor entities, focusing on intercompany loan agreements |
| Troy Braatelien | 5/10/2023 | 0.9 | Review intercompany agreements between Ventures silo entities and various other debtor entities, focusing on intercompany loan agreements |
| Troy Braatelien | 5/10/2023 | 0.7 | Review intercompany agreements between Dotcom silo entities and various other debtor entities, focusing on intercompany services agreements |
| Troy Braatelien | 5/10/2023 | 1.9 | Review intercompany agreements between Dotcom silo entities and various other debtor entities, focusing on intercompany contribution and share purchase agreements |
| Troy Braatelien | 5/10/2023 | 0.3 | Update contract review template and begin creating consolidated listing of contractual impact to intercompany balances |
| Troy Braatelien | 5/10/2023 | 2.3 | Search Box and Relativity for supporting data to calculate impact of reviewed Dotcom silo intercompany agreements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 5/10/2023 | 1.2 | Complete finishing touches over dotcom Interco matrix for alignment purposes |
| Christopher Sullivan | 5/11/2023 | 0.2 | Discussion over intercompany reporting deliverables and action plan with H. Ardizzoni, R. Gordon, C. Broskay, K. Kearney, J. Gonzalez, and C. Sullivan (A&M) |
| Cole Broskay | 5/11/2023 | 0.5 | Meeting to compare WRS and FTX silo intercompany transactions and balances with C. Broskay, R. Bruck, D. Hainline, D. Kuruvilla, H. Ardizzoni, and M. Jones (A&M) |
| Cole Broskay | 5/11/2023 | 0.3 | Meeting to align on validation of data for inter-silo balance analysis with R. Gordon, C. Broskay, G. Walia, K. Kearney, D. Hainline (A&M) |
| Cole Broskay | 5/11/2023 | 1.7 | Continue compiling intercompany support packages for select WRS silo entities - WRS & WRSS |
| Cole Broskay | 5/11/2023 | 0.5 | Meeting to discuss status of WRS silo intercompany reconciliation process and next steps with H. Ardizzoni, C. Broskay, R. Bruck, and M. Jones (A&M) |
| Cole Broskay | 5/11/2023 | 0.2 | Discussion over intercompany reporting deliverables and action plan with H. Ardizzoni, R. Gordon, C. Broskay, K. Kearney, J. Gonzalez, and C. Sullivan (A&M) |
| Cole Broskay | 5/11/2023 | 0.7 | Teleconference between R. Gordon, C. Broskay(A&M) to review remaining documentation requirements for WRS silo |
| Daniel Kuruvilla | 5/11/2023 | 0.5 | Meeting to discuss status of Japan intercompany analysis, timelines and next steps with R. Gordon, H. Chambers, D. Hainline, D. Kuruvilla, S. Li (A&M) and R. Hoskins (RLKS) |
| Daniel Kuruvilla | 5/11/2023 | 0.5 | Meeting to compare WRS and FTX silo intercompany transactions and balances with C. Broskay, R. Bruck, D. Hainline, D. Kuruvilla, H. Ardizzoni, and M. Jones (A&M) |
| Daniel Kuruvilla | 5/11/2023 | 2.9 | Agree transaction hash information to FTX Japan analysis to validate net I/C Payable |
| Daniel Kuruvilla | 5/11/2023 | 3.1 | Draft adjusting I/C Journal Entries for FTX EU Ltd for unrecorded transactions |
| Daniel Kuruvilla | 5/11/2023 | 3.2 | Draft adjusting I/C Journal Entries for FTX Exchange for unrecorded transactions |
| Drew Hainline | 5/11/2023 | 0.5 | Meeting to discuss status of Japan intercompany analysis, timelines and next steps with R. Gordon, H. Chambers, D. Hainline, D. Kuruvilla, S. Li (A&M) and R. Hoskins (RLKS) |
| Drew Hainline | 5/11/2023 | 0.5 | Meeting to compare WRS and FTX silo intercompany transactions and balances with C. Broskay, R. Bruck, D. Hainline, D. Kuruvilla, H. Ardizzoni, and M. Jones (A&M) |
| Drew Hainline | 5/11/2023 | 0.6 | Review and confirm parameters of queries to confirm data utilized in model for inter-silo exchange based intercompany balances |
| Drew Hainline | 5/11/2023 | 0.6 | Review approach to validation of crypto transfers to support Japan intercompany analysis with FTX Trading Ltd |
| Drew Hainline | 5/11/2023 | 0.7 | Review updates on intercompany analysis for DOTCOM-silo entities regarding FTX Europe matters |
| Drew Hainline | 5/11/2023 | 0.7 | Review adjustments to petition date balances for confirmed intercompany corrections for DOTCOM-silo entities |
| Drew Hainline | 5/11/2023 | 0.4 | Call to discuss open questions on documentation of inter-silo fiat transfers with C. Papadopoulos (FTX), D. Hainline (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/11/2023 | 1.2 | Perform comparison of updated related party classification by user to identify changes, analyze and support changes |
| Drew Hainline | 5/11/2023 | 0.2 | Call to discuss calculation of intercompany stock receivables related to Blockfolio acquisition with K. Kearney, D. Hainline |
| Drew Hainline | 5/11/2023 | 0.3 | Meeting to align on validation of data for inter-silo balance analysis with R. Gordon, C. Broskay, G. Walia, K. Kearney, D. Hainline (A&M) |
| Gaurav Walia | 5/11/2023 | 0.3 | Meeting to align on validation of data for inter-silo balance analysis with R. Gordon, C. Broskay, G. Walia, K. Kearney, D. Hainline (A&M) |
| Heather Ardizzoni | 5/11/2023 | 2.1 | Refresh bank statement database for additional WRS silo historical bank statements for 25 of approximately 95 accounts and combine into master WRS silo bank statement file |
| Heather Ardizzoni | 5/11/2023 | 2.4 | Refresh bank statement database for additional WRS silo historical bank statements for 30 of approximately 95 accounts and combine into master WRS silo bank statement file |
| Heather Ardizzoni | 5/11/2023 | 2.1 | Refresh bank statement database for additional WRS silo historical bank statements for 35 of approximately 95 accounts and combine into master WRS silo bank statement file |
| Heather Ardizzoni | 5/11/2023 | 0.5 | Meeting to compare WRS and FTX silo intercompany transactions and balances with C. Broskay, R. Bruck, D. Hainline, D. Kuruvilla, H. Ardizzoni, and M. Jones (A&M) |
| Heather Ardizzoni | 5/11/2023 | 0.2 | Discussion over intercompany reporting deliverables and action plan with H. Ardizzoni, R. Gordon, C. Broskay, K. Kearney, J. Gonzalez, and C. Sullivan (A&M) |
| Heather Ardizzoni | 5/11/2023 | 2.2 | Review listing of WRS silo inter-company transactions and compare to listings of inter-company transactions of other silos |
| Heather Ardizzoni | 5/11/2023 | 0.5 | Meeting to discuss status of WRS silo intercompany reconciliation process and next steps with H. Ardizzoni, C. Broskay, R. Bruck, and M. Jones (A&M) |
| Heather Ardizzoni | 5/11/2023 | 0.5 | Call to align on reconciliation of intra-silo bank statement transactions between H. Ardizzoni, M. Jones (A&M) |
| Henry Chambers | 5/11/2023 | 0.5 | Meeting to discuss status of Japan intercompany analysis, timelines and next steps with R. Gordon, H. Chambers, D. Hainline, D. Kuruvilla, S. Li (A&M) and R. Hoskins (RLKS) |
| Jack Faett | 5/11/2023 | 2.3 | Search Relativity for Share Purchase Agreements between Paper Bird and employees to understand secondary sale of FTX shares by Paper Bird |
| Jack Faett | 5/11/2023 | 2.2 | Review agreements related to Blockfolio purchase to understand classification of Blockfolio payments to previous Blockfolio shareholders |
| Jack Faett | 5/11/2023 | 0.5 | Discuss remaining action items to tie-out of WRS Silo intercompany balances to Alameda Silo intercompany balances with J. Faett and K. Zabcik (A&M) |
| Joseph Sequeira | 5/11/2023 | 2.8 | Review revised supporting documentation for leadership presentation |
| Joseph Sequeira | 5/11/2023 | 2.9 | Analyze FTX Japan workpaper support for intercompany crypto transfers |
| Kathryn Zabcik | 5/11/2023 | 1.0 | Search in relativity for intercompany contracts that are fully executed versions of the previously identified contracts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 5/11/2023 | 0.5 | Discuss remaining action items to tie-out of WRS Silo intercompany balances to Alameda Silo intercompany balances with J. Faett and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/11/2023 | 2.4 | Review intercompany contracts analysis to build out additional fields for each contract such as enforceability, calculated liability amounts, and open items |
| Kathryn Zabcik | 5/11/2023 | 3.1 | Tie-out WRS Silo intercompany balances to Alameda Silo intercompany balances as of the current general ledger |
| Kevin Kearney | 5/11/2023 | 0.2 | Call to discuss calculation of intercompany stock receivables related to Blockfolio acquisition with K. Kearney, D. Hainline |
| Kevin Kearney | 5/11/2023 | 0.8 | Review of contribution agreement between Alameda Research Holdings and Alameda Research Ltd for intercompany token transfers |
| Kevin Kearney | 5/11/2023 | 0.2 | Discussion over intercompany reporting deliverables and action plan with H. Ardizzoni, R. Gordon, C. Broskay, K. Kearney, J. Gonzalez, and C. Sullivan (A&M) |
| Kevin Kearney | 5/11/2023 | 0.7 | Compare tokens transfers between Alameda Research Holdings and Alameda Research Ltd based on on-hand quantities remaining as of petition date |
| Kevin Kearney | 5/11/2023 | 0.4 | Review of line of credit agreement between Blockfolio and FTX Trading for intercompany balance as of petition date |
| Kevin Kearney | 5/11/2023 | 0.3 | Meeting to align on validation of data for inter-silo balance analysis with R. Gordon, C. Broskay, G. Walia, K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/11/2023 | 2.6 | Prepare consolidated intercompany matrix based on Ventures silo information |
| Mackenzie Jones | 5/11/2023 | 2.9 | Research account owner for transactions with unknown counterparty data within WRS silo bank transactions data to verify if counterparty is 3rd party or intercompany |
| Mackenzie Jones | 5/11/2023 | 0.5 | Meeting to compare WRS and FTX silo intercompany transactions and balances with C. Broskay, R. Bruck, D. Hainline, D. Kuruvilla, H. Ardizzoni, and M. Jones (A&M) |
| Mackenzie Jones | 5/11/2023 | 1.9 | Research counterparty data on WRS silo bank transactions to confirm not intercompany |
| Mackenzie Jones | 5/11/2023 | 0.5 | Call to align on reconciliation of intra-silo bank statement transactions between H. Ardizzoni, M. Jones (A&M) |
| Mackenzie Jones | 5/11/2023 | 2.2 | Consolidate inter-silo bank transactions and journal entries for review of cash transfers between WRS and FTX silo |
| Mackenzie Jones | 5/11/2023 | 2.6 | Research counterparty data on WRS silo bank transactions to verify 3rd party or intercompany |
| Mackenzie Jones | 5/11/2023 | 0.5 | Meeting to discuss status of WRS silo intercompany reconciliation process and next steps with H. Ardizzoni, C. Broskay, R. Bruck, and M. Jones (A&M) |
| Ran Bruck | 5/11/2023 | 0.5 | Meeting to compare WRS and FTX silo intercompany transactions and balances with C. Broskay, R. Bruck, D. Hainline, D. Kuruvilla, H. Ardizzoni, and M. Jones (A&M) |
| Ran Bruck | 5/11/2023 | 1.6 | Document and research within relativity data regarding unknown Prime Trust wire transfers between January and June of 2021 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 5/11/2023 | 0.5 | Meeting to discuss status of WRS silo intercompany reconciliation process and next steps with H. Ardizzoni, C. Broskay, R. Bruck, and M. Jones (A&M) |
| Ran Bruck | 5/11/2023 | 2.4 | Document and research within relativity data regarding unknown LedgerX wire transfers between January and June of 2021 |
| Ran Bruck | 5/11/2023 | 2.2 | Document and research within relativity data regarding unknown LedgerX wire transfers between July and December of 2021 |
| Robert Gordon | 5/11/2023 | 0.5 | Meeting to compare WRS and FTX silo intercompany transactions and balances with C. Broskay, R. Bruck, D. Hainline, D. Kuruvilla, H. Ardizzoni, and M. Jones (A&M) |
| Robert Gordon | 5/11/2023 | 0.5 | Meeting to discuss status of Japan intercompany analysis, timelines and next steps with R. Gordon, H. Chambers, D. Hainline, D. Kuruvilla, S. Li (A&M) and R. Hoskins (RLKS) |
| Robert Gordon | 5/11/2023 | 0.3 | Meeting to align on validation of data for inter-silo balance analysis with R. Gordon, C. Broskay, G. Walia, K. Kearney, D. Hainline (A&M) |
| Robert Gordon | 5/11/2023 | 1.7 | Review DOTCOM and alameda silo intercompany matrix focus on fiat & ledger entries |
| Robert Gordon | 5/11/2023 | 1.9 | Continue reviewing intercompany matrix support between Alameda and WRS (Fiat & Ledger entries) |
| Robert Gordon | 5/11/2023 | 0.2 | Discussion over intercompany reporting deliverables and action plan with H. Ardizzoni, R. Gordon, C. Broskay, K. Kearney, J. Gonzalez, and C. Sullivan (A&M) |
| Robert Gordon | 5/11/2023 | 0.7 | Teleconference between R. Gordon, C. Broskay(A&M) to review remaining documentation requirements for WRS silo |
| Summer Li | 5/11/2023 | 0.5 | Meeting to discuss status of Japan intercompany analysis, timelines and next steps with R. Gordon, H. Chambers, D. Hainline, D. Kuruvilla, S. Li (A&M) and R. Hoskins (RLKS) |
| Troy Braatelien | 5/11/2023 | 1.7 | Review intercompany agreements between WRS silo entities and various other debtor entities, focusing on intercompany contribution and share purchase agreements |
| Troy Braatelien | 5/11/2023 | 0.9 | Review intercompany agreements between Ventures silo entities and various other debtor entities, focusing on intercompany services agreements |
| Troy Braatelien | 5/11/2023 | 0.9 | Update formatting of contracts file to bring in consolidated intercompany payable/receivable impacts |
| Troy Braatelien | 5/11/2023 | 1.2 | Compile open items needed to calculate impact of intercompany contractual agreements |
| Troy Braatelien | 5/11/2023 | 2.4 | Review intercompany agreements between WRS silo entities and various other debtor entities, focusing on intercompany services agreements |
| Troy Braatelien | 5/11/2023 | 1.1 | Search Box and Relativity for supporting data to calculate impact of reviewed WRSS silo intercompany agreements |
| Cole Broskay | 5/12/2023 | 0.4 | Provide feedback on intercompany work product compiled for select WRS entities |
| Cole Broskay | 5/12/2023 | 0.2 | Correspondence regarding status of intercompany deliverables |

<div align="center">

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

</div>

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/12/2023 | 0.2 | Meeting to discuss Embed and Alameda loan counterparty source of funds evidence and accounting documentation with R. Gordon, C. Broskay, and M. Jones (A&M) |
| Cole Broskay | 5/12/2023 | 0.4 | Working session to review WRS combined bank statement tracker and discuss next steps with GL tracing with C. Broskay, H. Ardizzoni, R. Bruck, and M. Jones (A&M) |
| Cole Broskay | 5/12/2023 | 1.4 | Adjust intercompany support files based on SAFE Notes expected usage |
| Cole Broskay | 5/12/2023 | 0.3 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, and T. Braatelien (A&M) |
| Cole Broskay | 5/12/2023 | 0.4 | Working session to discuss intercompany deadlines and GL tracing next steps with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Cole Broskay | 5/12/2023 | 0.5 | Meeting to align on intercompany outputs and deliverables with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Daniel Kuruvilla | 5/12/2023 | 2.3 | Agree transaction hash information to FTX Japan analysis to validate net I/C Receivables |
| Daniel Kuruvilla | 5/12/2023 | 0.3 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, and T. Braatelien (A&M) |
| Daniel Kuruvilla | 5/12/2023 | 0.3 | Draft adjusting I/C Journal Entries for FTX Europe AG for unrecorded transactions |
| Daniel Kuruvilla | 5/12/2023 | 0.2 | Call to align on inter-silo transaction detail and DOTCOM intra-silo matrix with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/12/2023 | 2.2 | Agree transaction hash information to FTX Japan analysis to validate net I/C Payable |
| Daniel Kuruvilla | 5/12/2023 | 0.5 | Working session to review process for balance migration with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/12/2023 | 0.3 | Call about FTX Trading and FTX Japan open Intercompany differences and crypto transfers with J. Sequeira and D. Kuruvilla (A&M) |
| Drew Hainline | 5/12/2023 | 0.3 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, and T. Braatelien (A&M) |
| Drew Hainline | 5/12/2023 | 0.3 | Finalize and send updated parameters for exchange data requests required for intercompany validation |
| Drew Hainline | 5/12/2023 | 0.4 | Prepare updates and next steps for DOTCOM-silo intercompany analysis |
| Drew Hainline | 5/12/2023 | 0.2 | Call to align on inter-silo transaction detail and DOTCOM intra-silo matrix with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/12/2023 | 0.4 | Call to align on parameters of updated exchange data requests to validate the inter-silo intercompany analysis with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/12/2023 | 1.5 | Draft interpretation and proposed adjusting entries for select components of the Japan KK user migration |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/12/2023 | 0.7 | Review comparison of updated related party exchange user classifications to support final parameters for inter-silo exchange-based balances |
| Drew Hainline | 5/12/2023 | 0.9 | Review updates and questions on Japan KK intercompany analysis and perform research on unrecorded fiat transfers with Digital Markets |
| Drew Hainline | 5/12/2023 | 0.5 | Meeting to align on intercompany outputs and deliverables with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/12/2023 | 0.2 | Call to align on format of exchange data for intercompany analysis with L. Konig, K. Kearney, G. Walia, D. Hainline (A&M) |
| Gaurav Walia | 5/12/2023 | 0.2 | Call to align on format of exchange data for intercompany analysis with L. Konig, K. Kearney, G. Walia, D. Hainline (A&M) |
| Heather Ardizzoni | 5/12/2023 | 1.0 | Discuss the tie-out of WRS Silo and Alameda Silo intercompany balances and review open items with H. Ardizzoni, J. Faett, M. Jones and K. Zabcik (A&M) |
| Heather Ardizzoni | 5/12/2023 | 1.3 | Review and identify transactions within newly obtained WRS bank statements which are inter-company |
| Heather Ardizzoni | 5/12/2023 | 1.8 | Review and identify transactions within newly obtained WRS bank statements which are intra-company |
| Heather Ardizzoni | 5/12/2023 | 0.3 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, and T. Braatelien (A&M) |
| Heather Ardizzoni | 5/12/2023 | 1.6 | Review and identify transactions within newly obtained WRS bank statements which are with third parties / parties unrelated to FTX legal entities |
| Heather Ardizzoni | 5/12/2023 | 0.5 | Working session to review GL tracing workbook with H. Ardizzoni, R. Bruck, and M. Jones (A&M) |
| Heather Ardizzoni | 5/12/2023 | 0.4 | Working session to review WRS combined bank statement tracker and discuss next steps with GL tracing with C. Broskay, H. Ardizzoni, R. Bruck, and M. Jones (A&M) |
| Henry Chambers | 5/12/2023 | 0.3 | Correspondence regarding intercompany balance presentation |
| Jack Faett | 5/12/2023 | 0.3 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, and T. Braatelien (A&M) |
| Jack Faett | 5/12/2023 | 1.1 | Review reconciling differences between WRS and Alameda intercompany transactions |
| Jack Faett | 5/12/2023 | 1.0 | Discuss the tie-out of WRS Silo and Alameda Silo intercompany balances and review open items with H. Ardizzoni, J. Faett, M. Jones and K. Zabcik (A&M) |
| Jack Faett | 5/12/2023 | 2.9 | Review new Deltec transaction activity received from the bank and compare against prior transaction activity within the Case Database |
| Joseph Sequeira | 5/12/2023 | 0.6 | Address E&Y tax request list for Cyprus entity |
| Joseph Sequeira | 5/12/2023 | 0.9 | Review documentation for intercompany support on FTX Japan |

*Exhibit D*

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 5/12/2023 | 0.3 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, and T. Braatelien (A&M) |
| Joseph Sequeira | 5/12/2023 | 1.4 | Review edits to FTX Trading Intercompany support for leadership presentation |
| Joseph Sequeira | 5/12/2023 | 0.3 | Call about FTX Trading and FTX Japan open Intercompany differences and crypto transfers with J. Sequeira and D. Kuruvilla (A&M) |
| Joseph Sequeira | 5/12/2023 | 0.5 | Meeting to align on intercompany outputs and deliverables with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kathryn Zabcik | 5/12/2023 | 0.3 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, and T. Braatelien (A&M) |
| Kathryn Zabcik | 5/12/2023 | 2.9 | Assess open items for 10 additional intercompany contracts as part of the intercompany contract analysis |
| Kathryn Zabcik | 5/12/2023 | 1.0 | Discuss the tie-out of WRS Silo and Alameda Silo intercompany balances and review open items with H. Ardizzoni, J. Faett, M. Jones and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/12/2023 | 2.8 | Review remaining unreconciled intercompany transactions between the WRS Silo and Alameda Silo following reconciliation meeting |
| Kevin Kearney | 5/12/2023 | 0.3 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, and T. Braatelien (A&M) |
| Kevin Kearney | 5/12/2023 | 0.4 | Call to align on parameters of updated exchange data requests to validate the inter-silo intercompany analysis with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/12/2023 | 2.2 | Update consolidated intercompany reconciliation schedule master based on calculated amounts for Alameda silo entities from underlying schedules |
| Kevin Kearney | 5/12/2023 | 1.4 | Update consolidated intercompany reconciliation schedule master based on calculated amounts for WRS silo entities from underlying schedules |
| Kevin Kearney | 5/12/2023 | 1.9 | Update consolidated intercompany reconciliation schedule master based on calculated amounts for Ventures silo entities from underlying schedules |
| Kevin Kearney | 5/12/2023 | 0.4 | Teleconference to walkthrough remaining AWS requests to calculation Alameda intercompany positions.  K. Kearney, R. Gordon(A&M) |
| Kevin Kearney | 5/12/2023 | 0.2 | Call to align on format of exchange data for intercompany analysis with L. Konig, K. Kearney, G. Walia, D. Hainline (A&M) |
| Kevin Kearney | 5/12/2023 | 0.5 | Meeting to align on intercompany outputs and deliverables with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Louis Konig | 5/12/2023 | 0.2 | Call to align on format of exchange data for intercompany analysis with L. Konig, K. Kearney, G. Walia, D. Hainline (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 5/12/2023 | 1.0 | Discuss the tie-out of WRS Silo and Alameda Silo intercompany balances and review open items with H. Ardizzoni, J. Faett, M. Jones and K. Zabcik (A&M) |
| Mackenzie Jones | 5/12/2023 | 1.2 | Adjust bank data transactions marked as immaterial for updated threshold |
| Mackenzie Jones | 5/12/2023 | 0.4 | Working session to discuss intercompany deadlines and GL tracing next steps with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Mackenzie Jones | 5/12/2023 | 2.7 | Update inter-silo and intra-silo summary file and traced transactions through to the general ledger to confirm all transactions recorded |
| Mackenzie Jones | 5/12/2023 | 0.4 | Call to review intercompany transition assignments and work on bank statement validation with M. Jones, R. Bruck (A&M) |
| Mackenzie Jones | 5/12/2023 | 0.3 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, and T. Braatelien (A&M) |
| Mackenzie Jones | 5/12/2023 | 0.5 | Working session to review GL tracing workbook with H. Ardizzoni, R. Bruck, and M. Jones (A&M) |
| Mackenzie Jones | 5/12/2023 | 2.8 | Consolidate inter-silo and intra-silo intercompany transactions from bank data for WRS silo |
| Mackenzie Jones | 5/12/2023 | 0.2 | Meeting to discuss Embed and Alameda loan counterparty source of funds evidence and accounting documentation with R. Gordon, C. Broskay, and M. Jones (A&M) |
| Mackenzie Jones | 5/12/2023 | 0.4 | Working session to review WRS combined bank statement tracker and discuss next steps with GL tracing with C. Broskay, H. Ardizzoni, R. Bruck, and M. Jones (A&M) |
| Ran Bruck | 5/12/2023 | 0.3 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, and T. Braatelien (A&M) |
| Ran Bruck | 5/12/2023 | 0.4 | Call to review intercompany transition assignments and work on bank statement validation with M. Jones, R. Bruck (A&M) |
| Ran Bruck | 5/12/2023 | 1.8 | Document and research within relativity data regarding other unknown wire transfers for 2021 |
| Ran Bruck | 5/12/2023 | 0.4 | Working session to review WRS combined bank statement tracker and discuss next steps with GL tracing with C. Broskay, H. Ardizzoni, R. Bruck, and M. Jones (A&M) |
| Ran Bruck | 5/12/2023 | 0.5 | Working session to review GL tracing workbook with H. Ardizzoni, R. Bruck, and M. Jones (A&M) |
| Ran Bruck | 5/12/2023 | 1.6 | Document and research within relativity data regarding other unknown wire transfers for 2022 |
| Ran Bruck | 5/12/2023 | 2.7 | Document and research within relativity data regarding unknown Prime Trust wire transfers between July and December of 2021 |
| Ran Bruck | 5/12/2023 | 0.4 | Working session to discuss intercompany deadlines and GL tracing next steps with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Robert Gordon | 5/12/2023 | 0.3 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, and T. Braatelien (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/12/2023 | 0.2 | Meeting to discuss Embed and Alameda loan counterparty source of funds evidence and accounting documentation with R. Gordon, C. Broskay, and M. Jones (A&M) |
| Robert Gordon | 5/12/2023 | 0.4 | Teleconference to walkthrough remaining AWS requests to calculation Alameda intercompany positions.  K. Kearney, R. Gordon(A&M) |
| Robert Gordon | 5/12/2023 | 0.5 | Meeting to align on intercompany outputs and deliverables with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Troy Braatelien | 5/12/2023 | 0.3 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, and T. Braatelien (A&M) |
| Troy Braatelien | 5/12/2023 | 2.9 | Update contracts template to include links to relevant contracts and review tabs, consolidated listing of contracts, and summary impacts tab |
| Troy Braatelien | 5/12/2023 | 0.3 | Review remaining WRS silo intercompany agreements with various debtor entities and capture relevant key terms |
| Troy Braatelien | 5/12/2023 | 2.6 | Review remaining Dotcom silo intercompany agreements with various debtor entities and capture relevant key terms |
| Zach Burns | 5/12/2023 | 0.3 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, M. Jones, M. Mirando, K. Zabcik, R. Bruck, Z. Burns, and T. Braatelien (A&M) |
| Drew Hainline | 5/13/2023 | 0.6 | Review updates on refreshed exchange data to validate inter-silo balances |
| Heather Ardizzoni | 5/13/2023 | 1.2 | Identify intercompany transactions incorrectly recorded in general ledger and calculate required adjustment for Q4 2021 |
| Heather Ardizzoni | 5/13/2023 | 1.2 | Identify intercompany transactions incorrectly recorded in general ledger and calculate required adjustment for Q1 2021 |
| Heather Ardizzoni | 5/13/2023 | 1.1 | Identify intercompany transactions incorrectly recorded in general ledger and calculate required adjustment for Q2 2021 |
| Heather Ardizzoni | 5/13/2023 | 0.7 | Working session to review how to trace GL entries to the bank statement tracker with H. Ardizzoni and R. Bruck (A&M) |
| Heather Ardizzoni | 5/13/2023 | 1.1 | Identify intercompany transactions incorrectly recorded in general ledger and calculate required adjustment for Q3 2021 |
| Kevin Kearney | 5/13/2023 | 0.7 | Review calculated intercompany balances associated with Alameda ventures counterparty share repurchase |
| Ran Bruck | 5/13/2023 | 2.3 | Trace and reconcile bank transactions above $100M into the WRS GL tracker |
| Ran Bruck | 5/13/2023 | 1.4 | Review Intra and Inter silo bank transactions and documentation for GL tracing review |
| Ran Bruck | 5/13/2023 | 0.7 | Working session to review how to trace GL entries to the bank statement tracker with H. Ardizzoni and R. Bruck (A&M) |
| Drew Hainline | 5/14/2023 | 0.3 | Review updates on Japan intercompany analysis and presentation materials |
| Drew Hainline | 5/14/2023 | 0.7 | Review analysis for intercompany positions between FTX Trading and Digital Markets based on fiat transfers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 5/14/2023 | 2.3 | Review 2022 bank statements to identify WRS intercompany transactions |
| Heather Ardizzoni | 5/14/2023 | 2.1 | Review 2021 bank statements to identify WRS intercompany transactions |
| Heather Ardizzoni | 5/14/2023 | 1.6 | Review 2017-2020 bank statements to identify WRS intercompany transactions |
| Joseph Sequeira | 5/14/2023 | 2.1 | Review FTX Japan's revised intercompany presentation |
| Kathryn Zabcik | 5/14/2023 | 2.5 | Review new transactions from third party bank and classify them into our reporting categories |
| Ran Bruck | 5/14/2023 | 2.9 | Trace and reconcile bank transactions with Alameda Research LTD between $5M-$50M into the WRS GL tracker |
| Ran Bruck | 5/14/2023 | 2.3 | Trace and reconcile bank transactions with Alameda Research LTD between $50M-$100M into the WRS GL tracker |
| Cole Broskay | 5/15/2023 | 0.7 | Teleconference between R. Gordon, C. Broskay(A&M) to discuss review process and approach for intrasilo presentations |
| Cole Broskay | 5/15/2023 | 0.6 | Working session on WRS intercompany matrix load with C. Broskay and R. Bruck (A&M) |
| Cole Broskay | 5/15/2023 | 0.9 | Working Session to reconcile intercompany fiat transactions related to SAFE Notes for Alameda and WRS Silo with C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and K. Zabcik (A&M) |
| Cole Broskay | 5/15/2023 | 0.2 | Continue compiling intercompany support package for the WRSS entity |
| Cole Broskay | 5/15/2023 | 0.4 | Call to align on process for silo-based intercompany matrices and petition date balance support with C. Broskay, D. Hainline, D. Kuruvilla (A&M) |
| Cole Broskay | 5/15/2023 | 0.5 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Cole Broskay | 5/15/2023 | 1.0 | Working session to review intercompany matrix and align on weekly priorities with C. Broskay and R. Bruck (A&M) |
| Daniel Kuruvilla | 5/15/2023 | 3.1 | Aggregate all I/C Booked balances for FTX Japan entities for management review |
| Daniel Kuruvilla | 5/15/2023 | 0.9 | Discussion over open DOTCOM-silo intercompany items with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/15/2023 | 2.9 | Aggregate all I/C Booked balances for FTX Trading entities excluding Japan for management review |
| Daniel Kuruvilla | 5/15/2023 | 0.5 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Daniel Kuruvilla | 5/15/2023 | 3.2 | Consolidate intercompany balances for Dotcom entities |
| Daniel Kuruvilla | 5/15/2023 | 0.4 | Call to align on process for silo-based intercompany matrices and petition date balance support with C. Broskay, D. Hainline, D. Kuruvilla (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/15/2023 | 0.3 | Working session to align on exchange user classifications and reporting requirements with G. Walia, D. Hainline (A&M) |
| Drew Hainline | 5/15/2023 | 0.4 | Call to align on process for silo-based intercompany matrices and petition date balance support with C. Broskay, D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/15/2023 | 0.3 | Review updates on Japan intercompany analysis and presentation materials |
| Drew Hainline | 5/15/2023 | 0.8 | Review open questions for DOTCOM-silo intercompany matrix |
| Drew Hainline | 5/15/2023 | 0.4 | Review initial draft of DOTCOM-silo intercompany matrix and for petition date balances |
| Drew Hainline | 5/15/2023 | 0.4 | Review open questions for intercompany matrix for WRS intra-silo relationships |
| Drew Hainline | 5/15/2023 | 0.5 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Drew Hainline | 5/15/2023 | 0.4 | Discuss exchange-based intercompany balances with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/15/2023 | 0.2 | Call to align on open questions for the Japan intercompany analysis with D. Hainline, S. Li (A&M) |
| Drew Hainline | 5/15/2023 | 0.6 | Review and respond to questions on IC matrix process for cross silo balances |
| Drew Hainline | 5/15/2023 | 0.8 | Call to discuss FTX Japan's intercompany balances with S. Kojima (FTX), J. Sequeira, D. Hainline, S. Li (A&M) |
| Drew Hainline | 5/15/2023 | 0.9 | Discussion over open DOTCOM-silo intercompany items with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/15/2023 | 0.7 | Call to review intercompany analysis between Japan KK and Blockfolio with J. Sequeira, D. Hainline, S. Li (A&M) |
| Drew Hainline | 5/15/2023 | 0.8 | Review open items and weekly priorities for the intercompany analysis of DOTCOM-silo entities with J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 5/15/2023 | 0.3 | Review and send supporting documentation for the Japan intercompany analysis |
| Drew Hainline | 5/15/2023 | 0.7 | Working session to review and provide comments on the updated Japan intercompany analysis and presentation materials with J. Sequeira, D. Hainline (A&M) |
| Gaurav Walia | 5/15/2023 | 0.3 | Working session to align on exchange user classifications and reporting requirements with G. Walia, D. Hainline (A&M) |
| Heather Ardizzoni | 5/15/2023 | 2.2 | Update documentation related to WRS-Alameda intercompany SAFE note transactions in WRS intercompany workbook |
| Heather Ardizzoni | 5/15/2023 | 0.5 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Heather Ardizzoni | 5/15/2023 | 0.9 | Working Session to reconcile intercompany fiat transactions related to SAFE Notes for Alameda and WRS Silo with C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 5/15/2023 | 1.6 | Working Session to reconcile differences between Alameda and WRS Silo Intercompany fiat transactions with H. Ardizzoni, J. Faett, and K. Zabcik (A&M) |
| Heather Ardizzoni | 5/15/2023 | 1.9 | Update WRS intercompany workbook for 2022 cash and fiat transactions not previously identified as intercompany |
| Heather Ardizzoni | 5/15/2023 | 2.7 | Update WRS intercompany workbook for 2021 cash and fiat transactions not previously identified as intercompany |
| Jack Faett | 5/15/2023 | 0.7 | Meeting to discuss weekly intercompany action items for the Alameda Silo with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Jack Faett | 5/15/2023 | 1.7 | Finalize formatting, formulas and workpaper tabs for Venture silo intercompany workpaper |
| Jack Faett | 5/15/2023 | 1.8 | Update Venture Silo intercompany workpaper for additional funding identified and reclassifying of transaction flags |
| Jack Faett | 5/15/2023 | 0.9 | Working session to walk through final Venture Silo workpaper and align on classifications and balances prior to director review with K. Kearney and J. Faett (A&M) |
| Jack Faett | 5/15/2023 | 1.6 | Working Session to reconcile differences between Alameda and WRS Silo Intercompany fiat transactions with H. Ardizzoni, J. Faett, and K. Zabcik (A&M) |
| Jack Faett | 5/15/2023 | 0.5 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Jack Faett | 5/15/2023 | 2.6 | Review intercompany transactions and SAFE Notes between WRS and Alameda silo and reconfirm Alameda positions |
| Jack Faett | 5/15/2023 | 0.6 | Discussion to walkthrough differences between WRS and Alameda silo intercompany balances before working session with broader group with K. Kearney and J. Faett (A&M) |
| Jack Faett | 5/15/2023 | 0.9 | Working Session to reconcile intercompany fiat transactions related to SAFE Notes for Alameda and WRS Silo with C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and K. Zabcik (A&M) |
| Jack Yan | 5/15/2023 | 3.1 | Reconcile the intercompany balance of FTX Japan in cryptos holding |
| Jack Yan | 5/15/2023 | 1.6 | Perform verification checking on the figures included in the intercompany balance PowerPoint deck to be presented to Mary Cilia |
| James Lam | 5/15/2023 | 2.7 | Review on-chain transaction records between FTX Japan and FTX Trading |
| James Lam | 5/15/2023 | 2.1 | Prepare supporting documents in relation to FTX Japan accepted customer balances statistics |
| James Lam | 5/15/2023 | 0.5 | Call with S. Li and J. Lam (A&M) to discuss on-chain transactions between FTX Japan and FTX Trading in relation to intercompany balances |
| James Lam | 5/15/2023 | 0.8 | Summarize on-chain transactions between FTX Japan and FTX Trading into a table |
| James Lam | 5/15/2023 | 2.4 | Review on-chain outward transactions from FTX Trading and FTX Japan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Rybarczyk | 5/15/2023 | 0.5 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Jodi Rybarczyk | 5/15/2023 | 0.8 | Review legal org chart and silos structure |
| Jodi Rybarczyk | 5/15/2023 | 0.5 | Meeting to discuss the overall status of the Accounting Team and additional onboarding items with J. Rybarczyk and K. Zabcik (A&M) |
| Jodi Rybarczyk | 5/15/2023 | 1.2 | Review preliminary analysis of shortfalls at FTX.com and FTX.US (docket no. 792)) |
| Jodi Rybarczyk | 5/15/2023 | 2.4 | Review statements & schedules summary (docket no. 1101) |
| Jodi Rybarczyk | 5/15/2023 | 2.4 | Review initial report regarding debtor and silo assets (docket no. 507) |
| Joseph Sequeira | 5/15/2023 | 0.8 | Call to discuss FTX Japan's intercompany balances with S. Kojima (FTX), J. Sequeira, D. Hainline, S. Li (A&M) |
| Joseph Sequeira | 5/15/2023 | 1.2 | Provide edits to most recent version of FTX Japan's intercompany balance presentation |
| Joseph Sequeira | 5/15/2023 | 0.5 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Joseph Sequeira | 5/15/2023 | 2.3 | Review underlying support schedules for FTX Japan's intercompany presentation to leadership |
| Joseph Sequeira | 5/15/2023 | 0.7 | Working session to review and provide comments on the updated Japan intercompany analysis and presentation materials with J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 5/15/2023 | 0.7 | Call to review intercompany analysis between Japan KK and Blockfolio with J. Sequeira, D. Hainline, S. Li (A&M) |
| Joseph Sequeira | 5/15/2023 | 1.3 | Review FTX Europe's outstanding intercompany items list for progress update |
| Joseph Sequeira | 5/15/2023 | 0.8 | Review open items and weekly priorities for the intercompany analysis of DOTCOM-silo entities with J. Sequeira, D. Hainline (A&M) |
| Kathryn Zabcik | 5/15/2023 | 1.9 | Remove repeated bank transactions from the Alameda Silo Intercompany Reconciliation schedule |
| Kathryn Zabcik | 5/15/2023 | 1.8 | Incorporate new bank transactions into the Alameda Silo Intercompany Reconciliation schedule |
| Kathryn Zabcik | 5/15/2023 | 1.2 | Review WRS Silo GL details for recorded journal entries related to intercompany contract agreements |
| Kathryn Zabcik | 5/15/2023 | 2.9 | Reconcile differences between versions of the Alameda Silo Intercompany Reconciliation schedule for 2020 and 2021 transactions |
| Kathryn Zabcik | 5/15/2023 | 0.7 | Reconcile differences between versions of the Alameda Silo Intercompany Reconciliation schedule for 2018 and 2019 transactions |
| Kathryn Zabcik | 5/15/2023 | 0.5 | Meeting to discuss the overall status of the Accounting Team and additional onboarding items with J. Rybarczyk and K. Zabcik (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 5/15/2023 | 0.9 | Working Session to reconcile intercompany fiat transactions related to SAFE Notes for Alameda and WRS Silo with C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/15/2023 | 1.6 | Working Session to reconcile differences between Alameda and WRS Silo Intercompany fiat transactions with H. Ardizzoni, J. Faett, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/15/2023 | 0.7 | Meeting to discuss weekly intercompany action items for the Alameda Silo with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/15/2023 | 0.5 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Kevin Kearney | 5/15/2023 | 0.5 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Kevin Kearney | 5/15/2023 | 0.9 | Review of exchange transfers between Alameda FTX.com accounts and Emergent FTX.com account |
| Kevin Kearney | 5/15/2023 | 0.7 | Meeting to discuss weekly intercompany action items for the Alameda Silo with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kevin Kearney | 5/15/2023 | 0.8 | Review of contractual arrangement between Alameda Research Ltd and Cottonwood Grove Ltd regarding exchange services |
| Kevin Kearney | 5/15/2023 | 0.9 | Review of contractual arrangement regarding user referral fees between Blockfolio and West Realm Shires Services |
| Kevin Kearney | 5/15/2023 | 1.7 | Update consolidated intercompany matrix for calculated intercompany balances involving Cottonwood Grove Ltd |
| Kevin Kearney | 5/15/2023 | 0.4 | Discuss exchange-based intercompany balances with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/15/2023 | 2.6 | Review of exchange transfers between Alameda FTX.com accounts and identified insider/employee accounts |
| Kevin Kearney | 5/15/2023 | 0.6 | Discussion to walkthrough differences between WRS and Alameda silo intercompany balances before working session with broader group with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/15/2023 | 0.6 | Document intercompany impact of services agreement between Cottonwood Grove and Alameda Research Ltd |
| Kevin Kearney | 5/15/2023 | 0.9 | Working Session to reconcile intercompany fiat transactions related to SAFE Notes for Alameda and WRS Silo with C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and K. Zabcik (A&M) |
| Kevin Kearney | 5/15/2023 | 1.1 | Document intercompany positions associated with user referral agreement between Blockfolio and West Realm Shires Services |
| Kevin Kearney | 5/15/2023 | 0.9 | Working session to walk through final Venture Silo workpaper and align on classifications and balances prior to director review with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/15/2023 | 1.3 | Review of consolidated intercompany matrix and calculated balances for each counterparty relationship for consistency with input into overall plan recovery model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 5/15/2023 | 0.5 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Ran Bruck | 5/15/2023 | 0.9 | Working Session to reconcile intercompany fiat transactions related to SAFE Notes for Alameda and WRS Silo with C. Broskay, K. Kearney, H. Ardizzoni, J. Faett, R. Bruck, and K. Zabcik (A&M) |
| Ran Bruck | 5/15/2023 | 1.3 | Update WRSS Balance Sheet/Trial Balance workbooks with intercompany matrix data |
| Ran Bruck | 5/15/2023 | 1.0 | Working session to review intercompany matrix and align on weekly priorities with C. Broskay and R. Bruck (A&M) |
| Ran Bruck | 5/15/2023 | 0.6 | Working session on WRS intercompany matrix load with C. Broskay and R. Bruck (A&M) |
| Ran Bruck | 5/15/2023 | 2.8 | Adjust for differences between AR and AP within WRS intercompany entities |
| Ran Bruck | 5/15/2023 | 2.8 | Update values for WRS intercompany silo matrix and validate AR against AP |
| Ran Bruck | 5/15/2023 | 0.7 | Update WRS Balance Sheet/Trial Balance workbook with intercompany matrix data |
| Ran Bruck | 5/15/2023 | 1.6 | Update rest of WRS silo Balance Sheet/Trial Balance workbooks with intercompany matrix data |
| Robert Gordon | 5/15/2023 | 1.1 | Review presentation for comments and edits over FTX Japan Intercompany analysis |
| Robert Gordon | 5/15/2023 | 0.5 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Robert Gordon | 5/15/2023 | 0.7 | Teleconference between R. Gordon, C. Broskay(A&M) to discuss review process and approach for intrasilo presentations |
| Summer Li | 5/15/2023 | 2.9 | Review of appendices to the presentation deck on intercompany balance for FTX Japan |
| Summer Li | 5/15/2023 | 0.7 | Call to review intercompany analysis between Japan KK and Blockfolio with J. Sequeira, D. Hainline, S. Li (A&M) |
| Summer Li | 5/15/2023 | 1.3 | Review the changes made by S. Kojima (FTX) on the intercompany balance presentation deck for FTX Japan |
| Summer Li | 5/15/2023 | 0.5 | Call with S. Li and J. Lam (A&M) to discuss on-chain transactions between FTX Japan and FTX Trading in relation to intercompany balances |
| Summer Li | 5/15/2023 | 0.2 | Call to align on open questions for the Japan intercompany analysis with D. Hainline, S. Li (A&M) |
| Summer Li | 5/15/2023 | 0.8 | Call to discuss FTX Japan's intercompany balances with S. Kojima (FTX), J. Sequeira, D. Hainline, S. Li (A&M) |
| Summer Li | 5/15/2023 | 0.7 | Call with S. Kojima (FTX) to discuss the updates made by A&M team on the presentation relating to the intercompany balances for FTX Japan |
| Troy Braatelien | 5/15/2023 | 2.8 | Incorporate identified impacts of intercompany agreements on petition date balances to intercompany matrix and summarize results |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 5/15/2023 | 1.3 | Review general ledger activity and petition date balance sheets to calculate intercompany balance impacts of intercompany services agreements between Alameda and Dotcom silo entities |
| Troy Braatelien | 5/15/2023 | 0.5 | Team meeting to discuss intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Troy Braatelien | 5/15/2023 | 0.7 | Meeting to discuss weekly intercompany action items for the Alameda Silo with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 5/15/2023 | 1.1 | Review Box and Relativity files to find executed versions of draft intercompany outsourcing and services agreements identified by contract teams |
| Troy Braatelien | 5/15/2023 | 2.2 | Review general ledger activity and petition date balance sheets to calculate intercompany balance impacts of intra-silo services agreements between Dotcom silo entities |
| Troy Braatelien | 5/15/2023 | 2.9 | Review general ledger activity and petition date balance sheets to calculate intercompany balance impacts of intercompany loan agreements between various debtor entities |
| Troy Braatelien | 5/15/2023 | 1.3 | Document key terms and impact on petition date intercompany balances due to intercompany liquidity agreements and consulting agreement |
| Cole Broskay | 5/16/2023 | 1.8 | Working session on allocation of payables and receivables for FTX Lend, FTX Vault, Hawaii and Ledger Holdings with C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 5/16/2023 | 1.4 | Working session on allocation of payables and receivables for WRS and WRSS with C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 5/16/2023 | 1.3 | Working session on WRS intercompany payable/receivable petition date rules with C. Broskay and R. Bruck (A&M) |
| Cole Broskay | 5/16/2023 | 0.5 | Team meeting to align intercompany presentations and updates for management with C. Broskay, D. Hainline, D. Kuruvilla, and R. Bruck (A&M) |
| Cole Broskay | 5/16/2023 | 1.1 | Working session on allocation of payables and receivables for Digital Custody and Embed entities with C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 5/16/2023 | 1.2 | Working session on allocation of payables and receivables for Capital Markets, WRSFS, GLG and non-debtor WRS entities with C. Broskay, R. Bruck (A&M) |
| Daniel Kuruvilla | 5/16/2023 | 0.5 | Working session to review DOTCOM-silo intercompany matrix with J. Sequeira, D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/16/2023 | 0.5 | Team meeting to align intercompany presentations and updates for management with C. Broskay, D. Hainline, D. Kuruvilla, and R. Bruck (A&M) |
| Daniel Kuruvilla | 5/16/2023 | 0.7 | Align on open items for intercompany matrix and petition date balance support drafts with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/16/2023 | 2.6 | Aggregate all I/C Booked balances for FTX Trading entities excluding Japan for management review with adjusting entries |
| Daniel Kuruvilla | 5/16/2023 | 1.0 | Walkthrough of FTX Trading's Intercompany workpaper support with J. Sequeira and D. Kuruvilla (A&M) |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 5/16/2023 | 0.2 | Compile Post petition adjustments on Intercompany with WRS and Dotcom entities |
| David Johnston | 5/16/2023 | 0.9 | Review intercompany agreement documents relating to FTX Europe in order to validate intercompany relationships |
| David Johnston | 5/16/2023 | 0.3 | Call with H. Chambers and D. Johnston to discuss FTX Asia intercompany updates |
| Drew Hainline | 5/16/2023 | 0.7 | Align on open items for intercompany matrix and petition date balance support drafts with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/16/2023 | 0.4 | Update petition date balance support files for WRS-silo entities to recognize exchange liabilities to related party entities |
| Drew Hainline | 5/16/2023 | 0.3 | Review updated draft of Japan intercompany analysis presentation and circulate for review in advance of meeting with RLKS |
| Drew Hainline | 5/16/2023 | 0.7 | Send requests for exchange user account information for entities with balances on the FTX.com exchange |
| Drew Hainline | 5/16/2023 | 0.5 | Working session to review DOTCOM-silo intercompany matrix with J. Sequeira, D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/16/2023 | 0.5 | Team meeting to align intercompany presentations and updates for management with C. Broskay, D. Hainline, D. Kuruvilla, and R. Bruck (A&M) |
| Drew Hainline | 5/16/2023 | 1.0 | Review updates on exchange data for intercompany analysis and approach for FDM with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/16/2023 | 0.7 | Investigate and document recorded entries for inter-silo fiat transfers with Ventures and Dotcom silo entities |
| Drew Hainline | 5/16/2023 | 0.9 | Draft responses to questions on the Japan intercompany analysis presentation materials |
| Gioele Balmelli | 5/16/2023 | 0.5 | Call to discuss FTX Europe's intercompany balances and financial statement tracking process with R. Gordon, D. Johnston, J. Sequeira, G. Balmelli, M. van den Belt (A&M) |
| Heather Ardizzoni | 5/16/2023 | 1.1 | Review updated compiled WRS silo intercompany cash and fiat transaction totals in intercompany matrix template for completeness and accuracy, ensure amounts balance, and resolve any errors |
| Heather Ardizzoni | 5/16/2023 | 1.6 | Update WRS silo intercompany cash workbook calculations, documentation, and summary to include newly identified intercompany cash and fiat transactions |
| Heather Ardizzoni | 5/16/2023 | 1.6 | Update listing 2017-2020 WRS intercompany journal entries recorded incorrectly in general ledger and calculate required correction entries |
| Jack Faett | 5/16/2023 | 2.3 | Breakout intra-silo only transactions into separate workpaper for Alameda Silo and update intra-silo workpaper formulas and tabs specific to ensure they are specific to Alameda silo only |
| Jack Faett | 5/16/2023 | 1.3 | Meeting to discuss and walkthrough updated approach of using exchange balances from shortfall calculation to determine intercompany between Alameda and Dotcom silos with K. Kearney and J. Faett (A&M) |
| Jack Faett | 5/16/2023 | 2.2 | Review non-fiat intercompany transactions booked within Venture silo GL detail and determine legitimacy of entries and if they should remain recorded |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 5/16/2023 | 2.6 | Review final reconciliation of intra-silo transactions for the Alameda silo and add top-side entries for transactions where data is not available to match |
| Jack Faett | 5/16/2023 | 1.1 | Update intra-silo transactions for Alameda silo for third-party exchange activity |
| Jack Faett | 5/16/2023 | 1.4 | Update intra-silo transactions for Alameda silo for stablecoin activity |
| Jack Faett | 5/16/2023 | 0.9 | Search Relativity for fully executed versions of intercompany agreements |
| James Lam | 5/16/2023 | 0.4 | Review the finalized summary of intercompany balances between FTX Japan and FTX Trading |
| Jodi Rybarczyk | 5/16/2023 | 2.2 | Review intercompany agreements between debtor entities to identify any pre-petition implications - service contracts |
| Jodi Rybarczyk | 5/16/2023 | 1.8 | Review intercompany agreements between debtor entities to identify any pre-petition implications - NDA, lease assignment, and various others |
| Jodi Rybarczyk | 5/16/2023 | 2.2 | Review intercompany agreements between debtor entities to identify any pre-petition implications - outsourcing agreements |
| Jodi Rybarczyk | 5/16/2023 | 1.8 | Review intercompany agreements analysis file, including master contract listing, adjustments by entity, and contract review template |
| Jodi Rybarczyk | 5/16/2023 | 1.4 | Compare master contracts listing to EY catalogued agreements listing for completeness |
| Jodi Rybarczyk | 5/16/2023 | 2.6 | Adjust the contract review templates and related tracker |
| Joseph Sequeira | 5/16/2023 | 2.3 | Review FTX Trading intercompany matrix workpapers and provide edits |
| Joseph Sequeira | 5/16/2023 | 0.5 | Call to discuss FTX Europe's intercompany balances and financial statement tracking process with R. Gordon, D. Johnston, J. Sequeira, , G. Balmelli, M. van den Belt (A&M) |
| Joseph Sequeira | 5/16/2023 | 0.5 | Working session to review DOTCOM-silo intercompany matrix with J. Sequeira, D. Hainline, D. Kuruvilla (A&M) |
| Joseph Sequeira | 5/16/2023 | 1.0 | Walkthrough of FTX Trading's Intercompany workpaper support with J. Sequeira and D. Kuruvilla (A&M) |
| Joseph Sequeira | 5/16/2023 | 2.1 | Compile key data points for FTX Trading's intercompany summary analysis |
| Joseph Sequeira | 5/16/2023 | 2.3 | Review revised intercompany workpaper support for FTX Trading entities |
| Kathryn Zabcik | 5/16/2023 | 1.9 | Identify which venture investments on the Alameda Silo bank transactions file are new since the Schedules and SOFA filing |
| Kathryn Zabcik | 5/16/2023 | 2.4 | Reconcile the tagging on the bank transactions to the donations schedule for the Alameda Silo |
| Kathryn Zabcik | 5/16/2023 | 2.9 | Reconcile the tagging on the bank transactions to the insider loans schedule for the Alameda Silo |
| Kathryn Zabcik | 5/16/2023 | 2.6 | Reconcile the tagging on the bank transactions to the ventures investments schedule for the Alameda Silo |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathryn Zabcik | 5/16/2023 | 0.8 | Identify which donations on the Alameda Silo bank transactions file are new since the Schedules and SOFA filing |
| Kathryn Zabcik | 5/16/2023 | 1.3 | Identify which insider loans on the Alameda Silo bank transactions file are new since the Schedules and SOFA filing |
| Kathryn Zabcik | 5/16/2023 | 1.2 | Trace untraced venture investment payments #1-4 |
| Kevin Kearney | 5/16/2023 | 0.8 | Calculate open margin positions as of petition date for Alameda FTX.com exchange account used in the overall calculation of intercompany balance between FTX Trading and Alameda Research LLC |
| Kevin Kearney | 5/16/2023 | 0.6 | Calculate summarized impacts of transfers from Alameda FTX US accounts to third party accounts on FTX.com exchange to determine intercompany impacts |
| Kevin Kearney | 5/16/2023 | 0.7 | Review of RLKS-prepared chart of accounts for Alameda silo to reconcile tokens receivable |
| Kevin Kearney | 5/16/2023 | 0.7 | Review of exchange transfers between Alameda FTX US accounts and identified insider/employee accounts |
| Kevin Kearney | 5/16/2023 | 0.6 | Calculate summarized impacts of transfers from Alameda FTX.com accounts to third party accounts on FTX.com exchange to determine intercompany impacts |
| Kevin Kearney | 5/16/2023 | 1.2 | Review of RLKS-prepared chart of accounts for Alameda silo to reconcile venture investments |
| Kevin Kearney | 5/16/2023 | 1.3 | Meeting to discuss and walkthrough updated approach of using exchange balances from shortfall calculation to determine intercompany between Alameda and Dotcom silos with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/16/2023 | 0.4 | Review of RLKS-prepared chart of accounts for Alameda silo to reconcile accounts payable |
| Kevin Kearney | 5/16/2023 | 1.0 | Review updates on exchange data for intercompany analysis and approach for FDM with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/16/2023 | 1.6 | Review of extracted stablecoin deposits into Alameda FTX.com exchange account used in the overall calculation of intercompany balance between FTX Trading and Alameda Research LLC |
| Kevin Kearney | 5/16/2023 | 1.1 | Review of extracted stablecoin withdrawals into Alameda FTX.com exchange account used in the overall calculation of intercompany balance between FTX Trading and Alameda Research LLC |
| Kevin Kearney | 5/16/2023 | 0.4 | Review of extracted stablecoin withdrawals into Alameda FTX US exchange account used in the overall calculation of intercompany balance between FTX Trading and Alameda Research LLC |
| Kevin Kearney | 5/16/2023 | 0.9 | Review of extracted stablecoin deposits into Alameda FTX US exchange account used in the overall calculation of intercompany balance between FTX Trading and Alameda Research LLC |
| Kevin Kearney | 5/16/2023 | 2.8 | Update consolidated intercompany matrix for results of exchange activity between FTX Trading Ltd and Alameda Research LLC |
| Kevin Kearney | 5/16/2023 | 0.4 | Review of net crypto positions as of petition date for Alameda FTX.com exchange account used in the overall calculation of intercompany balance between FTX Trading and Alameda Research LLC |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/16/2023 | 0.3 | Review of RLKS-prepared chart of accounts for Alameda silo to reconcile cash accounts |
| Ran Bruck | 5/16/2023 | 1.8 | Working session on allocation of payables and receivables for FTX Lend, FTX Vault, Hawaii and Ledger Holdings with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 5/16/2023 | 1.7 | Extract journal entries for all Capital Markets, WRSFS, GLG and non-debtor WRS entities receivables and payables |
| Ran Bruck | 5/16/2023 | 1.8 | Extract journal entries for all FTX Lend, FTX Vault, Hawaii and Ledger Holdings receivables and payables |
| Ran Bruck | 5/16/2023 | 1.4 | Working session on allocation of payables and receivables for WRS and WRSS with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 5/16/2023 | 1.3 | Working session on WRS intercompany payable/receivable petition date rules with C. Broskay and R. Bruck (A&M) |
| Ran Bruck | 5/16/2023 | 1.1 | Working session on allocation of payables and receivables for Digital Custody and Embed entities with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 5/16/2023 | 1.2 | Working session on allocation of payables and receivables for Capital Markets, WRSFS, GLG and non-debtor WRS entities with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 5/16/2023 | 0.9 | Extract journal entries for all Digital Custody and Embed entities receivables and payables |
| Ran Bruck | 5/16/2023 | 0.8 | Input and review WRS intercompany matrix Dotcom related payables and receivables |
| Ran Bruck | 5/16/2023 | 1.2 | Input and review WRS intercompany matrix Alameda related payables and receivables |
| Robert Gordon | 5/16/2023 | 0.5 | Call to discuss FTX Europe's intercompany balances and financial statement tracking process with R. Gordon, D. Johnston, J. Sequeira, , G. Balmelli, M. van den Belt (A&M) |
| Robert Gordon | 5/16/2023 | 2.2 | Review updated Alameda intercompany silo matrix for completeness and potential edits |
| Summer Li | 5/16/2023 | 0.3 | Correspondence with S. Kojima (FTX) regarding the adjustments made on the intercompany balances |
| Troy Braatelien | 5/16/2023 | 0.9 | Update intercompany agreement documentation related to Toiya agreement between Dotcom silo entities |
| Troy Braatelien | 5/16/2023 | 1.9 | Calculate and document petition date intercompany balance impact of remaining intercompany token option agreements |
| Troy Braatelien | 5/16/2023 | 2.1 | Update intercompany agreement documentation on intercompany services agreements with pricing structures based on cost-plus margin |
| Troy Braatelien | 5/16/2023 | 0.7 | Review Dotcom entity outsourcing agreements and draft follow-up questions to Dotcom silo contact |
| Troy Braatelien | 5/16/2023 | 0.8 | Update documentation surrounding intercompany balance impact of commercial agreement between Dotcom and WRS silo entities |
| Troy Braatelien | 5/16/2023 | 2.3 | Calculate and document petition date intercompany balance impact of remaining intercompany token loan agreements |
| Troy Braatelien | 5/16/2023 | 0.8 | Create consolidated listings of missing intercompany agreements by foreign debtor and draft emails to foreign debtor contacts for inquiry surrounding missing agreements |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Troy Braatelien | 5/16/2023 | 2.2 | Finalize documentation surrounding intercompany balance impacts of Dotcom entity outsourcing agreements |
| Christopher Sullivan | 5/17/2023 | 1.0 | Call to discuss intra- and inter-silo balances and outstanding intercompany items with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), J. LaBella, D. Schwartz (AlixPartners), R. Gordon, C. Broskay, C. Sullivan, T. Hudson and R. Bruck (A&M) |
| Cole Broskay | 5/17/2023 | 1.7 | Compile by entity adjustments and summary intercompany balances |
| Cole Broskay | 5/17/2023 | 1.6 | Working session on WRS silo company documentation packages for intercompany balances with C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 5/17/2023 | 1.2 | Working session to align on Alameda and WRS intercompany balances with C. Broskay and R. Bruck (A&M) |
| Cole Broskay | 5/17/2023 | 1.0 | Call to discuss intra- and inter-silo balances and outstanding intercompany items with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), J. LaBella, D. Schwartz (AlixPartners), R. Gordon, C. Broskay, C. Sullivan, T. Hudson and R. Bruck (A&M) |
| Cole Broskay | 5/17/2023 | 1.3 | Working session on remaining WRS intra-silo items in preparation for meeting with RLKS with C. Broskay and R. Bruck (A&M) |
| Cole Broskay | 5/17/2023 | 0.9 | Working session on Paperbird and related parties for Series A preferred stock with C. Broskay, K. Kearney, R. Bruck (A&M) |
| Cole Broskay | 5/17/2023 | 1.1 | Working session on WRS and WRSS allocation of payables and receivables related to intra-silo balances with C. Broskay and R. Bruck (A&M) |
| Cole Broskay | 5/17/2023 | 0.3 | Discuss approach on presenting intercompany adjustments and upcoming timelines |
| Cole Broskay | 5/17/2023 | 1.8 | Prepare correcting entries for identified intercompany adjustments for select entities within the WRS silo |
| Cole Broskay | 5/17/2023 | 0.4 | Review of WRS and Dotcom intercompany balances and remaining items with D. Hainline, C. Broskay, D. Kuruvilla, R. Bruck (A&M) |
| Daniel Kuruvilla | 5/17/2023 | 2.2 | Compile data from intercompany fiat movements and booked balances for Liquid Group |
| Daniel Kuruvilla | 5/17/2023 | 1.0 | Review intercompany analysis related to EU Ltd with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/17/2023 | 1.0 | Meeting to review Japan intercompany analysis and path forward for audit with M. Cilia, R. Hoskins (RLKS), S. Kojima, S. Melamed (FTX), R. Gordon, H. Chambers, J. Sequeira, D. Hainline, S. Li, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/17/2023 | 0.4 | Review of WRS and Dotcom intercompany balances and remaining items with D. Hainline, C. Broskay, D. Kuruvilla, R. Bruck (A&M) |
| Daniel Kuruvilla | 5/17/2023 | 0.5 | Call with D. Johnston, M. van den Belt, S.Schlam, D. Kuruvilla, J. Sequeira (A&M) regarding intercompany position of FTX EU Ltd |
| Daniel Kuruvilla | 5/17/2023 | 1.9 | Analyze intercompany relationships from dotcom to WRS for intersilo review |
| Daniel Kuruvilla | 5/17/2023 | 0.4 | Discussion over approach to record adjusting entries for intercompany related to FTX Europe entities with D. Johnston, J. Sequeira, D. Hainline, D. Kuruvilla (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 5/17/2023 | 1.8 | Compile data from intercompany fiat movements and booked balances for Europe AG and subsidiaries |
| Daniel Kuruvilla | 5/17/2023 | 2.4 | Prepare presentation materials for FTX CFO regarding Dotcom intracompany balances and adjusting journal entries recorded for FTX Europe AG and subsidiaries |
| Daniel Kuruvilla | 5/17/2023 | 0.9 | Prepare presentation materials for FTX CFO regarding Dotcom intracompany balances and adjusting journal entries recorded for Liquid Group |
| David Johnston | 5/17/2023 | 3.2 | Recalculate FTX Europe intercompany positions with FTX Trading for monthly reporting |
| David Johnston | 5/17/2023 | 0.5 | Call with D. Johnston, M. van den Belt, S.Schlam, D. Kuruvilla, J. Sequeira (A&M) regarding intercompany position of FTX EU Ltd |
| David Johnston | 5/17/2023 | 1.4 | Review outlier customer examples within FTX Europe intercompany analysis |
| David Johnston | 5/17/2023 | 0.4 | Discussion over approach to record adjusting entries for intercompany related to FTX Europe entities with D. Johnston, J. Sequeira, D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/17/2023 | 1.0 | Review intercompany analysis related to EU Ltd with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/17/2023 | 0.4 | Align on approach to present DOTCOM intra-silo intercompany balances with J. Sequeira, D. Hainline (A&M) |
| Drew Hainline | 5/17/2023 | 0.6 | Review and update workplan for DOTCOM intercompany and petition date balances |
| Drew Hainline | 5/17/2023 | 0.4 | Discussion over approach to inter-silo exchange intercompany with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/17/2023 | 0.4 | Review of WRS and Dotcom intercompany balances and remaining items with D. Hainline, C. Broskay, D. Kuruvilla, R. Bruck (A&M) |
| Drew Hainline | 5/17/2023 | 0.4 | Discussion over approach to record adjusting entries for intercompany related to FTX Europe entities with D. Johnston, J. Sequeira, D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/17/2023 | 1.0 | Meeting to review Japan intercompany analysis and path forward for audit with M. Cilia, R. Hoskins (RLKS), S. Kojima, S. Melamed (FTX), R. Gordon, H. Chambers, J. Sequeira, D. Hainline, S. Li, D. Kuruvilla (A&M) |
| Drew Hainline | 5/17/2023 | 1.6 | Update petition trial balance for FTX European entities based on intercompany adjustments |
| Drew Hainline | 5/17/2023 | 0.6 | Draft updates to review comments on the Japan intercompany analysis presentation materials |
| Drew Hainline | 5/17/2023 | 0.3 | Discuss approach on presenting intercompany adjustments and upcoming timelines with C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 5/17/2023 | 0.5 | Call to align on processes and procedures performed to obtain intercompany balances between H. Ardizzoni, R. Gordon, J. Sequeira, D. Hainline, K. Kearney, L. Ryan, M. Shanahan (A&M), J. LaBella, C. Cipione and others (AP) |
| Ed Mosley | 5/17/2023 | 2.4 | Review and prepare comments to draft presentation of intercompany balance process and status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 5/17/2023 | 2.3 | Update listing of 2022 WRS intercompany journal entries recorded incorrectly in general ledger and calculate required correction entries |
| Heather Ardizzoni | 5/17/2023 | 2.1 | Update listing of 2021 WRS intercompany journal entries recorded incorrectly in general ledger and calculate required correction entries |
| Heather Ardizzoni | 5/17/2023 | 2.9 | Update summary balances of WRS intercompany journal entries recorded incorrectly by legal entity in intercompany matrix, create supporting documentation tabs, and include commentary over nature of errors |
| Heather Ardizzoni | 5/17/2023 | 1.9 | Update listing of 2017-2020 WRS intercompany journal entries recorded incorrectly in general ledger and calculate required correction entries |
| Heather Ardizzoni | 5/17/2023 | 0.5 | Call to align on processes and procedures performed to obtain intercompany balances between H. Ardizzoni, R. Gordon, J. Sequeira, D. Hainline, K. Kearney, L. Ryan, M. Shanahan (A&M), J. LaBella, C. Cipione and others (AP) |
| Hudson Trent | 5/17/2023 | 1.0 | Call to discuss intra- and inter-silo balances and outstanding intercompany items with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), J. LaBella, D. Schwartz (AlixPartners), R. Gordon, C. Broskay, C. Sullivan, H. Trent and R. Bruck (A&M) |
| Jack Faett | 5/17/2023 | 2.1 | Update FX Group Intercompany workpaper for dates of funding for specific venture investments and updating counterparties based on treatment of stablecoin activity and third-party exchange activity |
| Jack Faett | 5/17/2023 | 2.2 | Update Alameda intra-silo workpaper for review comments |
| Jack Faett | 5/17/2023 | 2.4 | Work through differences between Venture silo intercompany and Dotcom intercompany balances between the two entities |
| Jack Faett | 5/17/2023 | 1.9 | Working session to align on final balances running through the FX Group Intercompany workpaper with K. Kearney and J. Faett (A&M) |
| Jack Faett | 5/17/2023 | 1.7 | Troubleshoot formulas within the intercompany workpapers that are not properly pulling data into tables and matrixes and re-write formulas to pull accurately |
| Jack Faett | 5/17/2023 | 0.9 | Meeting to walkthrough Intra-silo Alameda workpaper and any updates needed prior to director review with K. Kearney and J. Faett (A&M) |
| Jodi Rybarczyk | 5/17/2023 | 1.1 | Review draft intercompany matrix and financials |
| Jodi Rybarczyk | 5/17/2023 | 0.3 | Meeting to discuss initial review and feedback for intercompany agreements analysis file with J. Rybarczyk and T. Braatelien (A&M) |
| Jodi Rybarczyk | 5/17/2023 | 1.8 | Analyze user referral agreement to determine if impact on pre-petition liabilities is measurable and/or material |
| Jodi Rybarczyk | 5/17/2023 | 2.6 | Review intercompany agreements between debtor entities to identify any pre-petition implications - share purchase agreements |
| Jodi Rybarczyk | 5/17/2023 | 2.4 | Adjust the contract review templates and related tracker |
| Jodi Rybarczyk | 5/17/2023 | 2.8 | Review intercompany agreements between debtor entities to identify any pre-petition implications - POA, collateral, and various others |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 5/17/2023 | 0.5 | Call to align on processes and procedures performed to obtain intercompany balances between H. Ardizzoni, R. Gordon, J. Sequeira, D. Hainline, K. Kearney, L. Ryan, M. Shanahan (A&M), J. LaBella, C. Cipione and others (AP) |
| Joseph Sequeira | 5/17/2023 | 1.4 | Review exchange data support for FTX Europe's intercompany analysis |
| Joseph Sequeira | 5/17/2023 | 0.2 | Call to discuss FTX Japan's audit documentation requirements with H. Chambers, J. Sequeira,(A&M) |
| Joseph Sequeira | 5/17/2023 | 1.2 | Review list of proposed intracompany journal entries for FTX Trading |
| Joseph Sequeira | 5/17/2023 | 1.7 | Review intercompany workpapers in preparation for leadership meeting |
| Joseph Sequeira | 5/17/2023 | 0.4 | Address E&Y tax request items for FTX Trading entity |
| Joseph Sequeira | 5/17/2023 | 2.4 | Review FTX Europe's intercompany supporting documentation |
| Joseph Sequeira | 5/17/2023 | 0.4 | Align on approach to present DOTCOM intra-silo intercompany balances with J. Sequeira, D. Hainline (A&M) |
| Joseph Sequeira | 5/17/2023 | 0.5 | Call with D. Johnston, M. van den Belt, S.Schlam, D. Kuruvilla, J. Sequeira (A&M) regarding intercompany position of FTX EU Ltd |
| Joseph Sequeira | 5/17/2023 | 1.1 | Review service agreement terms for FTX Europe entities |
| Joseph Sequeira | 5/17/2023 | 0.4 | Discussion over approach to record adjusting entries for intercompany related to FTX Europe entities with D. Johnston, J. Sequeira, D. Hainline, D. Kuruvilla (A&M) |
| Joseph Sequeira | 5/17/2023 | 1.0 | Meeting to review Japan intercompany analysis and path forward for audit with M. Cilia, R. Hoskins (RLKS), S. Kojima, S. Melamed (FTX), R. Gordon, H. Chambers, J. Sequeira, D. Hainline, S. Li, D. Kuruvilla (A&M) |
| Joseph Sequeira | 5/17/2023 | 2.3 | Review intracompany documentation for FTX Trading entities |
| Kathryn Zabcik | 5/17/2023 | 3.1 | Search for untraced Alameda Silo venture investments in the bank statement data analysis |
| Kathryn Zabcik | 5/17/2023 | 1.1 | Complete chart of accounts mapping and identify new GL accounts for Alameda Silo loans payable |
| Kathryn Zabcik | 5/17/2023 | 0.4 | Complete chart of accounts mapping and identify new GL accounts for Alameda Silo collateralized crypto assets related to loans payable |
| Kathryn Zabcik | 5/17/2023 | 1.6 | Complete chart of accounts mapping and identify new GL accounts for Alameda Silo market maker loans payable |
| Kathryn Zabcik | 5/17/2023 | 1.7 | Review chart of accounts mapping for cash accounts, crypto receivable, and insider loan receivable |
| Kathryn Zabcik | 5/17/2023 | 1.7 | Reconcile external loans receivable to Alameda Silo bank data analysis |
| Kathryn Zabcik | 5/17/2023 | 1.3 | Complete chart of accounts mapping and identify new GL accounts for Alameda Silo Crypto Assets |
| Kathryn Zabcik | 5/17/2023 | 1.6 | Complete chart of accounts mapping and identify new GL accounts for Alameda Silo Venture Investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/17/2023 | 0.7 | Review of RLKS-prepared chart of accounts for Ventures silo to reconcile cash accounts |
| Kevin Kearney | 5/17/2023 | 1.4 | Review of cash roll forward and assigned classification for Clifton Bay Investments LLC |
| Kevin Kearney | 5/17/2023 | 0.3 | Review of RLKS-prepared chart of accounts for Ventures silo to reconcile venture investments |
| Kevin Kearney | 5/17/2023 | 0.9 | Working session on Paperbird and related parties for Series A preferred stock with C. Broskay, K. Kearney, R. Bruck (A&M) |
| Kevin Kearney | 5/17/2023 | 0.8 | Review fiat transfers between Alameda Research KK and Alameda Research LLC for intercompany impacts |
| Kevin Kearney | 5/17/2023 | 0.4 | Review fiat transfers between Alameda Research KK and Alameda Research Ltd for intercompany impacts |
| Kevin Kearney | 5/17/2023 | 0.9 | Meeting to walkthrough Intra-silo Alameda workpaper and any updates needed prior to director review with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/17/2023 | 2.2 | Review of RLKS-prepared chart of accounts for Ventures silo to reconcile tokens receivable |
| Kevin Kearney | 5/17/2023 | 0.6 | Preparation of key assumptions and limitations of information contained within the consolidated intercompany matrix |
| Kevin Kearney | 5/17/2023 | 1.9 | Working session to align on final balances running through the FX Group Intercompany workpaper with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/17/2023 | 0.5 | Call to align on processes and procedures performed to obtain intercompany balances between H. Ardizzoni, R. Gordon, J. Sequeira, D. Hainline, K. Kearney, L. Ryan, M. Shanahan (A&M), J. LaBella, C. Cipione and others (AP) |
| Kevin Kearney | 5/17/2023 | 1.1 | Review of legal entity attribution for exchange accounts belonging to Alameda silo for proper classification |
| Kevin Kearney | 5/17/2023 | 0.8 | Alameda intercompany silo walkthrough planning discussion with R. Gordon, K. Kearney(A&M) |
| Kevin Kearney | 5/17/2023 | 0.3 | Update petition date balance sheet for payoff of third party loan for Island Bay |
| Kevin Kearney | 5/17/2023 | 0.4 | Discussion over approach to inter-silo exchange intercompany with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/17/2023 | 0.8 | Review of third party loan document associated with Island Bay |
| Kevin Kearney | 5/17/2023 | 0.2 | Meeting with I. Radwanski, L. Lambert, L. Callerio, V. Rajasekhar, P. McGrath, K. Kearney, S. Glustein, W. Walker, A. Liv-Feyman, C. Stockmeyer (A&M) re: avoidance, ventures, tracing update |
| Kevin Kearney | 5/17/2023 | 0.4 | Map of identified exchange accounts to petition date balance sheets |
| Laureen Ryan | 5/17/2023 | 0.5 | Call to align on processes and procedures performed to obtain intercompany balances between H. Ardizzoni, R. Gordon, J. Sequeira, D. Hainline, K. Kearney, L. Ryan, M. Shanahan (A&M), J. LaBella, C. Cipione and others (AP) |
| Mark van den Belt | 5/17/2023 | 2.7 | Participate in call with M. van den Belt and S.Schlam (A&M) regarding intercompany position of FTX EU Ltd |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark van den Belt | 5/17/2023 | 0.5 | Participate in call with D. Johnston, M. van den Belt, S.Schlam, D. Kuruvilla, J. Sequeira (A&M) regarding intercompany position of FTX EU Ltd |
| Ran Bruck | 5/17/2023 | 1.2 | Working session to align on Alameda and WRS intercompany balances with C. Broskay and R. Bruck (A&M) |
| Ran Bruck | 5/17/2023 | 0.4 | Review of WRS and Dotcom intercompany balances and remaining items with D. Hainline, C. Broskay, D. Kuruvilla, R. Bruck (A&M) |
| Ran Bruck | 5/17/2023 | 0.9 | Working session on Paperbird and related parties for Series A preferred stock with C. Broskay, K. Kearney, R. Bruck (A&M) |
| Ran Bruck | 5/17/2023 | 1.3 | Working session on remaining WRS intra-silo items in preparation for meeting with RLKS with C. Broskay and R. Bruck (A&M) |
| Ran Bruck | 5/17/2023 | 0.4 | Working session to align on finalized WRS & Dotcom payable and receivable balances with D. Kuruvilla, R. Bruck (A&M) |
| Ran Bruck | 5/17/2023 | 1.0 | Call to discuss intra- and inter-silo balances and outstanding intercompany items with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), J. LaBella, D. Schwartz (AlixPartners), R. Gordon, C. Broskay, C. Sullivan, T. Hudson and R. Bruck (A&M) |
| Ran Bruck | 5/17/2023 | 1.7 | Validate inter and intra company balances within the intercompany matrix in preparation for review with RLKS |
| Ran Bruck | 5/17/2023 | 1.8 | Research and extract bank data and documents on WRS Inc.'s intercompany GL |
| Ran Bruck | 5/17/2023 | 1.3 | Reconcile WRS entity's intercompany GL's with related bank statements |
| Ran Bruck | 5/17/2023 | 1.6 | Working session on WRS silo company documentation packages for intercompany balances with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 5/17/2023 | 1.1 | Working session on WRS and WRSS allocation of payables and receivables related to intra-silo balances with C. Broskay and R. Bruck (A&M) |
| Robert Gordon | 5/17/2023 | 1.0 | Call to discuss intra- and inter-silo balances and outstanding intercompany items with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), J. LaBella, D. Schwartz (AlixPartners), R. Gordon, C. Broskay, C. Sullivan, T. Hudson and R. Bruck (A&M) |
| Robert Gordon | 5/17/2023 | 1.0 | Meeting to review Japan intercompany analysis and path forward for audit with M. Cilia, R. Hoskins (RLKS), S. Kojima, S. Melamed (FTX), R. Gordon, H. Chambers, J. Sequeira, D. Hainline, S. Li, D. Kuruvilla (A&M) |
| Robert Gordon | 5/17/2023 | 1.7 | Review intercompany matrix and supporting schedules for Ventures Silo |
| Robert Gordon | 5/17/2023 | 0.5 | Call to align on processes and procedures performed to obtain intercompany balances between H. Ardizzoni, R. Gordon, J. Sequeira, D. Hainline, K. Kearney, L. Ryan, M. Shanahan (A&M), J. LaBella, C. Cipione and others (AP) |
| Robert Gordon | 5/17/2023 | 1.9 | Prepare for WRS intercompany walkthrough by review supporting schedule and SAFE Note analysis |
| Robert Gordon | 5/17/2023 | 0.8 | Alameda intercompany silo walkthrough planning discussion with R. Gordon, K. Kearney(A&M) |
| Sharon Schlam Batista | 5/17/2023 | 0.5 | Call with D. Johnston, M. van den Belt, S. Schlam, D. Kuruvilla, J. Sequeira (A&M) regarding intercompany position of FTX EU Ltd |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharon Schlam Batista | 5/17/2023 | 2.7 | Call with M. van den Belt and S. Schlam (A&M) regarding intercompany position of FTX EU Ltd |
| Summer Li | 5/17/2023 | 0.8 | Prepare for the responses to M. Cilia's (RLKS) queries on intercompany balance between FTX Japan K.K. and FTX Trading |
| Summer Li | 5/17/2023 | 1.0 | Meeting to review Japan intercompany analysis and path forward for audit with M. Cilia, R. Hoskins (RLKS), S. Melamed (FTX), R. Gordon, H. Chambers, J. Sequeira, D. Hainline, S. Li, D. Kuruvilla (A&M) |
| Summer Li | 5/17/2023 | 0.5 | Call with S. Kojima (FTX) on M. Cilia's RLKS) queries on intercompany balance between FTX Japan K.K. and FTX Trading |
| Troy Braatelien | 5/17/2023 | 2.7 | Update intercompany agreements analysis file based on feedback from initial review |
| Troy Braatelien | 5/17/2023 | 2.2 | Reconcile FTX global chart of accounts listing with Ventures silo prepetition recorded activity and draft suggested new accounts |
| Troy Braatelien | 5/17/2023 | 1.4 | Update reconciliation of Alameda silo brokerage accounts to fiat movement and share with team for review |
| Troy Braatelien | 5/17/2023 | 2.7 | Reconcile FTX global chart of accounts listing with Alameda silo prepetition recorded activity and draft suggested new accounts |
| Troy Braatelien | 5/17/2023 | 1.4 | Review Dotcom and WRS entities general ledger data to confirm existence of transactions related to intercompany service agreements |
| Troy Braatelien | 5/17/2023 | 0.3 | Meeting to discuss initial review and feedback for intercompany agreements analysis file with J. Rybarczyk and T. Braatelien (A&M) |
| Troy Braatelien | 5/17/2023 | 0.4 | Update intercompany petition date balances for intercompany token loan agreements based on 2022 cryptocurrency transaction activity |
| Troy Braatelien | 5/17/2023 | 0.6 | Create mapping of FTX global chart of accounts entity identifiers to internal entity identifiers for future data import |
| Christopher Sullivan | 5/18/2023 | 0.9 | Meeting to discuss the dotcom Intra company balances and adjusting entries proposed with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), R. Gordon, K. Kearney, C. Sullivan, D. Slay, D. Hainline, D. Kuruvilla (A&M) |
| Cole Broskay | 5/18/2023 | 1.1 | Compile support package for intercompany entries between WRS Inc and Paper Bird |
| Cole Broskay | 5/18/2023 | 0.4 | Working session to review FTX-US transfer file data for potential transfers to Dotcom silo with R. Bruck, C. Broskay, and D. Hainline (A&M) |
| Cole Broskay | 5/18/2023 | 0.4 | Team meeting to discuss current status of intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Cole Broskay | 5/18/2023 | 1.1 | Review transaction documents and entries related to IEX share purchase made by WRS Inc to corroborate intercompany payable to FTX Trading Ltd |
| Cole Broskay | 5/18/2023 | 1.3 | Working session on WRS intercompany expense allocations of 2022 with C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 5/18/2023 | 0.8 | Working session to review relevant fact and determine approach for IEX transaction intercompany treatment with C. Broskay and R. Gordon (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/18/2023 | 0.2 | Internal team discussion regarding remaining inter-silo items outstanding to complete inter-silo matrix |
| Daniel Kuruvilla | 5/18/2023 | 3.1 | Prepare presentation materials for FTX CFO regarding Dotcom intracompany balances and adjusting journal entries recorded |
| Daniel Kuruvilla | 5/18/2023 | 1.0 | Meeting to review Japan intercompany analysis and path forward for audit with M. Cilia, R. Hoskins (RLKS), S. Kojima, S. Melamed (FTX), R. Gordon, H. Chambers, J. Sequeira, D. Hainline, S. Li, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/18/2023 | 0.4 | Team meeting to discuss current status of intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Daniel Kuruvilla | 5/18/2023 | 0.6 | Meeting to discuss FTX Europe and Alameda intercompany contractual arrangements and transactions between H. Ardizzoni, D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 5/18/2023 | 0.9 | Meeting to discuss the dotcom Intra company balances and adjusting entries proposed with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), R. Gordon, K. Kearney, C. Sullivan, D. Slay, D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/18/2023 | 0.6 | Meeting to prepare for dotcom intra company presentation to RLKS with J. Sequeira, D. Hainline, D. Kuruvilla (A&M) |
| David Slay | 5/18/2023 | 0.9 | Meeting to discuss the dotcom Intra company balances and adjusting entries proposed with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), R. Gordon, K. Kearney, C. Sullivan, D. Slay, D. Hainline, D. Kuruvilla (A&M) |
| David Slay | 5/18/2023 | 0.9 | Meeting to discuss intercompany and intra-company balances for FTX, Alameda and Ventures with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), R. Gordon, K. Kearney, C. Sullivan, D. Slay, D. Hainline, G. Walia, T. Hudson and J. Faett (A&M) |
| Drew Hainline | 5/18/2023 | 0.2 | Review intercompany entries recorded for IEX purchase to assess accuracy and appropriateness of account impact |
| Drew Hainline | 5/18/2023 | 0.9 | Meeting to discuss the dotcom Intra company balances and adjusting entries proposed with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), R. Gordon, K. Kearney, C. Sullivan, D. Slay, D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/18/2023 | 1.2 | Prepare presentation materials for DOTCOM intra-silo intercompany balances |
| Drew Hainline | 5/18/2023 | 0.4 | Working session to review FTX-US transfer file data for potential transfers to Dotcom silo with R. Bruck, C. Broskay, and D. Hainline (A&M) |
| Drew Hainline | 5/18/2023 | 0.9 | Meeting to discuss intercompany and intra-company balances for FTX, Alameda and Ventures with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), R. Gordon, K. Kearney, C. Sullivan, D. Slay, D. Hainline, G. Walia, T. Hudson and J. Faett (A&M) |
| Drew Hainline | 5/18/2023 | 0.4 | Review updates from A&M HK regarding open items for the Japan intercompany analysis |
| Drew Hainline | 5/18/2023 | 0.8 | Analyze available information to support intercompany balances related to purchase of IEX |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/18/2023 | 0.6 | Meeting to discuss FTX Europe and Alameda intercompany contractual arrangements and transactions between H. Ardizzoni, D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 5/18/2023 | 0.7 | Finalize and review presentation materials for DOTCOM intra-silo intercompany balances |
| Drew Hainline | 5/18/2023 | 0.4 | Team meeting to discuss current status of intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Gaurav Walia | 5/18/2023 | 0.9 | Meeting to discuss intercompany and intra-company balances for FTX, Alameda and Ventures with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), R. Gordon, K. Kearney, C. Sullivan, D. Slay, D. Hainline, G. Walia, T. Hudson and J. Faett (A&M) |
| Heather Ardizzoni | 5/18/2023 | 0.4 | Team meeting to discuss current status of intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Heather Ardizzoni | 5/18/2023 | 0.6 | Meeting to discuss FTX Europe and Alameda intercompany contractual arrangements and transactions between H. Ardizzoni, D. Kuruvilla, D. Hainline (A&M) |
| Henry Chambers | 5/18/2023 | 0.2 | Call to discuss FTX Japan's audit documentation requirements with H. Chambers, J. Sequeira,(A&M) |
| Henry Chambers | 5/18/2023 | 1.0 | Meeting to review Japan intercompany analysis and path forward for audit with M. Cilia, R. Hoskins (RLKS), S. Kojima, S. Melamed (FTX), R. Gordon, H. Chambers, J. Sequeira, D. Hainline, S. Li, D. Kuruvilla (A&M) |
| Jack Faett | 5/18/2023 | 0.9 | Meeting to discuss intercompany and intra-company balances for FTX, Alameda and Ventures with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), R. Gordon, K. Kearney, C. Sullivan, D. Slay, D. Hainline, G. Walia, T. Hudson and J. Faett (A&M) |
| Jack Faett | 5/18/2023 | 1.8 | Review FTX Group, Alameda Intra-silo and Venture intercompany workpapers prior to walkthrough with RLKS for accuracy and completeness |
| Jack Faett | 5/18/2023 | 0.6 | Meeting to prepare for RLKS walkthrough of FX Group Intercompany, Intra-silo Alameda and Venture Intercompany workpapers with K. Kearney and J. Faett (A&M) |
| Jack Faett | 5/18/2023 | 0.4 | Team meeting to discuss current status of intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Jack Faett | 5/18/2023 | 2.2 | Finalize reconciling differences between Dotcom and Paper Bird for exchange transfer creating intercompany balance with no supporting detail |
| Jack Faett | 5/18/2023 | 0.8 | Meeting to discuss plan for secondary review of intercompany contracts for the Alameda and Venture silo entities with K. Kearney and J. Faett (A&M) |
| Jodi Rybarczyk | 5/18/2023 | 2.4 | Review intercompany agreements between debtor entities to identify any pre-petition implications - consulting and technology agreements |
| Jodi Rybarczyk | 5/18/2023 | 2.1 | Review intercompany agreements between debtor entities to identify any pre-petition implications - trademarks and IP |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Rybarczyk | 5/18/2023 | 1.1 | Adjust the contract review templates and related tracker |
| Jodi Rybarczyk | 5/18/2023 | 0.4 | Team meeting to discuss current status of intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Joseph Sequeira | 5/18/2023 | 1.3 | Review intercompany workpaper support prior to distribution to executive leadership |
| Joseph Sequeira | 5/18/2023 | 0.8 | Create outline of key talking points for intercompany session with leadership |
| Joseph Sequeira | 5/18/2023 | 0.4 | Team meeting to discuss current status of intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Kathryn Zabcik | 5/18/2023 | 0.4 | Team meeting to discuss current status of intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Kevin Kearney | 5/18/2023 | 2.1 | Prepare summary of fiat withdrawals on FTX.com exchange based on extracted information |
| Kevin Kearney | 5/18/2023 | 0.8 | Review of RLKS-prepared chart of accounts mapping in connection with collateral assets |
| Kevin Kearney | 5/18/2023 | 0.9 | Review of cash roll forward and assigned classification for FTX Ventures Ltd |
| Kevin Kearney | 5/18/2023 | 1.3 | Review of cash roll forward and assigned classification for Paper Bird |
| Kevin Kearney | 5/18/2023 | 1.7 | Review of RLKS-prepared chart of accounts mapping in connection with third party loans payable |
| Kevin Kearney | 5/18/2023 | 0.8 | Meeting to discuss plan for secondary review of intercompany contracts for the Alameda and Venture silo entities with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/18/2023 | 0.4 | Team meeting to discuss current status of intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Kevin Kearney | 5/18/2023 | 0.6 | Meeting to prepare for RLKS walkthrough of FX Group Intercompany, Intra-silo Alameda and Venture Intercompany workpapers with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/18/2023 | 0.7 | Prepare summary of fiat deposits on FTX.com exchange based on extracted information |
| Kevin Kearney | 5/18/2023 | 1.4 | Review of cash roll forward and assigned classification for Island Bay Ventures |
| Kevin Kearney | 5/18/2023 | 0.9 | Meeting to discuss intercompany and intra-company balances for FTX, Alameda and Ventures with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), R. Gordon, K. Kearney, C. Sullivan, D. Slay, D. Hainline, G. Walia, T. Hudson and J. Faett (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/18/2023 | 0.9 | Meeting to discuss the dotcom Intra company balances and adjusting entries proposed with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), R. Gordon, K. Kearney, C. Sullivan, D. Slay, D. Hainline, D. Kuruvilla (A&M) |
| Ran Bruck | 5/18/2023 | 1.4 | Research and document marketing expense between WRS and WRSS for Q1 of 2022 on QuickBooks |
| Ran Bruck | 5/18/2023 | 0.4 | Working session to review FTX-US transfer file data for potential transfers to Dotcom silo with R. Bruck, C. Broskay, and D. Hainline (A&M) |
| Ran Bruck | 5/18/2023 | 1.3 | Working session on WRS intercompany expense allocations of 2022 with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 5/18/2023 | 1.1 | Locate and document WRS Investment paid via intercompany transfer |
| Ran Bruck | 5/18/2023 | 2.3 | Reconcile WRS and WRSS bank transfers for 2022 with corresponding GL activity |
| Robert Gordon | 5/18/2023 | 0.8 | Prepare for Trading Ltd. intercompany discussion by reviewing model and supporting schedules |
| Robert Gordon | 5/18/2023 | 0.4 | Team meeting to discuss current status of intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Robert Gordon | 5/18/2023 | 0.8 | Working session to review relevant fact and determine approach for IEX transaction intercompany treatment with C. Broskay and R. Gordon (A&M) |
| Robert Gordon | 5/18/2023 | 0.9 | Meeting to discuss intercompany and intra-company balances for FTX, Alameda and Ventures with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), R. Gordon, K. Kearney, C. Sullivan, D. Slay, D. Hainline, G. Walia, T. Hudson and J. Faett (A&M) |
| Robert Gordon | 5/18/2023 | 1.1 | Prepare for Alameda intercompany discussion by reviewing model and supporting schedules |
| Robert Gordon | 5/18/2023 | 0.9 | Meeting to discuss the dotcom Intra company balances and adjusting entries proposed with M. Cilia, R. Hoskins (RLKS), A. Bost, D. McComber (EY), R. Gordon, K. Kearney, C. Sullivan, D. Slay, D. Hainline, D. Kuruvilla (A&M) |
| Troy Braatelien | 5/18/2023 | 1.2 | Update intercompany agreements analysis file based on additional comments as a result of first round review |
| Troy Braatelien | 5/18/2023 | 0.6 | Update Petition Date balances in intercompany agreements analysis file for Alameda silo entities |
| Troy Braatelien | 5/18/2023 | 0.4 | Team meeting to discuss current status of intercompany progress and updates with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Rybarczyk, J. Faett, D. Kuruvilla, K. Zabcik, R. Bruck, and T. Braatelien (A&M) |
| Christopher Sullivan | 5/19/2023 | 1.2 | Revise IC support file for Alameda |
| Cole Broskay | 5/19/2023 | 0.9 | Meeting to review and align on intercompany adjusting entries for transfers between Alameda and WRS entities with R. Hoskins (RLKS), C. Broskay, D. Hainline (A&M) |
| Cole Broskay | 5/19/2023 | 1.0 | Working session to review LedgerX entries for WRS-silo and draft correcting entries with C. Broskay, D. Hainline (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daniel Kuruvilla | 5/19/2023 | 1.4 | Create analysis of Digital Markets intercompany fiat movements to identify net I/C balance with FTX Trading |
| Daniel Kuruvilla | 5/19/2023 | 0.2 | Discussion of Zubr receivable from FTX Trading due to intercompany exchange deposit with D. Hainline and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/19/2023 | 0.9 | Analyze intercompany relationships from dotcom to WRS for intersilo review |
| Daniel Kuruvilla | 5/19/2023 | 1.4 | Review consolidation of intercompany relationships between all silos and compare to dotcom silo |
| Drew Hainline | 5/19/2023 | 0.2 | Discussion of Zubr receivable from FTX Trading due to intercompany exchange deposit with D. Hainline and D. Kuruvilla (A&M) |
| Drew Hainline | 5/19/2023 | 0.9 | Meeting to review and align on intercompany adjusting entries for transfers between Alameda and WRS entities with R. Hoskins (RLKS), C. Broskay, D. Hainline (A&M) |
| Drew Hainline | 5/19/2023 | 0.4 | Finalize supporting documentation for intercompany adjustments and draft updates to petition balance support files |
| Jack Faett | 5/19/2023 | 0.6 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 9 |
| Jack Faett | 5/19/2023 | 0.7 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 7 |
| Jack Faett | 5/19/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 1 |
| Jack Faett | 5/19/2023 | 0.9 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 6 |
| Jack Faett | 5/19/2023 | 0.7 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 2 |
| Jack Faett | 5/19/2023 | 0.6 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 8 |
| Jack Faett | 5/19/2023 | 1.3 | Meeting to discuss Binance Share Repurchase agreements and enforceability of the Paper Bird and Alameda promissory note with K. Kearney and J. Faett (A&M) |
| Jack Faett | 5/19/2023 | 1.1 | Search Relativity for executed agreement for Paper Bird promissory note with Euclid Way and Alameda Research Ltd that has signatures from all entities |
| Jack Faett | 5/19/2023 | 0.6 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 5 |
| Jack Faett | 5/19/2023 | 0.6 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 4 |
| Jack Faett | 5/19/2023 | 0.7 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 3 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Rybarczyk | 5/19/2023 | 1.4 | Analyze general ledger activity from QuickBooks to understand if any amounts under the loan facility remained outstanding as of the petition date |
| Jodi Rybarczyk | 5/19/2023 | 2.6 | Review intercompany agreements between debtor entities to identify any pre-petition implications - loan facility agreements |
| Kevin Kearney | 5/19/2023 | 2.7 | Review of consolidated Ventures intercompany reconciliation schedule and associated intercompany balances |
| Kevin Kearney | 5/19/2023 | 0.7 | Review of consolidated Ventures intercompany reconciliation schedule and associated tokens receivable |
| Kevin Kearney | 5/19/2023 | 1.3 | Meeting to discuss Alameda ventures counterparty Share Repurchase agreements and enforceability of the Paper Bird and Alameda promissory note with K. Kearney and J. Faett (A&M) |
| Kevin Kearney | 5/19/2023 | 0.5 | Analysis of FTT tokens burned in connection with Cottonwood Grove and FTX Trading license agreement |
| Kevin Kearney | 5/19/2023 | 1.1 | Review of consolidated Ventures intercompany reconciliation schedule and associated venture investments and related funding |
| Kevin Kearney | 5/19/2023 | 0.4 | Prepare summary of FTT tokens subject to buy-and-burn associated with intercompany balance between Cottonwood Grove and FTX Trading |
| Kevin Kearney | 5/19/2023 | 1.3 | Review of exchange transactions between Cottonwood Grove and FTX Trading to determine entries recorded on the exchange ledger associated with FTT buy-and-burn |
| Ran Bruck | 5/19/2023 | 2.3 | Create documentation for intercompany transactions for WRS |
| Michael Shanahan | 5/21/2023 | 1.3 | Review documents related to Paper Bird intercompany loans |
| Christopher Sullivan | 5/22/2023 | 0.3 | Working session with K. Kearney & C. Sullivan (A&M) to discuss mapping of legal entity level IC balances |
| Christopher Sullivan | 5/22/2023 | 0.4 | Working session with D. Slay, H. Trent & C. Sullivan (A&M) to discuss initial IC mapping into the Plan model |
| Christopher Sullivan | 5/22/2023 | 0.6 | Review IC intra/inter balances for Alameda |
| Christopher Sullivan | 5/22/2023 | 0.7 | Review IC intra/inter balances for Dotcom |
| Christopher Sullivan | 5/22/2023 | 0.8 | Review IC intra/inter balances for WRS |
| Cole Broskay | 5/22/2023 | 1.9 | Working session to review WRS and Alameda silo intercompany balances, bank transactions and exchange data with C. Broskay, H. Ardizzoni, R. Bruck (A&M) |
| Cole Broskay | 5/22/2023 | 2.1 | Continue to compile intercompany approach presentation for WRS silo entities |
| Cole Broskay | 5/22/2023 | 2.3 | Compile intercompany approach presentation, specifically WRS silo content |
| Cole Broskay | 5/22/2023 | 0.4 | Discussion over intercompany presentation content, plan of action and timeline, and allocation of assignments between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, J. Sequeira, and C. Broskay (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/22/2023 | 0.2 | Continue working session to update materials for IC leadership update with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Cole Broskay | 5/22/2023 | 0.8 | Provide feedback on intercompany slide adjustments made since previous discussion |
| Cole Broskay | 5/22/2023 | 0.4 | Meeting to live review updates made to intercompany presentation, provide feedback and commentary, and discuss remaining open items between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, J. Sequeira, C. Broskay (A&M) |
| Daniel Kuruvilla | 5/22/2023 | 0.5 | Meeting to understand Switzerland GmbH accounts for balance migration into QBO with J. Bavaud (FTX), A, Rana (Mazars), D. Hainline and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/22/2023 | 0.3 | Call to review information available for Japan KK user balances and cold storage with D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 5/22/2023 | 0.9 | Meeting to discuss open questions on Japan K.K and Quoine PTE balances with S. Kojima (FTX), D. Hainline, S. Li, and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/22/2023 | 0.8 | Working session to validate inter-silo fiat transfers with Quoine Pte Ltd to support IC update with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/22/2023 | 0.3 | Call to align on next steps for finalizing petition date balances for Liquid and Europe group entities with D. Hainline, D. Kuruvilla (A&M) |
| David Johnston | 5/22/2023 | 0.3 | Call with D. Hainline, R. Gordon, J. Sequeira, D. Johnston, M. van den Belt (A&M) on FTX Europe intercompany matters |
| Drew Hainline | 5/22/2023 | 0.5 | Call to align on presentation of shortfall bridge and key entity relationships for leadership update with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/22/2023 | 0.3 | Review updates on the intercompany analysis with EU Ltd and FTX Trading Ltd |
| Drew Hainline | 5/22/2023 | 0.5 | Meeting to understand Switzerland GmbH accounts for balance migration into QBO with J. Bavaud (FTX), A, Rana (Mazars), D. Hainline and D. Kuruvilla (A&M) |
| Drew Hainline | 5/22/2023 | 0.7 | Build presentation materials for key intercompany balances related to Liquid group entities |
| Drew Hainline | 5/22/2023 | 0.2 | Meeting to discuss WRS and Dotcom intercompany remaining tasks for RLKS with D. Hainline and R. Bruck (A&M) |
| Drew Hainline | 5/22/2023 | 0.3 | Review and respond to questions from RLKS regarding Japan intercompany analysis |
| Drew Hainline | 5/22/2023 | 0.3 | Draft updates to key assumptions for the IC leadership update presentation materials |
| Drew Hainline | 5/22/2023 | 0.2 | Continue working session to update materials for IC leadership update with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/22/2023 | 1.6 | Draft intercompany update materials related to key entity relationships for leadership |
| Drew Hainline | 5/22/2023 | 0.3 | Draft presentation materials for preliminary shortfall bridge to be included in IC leadership update |
| Drew Hainline | 5/22/2023 | 0.3 | Call with D. Hainline, R. Gordon, J. Sequeira, D. Johnston, M. van den Belt (A&M) on FTX Europe intercompany matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/22/2023 | 0.4 | Discussion over intercompany presentation content, plan of action and timeline, and allocation of assignments between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, J. Sequeira, and C. Broskay (A&M) |
| Drew Hainline | 5/22/2023 | 0.9 | Meeting to discuss open questions on Japan K.K and Quoine PTE balances with S. Kojima (FTX), D. Hainline, S. Li, and D. Kuruvilla (A&M) |
| Drew Hainline | 5/22/2023 | 0.6 | Working session to update materials for IC leadership update with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/22/2023 | 0.8 | Working session to validate inter-silo fiat transfers with Quoine Pte Ltd to support IC update with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/22/2023 | 0.4 | Meeting to live review updates made to intercompany presentation, provide feedback and commentary, and discuss remaining open items between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, J. Sequeira, C. Broskay (A&M) |
| Drew Hainline | 5/22/2023 | 0.3 | Call to align on presentation of intercompany balances for leadership update with D. Hainline, K. Kearney (A&M) |
| Drew Hainline | 5/22/2023 | 0.4 | Build presentation materials for key intercompany balances related to FTX Europe entities |
| Drew Hainline | 5/22/2023 | 1.1 | Draft organization chart with entities included in key intercompany relationships for IC leadership update |
| Heather Ardizzoni | 5/22/2023 | 1.9 | Working session to review WRS and Alameda silo intercompany balances, bank transactions and exchange data with C. Broskay, H. Ardizzoni, R. Bruck (A&M) |
| Heather Ardizzoni | 5/22/2023 | 0.4 | Discussion over intercompany presentation content, plan of action and timeline, and allocation of assignments between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, J. Sequeira, C. Broskay (A&M) |
| Heather Ardizzoni | 5/22/2023 | 0.9 | Review intercompany contract tracker for data points to include in intercompany presentation |
| Heather Ardizzoni | 5/22/2023 | 1.4 | Summarize findings, procedures performed, and key takeaways from review of 120+ intercompany agreements in slides for intercompany presentation |
| Heather Ardizzoni | 5/22/2023 | 0.4 | Meeting to live review updates made to intercompany presentation, provide feedback and commentary, and discuss remaining open items between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, J. Sequeira, C. Broskay (A&M) |
| Jack Faett | 5/22/2023 | 0.1 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 11 |
| Jack Faett | 5/22/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 19 |
| Jack Faett | 5/22/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 18 |
| Jack Faett | 5/22/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 17 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 5/22/2023 | 0.2 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 16 |
| Jack Faett | 5/22/2023 | 0.2 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 15 |
| Jack Faett | 5/22/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 14 |
| Jack Faett | 5/22/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 12 |
| Jack Faett | 5/22/2023 | 0.9 | Call to discuss the additional WRS and Dotcom intercompany journal entries for the Alameda Silo intercompany reconciliation with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Jack Faett | 5/22/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 10 |
| Jack Faett | 5/22/2023 | 0.8 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 13 |
| Jack Faett | 5/22/2023 | 1.6 | Review relativity for supporting calculations of the cost plus intercompany arrangements |
| Jack Faett | 5/22/2023 | 0.4 | Meeting to discuss intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney,  D. Hainline, H. Ardizzoni, J. Faett, D. Kuruvilla, R. Bruck, T. Braatelien, and K. Zabcik (A&M) |
| Jack Faett | 5/22/2023 | 0.3 | Call to discuss questions on the WRS and Alameda Silo intercompany reconciliation with J. Faett and K. Zabcik (A&M) |
| Jack Faett | 5/22/2023 | 0.8 | Review FTX Group Prime Trust bank statements to see if Prime Trust deposits on FDM Silvergate bank statements are from debtor entities |
| Jack Faett | 5/22/2023 | 0.3 | Meeting to discuss weekly priorities and intercompany balance reconciliation exercise with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Jack Faett | 5/22/2023 | 2.4 | Review cost plus intercompany arrangements and calculate intercompany impact based on support found in Relativity |
| Joseph Sequeira | 5/22/2023 | 0.6 | Review FTX Europe's strategic options to assess external counsel's conclusions |
| Joseph Sequeira | 5/22/2023 | 2.2 | Provide presentation content for intercompany leadership deck |
| Joseph Sequeira | 5/22/2023 | 0.4 | Meeting to live review updates made to intercompany presentation, provide feedback and commentary, and discuss remaining open items between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, J. Sequeira, C. Broskay (A&M) |
| Joseph Sequeira | 5/22/2023 | 2.3 | Review latest version of intercompany leadership  presentation and provide inputs |
| Joseph Sequeira | 5/22/2023 | 0.3 | Call with D. Hainline, R. Gordon, J. Sequeira, D. Johnston, M. van den Belt (A&M) on FTX Europe intercompany matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 5/22/2023 | 0.4 | Discussion over intercompany presentation content, plan of action and timeline, and allocation of assignments between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, J. Sequeira, and C. Broskay (A&M) |
| Joseph Sequeira | 5/22/2023 | 2.3 | Create presentation format for intercompany leadership deck |
| Kathryn Zabcik | 5/22/2023 | 0.9 | Call to discuss the additional WRS and Dotcom intercompany journal entries for the Alameda Silo intercompany reconciliation with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/22/2023 | 2.3 | Review the WRSS GL Detail for additional intercompany transactions and tie out the transactions to Relativity and bank statement source documents |
| Kathryn Zabcik | 5/22/2023 | 1.8 | Review the WRS GL Detail for additional intercompany transactions and tie out the transactions to Relativity and bank statement source documents |
| Kathryn Zabcik | 5/22/2023 | 0.3 | Call to discuss questions on the WRS and Alameda Silo intercompany reconciliation with J. Faett and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/22/2023 | 0.2 | Call to discuss the WRS and Alameda Silo intercompany reconciliation file source documents with R. Bruck and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/22/2023 | 0.3 | Meeting to discuss weekly priorities and intercompany balance reconciliation exercise with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Kevin Kearney | 5/22/2023 | 0.9 | Call to discuss the additional WRS and Dotcom intercompany journal entries for the Alameda Silo intercompany reconciliation with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kevin Kearney | 5/22/2023 | 1.7 | Review of fiat transactions between Alameda Research KK and Alameda Research LLC and Alameda Research Ltd to calculation petition date intercompany balance |
| Kevin Kearney | 5/22/2023 | 0.5 | Call to align on presentation of shortfall bridge and key entity relationships for leadership update with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/22/2023 | 0.2 | Continue working session to update materials for IC leadership update with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/22/2023 | 0.4 | Discussion over intercompany presentation content, plan of action and timeline, and allocation of assignments between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, J. Sequeira, and C. Broskay (A&M) |
| Kevin Kearney | 5/22/2023 | 0.3 | Working session with K. Kearney & C. Sullivan (A&M) to discuss mapping of legal entity level IC balances |
| Kevin Kearney | 5/22/2023 | 1.2 | Review of fiat transactions between Alameda Research Ltd and Cottonwood Grove as part of intercompany calculations |
| Kevin Kearney | 5/22/2023 | 0.3 | Preparation of reconciliation to bridge shortfall analysis to combined payable from Alameda Research LLC to West Realm Shires Services |
| Kevin Kearney | 5/22/2023 | 0.3 | Update consolidated intercompany balances included in leadership update materials |
| Kevin Kearney | 5/22/2023 | 0.6 | Working session to update materials for IC leadership update with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/22/2023 | 1.2 | Preparation of silo-level intercompany reconciliation included in consolidated intercompany matrix |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/22/2023 | 0.4 | Meeting to live review updates made to intercompany presentation, provide feedback and commentary, and discuss remaining open items between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, J. Sequeira, C. Broskay (A&M) |
| Kevin Kearney | 5/22/2023 | 1.4 | Review of reconciliation of intercompany payable/receivable between Alameda Research Ltd and North Dimension Inc |
| Kevin Kearney | 5/22/2023 | 0.5 | Review of reconciliation of intercompany payable/receivable between Alameda Research LLC and North Dimension Inc |
| Kevin Kearney | 5/22/2023 | 0.7 | Review of reconciliation of intercompany payable/receivable between Alameda Research LLC and Alameda Research Ltd |
| Kevin Kearney | 5/22/2023 | 0.9 | Preparation of intercompany contractual arrangement summary included in intercompany update materials |
| Kevin Kearney | 5/22/2023 | 0.6 | Preparation of reconciliation to bridge shortfall analysis to combined payable from Alameda Research LLC to FTX Trading Ltd |
| Kevin Kearney | 5/22/2023 | 0.3 | Call to align on presentation of intercompany balances for leadership update with D. Hainline, K. Kearney (A&M) |
| Mark van den Belt | 5/22/2023 | 0.3 | Participate in call with D. Hainline, R. Gordon, J. Sequeira, D. Johnston, M. van den Belt (A&M) on FTX Europe intercompany matters |
| Ran Bruck | 5/22/2023 | 1.9 | Working session to review WRS and Alameda silo intercompany balances, bank transactions and exchange data with C. Broskay, H. Ardizzoni, R. Bruck (A&M) |
| Ran Bruck | 5/22/2023 | 1.2 | Reconcile WRS and Dotcom intercompany balances with Fiat and US Exchange information |
| Ran Bruck | 5/22/2023 | 1.6 | Reconcile WRS and Alameda intercompany balances with Fiat and US Exchange information |
| Ran Bruck | 5/22/2023 | 2.6 | Create documentation for intercompany payable transactions greater than 500k for WRS |
| Ran Bruck | 5/22/2023 | 2.2 | Create documentation for intercompany receivable transactions greater than 500k for WRS |
| Ran Bruck | 5/22/2023 | 0.2 | Call to discuss the WRS and Alameda Silo intercompany reconciliation file source documents with R. Bruck and K. Zabcik (A&M) |
| Ran Bruck | 5/22/2023 | 2.2 | Create and format WRSS intercompany reconciliation package |
| Ran Bruck | 5/22/2023 | 0.2 | Meeting to discuss WRS and Dotcom intercompany remaining tasks for RLKS with D. Hainline and R. Bruck (A&M) |
| Robert Gordon | 5/22/2023 | 0.5 | Call to align on presentation of shortfall bridge and key entity relationships for leadership update with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Robert Gordon | 5/22/2023 | 0.4 | Meeting to live review updates made to intercompany presentation, provide feedback and commentary, and discuss remaining open items between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, J. Sequeira, C. Broskay (A&M) |
| Robert Gordon | 5/22/2023 | 0.2 | Continue working session to update materials for IC leadership update with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/22/2023 | 0.3 | Call with D. Hainline, R. Gordon, J. Sequeira, D. Johnston, M. van den Belt (A&M) on FTX Europe intercompany matters |
| Robert Gordon | 5/22/2023 | 0.6 | Working session to update materials for IC leadership update with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Robert Gordon | 5/22/2023 | 0.4 | Discussion over intercompany presentation content, plan of action and timeline, and allocation of assignments between H. Ardizzoni, R. Gordon, K. Kearney, D. Hainline, J. Sequeira, and C. Broskay (A&M) |
| Robert Gordon | 5/22/2023 | 0.3 | Participate in call with D. Hainline, R. Gordon, J. Sequeira, D. Johnston, M. van den Belt (A&M) on FTX Europe intercompany matters |
| Robert Gordon | 5/22/2023 | 0.9 | Edit IC presentation significant assumptions |
| Robert Gordon | 5/22/2023 | 1.2 | Edit IC presentation process overview |
| Robert Gordon | 5/22/2023 | 1.4 | Edit IC presentation material balance flows |
| Sharon Schlam Batista | 5/22/2023 | 1.2 | Update intercompany file of FTX EU Ltd based on latest findings regarding fiat deposits |
| Summer Li | 5/22/2023 | 0.9 | Meeting to discuss open questions on Japan K.K and Quoine PTE balances with S. Kojima (FTX), D. Hainline, S. Li, and D. Kuruvilla (A&M) |
| Troy Braatelien | 5/22/2023 | 0.9 | Call to discuss the additional WRS and Dotcom intercompany journal entries for the Alameda Silo intercompany reconciliation with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 5/22/2023 | 2.7 | Review Dotcom - Alameda intercompany historical journal entries to determine validity of transactions and basis for recorded amount with focus on shared expense allocations |
| Troy Braatelien | 5/22/2023 | 2.8 | Review Dotcom - Alameda intercompany historical journal entries to determine validity of transactions and basis for recorded amount with focus on foreign currency translation and fiat movements |
| Troy Braatelien | 5/22/2023 | 2.2 | Review Dotcom - Alameda intercompany historical journal entries to determine validity of transactions and basis for recorded amount with focus on donation activity |
| Troy Braatelien | 5/22/2023 | 0.3 | Meeting to discuss weekly priorities and intercompany balance reconciliation exercise with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Troy Braatelien | 5/22/2023 | 0.3 | Review intercompany agreements file and respond to email regarding reasonableness of intercompany contracts |
| Christopher Sullivan | 5/23/2023 | 0.9 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop Ventures inter/intra company matrix |
| Christopher Sullivan | 5/23/2023 | 2.1 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop Dotcom inter/intra company matrix |
| Christopher Sullivan | 5/23/2023 | 0.8 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop WRS inter/intra company matrix |
| Christopher Sullivan | 5/23/2023 | 1.4 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop Alameda inter/intra company matrix |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 5/23/2023 | 1.6 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Review inter/intra company matrix and develop outstanding items list |
| Cole Broskay | 5/23/2023 | 1.4 | Make adjustments to intercompany reconciliation file for WRS silo to Alameda silo intercompany balances |
| Cole Broskay | 5/23/2023 | 1.6 | Working session to review WRS intercompany balances with D. Hainline, C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 5/23/2023 | 1.2 | Working session to review Dotcom intercompany balances with D. Hainline, C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 5/23/2023 | 0.3 | Meeting to discuss additions and changes to be made to materials for IC leadership update with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Cole Broskay | 5/23/2023 | 2.3 | Make edits to intercompany update presentation based on internal team feedback |
| Daniel Kuruvilla | 5/23/2023 | 1.1 | Working session to review fiat transfers to support intercompany positions with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/23/2023 | 2.7 | Consolidate intercompany between dotcom with Alameda balances for PLAN team |
| Daniel Kuruvilla | 5/23/2023 | 1.1 | Aggregate intracompany balances for dotcom entities into consolidated intercompany matrices |
| Daniel Kuruvilla | 5/23/2023 | 1.2 | Consolidate intracompany balances for dotcom entities for PLAN team |
| Daniel Kuruvilla | 5/23/2023 | 0.6 | Call to discuss open fiat transactions between Alameda and Dotcom-silo entities with K. Kearney, D. Kuruvilla, D. Hainline (A&M) |
| David Johnston | 5/23/2023 | 3.2 | Develop analysis of customer claims and intercompany claims at FTX EU Ltd |
| David Slay | 5/23/2023 | 1.6 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Review inter/intra company matrix and develop outstanding items list |
| David Slay | 5/23/2023 | 0.9 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop Ventures inter/intra company matrix |
| David Slay | 5/23/2023 | 1.4 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop Alameda inter/intra company matrix |
| David Slay | 5/23/2023 | 0.8 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop WRS inter/intra company matrix |
| David Slay | 5/23/2023 | 2.1 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop Dotcom inter/intra company matrix |
| Drew Hainline | 5/23/2023 | 1.1 | Working session to review fiat transfers to support intercompany positions with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/23/2023 | 0.2 | Call to align on adjustments required for the IC leadership update materials with R. Gordon, D. Hainline (A&M) |
| Drew Hainline | 5/23/2023 | 1.1 | Validate petition date intercompany balances in support documentation for DOTCOM-silo balances |
| Drew Hainline | 5/23/2023 | 0.4 | Review EU Ltd Customer Balances presentation materials and draft open questions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Drew Hainline | 5/23/2023 | 1.6 | Build presentation materials for key intercompany balances across silos |
| Drew Hainline | 5/23/2023 | 1.6 | Investigate unrecorded fiat transfers between Dotcom and Alameda-silo entities |
| Drew Hainline | 5/23/2023 | 0.6 | Draft adjustments to presentation materials related to key FTX Europe intercompany balances for IC leadership update |
| Drew Hainline | 5/23/2023 | 0.3 | Review updated materials for key metrics to be included in the IC leadership update materials |
| Drew Hainline | 5/23/2023 | 0.6 | Call to discuss open fiat transactions between Alameda and Dotcom-silo entities with K. Kearney, D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 5/23/2023 | 0.3 | Meeting to discuss additions and changes to be made to materials for IC leadership update with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Heather Ardizzoni | 5/23/2023 | 1.4 | Create summary intercompany matrix of WRS cash and fiat balances by legal entity as of petition date for intercompany presentation |
| Heather Ardizzoni | 5/23/2023 | 1.3 | Working session to further update and review materials for IC leadership update with R. Gordon, K. Kearney, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Heather Ardizzoni | 5/23/2023 | 1.1 | Prepare info-graphics of key figures and findings for executive summary in intercompany presentation |
| Heather Ardizzoni | 5/23/2023 | 0.7 | Perform quality control check over intercompany contract slides for accuracy of details and agreement of numbers to underlying files |
| Heather Ardizzoni | 5/23/2023 | 0.2 | Call to coordinate assignment of action items for updating intercompany presentation between H. Ardizzoni, J. Sequeira (A&M) |
| Heather Ardizzoni | 5/23/2023 | 2.6 | Document key contract terms from 120+ intercompany contracts, cite specific examples, and include supporting evidence in intercompany presentation |
| Heather Ardizzoni | 5/23/2023 | 2.1 | Prepare summary of adjustments to petition date balance sheet resulting from review of 120+ intercompany agreements |
| Heather Ardizzoni | 5/23/2023 | 0.3 | Meeting to discuss additions and changes to be made to materials for IC leadership update with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Hudson Trent | 5/23/2023 | 0.8 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop WRS inter/intra company matrix |
| Hudson Trent | 5/23/2023 | 1.4 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop Alameda inter/intra company matrix |
| Hudson Trent | 5/23/2023 | 1.1 | Prepare draft matrix format for intercompany inputs for Plan support model |
| Hudson Trent | 5/23/2023 | 0.9 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop Ventures inter company matrix |
| Hudson Trent | 5/23/2023 | 2.1 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop Dotcom inter/intra company matrix |
| Hudson Trent | 5/23/2023 | 1.6 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Review inter/intra company matrix and develop outstanding items list |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_May 1, 2023 through May 31, 2023_**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 5/23/2023 | 1.3 | Working session to further update and review materials for IC leadership update with R. Gordon, K. Kearney, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Jack Faett | 5/23/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 24 |
| Jack Faett | 5/23/2023 | 1.9 | Review historical records to understand how cost plus intercompany arrangements were recorded on balance sheets and if they were ever satisfied by the counterparty |
| Jack Faett | 5/23/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 23 |
| Jack Faett | 5/23/2023 | 0.6 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 21 |
| Jack Faett | 5/23/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 20 |
| Jack Faett | 5/23/2023 | 0.2 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 25 |
| Jack Faett | 5/23/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 22 |
| Jack Faett | 5/23/2023 | 2.2 | Update intercompany read-out slides for graphics illustrating amount of fiat transactions, crypto transaction and contracts reviewed for intercompany workstream |
| Jack Faett | 5/23/2023 | 0.3 | Meeting to discuss additions and changes to be made to materials for IC leadership update with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Jack Faett | 5/23/2023 | 1.1 | Review pointer data for third-party loans |
| Jack Faett | 5/23/2023 | 0.3 | Search Relativity for July promissory note for insider |
| Jack Faett | 5/23/2023 | 1.4 | Review FTX expense allocation workpaper to understand the allocation of expenses across various silos |
| Johnny Gonzalez | 5/23/2023 | 1.4 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop Alameda inter/intra company matrix |
| Johnny Gonzalez | 5/23/2023 | 0.9 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop Ventures inter/intra company matrix |
| Johnny Gonzalez | 5/23/2023 | 0.8 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop WRS inter/intra company matrix |
| Johnny Gonzalez | 5/23/2023 | 1.6 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Review inter/intra company matrix and develop outstanding items list |
| Johnny Gonzalez | 5/23/2023 | 2.1 | Working session with J. Gonzalez, H. Trent, D. Slay, & C. Sullivan (A&M) re: Develop Dotcom inter/intra company matrix |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 5/23/2023 | 2.2 | Provide edits to IC leadership update presentation |
| Joseph Sequeira | 5/23/2023 | 0.2 | Call to coordinate assignment of action items for updating intercompany presentation between H. Ardizzoni, J. Sequeira (A&M) |
| Joseph Sequeira | 5/23/2023 | 2.1 | Review revised version of IC leadership update presentation |
| Joseph Sequeira | 5/23/2023 | 1.3 | Working session to further update and review materials for IC leadership update with R. Gordon, K. Kearney, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Joseph Sequeira | 5/23/2023 | 0.3 | Meeting to discuss additions and changes to be made to materials for IC leadership update with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Joseph Sequeira | 5/23/2023 | 2.2 | Review FTX EU Ltd draft presentation for leadership discussion |
| Kevin Kearney | 5/23/2023 | 1.1 | Calculate petition date intercompany balances associated with Blockfolio and FTX Trading user referral agreement |
| Kevin Kearney | 5/23/2023 | 1.1 | Document contractual analysis and related intercompany impact on petition date balance sheet between FTX Trading Ltd and Cottonwood Grove regarding license agreement |
| Kevin Kearney | 5/23/2023 | 0.5 | Document contractual analysis and related intercompany impact on petition date balance sheet between Cottonwood Grove and FTX Trading Ltd |
| Kevin Kearney | 5/23/2023 | 0.8 | Document contractual analysis and related intercompany impact on petition date balance sheet between Alameda Research Ltd and FTX Trading Ltd |
| Kevin Kearney | 5/23/2023 | 0.4 | Document petition date intercompany considerations associated with intercompany agreements between Blockfolio and FTX Trading Ltd and Alameda Research Ltd |
| Kevin Kearney | 5/23/2023 | 1.7 | Review of license agreement between Cottonwood Grove and FTX Trading Ltd to identify significant provisions affecting intercompany balances |
| Kevin Kearney | 5/23/2023 | 1.4 | Review of user referral agreement between Blockfolio and FTX Trading to determine intercompany impact |
| Kevin Kearney | 5/23/2023 | 0.8 | Reconcile recorded amounts for user referral agreement between Blockfolio and FTX Trading Ltd |
| Kevin Kearney | 5/23/2023 | 0.3 | Meeting to discuss additions and changes to be made to materials for IC leadership update with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Kevin Kearney | 5/23/2023 | 0.9 | Review of services agreement between Alameda Research Ltd and FTX Trading Ltd |
| Kevin Kearney | 5/23/2023 | 0.6 | Call to discuss open fiat transactions between Alameda and Dotcom-silo entities with K. Kearney, D. Kuruvilla, D. Hainline (A&M) |
| Kevin Kearney | 5/23/2023 | 1.3 | Working session to further update and review materials for IC leadership update with R. Gordon, K. Kearney, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Kevin Kearney | 5/23/2023 | 0.8 | Review of services agreement between Cottonwood Grove and FTX Trading Ltd |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/23/2023 | 1.2 | Review of Blockfolio intercompany agreements with Alameda Research Ltd and FTX Trading Ltd to determine intercompany impact |
| Ran Bruck | 5/23/2023 | 0.7 | Update WRS Silo Balance migration with intercompany balances and send to Balance migration team |
| Ran Bruck | 5/23/2023 | 1.9 | Create documentation for intercompany payable transactions greater than 100k for WRS |
| Ran Bruck | 5/23/2023 | 1.3 | Create documentation for intercompany receivable transactions less than 100k for WRS |
| Ran Bruck | 5/23/2023 | 0.8 | Pull WRSS general ledger and activity for reconciliation package |
| Ran Bruck | 5/23/2023 | 1.6 | Working session to review WRS intercompany balances with D. Hainline, C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 5/23/2023 | 2.9 | Create documentation for intercompany receivable transactions greater than 100k for WRS |
| Ran Bruck | 5/23/2023 | 1.2 | Create documentation for intercompany payable transactions less than 100k for WRS |
| Ran Bruck | 5/23/2023 | 1.2 | Working session to review Dotcom intercompany balances with D. Hainline, C. Broskay, R. Bruck (A&M) |
| Robert Gordon | 5/23/2023 | 0.2 | Call to align on adjustments required for the IC leadership update materials with R. Gordon, D. Hainline (A&M) |
| Robert Gordon | 5/23/2023 | 0.3 | Meeting to discuss additions and changes to be made to materials for IC leadership update with R. Gordon, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Robert Gordon | 5/23/2023 | 1.7 | Review digital markets intercompany supporting materials |
| Robert Gordon | 5/23/2023 | 1.3 | Working session to further update and review materials for IC leadership update with R. Gordon, K. Kearney, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Troy Braatelien | 5/23/2023 | 2.4 | Review Dotcom - Ventures intercompany historical journal entries to determine validity of transactions and basis for recorded amount with focus on shared expense allocations |
| Troy Braatelien | 5/23/2023 | 1.8 | Review Dotcom - Ventures intercompany historical journal entries to determine validity of transactions and basis for recorded amount with focus on fiat movements |
| Cole Broskay | 5/24/2023 | 2.1 | Working session to reconcile WRS Trial Balance migration Excel with C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 5/24/2023 | 0.1 | Provide edits to intercompany matrix for WRS silo entities to team generating intercompany presentation deck |
| Cole Broskay | 5/24/2023 | 1.3 | Working session to review intercompany GL sources for WRS Payables with C. Broskay, R. Bruck (A&M) |
| Cole Broskay | 5/24/2023 | 0.9 | Working session to compile intra-silo matrices for use in intercompany update presentation with R. Bruck, C. Broskay, D. Hainline, and D. Kuruvilla (A&M) |
| Cole Broskay | 5/24/2023 | 0.4 | Call to discuss review comments received on intercompany presentation, requested modifications, and delegation of tasks with H. Ardizzoni, J. Faett, K. Kearney, C. Broskay, R. Gordon, D. Hainline, J. Sequeira (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/24/2023 | 1.6 | Working session to review intercompany GL sources for WRS Receivables with C. Broskay, R. Bruck (A&M) |
| Daniel Kuruvilla | 5/24/2023 | 2.1 | Working session to draft intercompany matrix for DOTCOM intra-silo balances for the IC leadership update with D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 5/24/2023 | 0.9 | Working session to compile intra-silo matrices for use in intercompany update presentation with R. Bruck, C. Broskay, D. Hainline, and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/24/2023 | 0.6 | Align on open items for DOTCOM intercompany balances with D. Hainline, D. Kuruvilla (A&M) |
| David Slay | 5/24/2023 | 2.4 | Develop IC matrix with incomplete data and populate intercompany with latest knowledge |
| Drew Hainline | 5/24/2023 | 0.3 | Call to align on intercompany balances across silos for petition date support with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/24/2023 | 0.2 | Call to align on support for inter-silo positions between DOTCOM and Alameda with K. Kearney, D. Hainline (A&M) |
| Drew Hainline | 5/24/2023 | 0.3 | Analyze information available on Alameda exchange account balances on Quoine Pte Ltd exchange to support intercompany balances |
| Drew Hainline | 5/24/2023 | 0.4 | Call to discuss review comments received on intercompany presentation, requested modifications, and delegation of tasks with H. Ardizzoni, J. Faett, K. Kearney, C. Broskay, R. Gordon, D. Hainline, J. Sequeira (A&M) |
| Drew Hainline | 5/24/2023 | 0.9 | Working session to compile intra-silo matrices for use in intercompany update presentation with R. Bruck, C. Broskay, D. Hainline, and D. Kuruvilla (A&M) |
| Drew Hainline | 5/24/2023 | 0.8 | Analyze exchange information available for Quoine Pte Ltd transfers and balances on the exchange to support IC position with FTX Trading Ltd |
| Drew Hainline | 5/24/2023 | 1.3 | Draft presentation materials for DOTCOM-silo intercompany balances for IC leadership update |
| Drew Hainline | 5/24/2023 | 0.6 | Align on open items for DOTCOM intercompany balances with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/24/2023 | 1.9 | Working session to finalize updates to materials for IC leadership update with R. Gordon, K. Kearney, D. Hainline, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Drew Hainline | 5/24/2023 | 2.1 | Working session to draft intercompany matrix for DOTCOM intra-silo balances for the IC leadership update with D. Kuruvilla, D. Hainline (A&M) |
| Heather Ardizzoni | 5/24/2023 | 0.4 | Call to discuss review comments received on intercompany presentation, requested modifications, and delegation of tasks with H. Ardizzoni, J. Faett, K. Kearney, C. Broskay, R. Gordon, D. Hainline, J. Sequeira (A&M) |
| Heather Ardizzoni | 5/24/2023 | 1.9 | Working session to finalize updates to materials for IC leadership update with R. Gordon, K. Kearney, D. Hainline, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Heather Ardizzoni | 5/24/2023 | 2.2 | Make revisions to intercompany contract review slides in intercompany presentation in response to feedback and comments received |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 5/24/2023 | 1.8 | Review initial FDM bank statement analysis and updating transaction classifications within |
| Jack Faett | 5/24/2023 | 1.9 | Working session to finalize updates to materials for IC leadership update with R. Gordon, K. Kearney, D. Hainline, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Jack Faett | 5/24/2023 | 1.2 | Review cash database for payment of AWS expenses and legal expenses by silo |
| Jack Faett | 5/24/2023 | 0.4 | Call to discuss review comments received on intercompany presentation, requested modifications, and delegation of tasks with H. Ardizzoni, J. Faett, K. Kearney, C. Broskay, R. Gordon, D. Hainline, J. Sequeira (A&M) |
| Jack Faett | 5/24/2023 | 2.6 | Update IC leadership slide deck for intra-silo slides and tables for the Alameda silo |
| Jack Faett | 5/24/2023 | 1.1 | Update IC leadership slide deck for intra-silo slides and tables for the Venture silo |
| Johnny Gonzalez | 5/24/2023 | 1.7 | Develop an intercompany matrix from the pre-petition financials |
| Joseph Sequeira | 5/24/2023 | 1.8 | Aggregate suggested presentation edits for FTX EU Ltd presentation |
| Joseph Sequeira | 5/24/2023 | 1.9 | Working session to finalize updates to materials for IC leadership update with R. Gordon, K. Kearney, D. Hainline, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Joseph Sequeira | 5/24/2023 | 2.1 | Review revisions to supporting documentation for intercompany analyses |
| Joseph Sequeira | 5/24/2023 | 0.4 | Call to discuss review comments received on intercompany presentation, requested modifications, and delegation of tasks with H. Ardizzoni, J. Faett, K. Kearney, C. Broskay, R. Gordon, D. Hainline, J. Sequeira (A&M) |
| Kevin Kearney | 5/24/2023 | 0.2 | Call to align on support for inter-silo positions between DOTCOM and Alameda with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/24/2023 | 0.3 | Call to align on intercompany balances across silos for petition date support with K. Kearney, D. Hainline (A&M) |
| Kevin Kearney | 5/24/2023 | 1.9 | Working session to finalize updates to materials for IC leadership update with R. Gordon, K. Kearney, D. Hainline, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Kevin Kearney | 5/24/2023 | 0.4 | Call to discuss review comments received on intercompany presentation, requested modifications, and delegation of tasks with H. Ardizzoni, J. Faett, K. Kearney, C. Broskay, R. Gordon, D. Hainline, J. Sequeira (A&M) |
| Ran Bruck | 5/24/2023 | 1.2 | Format WRS intercompany data for presentation with FTX team |
| Ran Bruck | 5/24/2023 | 0.9 | Working session to compile intra-silo matrices for use in intercompany update presentation with R. Bruck, C. Broskay, D. Hainline, and D. Kuruvilla (A&M) |
| Ran Bruck | 5/24/2023 | 0.9 | Review WRSFS intercompany reconciliation package |
| Ran Bruck | 5/24/2023 | 1.3 | Working session to review intercompany GL sources for WRS Payables with C. Broskay, R. Bruck (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 5/24/2023 | 1.2 | Review WRS split allocation for balance sheet and P&L |
| Ran Bruck | 5/24/2023 | 0.9 | Create FTX Capital Markets reconciliation package |
| Ran Bruck | 5/24/2023 | 1.4 | Reconcile WRS Trial Balance with QuickBooks and validate the Income Statement and Balance Sheet |
| Ran Bruck | 5/24/2023 | 0.7 | Call to align on migration validation process for petition date balance migration to post-petition books with R. Hoskins (FTX), C. Broskay, D. Hainline, R. Bruck (A&M) |
| Ran Bruck | 5/24/2023 | 2.1 | Working session to reconcile WRS Trial Balance migration Excel with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 5/24/2023 | 1.6 | Working session to review intercompany GL sources for WRS Receivables with C. Broskay, R. Bruck (A&M) |
| Robert Gordon | 5/24/2023 | 1.9 | Working session to finalize updates to materials for IC leadership update with R. Gordon, K. Kearney, D. Hainline, H. Ardizzoni, J. Sequeira and J. Faett (A&M) |
| Robert Gordon | 5/24/2023 | 1.1 | Prepare for walkthrough with AlixPartners by reviewing list of topics against source materials |
| Robert Gordon | 5/24/2023 | 0.4 | Call to discuss review comments received on intercompany presentation, requested modifications, and delegation of tasks with H. Ardizzoni, J. Faett, K. Kearney, C. Broskay, R. Gordon, D. Hainline, J. Sequeira (A&M) |
| Steve Coverick | 5/24/2023 | 0.4 | Correspond with A&M team re: feedback on IC matrix analysis |
| Steve Coverick | 5/24/2023 | 2.6 | Review and provide comments on intercompany matrix analysis |
| Christopher Sullivan | 5/25/2023 | 0.9 | Review updates to the FTX group IC reconciliation |
| Christopher Sullivan | 5/25/2023 | 1.9 | Review updated IC mapping for Plan materials |
| Christopher Sullivan | 5/25/2023 | 1.9 | Provide comments to related party exchange mapping in the IC matrix |
| Christopher Sullivan | 5/25/2023 | 1.1 | Working session with H. Trent, D. Slay & C. Sullivan (A&M) to discuss updates to the IC matrix |
| Cole Broskay | 5/25/2023 | 0.4 | Working session to review status of WRS and Dotcom entities for migration by FTX team with C. Broskay, D. Hainline, D. Kuruvilla, R. Bruck (A&M) |
| Cole Broskay | 5/25/2023 | 0.4 | Correspondence regarding action items post intercompany approach review |
| Cole Broskay | 5/25/2023 | 2.3 | Adjust intercompany approach presentation based on team feedback |
| Cole Broskay | 5/25/2023 | 0.7 | Draft session with R. Gordon, K. Kearney, C. Broskay(A&M) over Digital Markets flow of funds |
| Cole Broskay | 5/25/2023 | 0.4 | Provide commentary based on review of intercompany approach presentation |
| Cole Broskay | 5/25/2023 | 1.1 | Working session to finalize reconciliation of WRS Inc. for migration by FTX team with C. Broskay, R. Bruck (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/25/2023 | 1.1 | Intercompany working session with J. Labella, M. Cervi, C. Wong(Alix), C. Broskay, K. Kearney, R. Gordon, M. Shanahan(A&M) to review significant account treatments |
| Daniel Kuruvilla | 5/25/2023 | 1.8 | Working session to review open FTX Europe AG intercompany items with J. Bavaud (FTX), D. Hainline, and D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/25/2023 | 1.2 | Continue working session on intercompany balances between Blockfolio and Alameda with D. Kuruvilla, J. Faett, D. Hainline (A&M) |
| Daniel Kuruvilla | 5/25/2023 | 0.4 | Working session to review status of WRS and Dotcom entities by FTX team with C. Broskay, D. Hainline, D. Kurvilla, R. Bruck (A&M) |
| Daniel Kuruvilla | 5/25/2023 | 0.5 | Working session to review open DOTCOM-silo intercompany items with D. Hainline, D. Kuruvilla (A&M) |
| Daniel Kuruvilla | 5/25/2023 | 0.5 | Working session on intercompany balances between Blockfolio and Alameda with K. Kearney, D. Kuruvilla, J. Faett, D. Hainline (A&M) |
| David Slay | 5/25/2023 | 1.1 | Working session with H. Trent, D. Slay & C. Sullivan (A&M) to discuss updates to the IC matrix |
| Drew Hainline | 5/25/2023 | 0.3 | Review intercompany balances between DOTCOM-silo debtors with non-debtors to support petition date balances |
| Drew Hainline | 5/25/2023 | 0.4 | Review updates on Alameda balances on Quoine Pte exchange to support intercompany positions |
| Drew Hainline | 5/25/2023 | 0.4 | Working session to review status of WRS and Dotcom entities for migration by FTX team with C. Broskay, D. Hainline, D. Kuruvilla, R. Bruck (A&M) |
| Drew Hainline | 5/25/2023 | 0.5 | Working session on intercompany balances between Blockfolio and Alameda with K. Kearney, D. Kuruvilla, J. Faett, D. Hainline (A&M) |
| Drew Hainline | 5/25/2023 | 0.8 | Review correspondence from FTX Europe entities for open items related to petition date intercompany balances |
| Drew Hainline | 5/25/2023 | 0.7 | Working session to review intercompany general ledger activity between FTX Trading Ltd and Alameda with D. Hainline, K. Kearney, J. Faett (A&M) |
| Drew Hainline | 5/25/2023 | 0.5 | Working session to review open DOTCOM-silo intercompany items with D. Hainline, D. Kuruvilla (A&M) |
| Drew Hainline | 5/25/2023 | 1.2 | Continue working session on intercompany balances between Blockfolio and Alameda with D. Kuruvilla, J. Faett, D. Hainline (A&M) |
| Ed Mosley | 5/25/2023 | 2.1 | Review of intercompany presentation draft for management and provide comments |
| Hudson Trent | 5/25/2023 | 1.1 | Working session with H. Trent, D. Slay & C. Sullivan (A&M) to discuss updates to the IC matrix |
| Jack Faett | 5/25/2023 | 0.8 | Update FTX Group intercompany workpaper for FTX Trading intercompany journal entries with Alameda Research Ltd and Alameda Research LLC |
| Jack Faett | 5/25/2023 | 0.5 | Working session on intercompany balances between Blockfolio and Alameda with K. Kearney, D. Kuruvilla, J. Faett, D. Hainline (A&M) |
| Jack Faett | 5/25/2023 | 1.4 | Update intercompany contract tracker for formatting and removing irrelevant and duplicate information |
| Jack Faett | 5/25/2023 | 0.8 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 26 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 5/25/2023 | 0.7 | Working session to review intercompany general ledger activity between FTX Trading Ltd and Alameda with D. Hainline, K. Kearney, J. Faett (A&M) |
| Jack Faett | 5/25/2023 | 0.4 | Update FTX Group intercompany workpaper for Blockfolio intercompany journal entries with Alameda Research Ltd and Alameda Research LLC |
| Jack Faett | 5/25/2023 | 1.2 | Continue working session on intercompany balances between Blockfolio and Alameda with D. Kuruvilla, J. Faett, D. Hainline (A&M) |
| Kevin Kearney | 5/25/2023 | 0.5 | Call with R. Gordon, K. Kearney and C. Brosky (A&M) re: intercompany matrix review |
| Kevin Kearney | 5/25/2023 | 0.5 | Working session on intercompany balances between Blockfolio and Alameda with K. Kearney, D. Kuruvilla, J. Faett, D. Hainline (A&M) |
| Kevin Kearney | 5/25/2023 | 0.7 | Discussion with R. Gordon, K. Kearney, C. Broskay(A&M) over Digital Markets flow of funds |
| Kevin Kearney | 5/25/2023 | 0.7 | Working session to review intercompany general ledger activity between FTX Trading Ltd and Alameda with D. Hainline, K. Kearney, J. Faett (A&M) |
| Kevin Kearney | 5/25/2023 | 1.1 | Intercompany working session with J. Labella, M. Cervi, C. Wong(Alix), C. Broskay, K. Kearney, R. Gordon, M. Shanahan(A&M) to review significant account treatments |
| Kevin Kearney | 5/25/2023 | 0.9 | Update consolidated intercompany matrix for transactions between Paper Bird and Alameda Research LLC |
| Kevin Kearney | 5/25/2023 | 0.6 | Review of services agreement between Blockfolio and Cottonwood Grove |
| Kevin Kearney | 5/25/2023 | 0.6 | Update consolidated intercompany matrix for transactions between North Dimension Inc and Alameda Research LLC |
| Kevin Kearney | 5/25/2023 | 0.8 | Update consolidated intercompany matrix for transactions between North Dimension Inc and Cottonwood Grove |
| Kevin Kearney | 5/25/2023 | 1.5 | Update consolidated intercompany matrix for transactions between North Dimension Inc and Alameda Research Ltd |
| Michael Shanahan | 5/25/2023 | 1.1 | Intercompany working session with J. Labella, M. Cervi, C. Wong(Alix), C. Broskay, K. Kearney, R. Gordon, M. Shanahan(A&M) to review significant account treatments |
| Ran Bruck | 5/25/2023 | 0.4 | Working session to review status of WRS and Dotcom entities for migration by FTX team with C. Broskay, D. Hainline, D. Kurvilla, R. Bruck (A&M) |
| Ran Bruck | 5/25/2023 | 0.7 | Create new trial balance for WRSS with corrected ending balances for Balance Sheet |
| Ran Bruck | 5/25/2023 | 1.8 | Create new trial balance for WRS with corrected ending balances for Income Sheet |
| Ran Bruck | 5/25/2023 | 2.3 | Create new trial balance for WRS with corrected ending balances for Balance Sheet |
| Ran Bruck | 5/25/2023 | 1.1 | Working session to  finalize reconciliation of WRS Inc. for migration by FTX team with C. Broskay, R. Bruck (A&M) |
| Ran Bruck | 5/25/2023 | 1.6 | Reconcile WRSS Trial Balance with Quickbooks and validate the Income Statement Balance Sheet |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/25/2023 | 0.5 | Call with R. Gordon, K. Kearney and C. Brosky (A&M) re: intercompany matrix review |
| Robert Gordon | 5/25/2023 | 1.1 | Intercompany working session with J. Labella, M. Cervi, C. Wong(Alix), C. Broskay, K. Kearney, R. Gordon, M. Shanahan(A&M) to review significant account treatments |
| Robert Gordon | 5/25/2023 | 0.7 | Draft session with R. Gordon, K. Kearney, C. Broskay(A&M) over Digital Markets flow of funds |
| Steve Coverick | 5/25/2023 | 0.5 | Call with R. Gordon, K. Kearney and C. Brosky (A&M) re: intercompany matrix review |
| Cole Broskay | 5/26/2023 | 0.2 | Working session to compile edits to intercompany presentation with accounting team |
| Cole Broskay | 5/26/2023 | 1.4 | Discuss draft intercompany findings with A&M (S.Coverick, R.Gordon, K.Kerney, C.Broskay) |
| Daniel Kuruvilla | 5/26/2023 | 0.4 | Working session to finalize IC balances between Japan Services KK and other counterparties with D. Kuruvilla, D. Hainline (A&M) |
| Daniel Kuruvilla | 5/26/2023 | 1.7 | Analyze intercompany transactions between Digital Markets and Trading to conclude on intercompany balance |
| David Slay | 5/26/2023 | 1.8 | Working session with J. Gonzalez & D. Slay (A&M) re: I/C matrix implementation from support model to master model |
| David Slay | 5/26/2023 | 0.8 | Working session with D. Slay & H. Trent (A&M) IC update for related party and mapping into the Plan model |
| Drew Hainline | 5/26/2023 | 0.4 | Working session to finalize IC balances between Japan Services KK and other counterparties with D. Kuruvilla, D. Hainline (A&M) |
| Ed Mosley | 5/26/2023 | 1.4 | Discuss draft intercompany findings with A&M (S.Coverick, R.Gordon, K.Kerney, C.Broskay) |
| Hudson Trent | 5/26/2023 | 0.8 | Working session with D. Slay & H. Trent (A&M) IC update for related party and mapping into the Plan model |
| Jack Faett | 5/26/2023 | 0.8 | Update FDM slides within the IC leadership slide deck for monthly trend visual |
| Jack Faett | 5/26/2023 | 1.1 | Categorize all intra-silo transactions for the Ventures and Alameda silos within buckets based on transaction type such as fiat, crypto, historical records, contracts and exchange |
| Jack Faett | 5/26/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 28 |
| Jack Faett | 5/26/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 29 |
| Jack Faett | 5/26/2023 | 2.2 | Review preference period payments for the Alameda and Ventures silos |
| Jack Faett | 5/26/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 27 |
| Jack Faett | 5/26/2023 | 1.3 | Categorize all intercompany transactions for the FTX Group within buckets based on transaction type such as fiat, crypto, historical records, contracts and exchange |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Faett | 5/26/2023 | 0.9 | Update table for FDM slides within the IC leadership slide deck to expand the monthly analysis view for additional months |
| Jack Faett | 5/26/2023 | 0.6 | Update Venture Silo intercompany workpaper for top-side intra-silo transactions for venture investments paid by another Venture entity |
| Johnny Gonzalez | 5/26/2023 | 1.8 | Working session with J. Gonzalez & D. Slay (A&M) re: I/C matrix implementation from support model to master model |
| Kevin Kearney | 5/26/2023 | 0.4 | Calculate petition date intercompany balances between Alameda Research Ltd and FTX Japan Holdings associated with intercompany loan agreement |
| Kevin Kearney | 5/26/2023 | 0.6 | Review of stablecoin transfers between Alameda Research Ltd and FTX Europe AG to determine remaining intercompany balance |
| Kevin Kearney | 5/26/2023 | 0.5 | Update consolidated intercompany matrix for stablecoin transactions between Alameda Research Ltd and FTX Europe AG |
| Kevin Kearney | 5/26/2023 | 0.2 | Update consolidated intercompany matrix schedule to account for petition date balance associated with promissory note between Paper Bird and Alameda Research Ltd |
| Kevin Kearney | 5/26/2023 | 0.4 | Review of fiat transfers between Alameda Research Ltd and Quoine Pte associated with intercompany loan agreement |
| Kevin Kearney | 5/26/2023 | 0.3 | Review of historical expense allocations between FTX Trading Ltd and Alameda Research LLC to determine open items as of petition date |
| Kevin Kearney | 5/26/2023 | 0.6 | Finalize Digital Markets materials for S&C review with K. Kearney, R. Gordon(A&M) |
| Kevin Kearney | 5/26/2023 | 0.7 | Update intercompany file for unsettled transactions associated between FTX Trading Ltd and Alameda Research LLC |
| Kevin Kearney | 5/26/2023 | 1.4 | Call with E. Mosley, S. Coverick, R. Gordon, K. Kearney, C. Brosky (A&M) re: intercompany matrix presentation |
| Kevin Kearney | 5/26/2023 | 0.6 | Review of intercompany balance calculation between Alameda Research Ltd and Paper Bird associated with promissory notes |
| Mackenzie Jones | 5/26/2023 | 1.2 | Create table showing WRS silo intercompany balances by transaction type |
| Mackenzie Jones | 5/26/2023 | 2.7 | Classify WRS intra-silo intercompany transactions by transaction type |
| Mackenzie Jones | 5/26/2023 | 0.7 | Working session to review trial balance reconciliation for WRSS with M. Jones, R. Bruck (A&M) |
| Ran Bruck | 5/26/2023 | 2.3 | Reconcile all G&A Income Statement items with the new GL data and account for pre/post petition splits |
| Ran Bruck | 5/26/2023 | 2.6 | Reconcile accounts payable account for WRSS with older GL data to new GL data |
| Ran Bruck | 5/26/2023 | 1.7 | Reconcile clearing account for WRSS with older GL data to new GL data |
| Ran Bruck | 5/26/2023 | 0.7 | Working session to review trial balance reconciliation for WRSS with M. Jones, R. Bruck (A&M) |
| Robert Gordon | 5/26/2023 | 1.4 | Discuss draft intercompany findings with A&M (S.Coverick, R.Gordon, K.Kerney, C.Broskay) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/26/2023 | 0.6 | Finalize Digital Markets materials for S&C review with K. Kearney, R. Gordon(A&M) |
| Sharon Schlam Batista | 5/26/2023 | 1.9 | Run and validate realized gains of all the trading activity related to FTX EU Ltd |
| Sharon Schlam Batista | 5/26/2023 | 0.9 | Prepare slides to explain trading activity treatment and its impact on intercompany positions of FTX EU Ltd |
| Sharon Schlam Batista | 5/26/2023 | 2.7 | Run and validate unrealized gains of all the trading activity related to FTX EU Ltd for original tokens |
| Steve Coverick | 5/26/2023 | 1.4 | Call with E. Mosley, S. Coverick, R. Gordon, K. Kearney, C. Brosky (A&M) re: intercompany matrix presentation |
| Drew Hainline | 5/27/2023 | 0.5 | Add local currency intercompany balances with petition date conversions into intercompany matrix support file |
| Mackenzie Jones | 5/27/2023 | 2.3 | Categorize WRS intra-silo intercompany transactions into buckets based on nature of transaction |
| David Johnston | 5/29/2023 | 0.8 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), R. Matzke, P. Ziourti, M. Athinodorou, M. Lambrianou (FTX), and O. de Vito (S&C) to discuss FTX EU Ltd. intercompany position |
| David Johnston | 5/29/2023 | 1.2 | Review realized and unrealized gains calculation for FTX EU Ltd customers for calculation of intercompany position |
| Robert Gordon | 5/29/2023 | 0.4 | Review materials prepared on purchase of Bahamas properties for intercompany treatment |
| Sharon Schlam Batista | 5/29/2023 | 0.8 | Call with M. Van den Belt, D. Johnston, S. Schlam (A&M), R. Matzke, P. Ziourti, M. Athinodorou, M. Lambrianou (FTX), and O. de Vito (S&C) to discuss FTX EU Ltd. intercompany position |
| Zach Burns | 5/29/2023 | 1.3 | Research intercompany implications between WRS and dotcom silo |
| Zach Burns | 5/29/2023 | 1.6 | Analyze dotcom silo intercompany transactions for alignment between book and bank records |
| Cole Broskay | 5/30/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones, R. Bruck, T. Braatelien, Z. Burns and K. Zabcik(A&M) |
| Cole Broskay | 5/30/2023 | 0.6 | Working session to align on current status of WRS silo and remaining entities to target with C. Broskay, M. Jones, and R. Bruck (A&M) |
| David Johnston | 5/30/2023 | 2.2 | Review and update analysis of bank accounts used by FTX EU Ltd customers when making deposits in order to calculate intercompany balances |
| Jack Faett | 5/30/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 30 |
| Jack Faett | 5/30/2023 | 0.4 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 32 |
| Jack Faett | 5/30/2023 | 0.3 | Review of intercompany contracts for intercompany impact and other unrecorded petition date balances for Alameda and Venture silos - Contract 31 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/30/2023 | 0.6 | Compile analysis/documentation associated with on-ramped customer custodial funds to FTX.com exchange for Alameda silo entities |
| Mackenzie Jones | 5/30/2023 | 0.6 | Working session to align on current status of WRS silo and remaining entities to target with C. Broskay, M. Jones, and R. Bruck (A&M) |
| Ran Bruck | 5/30/2023 | 0.6 | Working session to align on current status of WRS silo and remaining entities to target with C. Broskay, M. Jones, and R. Bruck (A&M) |
| Ran Bruck | 5/30/2023 | 1.4 | Create Trial Balance template for migration for US Services, US Trading, FTX Marketplace and Pioneer Street |
| Robert Gordon | 5/30/2023 | 1.2 | Work on process updates for process for customer cash onboarding in DOTCOM exchange |
| Sharon Schlam Batista | 5/30/2023 | 2.6 | Update IC position file with latest updates on customer balances for FTX EU customers |
| Zach Burns | 5/30/2023 | 0.5 | Team meeting to review intercompany updates and weekly priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, H. Ardizzoni, D. Kuruvilla, M. Jones, R. Bruck, T. Braatelien, Z. Burns and K. Zabcik(A&M) |
| Zach Burns | 5/30/2023 | 1.1 | Analyze WRS and Dotcom intercompany matrix for accuracy |
| Zach Burns | 5/30/2023 | 1.8 | Review intercompany matrix slide deck to ensure accuracy of dotcom data |
| Cole Broskay | 5/31/2023 | 0.6 | Working session to build presentation addressing flow of value between select Dotcom entities with K. Kearney, H. Ardizzoni, and C. Broskay (A&M) |
| Daniel Kuruvilla | 5/31/2023 | 0.4 | Working session to analyze intercompany balance between Alameda and Japan KK for FTT loan with K. Kearney, D. Kuruvilla, D. Hainline |
| Daniel Kuruvilla | 5/31/2023 | 0.6 | Call to review open items for intercompany balances with DOTCOM-silo entities with D. Kuruvilla, D. Hainline (A&M) |
| David Johnston | 5/31/2023 | 0.4 | Call with D. Johnston, A. Farsaci, R. Esposito, G. Balmelli (A&M) on FTX Europe AG claims filing process |
| Drew Hainline | 5/31/2023 | 0.6 | Call to review open items for intercompany balances with DOTCOM-silo entities with D. Kuruvilla, D. Hainline (A&M) |
| Drew Hainline | 5/31/2023 | 0.6 | Draft proposed adjusting entry for FTT load to Japan KK for intercompany analysis |
| Drew Hainline | 5/31/2023 | 0.9 | Review information available on FTT/QASH swap between Quoine Pte and Alameda |
| Drew Hainline | 5/31/2023 | 0.4 | Working session to analyze intercompany balance between Alameda and Japan KK for FTT loan with K. Kearney, D. Kuruvilla, D. Hainline |
| Drew Hainline | 5/31/2023 | 0.8 | Call to review intercompany balances between Alameda and DOTCOM-silo entities with K. Kearney, D. Hainline |
| Drew Hainline | 5/31/2023 | 0.3 | Compile and provide support on Japan KK intercompany analysis to EY for tax purposes |
| Gioele Balmelli | 5/31/2023 | 0.4 | Call with D. Johnston, A. Farsaci, R. Esposito, G. Balmelli (A&M) on FTX Europe AG claims filing process |
| Heather Ardizzoni | 5/31/2023 | 0.6 | Working session to build presentation addressing flow of value between select Dotcom entities with K. Kearney, H. Ardizzoni, and C. Broskay (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/31/2023 | 0.4 | Working session to analyze intercompany balance between Alameda and Japan KK for FTT loan with K. Kearney, D. Kuruvilla, D. Hainline |
| Kevin Kearney | 5/31/2023 | 0.8 | Call to review intercompany balances between Alameda and DOTCOM-silo entities with K. Kearney, D. Hainline |
| Kevin Kearney | 5/31/2023 | 0.6 | Discussion to build presentation addressing flow of value between select Dotcom entities with K. Kearney, H. Ardizzoni, and C. Broskay (A&M) |
| Kevin Kearney | 5/31/2023 | 0.6 | Working session to build presentation addressing flow of value between select Dotcom entities with K. Kearney, H. Ardizzoni, and C. Broskay (A&M) |
| Rob Esposito | 5/31/2023 | 0.4 | Call with D. Johnston, A. Farsaci, R. Esposito, G. Balmelli (A&M) on FTX Europe AG claims filing process |
| Zach Burns | 5/31/2023 | 0.8 | Review intercompany slide deck for accuracy between dotcom and WRS |
| Zach Burns | 5/31/2023 | 1.4 | Review intercompany slide deck for accuracy between dotcom and Alameda |
| **Subtotal** | | **2,150.5** | |

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kim Dennison | 5/1/2023 | 0.3 | Attend call with J Maynard (Maynard Law) to discuss FTX DM JPL letter |
| Kim Dennison | 5/1/2023 | 0.4 | Review and discuss letter response from S&C to FTX DM JPL counsel regarding Bahamas Properties with A Lawson (A&M) |
| Kim Dennison | 5/1/2023 | 0.7 | Review letter from FTX DM JPL counsel and discuss with A Lawson (A&M) |
| Kim Dennison | 5/1/2023 | 0.7 | Discuss response to FTX DM with A Lawson (A&M) regarding meeting request; Agree next steps |
| Kim Dennison | 5/1/2023 | 0.4 | Attend call with A Dietderich (S&C) and A Lawson (A&M) regarding FTX DM JPL letter |
| Alex Lawson | 5/2/2023 | 1.6 | Review JPL filings and report re properties & independence |
| Ed Mosley | 5/2/2023 | 2.9 | Review of exhibits for draft Mosley declaration in support of debtor objection to JPLs lift stay motion |
| Ed Mosley | 5/2/2023 | 0.2 | Discuss JPL Stay Relief Objection and declaration with S. Coverick (A&M) |
| Ed Mosley | 5/2/2023 | 2.7 | Review and provide comments to draft Mosley declaration in support of debtor objection to JPLs lift stay motion |
| James Cooper | 5/2/2023 | 1.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: detailed schedules of FTX Digital Markets assets |
| James Cooper | 5/2/2023 | 1.3 | Review and summarize JPL first interim report financial disclosures |
| Max Jackson | 5/2/2023 | 0.6 | Review letter from the JPLs' counsel regarding FTX Property Holdings, S&C's letter in response, review email correspondence between A Lawson and the JPLs re the same |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 5/2/2023 | 1.3 | Analyze exhibits to the objection to the JPL lift stay motion |
| Samuel Witherspoon | 5/2/2023 | 1.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: detailed schedules of FTX Digital Markets assets |
| Samuel Witherspoon | 5/2/2023 | 1.8 | Create a support binder of Mosley FTX Digital Markets declaration |
| Samuel Witherspoon | 5/2/2023 | 0.8 | Update exhibits in support binder of Mosley FTX Digital Markets declaration |
| Steve Coverick | 5/2/2023 | 1.9 | Review and provide comments on draft of Mosley declaration re: JPL Stay Relief Objection |
| Steve Coverick | 5/2/2023 | 1.1 | Review and provide comments on draft of JPL Stay Relief Objection |
| Steve Coverick | 5/2/2023 | 0.2 | Discuss JPL Stay Relief Objection and declaration with E. Mosley (A&M) |
| Alex Lawson | 5/3/2023 | 2.4 | Liaise with J Ray & S&C re Bahamas options next steps |
| Breanna Price | 5/3/2023 | 0.2 | Add FTX Digital Markets bank data to the bank statement trackers |
| Ed Mosley | 5/3/2023 | 2.8 | Review of updated exhibits for draft Mosley declaration in support of debtor objection to JPLs lift stay motion |
| Ed Mosley | 5/3/2023 | 2.1 | Review and provide comments to updated draft Mosley declaration in support of debtor objection to JPLs lift stay motion |
| James Cooper | 5/3/2023 | 1.5 | Assess and provide comments regarding JPL declaration support materials |
| James Cooper | 5/3/2023 | 2.6 | Review draft JPL declaration and validate financial figures cited |
| Samuel Witherspoon | 5/3/2023 | 0.9 | Finalize support binder of FTX Digital Markets declaration and distribute |
| Samuel Witherspoon | 5/3/2023 | 1.4 | Refresh support binder of Mosley FTX Digital Markets declaration with additional exhibits |
| Steve Coverick | 5/3/2023 | 0.8 | Review and provide comments on final draft of Mosley declaration re: JPL stay relief objection |
| Alex Lawson | 5/4/2023 | 1.2 | Call to consider evidence and strategy re JPL mismanagement of properties |
| Kim Dennison | 5/4/2023 | 0.4 | Attend call with A Lawson (A&M) to discuss J Ray request for response to FTX DM JPLs |
| Kim Dennison | 5/4/2023 | 2.3 | Prepare detailed document request schedule to be sent to FTX DM JPLs regarding Bahamas Properties |
| Max Jackson | 5/4/2023 | 0.3 | Review A Lawson summary of meeting with One Cable Beach developer and proposed next steps. Review correspondence re letter to be sent to the JPLs and contents of said letter |
| Zach Burns | 5/4/2023 | 3.1 | Match FTX Digital Markets Ltd intercompany transactions present on bank statements to general ledger |
| Alex Lawson | 5/5/2023 | 0.8 | Call to consider evidence and strategy re JPL mismanagement of properties |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

---

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Max Jackson | 5/5/2023 | 0.3 | Review letter from S&C to the JPLs' legal counsel re FTX Property Holdings and information request list appended to said letter |
| Zach Burns | 5/6/2023 | 1.3 | Add additional FTX Digital Markets general ledger accounts into the Interco matrix |
| Ed Mosley | 5/8/2023 | 0.2 | Discuss JPL discovery requests with B. Glueckstein (S&C) and S.Coverick (A&M) |
| Steve Coverick | 5/8/2023 | 0.2 | Discuss JPL discovery requests with B. Glueckstein (S&C) and E. Mosley (A&M) |
| Steve Coverick | 5/8/2023 | 0.4 | Correspond with A&M team re: JPL discovery requests |
| Kumanan Ramanathan | 5/9/2023 | 0.9 | Review support for FTX Digital Markets analysis |
| Bridger Tenney | 5/10/2023 | 1.1 | Prepare summary of files shared to JPL team |
| Bridger Tenney | 5/10/2023 | 0.8 | Review documents related to JPL info sharing |
| Bridger Tenney | 5/10/2023 | 0.9 | Review JPL docket for documents relating to deposition |
| Ed Mosley | 5/10/2023 | 2.8 | Review of supporting documentation for debtors objection to JPL motion to lift stay in preparation of deposition |
| Ed Mosley | 5/10/2023 | 2.7 | Review of debtors objection to JPL motion to lift stay in preparation of deposition |
| Jack Faett | 5/10/2023 | 0.3 | Pull FTX Digital Market bank statements from the Cash Database |
| Jack Faett | 5/10/2023 | 2.1 | Reconcile FTX Digital Markets transactions between FTX Digital Markets bank statements and Alameda silo bank statements |
| Jack Faett | 5/10/2023 | 2.6 | Analyze FTX Digital Markets bank statement data and tie to PWC funds flow  chart within their FTX Digital Markets Report |
| James Cooper | 5/10/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: FTX objection to FTX DM review |
| Julian Lee | 5/10/2023 | 0.6 | Correspond with accounting team regarding FTX Digital Markets Silvergate accounts |
| Katie Montague | 5/10/2023 | 1.6 | Review JPL motion and related objections and declarations |
| Kumanan Ramanathan | 5/10/2023 | 2.9 | Review JPL objection motion and Mosley declarations |
| Kumanan Ramanathan | 5/10/2023 | 0.2 | Discuss JPL information request with S. Coverick, K. Ramanathan (A&M) |
| Samuel Witherspoon | 5/10/2023 | 1.3 | Finalize draft of FTX DM support binder to distribute to internal team |
| Samuel Witherspoon | 5/10/2023 | 2.8 | Compile supporting exhibits and materials for the debtors JPL motion objection |
| Samuel Witherspoon | 5/10/2023 | 1.8 | Review and analyze FTX objection to JPL Lift Stay Motion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 5/10/2023 | 1.1 | Create detailed FTX DM binder of supporting materials to FTX DM objection |
| Samuel Witherspoon | 5/10/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: FTX objection to FTX DM review |
| Steve Coverick | 5/10/2023 | 0.2 | Discuss JPL information request with K. Ramanathan (A&M) |
| Bridger Tenney | 5/11/2023 | 0.7 | Revise FTX DM binder index of documents |
| Bridger Tenney | 5/11/2023 | 0.6 | Compile related motions relating to JPL objection |
| Bridger Tenney | 5/11/2023 | 1.2 | Update FTX DM Binder with new shared documents |
| Bridger Tenney | 5/11/2023 | 0.9 | Call with K. Montague, B. Tenney (A&M) re: index of items for FTX DM support binder |
| Bridger Tenney | 5/11/2023 | 0.5 | Combine objection motions to be used in FTX DM binder |
| Bridger Tenney | 5/11/2023 | 0.8 | Working session with S. Witherspoon, B. Tenney (A&M) re: FTX DM binder index of documents |
| Ed Mosley | 5/11/2023 | 1.3 | Review of exhibits to JPL motion to lift stay in preparation for deposition |
| Ed Mosley | 5/11/2023 | 3.1 | Review of materials in support of objection to JPL in preparation for deposition |
| Ed Mosley | 5/11/2023 | 2.1 | Review of JPL motion to lift stay in preparation for deposition |
| Jack Faett | 5/11/2023 | 3.1 | Review FTX Digital Markets banks statements and identify related party transactions between FTX Digital Markets and debtor entities |
| Katie Montague | 5/11/2023 | 0.9 | Call with K. Montague, B. Tenney (A&M) re: index of items for FTX DM support binder |
| Kevin Baker | 5/11/2023 | 2.1 | Report on customer names that are associated with counterparties to agreements with FTX Digital Markets |
| Lorenzo Callerio | 5/11/2023 | 0.3 | Prepare a summary of the information provided to the JPLs |
| Rob Esposito | 5/11/2023 | 0.8 | Work on FTX Digital Markets related contract requests |
| Samuel Witherspoon | 5/11/2023 | 1.8 | Input additional supporting materials on customer balances and case precedents to FTX DM binder |
| Samuel Witherspoon | 5/11/2023 | 1.6 | Organize and consolidate materials supporting FTX DM deposition |
| Samuel Witherspoon | 5/11/2023 | 0.6 | Correspond with internal parties regarding AWS database and diligence of FTX DM financials |
| Samuel Witherspoon | 5/11/2023 | 1.3 | Review declarations and posted objections to support FTX DM deposition |
| Samuel Witherspoon | 5/11/2023 | 1.7 | Analyze adjustments to the FTX DM binder from internal A&M team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 5/11/2023 | 0.8 | Working session with S. Witherspoon, B. Tenney (A&M) re: FTX DM binder index of documents |
| Samuel Witherspoon | 5/11/2023 | 2.6 | Compile supporting exhibits and materials for the debtors JPL motion objection |
| Steve Coverick | 5/11/2023 | 2.4 | Participate in prep session for deposition of E. Mosley by JPLs with E. Mosley, S. Coverick, K. Ramanathan (A&M), A. Dietderich, B. Glueckstein, S. Fulton (S&C) |
| Steve Coverick | 5/11/2023 | 1.6 | Review and provide comments on materials compiled in preparation for deposition of E. Mosley (A&M) by JPLs |
| Steve Coverick | 5/11/2023 | 0.7 | Review and provide comments on materials compiled in response to JPL discovery request |
| Bridger Tenney | 5/12/2023 | 0.8 | Review files received from internal crypto team for use in FTX DM binder |
| Bridger Tenney | 5/12/2023 | 1.5 | Index all items shared internally for use in FTX DM binder |
| Bridger Tenney | 5/12/2023 | 1.1 | Compile information shared with JPL relating to QuickBooks data |
| Ed Mosley | 5/12/2023 | 2.9 | Review of support materials for deposition in connection with the debtors objection to the JPL lift of stay motion |
| Ed Mosley | 5/12/2023 | 1.3 | Review of and provide comments to draft financial analysis compiled for counsel in connection with Objection to JPL lift of stay motion |
| Jack Faett | 5/12/2023 | 1.9 | Finalize FTX Digital Markets analysis for Alameda silo entities |
| James Cooper | 5/12/2023 | 1.3 | Review internal responses re: JPL interim report analysis |
| James Cooper | 5/12/2023 | 1.8 | Review JPL interim report analysis tracker for distribution internally |
| Kim Dennison | 5/12/2023 | 0.7 | Meeting with A Lawson (A&M) FTX PH related party purchases and JPL issues |
| Robert Gordon | 5/12/2023 | 1.8 | Read through JPL interim report and identify financial information to validate |
| Samuel Witherspoon | 5/12/2023 | 1.6 | Review table of contents and index of FTX DM support documents |
| Samuel Witherspoon | 5/12/2023 | 0.9 | Finalize FTX DM support binder with commentary from internal team |
| Samuel Witherspoon | 5/12/2023 | 1.1 | Consolidate list of supporting statements to FTX DM deposition |
| Samuel Witherspoon | 5/12/2023 | 1.9 | Organize supporting materials for the debtors JPL motion objection |
| Samuel Witherspoon | 5/12/2023 | 0.8 | Update index of FTX DM binder materials |
| Samuel Witherspoon | 5/12/2023 | 1.2 | Prepare summary of misleading statements in JPL interim financial report |
| Samuel Witherspoon | 5/12/2023 | 1.8 | Input newly filed declarations and exhibits to the FTX DM deposition support binder |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 5/12/2023 | 2.1 | Review and provide comments on updated draft of prep materials for E. Mosley deposition by JPLs |
| Daniel Kuruvilla | 5/13/2023 | 3.0 | Analyze intercompany transactions between FTX Digital Markets, Alameda, and FTX Trading |
| Samuel Witherspoon | 5/13/2023 | 2.5 | Submit and quality check deposition support materials of the FTX DM deposition |
| Bridger Tenney | 5/15/2023 | 1.4 | Finalize FTX DM support binder for review by leadership |
| Drew Hainline | 5/16/2023 | 0.3 | Draft overview of fiat transactions and GL balances between FTX Trading Ltd and FTX Digital Markets |
| Aaron Dobbs | 5/17/2023 | 1.1 | Standardization of counterparties data associated with FTX Digital Markets to create standard naming convention to track potential preference period transactions |
| Drew Hainline | 5/17/2023 | 1.2 | Review approach to analyze fiat transactions between FTX Trading Ltd and FTX Digital markets to support intercompany positions |
| Bridger Tenney | 5/19/2023 | 1.4 | Revise deposition binder to include recent filings by JPL |
| Daniel Kuruvilla | 5/19/2023 | 2.8 | Identify all intercompany transactions with Digital Markets and FTX Trading for comparison against JPL conclusions |
| Drew Hainline | 5/22/2023 | 0.3 | Review summary of fiat transfers between FTX Digital Markets and FTX Trading Ltd |
| Drew Hainline | 5/22/2023 | 0.4 | Build presentation materials for key intercompany balances related to FTX Digital Markets |
| Alex Lawson | 5/23/2023 | 0.4 | Review email A Dietrich and follow up re JPL |
| Jack Faett | 5/23/2023 | 0.7 | Call to discuss next steps for Alameda Silo Amendments and FTX Digital Markets customer fund analysis with J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/23/2023 | 0.6 | Call to discuss FTX Digital markets customer fund analysis execution plan with T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/23/2023 | 3.2 | Identify FTX Digital Markets intra-entity bank transactions for customer funds analysis |
| Kathryn Zabcik | 5/23/2023 | 0.7 | Call to discuss next steps for Alameda Silo Amendments and FTX Digital Markets customer fund analysis with J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/23/2023 | 2.6 | Identify FTX Digital Markets third party exchange transactions for customer funds analysis |
| Kevin Kearney | 5/23/2023 | 0.6 | Walkthrough with R. Gordon, K. Kearney(A&M) over FTX Digital Markets transfers with Alameda |
| Robert Gordon | 5/23/2023 | 0.6 | Walkthrough with R. Gordon, K. Kearney(A&M) over FTX Digital Markets transfers with Alameda |
| Troy Braatelien | 5/23/2023 | 0.6 | Call to discuss FTX Digital markets customer fund analysis execution plan with T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 5/23/2023 | 0.7 | Call to discuss next steps for Alameda Silo Amendments and FTX Digital Markets customer fund analysis with J. Faett, T. Braatelien, and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/24/2023 | 1.2 | Determine latest correspondence / objections filed by JPL |
| Jack Faett | 5/24/2023 | 1.2 | Meeting to review the results of the FTX Digital Markets customer funds analysis with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Jack Faett | 5/24/2023 | 0.3 | Meeting to discuss results of initial FTX Digital Markets bank statement transactions analysis and next steps with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Kathryn Zabcik | 5/24/2023 | 1.6 | Search for additional insider loans as part of the FTX Digital markets customer funds analysis |
| Kathryn Zabcik | 5/24/2023 | 1.2 | Meeting to review the results of the FTX Digital Markets customer funds analysis with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kathryn Zabcik | 5/24/2023 | 2.8 | Flag additional institutional accounts for the FTX Digital Markets customer funds analysis |
| Kathryn Zabcik | 5/24/2023 | 1.3 | Review the FTX Trading and FTX Digital Markets intercompany fiat transactions analysis |
| Kathryn Zabcik | 5/24/2023 | 0.3 | Meeting to discuss results of initial FTX Digital Markets bank statement transactions analysis and next steps with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Kathryn Zabcik | 5/24/2023 | 2.6 | Create a FTX Digital Markets Bank Data Analysis table to summarize bank activity and identify variances between our analysis and the FTX Digital Markets' JPLs filing |
| Kevin Kearney | 5/24/2023 | 0.6 | Preparation of summary analysis regarding customer custodial funds sent and received by FTX Digital Markets |
| Kevin Kearney | 5/24/2023 | 1.2 | Meeting to review the results of the FTX Digital Markets customer funds analysis with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 5/24/2023 | 0.3 | Meeting to discuss results of initial FTX Digital Markets bank statement transactions analysis and next steps with J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Troy Braatelien | 5/24/2023 | 1.2 | Meeting to review the results of the FTX Digital Markets customer funds analysis with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Troy Braatelien | 5/24/2023 | 1.2 | Reconcile FDM bank activity classifications to Digital Markets JPL initial filing and review for differences |
| Jack Faett | 5/25/2023 | 2.3 | Analyze FTX Digital Markets Silvergate bank statement activity by month and transaction type for deposits and withdrawals |
| Jack Faett | 5/25/2023 | 1.2 | Build out reconciliation between FTX Digital Markets bank statement activity per Interim JPL Report and FTX Group balances for IC leadership slide deck |
| Steve Coverick | 5/25/2023 | 1.9 | Review materials related to request from counsel regarding FTX Digital Markets funds flow |
| Alex Lawson | 5/26/2023 | 1.3 | Call B Gleuckstein S&C re JPL litigation and evidence |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 5/26/2023 | 0.9 | Discussed JPL arguments in connection with upcoming new filings with S&C (B.Glueckstein, S.Fulton, E.Shehada, E.Andrews) and A&M (S.Coverick, R.Gordon, K.Ramanathn, K.Kerney, A.Lawson, K.Dennison) |
| Kevin Kearney | 5/26/2023 | 1.1 | Prepare for and attend FTX DM planning discussion with S&C(Glueckstein, various), A&M(Coverick, Mosley, Kearney, Ramanathan) |
| Matthew Warren | 5/26/2023 | 2.8 | Complete review of all requests regarding new addresses and information validation |
| Robert Gordon | 5/26/2023 | 0.9 | Discussed JPL arguments in connection with upcoming new filings with S&C (B.Glueckstein, S.Fulton, E.Shehada, E.Andrews) and A&M (S.Coverick, R.Gordon, K.Ramanathn, K.Kerney, A.Lawson, K.Dennison) |
| Robert Gordon | 5/26/2023 | 1.1 | Prepare for and attend FTX DM planning discussion with S&C(Glueckstein, various), A&M(Coverick, Mosley, Kearney, Ramanathan) |
| Steve Coverick | 5/26/2023 | 0.9 | Discussed JPL arguments in connection with upcoming new filings with S&C (B.Glueckstein, S.Fulton, E.Shehada, E.Andrews) and A&M (S.Coverick, R.Gordon, K.Ramanathn, K.Kerney, A.Lawson, K.Dennison) |
| Steve Coverick | 5/26/2023 | 0.6 | Review and provide comments on analysis of cross-border costs related to FTX DM complaint |
| Julian Lee | 5/27/2023 | 0.4 | Review bank account inquiries from SDNY for select accounts related to FTX Trading, FTX Digital Markets, and WRSS |
| Kevin Kearney | 5/27/2023 | 0.6 | Compare calculated customer funds processed by FTX Digital Markets to JPL Interim Report to identify variances |
| Kevin Kearney | 5/27/2023 | 0.6 | Update intercompany slides/materials associated with FTX Digital Markets fiat activity |
| Kevin Kearney | 5/27/2023 | 1.1 | Prepare consolidated summary of customer funds received by FTX Digital Markets by month for intercompany materials |
| Ed Mosley | 5/30/2023 | 2.9 | Review of debtors objection to JPL motion to lift stay and supporting documents in preparation of deposition |
| Heather Ardizzoni | 5/30/2023 | 1.2 | Review various emails and correspondence relating to FTX Trading LTD and FTX Digital Markets intellectual property for slide deck presentation |
| Kevin Kearney | 5/30/2023 | 1.6 | Review of analysis regarding customer custodial deposits at FTX Digital Markets to determine intercompany impact |
| Kevin Kearney | 5/30/2023 | 0.8 | Preparation of analysis regarding FTX Digital Markets customer custodial funds on-ramped to FTX.com exchange |
| Kumanan Ramanathan | 5/30/2023 | 0.9 | Review 2004 request from JPL and coordinate handover of communications |
| Robert Gordon | 5/30/2023 | 1.7 | Compare report of the Bahama JPLs against findings covering IP and transfers |
| Cole Broskay | 5/31/2023 | 1.4 | Make adjustments to FTX Digital Markets Ltd presentation based on internal team feedback and commentary |
| Cole Broskay | 5/31/2023 | 1.9 | Compile intercompany presentation regarding FTX Digital Markets Ltd flow of funds |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/31/2023 | 2.3 | Compile select intercompany data related to FTX Digital Markets Ltd |
| Ed Mosley | 5/31/2023 | 1.8 | Review of JPL omnibus reply to debtors objection to lift stay motion |
| Ed Mosley | 5/31/2023 | 2.4 | Review of supporting documents to arguments in the JPL motion to lift stay in preparation for deposition |
| Ed Mosley | 5/31/2023 | 1.6 | Review of JPL motion to lift stay in preparation for deposition |
| Ed Mosley | 5/31/2023 | 0.7 | Discuss upcoming JPL deposition prep with S.Coverick (A&M) |
| Heather Ardizzoni | 5/31/2023 | 0.9 | Read Joint Provisional Liquidator report regarding various FTX Digital Markets assets for purposes of FTX Europe presentation |
| Kathryn Zabcik | 5/31/2023 | 2.6 | Restructure slides displaying FTX Digital markets inflows and outflows for the FTX Trading and FTX Digital markets overview |
| Kim Dennison | 5/31/2023 | 0.3 | Correspondence with A Lawson (A&M) regarding upcoming call with FTX DM JPLs |
| Kim Dennison | 5/31/2023 | 0.8 | Prepare summary of items for A Lawson (A&M) in advance of call with FTX DM JPLs |
| Steve Coverick | 5/31/2023 | 1.9 | Review and provide comments on materials compiled for information request re: JPLs from counsel |
| Steve Coverick | 5/31/2023 | 0.7 | Discuss upcoming JPL deposition prep with E. Mosley (A&M) |
| Steve Coverick | 5/31/2023 | 1.7 | Review materials compiled for upcoming working session for JPL deposition prep of E. Mosley (A&M) |
| **Subtotal** | | **225.7** | |

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sullivan | 5/1/2023 | 2.1 | Provide comments to legal entity view liquidation waterfalls |
| David Slay | 5/1/2023 | 1.4 | Review and update the equity matrix mapping with latest assumptions for topcos |
| David Slay | 5/1/2023 | 1.3 | Discussion with J. Gonzalez, D. Slay (A&M) re: equity matrix updates for the liquidation analysis |
| Johnny Gonzalez | 5/1/2023 | 2.9 | Develop a liquidation waterfall the export of all legal entity waterfalls |
| Johnny Gonzalez | 5/1/2023 | 1.7 | Develop a best interest test comparison sheet in the plan recovery model |
| Johnny Gonzalez | 5/1/2023 | 1.3 | Discussion with J. Gonzalez, D. Slay (A&M) re: equity matrix updates for the liquidation analysis |
| Johnny Gonzalez | 5/2/2023 | 2.8 | Develop of assets split between legal entities for the liquidation analysis |
| Johnny Gonzalez | 5/3/2023 | 2.2 | Update the toggles in the hypothetical liquidation analysis model for new scenarios |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Liquidation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 5/5/2023 | 1.6 | Model the latest assumptions to the liquidation analysis waterfall treatment |
| Johnny Gonzalez | 5/7/2023 | 2.4 | Update the model for changes to the customer claims treatment in the liquidation analysis |
| Johnny Gonzalez | 5/8/2023 | 1.7 | Update the toggles mapping in the liquidation analysis scenario in the plan recovery model |
| Christopher Sullivan | 5/10/2023 | 1.8 | Review updates to the legal entity waterfall analysis |
| Johnny Gonzalez | 5/10/2023 | 0.9 | Modify the equity matrix based on an updated org chart for the liquidation analysis |
| Christopher Sullivan | 5/11/2023 | 1.6 | Develop detailed outline for Liquidation Analysis strategy and workstream timeline |
| Christopher Sullivan | 5/11/2023 | 2.9 | Provide detailed comments for legal entity waterfall analysis |
| Johnny Gonzalez | 5/15/2023 | 2.4 | Model the updated treatment of claims in the liquidation waterfalls |
| Johnny Gonzalez | 5/15/2023 | 1.9 | Update the tables for the liquidation analysis assets |
| Johnny Gonzalez | 5/16/2023 | 1.7 | Develop a summary for the individual ventures investment recoveries for the plan analysis |
| Johnny Gonzalez | 5/16/2023 | 1.4 | Update the claims section of the liquidation analysis |
| **Subtotal** | | **36.0** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 5/1/2023 | 0.6 | Review and edit revised motion and order language and solicit final sign off from J. Ray (Company) |
| Chris Arnett | 5/1/2023 | 0.4 | Respond to UCC inquiry re: additional language in proposed Order |
| Luke Francis | 5/1/2023 | 1.2 | Review of claimant notice information for bar date |
| Rob Esposito | 5/1/2023 | 0.3 | Review of the draft non-customer bar date FAQs |
| Steve Kotarba | 5/1/2023 | 0.7 | Prepare list of open items and agenda for discussion with claims agent re preparation for bar date service |
| Steve Kotarba | 5/1/2023 | 1.1 | Review and comment on draft FAQs re non-customer bar date |
| Chris Arnett | 5/2/2023 | 0.8 | Review and comment on declaration and associated exhibits re: Lift Stay Motion |
| Chris Arnett | 5/2/2023 | 0.6 | Address inquiry from J. Paranyuk (S&C) regarding revised order / declaration language |
| James Cooper | 5/2/2023 | 0.6 | Review and provide comments re: FDM objection Mosley declaration |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 5/2/2023 | 1.6 | Review Mosley declaration and motion and provide comments |
| Rob Esposito | 5/2/2023 | 1.4 | Prepare updated non-customer bar date FAQs based on A&M team comments |
| Rob Esposito | 5/2/2023 | 0.9 | Prepare revisions to the draft non-customer bar date motion FAQs |
| Rob Esposito | 5/2/2023 | 0.8 | Prepare and distribute updated non-customer bar date FAQs based on comments from A Kranzley (S&C) |
| Chris Arnett | 5/3/2023 | 0.5 | Review and comment on the revised lift stay declaration draft and exhibits |
| Nicole Simoneaux | 5/3/2023 | 0.9 | Establish analytical statements in KEIP binder by reconciling to financial support |
| Nicole Simoneaux | 5/3/2023 | 1.2 | Research articles and data to support KEIP statements |
| Nicole Simoneaux | 5/3/2023 | 0.7 | Prepare organizational formatting for KEIP binder distribution |
| Nicole Simoneaux | 5/3/2023 | 1.1 | Prepare KEIP declaration binder notes for internal use |
| Rob Esposito | 5/3/2023 | 0.4 | Review of redlined changes to the non-customer bar date motion |
| Rob Esposito | 5/3/2023 | 2.1 | Manage and review non-customer bar data motion and claim form drafts |
| Steve Kotarba | 5/3/2023 | 2.1 | Analyze creditor data, bar date notice provisions to prepare for bar date mailing |
| Steve Kotarba | 5/3/2023 | 2.0 | Finalize non-customer bar date for filing |
| Nicole Simoneaux | 5/4/2023 | 0.6 | Compile KEIP diligence regarding participants' payroll data |
| Nicole Simoneaux | 5/4/2023 | 0.3 | Respond to S&C data requests on KEIP participants |
| Nicole Simoneaux | 5/4/2023 | 1.8 | Compile KEIP support for declaration binder deck |
| Nicole Simoneaux | 5/4/2023 | 1.2 | Respond to UST requests regarding KEIP |
| Nicole Simoneaux | 5/4/2023 | 1.9 | Create KEIP support binder for declaration materials |
| Steve Kotarba | 5/4/2023 | 0.8 | Analyze and respond to analysis of donation historical records re Schedules and noticing |
| Nicole Simoneaux | 5/5/2023 | 0.9 | Perform KERP motion job description diligence for participants |
| Nicole Simoneaux | 5/5/2023 | 1.2 | Provide supporting analysis in response to UST KERP questions |
| Nicole Simoneaux | 5/5/2023 | 1.9 | Refine KEIP supporting materials with compensation and benefits team prior to hearing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 5/7/2023 | 0.6 | Provide supporting analysis for KERP participants based on data provided by compensation and benefits |
| Steve Kotarba | 5/9/2023 | 2.0 | Analyze recent crypto precedent re customer claims process development |
| Steve Kotarba | 5/9/2023 | 1.3 | Coordinate with claims agent re parties with non-deliverable notice addresses (.2); analysis re extraction from debtor records (1.1) |
| Steve Kotarba | 5/9/2023 | 0.9 | Analysis to respond to motion re lift stay |
| Bridger Tenney | 5/10/2023 | 0.7 | Prepare contents of review binder re: court deposition |
| Bridger Tenney | 5/10/2023 | 0.9 | Compile declarations in support of first day motions from docket |
| Bridger Tenney | 5/10/2023 | 0.7 | Call with K. Montague, B. Tenney (A&M) re: deposition support binder review |
| Bridger Tenney | 5/10/2023 | 1.4 | Prepare first draft of deposition review binder for leadership use |
| Chris Arnett | 5/10/2023 | 1.1 | Research and compose follow-up responses to UST upon S&C request for commentary |
| Ed Mosley | 5/10/2023 | 0.2 | Review of Mosley deposition notice |
| Ed Mosley | 5/10/2023 | 3.1 | Review of corporate formation documentation in preparation for deposition |
| Katie Montague | 5/10/2023 | 0.7 | Call with K. Montague, B. Tenney (A&M) re: deposition support binder review |
| Katie Montague | 5/10/2023 | 2.9 | Prepare support documents for E. Mosley (A&M) deposition preparation |
| Katie Montague | 5/10/2023 | 0.5 | Review declaration and motions for upcoming deposition preparation |
| Katie Montague | 5/10/2023 | 0.3 | Call with S. Coverick, K. Montague, S. Witherspoon (A&M) regarding declaration support binder |
| Nicole Simoneaux | 5/10/2023 | 2.1 | Consolidate KEIP support binder using references to the docketed KEIP |
| Nicole Simoneaux | 5/10/2023 | 0.7 | Analyze potential candidates for the non-allocated portion of the KERP awards |
| Nicole Simoneaux | 5/10/2023 | 0.6 | Summarize go forward exchange needs for KERP rationalization |
| Nicole Simoneaux | 5/10/2023 | 1.4 | Prepare edits to KEIP binder prior to hearing |
| Nicole Simoneaux | 5/10/2023 | 0.9 | Provide analysis regarding developers needed for go-forward exchange needs |
| Rob Esposito | 5/10/2023 | 0.6 | Prepare summary of redaction protocol for S&C discussion |
| Samuel Witherspoon | 5/10/2023 | 0.3 | Call with S. Coverick, K. Montague, S. Witherspoon (A&M) regarding declaration support binder |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 5/10/2023 | 0.3 | Call with S. Coverick, K. Montague, S. Witherspoon (A&M) regarding declaration support binder |
| Bridger Tenney | 5/11/2023 | 0.9 | Prepare index of all supporting data for deposition review |
| Bridger Tenney | 5/11/2023 | 0.5 | Call with J. Cooper, K. Montague, S. Witherspoon, B. Tenney (A&M) re: declaration support binder review |
| Bridger Tenney | 5/11/2023 | 0.8 | Create index system for each section of support binder |
| Bridger Tenney | 5/11/2023 | 0.8 | Prepare summary of legal filings in support of deposition |
| Bridger Tenney | 5/11/2023 | 0.9 | Prepare list of open items to request from internal A&M workstreams |
| Bridger Tenney | 5/11/2023 | 1.2 | Search docket for all first day motions and declarations to add to binder support documents |
| Chris Arnett | 5/11/2023 | 0.4 | Review UST KEIP objection and begin gathering rebuttal data |
| Ed Mosley | 5/11/2023 | 2.3 | Participate in deposition preparation with S&C (B.Glueckstein, S.Fulton) and A&M (E.Mosley, S.Coverick, K.Ramanathan) |
| James Cooper | 5/11/2023 | 0.5 | Call with J. Cooper, K. Montague, S. Witherspoon, B. Tenney (A&M) re: declaration support binder review |
| Katie Montague | 5/11/2023 | 2.6 | Continue updating E. Mosley (A&M) deposition preparation support binder |
| Katie Montague | 5/11/2023 | 0.5 | Call with J. Cooper, K. Montague, S. Witherspoon, B. Tenney (A&M) re: declaration support binder review |
| Kumanan Ramanathan | 5/11/2023 | 2.3 | Participate in deposition preparation with S&C (B.Glueckstein, S.Fulton) and A&M (E.Mosley, S.Coverick, K.Ramanathan) |
| Nicole Simoneaux | 5/11/2023 | 1.2 | Update support for KERP unallocated pool participants |
| Samuel Witherspoon | 5/11/2023 | 0.5 | Call with J. Cooper, K. Montague, S. Witherspoon, B. Tenney (A&M) re: declaration support binder review |
| Steve Kotarba | 5/11/2023 | 0.9 | Review analysis re bar date mailing and respond to internal questions |
| Steve Kotarba | 5/11/2023 | 0.8 | Respond to internal questions re open items re non-governmental bar date |
| Steve Kotarba | 5/11/2023 | 0.6 | Update team tasks and priorities re Schedules (.2) and bar date motions (.4) |
| Bridger Tenney | 5/12/2023 | 0.8 | Summarize market maker volume by pair and volume for support binder |
| Bridger Tenney | 5/12/2023 | 0.7 | Review cooperation agreement to be added to DM binder |
| Bridger Tenney | 5/12/2023 | 1.1 | Compile information shared externally relating to market maker data |
| Bridger Tenney | 5/12/2023 | 0.9 | Create support section in DM binder for all statements saved in docket |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/12/2023 | 0.5 | Call with S. Coverick, J. Cooper, S. Witherspoon, B. Tenney (A&M) re: deposition support binder review |
| Chris Arnett | 5/12/2023 | 0.2 | Prepare for discussion with J Bander, J Paranyuk (S&C) and B Cumberland, H Trent (A&M) re: KEIP objection |
| Chris Arnett | 5/12/2023 | 0.5 | Call with A. Kranzley, J. Bander, J. Paranyuk (S&C), B. Cumberland, C. Arnett, H. Trent, D. Hernandez, and N. Simoneaux (A&M) re: UST objections and diligence |
| Chris Arnett | 5/12/2023 | 0.8 | Review and comment on KEIP comp analysis as provided by A&M comp and benefits team and direct further analysis |
| Ed Mosley | 5/12/2023 | 2.3 | Review of attachments to Mosley declaration in preparation for deposition |
| Hudson Trent | 5/12/2023 | 0.5 | Call with A. Kranzley, J. Bander, J. Paranyuk (S&C), B. Cumberland, C. Arnett, H. Trent, D. Hernandez, and N. Simoneaux (A&M) re: UST objections and diligence |
| James Cooper | 5/12/2023 | 2.2 | Research and compile cross-border case considerations |
| James Cooper | 5/12/2023 | 0.5 | Call with S. Coverick, J. Cooper, S. Witherspoon, B. Tenney (A&M) re: deposition support binder review |
| James Cooper | 5/12/2023 | 1.3 | Review latest FDM declaration support binder |
| Nicole Simoneaux | 5/12/2023 | 0.5 | Call with A. Kranzley, J. Bander, J. Paranyuk (S&C), B. Cumberland, C. Arnett, H. Trent, D. Hernandez, and N. Simoneaux (A&M) re: UST objections and diligence |
| Samuel Witherspoon | 5/12/2023 | 0.5 | Call with S. Coverick, J. Cooper, S. Witherspoon, B. Tenney (A&M) re: deposition support binder review |
| Steve Coverick | 5/12/2023 | 0.6 | Review and provide comments on draft of coin conversation chart analysis for bar date motion |
| Steve Coverick | 5/12/2023 | 0.5 | Call with S. Coverick, J. Cooper, S. Witherspoon, B. Tenney (A&M) re: deposition support binder review |
| Steve Kotarba | 5/12/2023 | 1.1 | Diligence to identify notice information for parties with incomplete or undeliverable mail addresses |
| Steve Kotarba | 5/12/2023 | 0.9 | Review and comment on updated list of parties to add re noticing |
| Steve Kotarba | 5/12/2023 | 0.7 | Analysis and revisions re customer bar date form and functionality |
| James Cooper | 5/13/2023 | 0.7 | Working session with S. Witherspoon (A&M) re: finalization of FDM deposition support materials |
| Steve Kotarba | 5/13/2023 | 1.1 | QC entries re bar date mailing and noticing updates |
| Rob Esposito | 5/14/2023 | 0.8 | Review and analysis of the creditor matrix transfer data |
| Steve Kotarba | 5/14/2023 | 0.4 | Analysis re open issues re creditor matrix and inclusions to same |
| Steve Kotarba | 5/14/2023 | 2.1 | Diligence searches and analysis to prepare reply to lift stay response |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/15/2023 | 1.1 | Analyze results and provide updates re transition of creditors for addition to claims agent mailing matrix |
| Steve Kotarba | 5/15/2023 | 0.2 | Analyze updated analysis re reply to lift stay response |
| Steve Kotarba | 5/15/2023 | 1.0 | Review schedule records and transition to claims agent |
| Steve Kotarba | 5/15/2023 | 2.2 | Review qc results and update creditor redactions re same |
| Steve Kotarba | 5/15/2023 | 1.2 | Analyze and discuss duplicative and excluded records re: claims agent mailing list |
| Rob Esposito | 5/16/2023 | 0.6 | Conference with S. Kotarba, R. Esposito, D. Lewandowski and T. DiNatale (A&M) re: proof of interest noticing |
| Rob Esposito | 5/16/2023 | 0.3 | Prepare equity holder noticing statements and questions for S&C review |
| Rob Esposito | 5/16/2023 | 0.5 | Review and prepare responses to the non-customer bar date comments/questions |
| Steve Kotarba | 5/16/2023 | 1.1 | Analysis and protocol updates re parties to receive proof of claim, proof of interest forms |
| Steve Kotarba | 5/16/2023 | 0.8 | Review and incorporate updates / edits to non-customer bar date form |
| Steve Kotarba | 5/16/2023 | 0.5 | Analysis of equity holder population and detail to coordinate with claim agent re service of proof of interest forms |
| Steve Kotarba | 5/16/2023 | 0.6 | Prepare response to UST inquiries re non-customer bar date form |
| Steve Kotarba | 5/16/2023 | 1.5 | Review and comment re QC files for mailing of non-customer bar date notice |
| Steve Kotarba | 5/16/2023 | 0.2 | Review presentation re coin listing and presentment re customer bar date form |
| Claire Myers | 5/17/2023 | 2.1 | Analyze new PII parties and their categories to find possible duplicates across categories |
| Claire Myers | 5/17/2023 | 1.8 | Analyze new PII parties and their categories to find possible exact duplicates |
| Claire Myers | 5/17/2023 | 1.2 | Analyze duplicative parties to determine whether they need to be excluded in PII |
| Rob Esposito | 5/17/2023 | 0.2 | Correspond with A&M team re: KYC process and deadlines |
| Rob Esposito | 5/17/2023 | 0.6 | Manage and summarize workstreams and next steps for bar date notice |
| Steve Kotarba | 5/17/2023 | 0.2 | Review file re additional vendor addresses to be added to mailing list for notice |
| Steve Kotarba | 5/17/2023 | 1.4 | Respond to internal questions re bar date noticing including creditors for inclusion and open items |
| Steve Kotarba | 5/17/2023 | 1.1 | Prepare responses to US Trustee comments to non-customer bar date motion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 5/18/2023 | 2.1 | Analyze new PII parties and their categories to find possible duplicates across categories |
| Claire Myers | 5/18/2023 | 2.6 | Analyze duplicative parties to determine whether they need to be excluded in PII |
| Claire Myers | 5/18/2023 | 1.3 | Analyze PII circulation to find parties confirm all parties from the UCC's list were in circulation and all parties below the 100K threshold were excluded |
| Rob Esposito | 5/18/2023 | 0.4 | Review of parties-in-interest to consider parties for conflict search |
| Steve Kotarba | 5/18/2023 | 0.2 | Prepare responses to counsel re parties in interest search |
| Steve Kotarba | 5/18/2023 | 0.6 | Review, analyze and provide input re non-customer bar date publication notice |
| Steve Kotarba | 5/18/2023 | 0.6 | Coordinate with claims agent re review / revise protocol for service of non-customer bar date notice |
| Steve Kotarba | 5/18/2023 | 1.7 | Update process memo re non-customer bar date service protocols |
| Bridger Tenney | 5/19/2023 | 1.0 | Review and index recently filed declarations |
| Bridger Tenney | 5/19/2023 | 1.1 | Prepare declaration support binders to be reviewed by leadership for upcoming deposition |
| Claire Myers | 5/19/2023 | 0.2 | Working session with S. Kotarba and C. Myers (A&M) to review undeliverable addresses for claims agent |
| Claire Myers | 5/19/2023 | 2.3 | Prepare file with new PII parties to be circulated to A&M conflicts |
| Nicole Simoneaux | 5/19/2023 | 1.4 | Complete analysis for KERP unallocated pool candidates in Development |
| Steve Coverick | 5/19/2023 | 0.5 | Correspond with S&C personnel regarding revisions to Japan KEIP motion |
| Steve Kotarba | 5/19/2023 | 0.2 | Working session with S. Kotarba and C. Myers (A&M) to review undeliverable addresses for claims agent |
| Steve Kotarba | 5/19/2023 | 0.2 | Update bar date service overview memo |
| Steve Kotarba | 5/19/2023 | 0.4 | Analyze undeliverable addresses for claims agent |
| Steve Kotarba | 5/19/2023 | 0.3 | Review and comment on cover letter to accompany equity mailing |
| Steve Kotarba | 5/19/2023 | 0.8 | Provide updated direction to claims agent re bar date service |
| Steve Kotarba | 5/20/2023 | 1.1 | Coordinate workstreams and team updates re open items re non-customer bar date mailing |
| Steve Kotarba | 5/20/2023 | 0.7 | Prepare review file for M. Cilia re non-customer bar date notice |
| Douglas Lewandowski | 5/22/2023 | 1.2 | Prepare listing of top customers for interested parties list and supplemental retention purposes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 5/22/2023 | 0.8 | Review of missing employee data for missing and incomplete address data |
| Steve Kotarba | 5/22/2023 | 1.6 | Review employee files and records to update mailing matrix re missing addresses |
| Steve Kotarba | 5/22/2023 | 1.3 | Respond to internal questions re bar date service |
| Steve Kotarba | 5/22/2023 | 1.1 | Review list of equity holders and analysis and prepare updates to missing noticing information |
| Steve Kotarba | 5/22/2023 | 0.9 | Research and prepare schedules parties with missing notice information for service |
| Steve Kotarba | 5/22/2023 | 1.7 | Review analysis re contract parties and vendors to update missing notice information |
| Chris Arnett | 5/23/2023 | 0.3 | Review and comment on revised KEIP motion draft reflecting additional management comments |
| Ed Mosley | 5/23/2023 | 1.3 | Review and provide comments to first draft of the Mosley declaration in support of debtors' motion to dismiss certain cases |
| Rob Esposito | 5/23/2023 | 0.1 | Correspondences with A&M team re: identification of insufficient employee noticing |
| Steve Kotarba | 5/23/2023 | 3.1 | Preparations including QC and verifications for non-customer bar date mailing |
| Bridger Tenney | 5/24/2023 | 1.1 | Monitor docket for new objections filed |
| Bridger Tenney | 5/24/2023 | 1.0 | Review and index first day motions based on filings on the docket |
| Henry Chambers | 5/24/2023 | 1.2 | Review and comment on update Japan KEIP motion |
| Rob Esposito | 5/24/2023 | 0.3 | Review of creditor matrix searches, performed by Kroll team, for bar date notice |
| Steve Kotarba | 5/24/2023 | 2.6 | Finalize service of non-customer bar date order |
| Steve Kotarba | 5/25/2023 | 2.6 | Review file of undeliverable mail from claims agent to supplement addresses re: bar date mailings |
| Steve Kotarba | 5/25/2023 | 1.7 | Reconcile claim agent records to debtor records re bar date mailing |
| James Cooper | 5/26/2023 | 1.8 | Review and address comments to cross-border case considerations |
| Nicole Simoneaux | 5/26/2023 | 0.9 | Analyze requested data for KERP unallocated pool noticing |
| Rob Esposito | 5/26/2023 | 1.7 | Review and provided comments to the draft customer bar date motion |
| Rob Esposito | 5/26/2023 | 0.6 | Review of customer related parties-in-interest to provide next steps for analysis |
| Rob Esposito | 5/27/2023 | 1.0 | Review of customer bar date motion and order |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/28/2023 | 0.8 | Review every reject contract on the docket for entity name and counterparty |
| Henry Chambers | 5/28/2023 | 1.9 | Review and mark-up of draft customer bar date motion |
| Rob Esposito | 5/29/2023 | 2.2 | Review and provide comments to the draft customer bar date motion |
| Rob Esposito | 5/29/2023 | 0.5 | Review and incorporate Kroll team comments to the customer bar date motion |
| Rob Esposito | 5/29/2023 | 0.4 | Review of team comments to the customer bar date motion |
| Steve Kotarba | 5/29/2023 | 1.3 | Provide comments re customer bar date motion |
| Bridger Tenney | 5/30/2023 | 0.7 | Develop final deposition binder materials to be reviewed by leadership |
| Claire Myers | 5/30/2023 | 1.3 | Analyze comparison between customer investor names and list of PII names to determine new customer parties for circulation |
| Claire Myers | 5/30/2023 | 0.2 | Conference call with R. Esposito, S. Kotarba and C. Myers (A&M) re: new parties for conflicts |
| Claire Myers | 5/30/2023 | 2.2 | Prepare list of new PII parties for A&M conflicts to run |
| Claire Myers | 5/30/2023 | 2.1 | Analyze comparison between customer "full names" from top 200 customer data and list of PII names to determine new customer parties for circulation |
| Claire Myers | 5/30/2023 | 2.4 | Prepare list of all PII parties to circulate to external parties for conflicts |
| Rob Esposito | 5/30/2023 | 0.4 | Review of the draft parties-in-interest file for professional conflicts |
| Rob Esposito | 5/30/2023 | 0.5 | Teleconference with Kroll team, S Kotarba, R Esposito and D Lewandowski (A&M) to discuss the customer bar date motion |
| Rob Esposito | 5/30/2023 | 0.2 | Conference call with R. Esposito, S. Kotarba and C. Myers (A&M) re: new parties for conflicts |
| Rob Esposito | 5/30/2023 | 0.3 | Review and correspondence with creditor and Kroll re: creditor matrix |
| Rob Esposito | 5/30/2023 | 0.3 | Review of draft customer claim form to provide questions Kroll team |
| Rob Esposito | 5/30/2023 | 0.6 | Work on and compile A&M team responses to S&C comments for the customer bar date motion |
| Steve Kotarba | 5/30/2023 | 0.5 | Teleconference with Kroll team, S Kotarba, R Esposito and D Lewandowski (A&M) to discuss the customer bar date motion |
| Steve Kotarba | 5/30/2023 | 0.2 | Conference call with R. Esposito, S. Kotarba and C. Myers (A&M) re: new parties for conflicts |
| Claire Myers | 5/31/2023 | 2.6 | Compare previous external version of PII to current versions to find differences |
| Ed Mosley | 5/31/2023 | 3.1 | Review of Mosley declaration and supporting documents in preparation for deposition |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 5/31/2023 | 1.6 | Draft and review market comparisons for KERP unallocated pool noticing |
| Rob Esposito | 5/31/2023 | 0.9 | Review and analysis of new parties-in-interest for professional conflict searches |
| **Subtotal** | | **193.9** | |

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Lawson | 5/1/2023 | 1.4 | Client Travel to Grand Cayman from Nassau, Bahamas at 50% billable time |
| Daniel Kuruvilla | 5/1/2023 | 0.3 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Kim Dennison | 5/1/2023 | 1.8 | Client Travel to Grand Cayman from Nassau, Bahamas at 50% billable time |
| Mackenzie Jones | 5/1/2023 | 0.2 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Robert Gordon | 5/1/2023 | 0.1 | Client Travel to Houston, TX from Austin, TX at 50% billable time |
| William Walker | 5/1/2023 | 0.2 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Cole Broskay | 5/2/2023 | 0.1 | Client Travel to Houston, TX from San Antonio, TX at 50% billable time |
| Alec Liv-Feyman | 5/3/2023 | 0.1 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| William Walker | 5/3/2023 | 0.2 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Christopher Sullivan | 5/4/2023 | 0.6 | Client Travel to New York, NY from Fort Lauderdale, FL at 50% billable time |
| Cole Broskay | 5/4/2023 | 0.1 | Client Travel to San Antonio, TX from Houston, TX at 50% billable time |
| Daniel Kuruvilla | 5/4/2023 | 0.2 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Jack Faett | 5/4/2023 | 0.3 | Client Travel to Chicago, IL from Houston, TX at 50% billable time |
| Joseph Sequeira | 5/4/2023 | 0.1 | Client Travel to Charlotte, NC from Houston, TX at 50% billable time |
| Mackenzie Jones | 5/4/2023 | 0.1 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Michael Mirando | 5/4/2023 | 0.2 | Client Travel to Atlanta, GA from Houston, TX at 50% billable time |
| Robert Gordon | 5/4/2023 | 0.5 | Client Travel to Austin, TX from Houston, TX at 50% billable time |
| Steve Coverick | 5/4/2023 | 0.6 | Client Travel to New York, NY from Dallas, TX at 50% billable time |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Lawson | 5/5/2023 | 2.3 | Client Travel to Nassau, Bahamas from Grand Cayman at 50% billable time |
| Christopher Sullivan | 5/5/2023 | 0.3 | Client Travel to Fort Lauderdale, FL from New York, NY at 50% billable time |
| Kim Dennison | 5/5/2023 | 2.3 | Client Travel to Nassau, Bahamas from Grand Cayman at 50% billable time |
| Steve Coverick | 5/5/2023 | 0.5 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Jack Faett | 5/7/2023 | 1.3 | Client Travel to Houston, TX from Chicago, IL at 50% billable time |
| Michael Mirando | 5/7/2023 | 0.2 | Client Travel to Houston, TX from Atlanta, GA at 50% billable time |
| Robert Gordon | 5/7/2023 | 0.1 | Client Travel to Houston, TX from Austin, TX at 50% billable time |
| Christopher Sullivan | 5/8/2023 | 0.4 | Client Travel to New York, NY from Fort Lauderdale, FL at 50% billable time |
| Daniel Kuruvilla | 5/8/2023 | 0.2 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Hudson Trent | 5/8/2023 | 0.2 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Mackenzie Jones | 5/8/2023 | 0.2 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Steve Coverick | 5/8/2023 | 0.6 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Cole Broskay | 5/9/2023 | 0.2 | Client Travel to Houston, TX from San Antonio, TX at 50% billable time |
| Gaurav Walia | 5/10/2023 | 0.8 | Client Travel to Houston, TX from Laredo, Tx at 50% billable time |
| Cole Broskay | 5/11/2023 | 0.1 | Client Travel to San Antonio, TX from Houston, TX at 50% billable time |
| Daniel Kuruvilla | 5/11/2023 | 0.2 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| David Slay | 5/11/2023 | 0.2 | Client Travel to Los Angeles, CA from New York, NY at 50% billable time |
| Gaurav Walia | 5/11/2023 | 0.1 | Client Travel to Los Angeles, CA from Houston, TX at 50% billable time |
| Hudson Trent | 5/11/2023 | 0.4 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Jack Faett | 5/11/2023 | 0.3 | Client Travel to Chicago, IL from Houston, TX at 50% billable time |
| Joseph Sequeira | 5/11/2023 | 0.4 | Client Travel to Charlotte, NC from Houston, TX at 50% billable time |
| Mackenzie Jones | 5/11/2023 | 0.1 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2023 through May 31, 2023_**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Mirando | 5/11/2023 | 0.2 | Client Travel to Atlanta, GA from Houston, TX at 50% billable time |
| Robert Gordon | 5/11/2023 | 0.1 | Client Travel to Austin, TX from Houston, TX at 50% billable time |
| Steve Coverick | 5/11/2023 | 0.6 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Daniel Kuruvilla | 5/15/2023 | 1.1 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Heather Ardizzoni | 5/15/2023 | 0.2 | Client Travel to Houston, TX from New York, NY at 50% billable time |
| Jack Faett | 5/15/2023 | 0.3 | Client Travel to Houston, TX from Chicago, IL at 50% billable time |
| Robert Gordon | 5/15/2023 | 0.5 | Client Travel to Houston, TX from Austin, TX at 50% billable time |
| Cole Broskay | 5/16/2023 | 0.7 | Client Travel to Houston, TX from San Antonio, TX at 50% billable time |
| Cole Broskay | 5/18/2023 | 0.1 | Client Travel to San Antonio, TX from Houston, TX at 50% billable time |
| Daniel Kuruvilla | 5/18/2023 | 1.6 | Client Travel to Chicago, IL from Dallas, TX at 50% billable time |
| Heather Ardizzoni | 5/18/2023 | 1.9 | Client Travel to New York, NY from Houston, TX at 50% billable time |
| Jack Faett | 5/18/2023 | 0.3 | Client Travel to Chicago, IL from Houston, TX at 50% billable time |
| Joseph Sequeira | 5/18/2023 | 0.1 | Client Travel to Charlotte, NC from Houston, TX at 50% billable time |
| Robert Gordon | 5/18/2023 | 0.5 | Client Travel to Austin, TX from Houston, TX at 50% billable time |
| Christopher Sullivan | 5/22/2023 | 0.5 | Client Travel to New York, NY from Fort Lauderdale, FL at 50% billable time |
| Hudson Trent | 5/22/2023 | 0.8 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Steve Coverick | 5/22/2023 | 0.5 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Cole Broskay | 5/23/2023 | 0.1 | Client Travel to Houston, TX from San Antonio, TX at 50% billable time |
| William Walker | 5/23/2023 | 0.2 | Client Travel to Dallas, TX from Houston, TX at 50% billable time |
| Hudson Trent | 5/24/2023 | 0.3 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| William Walker | 5/24/2023 | 0.2 | Client Travel to Houston, TX from Dallas, TX at 50% billable time |
| Christopher Sullivan | 5/25/2023 | 0.5 | Client Travel to Fort Lauderdale, FL from New York, NY at 50% billable time |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 5/25/2023 | 0.2 | Client Travel to San Antonio, TX from Houston, TX at 50% billable time |
| David Slay | 5/25/2023 | 0.1 | Client Travel to Los Angeles, CA from New York, NY at 50% billable time |
| Steve Coverick | 5/25/2023 | 0.6 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Jack Faett | 5/30/2023 | 0.3 | Client Travel to Dallas, TX from Chicago, IL at 50% billable time |
| Steve Coverick | 5/31/2023 | 0.6 | Client Travel to New York, NY from Dallas, TX at 50% billable time |

| **Subtotal** | | **31.6** | |

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 5/1/2023 | 2.1 | Analyze creditors in schedule G with multiple known addresses for noticing |
| Claire Myers | 5/1/2023 | 2.8 | Analyze previous address updates to confirm recorded addresses in the master mailing list is correct |
| Douglas Lewandowski | 5/1/2023 | 0.6 | Conference with L. Francis, D Lewandowski, R Esposito and S Kotarba (A&M) to discuss the scheduled claim transfer and related noticing information |
| Douglas Lewandowski | 5/1/2023 | 0.9 | Review addresses for noticing purposes in the creditor matrix for discussion with the team |
| Jared Gany | 5/1/2023 | 3.1 | Review top 73 counterparties with balances under the exclusion threshold |
| Jared Gany | 5/1/2023 | 2.1 | Aggregate counterparty balances to determine if aggregated value is within threshold |
| Jared Gany | 5/1/2023 | 2.8 | Update presentation of adjustments to SOFA 3 |
| Luke Francis | 5/1/2023 | 1.1 | Prepare review of parties in interest listing |
| Luke Francis | 5/1/2023 | 1.2 | Review of filed schedules transfer for claims agent |
| Luke Francis | 5/1/2023 | 0.6 | Conference with L. Francis, D Lewandowski, R Esposito and S Kotarba (A&M) to discuss the scheduled claim transfer and related noticing information |
| Luke Francis | 5/1/2023 | 1.4 | Review of bank data for SOFA 3 inclusions with counterparty |
| Luke Francis | 5/1/2023 | 1.1 | Summarize findings for notice information details and mailing |
| Luke Francis | 5/1/2023 | 0.8 | Summarize SOFA 3 counterparties for review and discussion |
| Rob Esposito | 5/1/2023 | 0.6 | Conference with L. Francis, D Lewandowski, R Esposito and S Kotarba (A&M) to discuss the scheduled claim transfer and related noticing information |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/1/2023 | 2.3 | Review and compare historical schedule records to compare and report on amended items |
| Steve Kotarba | 5/1/2023 | 0.6 | Conference with L. Francis, D Lewandowski, R Esposito and S Kotarba (A&M) to discuss the scheduled claim transfer and related noticing information |
| Taylor Hubbard | 5/1/2023 | 1.9 | Execute a thorough evaluation to identify the absence of addresses for contracts that are not included on Schedule G (Creditor names starting with M - N) |
| Taylor Hubbard | 5/1/2023 | 1.6 | Carry out an address analysis specifically for contracts that are not included on Schedule G (Creditor names starting with I - J) |
| Taylor Hubbard | 5/1/2023 | 1.4 | Perform a comprehensive analysis to identify missing addresses for contracts that are not included on Schedule G (Creditor names starting with O - P) |
| Taylor Hubbard | 5/1/2023 | 1.6 | Undertake a thorough review to identify any gaps in address details for contracts that are not included on Schedule G |
| Taylor Hubbard | 5/1/2023 | 1.3 | Conduct an in-depth address analysis specifically targeting contracts that are not included on Schedule G (Creditor names starting with K - L) |
| Claire Myers | 5/2/2023 | 2.7 | Analyze previous address updates to confirm recorded addresses in the master mailing list is correct |
| Claire Myers | 5/2/2023 | 1.6 | Analyze creditors in schedule G with multiple known addresses for noticing |
| Jared Gany | 5/2/2023 | 2.6 | Add additional counterparties to SOFA 3 as needed in line with set threshold |
| Jared Gany | 5/2/2023 | 1.8 | Review additional counterparties with aggregate balances above exclusion threshold |
| Jared Gany | 5/2/2023 | 1.7 | Update SOFA 3 database for top 73 customers under exclusion threshold |
| Luke Francis | 5/2/2023 | 1.2 | Review of address detail and redaction analysis for creditor matrix |
| Luke Francis | 5/2/2023 | 1.3 | Review of previous donations and analysis of bank statements |
| Luke Francis | 5/2/2023 | 1.4 | Update creditor matrix for new address information |
| Luke Francis | 5/2/2023 | 0.8 | Review of fact pattern for certain SOFA 4 payments |
| Taylor Hubbard | 5/2/2023 | 1.2 | Engage in an address deficiency analysis specifically for contracts that are not included on Schedule G (Creditor names starting with U - V) |
| Taylor Hubbard | 5/2/2023 | 0.8 | Implement a targeted review to identify gaps in addresses for contracts that are not listed on Schedule G (Creditor names starting with W - Z) |
| Taylor Hubbard | 5/2/2023 | 2.9 | Undertake a thorough investigation to identify any instances of missing address information for contracts that are not reflected on Schedule G (Creditor names starting with Q - R) |
| Taylor Hubbard | 5/2/2023 | 3.1 | Perform an address analysis to uncover any gaps in address information for contracts that are not listed on Schedule G (Creditor names starting with S - T) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 5/3/2023 | 0.3 | Meeting with R. Esposito, S. Kotarba, L. Francis, and C. Myers (A&M) re: S&S transfer files and noticing |
| Claire Myers | 5/3/2023 | 2.1 | Analyze previous recorded addresses and updates in the master mailing list is correct |
| Claire Myers | 5/3/2023 | 1.8 | Analyze and compare address updates to confirm recorded address is correct |
| Claire Myers | 5/3/2023 | 0.4 | Analyze redaction of schedule creditor of a sale entity |
| Jared Gany | 5/3/2023 | 2.3 | Update SOFA 3 process PPT and added recommendations for specific customer balances |
| Jared Gany | 5/3/2023 | 2.1 | Update SOFA 3 amendment memo for changes made |
| Jared Gany | 5/3/2023 | 3.2 | Compile summary of bank accounts and counterparty detail for SOFA 3 amendments |
| Luke Francis | 5/3/2023 | 0.3 | Meeting with R. Esposito, S. Kotarba, L. Francis, and C. Myers (A&M) re: S&S transfer files and noticing |
| Luke Francis | 5/3/2023 | 0.9 | Review of redactions for statements and schedules |
| Luke Francis | 5/3/2023 | 1.4 | Update schedules transfer file for address detail |
| Luke Francis | 5/3/2023 | 1.2 | Review of customer notice information and address detail |
| Luke Francis | 5/3/2023 | 0.8 | Update creditor matrix for new claims and notice information |
| Luke Francis | 5/3/2023 | 1.3 | Review of known affiliates and additional transaction documents |
| Luke Francis | 5/3/2023 | 1.5 | Summarize analysis of SOFA 3 inclusions from bank statement data |
| Rob Esposito | 5/3/2023 | 0.4 | Review of insider data for summary response to A Kranzley (S&C) |
| Rob Esposito | 5/3/2023 | 0.2 | Conference with Francis, D Lewandowski and R. Esposito (A&M) re: schedule G address matching |
| Rob Esposito | 5/3/2023 | 0.6 | Review and analysis of the Schedule D, E, F & G transfer file |
| Rob Esposito | 5/3/2023 | 0.6 | Prepare summary of open issues relating to the notification of Japan customers |
| Rob Esposito | 5/3/2023 | 0.3 | Meeting with R. Esposito, S. Kotarba, L. Francis, and C. Myers (A&M) re: S&S transfer files and noticing |
| Steve Kotarba | 5/3/2023 | 0.3 | Meeting with R. Esposito, S. Kotarba, L. Francis, and C. Myers (A&M) re: S&S transfer files and noticing |
| Taylor Hubbard | 5/3/2023 | 1.4 | Perform missing/incomplete entity address review to locate missing addresses (Names starting with A) |
| Taylor Hubbard | 5/3/2023 | 1.6 | Engage in a focused examination of the missing/incomplete entity addresses to uncover any instances of missing addresses (Names starting with B) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 5/4/2023 | 0.5 | Conference call with C. Myers, S. Kotarba and L. Francis (A&M) re: bar date noticing |
| Douglas Lewandowski | 5/4/2023 | 0.6 | Conference with D. Lewandowski, R Esposito, S Kotarba and L Francis to review and discuss the Scheduled claim transfer data |
| Jared Gany | 5/4/2023 | 1.9 | Review reconciling items from SOFA 3 and bank activity |
| Jared Gany | 5/4/2023 | 2.4 | Search for duplicate inclusions at counterparty level |
| Jared Gany | 5/4/2023 | 1.2 | Search for duplicate inclusions at transaction level |
| Jared Gany | 5/4/2023 | 1.1 | Perform quality control check over SOFA 3 reconciliation |
| Luke Francis | 5/4/2023 | 1.1 | Summarize bank statement combined database for new accounts through export of necessary data |
| Luke Francis | 5/4/2023 | 0.6 | Conference with D. Lewandowski, R Esposito, S Kotarba and L Francis to review and discuss the Scheduled claim transfer data |
| Luke Francis | 5/4/2023 | 0.5 | Conference call with C. Myers, S. Kotarba and L. Francis (A&M) re: bar date noticing |
| Rob Esposito | 5/4/2023 | 0.6 | Conference with D. Lewandowski, R Esposito, S Kotarba and L Francis to review and discuss the Scheduled claim transfer data |
| Rob Esposito | 5/4/2023 | 0.4 | Teleconference between R. Esposito, R. Gordon(A&M) to discuss potential Schedules amendment timeline |
| Rob Esposito | 5/4/2023 | 0.6 | Review of draft Schedule D,E,F,G transfer file to propose template modifications |
| Robert Gordon | 5/4/2023 | 0.4 | Teleconference between R. Esposito, R. Gordon(A&M) to discuss potential Schedules amendment timeline |
| Steve Kotarba | 5/4/2023 | 0.5 | Conference call with C. Myers, S. Kotarba and L. Francis (A&M) re: bar date noticing |
| Steve Kotarba | 5/4/2023 | 0.6 | Conference with D. Lewandowski, R Esposito, S Kotarba and L Francis to review and discuss the Scheduled claim transfer data |
| Taylor Hubbard | 5/4/2023 | 2.1 | Execute missing/incomplete entity addresses analysis to find missing addresses (Names starting with C) |
| Jared Gany | 5/5/2023 | 2.2 | Review outstanding accounts and determine data requirements for next steps |
| Jared Gany | 5/5/2023 | 1.5 | Create additional summary pivots for new inclusion criteria |
| Jared Gany | 5/5/2023 | 3.1 | Draft new memo items for work in process |
| Luke Francis | 5/5/2023 | 1.5 | Review of investment details and purchase agreements |
| Luke Francis | 5/5/2023 | 1.4 | Review of updated bank statement availability tracker to compare for new data |
| Luke Francis | 5/5/2023 | 1.2 | Review of media coverage for analysis of potential liabilities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 5/5/2023 | 1.4 | Update notice parties for scheduled claims transfer to claims agent |
| Luke Francis | 5/5/2023 | 1.4 | Review of updated bank account detail from available bank statements |
| Taylor Hubbard | 5/5/2023 | 1.6 | Undertake an in-depth analysis of MOI entities in order to locate addresses that are not documented (Names starting with F) |
| Taylor Hubbard | 5/5/2023 | 2.6 | Conduct missing/incomplete entity address evaluation to locate missing addresses (Names starting with D - E) |
| Taylor Hubbard | 5/5/2023 | 0.9 | Conduct a comprehensive review of MOI entities to identify any missing addresses (Names starting with G) |
| Taylor Hubbard | 5/6/2023 | 1.6 | Perform a thorough evaluation of MOI entities to identify cases of missing addresses (Names starting with H) |
| Taylor Hubbard | 5/7/2023 | 2.6 | Perform a detailed review of missing/incomplete entity addresses to locate any gaps in address information (Names starting with I - J) |
| David Nizhner | 5/8/2023 | 2.2 | Reconcile LDO token balance against statements and schedules |
| Jared Gany | 5/8/2023 | 2.4 | Update of D&I bank review PPT slides |
| Jared Gany | 5/8/2023 | 3.1 | Review additional bank accounts for SOFA 3 amendment |
| Jared Gany | 5/8/2023 | 1.8 | Create new schedules for SOFA 3 amendment communication |
| Kevin Kearney | 5/8/2023 | 0.6 | Review Relativity for evidence of payment associated to targeted acquisition entity |
| Luke Francis | 5/8/2023 | 1.4 | Analysis of updated investment summary tracker for amendment process |
| Luke Francis | 5/8/2023 | 1.2 | Review of tax claims from governmental claimants for Alameda silo |
| Luke Francis | 5/8/2023 | 1.6 | Search for creditor information for outstanding address information |
| Luke Francis | 5/8/2023 | 1.2 | Analyze updated bank statement tracker and bank accounts left to review |
| Steve Kotarba | 5/8/2023 | 1.1 | Work re transition of schedule information to claims agent |
| Taylor Hubbard | 5/8/2023 | 1.3 | Assess MOI entities address in order to locate missing addresses (Names starting with M) |
| Taylor Hubbard | 5/8/2023 | 0.6 | Implement a comprehensive assessment of MOI entities to identify missing addresses (Names starting with P) |
| Taylor Hubbard | 5/8/2023 | 3.2 | Conduct a comprehensive examination of entities with missing/incomplete addresses to uncover any instances where addresses are not recorded (Names starting with K - L) |
| Taylor Hubbard | 5/8/2023 | 1.7 | Execute a targeted investigation of MOI entities to identify any missing addresses (Names starting with O) |
| Taylor Hubbard | 5/8/2023 | 2.1 | Engage in an address deficiency analysis of missing/incomplete entity addresses to locate any instances of missing addresses (Names starting with N) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 5/9/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, C. Myers, D. Lewandowski, and L. Francis (A&M) re: creditor matrix missing addresses |
| Jared Gany | 5/9/2023 | 2.9 | Review items excluded under the threshold to determine aggregate balances |
| Jared Gany | 5/9/2023 | 1.9 | Reconcile bank accounts reviewed to ledger accounts |
| Jared Gany | 5/9/2023 | 2.2 | Review all inclusions for SOFA 3 to determine top balances by counterparty |
| Luke Francis | 5/9/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, C. Myers, D. Lewandowski, and L. Francis (A&M) re: creditor matrix missing addresses |
| Luke Francis | 5/9/2023 | 1.4 | Review updated bank statement tracker and analysis of debtors left for review |
| Luke Francis | 5/9/2023 | 1.2 | Review of missing/incomplete addresses from creditor matrix and potential updates |
| Rob Esposito | 5/9/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, C. Myers, D. Lewandowski, and L. Francis (A&M) re: creditor matrix missing addresses |
| Steve Kotarba | 5/9/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, C. Myers, D. Lewandowski, and L. Francis (A&M) re: creditor matrix missing addresses |
| Taylor Hubbard | 5/9/2023 | 3.1 | Execute a detailed review of missing/incomplete entity addresses to determine if all addresses are accounted for (Names starting with Q - R) |
| Taylor Hubbard | 5/9/2023 | 0.4 | Undertake a thorough MOI entity address review specifically focusing on the identification of missing addresses (Names starting with R) |
| Taylor Hubbard | 5/9/2023 | 2.9 | Perform a thorough assessment of missing/incomplete entity addresses to proactively resolve any address omissions (Names starting with S) |
| Taylor Hubbard | 5/9/2023 | 2.6 | Engage in a comprehensive investigation of missing/incomplete entity addresses in order to update any missing addresses (Names starting with T) |
| Jared Gany | 5/10/2023 | 3.1 | Add excluded counterparties to the inclusion list if balances were large in aggregate |
| Jared Gany | 5/10/2023 | 2.7 | Draft summary memo outlining SOFA 3 amendment process and results |
| Jared Gany | 5/10/2023 | 1.4 | Review additional bank accounts for international entities |
| Luke Francis | 5/10/2023 | 1.4 | Review of pre-petition employee roster for employee severance claims |
| Rob Esposito | 5/10/2023 | 0.4 | Review and analysis of secured debt for response to creditor inquiry |
| Steve Kotarba | 5/10/2023 | 0.6 | Review research re additional agreements re additions to amended schedules |
| Taylor Hubbard | 5/10/2023 | 1.1 | Engage in a diligent examination of MOI entities to initiate corrective actions for missing address information (Names starting with U) |
| Taylor Hubbard | 5/10/2023 | 2.6 | Conduct a meticulous assessment of missing/incomplete entity addresses to pinpoint any gaps in address data (Names starting with Z) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2023 through May 31, 2023***

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 5/10/2023 | 3.2 | Perform a detailed verification of missing/incomplete addresses to initiate the necessary steps to complete any missing address information (Names starting with V - W) |
| Taylor Hubbard | 5/10/2023 | 0.9 | Undertake a meticulous review of MOI entities to address any gaps in address information (Names starting with X - Y) |
| Taylor Hubbard | 5/10/2023 | 1.9 | Carry out quality control review of identified creditor addresses to ensure correctness (Address Line #1 field) |
| Douglas Lewandowski | 5/11/2023 | 0.4 | Conference with D Lewandowski and R Esposito (A&M) to scheduled liabilities |
| Douglas Lewandowski | 5/11/2023 | 0.3 | Discussion with S. Perry (Kroll) re: scheduled claims docketing |
| Douglas Lewandowski | 5/11/2023 | 0.4 | Correspond with S. Perry (Kroll) re: summary schedule E to schedule E reconciliation and scheduled claims docketing |
| Jared Gany | 5/11/2023 | 2.1 | Update master SOFA 3 database and bank reconciliation |
| Jared Gany | 5/11/2023 | 3.2 | Create new PPT over SOFA 3 amendment progress |
| Jared Gany | 5/11/2023 | 2.6 | Create master inclusions database for SOFA 3 |
| Luke Francis | 5/11/2023 | 1.5 | Review of customer notice information and address detail |
| Luke Francis | 5/11/2023 | 1.4 | Review of updates to SOFA 3 and amendments for updated bank data |
| Luke Francis | 5/11/2023 | 1.3 | Research creditor address information in database for potential matches |
| Rob Esposito | 5/11/2023 | 0.6 | Plan amendment timeline with R. Gordon, R. Esposito(A&M) |
| Rob Esposito | 5/11/2023 | 0.4 | Conference with D Lewandowski and R Esposito (A&M) to scheduled liabilities |
| Rob Esposito | 5/11/2023 | 0.7 | Manage and review Schedule amendment related tasks and workstreams |
| Robert Gordon | 5/11/2023 | 0.6 | Plan amendment timeline with R. Gordon, R. Esposito(A&M) |
| Taylor Hubbard | 5/11/2023 | 1.6 | Undertake a thorough quality control analysis of the located creditor addresses to verify completeness (Address Line #2 field) |
| Cole Broskay | 5/12/2023 | 1.1 | Schedules amendment and MOR planning session with M. Cilia(RLKS), R. Gordon, and C. Broskay(A&M) |
| Jared Gany | 5/12/2023 | 1.4 | Duplicate review for domestic debtors in the inclusion database |
| Jared Gany | 5/12/2023 | 1.8 | Duplicate review for international debtors in the inclusion database |
| Jared Gany | 5/12/2023 | 2.3 | Create bank tracker summary to update SOFA 3 review coverage |
| Luke Francis | 5/12/2023 | 1.6 | Review of filed claims notice and address information for creditor matrix updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 5/12/2023 | 1.4 | Collection of updated bank statement details for non-reviewed accounts |
| Luke Francis | 5/12/2023 | 1.1 | Search for creditor information for outstanding address information |
| Rob Esposito | 5/12/2023 | 0.3 | Correspondences with A&M team re: amending customer liabilities |
| Robert Gordon | 5/12/2023 | 1.1 | Schedules amendment and MORS planning session with M. Cilia(RLKS), R. Gordon, and C. Broskay(A&M) |
| Luke Francis | 5/13/2023 | 1.4 | Review of SOFA 4 and 13 for updated insider transaction subset from updated bank data |
| Luke Francis | 5/13/2023 | 1.5 | Review of SOFA 3 inclusions based on updated bank statement data and counter party details |
| Luke Francis | 5/13/2023 | 1.4 | Analysis of filed claims for non-customer claim basis and fact pattern |
| Luke Francis | 5/13/2023 | 1.6 | Review of filed claims notice and address information for creditor matrix updates |
| Jared Gany | 5/15/2023 | 2.1 | Update bank tracker matrix for status updates from external teams and internal progress |
| Jared Gany | 5/15/2023 | 2.8 | Clean and add 12 new domestic bank accounts to master review database for SOFA 3 amendment |
| Jared Gany | 5/15/2023 | 3.1 | Clean and add 23 new international bank accounts to master review database for SOFA 3 amendment |
| Luke Francis | 5/15/2023 | 1.2 | Search for address detail for past employees |
| Luke Francis | 5/15/2023 | 1.2 | Update creditor matrix for parties with no address detail |
| Luke Francis | 5/15/2023 | 0.7 | Update investment tracker for sold positions |
| Luke Francis | 5/15/2023 | 0.9 | Update redactions within creditor database |
| Luke Francis | 5/15/2023 | 1.5 | Review of bar date notice and provided summary statistics from creditor matrix |
| Luke Francis | 5/15/2023 | 1.2 | Review of creditor matrix and redaction protocol |
| Luke Francis | 5/15/2023 | 0.7 | Review of bank data for new statements to analyze |
| Rob Esposito | 5/15/2023 | 0.4 | Prepare summary outline of Schedule amendments |
| Douglas Lewandowski | 5/16/2023 | 1.4 | Work on supplement to creditor matrix for non-customer noticing purposes |
| Jared Gany | 5/16/2023 | 0.8 | Discussion with S. Kotarba, R, Esposito, L. Francis, and J. Gany re: SOFA 3 amendment process and updates in the bank statement review |
| Jared Gany | 5/16/2023 | 3.2 | Update summary tables and charts for SOFA 3 amendment deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 5/16/2023 | 2.4 | Perform quality control checks and duplicates review over new bank data received |
| Jared Gany | 5/16/2023 | 2.7 | Review additional bank accounts for SOFA 3 amendment |
| Luke Francis | 5/16/2023 | 0.8 | Discussion with S. Kotarba, R, Esposito, L. Francis, and J. Gany re: SOFA 3 amendment process and updates in the bank statement review |
| Luke Francis | 5/16/2023 | 1.1 | Summarize redaction analysis to provide details on counts by redaction type |
| Luke Francis | 5/16/2023 | 1.4 | Update redactions within creditor database |
| Luke Francis | 5/16/2023 | 1.8 | Update creditor address information for AP vendors from mailed invoices |
| Luke Francis | 5/16/2023 | 1.2 | Review of bank statement tracking and available new data |
| Luke Francis | 5/16/2023 | 1.2 | Review of creditor notice provisions in master service agreements |
| Rob Esposito | 5/16/2023 | 0.8 | Discussion with S. Kotarba, R, Esposito, L. Francis, and J. Gany re: SOFA 3 amendment process and updates in the bank statement review |
| Steve Kotarba | 5/16/2023 | 0.8 | Discussion with S. Kotarba, R, Esposito, L. Francis, and J. Gany re: SOFA 3 amendment process and updates in the bank statement review |
| Steve Kotarba | 5/16/2023 | 0.2 | Prepare additional contracts for team review and inclusion on amended Schedules |
| Taylor Hubbard | 5/16/2023 | 2.1 | Execute a detailed investigation to uncover entity addresses that were not detected using a fuzzy lookup (Names starting with A - H) |
| Taylor Hubbard | 5/16/2023 | 1.2 | Conduct quality control review of the located creditor addresses to ensure accuracy (City, State, Zip, Country fields) |
| Douglas Lewandowski | 5/17/2023 | 0.5 | Conference with D Lewandowski and R Esposito (A&M) re: scheduling customer claims |
| Douglas Lewandowski | 5/17/2023 | 1.1 | Work on creditor matrix duplicates for non-customer bar date notice |
| Douglas Lewandowski | 5/17/2023 | 1.7 | Search for customers in the creditor matrix for redaction purposes |
| Jared Gany | 5/17/2023 | 2.3 | Create issue tracker summary for SOFA amendment progress |
| Jared Gany | 5/17/2023 | 2.7 | Review SOFA 4 insiders list against updated SOFA 3 database |
| Jared Gany | 5/17/2023 | 1.9 | Create new master SOFA 3 amendment file for 5/15 cut-off date |
| Luke Francis | 5/17/2023 | 0.8 | Review of final document for creditor matrix transfer |
| Luke Francis | 5/17/2023 | 1.4 | Deduplicate creditor matrix transfer through address review |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 5/17/2023 | 1.4 | Analysis of SOFA 3 parties and updated summaries for bank statement review |
| Luke Francis | 5/17/2023 | 1.3 | Review of creditor information for creditor matrix transfer to claims agent |
| Luke Francis | 5/17/2023 | 1.2 | Review of invoices mailed in to extract address details for creditor matrix |
| Luke Francis | 5/17/2023 | 0.6 | Analysis of redactions and provisions in redaction protocol |
| Rob Esposito | 5/17/2023 | 0.5 | Conference with D Lewandowski and R Esposito (A&M) re: scheduling customer claims |
| Steve Kotarba | 5/17/2023 | 0.2 | Coordinate data request emails to company subject matter experts re Schedule amendments |
| Steve Kotarba | 5/17/2023 | 0.5 | Conference with D Lewandowski and R Esposito (A&M) re: scheduling customer claims |
| Taylor Hubbard | 5/17/2023 | 2.6 | Perform extensive search to confirm specific vendors and their corresponding addresses are in the creditor matrix (creditors 1 - 40) |
| Taylor Hubbard | 5/17/2023 | 1.9 | Execute a detailed search to confirm specific vendors and their addresses are in creditor matrix (creditors 41 - 80) |
| Taylor Hubbard | 5/17/2023 | 2.1 | Carry out an extensive search to locate missing entity addresses that were not matched through a fuzzy lookup (Names starting with I - P) |
| Taylor Hubbard | 5/17/2023 | 2.3 | Prepare creditor load of newly-found vendor information to include in creditor matrix (creditors 1 - 40) |
| Jared Gany | 5/18/2023 | 3.2 | Review SOFA 13 investments list against updated SOFA 3 database |
| Jared Gany | 5/18/2023 | 2.1 | Update summary tables and add items to issue tracker file after updating for insiders and investments |
| Jared Gany | 5/18/2023 | 2.6 | Create summary breakout for SOFA 4 and 13 based on bank review process |
| Lance Clayton | 5/18/2023 | 2.9 | Bridge investment tracker updates for the next filing of statements and schedules |
| Luke Francis | 5/18/2023 | 1.3 | Summarize details to be included within bar date notice |
| Luke Francis | 5/18/2023 | 1.1 | Analyze creditor matrix for missing or incomplete addresses |
| Rob Esposito | 5/18/2023 | 0.2 | Prepare updates to schedule amendment task list |
| Rob Esposito | 5/18/2023 | 0.2 | Correspondences with A&M team re: scheduling NFTs |
| Taylor Hubbard | 5/18/2023 | 3.1 | Implement a targeted analysis to identify gaps in entity addresses that were not identified using a fuzzy lookup (Names starting with W - Z) |
| Taylor Hubbard | 5/18/2023 | 2.3 | Compile the newly discovered vendor information to include in the creditor matrix (creditors 41 - 80) |
| Taylor Hubbard | 5/18/2023 | 3.2 | Perform comprehensive research to identify missing entity addresses that did not yield results using a fuzzy lookup (Names starting with Q - V) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 5/19/2023 | 1.3 | Perform quality control procedures on master SOFA 3 amendment database for creation of a load file |
| Jared Gany | 5/19/2023 | 2.7 | Add additional tabs to SOFA 3 issue tracking file for reconciliation results |
| Jared Gany | 5/19/2023 | 2.9 | Update reconciliation between bank activity and SOFA 3 |
| Luke Francis | 5/19/2023 | 1.2 | Compile bank statements for new data provided in summary database |
| Luke Francis | 5/19/2023 | 1.1 | Update employee address details for missing addresses |
| Luke Francis | 5/19/2023 | 0.7 | Summarize vendors with missing addresses through vendor database review |
| Steve Kotarba | 5/19/2023 | 0.6 | Respond to inquires from C. Myers re parties in interest list and creditor identification |
| Douglas Lewandowski | 5/20/2023 | 0.6 | Prepare extract of new contracts for non-customer bar date noticing purposes |
| Luke Francis | 5/20/2023 | 1.1 | Review of creditor types to determine bar date notice procedure |
| Douglas Lewandowski | 5/22/2023 | 1.4 | Work on identifying debtors and the noticing packages for bar date noticing |
| Douglas Lewandowski | 5/22/2023 | 0.8 | Work on identify missing addresses for non-customer bar date |
| Luke Francis | 5/22/2023 | 0.8 | Coordinate known affiliates and legal entity documents to provide fact pattern of affiliation |
| Rob Esposito | 5/22/2023 | 0.6 | Prepare detailed outline of schedule amendment tasks, contacts and responsible parties |
| Steve Kotarba | 5/22/2023 | 1.1 | Review new information and process for inclusion on amended schedules (contracts) |
| Jared Gany | 5/23/2023 | 2.7 | Update SOFA 3 database for additional bank data received |
| Jared Gany | 5/23/2023 | 1.8 | Perform duplicate review over additional bank data included in SOFA 3 amendment |
| Lance Clayton | 5/23/2023 | 2.4 | Update venture investment tracker based on additional fund tracing |
| Luke Francis | 5/23/2023 | 1.4 | Review of additional bank statements per bank statement tracker |
| Luke Francis | 5/23/2023 | 0.7 | Collection from bank statement database for non US denominated bank accounts |
| Luke Francis | 5/23/2023 | 1.2 | Update SOFA 3 amendment tracker based on new bank account information |
| Cole Broskay | 5/24/2023 | 0.3 | Conference with R Gordon, C Broskay, S Kotarba and R Esposito (A&M) to discuss intercompany and other financials for schedule amendments |
| Luke Francis | 5/24/2023 | 0.8 | Review of filed claims summary to analyze what creditors also are considered investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 5/24/2023 | 1.5 | Review of SOFA 4 and 13 for insider salary and benefits and payments outside normal course |
| Luke Francis | 5/24/2023 | 0.9 | Review of SOFA 3 amendments and issue tracker to review with internal teams |
| Luke Francis | 5/24/2023 | 1.4 | Review of bank accounts and potential transfers of crypto not documented on exchange |
| Rob Esposito | 5/24/2023 | 0.3 | Conference with R Gordon, C Broskay, S Kotarba and R Esposito (A&M) to discuss intercompany and other financials for schedule amendments |
| Robert Gordon | 5/24/2023 | 0.3 | Conference with R Gordon, C Broskay, S Kotarba and R Esposito (A&M) to discuss intercompany and other financials for schedule amendments |
| Steve Kotarba | 5/24/2023 | 0.4 | Review updates re payments and balance sheet data to incorporate into SOFA amendments |
| Steve Kotarba | 5/24/2023 | 1.8 | Draft updates to schedule amendments |
| Douglas Lewandowski | 5/25/2023 | 1.3 | Review non-customer creditor records from Kroll in preparation for bar date mailing |
| Luke Francis | 5/25/2023 | 1.3 | Update SOFA 3 amendment tracker per internal review of new bank statements |
| Luke Francis | 5/25/2023 | 1.2 | Review of salary payments for insiders from WRS silo and summary created |
| Luke Francis | 5/25/2023 | 1.1 | Analysis of SOFA 3 amendments and summary differences between filed version and new bank detail |
| Rob Esposito | 5/25/2023 | 0.6 | Manage and review open customer related matters for amended schedules |
| Steve Kotarba | 5/25/2023 | 0.7 | Prepare updated data requests re amended schedules |
| Alex Canale | 5/26/2023 | 0.4 | Teleconference with A. Canale, K. Kearney, M. Shanahan and L. Francis (A&M) regarding walkthrough of bank statement analysis to support 90 day payment period |
| Alex Canale | 5/26/2023 | 0.5 | Teleconference with L. Ryan, A. Canale, C. Broskay, K. Kearney, S. Kotarba, J. Gany, M. Shanahan and L. Francis (A&M) regarding 90 day payments, preference summary and next steps |
| Cole Broskay | 5/26/2023 | 0.5 | Teleconference with L. Ryan, A. Canale, C. Broskay, K. Kearney, S. Kotarba, J. Gany, M. Shanahan and L. Francis (A&M) re: 90 day payments, preference summary and next steps |
| Douglas Lewandowski | 5/26/2023 | 0.4 | Review affidavits of service diligence request from Kroll |
| Douglas Lewandowski | 5/26/2023 | 0.3 | Conference with D Lewandowski, R Esposito and S Kotarba (A&M) to prepare and review the PMO reporting slide |
| Jared Gany | 5/26/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, and J. Gany re: SOFA 3 90 day payments for preference protocol and analysis |
| Jared Gany | 5/26/2023 | 0.5 | Teleconference with L. Ryan, A. Canale, C. Broskay, K. Kearney, S. Kotarba, J. Gany, M. Shanahan and L. Francis (A&M) re: 90 day payments, preference summary and next steps |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

---

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 5/26/2023 | 0.4 | Teleconference with A. Canale, K. Kearney, M. Shanahan and L. Francis (A&M) re: walkthrough of bank statement analysis to support 90 day payment period |
| Kevin Kearney | 5/26/2023 | 0.5 | Teleconference with L. Ryan, A. Canale, C. Broskay, K. Kearney, S. Kotarba, J. Gany, M. Shanahan and L. Francis (A&M) re: 90 day payments, preference summary and next steps |
| Laureen Ryan | 5/26/2023 | 0.5 | Teleconference with L. Ryan, A. Canale, C. Broskay, K. Kearney, S. Kotarba, J. Gany, M. Shanahan and L. Francis (A&M) re: 90 day payments, preference summary and next steps |
| Luke Francis | 5/26/2023 | 1.1 | Preparation of summary details for 90 day payment review with internal staff |
| Luke Francis | 5/26/2023 | 0.5 | Teleconference with L. Ryan, A. Canale, C. Broskay, K. Kearney, S. Kotarba, J. Gany, M. Shanahan and L. Francis (A&M) re: 90 day payments, preference summary and next steps |
| Luke Francis | 5/26/2023 | 0.8 | Update investment tracker based on additional funding confirmed through client outreach |
| Luke Francis | 5/26/2023 | 1.2 | Update SOFA 3 bank statement tracker with amendments included for review |
| Luke Francis | 5/26/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, and J. Gany re: SOFA 3 90 day payments for preference protocol and analysis |
| Luke Francis | 5/26/2023 | 0.4 | Teleconference with A. Canale, K. Kearney, M. Shanahan and L. Francis (A&M) re: walkthrough of bank statement analysis to support 90 day payment period |
| Luke Francis | 5/26/2023 | 1.3 | Update SOFA 4 insider payments based on review of potential crypto transfers within the year period |
| Michael Shanahan | 5/26/2023 | 0.5 | Teleconference with L. Ryan, A. Canale, C. Broskay, K. Kearney, S. Kotarba, J. Gany, M. Shanahan and L. Francis (A&M) re: 90 day payments, preference summary and next steps |
| Rob Esposito | 5/26/2023 | 0.3 | Conference with D Lewandowski, R Esposito and S Kotarba (A&M) to prepare and review the PMO reporting slide |
| Steve Kotarba | 5/26/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, and J. Gany re: SOFA 3 90 day payments for preference protocol and analysis |
| Steve Kotarba | 5/26/2023 | 0.3 | Conference with D Lewandowski, R Esposito and S Kotarba (A&M) to prepare and review the PMO reporting slide |
| Luke Francis | 5/27/2023 | 0.8 | Review of bank statement tracker for new statements to collection from database |
| Luke Francis | 5/27/2023 | 1.2 | Review of counterparty analysis to assist with Signet transactions within the 90 days |
| Luke Francis | 5/27/2023 | 0.9 | Update investment tracker for sold positions post initial filing of schedules |
| Luke Francis | 5/27/2023 | 0.9 | Collection of updated bank statement details for non-reviewed accounts |
| Jared Gany | 5/29/2023 | 1.8 | Reconcile final bank transaction numbers to know ledger accounts |
| Jared Gany | 5/29/2023 | 2.4 | Perform duplicates review over load file inclusions for SOFA 3 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jared Gany | 5/29/2023 | 2.1 | Update SOFA 3 amendment deck for final 5/15 cutoff results |
| Luke Francis | 5/29/2023 | 1.1 | Search for share purchase agreements for non-debtor entities |
| Luke Francis | 5/29/2023 | 1.3 | Review of share certificates showing transfer dates with purchase prices |
| Luke Francis | 5/29/2023 | 1.2 | Review of SOFA 3 amendments per new bank statement data to review |
| Cole Broskay | 5/30/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, S. Kotarba, D. Lewandowski, R. Esposito and L. Francis (A&M) re: amendments to statements and schedules |
| Douglas Lewandowski | 5/30/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, S. Kotarba, D. Lewandowski, R. Esposito and L. Francis (A&M) re: amendments to statements and schedules |
| Douglas Lewandowski | 5/30/2023 | 0.3 | Discussion with S. Kotarba, L. Francis, and D. Lewandowski re: Statement and Schedules amendments timeline |
| Douglas Lewandowski | 5/30/2023 | 0.5 | Discussion with D. Lewandowski and R. Esposito (A&M) re: open customer scheduling issues for discussion with S&C |
| Drew Hainline | 5/30/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, S. Kotarba, D. Lewandowski, R. Esposito and L. Francis (A&M) re: amendments to statements and schedules |
| Jared Gany | 5/30/2023 | 2.9 | Perform quality control checks over final SOFA 3 load file balances |
| Jared Gany | 5/30/2023 | 2.7 | Create breakout tabs for different cuts of SOFA 3 load data |
| Jared Gany | 5/30/2023 | 0.6 | Teleconference with J. Lee, J. Gany and L. Francis (A&M) re: discussion of bank statement data available |
| Jared Gany | 5/30/2023 | 2.6 | Review master SOFA 3 amendment database for duplicate accounts |
| Joseph Sequeira | 5/30/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, S. Kotarba, D. Lewandowski, R. Esposito and L. Francis (A&M) re: amendments to statements and schedules |
| Julian Lee | 5/30/2023 | 0.6 | Teleconference with J. Lee, J. Gany and L. Francis (A&M) re: discussion of bank statement data available |
| Kevin Kearney | 5/30/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, S. Kotarba, D. Lewandowski, R. Esposito and L. Francis (A&M) re: amendments to statements and schedules |
| Kevin Kearney | 5/30/2023 | 0.9 | Preparation of 90 day payments file, including counterparty identification, for North Dimension Inc |
| Kevin Kearney | 5/30/2023 | 1.2 | Preparation of 90 day payments file, including counterparty identification, for Alameda Research Ltd |
| Kevin Kearney | 5/30/2023 | 0.6 | Preparation of 90 day payments file, including counterparty identification, for Alameda Research LLC |
| Luke Francis | 5/30/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, S. Kotarba, D. Lewandowski, R. Esposito and L. Francis (A&M) re: amendments to statements and schedules |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 5/30/2023 | 0.3 | Discussion with S. Kotarba, L. Francis, and D. Lewandowski re: Statement and Schedules amendments timeline |
| Luke Francis | 5/30/2023 | 0.9 | Update SOFA 3 amendment tracker for WRS Silo |
| Luke Francis | 5/30/2023 | 1.4 | Update SOFA 25 for additional investment detail that has been confirmed |
| Luke Francis | 5/30/2023 | 1.2 | Update SOFA 4 insider payments based on review of bank statement information |
| Luke Francis | 5/30/2023 | 0.6 | Teleconference with J. Lee, J. Gany and L. Francis (A&M) re: discussion of bank statement data available |
| Luke Francis | 5/30/2023 | 0.9 | Additional review of share certificates of non-debtor entities |
| Luke Francis | 5/30/2023 | 1.3 | Review of SOFA 3 amendments with top counter party details |
| Luke Francis | 5/30/2023 | 0.3 | Discussion with S. Kotarba, L. Francis, and R. Esposito re: Statement and Schedules amendments timeline |
| Luke Francis | 5/30/2023 | 1.6 | Analysis of AP vendor payments to creditors for preference analysis |
| Luke Francis | 5/30/2023 | 0.7 | Review of bank statement tracker to propose cut off date of new data |
| Rob Esposito | 5/30/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, S. Kotarba, D. Lewandowski, R. Esposito and L. Francis (A&M) re: amendments to statements and schedules |
| Rob Esposito | 5/30/2023 | 0.5 | Discussion with D. Lewandowski and R. Esposito (A&M) re: open customer scheduling issues for discussion with S&C |
| Rob Esposito | 5/30/2023 | 0.6 | Review and analysis of crypto related data for Statements/Schedules amendments |
| Rob Esposito | 5/30/2023 | 0.6 | Review and modification to the customer entitlement summary and open items for schedule amendments |
| Rob Esposito | 5/30/2023 | 0.7 | Review of suggested changes to the Statements and schedules reporting |
| Rob Esposito | 5/30/2023 | 0.3 | Discussion with S. Kotarba, L. Francis, and R. Esposito re: Statement and Schedules amendments timeline |
| Rob Esposito | 5/30/2023 | 0.3 | Review of the locked tokens analysis |
| Robert Gordon | 5/30/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, S. Kotarba, D. Lewandowski, R. Esposito and L. Francis (A&M) re: amendments to statements and schedules |
| Steve Kotarba | 5/30/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, S. Kotarba, D. Lewandowski, R. Esposito and L. Francis (A&M) re: amendments to statements and schedules |
| Steve Kotarba | 5/30/2023 | 0.3 | Discussion with S. Kotarba, L. Francis, and R. Esposito re: Statement and Schedules amendments timeline |
| Steve Kotarba | 5/30/2023 | 0.3 | Discussion with S. Kotarba, L. Francis, and D. Lewandowski re: Statement and Schedules amendments timeline |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/30/2023 | 0.6 | Update analysis re additional payments identified re 90-day payments |
| Steve Kotarba | 5/30/2023 | 0.8 | Draft updated workstreams and priority tasks re schedule amendments |
| Cole Broskay | 5/31/2023 | 0.4 | Conference with Alix team, S Kotarba, J Gany, L Francis, C Broskay, and K Kearney (A&M) re: payments/transfers to insiders |
| Douglas Lewandowski | 5/31/2023 | 0.5 | Discussion with S. Kotarba, D. Lewandowski, J. Gany and L. Francis (A&M) re: preference actions categories and next steps |
| Jared Gany | 5/31/2023 | 2.5 | Add additional 151k transactions into bank review database for SOFA 3 amendment review |
| Jared Gany | 5/31/2023 | 0.5 | Discussion with S. Kotarba, D. Lewandowski, J. Gany and L. Francis (A&M) re: preference actions categories and next steps |
| Jared Gany | 5/31/2023 | 0.3 | Call with L. Francis, J. Gany, J. Lee (A&M) to discuss 90 days payments extracted from cash database |
| Jared Gany | 5/31/2023 | 0.2 | Discussion with J. Gany and L. Francis (A&M) re: 90 day preference actions review |
| Jared Gany | 5/31/2023 | 2.8 | Clean names for additional transactions added to bank database for SOFA 3 amendment |
| Jared Gany | 5/31/2023 | 0.6 | Call with J Gany, D Lewandowski, L Francis, S Kotarba, K Kearney, D Hainline (A&M) to discuss insider transaction/payments |
| Jared Gany | 5/31/2023 | 2.4 | Perform quality control checks over additional 151k transactions added to bank review database |
| Jared Gany | 5/31/2023 | 0.4 | Conference with Alix team, S Kotarba, J Gany, L Francis, C Broskay, and K Kearney (A&M) re: payments/transfers to insiders |
| Jared Gany | 5/31/2023 | 2.7 | Review 151k transactions for potential inclusion in SOFA 3 |
| Joseph Sequeira | 5/31/2023 | 0.7 | Coordinate aggregation of financial statement support with key stakeholders |
| Julian Lee | 5/31/2023 | 0.3 | Call with L. Francis, J. Gany, J. Lee (A&M) to discuss 90 days payments extracted from cash database |
| Kevin Kearney | 5/31/2023 | 0.4 | Conference with Alix team, S Kotarba, J Gany, L Francis, C Broskay, and K Kearney (A&M) re: payments/transfers to insiders |
| Kevin Kearney | 5/31/2023 | 0.6 | Call with J Gany, D Lewandowski, L Francis, S Kotarba, K Kearney, D Hainline (A&M) to discuss insider transaction/payments |
| Luke Francis | 5/31/2023 | 0.2 | Discussion with J. Gany and L. Francis (A&M) re: 90 day preference actions review |
| Luke Francis | 5/31/2023 | 0.4 | Conference call with L. Francis & T. DiNatale (A&M) re: vendor analysis from 90 day disbursement data |
| Luke Francis | 5/31/2023 | 1.5 | Review of payments on exchange for insiders and other significant creditors |
| Luke Francis | 5/31/2023 | 0.5 | Discussion with S. Kotarba, D. Lewandowski, J. Gany and L. Francis (A&M) re: preference actions categories and next steps |
| Luke Francis | 5/31/2023 | 0.4 | Conference with Alix team, S Kotarba, J Gany, L Francis, C Broskay, and K Kearney (A&M) re: payments/transfers to insiders |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 5/31/2023 | 1.6 | Update SOFA 4 insider payments based on exchange data and withdrawals |
| Luke Francis | 5/31/2023 | 0.6 | Call with J Gany, D Lewandowski, L Francis, S Kotarba, K Kearney, D Hainline (A&M) to discuss insider transaction/payments |
| Luke Francis | 5/31/2023 | 1.2 | Review of corporate governance protocols for FTX debtors |
| Luke Francis | 5/31/2023 | 1.3 | Analysis of 90 day payments to creditors from exchange data |
| Rob Esposito | 5/31/2023 | 0.2 | Review of the FTX US and Embed withdrawal summary |
| Rob Esposito | 5/31/2023 | 1.3 | Review and analysis of the payment summary data for the amended SOFA 3 report |
| Rob Esposito | 5/31/2023 | 0.6 | Call with J Gany, D Lewandowski, L Francis, S Kotarba, K Kearney, D Hainline (A&M) to discuss insider transaction/payments |
| Rob Esposito | 5/31/2023 | 0.4 | Conference with Alix team, S Kotarba, J Gany, L Francis, C Broskay, and K Kearney (A&M) re: payments/transfers to insiders |
| Steve Kotarba | 5/31/2023 | 0.6 | Call with J Gany, D Lewandowski, L Francis, S Kotarba, K Kearney, D Hainline (A&M) to discuss insider transaction/payments |
| Steve Kotarba | 5/31/2023 | 0.5 | Discussion with S. Kotarba, D. Lewandowski, J. Gany and L. Francis (A&M) re: preference actions categories and next steps |
| Steve Kotarba | 5/31/2023 | 1.5 | Review additional information to prepare supplement requests re schedules |
| Trevor DiNatale | 5/31/2023 | 0.4 | Conference call with L. Francis & T. DiNatale (A&M) re: vendor analysis from 90 day disbursement data |

| **Subtotal** | | **433.0** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Eric Renner | 4/24/2023 | 0.6 | Internal A&M Tax (C. Howe, K. Jacobs, E. Renner) re historical elections and potential gross income |
| Andrey Ulyanenko | 5/1/2023 | 0.5 | Call with A. Ulyanenko (A&M), H. Kim & D. Hariton (S&C), and UCC re: tax request list |
| Azmat Mohammed | 5/1/2023 | 0.7 | Call with A. Richardson, C Cavusoglu, U. Benjamin (EY), N. Molina (FTX), A. Mohammed (A&M) to discuss tax reporting data sources |
| Bill Seaway | 5/1/2023 | 0.4 | Internal A&M Tax (S. Wilson, B. Seaway) re section 382 studies on Alameda, FTX and WRS |
| Brandon Parker | 5/1/2023 | 1.9 | Update LedgerX model with updated purchase agreement |
| Brandon Parker | 5/1/2023 | 1.3 | Internal A&M Tax (W. Su, B. Parker) discussion re: LedgerX model updates |
| David Nizhner | 5/1/2023 | 2.5 | Prepare summary schedule for EY PFIC data request |
| Eric Renner | 5/1/2023 | 0.7 | Perform 1.1502-75 consolidation and Form 1122 research and relief for missed elections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Max Jackson | 5/1/2023 | 0.5 | Update schedule of outstanding taxes and fees on FTX Property Holdings portfolio for Albany Home Owners Association invoices provided by Maynard Law |
| Sean Wilson | 5/1/2023 | 0.4 | Internal A&M Tax (S. Wilson, B. Seaway) re section 382 studies on Alameda, FTX and WRS |
| Sean Wilson | 5/1/2023 | 0.3 | Review prior Section 382 ownership change study work |
| Warren Su | 5/1/2023 | 1.1 | Correct NOL utilization formulas in WRS illustrative cash tax model |
| Warren Su | 5/1/2023 | 1.3 | Internal A&M Tax (W. Su, B. Parker) discussion re: LedgerX model updates |
| Warren Su | 5/1/2023 | 1.4 | Manager review of WRS illustrative cash tax model updates |
| Bill Seaway | 5/2/2023 | 0.2 | Internal call w/ K. Jacobs & B. Seaway (A&M) re historical tax filings and potential gross income |
| Bill Seaway | 5/2/2023 | 1.0 | Conference K. Jacobs, B. Seaway, E. Renner (A&M), D. Hariton (S&C), and T. Shea, L. Lovelace, J. Scott, A. Katelas, D. Bailey (EY) re historical tax filings and potential gross income |
| Eric Renner | 5/2/2023 | 1.0 | Conference K. Jacobs, B. Seaway, E. Renner (A&M), D. Hariton (S&C), and T. Shea, L. Lovelace, J. Scott, A. Katelas, D. Bailey (EY) re historical tax filings and potential gross income |
| Kevin Jacobs | 5/2/2023 | 0.5 | Conference K. Jacobs (A&M), A. Katelas, D. Bailey, L. Lovelace, T. Shea (EY), and D. Hariton, H. Kim (S&C) re FTT |
| Kevin Jacobs | 5/2/2023 | 0.2 | Internal call w/ K. Jacobs & B. Seaway (A&M) re historical tax filings and potential gross income |
| Kevin Jacobs | 5/2/2023 | 1.0 | Conference K. Jacobs, B. Seaway, E. Renner (A&M), D. Hariton (S&C), and T. Shea, L. Lovelace, J. Scott, A. Katelas, D. Bailey (EY) re historical tax filings and potential gross income |
| Warren Su | 5/2/2023 | 0.4 | Extract Alameda ventures counterparty diagram slides and email to A. Ulyanenko |
| Andrey Ulyanenko | 5/3/2023 | 0.3 | Conference with A. Ulyanenko, B Parker, E. Renner (A&M) to discuss EY's summary of proposed tax treatment of distributions to customers |
| Andrey Ulyanenko | 5/3/2023 | 1.1 | Review EY's summary of the proposed tax treatment of distributions to customers and associated character and timing tax research |
| Bill Seaway | 5/3/2023 | 0.6 | Review Section 382 model study for memo |
| Brandon Parker | 5/3/2023 | 1.6 | Research docket looking for updated information regarding court filings |
| Brandon Parker | 5/3/2023 | 0.3 | Conference with A. Ulyanenko, B Parker, E. Renner (A&M) to discuss EY's summary of proposed tax treatment of distributions to customers |
| Christopher Howe | 5/3/2023 | 1.7 | Research Treatment of cryptocurrency tokens |
| Christopher Howe | 5/3/2023 | 2.1 | Review Alameda tax claims filed by IRS |
| David Slay | 5/3/2023 | 0.8 | Create Agresso submission tax model by staff for external review process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Eric Renner | 5/3/2023 | 0.5 | Conference with A&M (K. Jacobs, E. Renner); EY (A. Bost, B. Mistlers, C. Ancona, D. Katsnelson, G. Di Stefano, J. Berman, L. Lovelace, L. Rodriguez, T. Shea); J. Chan (Debtor) to discuss overseas activities |
| Eric Renner | 5/3/2023 | 0.3 | Conference with A. Ulyanenko, B Parker, E. Renner (A&M) to discuss EY's summary of proposed tax treatment of distributions to customers |
| Eric Renner | 5/3/2023 | 1.1 | Review EY's summary of the proposed tax treatment of distributions to customers |
| Kevin Jacobs | 5/3/2023 | 0.5 | Conference with A&M (K. Jacobs, E. Renner); EY (A. Bost, B. Mistlers, C. Ancona, D. Katsnelson, G. Di Stefano, J. Berman, L. Lovelace, L. Rodriguez, T. Shea); J. Chan (Debtor) to discuss overseas activities |
| Kevin Jacobs | 5/3/2023 | 0.9 | Research treatment of FTT crypto token |
| Kim Dennison | 5/3/2023 | 0.8 | Review Real Property Tax certificates received for Bahamas Properties and email Maynard Law regarding the same |
| Kim Dennison | 5/3/2023 | 1.3 | Emails with Maynard law regarding update on outstanding tax certificates and HOA statements |
| Robert Johnson | 5/3/2023 | 1.9 | Review of recent queries across environment to identify potential issues with query syntax and performance |
| Sean Wilson | 5/3/2023 | 2.2 | Update model for EY on Section 382 Analyses |
| Andrey Ulyanenko | 5/4/2023 | 1.1 | Internal Call C. Howe & A. Ulyanenko re: IRS tax claims |
| Andrey Ulyanenko | 5/4/2023 | 2.3 | Research IRS code sections re: IRS claims |
| Andrey Ulyanenko | 5/4/2023 | 1.8 | Begin to review IRS claims documents |
| Andrey Ulyanenko | 5/4/2023 | 0.8 | Internal Call w/ A. Ulyanenko & B. Parker (A&M) re: IRS claims analysis overview |
| Brandon Parker | 5/4/2023 | 3.2 | Begin to review IRS claims analysis documents |
| Brandon Parker | 5/4/2023 | 0.8 | Internal Call w/ A. Ulyanenko & B. Parker (A&M) re: IRS claims analysis overview |
| Brandon Parker | 5/4/2023 | 2.9 | Review EY's summary of the proposed tax treatment of distributions to customers and associated character and timing tax research |
| Christopher Howe | 5/4/2023 | 2.9 | Review West Realm Shires tax claims filed by IRS |
| Christopher Howe | 5/4/2023 | 1.1 | Internal Call C. Howe & A. Ulyanenko re: IRS tax claims |
| Christopher Howe | 5/4/2023 | 1.4 | Review initial version of IRS claims summary prepared by B. Parker |
| Andrey Ulyanenko | 5/5/2023 | 1.6 | Continue to review IRS claims shared to the docket |
| Andrey Ulyanenko | 5/5/2023 | 1.5 | A&M Internal Call (A. Ulyanenko, B. Parker) re: IRS claims analysis |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 5/5/2023 | 1.5 | A&M Internal Call (A. Ulyanenko, B. Parker) re: IRS claims analysis |
| Brandon Parker | 5/5/2023 | 2.8 | Research re: IRS claims and impact on the FTX bankruptcy estate |
| Brandon Parker | 5/5/2023 | 2.6 | Review updates to LedgerX M&A tax model |
| Christopher Howe | 5/5/2023 | 2.7 | Review final version of IRS claims summary prepared by B. Parker |
| Christopher Howe | 5/5/2023 | 3.1 | Continue to Review West Realm Shires Tax Claims |
| David Nizhner | 5/5/2023 | 0.6 | Correspond with EY team regarding shared PFIC information |
| Bill Seaway | 5/8/2023 | 0.5 | Conference K. Jacobs, and B. Seaway (A&M) and A. Ritz and V. Payne (EY) re historic ownership |
| Brandon Parker | 5/8/2023 | 0.3 | Review preferred shares of FTX Trading |
| Chris Kotarba | 5/8/2023 | 0.2 | Calculate Vietnam Capital Gains Tax |
| David Nizhner | 5/8/2023 | 0.4 | Correspond with EY regarding PFIC documentation |
| Kevin Jacobs | 5/8/2023 | 0.5 | Conference K. Jacobs, and B. Seaway (A&M) and A. Ritz and V. Payne (EY) re historic ownership |
| Andrey Ulyanenko | 5/9/2023 | 0.3 | Internal conference K. Jacobs, B. Seaway, and A. Ulyanenko re tax attributes |
| Bill Seaway | 5/9/2023 | 0.7 | Internal call w/ B. Seaway & S. Wilson re: WRS for Section 382 study |
| Bill Seaway | 5/9/2023 | 0.3 | Internal conference K. Jacobs, B. Seaway, and A. Ulyanenko re tax attributes |
| Brandon Parker | 5/9/2023 | 0.2 | Review preferred shares of West Realm Shires |
| Chris Kotarba | 5/9/2023 | 0.8 | Draft Vietnam Tax Payment Approval for A&M Review (C. Howe and A. Ulyanenko) |
| Eric Renner | 5/9/2023 | 0.5 | Conference K. Jacobs & E. Renner (A&M), D. Hariton (S&C), and T. Shea, D. Bailey, J. Scott, J. Berman, A. Katelas, and B. Mistler (EY) re historical tax filings and potential gross income |
| Kevin Jacobs | 5/9/2023 | 0.3 | Internal conference K. Jacobs, B. Seaway, and A. Ulyanenko re tax attributes |
| Kevin Jacobs | 5/9/2023 | 0.3 | Review West Realm Shires tax attributes |
| Kevin Jacobs | 5/9/2023 | 0.5 | Conference K. Jacobs & E. Renner (A&M), D. Hariton (S&C), and T. Shea, D. Bailey, J. Scott, J. Berman, A. Katelas, and B. Mistler (EY) re historical tax filings and potential gross income |
| Sean Wilson | 5/9/2023 | 0.7 | Internal call w/ B. Seaway & S. Wilson re: WRS for Section 382 study |
| Sean Wilson | 5/9/2023 | 1.1 | Create summary of transactions for FTX Trading |

<div style="text-align:center">

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

</div>

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Azmat Mohammed | 5/10/2023 | 0.6 | Call with P. Lee (FTX), B. Mistler, D. Jena, K. Gundu, A. Richardson (EY) to discuss tax data reporting |
| Brandon Parker | 5/10/2023 | 0.4 | Continue to review preferred shares of West Realm Shires |
| Chris Kotarba | 5/10/2023 | 0.4 | Seek Vietnam Tax Payment Approval from FTX (M. Cilia and K. Schultea) |
| Christopher Howe | 5/10/2023 | 1.4 | Review Alameda 2020 historical tax elections |
| Christopher Howe | 5/10/2023 | 2.2 | Review historical tax filings and potential gross income |
| Eric Renner | 5/10/2023 | 0.3 | Conference Call  E Renner (A&M), L Lovelace (EY), and  FTX re: IDR responses and background on Serum tokens |
| Joseph Sequeira | 5/10/2023 | 1.1 | Address E&Y tax requests for FTX Trading entities |
| Kevin Jacobs | 5/10/2023 | 0.7 | Consider historical tax filings and potential gross income |
| Brandon Parker | 5/11/2023 | 3.2 | Begin to create IRS Claims summary of Alameda |
| Brandon Parker | 5/11/2023 | 3.2 | Begin to create excel of SALT tax claims |
| Brandon Parker | 5/11/2023 | 3.2 | Begin to create IRS claims summary Excel of WRS |
| Brandon Parker | 5/11/2023 | 2.3 | Update formatting of IRS Claims Summary |
| Christopher Howe | 5/11/2023 | 2.2 | Begin to analyze IRS claims summary from initial IRS claims documents= |
| Christopher Howe | 5/11/2023 | 0.4 | Conference K. Jacobs, C. Howe, M. Leonard (A&M) and D. Hariton (S&C) re tax claims |
| Christopher Howe | 5/11/2023 | 2.7 | Review Alameda Research LLC 2019 tax elections |
| Cole Broskay | 5/11/2023 | 0.9 | Tax review discussion to cover transfer pricing between Alameda and DOTCOM silo.  A. Bost, D. McComber, D. Katsnelson(EY), R. Gordon, C. Broskay, K. Kearney(A&M) |
| Kevin Jacobs | 5/11/2023 | 0.3 | Review IRS tax claims against Debtor |
| Kevin Jacobs | 5/11/2023 | 0.4 | Conference K. Jacobs, C. Howe, M. Leonard (A&M) and D. Hariton (S&C) re tax claims |
| Kevin Kearney | 5/11/2023 | 0.9 | Tax review discussion to cover transfer pricing between Alameda and DOTCOM silo.  A. Bost, D. McComber, D. Katsnelson(EY), R. Gordon, C. Broskay, K. Kearney(A&M) |
| Kim Dennison | 5/11/2023 | 0.3 | Correspondence with A Lawson (A&M) regarding total outstanding fees related to HOA and taxes for Bahamas Properties |
| Robert Gordon | 5/11/2023 | 0.9 | Tax review discussion to cover transfer pricing between Alameda and DOTCOM silo.  A. Bost, D. McComber, D. Katsnelson(EY), R. Gordon, C. Broskay, K. Kearney(A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Wilson | 5/11/2023 | 1.3 | Continue creating summary of transactions for FTX Trading |
| Andrey Ulyanenko | 5/12/2023 | 1.1 | Internal Call A. Ulyanenko, B. Parker (A&M) re: updates to IRS claims excel |
| Andrey Ulyanenko | 5/12/2023 | 2.4 | Review final version of IRS Claims excel summary |
| Andrey Ulyanenko | 5/12/2023 | 1.0 | Internal Call A. Ulyanenko & B. Parker (A&M) re: progress on IRS claims excel |
| Bill Seaway | 5/12/2023 | 0.3 | Internal conference with B. Seaway and S. Wilson (A&M) to discuss FTX Section 382 testing date summary |
| Brandon Parker | 5/12/2023 | 3.2 | Break out IRS summary excel by entity |
| Brandon Parker | 5/12/2023 | 2.7 | Finalize IRS summary excel by entity |
| Brandon Parker | 5/12/2023 | 1.1 | Internal Call A. Ulyanenko, B. Parker (A&M) re: updates to IRS claims excel |
| Brandon Parker | 5/12/2023 | 1.0 | Internal Call A. Ulyanenko & B. Parker (A&M) re: progress on IRS claims excel |
| Christopher Howe | 5/12/2023 | 0.3 | Internal conference K. Jacobs and C. Howe (A&M) re tax claims |
| Christopher Howe | 5/12/2023 | 2.8 | Continue to review IRS claims summary |
| Christopher Howe | 5/12/2023 | 3.2 | Begin to review IRS Claims summary prepared by B. Parker |
| David Johnston | 5/12/2023 | 1.2 | Call with B. Delff, A. Bruns, D. Mosdzin, V. Shabanaj, F. Borchers, S. Kluwer, J. Krug (EY), G. Miebach, C. Louis (Mazars), J. Bavaud (FTX), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX Trading tax matters |
| Gioele Balmelli | 5/12/2023 | 1.2 | Call with B. Delff, A. Bruns, D. Mosdzin, V. Shabanaj, F. Borchers, S. Kluwer, J. Krug (EY), G. Miebach, C. Louis (Mazars), J. Bavaud (FTX), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX Trading tax matters |
| Kevin Jacobs | 5/12/2023 | 0.3 | Internal conference K. Jacobs and C. Howe (A&M) re tax claims |
| Mark van den Belt | 5/12/2023 | 1.2 | Participate in call with B. Delff, A. Bruns, D. Mosdzin, V. Shabanaj, F. Borchers, S. Kluwer, J. Krug (EY), G. Miebach, C. Louis (Mazars), J. Bavaud (FTX), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX Trading tax matters |
| Sean Wilson | 5/12/2023 | 0.8 | Finalize summary of transactions and send to B. Seaway |
| Sean Wilson | 5/12/2023 | 0.3 | Internal conference with B. Seaway and S. Wilson (A&M) to discuss FTX Section 382 testing date summary |
| Andrey Ulyanenko | 5/13/2023 | 0.9 | Internal Call A. Ulyanenko, B. Parker (A&M) re: prior bankruptcy IRS Claims |
| Andrey Ulyanenko | 5/13/2023 | 2.4 | Continue to research historical bankruptcy IRS claims |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 5/13/2023 | 3.2 | Begin to research historical bankruptcy IRS claims |
| Bill Seaway | 5/13/2023 | 0.7 | Review FTX Trading Ltd Ownership Summary |
| Brandon Parker | 5/13/2023 | 1.1 | Research re: prior bankruptcy IRS claims |
| Brandon Parker | 5/13/2023 | 0.9 | Internal Call A. Ulyanenko, B. Parker (A&M) re: prior bankruptcy IRS Claims |
| Andrey Ulyanenko | 5/14/2023 | 0.4 | Internal conference K. Jacobs and A. Ulyanenko (A&M) re tax claims |
| Kevin Jacobs | 5/14/2023 | 0.4 | Internal conference K. Jacobs and A. Ulyanenko (A&M) re tax claims |
| Kevin Jacobs | 5/14/2023 | 0.2 | Conference K. Jacobs (A&M) and D. Hariton (S&C) re tax claims |
| Kevin Jacobs | 5/14/2023 | 0.4 | Research regarding IRS tax claims in Chapter 11 |
| Andrey Ulyanenko | 5/15/2023 | 1.2 | Review IRS claims PowerPoint prepared by B. Parker |
| Andrey Ulyanenko | 5/15/2023 | 0.8 | Internal Call A. Ulyanenko & B. Parker (A&M) re: IRS claims PowerPoint |
| Bill Seaway | 5/15/2023 | 0.2 | Conference K. Jacobs and B. Seaway (A&M) re tax claims |
| Bill Seaway | 5/15/2023 | 0.2 | Internal conference with B. Seaway and S. Wilson (A&M) to discuss changes to FTX Trading testing date summary |
| Brandon Parker | 5/15/2023 | 0.7 | Prepare IRS claims overview PowerPoint slide |
| Brandon Parker | 5/15/2023 | 0.8 | Internal Call A. Ulyanenko & B. Parker (A&M) re: IRS claims PowerPoint |
| Chris Arnett | 5/15/2023 | 0.4 | Review and comment on initial IRS claims summary |
| Christopher Howe | 5/15/2023 | 2.1 | Review Alameda Research Tax Returns re: IRS claims |
| Christopher Howe | 5/15/2023 | 0.9 | Review Alameda Holdings tax returns re: IRS claims |
| Kevin Jacobs | 5/15/2023 | 0.2 | Conference K. Jacobs and B. Seaway (A&M) re tax claims |
| Sean Wilson | 5/15/2023 | 0.7 | Update testing date summary for FTX Trading |
| Sean Wilson | 5/15/2023 | 0.2 | Internal conference with B. Seaway and S. Wilson (A&M) to discuss changes to FTX Trading testing date summary |
| Steve Coverick | 5/15/2023 | 0.9 | Review and provide comments on analysis of IRS tax claims |
| Andrey Ulyanenko | 5/16/2023 | 1.4 | Research re: section 61 historical gross income |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 5/16/2023 | 1.5 | Internal Call w/ C. Howe & A. Ulyanenko (A&M) re: IRS claims summary PowerPoint |
| Andrey Ulyanenko | 5/16/2023 | 1.1 | Internal Call w/ A. Ulyanenko & B. Parker (A&M) re: IRS claims overview PowerPoint |
| Bill Seaway | 5/16/2023 | 1.6 | Review and make changes to ownership summary |
| Bill Seaway | 5/16/2023 | 0.4 | Research bk section 547 void ab initio |
| Bill Seaway | 5/16/2023 | 0.3 | Internal Conference K. Jacobs, B. Seaway, and M. Lannan (A&M) re BC 547 |
| Brandon Parker | 5/16/2023 | 1.3 | Review Alameda Tax Claims filed by the Internal Revenue Service |
| Brandon Parker | 5/16/2023 | 2.1 | Make updates to IRS claims PowerPoint |
| Brandon Parker | 5/16/2023 | 1.1 | Internal Call w/ A. Ulyanenko & B. Parker (A&M) re: IRS claims overview PowerPoint |
| Christopher Howe | 5/16/2023 | 1.4 | Review historic tax elections of Alameda |
| Christopher Howe | 5/16/2023 | 1.1 | Review IRS claims summary PowerPoint |
| Christopher Howe | 5/16/2023 | 1.5 | Internal Call w/ C. Howe & A. Ulyanenko (A&M) re: IRS claims summary PowerPoint |
| Kevin Jacobs | 5/16/2023 | 0.5 | Conference K. Jacobs (A&M), D. Hariton (S&C), and A. Katelas, A. Bost, B. Mistler, and D. Bailey (EY) re FTT |
| Kevin Jacobs | 5/16/2023 | 0.8 | Internal Conference K. Jacobs, B. Seaway, and M. Lannan (A&M) re BC 547 |
| Kevin Jacobs | 5/16/2023 | 0.9 | Research Bankruptcy Code 547 claims |
| Steve Coverick | 5/16/2023 | 0.4 | Correspond with A&M personnel regarding status of IRS claim review |
| Andrey Ulyanenko | 5/17/2023 | 2.2 | Review tax claims filed by Internal Revenue Service |
| Andrey Ulyanenko | 5/17/2023 | 2.3 | Research re: historical bankruptcy treatment of tax claims |
| Bill Seaway | 5/17/2023 | 0.3 | Internal A&M call, K. Jacobs and B. Seaway re valuation of crypto - 5/17 |
| Christopher Howe | 5/17/2023 | 2.7 | Research historic tax claims brought previously by IRS |
| Christopher Howe | 5/17/2023 | 1.1 | Review overall tax workstreams re: taxation of crypto and IRS claims |
| Christopher Howe | 5/17/2023 | 0.2 | Internal A&M conference, K. Jacobs and C. Howe re IRS claims |
| Kevin Jacobs | 5/17/2023 | 0.3 | Conference K. Jacobs (A&M), J. Chan (FTX), C. Ancona, B. Mistler, C. MacLean, D. Katsnelson, F. Hammon, L. Lovelace, H. Choudary (EY) re FTT |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 5/17/2023 | 0.4 | Research regarding valuation of assets |
| Kevin Jacobs | 5/17/2023 | 0.2 | Internal A&M conference, K. Jacobs and C. Howe re IRS claims |
| Kevin Jacobs | 5/17/2023 | 0.9 | Conference K. Jacobs (A&M), D. Hariton and H. Kim (S&C), A. Katelas, D. Bailey, V. Kapoor, I. Chernova, A. Bost, et al (EY) re valuation |
| Kevin Jacobs | 5/17/2023 | 0.5 | Internal A&M call, K. Jacobs and B. Seaway re valuation of crypto - 5/17 |
| Sean Wilson | 5/17/2023 | 0.3 | Send FTX testing date summary to A. Ritz (EY) |
| Bill Seaway | 5/18/2023 | 0.9 | Internal A&M call, K. Jacobs and B. Seaway re Title 11 section 547(b) |
| Bill Seaway | 5/18/2023 | 0.4 | Internal A&M call, K. Jacobs and B. Seaway re valuation of crypto - 5/18 |
| Christopher Howe | 5/18/2023 | 3.1 | Review 2018 Alameda historical tax election |
| Kevin Jacobs | 5/18/2023 | 0.3 | Internal A&M call, K. Jacobs and B. Seaway re valuation of crypto - 5/18 |
| Kevin Jacobs | 5/18/2023 | 0.4 | Internal A&M call, K. Jacobs and B. Seaway re Title 11 section 547(b) |
| Kevin Jacobs | 5/18/2023 | 0.1 | Conference K. Jacobs (A&M) and D. Hariton (S&C) re valuation |
| Bill Seaway | 5/19/2023 | 0.3 | Internal Conference K. Jacobs and B. Seaway re claims status |
| Bill Seaway | 5/19/2023 | 0.3 | Internal Conference K. Jacobs and B. Seaway re Title 11 section 547 |
| Bill Seaway | 5/19/2023 | 0.3 | Conference K. Jacobs and B. Seaway (A&M), D. Hariton and H. Kim (S&C), T. Shea, L. Lovelace, D. Bailey, J. Scott (EY) re claims status |
| Brandon Parker | 5/19/2023 | 2.2 | Update internal Tax PMO deck for overall tax workstreams |
| Brandon Parker | 5/19/2023 | 1.8 | Review General Ledgers re: Historical contributions |
| Christopher Howe | 5/19/2023 | 0.9 | Conference K. Jacobs and C. Howe (A&M), D. Hariton and H. Kim (S&C), T. Shea, J. Scott, and J. Berman (EY) re claims status |
| Kevin Jacobs | 5/19/2023 | 0.9 | Conference K. Jacobs and C. Howe (A&M), D. Hariton and H. Kim (S&C), T. Shea, J. Scott, and J. Berman (EY) re claims status |
| Kevin Jacobs | 5/19/2023 | 0.9 | Conference K. Jacobs and B. Seaway (A&M), D. Hariton and H. Kim (S&C), T. Shea, L. Lovelace, D. Bailey, J. Scott (EY) re claims status |
| Kevin Jacobs | 5/19/2023 | 0.3 | Internal Conference K. Jacobs and B. Seaway re Title 11 section 547 |
| Kevin Jacobs | 5/19/2023 | 0.3 | Internal Conference K. Jacobs and B. Seaway re claims status |
| Kevin Jacobs | 5/19/2023 | 0.4 | Conference K. Jacobs (A&M) and D. Hariton and H. Kim (S&C) re valuations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bill Seaway | 5/22/2023 | 0.5 | Internal Conference K. Jacobs, B. Seaway, S. Klig re subchapter K of IRC and BBA |
| Brandon Parker | 5/22/2023 | 3.2 | Review 2021 West Realm Shires tax return |
| Chris Kotarba | 5/22/2023 | 0.6 | Obtain Japan Engagement Letter Addressee from S. Kojima (FTX) |
| Christopher Howe | 5/22/2023 | 1.8 | Review overall tax workstream progress on Alameda IRS Tax Claims |
| Christopher Howe | 5/22/2023 | 1.6 | Review overall tax workstream progress on WRS IRS Tax Claims |
| Kevin Jacobs | 5/22/2023 | 0.5 | Internal Conference K. Jacobs, B. Seaway, S. Klig re subchapter K of IRC and BBA |
| Bill Seaway | 5/23/2023 | 0.6 | Conference K. Jacobs and B. Seaway (A&M), D. Hariton (S&C) and A. Katelas, A. Bost, B. Mistler, D. Bailey, J. Berman, J. Scott, J. Taylor, L. Lovelace, and T. Shea (EY) re historical income |
| Bill Seaway | 5/23/2023 | 0.4 | Read FTX service agreement to determine use of customer assets |
| Chris Kotarba | 5/23/2023 | 0.2 | Seek Engagement Letter from N. Vu Hong (GT) for Vietnam Tax Payment |
| Christopher Howe | 5/23/2023 | 0.2 | Discussion with K. Jacobs and C. Howe (A&M) re: Alameda assets |
| Christopher Howe | 5/23/2023 | 3.2 | Review Alameda financials re: Alameda assets in silo |
| Christopher Howe | 5/23/2023 | 0.4 | Review engagement letter from N. Vu Hong for Vietnam Tax Payment |
| Gaurav Walia | 5/23/2023 | 0.4 | Discussion over second interim report to determine sections impacted based on feedback from the tax team. R. Gordon, G. Walia(A&M) |
| Gaurav Walia | 5/23/2023 | 0.3 | Discussion with K. Jacobs and G. Walia (A&M) re: Alameda assets |
| Kevin Jacobs | 5/23/2023 | 1.6 | Research treatment of historical income |
| Kevin Jacobs | 5/23/2023 | 0.2 | Conference K. Jacobs (A&M) and D. Bailey (EY) re FTT |
| Kevin Jacobs | 5/23/2023 | 0.2 | Discussion with K. Jacobs and C. Howe (A&M) re: Alameda assets |
| Kevin Jacobs | 5/23/2023 | 0.3 | Discussion with K. Jacobs and G. Walia (A&M) re: Alameda assets |
| Kevin Jacobs | 5/23/2023 | 0.6 | Review information re Alameda balances |
| Kevin Jacobs | 5/23/2023 | 0.5 | Discussion with K. Jacobs and R. Gordon (A&M) re: Alameda assets |
| Kevin Jacobs | 5/23/2023 | 0.7 | Conference K. Jacobs and B. Seaway (A&M), D. Hariton (S&C) and A. Katelas, A. Bost, B. Mistler, D. Bailey, J. Berman, J. Scott, J. Taylor, L. Lovelace, and T. Shea (EY) re historical income |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 5/23/2023 | 0.5 | Discussion with K. Jacobs and R. Gordon (A&M) re: Alameda assets |
| Robert Gordon | 5/23/2023 | 0.4 | Discussion over second interim report to determine sections impacted based on feedback from the tax team. R. Gordon, G. Walia(A&M) |
| Robert Gordon | 5/23/2023 | 0.8 | Send information on historical comingling of funds to K. Jacobs(A&M) to support ongoing Tax workstream |
| Andrey Ulyanenko | 5/24/2023 | 0.5 | Internal correspondence K. Jacobs, A. Ulyanenko, B. Seaway re IRS claims |
| Andrey Ulyanenko | 5/24/2023 | 2.6 | Continue to research prior bankruptcy IRS Claims |
| Andrey Ulyanenko | 5/24/2023 | 1.9 | Continue to research about tax claims filed by IRS |
| Bill Seaway | 5/24/2023 | 0.6 | Internal Conference K. Jacobs and B. Seaway re Alameda assets |
| Bill Seaway | 5/24/2023 | 1.4 | Review and make suggested edits to EY letter regarding tax claims |
| Bill Seaway | 5/24/2023 | 0.5 | Internal correspondence K. Jacobs, A. Ulyanenko, B. Seaway re IRS claims |
| Christopher Howe | 5/24/2023 | 1.8 | Review updates on IRS claims on Alameda Silo Entities |
| Christopher Howe | 5/24/2023 | 1.6 | Review updates on IRS claims on West Realm Silo Entities |
| Christopher Howe | 5/24/2023 | 1.4 | Review EY letter regarding tax claims |
| David Nizhner | 5/24/2023 | 2.7 | Create updated EY PFIC request information package |
| David Nizhner | 5/24/2023 | 1.7 | Research relativity for second batch of EY PFIC investments |
| David Nizhner | 5/24/2023 | 2.4 | Continue to research investments for EY PFIC request |
| Kevin Jacobs | 5/24/2023 | 0.3 | Conference K. Jacobs (A&M), J. Chan (FTX), C. Anconca, C. MacLean, D. Katsnelson, D. Hammon, H. Choudary, and O. Hall (EY) re FTT |
| Kevin Jacobs | 5/24/2023 | 0.6 | Internal Conference K. Jacobs and B. Seaway re Alameda assets |
| Kevin Jacobs | 5/24/2023 | 0.7 | Conference with K. Jacobs (A&M) and T. Shea (E&Y) re IRS claims |
| Kevin Jacobs | 5/24/2023 | 0.5 | Internal correspondence K. Jacobs, A. Ulyanenko, B. Seaway re IRS claims |
| Kevin Jacobs | 5/24/2023 | 1.6 | Research tax treatment of exchanges |
| Kevin Jacobs | 5/24/2023 | 0.1 | Conference with K. Jacobs (A&M) and D. Bailey and T. Shea (E&Y) re IRS claim |
| Kevin Jacobs | 5/24/2023 | 0.2 | Conference with K. Jacobs (A&M) and D. Bailey (E&Y) re IRS claims |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2023 through May 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 5/24/2023 | 1.2 | Research regarding historical income |
| Bill Seaway | 5/25/2023 | 1.3 | Internal Conference K. Jacobs and B. Seaway re: read and discuss email chain from EY & S&C regarding tax claims, draft responses |
| Bill Seaway | 5/25/2023 | 0.3 | Conference K. Jacobs and B. Seaway (A&M) and T. Shea and D. Bailey (EY) re email chain regarding tax claims |
| Kevin Jacobs | 5/25/2023 | 1.8 | Research Section 61 potential historical income exposures |
| Kevin Jacobs | 5/25/2023 | 0.3 | Conference K. Jacobs and B. Seaway (A&M) and T. Shea and D. Bailey (EY) re email chain regarding tax claims |
| Kevin Jacobs | 5/25/2023 | 1.3 | Internal Conference K. Jacobs and B. Seaway re: read and discuss email chain from EY & S&C regarding tax claims, draft responses |
| Kevin Jacobs | 5/25/2023 | 0.9 | Review EY response to IRS re tax claims |
| Christopher Howe | 5/26/2023 | 3.2 | Review overall IRS Tax Claims workstreams |
| Christopher Howe | 5/27/2023 | 1.8 | Research re: treatment of tax claims in prior bankruptcies |
| Christopher Howe | 5/27/2023 | 0.4 | Internal conference K. Jacobs and C. Howe (A&M) re IRS claims |
| Kevin Jacobs | 5/27/2023 | 0.4 | Internal conference K. Jacobs and C. Howe (A&M) re IRS claims |
| Kevin Jacobs | 5/27/2023 | 0.6 | Research re potential historical income exposure |
| Andrey Ulyanenko | 5/29/2023 | 1.7 | Review IRS Tax Claims against Alameda |
| Andrey Ulyanenko | 5/29/2023 | 1.3 | Internal Call C. Howe & A. Ulyanenko (A&M) re: IRS tax claims on Alameda |
| Christopher Howe | 5/29/2023 | 1.3 | Internal Call C. Howe & A. Ulyanenko (A&M) re: IRS tax claims on Alameda |
| Christopher Howe | 5/29/2023 | 1.1 | Review IRS Tax Claims against Alameda and subsidiaries |
| Kevin Jacobs | 5/29/2023 | 0.4 | Review EY's snapshot of  FTX assets |
| Andrey Ulyanenko | 5/30/2023 | 2.9 | Continue to review Alameda IRS claims and potential cash tax exposure |
| Andrey Ulyanenko | 5/30/2023 | 2.2 | Review West Realm Shires IRS claims for potential cash tax exposure |
| Andrey Ulyanenko | 5/30/2023 | 1.9 | Internal Call C. Howe & A. Ulyanenko (A&M) re: West Realm Shires tax claims |
| Brandon Parker | 5/30/2023 | 3.2 | Review 2021 AR LLC Tax Returns re: IRS claims |
| Christopher Howe | 5/30/2023 | 1.9 | Internal Call C. Howe & A. Ulyanenko (A&M) re: West Realm Shires tax claims |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2023 through May 31, 2023***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 5/30/2023 | 3.1 | Review 2019 Alameda Research LLC Tax Return for historical election |
| Kevin Jacobs | 5/30/2023 | 0.5 | Conference K. Jacobs and M. Glynn (A&M), D. Hariton (S&C) and A. Katelas, T. Shea, D. Bailey, J. Scott, L. Lovelace, J. Berman, A. Bost, B. Mistler (EY) re IRS claims and potential section 61 income |
| Kevin Jacobs | 5/30/2023 | 0.7 | Research BBA rules regarding tax claims |
| Brandon Parker | 5/31/2023 | 3.2 | Review Alameda Research IRS Tax Claims |
| Brandon Parker | 5/31/2023 | 2.6 | Review Alameda Research 2019 Tax Returns related to the tax claims |
| Christopher Howe | 5/31/2023 | 2.2 | Review West Realm Shires 2021 tax return for historical elections |
| Christopher Howe | 5/31/2023 | 3.1 | Review 2021 Alameda Research LLC Tax Return for historical election |
| Christopher Howe | 5/31/2023 | 2.3 | Review 2020 Alameda Research  Tax Return for Historical Elections |
| Kevin Jacobs | 5/31/2023 | 0.4 | Review summary of technical issues discussed on 5-30 EY call |
| Kevin Jacobs | 5/31/2023 | 0.3 | Review EY prepared summary of assets memo |

| Subtotal | | 286.7 | |
|---|---|---|---|

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 5/1/2023 | 0.6 | Review and analyze entity funding request for key vendors |
| Chris Arnett | 5/1/2023 | 0.3 | Correspond with foreign vendor requesting payment of certain invoices |
| Erik Taraba | 5/1/2023 | 0.4 | Consolidate relevant documentation and deliver professional fees payment request package for WE 4/28 to Company Finance Team |
| Erik Taraba | 5/1/2023 | 0.6 | Research OCP approvals and respond to questions from Company Finance Team re: Japanese OCPs |
| Erik Taraba | 5/1/2023 | 0.7 | Perform individual firm analysis on fee applications received on 5/1 |
| Erik Taraba | 5/1/2023 | 0.6 | Complete professional fee invoice review checklists for invoices and fee applications received on 5/1 |
| Erik Taraba | 5/1/2023 | 0.2 | Coordinate with Vendor Team re: updates to weekly cash check-in slides |
| Erik Taraba | 5/1/2023 | 0.2 | Review OCP invoice and add relevant data to professional fees invoice tracker |
| Erik Taraba | 5/1/2023 | 0.3 | Update professional fees payment request package with feedback from leadership |
| Erik Taraba | 5/1/2023 | 0.4 | Review docket and consolidate newly filed fee applications for review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 5/1/2023 | 0.2 | Review and approve TRM invoice for vendor payment |
| Chris Arnett | 5/2/2023 | 0.2 | Discuss payment status with international vendor |
| Chris Arnett | 5/2/2023 | 0.4 | Review and comment on vendor requests for payment and direct next steps re: same |
| Erik Taraba | 5/2/2023 | 0.6 | Input relevant analysis and checklists into professional fees weekly payment package for WE 5/5 |
| Erik Taraba | 5/2/2023 | 0.5 | Update OCP status tracker with latest information and feedback from counsel |
| Erik Taraba | 5/2/2023 | 0.8 | Update professional fees review model with data from fee applications filed on 5/1 |
| Erik Taraba | 5/2/2023 | 1.8 | Research OCP orders and declarations and respond to questions re: FTX Japan |
| Erik Taraba | 5/2/2023 | 0.7 | Review docket and provide notes on newest filings for review |
| Katie Montague | 5/2/2023 | 1.7 | Correspond with FTX vendor regarding asset disposal |
| Katie Montague | 5/2/2023 | 1.0 | Correspond with H. Boo (FTX) regarding outstanding credit card payment and related rewards |
| Erik Taraba | 5/3/2023 | 1.1 | Update professional fees invoice tracker with payments data as of 4/28 |
| Erik Taraba | 5/3/2023 | 0.8 | Update professional fee forecast model with latest thinking re: individual firm professional fees |
| Erik Taraba | 5/3/2023 | 0.4 | Coordinate with Company Finance Team leadership and Vendor Team re: payments to various OCPs |
| Erik Taraba | 5/3/2023 | 0.3 | Input data from OCP invoices received through 5/3 into invoice tracker |
| Erik Taraba | 5/3/2023 | 0.4 | Complete professional fee invoice review checklists for overseas OCP invoices received through 5/3 |
| Katie Montague | 5/3/2023 | 0.4 | Communicate with Nardello regarding asset inspection and storage facility |
| Katie Montague | 5/3/2023 | 0.5 | Correspond with Company personnel regarding roles of third party for data imaging |
| Kumanan Ramanathan | 5/3/2023 | 0.7 | Review and feedback on various NDAs for vendors |
| Bridger Tenney | 5/4/2023 | 0.9 | Search Front email software for vendors sending active invoices |
| Bridger Tenney | 5/4/2023 | 0.4 | Respond to incoming vendor invoices for post petition work |
| Bridger Tenney | 5/4/2023 | 0.9 | Update status for each IT vendor in  review |
| Bridger Tenney | 5/4/2023 | 1.0 | Review active invoices billing for post petition work |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 5/4/2023 | 2.3 | Review March fee applications filed to-date and respond to management's questions re: fee and expense trends |
| Bridger Tenney | 5/5/2023 | 0.9 | Compare vendor list with internal vendor data to ensure absence of duplicate data |
| Bridger Tenney | 5/5/2023 | 0.9 | Call with K. Montague, B. Tenney (A&M) re: vendor noticing list |
| Bridger Tenney | 5/5/2023 | 0.7 | Review new OCP list for firms added to Tier 3 list |
| Bridger Tenney | 5/5/2023 | 1.7 | Prepare summary of new vendor inquiries for noticing purposes |
| Bridger Tenney | 5/5/2023 | 1.5 | Prepare a list of vendors for noticing of the bar date |
| Bridger Tenney | 5/5/2023 | 1.2 | Add vendor invoices to tracker of unpaid prepetition invoices |
| Chris Arnett | 5/5/2023 | 0.3 | Review and comment on revised OCP listing and subsequent process |
| Erik Taraba | 5/5/2023 | 0.8 | Develop professional fees payment review package for professional firm payments requested for WE 5/5 for review by management |
| Erik Taraba | 5/5/2023 | 1.3 | Research investment bank fee structure and coordinate with Cash Team re: appropriate forecasting of investment bank sale fees |
| Erik Taraba | 5/5/2023 | 0.4 | Update firm status tracker with data as of 5/5 |
| Erik Taraba | 5/5/2023 | 0.6 | Complete professional fees review checklists for invoices and fee applications received through 5/5 |
| Erik Taraba | 5/5/2023 | 0.3 | Update OCP status tracker with information as of 5/5 |
| Erik Taraba | 5/5/2023 | 0.4 | Perform individual firm analysis on fee applications received on 5/5 |
| Erik Taraba | 5/5/2023 | 0.4 | Update professional fees models with data from 3rd Amended OCP list filed on 5/5 |
| Erik Taraba | 5/5/2023 | 0.7 | Review docket and consolidate newly filed fee applications for review and analysis |
| Katie Montague | 5/5/2023 | 0.9 | Call with K. Montague, B. Tenney (A&M) re: vendor noticing list |
| Erik Taraba | 5/6/2023 | 2.3 | Update professional fees payment request package with additional details requested by management |
| Erik Taraba | 5/7/2023 | 0.4 | Research historical payments and respond to inquiry from Crypto Team re: payments to certain third-party vendors |
| Erik Taraba | 5/7/2023 | 0.6 | Consolidate invoices and fee applications and send DRAFT weekly payment package to leadership for review |
| Bridger Tenney | 5/8/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: discuss new vendor invoices received by mail |
| Bridger Tenney | 5/8/2023 | 0.5 | Discuss vendor inventory and shipping with internal team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/8/2023 | 0.5 | Correspondence with vendor re: inventory information |
| Bridger Tenney | 5/8/2023 | 0.6 | Determine shipping options for vendor with inventory |
| Bridger Tenney | 5/8/2023 | 0.8 | Prepare summary of printed vendor inventory |
| Bridger Tenney | 5/8/2023 | 1.1 | Review vendor invoices received by mail |
| Bridger Tenney | 5/8/2023 | 0.8 | Update master invoice tracker with new post petition invoices |
| Cullen Stockmeyer | 5/8/2023 | 0.5 | Call with E. Taraba, D. Slay, and C. Stockmeyer (A&M) re: analysis and latest thinking for professional fees |
| David Slay | 5/8/2023 | 0.5 | Call with E. Taraba, D. Slay, and C. Stockmeyer (A&M) re: analysis and latest thinking for professional fees |
| Erik Taraba | 5/8/2023 | 0.8 | Reset professional fees firm analysis model for WE 5/12 |
| Erik Taraba | 5/8/2023 | 0.5 | Call with E. Taraba, D. Slay, and C. Stockmeyer (A&M) re: analysis and latest thinking for professional fees |
| Erik Taraba | 5/8/2023 | 0.7 | Reset professional fees payment request package model for WE 5/12 |
| Erik Taraba | 5/8/2023 | 0.3 | Input OCP invoice data into professional fees invoice tracker |
| Erik Taraba | 5/8/2023 | 0.6 | Complete OCP checklists for invoices received through 5/8 |
| Katie Montague | 5/8/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: discuss new vendor invoices received by mail |
| Kumanan Ramanathan | 5/8/2023 | 0.5 | Review vendor invoices and reconcile against previously paid amounts |
| Bridger Tenney | 5/9/2023 | 1.0 | Prepare schedule of invoices to be received from IT vendor |
| Bridger Tenney | 5/9/2023 | 1.0 | Determine count of vendor inventory from shipment |
| Bridger Tenney | 5/9/2023 | 1.3 | Determine list of IT vendor is still used in data retrieval process |
| Erik Taraba | 5/9/2023 | 1.8 | Review docket and update professional fees schedules and analyses with OCP data inclusive of filings through 5/9 |
| Erik Taraba | 5/9/2023 | 0.2 | Coordinate with Vendor Team re: updates to weekly vendor touchpoint slide |
| Erik Taraba | 5/9/2023 | 0.7 | Update professional fees invoice tracker with latest IT vendor invoices provided by Company IT team |
| Bridger Tenney | 5/10/2023 | 1.4 | Prepare draft of vendor reporting for period ending 5/9 |
| Bridger Tenney | 5/10/2023 | 0.9 | Prepare vendor payment reconciliation table to show version over version changes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/10/2023 | 0.4 | Review all vendor payments for foreign vendor payments related to leases |
| Bridger Tenney | 5/10/2023 | 1.4 | Update vendor reporting based on current reconciliation of vendor payments |
| Bridger Tenney | 5/10/2023 | 0.9 | Create categorization for all foreign vendor payments in the payment file |
| Bridger Tenney | 5/10/2023 | 1.5 | Prepare reconciliation from last month's vendor payments to current vendor payment file |
| Erik Taraba | 5/10/2023 | 0.7 | Update OCP status tracker with latest data from professional fees model and feedback from counsel |
| Erik Taraba | 5/10/2023 | 0.3 | Coordinate with OCP vendor re: outstanding balances for March |
| Erik Taraba | 5/10/2023 | 0.5 | Update professional fees invoice tracker with OCP data as of 5/9 |
| Erik Taraba | 5/10/2023 | 1.9 | Review latest legal entity mapping and update OCP silo allocation to reflect current jurisdictions and affiliations |
| Erik Taraba | 5/10/2023 | 0.3 | Correspondence with counsel and Company Finance Team leadership re: status and payment of certain OCP firm invoices |
| Erik Taraba | 5/10/2023 | 0.7 | Complete OCP checklists for invoices received through 5/10 |
| Erik Taraba | 5/10/2023 | 0.6 | Perform individual firm analysis on debtor professional invoices received through 5/10 |
| Bridger Tenney | 5/11/2023 | 0.5 | Prepare email correspondence for inventory checklist and distribution |
| Bridger Tenney | 5/11/2023 | 1.0 | Prepare summary of vendor inventory for retrieved assets |
| Erik Taraba | 5/11/2023 | 1.8 | Analyze professional firm expenses and identify trends for discussion with management |
| Erik Taraba | 5/11/2023 | 2.9 | Analyze professional fees and identify trends for discussion with management |
| Erik Taraba | 5/11/2023 | 0.6 | Consolidate and organize invoices and fee applications received through 5/11 |
| Erik Taraba | 5/11/2023 | 1.1 | Develop presentation materials for management discussion re: professional firm fees and expenses |
| Erik Taraba | 5/11/2023 | 0.2 | Complete OCP professional firm checklist for invoices received through 5/11 |
| Erik Taraba | 5/11/2023 | 0.7 | Add additional OCP firms to professional fee forecast model |
| Erik Taraba | 5/11/2023 | 0.2 | Input data from OCP invoices received on 5/11 to invoice tracker |
| Bridger Tenney | 5/12/2023 | 0.4 | Prepare correspondence to RLKS team for vendor invoices still outstanding |
| Bridger Tenney | 5/12/2023 | 1.2 | Compare list of received invoices with internal vendor inquiries tracker |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/12/2023 | 1.8 | Prepare summary of invoices received by mail to be used for noticing purposes |
| Bridger Tenney | 5/12/2023 | 0.8 | Summarize list of invoices to be added to vendor inquiries listing |
| Bridger Tenney | 5/12/2023 | 0.8 | Review vendor invoices received from RLKS support personnel |
| Erik Taraba | 5/12/2023 | 0.3 | Input OCP invoice data received on 5/12 into invoice tracker |
| Erik Taraba | 5/12/2023 | 0.3 | Complete OCP review checklist for overseas OCP invoices received through 5/12 |
| Erik Taraba | 5/12/2023 | 0.3 | Update OCP status tracker with latest data from Court docket and debtor's counsel |
| Erik Taraba | 5/12/2023 | 0.7 | Consolidate checklists, individual firm analyses, and invoice data into weekly payment request package and distribute to leadership |
| Katie Montague | 5/13/2023 | 0.4 | Review professional fee payment requests and supporting data |
| Bridger Tenney | 5/15/2023 | 1.1 | Participate in vendor inventory organization and count at storage facility |
| Bridger Tenney | 5/15/2023 | 0.9 | Update vendor invoice tracker with several post petition invoices |
| Bridger Tenney | 5/15/2023 | 1.1 | Prepare correspondence to RLKS team for list of vendor services still in use by company |
| Bridger Tenney | 5/15/2023 | 0.9 | Respond to RLKS request about vendor service termination |
| Bridger Tenney | 5/15/2023 | 0.9 | Compare recent vendor invoices with contract term expirations |
| Erik Taraba | 5/15/2023 | 0.6 | Consolidate checklists, individual firm analyses, and invoice data into weekly payment request package and distribute to leadership |
| Erik Taraba | 5/15/2023 | 0.5 | Update professional firm analysis presentation materials per feedback from leadership |
| Erik Taraba | 5/15/2023 | 0.3 | Complete OCP checklist for invoices received through 5/14 |
| Erik Taraba | 5/15/2023 | 0.2 | Input overseas OCP invoice data received on 5/14 into invoice tracker |
| Erik Taraba | 5/15/2023 | 0.3 | Update OCP status to reflect latest invoice status as of 5/14 |
| Erik Taraba | 5/15/2023 | 0.7 | Develop bridge of month-to-month headcount for professional firm analysis |
| Erik Taraba | 5/15/2023 | 0.4 | Respond to questions from leadership re: professional firm analysis |
| Erik Taraba | 5/15/2023 | 0.3 | Make changes to professional fees payment package per feedback |
| James Cooper | 5/15/2023 | 1.9 | Prepare monthly professional fee analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2023 through May 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 5/15/2023 | 1.3 | Review and address comments to monthly professional fee analysis |
| Katie Montague | 5/15/2023 | 0.7 | Research regarding status of IT vendor contract and outstanding payment and respond to M. Cilia (FTX) regarding same |
| Katie Montague | 5/15/2023 | 1.3 | Analysis and triage of current vendor inquiries, including prepetition AP tracking and status of payment |
| Bridger Tenney | 5/16/2023 | 0.7 | Correspondence with R. Perubhatla (RLKS) re: vendors still in use by the company |
| Bridger Tenney | 5/16/2023 | 0.9 | Create list of IT vendors to discuss with R. Perubhatla (RLKS) |
| Bridger Tenney | 5/16/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: vendor reporting for period ending 5/9 |
| Bridger Tenney | 5/16/2023 | 0.6 | Review payment files from past 3 weeks |
| Bridger Tenney | 5/16/2023 | 1.4 | Create bridge analysis to ensure every foreign payment made is properly reported |
| Bridger Tenney | 5/16/2023 | 0.6 | Combine payment file with foreign payment data |
| Bridger Tenney | 5/16/2023 | 0.8 | Determine vendor payments made to foreign entities |
| Bridger Tenney | 5/16/2023 | 1.4 | Forecast vendor invoice payments coming due over next month |
| Bridger Tenney | 5/16/2023 | 1.1 | Review most recent payment file for vendor payment activity |
| Bridger Tenney | 5/16/2023 | 0.9 | Reconcile foreign vendor reporting files from previous to current version |
| Bridger Tenney | 5/16/2023 | 1.2 | Prepare correspondence to send to vendor contacts for termination of services |
| Erik Taraba | 5/16/2023 | 0.4 | Complete individual firm analysis on fee application received on 5/16 |
| Erik Taraba | 5/16/2023 | 0.5 | Complete professional fees review checklists for invoices and fee applications received through 5/16 |
| Erik Taraba | 5/16/2023 | 0.4 | Update professional fee invoice tracker with data from invoices and fee applications received through 5/16 |
| Erik Taraba | 5/16/2023 | 0.6 | Update professional firm analysis slides with latest analysis |
| Erik Taraba | 5/16/2023 | 2.8 | Update professional firm analysis per feedback from leadership |
| James Cooper | 5/16/2023 | 0.8 | Review professional fee firm variance analysis |
| James Cooper | 5/16/2023 | 1.2 | Draft updates to monthly professional fee analysis and distribute |
| Katie Montague | 5/16/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: vendor reporting for period ending 5/9 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2023 through May 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 5/16/2023 | 0.9 | Communicate with IT vendor to terminate services per R. Perubhatla (FTX) request |
| Bridger Tenney | 5/17/2023 | 0.8 | Update foreign vendor payments based on comments from cash team |
| Chris Arnett | 5/17/2023 | 0.3 | Review and triage vendor payment proposal and request for payment |
| Erik Taraba | 5/17/2023 | 1.3 | Conduct individual firm analysis on debtor professional invoices received through 5/17 |
| Erik Taraba | 5/17/2023 | 0.9 | Review docket and consolidate relevant filings for professional firms through 5/16 |
| Erik Taraba | 5/17/2023 | 0.4 | Complete professional fees review checklist for IT vendor invoices |
| Erik Taraba | 5/17/2023 | 1.7 | Review professional firm invoices received through 5/17 for mathematical and other possible errors |
| Erik Taraba | 5/17/2023 | 0.3 | Update professional fees forecast model with latest IT vendor forecast feedback |
| Erik Taraba | 5/17/2023 | 0.3 | Input IT service provider invoice data into invoice tracker |
| Erik Taraba | 5/17/2023 | 0.6 | Update OCP status to reflect latest invoices and recent filing status |
| Erik Taraba | 5/17/2023 | 0.8 | Complete debtor professional review checklists for professional fee invoices received through 5/17 |
| James Cooper | 5/17/2023 | 1.1 | Review latest UCC professional fee forecast |
| James Cooper | 5/17/2023 | 0.9 | Review latest OCP professional fee forcecast |
| Katie Montague | 5/17/2023 | 2.7 | Outreach to vendors regarding chapter 11 petition and status of outstanding payables |
| Bridger Tenney | 5/18/2023 | 1.1 | Call with K. Montague, B. Tenney (A&M) re: vendor notices of termination letters |
| Bridger Tenney | 5/18/2023 | 1.3 | Review of shipments that correspond with recent vendor invoices |
| Bridger Tenney | 5/18/2023 | 1.2 | Prepare mass communication to be sent to vendors regarding termination of services |
| Bridger Tenney | 5/18/2023 | 1.1 | Review vendor asset inventory on-site in facility |
| Bridger Tenney | 5/18/2023 | 1.0 | Provide internal team with vendor addresses for noticing purposes |
| Bridger Tenney | 5/18/2023 | 0.3 | Check internal vendor noticing list for duplicate entries |
| Bridger Tenney | 5/18/2023 | 0.9 | Working session with N. Simoneaux, B. Tenney (A&M) re: vendor invoice compared to inventory on hand |
| Erik Taraba | 5/18/2023 | 0.4 | Update professional fees firm data with new payment details for firms |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2023 through May 31, 2023_**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 5/18/2023 | 0.3 | Complete professional firm review checklist for cybersecurity firm invoice received on 5/18 |
| Erik Taraba | 5/18/2023 | 0.3 | Coordinate with Company Finance Team leadership re: updated payment details of cybersecurity firm |
| Erik Taraba | 5/18/2023 | 0.4 | Update invoice tracker with fee and expense amounts from invoices received on 5/18 |
| Erik Taraba | 5/18/2023 | 0.2 | Coordinate with Company Finance Team leadership re: payment of certain debtor professionals' invoices |
| Erik Taraba | 5/18/2023 | 0.8 | Update professional fees payment request package for WE 5/19 with invoices, fee applications, checklists, and firm analyses received and performed to-date |
| Erik Taraba | 5/18/2023 | 0.8 | Perform individual firm analysis on cybersecurity firm invoice |
| James Cooper | 5/18/2023 | 0.8 | Review professional fee firm variance analysis |
| James Cooper | 5/18/2023 | 0.3 | Review latest retained professional fee forecast |
| Katie Montague | 5/18/2023 | 1.1 | Call with K. Montague, B. Tenney (A&M) re: vendor notices of termination letters |
| Katie Montague | 5/18/2023 | 1.1 | Communicate with R. Perubhatla (Company) regarding status of KYC vendors and related data |
| Nicole Simoneaux | 5/18/2023 | 0.9 | Working session with N. Simoneaux, B. Tenney (A&M) re: vendor invoice compared to inventory on hand |
| Erik Taraba | 5/19/2023 | 0.3 | Email correspondence with Vendor Team re: review of professional fees payment package for WE 5/19 |
| Erik Taraba | 5/19/2023 | 1.3 | Develop professional fee payment package for WE 5/19 |
| Erik Taraba | 5/19/2023 | 0.8 | Perform individual firm analysis on fee application filed on 5/19 |
| Erik Taraba | 5/19/2023 | 0.4 | Update OCP status tracker for Company Finance Team with latest docket filings as of 5/19 |
| Erik Taraba | 5/19/2023 | 0.4 | Email correspondence with counsel re: status of OCP firms and associated declarations |
| James Cooper | 5/19/2023 | 0.6 | Review changes to OCP firm listing |
| James Cooper | 5/19/2023 | 0.8 | Review latest OCP professional fee forcecast |
| Erik Taraba | 5/20/2023 | 0.6 | Update OCP status list with jurisdictional information |
| Erik Taraba | 5/20/2023 | 0.7 | Update professional fee payment package with feedback from leadership |
| James Cooper | 5/20/2023 | 0.9 | Review latest retained professional fee forecast |
| James Cooper | 5/20/2023 | 0.5 | Review professional fee firm variance analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2023 through May 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/21/2023 | 1.3 | Determine total costs for shipping and storage of vendor assets |
| Bridger Tenney | 5/21/2023 | 1.7 | Review FTX Front email software for unread invoices |
| Erik Taraba | 5/21/2023 | 1.2 | Prepare schedule of OCP allocation by silo and jurisdiction |
| Erik Taraba | 5/21/2023 | 0.6 | Collate professional fees invoices to support payment package for WE 5/19 |
| James Cooper | 5/21/2023 | 1.9 | Review professional fee firm variance analysis |
| James Cooper | 5/21/2023 | 1.4 | Review other debtor professional fee forecast |
| Katie Montague | 5/21/2023 | 1.3 | Analysis of and triage of outstanding vendor inquiries, primarily related to IT services |
| Katie Montague | 5/21/2023 | 2.4 | Review and analysis of professional fee invoices and payment requests |
| Erik Taraba | 5/22/2023 | 1.3 | Complete firm checklist for invoices and fee applications received on 5/22 |
| Erik Taraba | 5/22/2023 | 0.4 | Update professional fees payment request package with feedback from leadership |
| Erik Taraba | 5/22/2023 | 0.7 | Consolidate relevant invoices and deliver with professional fees payment package to Company Finance Team |
| Erik Taraba | 5/22/2023 | 0.4 | Email correspondence with counsel and Company Finance Team leadership re: updates to certain OCPs |
| Erik Taraba | 5/22/2023 | 1.6 | Review invoices and fee applications filed through 5/22 for accuracy and adherence to agreed upon terms |
| Erik Taraba | 5/22/2023 | 1.8 | Perform individual firm analysis on invoices received on 5/22 |
| Erik Taraba | 5/22/2023 | 0.3 | Coordinate with Company Finance Team leadership re: OCP status |
| Erik Taraba | 5/22/2023 | 0.5 | Update OCP status tracker with latest feedback from counsel |
| James Cooper | 5/22/2023 | 0.6 | Review latest UCC professional fee forecast |
| Katie Montague | 5/22/2023 | 0.8 | Respond to vendor regarding additional customer identification information |
| Katie Montague | 5/22/2023 | 1.3 | Research multiple vendors for contact information for noticing purposes |
| Katie Montague | 5/22/2023 | 0.3 | Correspond with IT vendor regarding shutdown of service and status of outstanding payables |
| Katie Montague | 5/22/2023 | 1.6 | Research vendors from physical mail invoices provided by M. Cilia (FTX) to determine noticing status and prepetition tracking |
| Bridger Tenney | 5/23/2023 | 1.0 | Categorize payments as vendor payments for entities missing categorization |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/23/2023 | 0.8 | Review vendor payments made in April for monthly vendor reporting |
| Bridger Tenney | 5/23/2023 | 0.3 | Call with C. Arnett, B. Tenney (A&M): review vendor reporting for period ending 5/9 |
| Bridger Tenney | 5/23/2023 | 0.6 | Review email and documents from H. Boo (FTX) re: vendor payables outstanding |
| Bridger Tenney | 5/23/2023 | 1.2 | Reconcile new payment file with past payment file for vendor reporting period |
| Bridger Tenney | 5/23/2023 | 0.4 | Prepare vendor reporting reconciliation to be sent to leadership |
| Chris Arnett | 5/23/2023 | 0.3 | Review and edit monthly vendor reporting package for period ending 5/9 |
| Chris Arnett | 5/23/2023 | 0.3 | Call with C. Arnett, B. Tenney (A&M): review vendor reporting for period ending 5/9 |
| Erik Taraba | 5/23/2023 | 0.4 | Coordinate with individual professional firms re: forecast updates for next budget reporting period |
| Erik Taraba | 5/23/2023 | 0.4 | Coordinate with counsel and Company Finance Team leadership re: quarterly OCP payment report |
| Katie Montague | 5/23/2023 | 0.8 | Research OCP vendor for prepetition amounts owed and potential claims |
| Bridger Tenney | 5/24/2023 | 0.8 | Prepare summary of vendors with KYC data in servers |
| Erik Taraba | 5/24/2023 | 0.5 | Update OCP status tracker with latest inputs from counsel |
| James Cooper | 5/24/2023 | 1.1 | Review professional fee firm variance analysis |
| Katie Montague | 5/24/2023 | 0.3 | Correspond with A&M team regarding OCP vendors and noticing information |
| Katie Montague | 5/24/2023 | 1.8 | Discuss status and options for financial vendor's outstanding payables with S&C and H. Boo (FTX) |
| Katie Montague | 5/24/2023 | 0.9 | Correspond with multiple vendors regarding status of invoices and chapter 11 petitions |
| Cullen Stockmeyer | 5/25/2023 | 0.5 | Call with E. Taraba, D. Slay, and C. Stockmeyer (A&M) re: analysis and latest thinking for professional fees |
| David Slay | 5/25/2023 | 0.5 | Call with E. Taraba, D. Slay, and C. Stockmeyer (A&M) re: analysis and latest thinking for professional fees |
| Erik Taraba | 5/25/2023 | 0.4 | Update invoice tracker with additional OCP invoices |
| Erik Taraba | 5/25/2023 | 0.6 | Review docket for relevant professional fees updates and incorporate changes to relevant deliverables |
| Erik Taraba | 5/25/2023 | 0.5 | Call with E. Taraba, D. Slay, and C. Stockmeyer (A&M) re: analysis and latest thinking for professional fees |
| Erik Taraba | 5/25/2023 | 0.3 | Coordinate with Company Finance Team leadership re: payment of outstanding professional firm fees |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 5/25/2023 | 0.6 | Coordinate with additional professional firms for updates to professional fees forecasts |
| James Cooper | 5/25/2023 | 0.4 | Review latest retained professional fee forecast |
| Bridger Tenney | 5/26/2023 | 1.1 | Prepare a listing of inventory relating to vendor invoices |
| Erik Taraba | 5/26/2023 | 1.2 | Respond to questions from and provide supporting documentation to counsel re: certain professional fee invoices |
| Erik Taraba | 5/26/2023 | 0.7 | Update OCP tracker per latest docket filings as of 5/26 |
| Erik Taraba | 5/26/2023 | 1.1 | Update professional fees payment request package with invoices and fee applications through 5/26 |
| Erik Taraba | 5/27/2023 | 0.2 | Review docket for professional fee filings through 5/26 |
| Erik Taraba | 5/27/2023 | 0.6 | Compile materials for professional fees payment package and disseminate to leadership for review |
| Erik Taraba | 5/28/2023 | 2.1 | Update professional fees payment request package with feedback from leadership |
| Erik Taraba | 5/28/2023 | 0.3 | Coordinate with counsel and OCP firm re: notice parties for invoices |
| Erik Taraba | 5/29/2023 | 0.9 | Develop professional fees payment request package for WE 5/26 to submit to Company Finance Team leadership |
| Erik Taraba | 5/29/2023 | 0.6 | Coordinate with OCP firm and Company Finance Team leadership re: returned wire from overseas OCP |
| Erik Taraba | 5/29/2023 | 0.4 | Update OCP status tracker with latest payment timing |
| Bridger Tenney | 5/30/2023 | 1.1 | Respond to inquiries relating to full vendor listing |
| Bridger Tenney | 5/30/2023 | 1.4 | Update full vendor listing to remove duplicative items |
| Bridger Tenney | 5/30/2023 | 0.5 | Prepare package of vendor files to send to internal team |
| Bridger Tenney | 5/30/2023 | 0.3 | Distribute multiple files to be used in classification efforts |
| Bridger Tenney | 5/30/2023 | 0.6 | Discussion with internal team regarding full vendor listing |
| Erik Taraba | 5/30/2023 | 0.8 | Split combined OCP invoice by month for allocation purposes |
| Erik Taraba | 5/30/2023 | 0.6 | Coordinate with counsel and Company Finance Team leadership re: splitting of OCP invoice |
| Erik Taraba | 5/30/2023 | 0.7 | Update OCP status tracker based on latest received invoices |
| Bridger Tenney | 5/31/2023 | 0.4 | Review correspondence from multiple workstreams relating to full vendor listing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2023 through May 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 5/31/2023 | 0.5 | Review list of vendors for duplicate values related to accounting for potential claims |
| Bridger Tenney | 5/31/2023 | 1.4 | Analyze list of vendors on prepetition AP file compared to internal noticing team list |
| Bridger Tenney | 5/31/2023 | 1.4 | Review historical transaction detail relating to vendor payments |
| Bridger Tenney | 5/31/2023 | 1.3 | Reconcile critical and foreign vendor list from beginning of case to current |
| Bridger Tenney | 5/31/2023 | 1.1 | Analyze foreign transaction detail for only vendor spend |
| Bridger Tenney | 5/31/2023 | 1.1 | Prepare comprehensive list of vendors to be sent to DI team |
| Bridger Tenney | 5/31/2023 | 1.0 | Draft listing of vendors utilized historically for potential unaccounted for claims amounts |

| **Subtotal** | | **210.0** | |
| *Grand Total* | | 17,224.8 | |

*Exhibit E*

*FTX Trading Ltd., et al.,*
*Summary of Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

| Expense Category | Sum of Expenses |
|---|---|
| License Fees | $584,565.76 |
| Lodging | $57,607.06 |
| Airfare | $49,301.93 |
| Transportation | $20,245.10 |
| Meals | $50,092.77 |
| *Total* | **$761,812.61** |

*Page 1 of 1*

*Exhibit F*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *May 1, 2023 through May 31, 2023*

## *License Fees*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Johnson | 3/3/2023 | $296,238.91 | Third-party data storage and virtual server usage |
| Robert Johnson | 5/31/2023 | $288,326.85 | Third-party data storage and virtual server usage |
| **License Category Total** | | **$584,565.76** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| James Cooper | 2/20/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| James Cooper | 2/21/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Steve Kotarba | 3/5/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| James Cooper | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Steve Kotarba | 3/6/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| James Cooper | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Steve Kotarba | 3/7/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| James Cooper | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Steve Kotarba | 3/8/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steve Kotarba | 3/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steve Kotarba | 3/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Steve Kotarba | 3/13/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Steve Kotarba | 3/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| James Cooper | 4/3/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| James Cooper | 4/4/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| James Cooper | 4/5/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Daniel Kuruvilla | 4/10/2023 | $223.69 | Hotel in Houston, TX, one night, Sheraton |
| Kevin Kearney | 4/11/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Daniel Kuruvilla | 4/11/2023 | $223.69 | Hotel in Houston, TX, one night, Sheraton |
| Kevin Kearney | 4/12/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Daniel Kuruvilla | 4/12/2023 | $223.69 | Hotel in Houston, TX, one night, Sheraton |
| David Nizhner | 4/16/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**May 1, 2023 through May 31, 2023**

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Nizhner | 4/17/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Lance Clayton | 4/17/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Chris Arnett | 4/18/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Adam Titus | 4/18/2023 | $415.45 | Hotel in New York NY, one night, W Times Square |
| David Nizhner | 4/18/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Lance Clayton | 4/18/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Chris Arnett | 4/19/2023 | $525.00 | Hotel in New York NY, one night, The Wall Street Hotel |
| Adam Titus | 4/19/2023 | $415.45 | Hotel in New York NY, one night, W Times Square |
| David Nizhner | 4/19/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Lance Clayton | 4/19/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| David Nizhner | 4/30/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Alec Liv-Feyman | 4/30/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Zach Burns | 4/30/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Kim Dennison | 5/1/2023 | $525.00 | Hotel in Nassau, Bahamas, one night, Hyatt |
| Alec Liv-Feyman | 5/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| William Walker | 5/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| David Nizhner | 5/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Mackenzie Jones | 5/1/2023 | $225.00 | Hotel in Houston, TX, one night, Le Meridien |
| Robert Gordon | 5/1/2023 | $225.00 | Hotel in Houston, TX, one night, Le Meridien |
| Steven Glustein | 5/1/2023 | $225.00 | Hotel in Houston, TX, one night, Adolphus Hotel |
| Adam Titus | 5/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Westin |
| Cullen Stockmeyer | 5/1/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 5/1/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Jack Faett | 5/1/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Kevin Kearney | 5/1/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Daniel Kuruvilla | 5/1/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Michael Mirando | 5/1/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Joseph Sequeira | 5/1/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Kim Dennison | 5/2/2023 | $525.00 | Hotel in Nassau, Bahamas, one night, Hyatt |

*Exhibit F*

<div style="border:1px solid">

### *FTX Trading Ltd., et al.,*
### *Expense Detail by Category*
### *May 1, 2023 through May 31, 2023*

</div>

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Nizhner | 5/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Adam Titus | 5/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Westin |
| William Walker | 5/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Mackenzie Jones | 5/2/2023 | $225.00 | Hotel in Houston, TX, one night, Le Meridien |
| Robert Gordon | 5/2/2023 | $225.00 | Hotel in Houston, TX, one night, Le Meridien |
| Steven Glustein | 5/2/2023 | $225.00 | Hotel in Houston, TX, one night, Adolphus Hotel |
| Alec Liv-Feyman | 5/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Cullen Stockmeyer | 5/2/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Zach Burns | 5/2/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Jack Faett | 5/2/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Kevin Kearney | 5/2/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Daniel Kuruvilla | 5/2/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Michael Mirando | 5/2/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Joseph Sequeira | 5/2/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Cole Broskay | 5/2/2023 | $217.61 | Hotel in Houston, TX, one night, Hyatt |
| Kim Dennison | 5/3/2023 | $525.00 | Hotel in Nassau, Bahamas, one night, Hyatt |
| Mackenzie Jones | 5/3/2023 | $225.00 | Hotel in Houston, TX, one night, Le Meridien |
| Alec Liv-Feyman | 5/3/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Robert Gordon | 5/3/2023 | $225.00 | Hotel in Houston, TX, one night, Le Meridien |
| Jack Faett | 5/3/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Kevin Kearney | 5/3/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Daniel Kuruvilla | 5/3/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Michael Mirando | 5/3/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Joseph Sequeira | 5/3/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Zach Burns | 5/3/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Cole Broskay | 5/3/2023 | $217.61 | Hotel in Houston, TX, one night, Hyatt |
| Christopher Sullivan | 5/4/2023 | $525.00 | Hotel in New York, NY, one night, New Hotel |
| Kim Dennison | 5/4/2023 | $525.00 | Hotel in Nassau, Bahamas, one night, Hyatt |
| Ed Mosley | 5/4/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**May 1, 2023 through May 31, 2023**

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Coverick | 5/4/2023 | $524.23 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Zach Burns | 5/4/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Robert Gordon | 5/7/2023 | $225.00 | Hotel in Houston, TX, one night, Marriott |
| Zach Burns | 5/7/2023 | $222.36 | Hotel in Houston, TX, one night, AC Hotel |
| Kevin Kearney | 5/7/2023 | $207.85 | Hotel in Houston, TX, one night, Marriott |
| Michael Mirando | 5/7/2023 | $207.85 | Hotel in Houston, TX, one night, Marriott |
| Joseph Sequeira | 5/7/2023 | $207.85 | Hotel in Houston, TX, one night, Marriott |
| Steve Coverick | 5/8/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Johnny Gonzalez | 5/8/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Christopher Sullivan | 5/8/2023 | $525.00 | Hotel in New York, NY, one night, New Hotel |
| Hudson Trent | 5/8/2023 | $524.16 | Hotel in New York, NY, one night, Marriott |
| Ed Mosley | 5/8/2023 | $519.88 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Robert Gordon | 5/8/2023 | $225.00 | Hotel in Houston, TX, one night, Marriott |
| Daniel Kuruvilla | 5/8/2023 | $222.36 | Hotel in Houston, TX, one night, Marriott |
| Zach Burns | 5/8/2023 | $222.36 | Hotel in Houston, TX, one night, AC Hotel |
| Mackenzie Jones | 5/8/2023 | $222.36 | Hotel in Houston, TX, one night, Marriott |
| Jack Faett | 5/8/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Kevin Kearney | 5/8/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Michael Mirando | 5/8/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Joseph Sequeira | 5/8/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Heather Ardizzoni | 5/8/2023 | $166.77 | Hotel in Houston, TX, one night, Marriott |
| Christopher Sullivan | 5/9/2023 | $525.00 | Hotel in New York, NY, one night, New Hotel |
| Steve Coverick | 5/9/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| David Slay | 5/9/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Hudson Trent | 5/9/2023 | $524.16 | Hotel in New York, NY, one night, Marriott |
| Ed Mosley | 5/9/2023 | $519.88 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Johnny Gonzalez | 5/9/2023 | $515.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Robert Gordon | 5/9/2023 | $225.00 | Hotel in Houston, TX, one night, Marriott |
| Zach Burns | 5/9/2023 | $222.36 | Hotel in Houston, TX, one night, AC Hotel |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mackenzie Jones | 5/9/2023 | $222.36 | Hotel in Houston, TX, one night, Marriott |
| Daniel Kuruvilla | 5/9/2023 | $222.36 | Hotel in Houston, TX, one night, Marriott |
| Jack Faett | 5/9/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Kevin Kearney | 5/9/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Michael Mirando | 5/9/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Joseph Sequeira | 5/9/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Cole Broskay | 5/9/2023 | $217.61 | Hotel in Houston, TX, one night, Hyatt |
| Heather Ardizzoni | 5/9/2023 | $166.77 | Hotel in Houston, TX, one night, Marriott |
| David Slay | 5/10/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Christopher Sullivan | 5/10/2023 | $525.00 | Hotel in New York, NY, one night, New Hotel |
| Hudson Trent | 5/10/2023 | $524.16 | Hotel in New York, NY, one night, Marriott |
| Ed Mosley | 5/10/2023 | $519.88 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Johnny Gonzalez | 5/10/2023 | $515.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Steve Coverick | 5/10/2023 | $401.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Mackenzie Jones | 5/10/2023 | $222.36 | Hotel in Houston, TX, one night, Marriott |
| Daniel Kuruvilla | 5/10/2023 | $222.36 | Hotel in Houston, TX, one night, Marriott |
| Jack Faett | 5/10/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Kevin Kearney | 5/10/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Michael Mirando | 5/10/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Joseph Sequeira | 5/10/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Cole Broskay | 5/10/2023 | $217.61 | Hotel in Houston, TX, one night, Hyatt |
| Heather Ardizzoni | 5/10/2023 | $166.77 | Hotel in Houston, TX, one night, Marriott |
| David Slay | 5/11/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Robert Gordon | 5/11/2023 | $225.00 | Hotel in Houston, TX, one night, Marriott |
| Heather Ardizzoni | 5/11/2023 | $166.77 | Hotel in Houston, TX, one night, Marriott |
| Joseph Sequeira | 5/14/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Heather Ardizzoni | 5/15/2023 | $225.00 | Hotel in Houston, TX, one night, Marriott |
| Jack Faett | 5/15/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Joseph Sequeira | 5/15/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |

---

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

---

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 5/15/2023 | $208.38 | Hotel in Houston, TX, one night, Magnolia |
| Daniel Kuruvilla | 5/15/2023 | $182.36 | Hotel in Houston, TX, one night, Marriott |
| Mark van den Belt | 5/16/2023 | $308.77 | Hotel in London, UK, one night, Montcalm East |
| Bas Fonteijne | 5/16/2023 | $281.46 | Hotel in London, UK, one night, Hilton |
| Heather Ardizzoni | 5/16/2023 | $225.00 | Hotel in Houston, TX, one night, Marriott |
| Jack Faett | 5/16/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Joseph Sequeira | 5/16/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Cole Broskay | 5/16/2023 | $212.09 | Hotel in Houston, TX, one night, Marriott |
| Robert Gordon | 5/16/2023 | $208.38 | Hotel in Houston, TX, one night, Magnolia |
| Daniel Kuruvilla | 5/16/2023 | $182.36 | Hotel in Houston, TX, one night, Marriott |
| Mark van den Belt | 5/17/2023 | $308.36 | Hotel in London, UK, one night, Montcalm East |
| Bas Fonteijne | 5/17/2023 | $281.08 | Hotel in London, UK, one night, Hilton |
| Heather Ardizzoni | 5/17/2023 | $225.00 | Hotel in Houston, TX, one night, Marriott |
| Jack Faett | 5/17/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Joseph Sequeira | 5/17/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Cole Broskay | 5/17/2023 | $212.09 | Hotel in Houston, TX, one night, Marriott |
| Robert Gordon | 5/17/2023 | $208.38 | Hotel in Houston, TX, one night, Magnolia |
| Daniel Kuruvilla | 5/17/2023 | $182.36 | Hotel in Houston, TX, one night, Marriott |
| Mark van den Belt | 5/18/2023 | $351.40 | Hotel in London, UK, one night, Courtyard Marriott |
| Bas Fonteijne | 5/18/2023 | $280.99 | Hotel in London, UK, one night, Hilton |
| Alec Liv-Feyman | 5/21/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steve Coverick | 5/22/2023 | $525.00 | Hotel in New York, NY, one night, Le Meridien |
| David Slay | 5/22/2023 | $525.00 | Hotel in New York, NY, one night, Sheraton |
| Christopher Sullivan | 5/22/2023 | $525.00 | Hotel in New York, NY, one night, Le Meridien |
| Hudson Trent | 5/22/2023 | $515.46 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 5/22/2023 | $515.28 | Hotel in New York, NY, one night, Sheraton |
| Ed Mosley | 5/22/2023 | $322.48 | Hotel in New York, NY, one night, Le Meridien |
| Steven Glustein | 5/22/2023 | $225.00 | Hotel in Houston, TX, one night, Adolphus Hotel |
| Alec Liv-Feyman | 5/22/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |

*Exhibit F*

---

### FTX Trading Ltd., et al.,
### Expense Detail by Category
### May 1, 2023 through May 31, 2023

---

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Adam Titus | 5/22/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| David Nizhner | 5/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| David Slay | 5/23/2023 | $525.00 | Hotel in New York, NY, one night, Sheraton |
| Christopher Sullivan | 5/23/2023 | $525.00 | Hotel in New York, NY, one night, Le Meridien |
| Steve Coverick | 5/23/2023 | $525.00 | Hotel in New York, NY, one night, Le Meridien |
| Hudson Trent | 5/23/2023 | $515.46 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 5/23/2023 | $515.28 | Hotel in New York, NY, one night, Sheraton |
| Ed Mosley | 5/23/2023 | $293.79 | Hotel in New York, NY, one night, Le Meridien |
| Bas Fonteijne | 5/23/2023 | $275.65 | Hotel in London, UK, one night, Moxy |
| Mark van den Belt | 5/23/2023 | $272.25 | Hotel in London, UK, one night, Moxy |
| William Walker | 5/23/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Adam Titus | 5/23/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Alec Liv-Feyman | 5/23/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Steven Glustein | 5/23/2023 | $225.00 | Hotel in Houston, TX, one night, Adolphus Hotel |
| David Nizhner | 5/23/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Cole Broskay | 5/23/2023 | $208.38 | Hotel in Houston, TX, one night, Magnolia |
| David Slay | 5/24/2023 | $525.00 | Hotel in New York, NY, one night, Sheraton |
| Christopher Sullivan | 5/24/2023 | $525.00 | Hotel in New York, NY, one night, Le Meridien |
| Johnny Gonzalez | 5/24/2023 | $515.28 | Hotel in New York, NY, one night, Sheraton |
| Bas Fonteijne | 5/24/2023 | $274.63 | Hotel in London, UK, one night, Moxy |
| Mark van den Belt | 5/24/2023 | $271.23 | Hotel in London, UK, one night, Moxy |
| Ed Mosley | 5/24/2023 | $253.63 | Hotel in New York, NY, one night, Le Meridien |
| Alec Liv-Feyman | 5/24/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| David Nizhner | 5/24/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Cole Broskay | 5/24/2023 | $208.38 | Hotel in Houston, TX, one night, Magnolia |
| Mark van den Belt | 5/25/2023 | $221.32 | Hotel in London, UK, one night, Courtyard Marriott |
| Steven Glustein | 5/29/2023 | $225.00 | Hotel in Houston, TX, one night, Adolphus Hotel |
| Mark van den Belt | 5/30/2023 | $373.91 | Hotel in London, UK, one night, Sheraton |
| Steven Glustein | 5/30/2023 | $225.00 | Hotel in Houston, TX, one night, Adolphus Hotel |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *May 1, 2023 through May 31, 2023*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jack Faett | 5/30/2023 | $173.99 | Hotel in Houston, TX, one night, Sheraton |
| Steve Coverick | 5/31/2023 | $504.38 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Mark van den Belt | 5/31/2023 | $374.68 | Hotel in London, UK, one night, Sheraton |
| Jack Faett | 5/31/2023 | $173.99 | Hotel in Houston, TX, one night, Sheraton |
| **Lodging Category Total** | | **$57,607.06** | |

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ed Mosley | 12/2/2022 | $593.00 | Airfare one way coach, LGA to DFW, American |
| James Cooper | 2/20/2023 | $437.90 | Airfare one way coach, RIC to DAL, American |
| James Cooper | 2/22/2023 | $437.90 | Airfare one way coach, DAL to RIC, American |
| James Cooper | 3/3/2023 | $437.90 | Airfare one way coach, RIC to DAL, American |
| James Cooper | 3/8/2023 | $437.90 | Airfare one way coach, DAL to RIC, American |
| Steve Kotarba | 3/12/2023 | $487.98 | Airfare one-way coach, MDW to DAL, American |
| James Cooper | 3/22/2023 | $437.90 | Airfare one way coach, RIC to DAL, American |
| James Cooper | 3/28/2023 | $647.20 | Airfare one way coach, RIC to DAL, Delta |
| Kim Dennison | 3/29/2023 | $386.48 | Airfare round trip coach, Grand Cayman to Nassau, British Airways |
| James Cooper | 4/5/2023 | $385.80 | Airfare one way coach, DAL to RIC, American |
| Daniel Kuruvilla | 4/7/2023 | $867.80 | Airfare one way coach, ORD to HOU, American |
| Kevin Kearney | 4/7/2023 | $678.90 | Airfare one way coach, MSP to DFW, Delta |
| Kevin Kearney | 4/10/2023 | $395.90 | Airfare one way coach, DFW to MSP, Delta |
| Chris Arnett | 4/14/2023 | $677.96 | Airfare round trip coach, DAL to LGA, Southwest |
| David Nizhner | 4/15/2023 | $274.90 | Airfare one way coach, LGA to DFW, Delta |
| James Cooper | 4/17/2023 | $432.90 | Airfare one way coach, RIC to DAL, American |
| Lance Clayton | 4/17/2023 | $188.90 | Airfare one way coach, IAH to DFW, American |
| Adam Titus | 4/18/2023 | $819.80 | Airfare one way coach, PHX to NYC, United |
| David Nizhner | 4/18/2023 | $348.90 | Airfare one way coach, DFW to LGA, Delta |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**May 1, 2023 through May 31, 2023**

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| James Cooper | 4/22/2023 | $442.20 | Airfare one way coach, DAL to RIC, Delta |
| Kevin Kearney | 4/26/2023 | $1,197.80 | Airfare round trip coach, MSP to IAH, Delta |
| David Nizhner | 4/27/2023 | $298.90 | Airfare one way coach, LGA to DFW, Delta |
| Daniel Kuruvilla | 4/28/2023 | $899.30 | Airfare round trip coach, ORD to IAH, United Airlines |
| William Walker | 4/28/2023 | $537.95 | Airfare round trip coach, HOU to DAL, Southwest |
| Zach Burns | 4/30/2023 | $473.98 | Airfare round trip coach, LGA to HOU, United |
| Adam Titus | 5/1/2023 | $892.96 | Airfare one way coach, PHX - DAL, Southwest |
| Mackenzie Jones | 5/1/2023 | $489.96 | Airfare round trip coach, DAL to HOU, Southwest |
| Joseph Sequeira | 5/3/2023 | $497.30 | Airfare round trip coach, CLT to HOU, American Airlines |
| Steven Glustein | 5/3/2023 | $403.93 | Airfare one way coach, DFW to YYZ, Air Canada |
| Cullen Stockmeyer | 5/3/2023 | $403.90 | Airfare one way coach, DAL to ATL, Delta |
| David Nizhner | 5/3/2023 | $284.90 | Airfare one way coach, DFW to LGA, Delta |
| Jack Faett | 5/4/2023 | $826.96 | Airfare one way coach, HOU to ORD, Southwest |
| Steve Coverick | 5/4/2023 | $657.79 | Airfare round trip coach, DFW to LGA, American Airlines |
| Heather Ardizzoni | 5/4/2023 | $299.00 | Airfare one way coach, HOU to LGA, American Airlines |
| Christopher Sullivan | 5/4/2023 | $248.90 | Airfare one way coach, FLL to LGA, Jet Blue |
| Michael Mirando | 5/4/2023 | $198.90 | Airfare one way coach, ATL to HOU, Delta |
| Ed Mosley | 5/5/2023 | $1,571.80 | Airfare round trip coach, DAL to LGA, American Airlines |
| Jack Faett | 5/5/2023 | $861.96 | Airfare one way coach, ORD to HOU, Southwest |
| Christopher Sullivan | 5/5/2023 | $384.03 | Airfare one way coach, LGA to FLL, Jet Blue |
| Mark van den Belt | 5/5/2023 | $359.45 | Airfare round trip coach, AMS to LON, KLM |
| Daniel Kuruvilla | 5/6/2023 | $761.80 | Airfare round trip coach, ORD to IAH, United Airlines |
| Kevin Kearney | 5/6/2023 | $633.90 | Airfare one way coach, MSP to IAH, Delta |
| David Slay | 5/7/2023 | $466.90 | Airfare one way coach, NYC to LAX, Delta |
| David Slay | 5/7/2023 | $466.90 | Airfare one way coach, LAX to NYC, Delta |
| Michael Mirando | 5/7/2023 | $304.90 | Airfare one way coach, HOU to ATL, Delta |
| Christopher Sullivan | 5/8/2023 | $784.03 | Airfare one way coach, FLL to LGA, Jet Blue |
| Steve Coverick | 5/8/2023 | $683.81 | Airfare round trip coach, DFW to LGA, American Airlines |
| Mackenzie Jones | 5/8/2023 | $585.96 | Airfare round trip coach, DAL to HOU, Southwest |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**May 1, 2023 through May 31, 2023**

**Airfare**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnny Gonzalez | 5/8/2023 | $344.90 | Airfare round trip coach, DFW to LGA, American Airlines |
| Heather Ardizzoni | 5/8/2023 | $299.00 | Airfare one way coach, LGA to HOU, American Airlines |
| Hudson Trent | 5/8/2023 | $274.90 | Airfare one way coach, DFW to LGA, American Airlines |
| Bas Fonteijne | 5/9/2023 | $539.25 | Airfare round trip coach, AMS to LHR, KLM |
| Ed Mosley | 5/10/2023 | $800.00 | Airfare round trip coach, DAL to LGA, American Airlines |
| Kevin Kearney | 5/10/2023 | $578.20 | Airfare one way coach, IAH to MSP, Delta |
| Zach Burns | 5/10/2023 | $337.90 | Airfare one way coach, IAH to LGA, United Airlines |
| Heather Ardizzoni | 5/10/2023 | $305.90 | Airfare one way coach, HOU to NYC, American Airlines |
| Jack Faett | 5/11/2023 | $769.96 | Airfare one way coach, HOU to ORD, Southwest |
| Joseph Sequeira | 5/11/2023 | $543.30 | Airfare round trip coach, CLT to HOU, American Airlines |
| Johnny Gonzalez | 5/11/2023 | $344.90 | Airfare round trip coach, LGA to DFW, American Airlines |
| Hudson Trent | 5/11/2023 | $268.90 | Airfare one way coach, LGA to DFW, American Airlines |
| Michael Mirando | 5/11/2023 | $243.90 | Airfare one way coach, ATL to HOU, Delta |
| Christopher Sullivan | 5/11/2023 | $228.90 | Airfare one way coach, LGA to FLL, Delta |
| Mark van den Belt | 5/12/2023 | $299.19 | Airfare round trip coach, AMS to LON, KLM |
| Ed Mosley | 5/15/2023 | $1,322.90 | Airfare one way coach, DAL to LGA, American Airlines |
| Steve Coverick | 5/15/2023 | $727.81 | Airfare round trip coach, DFW to LGA, American Airlines |
| Heather Ardizzoni | 5/15/2023 | $445.90 | Airfare one way coach, NYC to HOU, American Airlines |
| Bas Fonteijne | 5/16/2023 | $298.09 | Airfare round trip coach, AMS to LHR, KLM |
| Heather Ardizzoni | 5/18/2023 | $518.90 | Airfare one way coach, HOU to NYC, United Airlines |
| Hudson Trent | 5/19/2023 | $717.80 | Airfare round trip coach, LGA to DFW, American Airlines |
| William Walker | 5/19/2023 | $588.96 | Airfare round trip coach, HOU to DAL, Southwest |
| Johnny Gonzalez | 5/19/2023 | $487.90 | Airfare round trip coach, DFW to LGA, American Airlines |
| David Slay | 5/19/2023 | $388.90 | Airfare one way coach, LAX to NYC, Delta |
| David Nizhner | 5/20/2023 | $294.90 | Airfare one way coach, LGA to DFW, Delta |
| David Nizhner | 5/21/2023 | $302.87 | Airfare one way coach, DFW to AUS, American |
| Adam Titus | 5/22/2023 | $765.96 | Airfare one way coach, PHX - DAL, Southwest |
| Mark van den Belt | 5/22/2023 | $563.71 | Airfare one way coach, AMS to LON, British Air |
| Christopher Sullivan | 5/22/2023 | $442.83 | Airfare one way coach, FLL to LGA, Jet Blue |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steven Glustein | 5/22/2023 | $372.62 | Airfare one way coach, YYZ to DFW, Air Canada |
| Bas Fonteijne | 5/23/2023 | $551.14 | Airfare round trip coach, AMS to LHR, British Airways |
| Steven Glustein | 5/24/2023 | $583.61 | Airfare one way coach, DFW to YYZ, Air Canada |
| Hudson Trent | 5/24/2023 | $417.90 | Airfare round trip coach, LGA to DFW, American Airlines |
| David Slay | 5/24/2023 | $398.90 | Airfare one way coach, NYC to LAX, Delta |
| Ed Mosley | 5/25/2023 | $1,322.90 | Airfare round trip coach, DAL to LGA, American Airlines |
| Christopher Sullivan | 5/25/2023 | $828.44 | Airfare one way coach, LGA to FLL, Jet Blue |
| Johnny Gonzalez | 5/25/2023 | $344.90 | Airfare round trip coach, LGA to DFW, American Airlines |
| Mark van den Belt | 5/25/2023 | $308.93 | Airfare one way coach, LON to AMS, Easy Jet |
| Jack Faett | 5/26/2023 | $805.96 | Airfare one way coach, ORD to DAL, Southwest |
| Steve Coverick | 5/28/2023 | $677.81 | Airfare round trip coach, DFW to LGA, American Airlines |
| Mark van den Belt | 5/28/2023 | $386.34 | Airfare round trip coach, AMS to LON, KLM |
| Steven Glustein | 5/29/2023 | $713.43 | Airfare one way coach, YYZ to DFW, Air Canada |
| Bas Fonteijne | 5/30/2023 | $534.51 | Airfare round trip coach, AMS to LHR, KLM |
| Steven Glustein | 5/31/2023 | $712.02 | Airfare one way coach, DFW to YYZ, Air Canada |

**Airfare Category Total**     **$49,301.93**

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Nicholas Ching | 12/11/2022 | $5.87 | Taxi from A&M to FTX Singapore office |
| Nicholas Ching | 12/11/2022 | $5.87 | Taxi from FTX Singapore office to A&M |
| James Cooper | 2/20/2023 | $107.13 | Uber from DFW to hotel |
| James Cooper | 2/22/2023 | $106.88 | Uber from office to DFW |
| James Cooper | 2/23/2023 | $36.00 | Airport Parking at RIC |
| James Cooper | 3/6/2023 | $100.64 | Uber from DFW to hotel |
| James Cooper | 3/8/2023 | $118.84 | Uber from office to DFW |
| James Cooper | 3/9/2023 | $36.00 | Airport Parking at RIC |
| Steve Kotarba | 3/10/2023 | $56.51 | Uber from ORD to home |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Kotarba | 3/12/2023 | $24.98 | Uber from DAL to hotel |
| James Cooper | 4/3/2023 | $50.96 | Uber from DAL to hotel |
| James Cooper | 4/6/2023 | $108.81 | Uber from hotel to DFW |
| James Cooper | 4/6/2023 | $36.00 | Airport Parking at RIC |
| Kevin Kearney | 4/10/2023 | $125.47 | Lyft from home to MSP |
| Kevin Kearney | 4/10/2023 | $83.21 | Lyft from DFW to office |
| Kevin Kearney | 4/11/2023 | $16.55 | Taxi: Lyft from A&M Dallas Office to Sheraton Dallas |
| Kevin Kearney | 4/12/2023 | $16.99 | Lyft from office to hotel |
| Kevin Kearney | 4/13/2023 | $92.45 | Lyft from MSP to home |
| Kevin Kearney | 4/13/2023 | $82.89 | Lyft from hotel to DFW |
| David Nizhner | 4/16/2023 | $120.66 | Uber from DFW to hotel |
| David Nizhner | 4/16/2023 | $64.66 | Uber from home to LGA |
| Lance Clayton | 4/17/2023 | $132.21 | Uber from home to IAH |
| Lance Clayton | 4/17/2023 | $88.17 | Uber from DFW to office |
| David Nizhner | 4/17/2023 | $18.19 | Uber from hotel to office |
| David Nizhner | 4/17/2023 | $18.19 | Uber from office to Hotel |
| Chris Arnett | 4/18/2023 | $71.75 | Uber from LGA to hotel |
| Adam Titus | 4/18/2023 | $29.69 | Uber from airport to hotel |
| David Nizhner | 4/18/2023 | $19.89 | Uber from hotel to office |
| David Nizhner | 4/18/2023 | $12.66 | Uber from office to hotel |
| Adam Titus | 4/19/2023 | $70.46 | Uber from hotel to S&C office |
| David Nizhner | 4/19/2023 | $18.19 | Uber from hotel to office |
| Adam Titus | 4/20/2023 | $227.33 | Uber from office to airport |
| James Cooper | 4/20/2023 | $123.78 | Uber from DFW to office |
| David Nizhner | 4/20/2023 | $109.76 | Uber from LGA to home |
| David Nizhner | 4/20/2023 | $90.33 | Uber from office to DFW |
| Chris Arnett | 4/20/2023 | $89.78 | Uber from hotel to LGA |
| Adam Titus | 4/20/2023 | $85.88 | Uber from airport to home |
| David Nizhner | 4/20/2023 | $12.66 | Uber from hotel to office |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**May 1, 2023 through May 31, 2023**

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| James Cooper | 4/21/2023 | $50.84 | Uber from office to airport |
| James Cooper | 4/22/2023 | $24.00 | Airport Parking at RIC |
| David Nizhner | 4/30/2023 | $95.67 | Uber from home to LGA |
| David Nizhner | 4/30/2023 | $91.67 | Uber from DFW to hotel |
| Zach Burns | 4/30/2023 | $68.72 | Uber from HOU to hotel |
| Zach Burns | 4/30/2023 | $48.77 | Uber from home to LGA |
| Robert Gordon | 5/1/2023 | $118.56 | Personal Car Mileage one way from Austin, TX to Houston, TX |
| Joseph Sequeira | 5/1/2023 | $92.79 | Uber from IAH to hotel |
| Kevin Kearney | 5/1/2023 | $83.52 | Lyft from IAH airport to office |
| Steven Glustein | 5/1/2023 | $61.54 | Uber from office to dinner |
| Adam Titus | 5/1/2023 | $57.84 | Uber from home to airport |
| Cullen Stockmeyer | 5/1/2023 | $56.67 | Uber from airport to hotel |
| Daniel Kuruvilla | 5/1/2023 | $41.41 | Lyft from home to ORD airport |
| Drew Hainline | 5/1/2023 | $37.34 | Personal Car Mileage from Spring, TX to Houston, TX |
| Daniel Kuruvilla | 5/1/2023 | $32.76 | Lyft from IAH airport to office |
| Mackenzie Jones | 5/1/2023 | $31.53 | Uber from hotel to office |
| Mackenzie Jones | 5/1/2023 | $31.42 | Uber from home to DAL airport |
| Zach Burns | 5/1/2023 | $19.33 | Uber from hotel to office |
| Kevin Kearney | 5/1/2023 | $18.34 | Personal Car Mileage one way from MSP airport to home |
| William Walker | 5/1/2023 | $17.66 | Lyft from DAL to office |
| Heather Ardizzoni | 5/1/2023 | $15.75 | Uber from work to hotel |
| Zach Burns | 5/1/2023 | $15.75 | Uber from office to hotel |
| Steven Glustein | 5/1/2023 | $13.00 | Uber from hotel to office |
| David Nizhner | 5/1/2023 | $12.66 | Uber from dinner to hotel |
| Mackenzie Jones | 5/1/2023 | $10.89 | Uber from office to hotel |
| Drew Hainline | 5/1/2023 | $8.00 | Daily parking in HOU for client work |
| Zach Burns | 5/2/2023 | $91.77 | Uber from office to home |
| Adam Titus | 5/2/2023 | $21.19 | Uber from office to hotel |
| Cole Broskay | 5/2/2023 | $20.00 | Daily parking in HOU for client work |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *May 1, 2023 through May 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Nizhner | 5/2/2023 | $13.79 | Uber from hotel to office |
| Mackenzie Jones | 5/2/2023 | $11.79 | Uber from office to hotel |
| Robert Gordon | 5/2/2023 | $9.14 | Uber from office to hotel |
| Mackenzie Jones | 5/2/2023 | $7.71 | Uber from hotel to office |
| David Nizhner | 5/3/2023 | $129.22 | Uber from office to DFW |
| Steven Glustein | 5/3/2023 | $95.59 | Uber from office to airport |
| William Walker | 5/3/2023 | $72.00 | Daily parking in HOU for client work |
| Cullen Stockmeyer | 5/3/2023 | $71.88 | Uber from airport to home |
| David Nizhner | 5/3/2023 | $61.92 | Uber from LGA to home |
| Cullen Stockmeyer | 5/3/2023 | $51.91 | Uber from hotel to Dallas airport |
| Adam Titus | 5/3/2023 | $51.69 | Uber from hotel to airport |
| Zach Burns | 5/3/2023 | $33.55 | Uber from home to office |
| Cole Broskay | 5/3/2023 | $20.00 | Daily parking in HOU for client work |
| William Walker | 5/3/2023 | $18.11 | Lyft from office to DAL |
| Kevin Kearney | 5/3/2023 | $17.19 | Uber from hotel to office |
| Mackenzie Jones | 5/3/2023 | $16.58 | Uber from office to hotel |
| Mackenzie Jones | 5/3/2023 | $16.57 | Uber from hotel to office |
| Heather Ardizzoni | 5/3/2023 | $15.75 | Uber from hotel to work |
| Steven Glustein | 5/3/2023 | $12.99 | Uber from hotel to office |
| David Nizhner | 5/3/2023 | $12.66 | Uber from hotel to office |
| Robert Gordon | 5/3/2023 | $9.24 | Uber from office to hotel |
| Cole Broskay | 5/4/2023 | $261.35 | Personal Car Mileage round trip, San Antonio, TX to Houston, TX |
| Steve Coverick | 5/4/2023 | $127.90 | Uber from LGA to midtown with E Mosley |
| Joseph Sequeira | 5/4/2023 | $122.67 | Uber from office to IAH airport |
| Joseph Sequeira | 5/4/2023 | $120.00 | Airport Parking at CLT |
| Heather Ardizzoni | 5/4/2023 | $118.82 | Uber from work to HOU airport |
| Robert Gordon | 5/4/2023 | $118.56 | Personal Car Mileage one way from Houston, TX to Austin, TX |
| Zach Burns | 5/4/2023 | $113.26 | Uber from office to home |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Christopher Sullivan | 5/4/2023 | $112.55 | Uber from LGA to hotel |
| Steve Coverick | 5/4/2023 | $104.64 | Uber from home to DFW airport |
| Heather Ardizzoni | 5/4/2023 | $93.63 | Uber from airport to home |
| Kevin Kearney | 5/4/2023 | $84.66 | Lyft from A&M Houston to IAH |
| Robert Gordon | 5/4/2023 | $80.00 | Weekly parking in HOU for client work |
| Jack Faett | 5/4/2023 | $65.36 | Uber from office to HOU airport |
| Ed Mosley | 5/4/2023 | $62.22 | Uber from airport to hotel |
| Christopher Sullivan | 5/4/2023 | $57.70 | Uber from hotel to dinner |
| Steven Glustein | 5/4/2023 | $57.62 | Uber from airport to home |
| Michael Mirando | 5/4/2023 | $43.51 | Uber from office to airport |
| Daniel Kuruvilla | 5/4/2023 | $35.59 | Lyft from office to IAH airport |
| Christopher Sullivan | 5/4/2023 | $35.23 | Uber from office to lunch |
| Mackenzie Jones | 5/4/2023 | $33.28 | Uber from office to HOU airport |
| Heather Ardizzoni | 5/4/2023 | $25.77 | Uber from hotel to work |
| Heather Ardizzoni | 5/4/2023 | $22.33 | Uber from work to hotel |
| Christopher Sullivan | 5/4/2023 | $20.64 | Taxi from lunch to hotel |
| Cole Broskay | 5/4/2023 | $20.00 | Daily parking in HOU for client work |
| Kevin Kearney | 5/4/2023 | $18.34 | Personal Car Mileage one way from home to MSP airport |
| Joseph Sequeira | 5/4/2023 | $17.69 | Personal Car Mileage one way from CLT airport to home |
| Kevin Kearney | 5/4/2023 | $17.19 | Uber from hotel to office |
| Zach Burns | 5/4/2023 | $14.58 | Uber from office to Dinner location |
| Mackenzie Jones | 5/4/2023 | $9.71 | Uber from hotel to office |
| Robert Gordon | 5/4/2023 | $8.68 | Uber from office to hotel |
| Cole Broskay | 5/4/2023 | $8.00 | Nightly hotel parking at Hyatt |
| Ed Mosley | 5/5/2023 | $157.19 | Uber from S&C to hotel (Coverick/Sullivan/Mosley) |
| Kevin Kearney | 5/5/2023 | $120.00 | Airport parking at MSP |
| Steve Coverick | 5/5/2023 | $106.79 | Uber from DFW to dinner |
| Ed Mosley | 5/5/2023 | $91.60 | Airport Parking at DFW |
| Christopher Sullivan | 5/5/2023 | $71.10 | Uber from office to lunch |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jack Faett | 5/5/2023 | $57.25 | Uber from airport to home |
| Christopher Sullivan | 5/5/2023 | $50.00 | Airport Parking at FLL |
| Steve Coverick | 5/6/2023 | $65.37 | Uber from dinner to home |
| Robert Gordon | 5/7/2023 | $118.56 | Personal Car Mileage one way from Austin, TX to Houston, TX |
| Joseph Sequeira | 5/7/2023 | $106.49 | Uber from IAH to hotel |
| Kevin Kearney | 5/7/2023 | $81.40 | Lyft from IAH to hotel |
| Michael Mirando | 5/7/2023 | $67.47 | Personal Car Mileage, round trip home to HOU airport |
| Jack Faett | 5/7/2023 | $60.41 | Uber from home to airport |
| Robert Gordon | 5/7/2023 | $45.00 | Nightly hotel parking at Marriott |
| Michael Mirando | 5/7/2023 | $28.68 | Uber from airport to hotel |
| Kevin Kearney | 5/7/2023 | $18.34 | Personal Car Mileage one way from MSP airport to home |
| Joseph Sequeira | 5/7/2023 | $17.69 | Personal Car Mileage one way from home to CLT airport |
| David Slay | 5/8/2023 | $165.25 | Uber from JFK to hotel |
| Steve Coverick | 5/8/2023 | $143.78 | Uber from LGA to S&C office with E Mosley |
| Hudson Trent | 5/8/2023 | $136.55 | Uber from office to DFW |
| Steve Coverick | 5/8/2023 | $115.17 | Uber from home to DFW airport |
| Johnny Gonzalez | 5/8/2023 | $97.25 | Lyft from LGA airport to the S&C office |
| Heather Ardizzoni | 5/8/2023 | $87.93 | Uber from work to HOU airport |
| Johnny Gonzalez | 5/8/2023 | $85.28 | Lyft from home to DFW airport |
| Christopher Sullivan | 5/8/2023 | $81.55 | Uber from LGA to hotel |
| Heather Ardizzoni | 5/8/2023 | $66.39 | Uber from airport to work |
| Robert Gordon | 5/8/2023 | $45.00 | Nightly hotel parking at Marriott |
| Jack Faett | 5/8/2023 | $41.29 | Uber from airport to hotel |
| Mackenzie Jones | 5/8/2023 | $40.86 | Uber from HOU to office |
| David Slay | 5/8/2023 | $34.82 | Uber from hotel to Dinner w H. Trent, J Gonzalez & D. Slay |
| Daniel Kuruvilla | 5/8/2023 | $31.91 | Lyft from IAH airport to office |
| Daniel Kuruvilla | 5/8/2023 | $27.95 | Lyft from ORD airport to home |
| David Slay | 5/8/2023 | $26.40 | Taxi from dinner to hotel |
| Hudson Trent | 5/8/2023 | $23.95 | Uber from office to hotel |

*Exhibit F*

***FTX Trading Ltd., et al.,***
***Expense Detail by Category***
***May 1, 2023 through May 31, 2023***

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kevin Kearney | 5/8/2023 | $17.19 | Uber from hotel to office |
| Mackenzie Jones | 5/8/2023 | $16.58 | Uber from hotel to office |
| Heather Ardizzoni | 5/8/2023 | $16.58 | Uber to hotel from work |
| Robert Gordon | 5/8/2023 | $13.58 | Uber from hotel to office |
| Robert Gordon | 5/8/2023 | $9.02 | Uber from office to hotel |
| Cole Broskay | 5/9/2023 | $261.35 | Personal Car Mileage round trip, San Antonio, TX to Houston, TX |
| Steve Coverick | 5/9/2023 | $60.02 | Uber from dinner to hotel with E Mosley |
| Bas Fonteijne | 5/9/2023 | $52.26 | Taxi from home to the airport |
| Mark van den Belt | 5/9/2023 | $52.26 | Taxi from home to the airport |
| Ed Mosley | 5/9/2023 | $46.42 | Uber from hotel to S&C |
| Hudson Trent | 5/9/2023 | $46.11 | Uber from dinner to hotel |
| Robert Gordon | 5/9/2023 | $45.00 | Nightly hotel parking at Marriott |
| David Slay | 5/9/2023 | $26.90 | Uber from hotel to Dinner |
| Cole Broskay | 5/9/2023 | $20.00 | Daily parking in HOU for client work |
| Robert Gordon | 5/9/2023 | $18.23 | Uber from hotel to office |
| Kevin Kearney | 5/9/2023 | $17.19 | Uber from hotel to office |
| Heather Ardizzoni | 5/10/2023 | $121.53 | Uber from work to airport |
| Heather Ardizzoni | 5/10/2023 | $91.76 | Uber from airport to home |
| Zach Burns | 5/10/2023 | $72.57 | Uber from LGA to home |
| David Slay | 5/10/2023 | $66.86 | Uber from hotel to Dinner w S. Coverick, J. Gonzalez, & H. Trent A&M |
| Johnny Gonzalez | 5/10/2023 | $53.50 | Lyft from dinner to hotel |
| Christopher Sullivan | 5/10/2023 | $49.68 | Uber from hotel to dinner |
| Robert Gordon | 5/10/2023 | $45.00 | Nightly hotel parking at Marriott |
| Christopher Sullivan | 5/10/2023 | $34.96 | Uber from dinner to hotel |
| Joseph Sequeira | 5/10/2023 | $24.70 | Uber from hotel to office |
| Robert Gordon | 5/10/2023 | $23.43 | Uber from hotel to office |
| Cole Broskay | 5/10/2023 | $20.00 | Daily parking in HOU for client work |
| Kevin Kearney | 5/10/2023 | $17.63 | Uber from hotel to office |

*Page 17 of 36*

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**May 1, 2023 through May 31, 2023**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 5/10/2023 | $17.54 | Uber from office to hotel |
| Zach Burns | 5/10/2023 | $16.58 | Uber from hotel to office |
| Daniel Kuruvilla | 5/10/2023 | $13.02 | Lyft from hotel to office |
| Cole Broskay | 5/10/2023 | $10.00 | Nightly hotel parking at Hyatt |
| Mackenzie Jones | 5/10/2023 | $7.20 | Uber from office to hotel |
| Mark van den Belt | 5/10/2023 | $4.68 | Tube from airport to office |
| Ed Mosley | 5/11/2023 | $178.20 | Airport Parking at DFW |
| Johnny Gonzalez | 5/11/2023 | $174.66 | Lyft from S&C office in NYC to the airport |
| Ed Mosley | 5/11/2023 | $126.51 | Uber from Airport to S&C |
| Hudson Trent | 5/11/2023 | $124.09 | Uber from airport to home |
| Joseph Sequeira | 5/11/2023 | $120.00 | Airport Parking at CLT |
| Robert Gordon | 5/11/2023 | $118.56 | Personal Car Mileage one way from Austin, TX to Houston, TX |
| Steve Coverick | 5/11/2023 | $116.11 | Uber from DFW airport to home |
| David Slay | 5/11/2023 | $115.94 | Uber from hotel to JFK |
| Johnny Gonzalez | 5/11/2023 | $109.29 | Lyft from airport to home |
| Joseph Sequeira | 5/11/2023 | $104.83 | Uber from office to IAH |
| Steve Coverick | 5/11/2023 | $104.44 | Uber from S&C office to LGA airport |
| Kevin Kearney | 5/11/2023 | $83.32 | Uber from hotel to office |
| Christopher Sullivan | 5/11/2023 | $75.00 | Airport Parking at FLL |
| Jack Faett | 5/11/2023 | $73.04 | Uber from office to airport |
| David Slay | 5/11/2023 | $65.40 | Uber from LAX to home |
| Steve Coverick | 5/11/2023 | $60.10 | Uber from dinner to hotel with H. Trent, D. Slay |
| Michael Mirando | 5/11/2023 | $46.70 | Uber from office to airport |
| Daniel Kuruvilla | 5/11/2023 | $43.90 | Lyft from ORD airport to home |
| Jack Faett | 5/11/2023 | $38.47 | Uber from airport to home |
| Daniel Kuruvilla | 5/11/2023 | $34.88 | Lyft from office to IAH airport |
| Mackenzie Jones | 5/11/2023 | $33.06 | Uber from office to HOU |
| Cole Broskay | 5/11/2023 | $20.00 | Daily parking in HOU for client work |
| Kevin Kearney | 5/11/2023 | $18.34 | Personal Car Mileage one way from home to MSP airport |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**May 1, 2023 through May 31, 2023**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 5/11/2023 | $17.69 | Personal Car Mileage one way from CLT airport to home |
| Robert Gordon | 5/11/2023 | $13.58 | Uber from hotel to office |
| Mackenzie Jones | 5/11/2023 | $12.79 | Uber from hotel to office |
| Cole Broskay | 5/11/2023 | $10.00 | Nightly hotel parking at Hyatt |
| Mark van den Belt | 5/12/2023 | $56.88 | Taxi from airport to home |
| Mark van den Belt | 5/12/2023 | $3.52 | Tube from hotel to S&C offices |
| Mark van den Belt | 5/13/2023 | $4.70 | Tube from office to airport |
| Joseph Sequeira | 5/14/2023 | $17.69 | Personal Car Mileage one way from home to CLT airport |
| Joseph Sequeira | 5/15/2023 | $133.37 | Uber from IAH airport to hotel |
| Robert Gordon | 5/15/2023 | $119.21 | Personal Car Mileage one way from Austin, TX to Houston, TX |
| Heather Ardizzoni | 5/15/2023 | $118.28 | Uber from home to airport |
| Heather Ardizzoni | 5/15/2023 | $110.26 | Uber from airport to work |
| Daniel Kuruvilla | 5/15/2023 | $89.99 | Uber from home to ORD airport |
| Jack Faett | 5/15/2023 | $83.00 | Uber from home to airport |
| Jack Faett | 5/15/2023 | $75.30 | Uber from airport to office |
| Daniel Kuruvilla | 5/15/2023 | $32.26 | Lyft from IAH airport to office |
| Robert Gordon | 5/15/2023 | $13.58 | Uber from hotel to office |
| Cole Broskay | 5/16/2023 | $261.35 | Personal Car Mileage round trip, San Antonio, TX to Houston, TX |
| Bas Fonteijne | 5/16/2023 | $51.66 | Taxi from home to airport |
| Cole Broskay | 5/16/2023 | $45.00 | Nightly hotel parking at Magnolia |
| Ed Mosley | 5/16/2023 | $36.64 | Uber from S&C to hotel |
| Cole Broskay | 5/16/2023 | $20.00 | Daily parking in HOU for client work |
| Heather Ardizzoni | 5/16/2023 | $17.19 | Uber from work to hotel |
| Heather Ardizzoni | 5/16/2023 | $16.58 | Uber from work to hotel |
| Heather Ardizzoni | 5/16/2023 | $16.58 | Uber from hotel to work |
| Robert Gordon | 5/16/2023 | $8.68 | Uber from hotel to office |
| Cole Broskay | 5/17/2023 | $45.00 | Nightly hotel parking at Magnolia |
| Heather Ardizzoni | 5/17/2023 | $16.58 | Uber from hotel to work |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**May 1, 2023 through May 31, 2023**

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Heather Ardizzoni | 5/17/2023 | $16.58 | Uber from work to hotel |
| Robert Gordon | 5/17/2023 | $14.77 | Uber from hotel to office |
| Jack Faett | 5/17/2023 | $13.58 | Uber from hotel to office |
| Jack Faett | 5/17/2023 | $13.58 | Uber from office to hotel |
| Mark van den Belt | 5/17/2023 | $4.63 | Tube from airport to office |
| Heather Ardizzoni | 5/18/2023 | $128.61 | Uber to airport for return flight home |
| Joseph Sequeira | 5/18/2023 | $120.00 | Airport Parking at CLT |
| Robert Gordon | 5/18/2023 | $118.56 | Personal Car Mileage one way from Austin, TX to Houston, TX |
| Joseph Sequeira | 5/18/2023 | $109.75 | Uber from office to IAH airport |
| Heather Ardizzoni | 5/18/2023 | $104.05 | Uber from airport to home |
| Robert Gordon | 5/18/2023 | $80.00 | Weekly parking in HOU for client work |
| Jack Faett | 5/18/2023 | $76.98 | Uber from home to airport |
| Jack Faett | 5/18/2023 | $51.05 | Uber from office to dinner |
| Daniel Kuruvilla | 5/18/2023 | $33.53 | Lyft from ORD airport to home |
| Jack Faett | 5/18/2023 | $19.52 | Uber from hotel to office |
| Joseph Sequeira | 5/18/2023 | $17.69 | Personal Car Mileage one way from CLT airport to home |
| Heather Ardizzoni | 5/18/2023 | $16.58 | Uber from hotel to work |
| Robert Gordon | 5/18/2023 | $13.58 | Uber from hotel to office |
| Cole Broskay | 5/18/2023 | $12.00 | Daily parking in HOU for client work |
| Jack Faett | 5/19/2023 | $69.72 | Uber from airport to home |
| Mark van den Belt | 5/19/2023 | $3.73 | Tube from office to airport |
| David Slay | 5/21/2023 | $55.83 | Uber from home to LAX |
| David Slay | 5/22/2023 | $154.05 | Uber from JFK to hotel |
| Steve Coverick | 5/22/2023 | $125.74 | Uber from LGA to hotel with E. Mosley |
| Hudson Trent | 5/22/2023 | $125.56 | Uber from home to DFW for flight to LGA |
| Steven Glustein | 5/22/2023 | $106.89 | Uber from LGA to office |
| Hudson Trent | 5/22/2023 | $106.54 | Uber from LGA to office |
| Steve Coverick | 5/22/2023 | $98.87 | Uber from home to DFW airport |
| Johnny Gonzalez | 5/22/2023 | $90.00 | Lyft from office to DFW airport |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *May 1, 2023 through May 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnny Gonzalez | 5/22/2023 | $73.13 | Lyft from LGA airport to dinner |
| David Nizhner | 5/22/2023 | $72.50 | Uber from home to LGA |
| Christopher Sullivan | 5/22/2023 | $72.06 | Uber from LGA to office |
| Christopher Sullivan | 5/22/2023 | $70.03 | Uber from home to FLL |
| Johnny Gonzalez | 5/22/2023 | $67.52 | Lyft from dinner to hotel |
| Hudson Trent | 5/22/2023 | $58.12 | Uber from home office to dinner |
| David Slay | 5/22/2023 | $58.04 | Uber from office to dinner w/ C. Sullivan & J. Gonzalez (A&M) |
| Christopher Sullivan | 5/22/2023 | $50.68 | Uber from hotel to dinner |
| Steven Glustein | 5/22/2023 | $50.41 | Uber from home to airport |
| Adam Titus | 5/22/2023 | $41.73 | Uber from airport to office |
| David Slay | 5/22/2023 | $37.01 | Uber from dinner to hotel w/ C. Sullivan & J. Gonzalez (A&M) |
| Hudson Trent | 5/22/2023 | $30.24 | Uber from dinner to hotel |
| David Nizhner | 5/22/2023 | $26.41 | Uber from dinner to hotel with team |
| David Nizhner | 5/22/2023 | $21.64 | Uber from office to dinner |
| Christopher Sullivan | 5/22/2023 | $16.97 | Uber from dinner to hotel |
| Christopher Sullivan | 5/22/2023 | $16.80 | Taxi from office to lunch |
| Christopher Sullivan | 5/22/2023 | $15.95 | Taxi from lunch to office |
| Cole Broskay | 5/23/2023 | $261.35 | Personal Car Mileage round trip, San Antonio, TX to Houston, TX |
| David Slay | 5/23/2023 | $69.29 | Uber from dinner to hotel w/ C. Sullivan, H. Trent & J. Gonzalez (A&M) |
| David Slay | 5/23/2023 | $53.70 | Uber from dinner to team meeting |
| Bas Fonteijne | 5/23/2023 | $51.36 | Taxi from home to airport |
| Mark van den Belt | 5/23/2023 | $51.36 | Taxi from home to airport |
| David Slay | 5/23/2023 | $39.27 | Uber from office to dinner w/ C. Sullivan, H. Trent & J. Gonzalez (A&M) |
| David Slay | 5/23/2023 | $30.57 | Uber from office to hotel |
| David Slay | 5/23/2023 | $24.80 | Uber from team meeting to hotel |
| William Walker | 5/23/2023 | $22.28 | Lyft from DAL to office |
| David Slay | 5/23/2023 | $19.29 | Uber from hotel to office |
| Hudson Trent | 5/23/2023 | $16.12 | Uber from hotel to office |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steven Glustein | 5/23/2023 | $15.25 | Uber from office to hotel |
| Cole Broskay | 5/23/2023 | $13.12 | Uber from hotel to work |
| William Walker | 5/23/2023 | $11.76 | Lyft from office to hotel |
| Hudson Trent | 5/24/2023 | $137.26 | Uber from DFW to home |
| Hudson Trent | 5/24/2023 | $121.67 | Uber from hotel to LGA |
| Steven Glustein | 5/24/2023 | $108.51 | Uber from office to airport |
| Johnny Gonzalez | 5/24/2023 | $80.00 | Lyft from lunch to hotel |
| Johnny Gonzalez | 5/24/2023 | $60.00 | Lyft from hotel to lunch |
| David Slay | 5/24/2023 | $56.56 | Uber from hotel to office w/ C. Sullivan (A&M) |
| David Slay | 5/24/2023 | $56.29 | Uber from office to hotel |
| William Walker | 5/24/2023 | $48.00 | Daily parking in HOU for client work |
| Johnny Gonzalez | 5/24/2023 | $41.83 | Lyft from hotel to dinner |
| David Slay | 5/24/2023 | $40.73 | Uber from hotel to dinner w/ C. Sullivan (A&M) |
| David Slay | 5/24/2023 | $37.60 | Taxi from office to hotel |
| Christopher Sullivan | 5/24/2023 | $34.98 | Uber from dinner to hotel |
| Johnny Gonzalez | 5/24/2023 | $31.80 | Lyft from dinner to hotel |
| William Walker | 5/24/2023 | $24.13 | Lyft from office to DAL |
| Mark van den Belt | 5/24/2023 | $18.54 | Tube from Heathrow to office |
| Hudson Trent | 5/24/2023 | $16.66 | Uber from office to hotel |
| William Walker | 5/24/2023 | $11.76 | Lyft from hotel to office with S. Glustein |
| Cole Broskay | 5/24/2023 | $9.68 | Uber from hotel to work |
| Johnny Gonzalez | 5/25/2023 | $145.00 | Lyft from DFW airport to home |
| Steve Coverick | 5/25/2023 | $134.53 | Uber from DFW airport to home |
| Johnny Gonzalez | 5/25/2023 | $130.00 | Lyft from hotel to LGA airport |
| David Slay | 5/25/2023 | $128.04 | Uber from office to JFK |
| David Nizhner | 5/25/2023 | $98.27 | Uber from office to DFW |
| Steve Coverick | 5/25/2023 | $96.69 | Uber from hotel to LGA airport |
| Christopher Sullivan | 5/25/2023 | $93.19 | Uber from FLL to home |
| Christopher Sullivan | 5/25/2023 | $90.93 | Uber from hotel to LGA |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ed Mosley | 5/25/2023 | $67.45 | Airport Parking at DFW |
| Cole Broskay | 5/25/2023 | $60.00 | Daily parking in HOU for client work |
| Steven Glustein | 5/25/2023 | $57.31 | Taxi from airport to home |
| Ed Mosley | 5/25/2023 | $47.49 | Uber from hotel to airport |
| David Nizhner | 5/25/2023 | $39.96 | Uber from AUS to hotel |
| David Slay | 5/25/2023 | $25.96 | Uber from hotel to office |
| Cole Broskay | 5/25/2023 | $8.68 | Uber from hotel to work |
| Steven Glustein | 5/29/2023 | $79.93 | Uber from hotel to office |
| Steven Glustein | 5/29/2023 | $51.89 | Taxi from home to airport |
| Jack Faett | 5/30/2023 | $83.00 | Uber from home to airport |
| Steven Glustein | 5/30/2023 | $61.20 | Uber from office to dinner |
| Mark van den Belt | 5/30/2023 | $53.55 | Taxi from home to airport |
| Bas Fonteijne | 5/30/2023 | $50.88 | Taxi from home to airport |
| Steven Glustein | 5/30/2023 | $14.73 | Uber from hotel to office |
| Steven Glustein | 5/30/2023 | $13.84 | Uber from office to hotel |
| Steve Coverick | 5/31/2023 | $129.93 | Uber from LGA to hotel with E Mosley |
| Steve Coverick | 5/31/2023 | $106.96 | Uber from home to DFW airport |
| Steven Glustein | 5/31/2023 | $17.84 | Uber from hotel to office |
| Steven Glustein | 5/31/2023 | $13.88 | Uber from office to hotel |
| Mark van den Belt | 5/31/2023 | $4.60 | Tube from hotel to the office |

**Transportation Category Total**    **$20,245.10**

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Coles | 12/7/2022 | $210.00 | Individual Meal - Out of town dinner in New York, NY, D Coles, E Mosley, S Coverick |
| David Coles | 2/2/2023 | $25.00 | Individual Meal - Out of town working lunch in New York, NY |
| James Cooper | 2/20/2023 | $26.75 | Individual Meal - Out of town dinner in Dallas, TX |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| James Cooper | 3/9/2023 | $25.66 | Individual Meal - Out of town dinner in Dallas, TX |
| Steve Kotarba | 3/12/2023 | $41.40 | Individual Meal - Out of town dinner in Dallas, TX |
| Anan Sivapalu | 3/23/2023 | $129.00 | Purchase API License Coin Prices Provider |
| Robert Johnson | 4/4/2023 | $8,400.00 | Data Hosting and Storage Fee for client data |
| Robert Johnson | 4/4/2023 | $25.70 | PACER access to retrieve court documents |
| Kevin Kearney | 4/10/2023 | $18.16 | Individual Meal - Out of town working lunch in Dallas, TX |
| Kevin Kearney | 4/10/2023 | $12.04 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kevin Kearney | 4/11/2023 | $23.97 | Individual Meal - Out of town working lunch in Dallas, TX |
| Kevin Kearney | 4/11/2023 | $20.29 | Individual Meals: Dinner while traveling |
| Kevin Kearney | 4/12/2023 | $50.00 | Individual Meals: Dinner while traveling |
| Kevin Kearney | 4/12/2023 | $29.86 | Individual Meal - Out of town dinner in Dallas, TX |
| Kevin Kearney | 4/12/2023 | $15.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kevin Kearney | 4/13/2023 | $17.91 | Individual Meal - Out of town breakfast in Dallas, TX |
| Chris Arnett | 4/17/2023 | $93.24 | Business Meal - Working lunch in Dallas, TX, B Tenney, C Arnett, J Gonzalez, L Clayton |
| David Nizhner | 4/17/2023 | $48.17 | Individual Meal - Out of town dinner in Dallas, TX |
| Lance Clayton | 4/17/2023 | $11.79 | Individual Meal - Out of town breakfast in Dallas, TX |
| Azmat Mohammed | 4/18/2023 | $225.54 | Data Feed for Project FTX |
| Adam Titus | 4/18/2023 | $70.00 | Individual Meal - Out of town dinner in New York, NY |
| David Nizhner | 4/18/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Lance Clayton | 4/18/2023 | $48.22 | Individual Meal - Out of town dinner in Dallas, TX |
| Lance Clayton | 4/18/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| David Nizhner | 4/19/2023 | $13.99 | Individual Meal - Out of town breakfast in Dallas, TX |
| Adam Titus | 4/20/2023 | $59.05 | Individual Meal - Out of town dinner in New York, NY |
| Chris Arnett | 4/20/2023 | $50.12 | Individual Meal - Out of town dinner in New York, NY |
| Chris Arnett | 4/20/2023 | $35.00 | Individual Meal - Out of town breakfast in New York, NY |
| David Nizhner | 4/20/2023 | $25.00 | In flight Wi-Fi to continue client work |
| Adam Titus | 4/20/2023 | $8.00 | In flight Wi-Fi to continue client work |
| David Nizhner | 4/20/2023 | $4.43 | Individual Meal - Out of town dinner in Dallas, TX |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Nizhner | 4/21/2023 | $25.00 | Individual Meal - Out of town breakfast in Dallas, TX |
| Anan Sivapalu | 4/23/2023 | $129.00 | Pricing Data for portfolio valuation |
| Robert Johnson | 4/28/2023 | $21,557.21 | Dedicated SQL server to process client data |
| Steve Kotarba | 4/30/2023 | $3,358.31 | Monthly Data Storage Fee for client data |
| David Nizhner | 4/30/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Zach Burns | 4/30/2023 | $50.00 | Individual Meal - Out of town dinner in Houston, TX |
| Zach Burns | 5/1/2023 | $390.01 | Business Meal (Attendees) - Team Dinner, out of town meal in Houston TX, A Hainline, C Broskay, D Kuruvilla, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Jones, M Mirando, N Faett, R Bruck, R Gordon, T Braatelien |
| Cullen Stockmeyer | 5/1/2023 | $74.55 | Business Meal (Attendees) - Out of town breakfast in Dallas, TX, A Liv-Feyman, D Nizhner, T Stockmeyer |
| Joseph Sequeira | 5/1/2023 | $41.56 | Individual Meal - Out of town dinner in Houston, TX |
| David Nizhner | 5/1/2023 | $25.00 | In flight Wi-Fi to continue client work |
| Heather Ardizzoni | 5/1/2023 | $23.96 | Individual Meal - Out of town breakfast in Houston, TX |
| Joseph Sequeira | 5/1/2023 | $19.38 | Individual Meal - Out of town working lunch in Houston, TX |
| David Nizhner | 5/1/2023 | $18.49 | Individual Meal - Out of town working lunch in Dallas, TX |
| Steven Glustein | 5/1/2023 | $16.52 | Individual Meal - Out of town working lunch in Dallas, TX |
| Kevin Kearney | 5/1/2023 | $16.03 | Individual Meal - Out of town working lunch in Houston, TX |
| Kathryn Zabick | 5/1/2023 | $15.10 | Individual Meal - Out of town working lunch in Houston, TX |
| Cullen Stockmeyer | 5/1/2023 | $12.85 | Individual Meal - Out of town working lunch in New York, NY |
| Kevin Kearney | 5/1/2023 | $12.83 | Individual Meal - Out of town breakfast in Houston, TX |
| Zach Burns | 5/1/2023 | $12.77 | Individual Meal - Out of town working lunch in Houston, TX |
| Steven Glustein | 5/1/2023 | $12.57 | Individual Meal - Out of town breakfast in Dallas, TX |
| Mackenzie Jones | 5/1/2023 | $12.48 | Individual Meal - Out of town breakfast in Houston, TX |
| Joseph Sequeira | 5/1/2023 | $12.06 | Individual Meal - Out of town breakfast in Houston, TX |
| Kevin Kearney | 5/1/2023 | $6.91 | Individual Meal - Out of town breakfast in Houston, TX |
| Michael Mirando | 5/1/2023 | $5.25 | Individual Meal - Out of town breakfast in Houston, TX |
| Zach Burns | 5/2/2023 | $517.24 | Business Meal (Attendees) - Team Dinner, out of town meal in Houston TX, A Hainline, C Broskay, D Kuruvilla, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Jones, M Mirando, N Faett, R Bruck, R Gordon, T Braatelien |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Peter Kwan | 5/2/2023 | $93.52 | Google BigQuery Fees |
| Cullen Stockmeyer | 5/2/2023 | $64.12 | Business Meal (Attendees) - Out of town dinner in Dallas, S Witherspoon, T Stockmeyer |
| Zach Burns | 5/2/2023 | $32.15 | Individual Meal - Out of town working lunch in Houston, TX |
| Heather Ardizzoni | 5/2/2023 | $31.87 | Individual Meal - Out of town working lunch in Houston, TX |
| Robert Gordon | 5/2/2023 | $24.63 | Individual Meal - Out of town breakfast in Houston, TX |
| Heather Ardizzoni | 5/2/2023 | $22.95 | Individual Meal - Out of town breakfast in Houston, TX |
| Kevin Kearney | 5/2/2023 | $17.34 | Individual Meal - Out of town breakfast in Houston, TX |
| Joseph Sequeira | 5/2/2023 | $17.31 | Individual Meal - Out of town working lunch in Houston, TX |
| Jack Faett | 5/2/2023 | $17.31 | Individual Meal - Out of town working lunch in Houston, TX |
| Mackenzie Jones | 5/2/2023 | $17.31 | Individual Meal - Out of town working lunch in Houston, TX |
| Cullen Stockmeyer | 5/2/2023 | $16.03 | Individual Meal - Out of town working lunch in New York, NY |
| Michael Mirando | 5/2/2023 | $13.91 | Individual Meal - Out of town breakfast in Houston, TX |
| Daniel Kuruvilla | 5/2/2023 | $12.97 | Individual Meal - Out of town working lunch in Houston, TX |
| Kathryn Zabcik | 5/2/2023 | $12.94 | Individual Meal - Out of town working lunch in Houston, TX |
| Kevin Kearney | 5/2/2023 | $12.94 | Individual Meal - Out of town working lunch in Houston, TX |
| Joseph Sequeira | 5/2/2023 | $9.80 | Individual Meal - Out of town breakfast in Houston, TX |
| Zach Burns | 5/3/2023 | $298.30 | Business Meal (Attendees) - Team Dinner, out of town meal in Houston TX, A Hainline, C Broskay, D Kuruvilla, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Jones, M Mirando, N Faett, R Bruck, R Gordon, T Braatelien |
| David Nizhner | 5/3/2023 | $200.40 | Business Meal (Attendees) - Team Dinner, out of town meal in Dallas, TX, S Glustein, J Gonzalez, A Liv-Feyman, D Nizhner, C Stockmeyer, B Tenney, W Walker, S Witherspoon |
| Cullen Stockmeyer | 5/3/2023 | $50.00 | Individual Meal - Out of town dinner in New York, NY |
| William Walker | 5/3/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Kevin Kearney | 5/3/2023 | $37.95 | Business Meal - Out of town breakfast in New York, NY, K. Kearney, R. Gordon |
| Cullen Stockmeyer | 5/3/2023 | $29.53 | Individual Meal - Out of town working lunch in New York, NY |
| David Nizhner | 5/3/2023 | $25.00 | In flight Wi-Fi to continue client work |
| Cole Broskay | 5/3/2023 | $25.00 | Individual Meal - Out of town breakfast in Houston, TX |
| David Nizhner | 5/3/2023 | $20.73 | Individual Meal - Out of town breakfast in Dallas, TX |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**May 1, 2023 through May 31, 2023**

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Heather Ardizzoni | 5/3/2023 | $20.72 | Individual Meal - Out of town breakfast in Houston, TX |
| Michael Mirando | 5/3/2023 | $18.85 | Individual Meal - Out of town working lunch in Houston, TX |
| Joseph Sequeira | 5/3/2023 | $17.81 | Individual Meal - Out of town working lunch in Houston, TX |
| Jack Faett | 5/3/2023 | $16.75 | Individual Meal - Out of town working lunch in Houston, TX |
| Kathryn Zabcik | 5/3/2023 | $13.79 | Individual Meal - Out of town working lunch in Houston, TX |
| David Nizhner | 5/3/2023 | $13.06 | Individual Meal - Out of town working lunch in Dallas, TX |
| Zach Burns | 5/3/2023 | $12.77 | Individual Meal - Out of town working lunch in Houston, TX |
| Daniel Kuruvilla | 5/3/2023 | $12.39 | Individual Meal - Out of town working lunch in Houston, TX |
| Robert Gordon | 5/3/2023 | $9.68 | Individual Meal - Out of town breakfast in Houston, TX |
| Zach Burns | 5/3/2023 | $8.27 | Individual Meal - Out of town breakfast in Houston, TX |
| Mackenzie Jones | 5/3/2023 | $7.85 | Individual Meal - Out of town working lunch in Houston, TX |
| Michael Mirando | 5/3/2023 | $7.68 | Individual Meal - Out of town breakfast in Houston, TX |
| Joseph Sequeira | 5/3/2023 | $5.94 | Individual Meal - Out of town breakfast in Houston, TX |
| Steve Coverick | 5/4/2023 | $140.00 | Business Meal (Attendees) - Out of town dinner in New York, NY, E Mosley, S Coverick |
| Heather Ardizzoni | 5/4/2023 | $50.00 | Individual Meal - Out of town dinner in Houston, TX |
| Kevin Kearney | 5/4/2023 | $45.48 | Business Meals (Attendees) - Out of town lunch in Houston, TX, K. Kearney, R. Gordon |
| Jack Faett | 5/4/2023 | $41.95 | Individual Meal - Out of town dinner in Houston, TX |
| Zach Burns | 5/4/2023 | $37.34 | Individual Meal - Out of town dinner in Houston, TX |
| Heather Ardizzoni | 5/4/2023 | $26.95 | Individual Meal - Out of town working lunch in Houston, TX |
| Michael Mirando | 5/4/2023 | $24.10 | Individual Meal - Out of town working lunch in Houston, TX |
| Kathryn Zabcik | 5/4/2023 | $23.66 | Individual Meal - Out of town working lunch in Houston, TX |
| Heather Ardizzoni | 5/4/2023 | $23.33 | Individual Meal - Out of town breakfast in Houston, TX |
| Christopher Sullivan | 5/4/2023 | $20.43 | Individual Meal - Out of town working lunch in New York, NY |
| Kevin Kearney | 5/4/2023 | $17.43 | Individual Meal - Out of town breakfast in Houston, TX |
| Jack Faett | 5/4/2023 | $16.75 | Individual Meal - Out of town working lunch in Houston, TX |
| Robert Gordon | 5/4/2023 | $16.56 | Individual Meal - Out of town breakfast in Houston, TX |
| Daniel Kuruvilla | 5/4/2023 | $15.64 | Individual Meal - Out of town working lunch in Houston, TX |
| Kevin Kearney | 5/4/2023 | $15.00 | In flight Wi-Fi to continue client work |

*Exhibit F*

FTX Trading Ltd., et al.,
*Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zach Burns | 5/4/2023 | $14.56 | Individual Meal - Out of town working lunch in Houston, TX |
| Kevin Kearney | 5/4/2023 | $12.34 | Individual Meal - Out of town breakfast in Houston, TX |
| Mackenzie Jones | 5/4/2023 | $10.34 | Individual Meal - Out of town working lunch in Houston, TX |
| Joseph Sequeira | 5/4/2023 | $8.82 | Individual Meal - Out of town breakfast in Houston, TX |
| Michael Mirando | 5/4/2023 | $7.68 | Individual Meal - Out of town breakfast in Houston, TX |
| Christopher Sullivan | 5/5/2023 | $23.50 | Individual Meal - Out of town dinner in New York, NY |
| Zach Burns | 5/5/2023 | $17.08 | Individual Meal - Out of town working lunch in Houston, TX |
| Robert Gordon | 5/7/2023 | $50.00 | Individual Meal - Out of town dinner in Houston, TX |
| Michael Mirando | 5/7/2023 | $48.47 | Individual Meal - Out of town dinner in Houston, TX |
| Joseph Sequeira | 5/7/2023 | $40.89 | Individual Meal - Out of town dinner in Houston, TX |
| Kevin Kearney | 5/7/2023 | $40.00 | Individual Meal - Out of town dinner in Houston, TX |
| Joseph Sequeira | 5/7/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Kevin Kearney | 5/7/2023 | $15.00 | In flight Wi-Fi to continue client work |
| Zach Burns | 5/8/2023 | $391.84 | Business Meal (Attendees) - Team Dinner, out of town meal in Houston TX, A Hainline, C Broskay, D Kuruvilla, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Jones, M Mirando, N Faett, R Bruck, R Gordon, T Braatelien |
| David Slay | 5/8/2023 | $350.00 | Business Meal (Attendees) - Out of town dinner in New York, NY, C Sullivan, D Nizhner, D Slay, J Gonzalez, M Trent |
| Johnny Gonzalez | 5/8/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Christopher Sullivan | 5/8/2023 | $42.55 | Individual Meal - Out of town dinner in New York, NY |
| David Slay | 5/8/2023 | $30.81 | Individual Meal - Out of town working lunch in New York, NY |
| Heather Ardizzoni | 5/8/2023 | $30.46 | Individual Meal - Out of town working lunch in Houston, TX |
| Daniel Kuruvilla | 5/8/2023 | $20.51 | Individual Meal - Out of town working lunch in Houston, TX |
| Joseph Sequeira | 5/8/2023 | $19.97 | Individual Meal - Out of town working lunch in Houston, TX |
| Heather Ardizzoni | 5/8/2023 | $19.92 | Individual Meal - Out of town breakfast in Houston, TX |
| Kevin Kearney | 5/8/2023 | $17.53 | Individual Meal - Out of town working lunch in Houston, TX |
| Kathryn Zabcik | 5/8/2023 | $15.90 | Individual Meal - Out of town working lunch in Houston, TX |
| Zach Burns | 5/8/2023 | $15.52 | Individual Meal - Out of town working lunch in Houston, TX |
| Mackenzie Jones | 5/8/2023 | $14.56 | Individual Meal - Out of town working lunch in Houston, TX |
| Johnny Gonzalez | 5/8/2023 | $14.12 | Individual Meal - Out of town working lunch in New York, NY |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

**Meals**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kevin Kearney | 5/8/2023 | $13.14 | Individual Meal - Out of town breakfast in Houston, TX |
| Kevin Kearney | 5/8/2023 | $12.94 | Individual Meal - Out of town working lunch in Houston, TX |
| Jack Faett | 5/8/2023 | $12.94 | Individual Meal - Out of town working lunch in Houston, TX |
| Johnny Gonzalez | 5/8/2023 | $10.88 | Individual Meal - Out of town breakfast in New York, NY |
| Robert Gordon | 5/8/2023 | $9.68 | Individual Meal - Out of town breakfast in Houston, TX |
| Joseph Sequeira | 5/8/2023 | $8.82 | Individual Meal - Out of town breakfast in Houston, TX |
| Michael Mirando | 5/8/2023 | $8.44 | Individual Meal - Out of town breakfast in Houston, TX |
| Michael Mirando | 5/8/2023 | $7.25 | Individual Meal - Out of town working lunch in Houston, TX |
| Steve Coverick | 5/9/2023 | $490.00 | Business Meal (Attendees) - Out of town dinner in New York, NY, E Mosley, S Coverick, C Sullivan, D Slay, J Gonzalez, M Trent (All A&M), J Ray (FTX) |
| Ran Bruck | 5/9/2023 | $354.66 | Business Meal (Attendees) - Team Dinner, out of town meal in Houston TX, A Hainline, D Kuruvilla, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Jones, M Mirando, N Faett, R Bruck, Z Burns |
| David Slay | 5/9/2023 | $129.14 | Business Meal (Attendees) - Out of town working lunch in New York, NY, C Sullivan, D Slay, J Gonzalez, M Trent |
| Mark van den Belt | 5/9/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Steven Glustein | 5/9/2023 | $49.32 | In flight Wi-Fi to continue client work |
| David Slay | 5/9/2023 | $43.45 | Business Meal (Attendees) - Out of town breakfast in New York, NY, C Sullivan, D Nizhner, D Slay, J Gonzalez, M Trent |
| Heather Ardizzoni | 5/9/2023 | $24.87 | Individual Meal - Out of town breakfast in Houston, TX |
| Kevin Kearney | 5/9/2023 | $24.69 | Individual Meal - Out of town working lunch in Houston, TX |
| Zach Burns | 5/9/2023 | $23.76 | Individual Meal - Out of town working lunch in Houston, TX |
| Christopher Sullivan | 5/9/2023 | $23.41 | Individual Meal - Out of town breakfast in New York, NY |
| Heather Ardizzoni | 5/9/2023 | $21.83 | Individual Meal - Out of town working lunch in Houston, TX |
| Joseph Sequeira | 5/9/2023 | $19.41 | Individual Meal - Out of town working lunch in Houston, TX |
| David Slay | 5/9/2023 | $19.38 | Individual Meal - Out of town breakfast in New York, NY |
| Johnny Gonzalez | 5/9/2023 | $19.27 | Individual Meal - Out of town working lunch in New York, NY |
| Daniel Kuruvilla | 5/9/2023 | $16.51 | Individual Meal - Out of town working lunch in Houston, TX |
| Kathryn Zabcik | 5/9/2023 | $15.52 | Individual Meal - Out of town working lunch in Houston, TX |
| Johnny Gonzalez | 5/9/2023 | $15.25 | Individual Meal - Out of town breakfast in New York, NY |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *May 1, 2023 through May 31, 2023*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ran Bruck | 5/9/2023 | $14.04 | Individual Meal - Out of town working lunch in Houston, TX |
| Michael Mirando | 5/9/2023 | $12.28 | Individual Meal - Out of town breakfast in Houston, TX |
| Joseph Sequeira | 5/9/2023 | $11.96 | Individual Meal - Out of town breakfast in Houston, TX |
| Kevin Kearney | 5/9/2023 | $11.84 | Individual Meal - Out of town breakfast in Houston, TX |
| Robert Gordon | 5/9/2023 | $10.28 | Individual Meal - Out of town working lunch in Houston, TX |
| Mackenzie Jones | 5/9/2023 | $7.85 | Individual Meal - Out of town working lunch in Houston, TX |
| Michael Mirando | 5/9/2023 | $7.25 | Individual Meal - Out of town working lunch in Houston, TX |
| Ran Bruck | 5/10/2023 | $535.18 | Business Meal (Attendees) - Team Dinner, out of town meal in Houston TX, A Hainline, C Broskay, D Kuruvilla, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Jones, M Mirando, N Faett, R Bruck, R Gordon, T Braatelien |
| Hudson Trent | 5/10/2023 | $350.00 | Business Meal (Attendees) - Out of town dinner in New York, NY, C Sullivan, D Nizhner, D Slay, J Gonzalez, M Trent |
| David Slay | 5/10/2023 | $256.27 | Business Meal (Attendees) - Out of town working lunch in New York, NY, C Sullivan, D Slay, J Gonzalez, M Trent, S Coverick |
| David Slay | 5/10/2023 | $91.07 | Business Meal (Attendees) - Out of town breakfast in New York, NY, C Sullivan, D Slay, J Gonzalez, M Trent |
| Mark van den Belt | 5/10/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Christopher Sullivan | 5/10/2023 | $70.00 | Individual Meal - Out of town dinner in New York, NY |
| Ed Mosley | 5/10/2023 | $68.07 | Individual Meal - Out of town dinner in New York, NY |
| Heather Ardizzoni | 5/10/2023 | $38.43 | Business Meal (Attendees) - out of town working lunch for H. Ardizzoni and R Gordon |
| Heather Ardizzoni | 5/10/2023 | $30.17 | Individual Meal - Out of town dinner in Houston, TX |
| Heather Ardizzoni | 5/10/2023 | $25.00 | Individual Meal - Out of town breakfast in Houston, TX |
| Joseph Sequeira | 5/10/2023 | $19.76 | Individual Meal - Out of town working lunch in Houston, TX |
| Daniel Kuruvilla | 5/10/2023 | $16.51 | Individual Meal - Out of town working lunch in Houston, TX |
| Zach Burns | 5/10/2023 | $15.52 | Individual Meal - Out of town working lunch in Houston, TX |
| Kathryn Zabcik | 5/10/2023 | $15.52 | Individual Meal - Out of town working lunch in Houston, TX |
| Ran Bruck | 5/10/2023 | $15.16 | Individual Meal - Out of town working lunch in Houston, TX |
| Heather Ardizzoni | 5/10/2023 | $15.00 | In flight Wi-Fi to continue client work |
| Zach Burns | 5/10/2023 | $14.21 | Individual Meal - Out of town dinner in Houston, TX |
| Kevin Kearney | 5/10/2023 | $13.14 | Individual Meal - Out of town breakfast in Houston, TX |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Mirando | 5/10/2023 | $12.28 | Individual Meal - Out of town breakfast in Houston, TX |
| Michael Mirando | 5/10/2023 | $11.31 | Individual Meal - Out of town working lunch in Houston, TX |
| Kevin Kearney | 5/10/2023 | $10.55 | Individual Meal - Out of town working lunch in Houston, TX |
| Daniel Kuruvilla | 5/10/2023 | $10.23 | Individual Meal - Out of town breakfast in Houston, TX |
| Mackenzie Jones | 5/10/2023 | $10.06 | Individual Meal - Out of town working lunch in Houston, TX |
| Jack Faett | 5/10/2023 | $9.74 | Individual Meal - Out of town working lunch in Houston, TX |
| Hudson Trent | 5/10/2023 | $8.28 | Individual Meal - Out of town breakfast in New York, NY |
| Robert Gordon | 5/10/2023 | $7.91 | Individual Meal - Out of town breakfast in Houston, TX |
| Joseph Sequeira | 5/10/2023 | $6.24 | Individual Meal - Out of town breakfast in Houston, TX |
| David Slay | 5/11/2023 | $113.91 | Business Meal (Attendees) - Out of town breakfast in New York, NY, C Sullivan, D Slay, J Gonzalez, M Trent |
| Mark van den Belt | 5/11/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| David Slay | 5/11/2023 | $39.95 | In flight Wi-Fi to continue client work |
| Christopher Sullivan | 5/11/2023 | $37.48 | Individual Meal - Out of town dinner in New York, NY |
| Michael Mirando | 5/11/2023 | $30.70 | Individual Meal - Out of town dinner in Houston, TX |
| Michael Mirando | 5/11/2023 | $25.00 | Individual Meal - Out of town working lunch in Houston, TX |
| David Slay | 5/11/2023 | $25.00 | Individual Meal - Out of town breakfast in New York, NY |
| Johnny Gonzalez | 5/11/2023 | $22.76 | Individual Meal - Out of town working lunch in New York, NY |
| David Slay | 5/11/2023 | $20.68 | Individual Meal - Out of town working lunch in New York, NY |
| Jack Faett | 5/11/2023 | $18.99 | Individual Meal - Out of town dinner in Houston, TX |
| Daniel Kuruvilla | 5/11/2023 | $16.51 | Individual Meal - Out of town working lunch in Houston, TX |
| Mackenzie Jones | 5/11/2023 | $15.05 | Individual Meal - Out of town working lunch in Houston, TX |
| Michael Mirando | 5/11/2023 | $14.94 | Individual Meal - Out of town breakfast in Houston, TX |
| Christopher Sullivan | 5/11/2023 | $14.15 | Individual Meal - Out of town breakfast in New York, NY |
| Kathryn Zabcik | 5/11/2023 | $12.88 | Individual Meal - Out of town working lunch in Houston, TX |
| Robert Gordon | 5/11/2023 | $8.49 | Individual Meal - Out of town breakfast in Houston, TX |
| Joseph Sequeira | 5/11/2023 | $8.48 | Individual Meal - Out of town breakfast in Houston, TX |
| Daniel Kuruvilla | 5/11/2023 | $6.01 | Individual Meal - Out of town breakfast in Houston, TX |
| Louis Konig | 5/14/2023 | $95.00 | Access fee to retrieve crypto pricing data |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**May 1, 2023 through May 31, 2023**

**Meals**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 5/14/2023 | $47.30 | Individual Meal - Out of town dinner in Houston, TX |
| Ran Bruck | 5/15/2023 | $307.29 | Business Meal (Attendees) - Team Dinner, out of town meal in Houston TX, A Hainline, C Broskay, D Kuruvilla, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Jones, M Mirando, N Faett, T Braatelien |
| Ran Bruck | 5/15/2023 | $43.43 | Individual Meal - Out of town dinner in Houston, TX |
| Heather Ardizzoni | 5/15/2023 | $25.33 | Individual Meal - Out of town working lunch in Houston, TX |
| Heather Ardizzoni | 5/15/2023 | $25.00 | Individual Meal - Out of town breakfast in Houston, TX |
| Joseph Sequeira | 5/15/2023 | $23.11 | Individual Meal - Out of town working lunch in Houston, TX |
| Kathryn Zabcik | 5/15/2023 | $18.70 | Individual Meal - Out of town working lunch in Houston, TX |
| Daniel Kuruvilla | 5/15/2023 | $17.27 | Individual Meal - Out of town working lunch in Houston, TX |
| Ran Bruck | 5/15/2023 | $17.05 | Individual Meal - Out of town working lunch in Houston, TX |
| Jack Faett | 5/15/2023 | $16.75 | Individual Meal - Out of town working lunch in Houston, TX |
| Heather Ardizzoni | 5/15/2023 | $15.00 | In flight Wi-Fi to continue client work |
| Joseph Sequeira | 5/15/2023 | $11.98 | Individual Meal - Out of town breakfast in Houston, TX |
| Jack Faett | 5/15/2023 | $9.74 | Individual Meal - Out of town breakfast in Houston, TX |
| Ran Bruck | 5/16/2023 | $105.29 | Business Meal (Attendees) - Team Dinner, out of town meal in Houston TX, A Hainline, C Broskay, D Kuruvilla, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Mirando, N Faett, R Bruck, R Gordon, T Braatelien |
| Mark van den Belt | 5/16/2023 | $66.11 | Individual Meal - Out of town dinner in London, UK |
| Heather Ardizzoni | 5/16/2023 | $25.60 | Individual Meal - Out of town working lunch in Houston, TX |
| Heather Ardizzoni | 5/16/2023 | $23.05 | Individual Meal - Out of town breakfast in Houston, TX |
| Joseph Sequeira | 5/16/2023 | $20.83 | Individual Meal - Out of town working lunch in Houston, TX |
| Ran Bruck | 5/16/2023 | $19.41 | Individual Meal - Out of town working lunch in Houston, TX |
| Kathryn Zabcik | 5/16/2023 | $18.70 | Individual Meal - Out of town working lunch in Houston, TX |
| Jack Faett | 5/16/2023 | $17.16 | Individual Meal - Out of town working lunch in Houston, TX |
| Daniel Kuruvilla | 5/16/2023 | $16.51 | Individual Meal - Out of town working lunch in Houston, TX |
| Joseph Sequeira | 5/16/2023 | $12.18 | Individual Meal - Out of town breakfast in Houston, TX |
| Robert Gordon | 5/16/2023 | $10.28 | Individual Meal - Out of town breakfast in Houston, TX |
| Daniel Kuruvilla | 5/16/2023 | $6.01 | Individual Meal - Out of town breakfast in Houston, TX |

*Exhibit F*

***FTX Trading Ltd., et al.,***
***Expense Detail by Category***
***May 1, 2023 through May 31, 2023***

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ran Bruck | 5/17/2023 | $551.94 | Business Meal (Attendees) - Team Dinner, out of town meal in Houston TX, A Hainline, C Broskay, D Kuruvilla, H Ardizzoni, J Sequeira, K Zabick, K Kearney, M Jones, M Mirando, N Faett, R Bruck, R Gordon, T Braatelien, (All A&M) M Cilia, R Ho (RKLS) |
| Mark van den Belt | 5/17/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Heather Ardizzoni | 5/17/2023 | $26.95 | Individual Meal - Out of town working lunch in Houston, TX |
| Heather Ardizzoni | 5/17/2023 | $24.03 | Individual Meal - Out of town breakfast in Houston, TX |
| Heather Ardizzoni | 5/17/2023 | $21.05 | Individual Meal - Out of town breakfast in Houston, TX |
| Joseph Sequeira | 5/17/2023 | $17.59 | Individual Meal - Out of town working lunch in Houston, TX |
| Jack Faett | 5/17/2023 | $17.16 | Individual Meal - Out of town working lunch in Houston, TX |
| Daniel Kuruvilla | 5/17/2023 | $16.51 | Individual Meal - Out of town working lunch in Houston, TX |
| Ran Bruck | 5/17/2023 | $12.88 | Individual Meal - Out of town working lunch in Houston, TX |
| Kathryn Zabcik | 5/17/2023 | $12.88 | Individual Meal - Out of town working lunch in Houston, TX |
| Robert Gordon | 5/17/2023 | $9.68 | Individual Meal - Out of town breakfast in Houston, TX |
| Joseph Sequeira | 5/17/2023 | $8.47 | Individual Meal - Out of town breakfast in Houston, TX |
| Daniel Kuruvilla | 5/17/2023 | $6.01 | Individual Meal - Out of town breakfast in Houston, TX |
| Anan Sivapalu | 5/18/2023 | $512.10 | Access fee to retrieve crypto pricing data |
| Anan Sivapalu | 5/18/2023 | $375.00 | Access fee to retrieve crypto pricing data |
| Mark van den Belt | 5/18/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| Jack Faett | 5/18/2023 | $19.67 | Individual Meal - Out of town working lunch in Houston, TX |
| Kathryn Zabcik | 5/18/2023 | $17.69 | Individual Meal - Out of town working lunch in Houston, TX |
| Ran Bruck | 5/18/2023 | $16.82 | Individual Meal - Out of town working lunch in Houston, TX |
| Daniel Kuruvilla | 5/18/2023 | $14.67 | Individual Meal - Out of town dinner in Houston, TX |
| Robert Gordon | 5/18/2023 | $9.85 | Individual Meal - Out of town breakfast in Houston, TX |
| Heather Ardizzoni | 5/18/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Joseph Sequeira | 5/18/2023 | $6.24 | Individual Meal - Out of town breakfast in Houston, TX |
| Daniel Kuruvilla | 5/18/2023 | $6.01 | Individual Meal - Out of town breakfast in Houston, TX |
| David Nizhner | 5/22/2023 | $400.00 | Business Meal (Attendees) - Out of town dinner in Dallas, TX, L Clayton, S Glustein, A Liv-Feyman, D Nizhner, T Stockmeyer, E Taraba, A Titus, W Walker |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**May 1, 2023 through May 31, 2023**

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Slay | 5/22/2023 | $350.00 | Business Meal (Attendees) - Out of town dinner in New York, NY, C Sullivan, D Nizhner, D Slay, J Gonzalez, M Trent |
| David Slay | 5/22/2023 | $139.80 | Business Meal (Attendees) - Out of town dinner in New York, NY, C Sullivan, D Nizhner, D Slay |
| David Slay | 5/22/2023 | $128.04 | Business Meal (Attendees) - Out of town dinner in New York, NY, J Gonzalez, M Trent |
| Hudson Trent | 5/22/2023 | $70.00 | Individual Meal - Out of town dinner in New York, NY |
| Christopher Sullivan | 5/22/2023 | $32.67 | Individual Meal - Out of town working lunch in New York, NY |
| David Slay | 5/22/2023 | $25.00 | Individual Meal - Out of town breakfast in New York, NY |
| Johnny Gonzalez | 5/22/2023 | $24.68 | Individual Meal - Out of town breakfast in New York, NY |
| Christopher Sullivan | 5/22/2023 | $18.16 | Individual Meal - Out of town breakfast in New York, NY |
| Steven Glustein | 5/22/2023 | $16.31 | Individual Meal - Out of town working lunch in Dallas, TX |
| Steven Glustein | 5/22/2023 | $14.28 | Individual Meal - Out of town breakfast in Dallas, TX |
| Johnny Gonzalez | 5/22/2023 | $7.07 | Individual Meal - Out of town working lunch in New York, NY |
| David Slay | 5/23/2023 | $350.00 | Business Meal (Attendees) - Out of town dinner in New York, NY, C Sullivan, D Nizhner, D Slay, J Gonzalez, M Trent |
| Christopher Sullivan | 5/23/2023 | $158.48 | Business Meal (Attendees) - Out of town breakfast in New York, NY, C Sullivan, D Nizhner, D Slay, J Gonzalez, M Trent |
| Ran Bruck | 5/23/2023 | $142.77 | Business Meal (Attendees) - Team Dinner, out of town meal in Houston, TX, D Hainline, C Broskay, R Bruck |
| Anan Sivapalu | 5/23/2023 | $129.00 | Access fee to retrieve crypto pricing data |
| David Slay | 5/23/2023 | $70.23 | Business Meal (Attendees) - Out of town breakfast in New York, NY, C Sullivan, D Nizhner, D Slay, J Gonzalez, M Trent |
| Mark van den Belt | 5/23/2023 | $58.60 | Individual Meal - Out of town dinner in London, UK |
| Hudson Trent | 5/23/2023 | $54.73 | Individual Meal - Out of town dinner in New York, NY |
| Steven Glustein | 5/23/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| David Slay | 5/23/2023 | $36.92 | Individual Meal - Out of town dinner in New York, NY |
| Ran Bruck | 5/23/2023 | $36.85 | Business Meal (Attendees) - Team Lunch, out of town meal in Houston, TX, D Hainline, C Broskay, R Bruck |
| Christopher Sullivan | 5/23/2023 | $10.64 | Individual Meal - Out of town breakfast in New York, NY |
| Steven Glustein | 5/23/2023 | $9.80 | Individual Meal - Out of town breakfast in Dallas, TX |
| David Slay | 5/24/2023 | $490.00 | Business Meal (Attendees) - Out of town dinner in New York, NY, C Sullivan, D Nizhner, D Slay, J Gonzalez, M Trent, S Coverick, E Mosley |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*May 1, 2023 through May 31, 2023*

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ran Bruck | 5/24/2023 | $120.06 | Business Meal (Attendees) - Team Dinner, out of town meal in Houston TX, A Hainline, C Broskay, R Bruck |
| Johnny Gonzalez | 5/24/2023 | $118.00 | Business Meal (Attendees) - Out of town dinner in New York, NY, J Gonzalez, C Sullivan |
| Christopher Sullivan | 5/24/2023 | $70.00 | Individual Meal - Out of town dinner in New York, NY |
| Steve Coverick | 5/24/2023 | $64.21 | Individual Meal - Out of town dinner in Houston, TX |
| David Slay | 5/24/2023 | $59.95 | In flight Wi-Fi to continue client work |
| David Nizhner | 5/24/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Hudson Trent | 5/24/2023 | $37.17 | Individual Meal - Out of town dinner in New York, NY |
| Bas Fonteijne | 5/24/2023 | $34.68 | Individual Meal - Out of town dinner in London, UK |
| Ran Bruck | 5/24/2023 | $18.01 | Individual Meal - Out of town working lunch in Houston, TX |
| David Slay | 5/24/2023 | $14.17 | Individual Meal - Out of town breakfast in New York, NY |
| Christopher Sullivan | 5/24/2023 | $13.45 | Individual Meal - Out of town breakfast in New York, NY |
| Mark van den Belt | 5/25/2023 | $70.00 | Individual Meal - Out of town dinner in London, UK |
| David Slay | 5/25/2023 | $49.95 | In flight Wi-Fi to continue client work |
| Christopher Sullivan | 5/25/2023 | $35.00 | Individual Meal - Out of town working lunch in New York, NY |
| Ran Bruck | 5/25/2023 | $27.50 | Individual Meal - Out of town working lunch in Houston, TX |
| David Slay | 5/25/2023 | $21.00 | Individual Meal - Out of town working lunch in New York, NY |
| Johnny Gonzalez | 5/25/2023 | $17.10 | Individual Meal - Out of town working lunch in New York, NY |
| Ed Mosley | 5/25/2023 | $16.11 | Individual Meal - Out of town working lunch in New York, NY |
| Johnny Gonzalez | 5/25/2023 | $14.10 | Individual Meal - Out of town breakfast in New York, NY |
| David Nizhner | 5/25/2023 | $12.50 | Individual Meal - Out of town breakfast in Dallas, TX |
| David Slay | 5/25/2023 | $9.55 | Individual Meal - Out of town breakfast in New York, NY |
| Christopher Sullivan | 5/25/2023 | $9.00 | Individual Meal - Out of town dinner in New York, NY |
| Cole Broskay | 5/25/2023 | $7.80 | Individual Meal - Out of town breakfast in Houston, TX |
| David Nizhner | 5/26/2023 | $18.46 | Individual Meal - Out of town breakfast in Dallas, TX |
| Steve Coverick | 5/28/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Ed Mosley | 5/29/2023 | $24.98 | In flight Wi-Fi to continue client work |
| Steven Glustein | 5/30/2023 | $13.66 | Individual Meal - Out of town working lunch in Dallas, TX |
| Jack Faett | 5/30/2023 | $10.12 | Individual Meal - Out of town breakfast in Dallas, TX |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**May 1, 2023 through May 31, 2023**

**Meals**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Coverick | 5/31/2023 | $140.00 | Business Meal (Attendees) - Out of town dinner in New York, NY, E Mosley, S Coverick |
| Jack Faett | 5/31/2023 | $16.45 | Individual Meal - Out of town working lunch in Dallas, TX |
| **Meal Category Total** | | **$50,092.77** | |
| *Grand Total* | | **$761,812.61** | |