# Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/01/2023 | AS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | AS | Prepare updates to email review tracker to update for status of current workstreams | 1.1 |
| 05/01/2023 | AC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | AV | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | BFM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | BAR | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | CAS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | CX | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | CC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | DS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | EM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | GS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | JRB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | JCL | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | JLS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | JS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/01/2023 | KHW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | LIM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | LMG | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | LJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | MC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | MB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | ME | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | MJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | QB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | RS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | RB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | ST | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | SYW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | SK | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | TY | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Chapter 11 Process / Case Management
Code:   20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | TT | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | TP | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | VK | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | YS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |
| 05/01/2023 | YT | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, T. Toaso, J. Berg, Y. Sun, R. Backus (all AlixPartners) re: entities of interest, QuickBooks roll back to petition date, FTX fiat balances, and first adjusted balance sheet | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Chapter 11 Process / Case Management
Code:   20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2023 | AS | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Goldman, M. Cervi, T. Phelan, T. Toaso (all AlixPartners) re: updates from A&M information sharing and workstream resourcing | 0.5 |
| 05/02/2023 | AV | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Goldman, M. Cervi, T. Phelan, T. Toaso (all AlixPartners) re: updates from A&M information sharing and workstream resourcing | 0.5 |
| 05/02/2023 | BFM | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Goldman, M. Cervi, T. Phelan, T. Toaso (all AlixPartners) re: updates from A&M information sharing and workstream resourcing | 0.5 |
| 05/02/2023 | DS | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Goldman, M. Cervi, T. Phelan, T. Toaso (all AlixPartners) re: updates from A&M information sharing and workstream resourcing | 0.5 |
| 05/02/2023 | JCL | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Goldman, M. Cervi, T. Phelan, T. Toaso (all AlixPartners) re: updates from A&M information sharing and workstream resourcing | 0.5 |
| 05/02/2023 | JLS | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Goldman, M. Cervi, T. Phelan, T. Toaso (all AlixPartners) re: updates from A&M information sharing and workstream resourcing | 0.5 |
| 05/02/2023 | JS | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Goldman, M. Cervi, T. Phelan, T. Toaso (all AlixPartners) re: updates from A&M information sharing and workstream resourcing | 0.5 |
| 05/02/2023 | KHW | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Goldman, M. Cervi, T. Phelan, T. Toaso (all AlixPartners) re: updates from A&M information sharing and workstream resourcing | 0.5 |
| 05/02/2023 | LMG | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Goldman, M. Cervi, T. Phelan, T. Toaso (all AlixPartners) re: updates from A&M information sharing and workstream resourcing | 0.5 |
| 05/02/2023 | MC | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Goldman, M. Cervi, T. Phelan, T. Toaso (all AlixPartners) re: updates from A&M information sharing and workstream resourcing | 0.5 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/02/2023 | TT | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Goldman, M. Cervi, T. Phelan, T. Toaso (all AlixPartners) re: updates from A&M information sharing and workstream resourcing | 0.5 |
| 05/02/2023 | TP | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, J. Sutherland, K. Wessel, L. Goldman, M. Cervi, T. Phelan, T. Toaso (all AlixPartners) re: updates from A&M information sharing and workstream resourcing | 0.5 |
| 05/03/2023 | AS | Prepare updates to email tracker to reflect status of various investigative workstreams including entity of interest, Specific Asset Tracing, Exchange activity and FTX Digital Markets trading | 0.9 |
| 05/04/2023 | AS | Call with M. Evans, E. Kardos, A. Searles and K. Sundt (all AlixPartners) re: database development | 0.3 |
| 05/04/2023 | AS | Prepare email correspondence to A&M re: crypto database discussion | 0.1 |
| 05/04/2023 | AV | Participate in call with A. Vanderkamp, M. Jacques (both AlixPartners) re: status of crypto database and Second Interim Report efforts | 0.2 |
| 05/04/2023 | ESK | Call with M. Evans, E. Kardos, A. Searles and K. Sundt (all AlixPartners) re: database development | 0.3 |
| 05/04/2023 | KAS | Call with M. Evans, E. Kardos, A. Searles and K. Sundt (all AlixPartners) re: database development | 0.3 |
| 05/04/2023 | ME | Call with M. Evans, E. Kardos, A. Searles and K. Sundt (all AlixPartners) re: database development | 0.3 |
| 05/04/2023 | MJ | Participate in call with A. Vanderkamp, M. Jacques (both AlixPartners) re: status of crypto database and Second Interim Report efforts | 0.2 |
| 05/05/2023 | AS | Prepare updates to email tracker based on updated requests from counsel | 0.7 |
| 05/05/2023 | AS | Review and comment on weekly workstream tracker to include progress and updates to various investigative workstreams | 0.8 |
| 05/07/2023 | AS | Prepare agenda for internal update call re: coordination on financial statement reconstruction, exchange updates and special investigations | 0.2 |
| 05/07/2023 | AS | Prepare agenda for weekly call with counsel re: update to investigative workstreams | 0.2 |
| 05/07/2023 | VK | Update weekly workplan tracker for week ending 5/05 | 0.8 |
| 05/08/2023 | AS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/08/2023 | AC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | AV | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | BFM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | BAR | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | CAS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | CX | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | CC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | DS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/08/2023 | DJW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | EM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | GG | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | GS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/08/2023 | JC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | JRB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | JCL | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | JLS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/08/2023 | KHW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | LIM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | LJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | MC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | MB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | ME | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | MJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | QB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | RS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | RB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | ST | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | SYW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/08/2023 | SK | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | TY | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | TP | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | VK | Teleconference call with E. Boyle, J. Xu, S. Yao, T. Shen, V. Kotharu, X. Su (all AlixPartners) re: rolling out of time keeping tool for alignment of professional fees | 0.5 |
| 05/08/2023 | VK | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/09/2023 | XS | Teleconference call with E. Boyle, J. Xu, S. Yao, T. Shen, V. Kotharu, X. Su (all AlixPartners) re: rolling out of time keeping tool for alignment of professional fees | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | YS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/08/2023 | YT | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/09/2023 | AV | Participate in call with A. Vanderkamp, D. Schwartz, J. LaBella, L. Goldman, T. Phelan (all AlixPartners) re: coordination between various workstreams | 0.3 |
| 05/09/2023 | DS | Participate in call with A. Vanderkamp, D. Schwartz, J. LaBella, L. Goldman, T. Phelan (all AlixPartners) re: coordination between various workstreams | 0.3 |
| 05/09/2023 | EB | Teleconference call with E. Boyle, J. Xu, S. Yao, T. Shen, V. Kotharu, X. Su (all AlixPartners) re: rolling out of time keeping tool for alignment of professional fees | 0.5 |
| 05/09/2023 | JX | Teleconference call with E. Boyle, J. Xu, S. Yao, T. Shen, V. Kotharu, X. Su (all AlixPartners) re: rolling out of time keeping tool for alignment of professional fees | 0.5 |
| 05/09/2023 | JCL | Participate in call with A. Vanderkamp, D. Schwartz, J. LaBella, L. Goldman, T. Phelan (all AlixPartners) re: coordination between various workstreams | 0.3 |
| 05/09/2023 | LMG | Participate in call with A. Vanderkamp, D. Schwartz, J. LaBella, L. Goldman, T. Phelan (all AlixPartners) re: coordination between various workstreams | 0.3 |
| 05/09/2023 | TS | Teleconference call with E. Boyle, J. Xu, S. Yao, T. Shen, V. Kotharu, X. Su (all AlixPartners) re: rolling out of time keeping tool for alignment of professional fees | 0.5 |
| 05/09/2023 | TP | Participate in call with A. Vanderkamp, D. Schwartz, J. LaBella, L. Goldman, T. Phelan (all AlixPartners) re: coordination between various workstreams | 0.3 |
| 05/10/2023 | AS | Prepare response re: property purchases in the second report | 0.1 |
| 05/11/2023 | AS | Prepare internal email request with updates to the status of exchange activity and special investigation workstreams | 0.3 |
| 05/11/2023 | AS | Prepare updates for call to discuss workstream updates | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/11/2023 | AS | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, T. Phelan (AlixPartners) re: resource allocation and information sharing between AlixPartners workstreams | 0.5 |
| 05/11/2023 | AV | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, T. Phelan (AlixPartners) re: resource allocation and information sharing between AlixPartners workstreams | 0.5 |
| 05/11/2023 | BFM | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, T. Phelan (AlixPartners) re: resource allocation and information sharing between AlixPartners workstreams | 0.5 |
| 05/11/2023 | DS | Coordinate meetings between AlixPartners, S&C, and various other stakeholders re: reconstructed financial statement | 1.0 |
| 05/11/2023 | DS | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, T. Phelan (AlixPartners) re: resource allocation and information sharing between AlixPartners workstreams | 0.5 |
| 05/11/2023 | JX | Analyze Alameda loan interest accrued for entities of interest | 2.7 |
| 05/11/2023 | JCL | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, T. Phelan (AlixPartners) re: resource allocation and information sharing between AlixPartners workstreams | 0.5 |
| 05/11/2023 | JLS | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, T. Phelan (AlixPartners) re: resource allocation and information sharing between AlixPartners workstreams | 0.5 |
| 05/11/2023 | KHW | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, T. Phelan (AlixPartners) re: resource allocation and information sharing between AlixPartners workstreams | 0.5 |
| 05/11/2023 | LMG | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, T. Phelan (AlixPartners) re: resource allocation and information sharing between AlixPartners workstreams | 0.5 |
| 05/11/2023 | MC | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, T. Phelan (AlixPartners) re: resource allocation and information sharing between AlixPartners workstreams | 0.5 |
| 05/11/2023 | TP | Update call with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, T. Phelan (AlixPartners) re: resource allocation and information sharing between AlixPartners workstreams | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/12/2023 | AS | Prepare updated budget to include actuals for April | 0.8 |
| 05/12/2023 | AS | Prepare updated forecast based on April actuals and ongoing workstreams | 0.6 |
| 05/12/2023 | AS | Review weekly workstream tracker to send to counsel based on status of investigative workstreams | 0.3 |
| 05/12/2023 | JX | Verify details captured from third party loan agreements | 1.8 |
| 05/12/2023 | MC | Update S&C workstream tracker | 0.3 |
| 05/12/2023 | MB | Review progress made in special investigations to determine next steps | 0.4 |
| 05/14/2023 | VK | Update weekly workplan tracker for week ending 5/12 | 0.7 |
| 05/15/2023 | AS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | AS | Prepare talking points for upcoming call to discuss updates to special investigation workstreams | 0.3 |
| 05/15/2023 | AS | Review and comment on workstream tracker based on updated requests from counsel | 0.8 |
| 05/15/2023 | AS | Review updated agenda for call with counsel to discuss weekly updates | 0.2 |
| 05/15/2023 | AC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | AV | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Chapter 11 Process / Case Management
Code:   20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | BAR | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | CAS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | CX | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | DS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | DW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | DJW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | EM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | GG | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | GS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | JC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/15/2023 | JRB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | JCL | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | KHW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | LS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | LIM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:  Chapter 11 Process / Case Management
Code:  20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/15/2023 | LB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | LMG | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | LJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | MB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | ME | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | QB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | RS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | RB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | ST | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | TY | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | TT | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | VA | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | YS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/15/2023 | YT | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Evans, O. Braat, R. Self, S. Thompson, T. Yamada, V. Asher, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: political donations, insider transfers, Alameda database, .com user account balances, Alameda capital management, RLA updates, and FBO analysis | 0.6 |
| 05/16/2023 | AS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: updates around investigative and financial statement workstreams | 0.5 |
| 05/16/2023 | AS | Meeting with A. Searles, A. Vanderkamp, V. Kotharu (all AlixPartners) re: weekly workstream status reporting process | 0.1 |
| 05/16/2023 | AS | Prepare calculation based on request re: budget | 0.2 |
| 05/16/2023 | AS | Prepare comments for meeting re: workstream tracker process | 0.2 |
| 05/16/2023 | AS | Prepare updates to email request tracker based on updated requests from counsel and the latest status of ongoing requests | 2.1 |
| 05/16/2023 | AS | Review initial draft responses to first fee examiner letter | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | AV | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: updates around investigative and financial statement workstreams | 0.5 |
| 05/16/2023 | AV | Meeting with A. Searles, A. Vanderkamp, V. Kotharu (all AlixPartners) re: weekly workstream status reporting process | 0.1 |
| 05/16/2023 | BFM | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: updates around investigative and financial statement workstreams | 0.5 |
| 05/16/2023 | DS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: updates around investigative and financial statement workstreams | 0.5 |
| 05/16/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: updates around investigative and financial statement workstreams | 0.5 |
| 05/16/2023 | JLS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: updates around investigative and financial statement workstreams | 0.5 |
| 05/16/2023 | KHW | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: updates around investigative and financial statement workstreams | 0.5 |
| 05/16/2023 | LMG | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: updates around investigative and financial statement workstreams | 0.5 |
| 05/16/2023 | MC | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: updates around investigative and financial statement workstreams | 0.5 |
| 05/16/2023 | MB | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: updates around investigative and financial statement workstreams | 0.5 |
| 05/16/2023 | TT | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: updates around investigative and financial statement workstreams | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/16/2023 | TP | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: updates around investigative and financial statement workstreams | 0.5 |
| 05/16/2023 | VK | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: updates around investigative and financial statement workstreams | 0.5 |
| 05/16/2023 | VK | Meeting with A. Searles, A. Vanderkamp, V. Kotharu (all AlixPartners) re: weekly workstream status reporting process | 0.1 |
| 05/18/2023 | AS | Review email request re: insider transfer analysis | 0.1 |
| 05/19/2023 | AS | Prepare analysis re: outstanding workstreams and assigning individual tasks to ensure completion | 1.1 |
| 05/19/2023 | AS | Prepare updates to email tracker based on status of investigative workstreams | 0.6 |
| 05/19/2023 | AS | Review updated weekly tracker to send to counsel based on previous comments | 0.4 |
| 05/19/2023 | AS | Review updated weekly tracker to send to counsel re: status of ongoing workstreams | 0.5 |
| 05/21/2023 | AS | Prepare internal email re: resources for various workstreams | 0.1 |
| 05/21/2023 | DS | Update financial statement reconstruction workplan tracker with pertinent details as of 5/21 | 0.8 |
| 05/21/2023 | VK | Update weekly workplan tracker for week ending 5/19 | 0.8 |
| 05/22/2023 | AS | Prepare agenda for upcoming internal update call | 0.2 |
| 05/22/2023 | AS | Prepare draft agenda for call with S&C re: investigation updates | 0.2 |
| 05/22/2023 | AS | Prepare follow-up email to team for an update on status of asset tracing workstream for specific customers | 0.1 |
| 05/22/2023 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | BFM | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | BAR | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.6 |
| 05/22/2023 | CAS | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/22/2023 | CX | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | CC | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | DS | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | DW | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | DJW | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | DL | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | GG | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | GS | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | JC | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | JRB | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | JCL | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | JLS | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 05/22/2023 | KV | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.6 |
| 05/22/2023 | KHW | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | LS | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.6 |
| 05/22/2023 | LIM | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/22/2023 | LB | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | LJ | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | MC | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.6 |
| 05/22/2023 | MB | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/22/2023 | MJ | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | QB | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | RS | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | RB | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | ST | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | SYW | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.6 |
| 05/22/2023 | SK | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | TY | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | TJH | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | TT | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | TP | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | VA | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | VK | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/22/2023 | YS | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/26/2023 | LMG | Review workplan for exchange data team | 0.6 |
| 05/07/2023 | LMG | Update workflow tracker for exchange data workstreams | 0.3 |
| 05/26/2023 | GS | Prepare weekly workstream update tracker | 0.2 |
| 05/08/2023 | LMG | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Kotharu, Y. Tong, J. Berg, G. Gopalakrishnan, Y. Sun, R. Backus, J. Chin (all AlixPartners) re: asset tracing on exchange, political donations, trading malfeasance, Alameda balance sheet, tagging of customers in cash database, crypto database, and second interim report | 0.5 |
| 05/14/2023 | LMG | Update workflow tracker for exchange data workstreams | 0.3 |
| 05/27/2023 | GS | Prepare weekly workstream update tracker | 0.1 |
| 05/27/2023 | MC | Update weekly workstream tracker with information pertaining to the reconstruction of financial statements | 0.3 |
| 05/27/2023 | MB | Update weekly update tracker for week of 5/22 | 0.3 |
| 05/28/2023 | GS | Draft weekly workstream update summary | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/30/2023 | AS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | AS | Prepare agenda for internal meeting to discuss status of various updates | 0.3 |
| 05/30/2023 | AS | Prepare email to investigation team with outstanding requests from counsel | 0.6 |
| 05/30/2023 | AS | Prepare updates to workstream tracker based on updated responses to counsel and the status of each workstreams | 1.1 |
| 05/30/2023 | AC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | AV | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | BFM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | CX | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | CC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | DS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | DW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | DJW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | DL | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | EM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | JC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | JRB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | JCL | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | KV | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | KHW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | LS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | LIM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | LB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/21/2023 | LMG | Update workflow tracker for exchange data workstreams | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | LJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | MC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | MB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | ME | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | MJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | QB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | RS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | RB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | ST | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | SYW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/30/2023 | SK | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | TY | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | TJH | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | TT | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/30/2023 | VA | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/30/2023 | YS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |
| 05/31/2023 | AS | Prepare additional updates to workstream tracker based on comments on the status of each investigation | 0.5 |
| 05/31/2023 | AS | Prepare budget updates to include actuals through last full week of May | 0.7 |
| 05/31/2023 | AS | Revise forecast based on previous actuals and ongoing workstreams | 0.8 |
| 05/22/2023 | LMG | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison (partial), C. Chen, C. Cipione, C. Wong (partial), C. Xu, D. Schwartz, D. Waterfield, D. White, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou (partial), K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi (partial), M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Phelan, T. Yamada, V. Asher, V. Kotharu, T. Toaso, J. Berg, G. Gopalakrishnan, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd (partial), J. Chin (all AlixPartners) re: charitable contributions, QuickBooks roll back to petition date, capital management, tracing of crypto transfers to insiders, customer exchange balances, master pricing data, and final 90 days summary | 0.7 |
| 05/30/2023 | LMG | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, D. White, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, V. Asher, T. Toaso, J. Berg, T. Hofner, Y. Sun, R. Backus, L. Schoonderwoerd, J. Chin (all AlixPartners) re: crypto transfers to insiders, second interim report, .com and .us balances, pricing documentation, cash database documentation, and financial statement process flows | 0.5 |

**Total Professional Hours**                                                                      **158.4**

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Chapter 11 Process / Case Management
Code:         20008100P00001.1.1

| PROFESSIONAL | RATE | S | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 2.5 | $ 3,200.00 |
| Charles Cipione | $1,220 | 2.4 | 2,928.00 |
| Matthew Evans | $1,220 | 2.5 | 3,050.00 |
| David J White | $1,140 | 2.3 | 2,622.00 |
| David Waterfield | $1,115 | 1.8 | 2,007.00 |
| John C LaBella | $1,115 | 4.7 | 5,240.50 |
| Lilly M Goldman | $1,115 | 6.4 | 7,136.00 |
| Thomas Hofner | $1,115 | 1.2 | 1,338.00 |
| Elizabeth S Kardos | $800 | 0.3 | 240.00 |
| Tao Shen | $1,070 | 0.5 | 535.00 |
| Mark Cervi | $1,020 | 4.3 | 4,386.00 |
| Adam Searles | $950 | 22.3 | 21,185.00 |
| Anne Vanderkamp | $950 | 5.0 | 4,750.00 |
| Brent Robison | $950 | 2.3 | 2,185.00 |
| Edward Boyle | $950 | 0.5 | 475.00 |
| Justin Sutherland | $950 | 1.1 | 1,045.00 |
| Todd Toaso | $950 | 3.4 | 3,230.00 |
| Travis Phelan | $950 | 3.6 | 3,420.00 |
| Dana Schwartz | $880 | 6.5 | 5,720.00 |
| Jiayan Xu | $880 | 5.0 | 4,400.00 |
| Kurt H Wessel | $880 | 4.4 | 3,872.00 |
| Leslie I Morrison | $880 | 2.9 | 2,552.00 |
| Ganesh Gopalakrishnan | $860 | 1.8 | 1,548.00 |
| John L Somerville | $825 | 3.3 | 2,722.50 |
| Bennett F Mackay | $805 | 3.8 | 3,059.00 |
| Matthew Birtwell | $805 | 4.1 | 3,300.50 |
| Takahiro Yamada | $805 | 2.9 | 2,334.50 |
| Vaibhav Asher | $805 | 1.8 | 1,449.00 |
| Lewis Beischer | $805 | 1.8 | 1,449.00 |
| Jeffrey R Berg | $735 | 2.9 | 2,131.50 |
| Kaitlyn A Sundt | $585 | 0.3 | 175.50 |
| Ryan Backus | $725 | 2.9 | 2,102.50 |
| Chuanqi Chen | $605 | 2.3 | 1,391.50 |
| Di Liang | $605 | 1.2 | 726.00 |
| Seen Yung Wong | $605 | 2.2 | 1,331.00 |
| Varun Kotharu | $605 | 5.2 | 3,146.00 |
| Yujing Sun | $605 | 2.9 | 1,754.50 |
| Katerina Vasiliou | $585 | 1.1 | 643.50 |
| Leon Schoonderwoerd | $585 | 1.7 | 994.50 |
| Randi Self | $585 | 2.9 | 1,696.50 |
| Olivia Braat | $510 | 2.9 | 1,479.00 |
| Linna Jia | $555 | 2.9 | 1,609.50 |
| Chenxi Xu | $510 | 2.9 | 1,479.00 |
| Eric Mostoff | $510 | 2.2 | 1,122.00 |
| Griffin Shapiro | $510 | 3.9 | 1,989.00 |
| Sean Thompson | $510 | 2.9 | 1,479.00 |
| Shengjia Kang | $510 | 2.3 | 1,173.00 |
| Yuqing Tong | $510 | 1.7 | 867.00 |
| Allyson Calhoun | $510 | 2.9 | 1,479.00 |
| Jason Chin | $510 | 2.3 | 1,173.00 |
| Xiaoyue Su | $415 | 0.5 | 207.50 |
| **Total Professional Hours and Fees** | | **158.4** | **$ 131,529.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Communication & Meetings with Interested Parties
Code:        20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | AS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze (S&C) re: second interim report, liquidation event, Alameda P&L calculation, special investigations, financial statement reconstruction | 0.7 |
| 05/01/2023 | AS | Prepare agenda for update meeting with counsel re: special investigations, exchange updates and financial statement reconstruction workstream | 0.4 |
| 05/01/2023 | AS | Prepare email to counsel re: setting-up a further discussion related to Cottonwood Grove | 0.2 |
| 05/01/2023 | AS | Prepare talking points for call with counsel to share an update on charitable donations | 0.3 |
| 05/01/2023 | AS | Review request re: specific Asset Tracing Request | 0.1 |
| 05/01/2023 | AS | Review request re: interviewing former employee about Cottonwood Grove | 0.1 |
| 05/01/2023 | AS | Review Treasury Management Account memo shared by counsel to potentially be discussed in the second interim report | 0.3 |
| 05/01/2023 | AV | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze (S&C) re: second interim report, liquidation event, Alameda P&L calculation, special investigations, financial statement reconstruction | 0.7 |
| 05/01/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, R. Self (all AlixPartners), B. Beller, MA Cyr, C. Hodges, S. Liu, A. Toobin (S&C) re: entity of interest avoidance action | 0.4 |
| 05/01/2023 | BFM | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze (S&C) re: second interim report, liquidation event, Alameda P&L calculation, special investigations, financial statement reconstruction | 0.7 |
| 05/01/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, R. Self (all AlixPartners), B. Beller, MA Cyr, C. Hodges, S. Liu, A. Toobin (S&C) re: entity of interest avoidance action | 0.4 |
| 05/01/2023 | DS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze (S&C) re: second interim report, liquidation event, Alameda P&L calculation, special investigations, financial statement reconstruction | 0.7 |
| 05/01/2023 | DS | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, R. Self (all AlixPartners), B. Beller, MA Cyr, C. Hodges, S. Liu, A. Toobin (S&C) re: entity of interest avoidance action | 0.4 |
| 05/01/2023 | DJW | Communicate with K. Donnelly (S&C) re: investigation of aircraft purchase by FTX | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/01/2023 | JCL | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze (S&C) re: second interim report, liquidation event, Alameda P&L calculation, special investigations, financial statement reconstruction | 0.7 |
| 05/01/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, R. Self (all AlixPartners), B. Beller, MA Cyr, C. Hodges, S. Liu, A. Toobin (S&C) re: entity of interest avoidance action | 0.4 |
| 05/01/2023 | LMG | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze (S&C) re: second interim report, liquidation event, Alameda P&L calculation, special investigations, financial statement reconstruction | 0.7 |
| 05/18/2023 | LMG | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, D. White, L. Goldman, M. Birtwell (AlixPartners), Z. Flegenheimer, J. Rosenfeld, S. Holley, B. Harsch, K. McArthur, C. Dunne (S&C) re: report to John Ray on crypto flows to insiders | 0.4 |
| 05/01/2023 | ME | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze (S&C) re: second interim report, liquidation event, Alameda P&L calculation, special investigations, financial statement reconstruction | 0.7 |
| 05/01/2023 | MJ | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze (S&C) re: second interim report, liquidation event, Alameda P&L calculation, special investigations, financial statement reconstruction | 0.7 |
| 05/01/2023 | RS | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, R. Self (all AlixPartners), B. Beller, MA Cyr, C. Hodges, S. Liu, A. Toobin (S&C) re: entity of interest avoidance action | 0.4 |
| 05/02/2023 | AS | Attend meeting with A. Searles, B. Mackay, K. Wessel, L. Goldman, T. Toaso (all AlixPartners), K. Mayberry, N. Friedlander (both S&C) re: Cottonwood software agreement | 0.3 |
| 05/02/2023 | AS | Meeting with A. Searles, B. Mackay, D. Schwartz, M. Cervi (all AlixPartners), K. Kearney (A&M) re: Ventures portfolio and the analysis performed to help support the financial statement reconstruction work | 0.3 |
| 05/02/2023 | AS | Coordinate access to the crypto database work being done by A&M | 0.2 |
| 05/02/2023 | AS | Coordinate discussion with A&M re: Ventures investments for the financial statement reconstruction work | 0.1 |
| 05/02/2023 | AS | Prepare email to counsel to coordinate a discussion re: process to convert money to crypto | 0.2 |
| 05/02/2023 | AS | Prepare for meetings with counsel re: update on various exchange workstreams and financial statement reconstruction work | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:        20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2023 | AS | Analyze when exchange customers began depositing funds into FTX Digital Markets FBO accounts | 0.2 |
| 05/02/2023 | AS | Review correspondence with counsel re: adjusted balance sheet for discussion in upcoming meeting | 0.2 |
| 05/02/2023 | AS | Review follow-up emails from counsel re: QuickBooks talking points | 0.2 |
| 05/02/2023 | BFM | Attend meeting with B. Mackay, D. White (both AlixPartners), J. Croke, W. Wagener, J. Rosenfeld, H. Williams (all S&C), J. Auerbach, H. Master, C. Urben (all Nardello) re: entity of interest liquidation event | 0.5 |
| 05/02/2023 | BFM | Attend meeting with A. Searles, B. Mackay, K. Wessel, L. Goldman, T. Toaso (all AlixPartners), K. Mayberry, N. Friedlander (both S&C) re: Cottonwood software agreement | 0.3 |
| 05/02/2023 | BFM | Meeting with A. Searles, B. Mackay, D. Schwartz, M. Cervi (all AlixPartners), K. Kearney (A&M) re: Ventures portfolio and the analysis performed to help support the financial statement reconstruction work | 0.3 |
| 05/02/2023 | BFM | Attend working session with K. Baker, M. Sunkara (A&M) re: pre-issuance FTT | 0.5 |
| 05/02/2023 | DS | Meeting with A. Searles, B. Mackay, D. Schwartz, M. Cervi (all AlixPartners), K. Kearney (A&M) re: Ventures portfolio and the analysis performed to help support the financial statement reconstruction work | 0.3 |
| 05/02/2023 | DS | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, M. Cervi (all AlixPartners), R. Gordon, K. Kearney (both A&M) re: second interim report and intercompany transactions | 0.9 |
| 05/02/2023 | DJW | Attend meeting with B. Mackay, D. White (both AlixPartners), J. Croke, W. Wagener, J. Rosenfeld, H. Williams (all S&C), J. Auerbach, H. Master, C. Urben (all Nardello) re: entity of interest liquidation event | 0.5 |
| 05/02/2023 | JCL | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, M. Cervi (all AlixPartners), R. Gordon, K. Kearney (both A&M) re: second interim report and intercompany transactions | 0.9 |
| 05/02/2023 | KHW | Attend meeting with A. Searles, B. Mackay, K. Wessel, L. Goldman, T. Toaso (all AlixPartners), K. Mayberry, N. Friedlander (both S&C) re: Cottonwood software agreement | 0.3 |
| 05/02/2023 | KHW | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, M. Cervi (all AlixPartners), R. Gordon, K. Kearney (both A&M) re: second interim report and intercompany transactions | 0.9 |
| 05/02/2023 | LMG | Attend meeting with A. Searles, B. Mackay, K. Wessel, L. Goldman, T. Toaso (all AlixPartners), K. Mayberry, N. Friedlander (both S&C) re: Cottonwood software agreement | 0.3 |
| 05/02/2023 | MC | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, M. Cervi (all AlixPartners), R. Gordon, K. Kearney (both A&M) re: second interim report and intercompany transactions | 0.9 |
| 05/02/2023 | MC | Meeting with A. Searles, B. Mackay, D. Schwartz, M. Cervi (all AlixPartners), K. Kearney (A&M) re: Ventures portfolio and the analysis performed to help support the financial statement reconstruction work | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2023 | TT | Attend meeting with A. Searles, B. Mackay, K. Wessel, L. Goldman, T. Toaso (all AlixPartners), K. Mayberry, N. Friedlander (both S&C) re: Cottonwood software agreement | 0.3 |
| 05/03/2023 | AS | Meeting with A. Searles, D. Schwartz, L. Goldman (all AlixPartners), N. Friedlander, C. Dunne both (S&C) re: commingling of funds and drafting the second interim report | 1.3 |
| 05/03/2023 | AS | Meeting with A. Searles, D. Schwartz, L. Goldman, M. Evans (all AlixPartners), J. Croke (S&C) re: the impact of Alameda private balance sheets, negative balances and next steps on the financial statement reconstruction work | 1.2 |
| 05/03/2023 | AS | Prepare debrief of meeting with counsel re: exchange updates and second interim report | 0.5 |
| 05/03/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel, M. Birtwell, R. Self (all AlixPartners), R. Gordon, H. Ardizzoni, M. Shanahan (all A&M) re: Second Interim Report comments and revisions | 0.7 |
| 05/03/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel, M. Birtwell, R. Self (all AlixPartners), R. Gordon, H. Ardizzoni, M. Shanahan (all A&M) re: Second Interim Report comments and revisions | 0.7 |
| 05/03/2023 | BFM | Attend meeting with B. Mackay, L. Beischer (all AlixPartners), B. Harsch, J. Gallant (both S&C), K. Baker, M. Sunkara, L. Callerio, C. Stockmeyer (all A&M) re: FTT issuance request by NYAG | 0.3 |
| 05/03/2023 | BFM | Review correspondence with S&C on special investigations | 0.7 |
| 05/03/2023 | CC | Draft email and supporting documents to communicate cash database optical character recognition and duplicate records issues to A&M | 1.6 |
| 05/03/2023 | DS | Meeting with A. Searles, D. Schwartz, L. Goldman (all AlixPartners), N. Friedlander, C. Dunne both (S&C) re: commingling of funds and drafting the second interim report | 1.3 |
| 05/03/2023 | DS | Meeting with A. Searles, D. Schwartz, L. Goldman, M. Evans (all AlixPartners), J. Croke (S&C) re: the impact of Alameda private balance sheets, negative balances and next steps on the financial statement reconstruction work | 1.2 |
| 05/03/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel, M. Birtwell, R. Self (all AlixPartners), R. Gordon, H. Ardizzoni, M. Shanahan (all A&M) re: Second Interim Report comments and revisions | 0.7 |
| 05/03/2023 | LB | Attend meeting with B. Mackay, L. Beischer (all AlixPartners), B. Harsch, J. Gallant (both S&C), K. Baker, M. Sunkara, L. Callerio, C. Stockmeyer (all A&M) re: FTT issuance request by NYAG | 0.3 |
| 05/03/2023 | LMG | Meeting with A. Searles, D. Schwartz, L. Goldman (all AlixPartners), N. Friedlander, C. Dunne both (S&C) re: commingling of funds and drafting the second interim report | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/03/2023 | LMG | Meeting with A. Searles, D. Schwartz, L. Goldman, M. Evans (all AlixPartners), J. Croke (S&C) re: the impact of Alameda private balance sheets, negative balances and next steps on the financial statement reconstruction work | 1.2 |
| 05/03/2023 | MB | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel, M. Birtwell, R. Self (all AlixPartners), R. Gordon, H. Ardizzoni, M. Shanahan (all A&M) re: Second Interim Report comments and revisions | 0.7 |
| 05/03/2023 | ME | Meeting with A. Searles, D. Schwartz, L. Goldman, M. Evans (all AlixPartners), J. Croke (S&C) re: the impact of Alameda private balance sheets, negative balances and next steps on the financial statement reconstruction work | 1.2 |
| 05/03/2023 | RS | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel, M. Birtwell, R. Self (all AlixPartners), R. Gordon, H. Ardizzoni, M. Shanahan (all A&M) re: Second Interim Report comments and revisions | 0.7 |
| 05/04/2023 | AS | Review documents shared with counsel as a follow-up to our previous discussion re: second interim report and comingling of assets | 0.5 |
| 05/04/2023 | AS | Review update email to counsel re: asset tracing | 0.1 |
| 05/04/2023 | BFM | Attend meeting with B. Mackay, L. Goldman, M. Evans (partial attendee) (all AlixPartners), G. Walia (A&M) re: Alameda trading presentation | 1.0 |
| 05/04/2023 | LMG | Attend meeting with B. Mackay, L. Goldman, M. Evans (partial attendee) (all AlixPartners), G. Walia (A&M) re: Alameda trading presentation | 1.0 |
| 05/22/2023 | LMG | Call with L. Goldman (AlixPartners), A. Holland (S&C) re: potential questions for Insider on customer account liquidations | 0.2 |
| 05/08/2023 | LMG | Call with L. Goldman (AlixPartners), G. Walia (A&M) re: FTX dev team crypto workstream status | 0.1 |
| 05/08/2023 | LMG | Call with L. Goldman (AlixPartners), G. Walia (A&M) re: FTX dev team crypto workstream status | 0.3 |
| 05/23/2023 | LMG | Call with L. Goldman (AlixPartners), J. Rosenfeld (S&C) re: worksteps for potential crypto exchange avoidance action | 0.4 |
| 05/04/2023 | ME | Attend meeting with B. Mackay, L. Goldman, M. Evans (partial attendee) (all AlixPartners), G. Walia (A&M) re: Alameda trading presentation | 0.5 |
| 05/04/2023 | MJ | Review draft of the second interim report | 0.7 |
| 05/05/2023 | AS | Prepare follow-up email based on counsel request for questions for former employee interview | 0.2 |
| 05/05/2023 | AS | Review update email to counsel re: charitable contributions | 0.2 |
| 05/05/2023 | BFM | Attend meeting with B. Mackay, L. Goldman (both AlixPartners), A. Holland (S&C) re: Chinese bribe | 0.6 |
| 05/05/2023 | BFM | Attend meeting with B. Mackay, M. Evans (both AlixPartners), F. Risler, M. Diodato, P. Feldman, S. Majkowski (all FTI) re: exchange investigations update | 0.8 |
| 05/05/2023 | LMG | Attend meeting with B. Mackay, L. Goldman (both AlixPartners), A. Holland (S&C) re: Chinese bribe | 0.6 |
| 05/05/2023 | LMG | Meeting with L. Goldman, T. Phelan (both AlixPartners), G. Walia, A. Mohammed (both A&M) re: Crypto workstreams status | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/11/2023 | LMG | Coordinate .com exchange data pull request for SDNY re: equity of interest liquidation with A&M | 0.4 |
| 05/22/2023 | LMG | Create agenda for weekly update call with S&C | 0.3 |
| 05/21/2023 | LMG | Draft potential questions for Insider (FTX) interview | 0.4 |
| 05/05/2023 | ME | Attend meeting with B. Mackay, M. Evans (both AlixPartners), F. Risler, M. Diodato, P. Feldman, S. Majkowski (all FTI) re: exchange investigations update | 0.8 |
| 05/05/2023 | TP | Meeting with L. Goldman, T. Phelan (both AlixPartners), G. Walia, A. Mohammed (both A&M) re: Crypto workstreams status | 0.7 |
| 05/06/2023 | MJ | Review and comments on the historical fiat inflows/outflows visual analysis developed for the second interim report | 0.4 |
| 05/11/2023 | LMG | Draft questions for Insider interview | 0.6 |
| 05/08/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz (all AlixPartners), R. Gordon, H. Ardizzoni, M. Shanahan, K. Ramanathan (all A&M) re: comments related to second interim report | 0.2 |
| 05/08/2023 | AS | Prepare revised agenda for call with counsel re: updates to various workstreams | 0.2 |
| 05/08/2023 | AS | Review email from counsel re: follow-up questions related to internal payments | 0.2 |
| 05/08/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), K. McArthur, W. Wagener, J. Rosenfeld, U. Eze, A. Holland (all S&C) re: second interim report, update on call with FTI, P&L work with A&M, NYAG request, political donations, charitable contributions, insider transfers, aircraft purchase, crypto update, and Mary Celia update meeting | 0.4 |
| 05/08/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (all AlixPartners), C. Dunne, Z. Flegenheimer, E. Downing, B. Harsch, D. O'Hara (all S&C) re: progress on insider transfers investigation | 0.4 |
| 05/08/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz (all AlixPartners), R. Gordon, H. Ardizzoni, M. Shanahan, K. Ramanathan (all A&M) re: comments related to second interim report | 0.2 |
| 05/08/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), K. McArthur, W. Wagener, J. Rosenfeld, U. Eze, A. Holland (all S&C) re: second interim report, update on call with FTI, P&L work with A&M, NYAG request, political donations, charitable contributions, insider transfers, aircraft purchase, crypto update, and Mary Celia update meeting | 0.4 |
| 05/08/2023 | CC | Prepare communication to A&M re: optical character recognition errors in records in the cash database | 0.3 |
| 05/08/2023 | DS | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), K. McArthur, W. Wagener, J. Rosenfeld, U. Eze, A. Holland (all S&C) re: second interim report, update on call with FTI, P&L work with A&M, NYAG request, political donations, charitable contributions, insider transfers, aircraft purchase, crypto update, and Mary Celia update meeting | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/08/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz (all AlixPartners), R. Gordon, H. Ardizzoni, M. Shanahan, K. Ramanathan (all A&M) re: comments related to second interim report | 0.2 |
| 05/08/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), K. McArthur, W. Wagener, J. Rosenfeld, U. Eze, A. Holland (all S&C) re: second interim report, update on call with FTI, P&L work with A&M, NYAG request, political donations, charitable contributions, insider transfers, aircraft purchase, crypto update, and Mary Celia update meeting | 0.4 |
| 05/08/2023 | DJW | Communicate with T. Adam (Sygnia) re: access to git hub repository code for forensic review re: stolen digital assets | 0.4 |
| 05/08/2023 | DJW | Prepare summary communication to A. Holland (S&C) re: findings from investigation of stolen digital assets | 1.1 |
| 05/08/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (all AlixPartners), C. Dunne, Z. Flegenheimer, E. Downing, B. Harsch, D. O'Hara (all S&C) re: progress on insider transfers investigation | 0.4 |
| 05/08/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), K. McArthur, W. Wagener, J. Rosenfeld, U. Eze, A. Holland (all S&C) re: second interim report, update on call with FTI, P&L work with A&M, NYAG request, political donations, charitable contributions, insider transfers, aircraft purchase, crypto update, and Mary Celia update meeting | 0.4 |
| 05/08/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), K. McArthur, W. Wagener, J. Rosenfeld, U. Eze, A. Holland (all S&C) re: second interim report, update on call with FTI, P&L work with A&M, NYAG request, political donations, charitable contributions, insider transfers, aircraft purchase, crypto update, and Mary Celia update meeting | 0.4 |
| 05/04/2023 | LMG | Prepare follow-up materials for N. Friedlander after 5/3/23 meeting | 0.4 |
| 05/08/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (all AlixPartners), C. Dunne, Z. Flegenheimer, E. Downing, B. Harsch, D. O'Hara (all S&C) re: progress on insider transfers investigation | 0.4 |
| 05/08/2023 | ME | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), K. McArthur, W. Wagener, J. Rosenfeld, U. Eze, A. Holland (all S&C) re: second interim report, update on call with FTI, P&L work with A&M, NYAG request, political donations, charitable contributions, insider transfers, aircraft purchase, crypto update, and Mary Celia update meeting | 0.4 |
| 05/08/2023 | ME | Prepare materials for upcoming S&C weekly update call on investigations | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | MJ | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners), K. McArthur, W. Wagener, J. Rosenfeld, U. Eze, A. Holland (all S&C) re: second interim report, update on call with FTI, P&L work with A&M, NYAG request, political donations, charitable contributions, insider transfers, aircraft purchase, crypto update, and Mary Celia update meeting | 0.4 |
| 05/08/2023 | ST | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (all AlixPartners), C. Dunne, Z. Flegenheimer, E. Downing, B. Harsch, D. O'Hara (all S&C) re: progress on insider transfers investigation | 0.4 |
| 05/09/2023 | AS | Review email draft to counsel re: FTX Europe Asset Tracing Request | 0.1 |
| 05/09/2023 | BFM | Attend meeting with B. Mackay, L. Goldman (both AlixPartners), G. Walia (A&M) re: Alameda's FTT balances | 0.3 |
| 05/09/2023 | DJW | Communicate with Chainalysis re: FTX blockchain data holdings | 0.8 |
| 05/09/2023 | LMG | Attend meeting with B. Mackay, L. Goldman (both AlixPartners), G. Walia (A&M) re: Alameda's FTT balances | 0.3 |
| 05/10/2023 | AS | Prepare response re: entity of interest inquiry | 0.1 |
| 05/10/2023 | AS | Coordinate proposed response to external party re: entity of interest | 0.2 |
| 05/10/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, M. Evans (all AlixPartners), L. Baer, I. Leonaitis (FTI) re: entity of interest avoidance action | 0.2 |
| 05/10/2023 | AV | Working session with A. Vanderkamp, D. Schwartz, E. Mostoff, J. LaBella, M. Birtwell (all AlixPartners), C. Dunne, B. Wagener, D. O'Hara, Z. Flegenheimer (S&C) re: FBO bank account analysis | 0.6 |
| 05/10/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, M. Evans (all AlixPartners), L. Baer, I. Leonaitis (FTI) re: entity of interest avoidance action | 0.2 |
| 05/10/2023 | DS | Working session with A. Vanderkamp, D. Schwartz, E. Mostoff, J. LaBella, M. Birtwell (all AlixPartners), C. Dunne, B. Wagener, D. O'Hara, Z. Flegenheimer (S&C) re: FBO bank account analysis | 0.6 |
| 05/10/2023 | DS | Prepare for meeting with counsel re: FBO accounts | 1.2 |
| 05/10/2023 | EM | Working session with A. Vanderkamp, D. Schwartz, E. Mostoff, J. LaBella, M. Birtwell (all AlixPartners), C. Dunne, B. Wagener, D. O'Hara, Z. Flegenheimer (S&C) re: FBO bank account analysis | 0.6 |
| 05/10/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: drafting political donation support package email to S&C | 0.2 |
| 05/10/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners), C. Dunne, Z. Flegenheimer (S&C) re: walkthrough of political donation support packages | 0.4 |
| 05/10/2023 | JCL | Working session with A. Vanderkamp, D. Schwartz, E. Mostoff, J. LaBella, M. Birtwell (all AlixPartners), C. Dunne, B. Wagener, D. O'Hara, Z. Flegenheimer (S&C) re: FBO bank account analysis | 0.6 |
| 05/22/2023 | LMG | Reply to questions from A. Holland (S&C) re: backup materials for Chinese bribe slides | 0.2 |
| 05/22/2023 | LMG | Reply to questions from N. Friedlander (S&C) re: FTT pricing | 0.3 |
| 05/10/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: drafting political donation support package email to S&C | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/10/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners), C. Dunne, Z. Flegenheimer (S&C) re: walkthrough of political donation support packages | 0.4 |
| 05/10/2023 | MB | Working session with A. Vanderkamp, D. Schwartz, E. Mostoff, J. LaBella, M. Birtwell (all AlixPartners), C. Dunne, B. Wagener, D. O'Hara, Z. Flegenheimer (S&C) re: FBO bank account analysis | 0.6 |
| 05/10/2023 | ME | Attend meeting with A. Vanderkamp, B. Mackay, M. Evans (all AlixPartners), L. Baer, I. Leonaitis (FTI) re: entity of interest avoidance action | 0.2 |
| 05/11/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel, M. Evans, T. Phelan (all AlixPartners), G. Walia, K. Ramanthan (both A&M), N. Friedlander, MC Kerin, S. Rosenthal (all S&C) re: USDC and USD convertibility, spot margin borrow and lend program | 1.0 |
| 05/11/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel, M. Evans, T. Phelan (all AlixPartners), G. Walia, K. Ramanthan (both A&M), N. Friedlander, MC Kerin, S. Rosenthal (all S&C) re: USDC and USD convertibility, spot margin borrow and lend program | 1.0 |
| 05/11/2023 | DS | Telephone call with D. Schwartz, J. LaBella (both AlixPartners), M. Cilia (FTX) re: to review AlixPartners's process for recording adjusting journal entries s and discuss treatment of various account balances including cash and thirty party loans | 1.1 |
| 05/11/2023 | JCL | Telephone call with D. Schwartz, J. LaBella (both AlixPartners), M. Cilia (FTX) re: to review AlixPartners's process for recording adjusting journal entries s and discuss treatment of various account balances including cash and thirty party loans | 1.1 |
| 05/11/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel, M. Evans, T. Phelan (all AlixPartners), G. Walia, K. Ramanthan (both A&M), N. Friedlander, MC Kerin, S. Rosenthal (all S&C) re: USDC and USD convertibility, spot margin borrow and lend program | 1.0 |
| 05/11/2023 | MB | Teleconference call with Z. Flegenheimer (S&C) re: tracing source of funds of a particular political donation to an FBO account | 0.1 |
| 05/11/2023 | ME | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel, M. Evans, T. Phelan (all AlixPartners), G. Walia, K. Ramanthan (both A&M), N. Friedlander, MC Kerin, S. Rosenthal (all S&C) re: USDC and USD convertibility, spot margin borrow and lend program | 1.0 |
| 05/11/2023 | TP | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel, M. Evans, T. Phelan (all AlixPartners), G. Walia, K. Ramanthan (both A&M), N. Friedlander, MC Kerin, S. Rosenthal (all S&C) re: USDC and USD convertibility, spot margin borrow and lend program | 1.0 |
| 05/12/2023 | AS | Prepare email re: additional information related to the netted deposits and withdrawals chart that was previously prepared | 0.2 |
| 05/12/2023 | AS | Review comments from counsel re: updated sankey chart | 0.2 |
| 05/12/2023 | AS | Review email from counsel re: second interim report | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/12/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. White, M. Evans (all AlixPartners), K. Ramanathan, G. Walia (both A&M) re: USD stablecoin convertibility for second interim report | 0.4 |
| 05/12/2023 | AV | Teleconference call with A. Vanderkamp, V. Kotharu (both AlixPartners), S. Wheeler, T. Millet, K. Donnelly (S&C) re: commingling of real estate property funds for Second Interim Report | 0.3 |
| 05/12/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. White, M. Evans (all AlixPartners), K. Ramanathan, G. Walia (both A&M) re: USD stablecoin convertibility for second interim report | 0.4 |
| 05/12/2023 | DS | Teleconference call with D. Schwartz, L. Goldman (both AlixPartners), C. Dunne, D. O'Hara, J. Rosenfeld (S&C) re: to discuss potential use of commingled funds for specific entity purchase | 0.3 |
| 05/12/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, M. Evans (all AlixPartners), K. Ramanathan, G. Walia (both A&M) re: USD stablecoin convertibility for second interim report | 0.4 |
| 05/12/2023 | LMG | Teleconference call with D. Schwartz, L. Goldman (both AlixPartners), C. Dunne, D. O'Hara, J. Rosenfeld (S&C) re: to discuss potential use of commingled funds for specific entity purchase | 0.3 |
| 05/12/2023 | ME | Attend meeting with A. Vanderkamp, B. Mackay, D. White, M. Evans (all AlixPartners), K. Ramanathan, G. Walia (both A&M) re: USD stablecoin convertibility for second interim report | 0.4 |
| 05/12/2023 | VK | Teleconference call with A. Vanderkamp, V. Kotharu (both AlixPartners), S. Wheeler, T. Millet, K. Donnelly (S&C) re: commingling of real estate property funds for Second Interim Report | 0.3 |
| 05/15/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: agenda for meeting with counsel to provide updates to workstreams | 0.1 |
| 05/15/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners), C. Dunne, D. O'Hara, N. Friedlander, Z. Flegenheimer (all S&C), L. Ryan, H. Ardizzoni (both A&M) re: updates to the second interim report on comingling of funds | 0.6 |
| 05/15/2023 | AS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, L. Goldman, M. Evans, M. Jacques (all AlixPartners), J Croke, B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze, J. Rosenfeld (all S&C) re: second interim report, special investigations and financial statement reconstruction | 0.6 |
| 05/15/2023 | AS | Prepare agenda for weekly update meeting with counsel | 0.3 |
| 05/15/2023 | AS | Prepare email to A&M re: updated budget | 0.2 |
| 05/15/2023 | AS | Review email request re: entity of interest Proof of Claim | 0.2 |
| 05/15/2023 | AS | Review request from client re: FTX Trading and customer fiat held at Alameda | 0.2 |
| 05/15/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: agenda for meeting with counsel to provide updates to workstreams | 0.1 |
| 05/15/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners), C. Dunne, D. O'Hara, N. Friedlander, Z. Flegenheimer (all S&C), L. Ryan, H. Ardizzoni (both A&M) re: updates to the second interim report on comingling of funds | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | AV | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, L. Goldman, M. Evans, M. Jacques (all AlixPartners), J Croke, B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze, J. Rosenfeld (all S&C) re: second interim report, special investigations and financial statement reconstruction | 0.6 |
| 05/15/2023 | AV | Meeting with A. Vanderkamp, V. Kotharu (both AlixPartners) re: revisions to co-mingling analysis presentation related to real estate property purchases for Second Interim Report | 0.2 |
| 05/15/2023 | AV | Teleconference call with A. Vanderkamp, V. Kotharu (both AlixPartners), S. Wheeler, T. Millet, K. Donnelly (all S&C) re: commingling of real estate Property funds for Second Interim Report | 0.2 |
| 05/15/2023 | BFM | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, L. Goldman, M. Evans, M. Jacques (all AlixPartners), J Croke, B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze, J. Rosenfeld (all S&C) re: second interim report, special investigations and financial statement reconstruction | 0.6 |
| 05/15/2023 | DS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, L. Goldman, M. Evans, M. Jacques (all AlixPartners), J Croke, B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze, J. Rosenfeld (all S&C) re: second interim report, special investigations and financial statement reconstruction | 0.6 |
| 05/15/2023 | DJW | Draft communication to C. Kerin (S&C) re: stable coin asset flows and commingling issued between debtor entities for Second Interim Report draft. | 1.2 |
| 05/15/2023 | DJW | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, L. Goldman, M. Evans, M. Jacques (all AlixPartners), J Croke, B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze, J. Rosenfeld (all S&C) re: second interim report, special investigations and financial statement reconstruction | 0.6 |
| 05/15/2023 | LMG | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, L. Goldman, M. Evans, M. Jacques (all AlixPartners), J Croke, B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze, J. Rosenfeld (all S&C) re: second interim report, special investigations and financial statement reconstruction | 0.6 |
| 05/15/2023 | ME | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, L. Goldman, M. Evans, M. Jacques (all AlixPartners), J Croke, B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze, J. Rosenfeld (all S&C) re: second interim report, special investigations and financial statement reconstruction | 0.6 |
| 05/15/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, L. Goldman, M. Evans, M. Jacques (all AlixPartners), J Croke, B. Glueckstein, K. McArthur, W. Wagener, Z. Flegenheimer, U. Eze, J. Rosenfeld (all S&C) re: second interim report, special investigations and financial statement reconstruction | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | MJ | Review second interim report, commingling of assets section with a focus on forensic asset tracing sections | 0.7 |
| 05/15/2023 | VK | Meeting with A. Vanderkamp, V. Kotharu (both AlixPartners) re: revisions to co-mingling analysis presentation related to real estate property purchases for Second Interim Report | 0.2 |
| 05/15/2023 | VK | Teleconference call with A. Vanderkamp, V. Kotharu (both AlixPartners), S. Wheeler, T. Millet, K. Donnelly (all S&C) re: commingling of real estate Property funds for Second Interim Report | 0.2 |
| 05/16/2023 | AS | Coordinate response re: interview questions for former employee | 0.1 |
| 05/16/2023 | AS | Meeting with A. Searles, M. Jacques (both AlixPartners) re: follow-ups from call with counsel related to the financial statement reconstruction work | 0.2 |
| 05/16/2023 | AS | Review email from counsel re: second interim report requests | 0.2 |
| 05/16/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (both AlixPartners), B. Beller, C. Hodges, A. Toobin (all S&C) re: entity of interest proof of claim draft | 0.7 |
| 05/16/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (both AlixPartners), B. Beller, C. Hodges, A. Toobin (all S&C) re: entity of interest proof of claim draft | 0.7 |
| 05/16/2023 | DJW | Communicate with A. Mohammed (A&M) and J. Sardinha (FTX) re: historic crypto asset transaction data | 1.1 |
| 05/16/2023 | DJW | Communicate with J. Croke (S&C) re: pre-petition Sun/Tron exchange withdrawals. | 0.3 |
| 05/16/2023 | KHW | Attend meeting with K. Wessel (AlixPartners), P. Lavin, N. Friedlander (partial attendance) (all S&C) re: work product for second interim report | 0.9 |
| 05/16/2023 | MJ | Meeting with A. Searles, M. Jacques (both AlixPartners) re: follow-ups from call with counsel related to the financial statement reconstruction work | 0.2 |
| 05/17/2023 | AS | Additional coordination with counsel for call re: crypto transfers to insiders based on updated schedules | 0.4 |
| 05/17/2023 | AS | Coordinate with counsel to set-up call to discuss crypto transfers to insiders | 0.4 |
| 05/17/2023 | AS | Review communications with counsel re: charitable contributions update call | 0.1 |
| 05/17/2023 | AS | Review email from counsel re: crypto flows | 0.1 |
| 05/17/2023 | AS | Review request re: Section IV numbers for the second interim report | 0.1 |
| 05/17/2023 | AS | Review updated draft from counsel re: separated out list of questions for interview of two former employees | 0.2 |
| 05/17/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (both AlixPartners), K. Kamlani, W. Foster (M3) re: entity of interest avoidance action | 0.3 |
| 05/17/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (both AlixPartners), K. Kamlani, W. Foster (M3) re: entity of interest avoidance action | 0.3 |
| 05/17/2023 | BFM | Attend meeting with B. Mackay, M. Evans (both AlixPartners), C. Dougherty, E. Henshaw (both TRM) re: entity of interest liquidation event | 0.4 |
| 05/17/2023 | DJW | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, D. White, L. Goldman, M. Birtwell, M. Evans, M. Jacques (all AlixPartners), Z. Flegenheimer, J. Rosenfeld, S. Holley, B. Harsch, K. McArthur, C. Dunne (all S&C) re: report to John Ray on crypto flows to insiders | 0.4 |
| 05/23/2023 | LMG | Review crypto exchange materials from J. Rosenfeld (S&C) | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2023 | MB | Teleconference call with J. Rosenfeld (S&C) re: $4.993mm loan to insider | 0.2 |
| 05/17/2023 | ME | Attend meeting with B. Mackay, M. Evans (both AlixPartners), C. Dougherty, E. Henshaw (both TRM) re: entity of interest liquidation event | 0.4 |
| 05/17/2023 | ME | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, D. White, L. Goldman, M. Birtwell, M. Evans, M. Jacques (all AlixPartners), Z. Flegenheimer, J. Rosenfeld, S. Holley, B. Harsch, K. McArthur, C. Dunne (all S&C) re: report to John Ray on crypto flows to insiders | 0.4 |
| 05/17/2023 | MJ | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, D. White, L. Goldman, M. Birtwell, M. Evans, M. Jacques (all AlixPartners), Z. Flegenheimer, J. Rosenfeld, S. Holley, B. Harsch, K. McArthur, C. Dunne (all S&C) re: report to John Ray on crypto flows to insiders | 0.4 |
| 05/17/2023 | VK | Call with W. Scheffler (S&C) re: account transaction details for person of interest | 0.2 |
| 05/18/2023 | AS | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, D. White, L. Goldman, M. Birtwell (AlixPartners), Z. Flegenheimer, J. Rosenfeld, S. Holley, B. Harsch, K. McArthur, C. Dunne (S&C) re: report to John Ray on crypto flows to insiders | 0.4 |
| 05/18/2023 | AS | Prepare email re: counsel request related to Treasury Management Account | 0.1 |
| 05/18/2023 | AS | Review email from counsel re: follow-up questions on Second Interim Report | 0.2 |
| 05/18/2023 | AS | Review email from counsel re: FTX Europe | 0.1 |
| 05/18/2023 | AV | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, D. White, L. Goldman, M. Birtwell (AlixPartners), Z. Flegenheimer, J. Rosenfeld, S. Holley, B. Harsch, K. McArthur, C. Dunne (S&C) re: report to John Ray on crypto flows to insiders | 0.4 |
| 05/18/2023 | DS | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, D. White, L. Goldman, M. Birtwell (AlixPartners), Z. Flegenheimer, J. Rosenfeld, S. Holley, B. Harsch, K. McArthur, C. Dunne (S&C) re: report to John Ray on crypto flows to insiders | 0.4 |
| 05/18/2023 | DJW | Communicate with J. Croke (S&C) re: Tron withdrawals | 0.6 |
| 05/18/2023 | EM | Attend meeting with E. Mostoff (AlixPartners), M. Shanahan, C. Radis, R. Johnson (all A&M) re: updates on Deltec and Signet banking data | 0.1 |
| 05/18/2023 | GS | Develop questions for A&M on insider transfers tracker | 0.3 |
| 05/21/2023 | LMG | Review draft questions for Insider interview | 0.2 |
| 05/18/2023 | MB | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, D. White, L. Goldman, M. Birtwell (AlixPartners), Z. Flegenheimer, J. Rosenfeld, S. Holley, B. Harsch, K. McArthur, C. Dunne (S&C) re: report to John Ray on crypto flows to insiders | 0.4 |
| 05/19/2023 | AS | Prepare email to counsel re: status of crypto flows to insiders and next steps | 0.2 |
| 05/19/2023 | AS | Review email responses from counsel re: crypto tracing workstream | 0.2 |
| 05/18/2023 | DJW | Teleconference call with A. Searles, A. Vanderkamp, D. Schwartz, D. White, L. Goldman, M. Birtwell (AlixPartners), Z. Flegenheimer, J. Rosenfeld, S. Holley, B. Harsch, K. McArthur, C. Dunne (S&C) re: report to John Ray on crypto flows to insiders | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/24/2023 | LMG | Review email from Sygnia re: draft questions for Insider interview | 0.2 |
| 05/26/2023 | LMG | Review email from Sygnia re: Alameda code for borrowing/lending | 0.4 |
| 05/22/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Jacques (all AlixPartners), A. Holland, U. Eze, K. McArthur, J. Rosenfeld (all S&C) re: historical exchange customer balances, FTX capital management, crypto transfers to insiders, financial statement reconstruction | 0.9 |
| 05/22/2023 | AV | Call with A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (all AlixPartners), A. Dietderich, B. Gluckstein, J. Rosenfeld (all S&C) re: progress and key assumptions for historical financial statement reconstruction | 1.4 |
| 05/22/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Jacques (all AlixPartners), A. Holland, U. Eze, K. McArthur, J. Rosenfeld (all S&C) re: historical exchange customer balances, FTX capital management, crypto transfers to insiders, financial statement reconstruction | 0.9 |
| 05/22/2023 | BFM | Draft email to A&M data team re: ending balances | 0.2 |
| 05/22/2023 | BFM | Review email and attachments from A&M data team re: ending balances | 0.2 |
| 05/22/2023 | DS | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Jacques (all AlixPartners), A. Holland, U. Eze, K. McArthur, J. Rosenfeld (all S&C) re: historical exchange customer balances, FTX capital management, crypto transfers to insiders, financial statement reconstruction | 0.9 |
| 05/22/2023 | DS | Call with A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (all AlixPartners), A. Dietderich, B. Gluckstein, J. Rosenfeld (all S&C) re: progress and key assumptions for historical financial statement reconstruction | 1.4 |
| 05/22/2023 | DS | Prepare for meeting with counsel for historical reconstruction | 1.3 |
| 05/22/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Jacques (all AlixPartners), A. Holland, U. Eze, K. McArthur, J. Rosenfeld (all S&C) re: historical exchange customer balances, FTX capital management, crypto transfers to insiders, financial statement reconstruction | 0.9 |
| 05/22/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Jacques (all AlixPartners), A. Holland, U. Eze, K. McArthur, J. Rosenfeld (all S&C) re: historical exchange customer balances, FTX capital management, crypto transfers to insiders, financial statement reconstruction | 0.9 |
| 05/22/2023 | JCL | Call with A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (all AlixPartners), A. Dietderich, B. Gluckstein, J. Rosenfeld (all S&C) re: progress and key assumptions for historical financial statement reconstruction | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | KHW | Call with A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (all AlixPartners), A. Dietderich, B. Gluckstein, J. Rosenfeld (all S&C) re: progress and key assumptions for historical financial statement reconstruction | 1.4 |
| 05/22/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Jacques (all AlixPartners), A. Holland, U. Eze, K. McArthur, J. Rosenfeld (all S&C) re: historical exchange customer balances, FTX capital management, crypto transfers to insiders, financial statement reconstruction | 0.9 |
| 05/22/2023 | LMG | Call with A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (all AlixPartners), A. Dietderich, B. Gluckstein, J. Rosenfeld (all S&C) re: progress and key assumptions for historical financial statement reconstruction | 1.4 |
| 05/21/2023 | LMG | Review question about FBO liability reconciliation from N. Friedlander | 0.4 |
| 05/23/2023 | LMG | Review replies from A&M re: exchange data questions | 0.3 |
| 05/23/2023 | LMG | Review reply to N. Friedlander (S&C) re: FTT pricing post-listing | 0.3 |
| 05/22/2023 | ME | Call with A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (all AlixPartners), A. Dietderich, B. Gluckstein, J. Rosenfeld (all S&C) re: progress and key assumptions for historical financial statement reconstruction | 1.4 |
| 05/22/2023 | MJ | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Jacques (all AlixPartners), A. Holland, U. Eze, K. McArthur, J. Rosenfeld (all S&C) re: historical exchange customer balances, FTX capital management, crypto transfers to insiders, financial statement reconstruction | 0.9 |
| 05/22/2023 | MJ | Call with A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (all AlixPartners), A. Dietderich, B. Gluckstein, J. Rosenfeld (all S&C) re: progress and key assumptions for historical financial statement reconstruction | 1.4 |
| 05/22/2023 | TT | Call with A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (all AlixPartners), A. Dietderich, B. Gluckstein, J. Rosenfeld (all S&C) re: progress and key assumptions for historical financial statement reconstruction | 1.4 |
| 05/23/2023 | AV | working session with A. Vanderkamp, K. Wessel (both AlixPartners) re: validation of additional customer deposit accounts to incorporate into cash commingling diagram for Second Interim Report | 0.4 |
| 05/23/2023 | DJW | Communicate with L. Ryan and R. Gordon (both A&M) re: crypto financial balance recreation status and plan | 0.3 |
| 05/23/2023 | KHW | working session with A. Vanderkamp, K. Wessel (both AlixPartners) re: validation of additional customer deposit accounts to incorporate into cash commingling diagram for Second Interim Report | 0.4 |
| 05/18/2023 | LMG | Review Sygnia email re: code and settings items for second interim report | 0.7 |
| 05/11/2023 | LMG | Revise solvency deck | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/23/2023 | VK | Call with W. Scheffler (S&C) re: revisions to account transaction details for person of interest | 0.3 |
| 05/24/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (both AlixPartners), K. Kamlani, W. Foster (M-3) re: entity of interest avoidance action | 0.3 |
| 05/24/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (both AlixPartners), K. Kamlani, W. Foster (M-3) re: entity of interest avoidance action | 0.3 |
| 05/26/2023 | LMG | Send update email to J. Rosenfeld (S&C) re: crypto exchange initial worksteps | 0.3 |
| 05/24/2023 | LMG | Review Sygnia wallet address list working files | 0.4 |
| 05/25/2023 | JCL | Call with J. LaBella, K. Wessel (both AlixPartners), M. Cilia (FTX) re: progress update and overview of key assumptions re: historical financial statement recreation | 0.5 |
| 05/25/2023 | KHW | Call with J. LaBella, K. Wessel (both AlixPartners), M. Cilia (FTX) re: progress update and overview of key assumptions re: historical financial statement recreation | 0.5 |
| 05/25/2023 | MB | Teleconference call with K. Mayberry (S&C) re: draft entity of interest complaint source of funds tracing | 0.2 |
| 05/26/2023 | AV | Call with A. Vanderkamp, K. Wessel (both AlixPartners), N. Friedlander, C. Dunne, J. Rosenfeld, P. Lavin (all S&C) re: updated cash commingling diagram for the Second Interim Report | 0.7 |
| 05/26/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (both AlixPartners), B. Beller, A. Toobin (S&C) re: entity of interest avoidance action | 0.2 |
| 05/26/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (both AlixPartners), B. Beller, A. Toobin (S&C) re: entity of interest avoidance action | 0.2 |
| 05/26/2023 | DJW | Communicate with J. Sardinha (FTX) re: blockchain transactions extractions and validations | 0.4 |
| 05/26/2023 | KHW | Call with A. Vanderkamp, K. Wessel (both AlixPartners), N. Friedlander, C. Dunne, J. Rosenfeld, P. Lavin (all S&C) re: updated cash commingling diagram for the Second Interim Report | 0.7 |
| 05/26/2023 | KHW | Attend meeting with K. Wessel (AlixPartners), N. Friedlander, C. Dunne, J. Rosenfeld, P. Lavin (all S&C) re: underlying assumptions and process to create commingling diagram for the Second Interim Report | 1.0 |
| 05/15/2023 | LMG | Update agenda for S&C call | 0.2 |
| 05/28/2023 | GS | Email to counsel re: weekly workstream updates | 0.2 |
| 05/30/2023 | AS | Review email correspondence with A&M re: legal entity level exchange account mapping | 0.2 |
| 05/30/2023 | AS | Review final draft of questions sent by counsel for upcoming interview with former employee | 0.2 |
| 05/30/2023 | BFM | Attend conference call with B. Mackay, L. Goldman, T. Phelan (all AlixPartners), N. Friedlander, S. Rosenthal (both S&C), K. Ramanathan, L. Konig, other professionals (all A&M), professionals (Fried Frank), professionals (Sygnia), Insider (FTX ) re: questions for Insider | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/30/2023 | LMG | Attend conference call with B. Mackay, L. Goldman, T. Phelan (all AlixPartners), N. Friedlander, S. Rosenthal (both S&C), K. Ramanathan, L. Konig, other professionals (all A&M), professionals (Fried Frank), professionals (Sygnia), Insider (FTX ) re: questions for Insider | 0.8 |
| 05/30/2023 | TP | Attend conference call with B. Mackay, L. Goldman, T. Phelan (all AlixPartners), N. Friedlander, S. Rosenthal (both S&C), K. Ramanathan, L. Konig, other professionals (all A&M), professionals (Fried Frank), professionals (Sygnia), Insider (FTX ) re: questions for Insider | 0.8 |
| 05/31/2023 | AS | Attend meeting with A. Searles, A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners), R. Esposito, S. Kotarba, L. Francis, C. Broskay, J. Gany, K. Kearney (A&M) re: process for SOFA schedule preparation | 0.4 |
| 05/31/2023 | AS | Prepare email to counsel re: response to question re: specific person exchange activity | 0.2 |
| 05/31/2023 | AS | Review email from counsel re: specific person exchange activity | 0.1 |
| 05/31/2023 | AS | Review follow-up email from counsel re: specific person transaction data | 0.1 |
| 05/31/2023 | AS | Review follow-up request email from counsel re: entity of interest | 0.2 |
| 05/31/2023 | AV | Attend meeting with A. Searles, A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners), R. Esposito, S. Kotarba, L. Francis, C. Broskay, J. Gany, K. Kearney (A&M) re: process for SOFA schedule preparation | 0.4 |
| 05/31/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, L. Goldman, M. Evans (all AlixPartners), C. Kerin, N. Friedlander (both S&C) re: recap of call with Insider | 0.5 |
| 05/31/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners), B. Harsch, Z. Flegenheimer (S&C) re: insider transfers progress update | 0.5 |
| 05/31/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, L. Goldman, M. Evans (all AlixPartners), C. Kerin, N. Friedlander (both S&C) re: recap of call with Insider | 0.5 |
| 05/31/2023 | DJW | Communicate with J. Sardihna (FTX), A. Mohamed and R. Kumanan (A&M) re: Crypto asset balance calculations | 0.7 |
| 05/31/2023 | DJW | Communicate with K. Donnelly (S&C) re: aircraft transactions | 0.4 |
| 05/31/2023 | GS | Attend meeting with A. Searles, A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners), R. Esposito, S. Kotarba, L. Francis, C. Broskay, J. Gany, K. Kearney (A&M) re: process for SOFA schedule preparation | 0.4 |
| 05/31/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners), B. Harsch, Z. Flegenheimer (S&C) re: insider transfers progress update | 0.5 |
| 05/31/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, L. Goldman, M. Evans (all AlixPartners), C. Kerin, N. Friedlander (both S&C) re: recap of call with Insider | 0.5 |
| 05/31/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, L. Goldman, M. Evans (all AlixPartners), C. Kerin, N. Friedlander (both S&C) re: recap of call with Insider | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/31/2023 | MB | Attend meeting with A. Searles, A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners), R. Esposito, S. Kotarba, L. Francis, C. Broskay, J. Gany, K. Kearney (A&M) re: process for SOFA schedule preparation | 0.4 |
| 05/31/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners), B. Harsch, Z. Flegenheimer (S&C) re: insider transfers progress update | 0.5 |
| 05/31/2023 | ME | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, L. Goldman, M. Evans (all AlixPartners), C. Kerin, N. Friedlander (both S&C) re: recap of call with Insider | 0.5 |
| **Total Professional Hours** | | | **136.7** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          Communication & Meetings with Interested Parties
Code:                        20008100P00001.1.2

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 6.4 | $ | 8,192.00 |
| Matthew Evans | $1,220 | 9.4 | | 11,468.00 |
| David J White | $1,140 | 11.3 | | 12,882.00 |
| John C LaBella | $1,115 | 7.0 | | 7,805.00 |
| Lilly M Goldman | $1,115 | 19.3 | | 21,519.50 |
| Mark Cervi | $1,020 | 1.2 | | 1,224.00 |
| Adam Searles | $950 | 16.5 | | 15,675.00 |
| Anne Vanderkamp | $950 | 13.7 | | 13,015.00 |
| Todd Toaso | $950 | 1.7 | | 1,615.00 |
| Travis Phelan | $950 | 2.5 | | 2,375.00 |
| Dana Schwartz | $880 | 13.2 | | 11,616.00 |
| Kurt H Wessel | $880 | 8.2 | | 7,216.00 |
| Bennett F Mackay | $805 | 14.2 | | 11,431.00 |
| Matthew Birtwell | $805 | 4.1 | | 3,300.50 |
| Lewis Beischer | $805 | 0.3 | | 241.50 |
| Chuanqi Chen | $605 | 1.9 | | 1,149.50 |
| Varun Kotharu | $605 | 1.2 | | 726.00 |
| Randi Self | $585 | 1.1 | | 643.50 |
| Eric Mostoff | $510 | 0.7 | | 357.00 |
| Griffin Shapiro | $510 | 2.4 | | 1,224.00 |
| Sean Thompson | $510 | 0.4 | | 204.00 |
| **Total Professional Hours and Fees** | | **136.7** | **$** | **133,879.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | AC | Working session with A. Calhoun, B. Mackay, M. Birtwell (all AlixPartners) re: review balance snapshots and exchange withdrawals by bank account | 0.7 |
| 05/01/2023 | AC | Working session with A. Calhoun, C. Chen, D. Schwartz, E. Mostoff, G. Shapiro, K. Wessel, M. Birtwell, T. Kang, T. Toaso (all AlixPartners) re: workflow for ingestion of weekly bank data updates | 1.1 |
| 05/01/2023 | AV | Review analysis of payments to insiders | 1.3 |
| 05/01/2023 | BFM | Working session with A. Calhoun, B. Mackay, M. Birtwell (all AlixPartners) re: review balance snapshots and exchange withdrawals by bank account | 0.7 |
| 05/01/2023 | BAR | Call with B. Robison, C. Xu, R. Fuchs, Y. Tong, J. Berg (all AlixPartners) re: coding panel and views for investigations team for master summary database to support financial statement reconstruction | 0.3 |
| 05/01/2023 | BAR | Call with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: import process from relativity to master summary database to support financial statement reconstruction | 0.3 |
| 05/01/2023 | BAR | Prepare example data for relativity overlay for master summary database re: to support the financial statement reconstruction | 1.1 |
| 05/01/2023 | BAR | Review Relativity coding panel and view and test functionality for master summary database re: to support the financial statement reconstruction | 0.9 |
| 05/01/2023 | CAS | Attend meeting with C. Cipione, D. Schwartz, J. LaBella, L. Jia, M. Jacques, T. Kang, T. Phelan, J. Berg (all AlixPartners) re: updates on Crypto database and user balances | 0.2 |
| 05/01/2023 | CAS | Review progress on the codebase review | 0.4 |
| 05/01/2023 | CAS | Review progress on the user balance analysis | 0.9 |
| 05/01/2023 | CX | Call with B. Robison, C. Xu, R. Fuchs, Y. Tong, J. Berg (all AlixPartners) re: coding panel and views for investigations team for master summary database to support financial statement reconstruction | 0.3 |
| 05/01/2023 | CX | Call with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: import process from relativity to master summary database to support financial statement reconstruction | 0.3 |
| 05/01/2023 | CX | Create connection between Relativity API, SQL and Access to implement in the master summary database re: to support the financial statement reconstruction | 0.9 |
| 05/01/2023 | CC | Working session with A. Calhoun, C. Chen, D. Schwartz, E. Mostoff, G. Shapiro, K. Wessel, M. Birtwell, T. Kang, T. Toaso (all AlixPartners) re: workflow for ingestion of weekly bank data updates | 1.1 |
| 05/01/2023 | DS | Attend meeting with C. Cipione, D. Schwartz, J. LaBella, L. Jia, M. Jacques, T. Kang, T. Phelan, J. Berg (all AlixPartners) re: updates on Crypto database and user balances | 0.2 |
| 05/01/2023 | DS | Working session with A. Calhoun, C. Chen, D. Schwartz, E. Mostoff, G. Shapiro, K. Wessel, M. Birtwell, T. Kang, T. Toaso (all AlixPartners) re: workflow for ingestion of weekly bank data updates | 1.1 |
| 05/01/2023 | DJW | Draft methodology documentation for historical crypto balance recreation workstream | 2.1 |
| 05/01/2023 | EM | Review workflow for weekly ingestion of banking data | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/01/2023 | EM | Teleconference call with E. Mostoff, V. Kotharu (both AlixPartners) re: bank statement tracker setup | 0.4 |
| 05/01/2023 | EM | Working session with A. Calhoun, C. Chen, D. Schwartz, E. Mostoff, G. Shapiro, K. Wessel, M. Birtwell, T. Kang, T. Toaso (all AlixPartners) re: workflow for ingestion of weekly bank data updates | 1.1 |
| 05/01/2023 | GG | Reconcile user balances for a given account in daily balance table to historical balance table | 2.9 |
| 05/01/2023 | GG | Reconcile user balances for a given account in excel to the numbers in the tables | 2.9 |
| 05/01/2023 | GG | Prepare script to compare daily balance table data and historical table data | 1.7 |
| 05/01/2023 | GS | Review exchange data to identify funding of political donations | 2.4 |
| 05/01/2023 | GS | Review insider exchange withdrawals to identify additional bank account statements needed for analysis | 0.7 |
| 05/01/2023 | GS | Working session with A. Calhoun, C. Chen, D. Schwartz, E. Mostoff, G. Shapiro, K. Wessel, M. Birtwell, T. Kang, T. Toaso (all AlixPartners) re: workflow for ingestion of weekly bank data updates | 1.1 |
| 05/01/2023 | JRB | Attend meeting with C. Cipione, D. Schwartz, J. LaBella, L. Jia, M. Jacques, T. Kang, T. Phelan, J. Berg (all AlixPartners) re: updates on Crypto database and user balances | 0.2 |
| 05/01/2023 | JRB | Call with B. Robison, C. Xu, R. Fuchs, Y. Tong, J. Berg (all AlixPartners) re: coding panel and views for investigations team for master summary database to support financial statement reconstruction | 0.3 |
| 05/01/2023 | JRB | Call with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: import process from relativity to master summary database to support financial statement reconstruction | 0.3 |
| 05/01/2023 | JRB | Create master summary database investigation toll backend for view creation to support financial statement reconstruction | 2.5 |
| 05/01/2023 | JRB | Update master summary database tool | 2.7 |
| 05/01/2023 | JRB | Update master summary database user interface | 2.8 |
| 05/01/2023 | JCL | Attend meeting with C. Cipione, D. Schwartz, J. LaBella, L. Jia, M. Jacques, T. Kang, T. Phelan, J. Berg (all AlixPartners) re: updates on Crypto database and user balances | 0.2 |
| 05/01/2023 | JD | Prepare data for use in investigations workstreams | 0.5 |
| 05/01/2023 | KHW | Working session with A. Calhoun, C. Chen, D. Schwartz, E. Mostoff, G. Shapiro, K. Wessel, M. Birtwell, T. Kang, T. Toaso (all AlixPartners) re: workflow for ingestion of weekly bank data updates | 1.1 |
| 05/01/2023 | LIM | Analyze crypto exchange data re: FTT exposures over time | 2.7 |
| 05/18/2023 | LMG | Analyze Alameda FTX deposit wallet history for Tether | 1.2 |
| 05/01/2023 | LJ | Attend meeting with C. Cipione, D. Schwartz, J. LaBella, L. Jia, M. Jacques, T. Kang, T. Phelan, J. Berg (all AlixPartners) re: updates on Crypto database and user balances | 0.2 |
| 05/01/2023 | LJ | Attend meeting with L. Jia, T. Phelan (both AlixPartners) re: walk through databricks parquet import process for the data deliveries from A&M | 0.9 |
| 05/01/2023 | LJ | Update code validating the data factory data transfer pipelines | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | LJ | Monitor the data factory data transfer pipelines | 0.8 |
| 05/01/2023 | LJ | Set up data factory pipelines for the other 7 Alameda data deliveries | 1.6 |
| 05/01/2023 | LJ | Set up the data factory pipeline for the Alameda-Exch-Prod database data transfer | 0.8 |
| 05/01/2023 | LJ | Walk through the azure data factory pipeline settings | 0.5 |
| 05/01/2023 | MB | Analyze exchange withdrawal data as it relates to insider transfers | 0.6 |
| 05/01/2023 | MB | Investigate payment details for aircraft purchase made by debtors via queries in cash and general ledger databases | 0.5 |
| 05/01/2023 | MB | Working session with A. Calhoun, B. Mackay, M. Birtwell (all AlixPartners) re: review balance snapshots and exchange withdrawals by bank account | 0.7 |
| 05/01/2023 | MB | Working session with A. Calhoun, C. Chen, D. Schwartz, E. Mostoff, G. Shapiro, K. Wessel, M. Birtwell, T. Kang, T. Toaso (all AlixPartners) re: workflow for ingestion of weekly bank data updates | 1.1 |
| 05/01/2023 | ME | Restructure private balance sheets for asset cluster summaries over time | 2.1 |
| 05/01/2023 | MJ | Attend meeting with C. Cipione, D. Schwartz, J. LaBella, L. Jia, M. Jacques, T. Kang, T. Phelan, J. Berg (all AlixPartners) re: updates on Crypto database and user balances | 0.2 |
| 05/01/2023 | QB | Summarize Alameda balance sheet holdings data | 2.5 |
| 05/01/2023 | QB | Conduct unstructured data searches for Alameda balance sheet holdings data | 1.7 |
| 05/01/2023 | RMF | Call with B. Robison, C. Xu, R. Fuchs, Y. Tong, J. Berg (all AlixPartners) re: coding panel and views for investigations team for master summary database to support financial statement reconstruction | 0.3 |
| 05/01/2023 | RMF | Develop master summary database transfer workflow | 0.6 |
| 05/01/2023 | SK | Attend meeting with C. Cipione, D. Schwartz, J. LaBella, L. Jia, M. Jacques, T. Kang, T. Phelan, J. Berg (all AlixPartners) re: updates on Crypto database and user balances | 0.2 |
| 05/01/2023 | SK | Develop a process that split records in cash database by legal entity | 2.4 |
| 05/01/2023 | SK | Create SQL process that finds user identity for each account id from bank_accounts table in ftx.com exchange | 2.9 |
| 05/01/2023 | SK | Working session with A. Calhoun, C. Chen, D. Schwartz, E. Mostoff, G. Shapiro, K. Wessel, M. Birtwell, T. Kang, T. Toaso (all AlixPartners) re: workflow for ingestion of weekly bank data updates | 1.1 |
| 05/01/2023 | TT | Working session with A. Calhoun, C. Chen, D. Schwartz, E. Mostoff, G. Shapiro, K. Wessel, M. Birtwell, T. Kang, T. Toaso (all AlixPartners) re: workflow for ingestion of weekly bank data updates | 1.1 |
| 05/01/2023 | TP | Attend meeting with C. Cipione, D. Schwartz, J. LaBella, L. Jia, M. Jacques, T. Kang, T. Phelan, J. Berg (all AlixPartners) re: updates on Crypto database and user balances | 0.2 |
| 05/01/2023 | TP | Attend meeting with L. Jia, T. Phelan (both AlixPartners) re: walk through databricks parquet import process for the data deliveries from A&M | 0.9 |
| 05/01/2023 | VK | Teleconference call with E. Mostoff, V. Kotharu (both AlixPartners) re: bank statement tracker setup | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | YT | Call with B. Robison, C. Xu, R. Fuchs, Y. Tong, J. Berg (all AlixPartners) re: coding panel and views for investigations team for master summary database to support financial statement reconstruction | 0.3 |
| 05/01/2023 | YT | Call with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: import process from relativity to master summary database to support financial statement reconstruction | 0.3 |
| 05/01/2023 | YT | Prepare preliminary master summary database reports for testing re: to support the financial statement reconstruction | 0.3 |
| 05/02/2023 | AC | Working session with A. Calhoun, D. Schwartz (both AlixPartners) re: review bank account activity related to Payment Agent Agreement | 0.2 |
| 05/02/2023 | AC | Analyze journal entries related to a treasury management account associated with a Payment Agent Agreement | 0.9 |
| 05/02/2023 | AC | Query exchange for transactions related to a treasury management account associated with a Payment Agent Agreement | 1.3 |
| 05/02/2023 | AC | Review research on Payment Agent Agreement and identify sources in Relativity in support of forensic analysis | 0.9 |
| 05/02/2023 | AV | Review analyses of payments to insiders | 0.8 |
| 05/02/2023 | BFM | Attend working session with B. Mackay, L. Morrison (both AlixPartners) re: summary of .com and .us historical trading activity | 0.5 |
| 05/02/2023 | BFM | Teleconference call with B. Mackay, O. Braat (both AlixPartners) re: summary packet of exchange activity | 0.8 |
| 05/02/2023 | BAR | Working session with B. Robison, C. Cipione, T. Phelan, T. Hofner (all AlixPartners) re: re: workplan to build uniform reporting methodologies for all data sources | 1.7 |
| 05/02/2023 | BAR | Continue process work flow review for updating relativity information for master summary database re: to support the financial statement reconstruction | 2.1 |
| 05/02/2023 | CAS | Working session with B. Robison, C. Cipione, T. Phelan, T. Hofner (all AlixPartners) re: re: workplan to build uniform reporting methodologies for all data sources | 1.7 |
| 05/02/2023 | CAS | Review progress on the master summary database system | 0.5 |
| 05/02/2023 | CAS | Review progress on the user balance analysis | 0.7 |
| 05/02/2023 | CX | Meeting with C. Xu, Y. Tong, J. Berg (all AlixPartners) re: discuss the user input audit process and SQL table linking in the master summary database re: to support the financial statement reconstruction | 0.8 |
| 05/02/2023 | CX | Connect SQL user audit tables to Access live tables in the master summary database | 0.3 |
| 05/02/2023 | CX | Update code to add new records to the master summary database re: to support the financial statement reconstruction | 2.3 |
| 05/02/2023 | CX | Update filtering functionalities to differentiate original and new records added to the master summary database | 2.8 |
| 05/02/2023 | CX | Revise master summary database user interface re: to support the financial statement reconstruction | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2023 | DS | Working session with A. Calhoun, D. Schwartz (both AlixPartners) re: review bank account activity related to Payment Agent Agreement | 0.2 |
| 05/02/2023 | DS | Meeting with D. Schwartz, L. Goldman (both AlixPartners) re: Alameda balance sheet data | 0.4 |
| 05/02/2023 | DW | Attend working session with D. Waterfield, L. Morrison, V. Asher (all AlixPartners) re: Exchange data reconciliation to internal Alameda records | 0.6 |
| 05/02/2023 | DJW | Coordination with A&M and FTX on crypto transaction history data collection planning | 0.8 |
| 05/02/2023 | DJW | Review specific tokens transfer memo to counsel | 0.4 |
| 05/02/2023 | DJW | Revise specific tokens transfer memo to counsel | 0.7 |
| 05/02/2023 | EM | Analyze delta report for A&M weekly bank account tracker to identify new bank accounts/statements | 0.7 |
| 05/02/2023 | GG | Working session with M. Birtwell, G. Gopalakrishnan (both AlixPartners) re: daily balance snapshots of exchange for insiders and debtor entity accounts | 0.4 |
| 05/02/2023 | GG | Teleconference call with V. Kotharu, G. Gopalakrishnan (both AlixPartners) re: revisions to account rollup analysis re: specific entity account(s) | 0.4 |
| 05/02/2023 | GG | Working session with T. Phelan, G. Gopalakrishnan (both AlixPartners) re: tracing user balance for specific account id | 0.9 |
| 05/02/2023 | GG | Update scripts for ftx.com users daily balance snapshots | 2.9 |
| 05/02/2023 | GG | Update scripts for ftx.us daily balance | 2.3 |
| 05/02/2023 | GG | Verify results produced by scripts for ftx com users daily balance snapshots | 2.7 |
| 05/02/2023 | GS | Review exchange data for fiat withdrawals by insiders' family members | 0.6 |
| 05/02/2023 | JRB | Meeting with C. Xu, Y. Tong, J. Berg (all AlixPartners) re: discuss the user input audit process and SQL table linking in the master summary database re: to support the financial statement reconstruction | 0.8 |
| 05/02/2023 | JRB | Update ftx master address database for validation processing | 2.0 |
| 05/02/2023 | JRB | Update master summary database tool | 2.2 |
| 05/02/2023 | JRB | Review development of master summary database tool | 2.6 |
| 05/02/2023 | JRB | Review development of master summary database integration with QuickBooks data | 2.2 |
| 05/02/2023 | KHW | Analyze updated cash transfer data in cash database to identify updates required for customer cash commingling diagram | 0.6 |
| 05/02/2023 | KHW | Review adjusting journal entries for Cottonwood Grove digital assets to develop input for presentation | 0.6 |
| 05/02/2023 | KHW | Review materials related to formation of Cottonwood Grove entity in preparation for call with S&C | 0.3 |
| 05/02/2023 | LS | Investigate mismatches in transactions between Alameda and crypto exchange datasets | 1.7 |
| 05/02/2023 | LS | Update code to process Fills tables in Alameda database data | 2.2 |
| 05/02/2023 | LIM | Attend working session with B. Mackay, L. Morrison (both AlixPartners) re: summary of .com and .us historical trading activity | 0.5 |
| 05/02/2023 | LIM | Attend working session with D. Waterfield, L. Morrison, V. Asher (all AlixPartners) re: Exchange data reconciliation to internal Alameda records | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/02/2023 | LIM | Analyze crypto exchange data re: option fills | 0.7 |
| 05/02/2023 | LB | Analyze Solana blockchain data | 1.4 |
| 05/02/2023 | LB | Continue script engineering for cleaning and transformation of Solana data | 2.2 |
| 05/02/2023 | LB | Script creation for Solana data import into Databricks | 1.6 |
| 05/02/2023 | LMG | Teleconference call with L. Goldman, M. Evans, O. Braat (all AlixPartners) re: analyze Alameda balance sheet holdings data | 0.5 |
| 05/02/2023 | LMG | Teleconference call with L. Goldman, V. Kotharu (both AlixPartners) re: review of analysis re: trading activity in specific entity account(s) | 0.5 |
| 05/02/2023 | LMG | Meeting with D. Schwartz, L. Goldman (both AlixPartners) re: Alameda balance sheet data | 0.4 |
| 05/02/2023 | LMG | Meeting with L. Goldman, M. Evans (both AlixPartners) re: ftx_fiat balance in Alameda balance sheets | 0.2 |
| 05/18/2023 | LMG | Analyze Alameda FTX withdrawal wallet history for Tether | 0.7 |
| 05/30/2023 | LMG | Analyze Alameda main account stablecoin flows over time | 2.7 |
| 05/31/2023 | LMG | Analyze Alameda main account stablecoin flows over time | 2.3 |
| 05/15/2023 | LMG | Analyze flow of fiat and crypto in Alameda stablecoin conversions around time of Deltec loan | 0.9 |
| 05/02/2023 | LJ | Adjust the Azure data factory pipeline parameters | 0.3 |
| 05/02/2023 | LJ | Test the parquet import process for the Alameda-Prod-04 database | 1.1 |
| 05/02/2023 | MB | Working session with M. Birtwell, G. Gopalakrishnan (both AlixPartners) re: daily balance snapshots of exchange for insiders and debtor entity accounts | 0.4 |
| 05/02/2023 | MB | Query cash database for entity of interest transactions | 0.6 |
| 05/02/2023 | ME | Teleconference call with L. Goldman, M. Evans, O. Braat (all AlixPartners) re: analyze Alameda balance sheet holdings data | 0.5 |
| 05/02/2023 | ME | Meeting with L. Goldman, M. Evans (both AlixPartners) re: ftx_fiat balance in Alameda balance sheets | 0.2 |
| 05/02/2023 | ME | Prepare Q1 2022 private balance sheet position recreation | 1.6 |
| 05/02/2023 | ME | Prepare Q2 2022 private balance sheet position recreation by coin group | 1.3 |
| 05/02/2023 | ME | Prepare Q3 2022 private balance sheet position recreation by coin group | 1.5 |
| 05/02/2023 | QB | Teleconference call with L. Goldman, M. Evans, O. Braat (all AlixPartners) re: analyze Alameda balance sheet holdings data | 0.5 |
| 05/02/2023 | QB | Teleconference call with O. Braat, V. Kotharu (both AlixPartners) re: finding insurance fund account on .COM exchange. | 0.7 |
| 05/02/2023 | QB | Teleconference call with B. Mackay, O. Braat (both AlixPartners) re: summary packet of exchange activity | 0.8 |
| 05/02/2023 | QB | Analyze Alameda Balance Sheet holdings data | 2.9 |
| 05/02/2023 | QB | Analyze .COM exchange for Insurance Fund account | 1.7 |
| 05/02/2023 | RMF | Test overlay sample of master summary database for integration into Relativity | 1.1 |
| 05/02/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 04/28/23 | 2.1 |
| 05/02/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 04/28/23 | 1.8 |
| 05/02/2023 | SK | Update bank data combined table contents for the week ended 04/28/23 | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2023 | SK | Update bank statement summary table contents for the week ended 04/28/23 | 1.9 |
| 05/02/2023 | TJH | Working session with T. Phelan, T. Hofner (both AlixPartners) re: re: workplan to design uniform reporting methodologies for all data sources | 1.2 |
| 05/02/2023 | TJH | Working session with B. Robison, C. Cipione, T. Phelan, T. Hofner (all AlixPartners) re: re: workplan to build uniform reporting methodologies for all data sources | 1.7 |
| 05/02/2023 | TJH | Develop work plans for team analysis of QuickBooks petition recreation data | 1.4 |
| 05/02/2023 | TP | Working session with T. Phelan, G. Gopalakrishnan (both AlixPartners) re: tracing user balance for specific account id | 0.9 |
| 05/02/2023 | TP | Working session with T. Phelan, T. Hofner (both AlixPartners) re: re: workplan to design uniform reporting methodologies for all data sources | 1.2 |
| 05/02/2023 | TP | Working session with B. Robison, C. Cipione, T. Phelan, T. Hofner (all AlixPartners) re: re: workplan to build uniform reporting methodologies for all data sources | 1.7 |
| 05/02/2023 | VA | Attend working session with D. Waterfield, L. Morrison, V. Asher (all AlixPartners) re: Exchange data reconciliation to internal Alameda records | 0.6 |
| 05/02/2023 | VA | Create synthetic primary key for the Alameda Prod07 fills data to join to crypto exchange fills | 0.5 |
| 05/02/2023 | VA | Create synthetic primary key for the crypto exchange fills data to join to Alameda Prod07 fills | 0.5 |
| 05/02/2023 | VA | Create script to cleanse the coin field within the Alameda prod07 fills data | 0.8 |
| 05/02/2023 | VA | Create script to cleanse the coin field within the crypto exchange fills data | 0.6 |
| 05/02/2023 | VA | Create script to cleanse the product field within the Alameda prod07 fills data | 0.8 |
| 05/02/2023 | VA | Create script to cleanse the product field within the crypto exchange fills data | 0.7 |
| 05/02/2023 | VA | Create script to join the Alameda Prod7 trades to crypto exchange fills using the synthetic unique keys | 1.5 |
| 05/02/2023 | VA | Draft prioritized list of Alameda databases for transferring and mounting into Azure | 0.1 |
| 05/02/2023 | VA | Investigate the mismatches between Alameda Prod7 fills and crypto exchange fills | 0.8 |
| 05/02/2023 | VA | Parse the id_on_exchange field in the Alameda Prod07 fills data | 1.1 |
| 05/02/2023 | VA | Run time profiles of the key tables in all Alameda databases in AWS | 1.2 |
| 05/02/2023 | VK | Teleconference call with L. Goldman, V. Kotharu (both AlixPartners) re: review of analysis re: trading activity in specific entity account(s) | 0.5 |
| 05/02/2023 | VK | Teleconference call with O. Braat, V. Kotharu (both AlixPartners) re: finding insurance fund account on .COM exchange. | 0.7 |
| 05/02/2023 | VK | Teleconference call with V. Kotharu, G. Gopalakrishnan (both AlixPartners) re: revisions to account rollup analysis re: specific entity account(s) | 0.4 |
| 05/02/2023 | YT | Meeting with C. Xu, Y. Tong, J. Berg (all AlixPartners) re: discuss the user input audit process and SQL table linking in the master summary database re: to support the financial statement reconstruction | 0.8 |
| 05/02/2023 | YT | Implement revisions to master summary database backend re: to support the financial statement reconstruction | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/02/2023 | YT | Implement revisions to master summary database frontend re: to support the financial statement reconstruction | 1.5 |
| 05/03/2023 | AV | Analyze FTX DM Silvergate account activity | 1.3 |
| 05/03/2023 | AV | Review updated analyses of payments to insiders | 1.1 |
| 05/03/2023 | BFM | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, M. Cervi, T. Phelan (all AlixPartners) re: ventures investments | 0.1 |
| 05/03/2023 | BFM | Teleconference call with B. Mackay, O. Braat (both AlixPartners) re: finding insurance fund account on .COM exchange | 0.4 |
| 05/03/2023 | BFM | Working session with B. Mackay, V. Kotharu (both AlixPartners) re: revisions to account holding rollup analysis re: specific entity account(s) | 0.5 |
| 05/03/2023 | BFM | Review exchange data for deposits from circle coin issuer | 0.3 |
| 05/03/2023 | BAR | Working session with B. Robison, T. Phelan, T. Hofner (all AlixPartners) re: workplan to design uniform reporting methodologies for all data sources | 0.6 |
| 05/03/2023 | BAR | Review report development for use in master summary database to support the financial statement reconstruction | 2.3 |
| 05/03/2023 | BAR | Review relativity investigation coding panel review for master summary database | 1.6 |
| 05/03/2023 | CAS | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, M. Cervi, T. Phelan (all AlixPartners) re: ventures investments | 0.1 |
| 05/03/2023 | CAS | Review logistics of the Azure environment | 1.9 |
| 05/03/2023 | CAS | Review progress on the codebase review | 0.6 |
| 05/03/2023 | CX | Update validation methods in master summary database for user modification of records re: to support the financial statement reconstruction | 0.8 |
| 05/03/2023 | CX | Update code validating the user changes to the master summary database have been made re: to support the financial statement reconstruction | 2.3 |
| 05/03/2023 | CX | Update 'Form Load' VBA code in the master summary database re: to support the financial statement reconstruction | 0.7 |
| 05/03/2023 | DS | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, M. Cervi, T. Phelan (all AlixPartners) re: ventures investments | 0.1 |
| 05/03/2023 | DJW | Investigate evidence of crypto asset commingling | 2.9 |
| 05/03/2023 | EM | Working session with E. Mostoff, T. Kang (both AlixPartners) re: format of new bank statement tracker | 0.2 |
| 05/03/2023 | EM | Update bank account tracker with distinctions between accounts identified by A&M and accounts identified by AlixPartners through investigative workstreams | 1.4 |
| 05/03/2023 | GG | Teleconference call with V. Kotharu, G. Gopalakrishnan (both AlixPartners) re: revisions to account holding rollup re: specific entity account(s) | 0.6 |
| 05/03/2023 | GG | Identify the account names for a given set of accounts | 2.6 |
| 05/03/2023 | GG | Update the rollup scripts for ftx us user balance | 1.8 |
| 05/03/2023 | GG | Update script for daily balance for ftx com | 2.9 |
| 05/03/2023 | GS | Analyze bank statements to identify exchange withdrawals of foreign fiat | 1.9 |
| 05/03/2023 | GS | Analyze exchange data for withdrawals of foreign fiat by insiders | 1.0 |
| 05/03/2023 | GS | Review exchange data for foreign fiat withdrawal bank account information | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/03/2023 | JRB | Update ftx master address database for validation processing | 2.4 |
| 05/03/2023 | JRB | Coordinate method for integrating ESI coding into the master summary database | 1.4 |
| 05/03/2023 | JRB | Update master summary database tool | 2.5 |
| 05/03/2023 | JRB | Prepare documentation on master summary database integration with QuickBooks data re: to support the financial statement reconstruction | 1.8 |
| 05/03/2023 | JRB | Review development of master summary database tool | 2.2 |
| 05/03/2023 | LS | Working session with V. Asher and L. Schoonderwoerd (both AlixPartners) re: Alameda database reconciliation and unification | 0.6 |
| 05/03/2023 | LS | Investigate overlap between Fills and Orders in alameda exchange prod database and prod 7 | 0.6 |
| 05/03/2023 | LS | Investigate structure of JSON in Alameda database Own Orders table | 1.9 |
| 05/03/2023 | LS | Prepare code to parse JSON from Alameda database Own Orders table. | 0.6 |
| 05/03/2023 | LS | Provide quality control for code reconciling crypto exchange and Alameda datasets | 0.8 |
| 05/03/2023 | LS | Update code processing Fills tables in Alameda database to improve ID parsing | 1.1 |
| 05/03/2023 | LB | Analyze data from Solana staking address for withdrawal authority transfer | 1.4 |
| 05/03/2023 | LB | Continue script creation for Solana data import into Databricks | 2.3 |
| 05/03/2023 | LB | Prepare database with Solana blockchain data | 1.3 |
| 05/23/2023 | LMG | Calculate Alameda main account stablecoin withdrawal and deposit volume statistics over time | 1.1 |
| 05/03/2023 | LJ | Set up the parquet import process for the Alameda-Prod-05 database | 0.8 |
| 05/03/2023 | MC | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, M. Cervi, T. Phelan (all AlixPartners) re: ventures investments | 0.1 |
| 05/03/2023 | MB | Analyze Deltec GBP account for potential comingling of customer funds with operational funds | 0.6 |
| 05/03/2023 | MB | Analyze exchange withdrawals and deposits visually | 0.4 |
| 05/03/2023 | MB | Analyze exchange withdrawals to Center for Effective Altruism and tracing them to Deltec bank statements | 0.2 |
| 05/03/2023 | MB | Analyze QuickBooks GL data for Circle Internet Financial transactions | 0.9 |
| 05/03/2023 | ME | Create various views of balance sheets over time for meeting at S&C | 2.4 |
| 05/03/2023 | QB | Teleconference call with B. Mackay, O. Braat (both AlixPartners) re: finding insurance fund account on .COM exchange | 0.4 |
| 05/03/2023 | QB | Teleconference call with O. Braat, V. Kotharu (both AlixPartners) re: analyzing .COM exchange activity for accounts related to specific person | 1.1 |
| 05/03/2023 | QB | Analyze Alameda Balance Sheet holdings data | 0.4 |
| 05/03/2023 | QB | Summarize daily account value from .COM exchange for specific entity | 0.3 |
| 05/03/2023 | QB | Create base package for .COM account activity summary data | 0.9 |
| 05/18/2023 | LMG | Calculate Alameda Tether activity monthly summary statistics | 1.3 |
| 05/03/2023 | QB | Analyze .COM for Insurance Fund account information | 0.9 |
| 05/03/2023 | QB | Conduct unstructured data searches for Insurance Fund account information | 1.0 |
| 05/03/2023 | RMF | Test overlay sample of master summary database for integration into Relativity | 1.7 |
| 05/03/2023 | SK | Working session with E. Mostoff, T. Kang (both AlixPartners) re: format of new bank statement tracker | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/03/2023 | TJH | Working session with B. Robison, T. Phelan, T. Hofner (all AlixPartners) re: workplan to design uniform reporting methodologies for all data sources | 0.6 |
| 05/03/2023 | TJH | Develop work plans for team analysis of QuickBooks petition recreation data | 1.2 |
| 05/03/2023 | TP | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, M. Cervi, T. Phelan (all AlixPartners) re: ventures investments | 0.1 |
| 05/03/2023 | TP | Working session with B. Robison, T. Phelan, T. Hofner (all AlixPartners) re: workplan to design uniform reporting methodologies for all data sources | 0.6 |
| 05/03/2023 | VA | Working session with V. Asher and L. Schoonderwoerd (both AlixPartners) re: Alameda database reconciliation and unification | 0.6 |
| 05/03/2023 | VA | Develop business rules to match perpetual futures between crypto exchange and Alameda Prod7 fills | 0.6 |
| 05/03/2023 | VA | Investigate the mismatches in quantity between crypto exchange and Alameda Prod7 fills for delivery trades | 0.9 |
| 05/03/2023 | VA | Investigate the pattern of crypto exchange-Alameda matches by order type | 0.6 |
| 05/03/2023 | VA | Investigate the pattern of crypto exchange-Alameda matches by products | 0.5 |
| 05/03/2023 | VA | Investigate the pattern of crypto exchange-Alameda matches by trade type | 0.3 |
| 05/03/2023 | VA | Update Databricks script to incorporate specific business rules to match quarterly futures within Alameda Prod7 and crypto exchange fills | 1.3 |
| 05/03/2023 | VA | Update script to incorporate specific business rules to handle variations in the naming convention of different coins | 0.4 |
| 05/03/2023 | VA | Update script to recalculate the quantities in crypto exchange fills for delivery trades in order to match directly to Alameda Prod7 fills | 1.2 |
| 05/03/2023 | VA | Update the join of Alameda Prod7 fills to crypto exchange fills to incorporate fuzzy matching for handling variation in coin naming conventions | 2.2 |
| 05/03/2023 | VK | Teleconference call with O. Braat, V. Kotharu (both AlixPartners) re: analyzing .COM exchange activity for accounts related to specific person | 1.1 |
| 05/03/2023 | VK | Teleconference call with V. Kotharu, G. Gopalakrishnan (both AlixPartners) re: revisions to account holding rollup re: specific entity account(s) | 0.6 |
| 05/03/2023 | VK | Working session with B. Mackay, V. Kotharu (both AlixPartners) re: revisions to account holding rollup analysis re: specific entity account(s) | 0.5 |
| 05/03/2023 | YT | Integrate Oasis Relativity data with SQL to support the development of the master summary database | 0.9 |
| 05/03/2023 | YT | Summarize the tables and views information in the Oasis Relativity SQL server database to support the development of the master summary database | 1.0 |
| 05/04/2023 | AC | Review Alameda Balance sheet analysis | 0.5 |
| 05/04/2023 | AC | Teleconference call with A. Calhoun, O. Braat (both AlixPartners) re: review Alameda balance sheet analysis | 0.3 |
| 05/04/2023 | AV | Analyze FTX Digital Markets Silvergate account activity | 2.4 |
| 05/04/2023 | AV | Analyze payments to insiders | 1.5 |
| 05/04/2023 | AV | Teleconference call with A. Vanderkamp, D. Schwartz (both AlixPartners) re: workplan to support asset tracing analysis | 0.3 |
| 05/04/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: prepare for call with A&M on Alameda P&L | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/04/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: review P&L slides | 0.6 |
| 05/04/2023 | BFM | Review Alameda balance sheets by coin tables | 0.3 |
| 05/04/2023 | BFM | Teleconference call with B. Mackay, O. Braat (both AlixPartners) re: Alameda Balance sheet analysis | 0.3 |
| 05/04/2023 | BAR | Meeting with B. Robison, C. Cipione, T. Phelan, T. Hofner (all AlixPartners) re: to discuss source data needed to build uniform reporting | 1.1 |
| 05/04/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: to review progress on user input database and additional functionality for importing investigation research for master summary database to support financial statement reconstruction | 0.6 |
| 05/04/2023 | BAR | Review QuickBooks journal entry investigation research records and ability to transfer data for use in master summary database | 2.1 |
| 05/04/2023 | CAS | Meeting with B. Robison, C. Cipione, T. Phelan, T. Hofner (all AlixPartners) re: to discuss source data needed to build uniform reporting | 1.1 |
| 05/04/2023 | CAS | Review progress on the user balance analysis | 1.6 |
| 05/04/2023 | CX | Update user interface design in the master summary database re: to support the financial statement reconstruction | 1.8 |
| 05/04/2023 | CX | Revise VBA code for the 'investigation' combo box in the master summary database re: to support the financial statement reconstruction | 1.6 |
| 05/04/2023 | CX | Identify relationships between different stages in the Relativity SQL table to develop the master summary database re: to support the financial statement reconstruction | 0.4 |
| 05/04/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: to review progress on user input database and additional functionality for importing investigation research for master summary database to support financial statement reconstruction | 0.6 |
| 05/04/2023 | CX | Update VBA code for selecting records in the master summary database user interface re: to support the financial statement reconstruction | 2.1 |
| 05/04/2023 | DS | Teleconference call with A. Vanderkamp, D. Schwartz (both AlixPartners) re: workplan to support asset tracing analysis | 0.3 |
| 05/04/2023 | DW | Prepare report detailing duplicate ftx trade ids found in the Alameda fills table | 0.5 |
| 05/04/2023 | EM | Analyze GL data related to transactions booked to Ask my Accountant and Investments in Cryptocurrency | 1.1 |
| 05/04/2023 | EM | Update bank account tracker with banking information from latest delta report | 1.1 |
| 05/04/2023 | EM | Update bank account tracker with relativity IDs for bank statements | 2.1 |
| 05/04/2023 | EM | Working session with E. Mostoff, J. LaBella, M. Birtwell, M. Cervi (all AlixPartners) re: journal entries booked to Ask My Accountant or crypto accounts | 0.2 |
| 05/04/2023 | EM | Working session with E. Mostoff, M. Birtwell (both AlixPartners) re: journal entries booked to Ask My Accountant or crypto accounts | 0.2 |
| 05/04/2023 | EM | Working session with E. Mostoff, T. Kang (both AlixPartners) re: updates to structure of bank account tracker | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/04/2023 | GG | Reconcile transfers for a given main account id | 2.6 |
| 05/04/2023 | GG | Update scripts to extend coin id balance to end of interested period | 2.6 |
| 05/04/2023 | GG | Update script for daily balance for ftx us accounts | 2.9 |
| 05/04/2023 | GS | Review exchange data to identify withdrawals of foreign fiat by insiders | 1.2 |
| 05/04/2023 | JRB | Transform Alameda wallet addresses database for validation purposes | 1.3 |
| 05/04/2023 | JRB | Prepare Azure dev ops configurations for the master summary database | 1.2 |
| 05/04/2023 | JRB | Attend meeting with L. Beischer, T. Phelan, J. Berg (AlixPartners) re: Ethereum node status and address prioritization and documentation plan | 1.1 |
| 05/04/2023 | JRB | Update master summary database tool | 1.7 |
| 05/04/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: to review progress on user input database and additional functionality for importing investigation research for master summary database to support financial statement reconstruction | 0.6 |
| 05/04/2023 | JRB | Review master summary database to support special investigations | 2.8 |
| 05/04/2023 | JCL | Review notes of Nate Parke interview | 0.7 |
| 05/04/2023 | JCL | Review outline of commingling report for purposes of identifying potential examples | 0.8 |
| 05/04/2023 | JCL | Review write-up and supporting documents of Payment Agent Agreements for purposes of understanding account potentially used to capture transactions associated with Agreements | 1.2 |
| 05/04/2023 | JCL | Working session with E. Mostoff, J. LaBella, M. Birtwell, M. Cervi (all AlixPartners) re: journal entries booked to Ask My Accountant or crypto accounts | 0.2 |
| 05/04/2023 | JD | Prepare import of Prod 05 for analysis | 2.0 |
| 05/04/2023 | LS | Provide additional quality control for code reconciling crypto exchange and Alameda datasets | 0.4 |
| 05/04/2023 | LS | Investigate overlap between Fills tables in alameda prod 5 and prod 7 databases | 1.9 |
| 05/04/2023 | LS | Prepare code to parse JSON from Alameda database Own Orders table | 1.8 |
| 05/04/2023 | LS | Update Alameda database Own Orders table JSON parsing code for levels of indentation | 0.7 |
| 05/04/2023 | LB | Attend meeting with L. Beischer, T. Phelan, J. Berg (AlixPartners) re: Ethereum node status and address prioritization and documentation plan | 1.1 |
| 05/04/2023 | LB | Analyze data from Solana staking address for withdrawal authority transfer | 1.4 |
| 05/04/2023 | LB | Prepare documentation of technical aspects re: Solana, Ethereum, and Bitcoin data processes | 0.9 |
| 05/04/2023 | LB | Formalize address heuristic entity implementation logic in databricks | 0.9 |
| 05/04/2023 | LB | Prepare database with Solana blockchain data | 0.7 |
| 05/04/2023 | LB | Review trueblocks data | 1.5 |
| 05/04/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: prepare for call with A&M on Alameda P&L | 0.6 |
| 05/04/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: review P&L slides | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/04/2023 | LMG | Meeting with L. Goldman, T. Phelan (both AlixPartners) re: Crypto workstreams status | 0.3 |
| 05/04/2023 | MC | Working session with E. Mostoff, J. LaBella, M. Birtwell, M. Cervi (all AlixPartners) re: journal entries booked to Ask My Accountant or crypto accounts | 0.2 |
| 05/04/2023 | MB | Analyze data from exchange withdrawals and deposits for macro visualization | 1.1 |
| 05/04/2023 | MB | Confirm GL QuickBooks entries with modification dates post-petition are not material as they relate to political donation support packages | 0.5 |
| 05/04/2023 | MB | Working session with E. Mostoff, J. LaBella, M. Birtwell, M. Cervi (all AlixPartners) re: journal entries booked to Ask My Accountant or crypto accounts | 0.2 |
| 05/04/2023 | MB | Working session with E. Mostoff, M. Birtwell (both AlixPartners) re: journal entries booked to Ask My Accountant or crypto accounts | 0.2 |
| 05/04/2023 | QB | Analyze .COM for Insurance Fund account information | 1.1 |
| 05/04/2023 | QB | Conduct unstructured data searches for Insurance Fund account information | 1.2 |
| 05/04/2023 | QB | Teleconference call with A. Calhoun, O. Braat (both AlixPartners) re: review Alameda balance sheet analysis | 0.3 |
| 05/04/2023 | QB | Teleconference call with B. Mackay, O. Braat (both AlixPartners) re: Alameda Balance sheet analysis | 0.3 |
| 05/04/2023 | QB | Teleconference call with O. Braat, V. Kotharu (both AlixPartners) re: search for insurance fund .COM exchange account | 0.4 |
| 05/04/2023 | QB | Update Alameda balance sheet holdings data analysis | 2.5 |
| 05/04/2023 | ST | Review Alameda Balance sheet analysis | 0.3 |
| 05/04/2023 | SK | Update SQL process that finds user identity for each account id from bank_accounts table in ftx.com exchange | 2.4 |
| 05/04/2023 | SK | Summarize criteria used to generate the network graph for ftx.com BTC wallets | 1.1 |
| 05/04/2023 | SK | Modify the process that generates tables from AlixPartners bank statement tracker to rearrange column orders | 1.9 |
| 05/04/2023 | SK | Working session with E. Mostoff, T. Kang (both AlixPartners) re: updates to structure of bank account tracker | 0.1 |
| 05/04/2023 | TJH | Develop work plans for team analysis of QuickBooks petition recreation data | 1.8 |
| 05/04/2023 | TJH | Meeting with B. Robison, C. Cipione, T. Phelan, T. Hofner (all AlixPartners) re: to discuss source data needed to build uniform reporting | 1.1 |
| 05/04/2023 | TP | Review source data needed to build uniform reporting | 1.1 |
| 05/04/2023 | TP | Meeting with B. Robison, C. Cipione, T. Phelan, T. Hofner (all AlixPartners) re: to discuss source data needed to build uniform reporting | 1.1 |
| 05/04/2023 | TP | Meeting with L. Goldman, T. Phelan (both AlixPartners) re: Crypto workstreams status | 0.3 |
| 05/04/2023 | TP | Attend meeting with L. Beischer, T. Phelan, J. Berg (AlixPartners) re: Ethereum node status and address prioritization and documentation plan | 1.1 |
| 05/04/2023 | VA | Create script to join the crypto exchange trades to the Alameda Prod7 trades | 0.6 |
| 05/04/2023 | VA | Investigate the crypto exchange records missing from Alameda Prod7 fills | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 05/04/2023 | VA | Review the additional Alameda-crypto exchange matches generated using Levenshtein fuzzy matching | 0.8 |
| 05/04/2023 | VK | Teleconference call with O. Braat, V. Kotharu (both AlixPartners) re: search for insurance fund .COM exchange account | 0.4 |
| 05/04/2023 | YT | Implement revisions to master summary database frontend re: to support the financial statement reconstruction | 2.5 |
| 05/04/2023 | YT | Integrate Oasis Relativity data with SQL to support the development of the master summary database | 0.5 |
| 05/04/2023 | YT | Create the 'Add new investigation' form in Access interface for the master summary database re: to support the financial statement reconstruction | 2.1 |
| 05/04/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: to review progress on user input database and additional functionality for importing investigation research for master summary database to support financial statement reconstruction | 0.6 |
| 05/04/2023 | YT | Update the 'Add new investigation' form in Access interface for the master summary database re: to support the financial statement reconstruction | 2.7 |
| 05/05/2023 | AV | Review analyses of FTX DM Silvergate account transactions | 0.6 |
| 05/05/2023 | AV | Review updated analyses of payments to insiders | 1.8 |
| 05/05/2023 | AV | Review updated commingling diagrams | 0.7 |
| 05/05/2023 | BFM | Teleconference call with B. Mackay, L. Goldman, V. Kotharu (all AlixPartners) re: review of historical trading strategy analysis re: specific entity | 0.6 |
| 05/05/2023 | BFM | Working session with B. Mackay, M. Birtwell (both AlixPartners) re: exchange data analysis to understand how an exchange user can carry a negative balance of certain coins so long as their overall account balance is positive | 0.4 |
| 05/05/2023 | BFM | Working session with B. Mackay, V. Kotharu (both AlixPartners) re: account valuation analysis re: specific entity | 1.1 |
| 05/05/2023 | BAR | Meeting with B. Robison, C. Xu, E. Roth, R. Fuchs, Y. Tong, J. Berg (AlixPartners) re: Relativity coding information for master summary database to support financial statement reconstruction | 0.5 |
| 05/05/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: workplan of development of unstructured data research for investigations for master summary database to financial statement reconstruction | 0.5 |
| 05/05/2023 | BAR | Review completed investigation work product for adding information to master summary database | 1.8 |
| 05/05/2023 | CAS | Review progress on the codebase review | 2.1 |
| 05/05/2023 | CAS | Review progress on the master summary database system | 0.7 |
| 05/05/2023 | CX | Working session with C. Xu, Y. Tong (both AlixPartners) re: updates to 'Source', 'Type', and 'Subtype' SQL tables in the master summary database to support the financial statement reconstruction | 1.0 |
| 05/05/2023 | CX | Working session with C. Xu, Y. Tong, J. Berg (all AlixPartners) re: addressing the errors that are affecting the functionality of the Access form in the master summary database to support financial statement reconstruction | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/05/2023 | CX | Meeting with B. Robison, C. Xu, E. Roth, R. Fuchs, Y. Tong, J. Berg (AlixPartners) re: Relativity coding information for master summary database to support financial statement reconstruction | 0.5 |
| 05/05/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: workplan of development of unstructured data research for investigations for master summary database to financial statement reconstruction | 0.5 |
| 05/05/2023 | CX | Edit VBA code to link user actions to the 'record status' column in the master summary database user interface re: to support the financial statement reconstruction | 2.2 |
| 05/05/2023 | CX | Identify coded values in the Oasis environment that can be linked to investigation records in the master summary database user interface | 0.8 |
| 05/05/2023 | CX | Update underlying code to 'source', 'type', and 'subtype' to allow user edits in the master summary database re: to support the financial statement reconstruction | 1.1 |
| 05/05/2023 | EM | Map database structure of relativity bank statements to AlixPartners entity listing | 2.1 |
| 05/05/2023 | EM | Map database structure of relativity bank statements to cash database bank listing | 1.7 |
| 05/05/2023 | EM | Map database structure of relativity bank statements to cash database entity listing | 1.9 |
| 05/05/2023 | EM | Update bank account tracker with mapping of entity/bank names between A&M tracker, cash database, and relativity | 1.6 |
| 05/05/2023 | ER | Meeting with B. Robison, C. Xu, E. Roth, R. Fuchs, Y. Tong, J. Berg (AlixPartners) re: Relativity coding information for master summary database to support financial statement reconstruction | 0.5 |
| 05/05/2023 | GG | Create summary balances for deposits | 2.9 |
| 05/05/2023 | GG | Create summary balances for withdrawals | 1.8 |
| 05/05/2023 | GG | Resolve the daily account balance for an account given | 2.7 |
| 05/05/2023 | JRB | Working session with C. Xu, Y. Tong, J. Berg (all AlixPartners) re: addressing the errors that are affecting the functionality of the Access form in the master summary database to support financial statement reconstruction | 0.9 |
| 05/05/2023 | JRB | Meeting with B. Robison, C. Xu, E. Roth, R. Fuchs, Y. Tong, J. Berg (AlixPartners) re: Relativity coding information for master summary database to support financial statement reconstruction | 0.5 |
| 05/05/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: workplan of development of unstructured data research for investigations for master summary database to financial statement reconstruction | 0.5 |
| 05/05/2023 | JRB | Update master summary database tool | 2.6 |
| 05/05/2023 | JRB | Review development of master summary database tool | 2.5 |
| 05/05/2023 | JCL | Review cash account examples of potential commingling of funds for purposes of interim report | 0.7 |
| 05/05/2023 | LS | Investigate overlap between own_orders tables in alameda prod 5 and prod 7 databases | 0.7 |
| 05/05/2023 | LS | Investigate results of JSON parsing in Alameda database Own Orders table | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/05/2023 | LB | Attend meeting with L. Beischer, T. Phelan (both AlixPartners) re: Solana status and Ethereum token balance test cases | 0.6 |
| 05/05/2023 | LB | Analyze data from Solana staking address for withdrawal authority transfer | 1.4 |
| 05/05/2023 | LB | Revise Databricks import script for Solana blockchain data | 2.2 |
| 05/05/2023 | LB | Prepare documentation of technical aspects re: Solana, Ethereum, and Bitcoin data processes | 1.7 |
| 05/05/2023 | LB | Prepare database with Solana blockchain data | 0.5 |
| 05/05/2023 | LB | Prepare database with Solana blockchain data | 2.3 |
| 05/05/2023 | LB | Prepare database with Solana blockchain data | 0.8 |
| 05/05/2023 | LMG | Meeting with L. Goldman, T. Phelan (both AlixPartners) re: Crypto workstreams status | 0.5 |
| 05/05/2023 | LMG | Meeting with L. Goldman, T. Phelan (both AlixPartners) re: source of pointer data in Alameda balance sheets | 0.5 |
| 05/05/2023 | LMG | Teleconference call with B. Mackay, L. Goldman, V. Kotharu (all AlixPartners) re: review of historical trading strategy analysis re: specific entity | 0.6 |
| 05/05/2023 | LJ | Prepare Databricks scala script to optimize all delta tables in the Alameda-Prod-05 database | 1.8 |
| 05/05/2023 | LJ | Prepare Databricks scala script to parquet import tables identified in the quality check process for the Alameda-Prod-05 database | 0.9 |
| 05/05/2023 | LJ | Prepare Databricks scala script to quality check the parquet import tables in the Alameda-Prod-05 database | 2.4 |
| 05/05/2023 | LJ | Set up parquet import process for 4 alameda databases | 1.2 |
| 05/05/2023 | LJ | Update the databricks Scala script for parquet import to include folder names as prefix | 1.2 |
| 05/05/2023 | MB | Working session with B. Mackay, M. Birtwell (both AlixPartners) re: exchange data analysis to understand how an exchange user can carry a negative balance of certain coins so long as their overall account balance is positive | 0.4 |
| 05/05/2023 | MB | Review SDNY produced loan QuickBooks journal entry modifications to summarize for political donation support package narratives | 1.3 |
| 05/05/2023 | QB | Teleconference call with O. Braat, V. Kotharu (both AlixPartners) re: analyze historical value of accounts related to specific person and specific entity (etc.) | 0.3 |
| 05/05/2023 | QB | Create base package for .COM account activity summary data | 2.7 |
| 05/05/2023 | QB | Update output for base package for .COM account activity summary data | 0.8 |
| 05/05/2023 | RMF | Meeting with B. Robison, C. Xu, E. Roth, R. Fuchs, Y. Tong, J. Berg (AlixPartners) re: Relativity coding information for master summary database to support financial statement reconstruction | 0.5 |
| 05/05/2023 | RMF | Develop master summary database transfer workflow | 0.7 |
| 05/05/2023 | SK | Create SQL process that finds user identity for each account id from bank_records table in ftx.com exchange | 2.1 |
| 05/05/2023 | SK | Create SQL process that finds user identity for each account id from external_bank_records table in ftx.com exchange | 1.6 |
| 05/05/2023 | SK | Create SQL process that finds user identity for each account id from ftxpay_apps table in ftx.com exchange | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/05/2023 | SK | Create SQL process that finds user identity for each account id from whitelist_ip table in ftx.com exchange | 2.6 |
| 05/05/2023 | TJH | Revise work plans for analysis of QuickBooks petition recreation data | 1.8 |
| 05/05/2023 | TP | Attend meeting with L. Beischer, T. Phelan (both AlixPartners) re: Solana status and Ethereum token balance test cases | 0.6 |
| 05/05/2023 | TP | Meeting with L. Goldman, T. Phelan (both AlixPartners) re: source of pointer data in Alameda balance sheets | 0.5 |
| 05/05/2023 | TP | Meeting with L. Goldman, T. Phelan (both AlixPartners) re: Crypto workstreams status | 0.5 |
| 05/05/2023 | VA | Conduct scenario testing on the parsed results of the debug_info metadata from own_orders in Alameda Prod7 | 1.3 |
| 05/05/2023 | VA | Draft and share observations from the quality control of code and results of debug_info JSON parsing | 0.2 |
| 05/05/2023 | VA | Investigate the relationship between BENQI and QI tokens within Alameda Prod7 and crypto exchange fills | 1.1 |
| 05/05/2023 | VA | Investigate the relationship between USDP and PAX price currency within Alameda and crypto exchange fills | 0.7 |
| 05/05/2023 | VA | Review the code for parsing out debug_info metadata from own_orders in Alameda Prod7 | 0.8 |
| 05/05/2023 | VK | Teleconference call with B. Mackay, L. Goldman, V. Kotharu (all AlixPartners) re: review of historical trading strategy analysis re: specific entity | 0.6 |
| 05/05/2023 | VK | Teleconference call with O. Braat, V. Kotharu (both AlixPartners) re: analyze historical value of accounts related to specific person and specific entity (etc.) | 0.3 |
| 05/05/2023 | VK | Working session with B. Mackay, V. Kotharu (both AlixPartners) re: account valuation analysis re: specific entity | 1.1 |
| 05/05/2023 | YT | Working session with C. Xu, Y. Tong (both AlixPartners) re: updates to 'Source', 'Type', and 'Subtype' SQL tables in the master summary database to support the financial statement reconstruction | 1.0 |
| 05/05/2023 | YT | Working session with C. Xu, Y. Tong, J. Berg (all AlixPartners) re: addressing the errors that are affecting the functionality of the Access form in the master summary database to support financial statement reconstruction | 0.9 |
| 05/05/2023 | YT | Meeting with B. Robison, C. Xu, E. Roth, R. Fuchs, Y. Tong, J. Berg (AlixPartners) re: Relativity coding information for master summary database to support financial statement reconstruction | 0.5 |
| 05/05/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: workplan of development of unstructured data research for investigations for master summary database to financial statement reconstruction | 0.5 |
| 05/05/2023 | YT | Prepare for meeting re: master summary database updates | 0.4 |
| 05/05/2023 | YT | Update SQL lookup table with revised source, type, and subtype information to support the development of the master summary database | 0.7 |
| 05/06/2023 | EM | Update bank account tracker with unique account IDs and sources of account identification | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/07/2023 | EM | Analyze delta reports on past A&M bank account trackers for identification of superseded banking documentation | 1.3 |
| 05/08/2023 | AV | Teleconference call with A. Vanderkamp, D. Schwartz (both AlixPartners) re: to discuss examples included in second interim report | 0.3 |
| 05/08/2023 | AV | Review summary re: payments between specific entities | 0.5 |
| 05/08/2023 | BFM | Attend working session with B. Mackay, G. Gopalakrishnan (both AlixPartners) re: categorization of accounts for historical customer balances | 0.7 |
| 05/08/2023 | BFM | Attend working session with B. Mackay, G. Gopalakrishnan (both AlixPartners) re: pricing for USD conversation of historical customer balances | 0.6 |
| 05/08/2023 | BFM | Attend working session with B. Mackay, L. Goldman, G. Gopalakrishnan (all AlixPartners) re: historical customer exchange balances in USD | 1.6 |
| 05/08/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: exchange data support for investigations team | 0.7 |
| 05/08/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: historical customer exchange balances | 1.8 |
| 05/08/2023 | BFM | Attend working session with B. Mackay, L. Morrison, G. Gopalakrishnan (all AlixPartners) re: OTC portal validation to .com and .us exchange data | 0.3 |
| 05/08/2023 | BFM | Conduct unstructured data search on XRP for Alameda | 1.2 |
| 05/08/2023 | BFM | Review .com trade activity in XRP for Alameda | 1.0 |
| 05/08/2023 | BFM | Review daily components for Alameda in XRP | 0.7 |
| 05/08/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: to review current status of reporting and workplan for master summary database to support financial statement reconstruction | 0.3 |
| 05/08/2023 | BAR | Review of user interface database for capturing data related to master summary database | 2.1 |
| 05/08/2023 | BAR | Review existing completed work product for standardizing data for integration into the master summary database | 1.8 |
| 05/08/2023 | CAS | Attend internal meeting with C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, T. Kang, J. Berg (all AlixPartners) re: status update of crypto database development | 0.4 |
| 05/08/2023 | CAS | Review progress on the master summary database system | 0.3 |
| 05/08/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: to review current status of reporting and workplan for master summary database to support financial statement reconstruction | 0.3 |
| 05/08/2023 | CX | Add 'journal entries report', 'Agreements Report', and 'Brokerage Accounts Report' into the master summary database reporting tool | 2.3 |
| 05/08/2023 | CX | Edit VBA code for deleting records in the master summary database user interface re: to support the financial statement reconstruction | 1.5 |
| 05/08/2023 | CX | Edit VBA code for deleting filtering records in the master summary database user interface re: to support the financial statement reconstruction | 1.8 |
| 05/08/2023 | CX | Update 'add record' form in Access master summary database user interface re: to support the financial statement reconstruction | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | CX | Update format for the newly added reports in the master summary database re: to support the financial statement reconstruction | 0.8 |
| 05/08/2023 | DS | Attend internal meeting with C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, T. Kang, J. Berg (all AlixPartners) re: status update of crypto database development | 0.4 |
| 05/08/2023 | DS | Teleconference call with A. Vanderkamp, D. Schwartz (both AlixPartners) re: to discuss examples included in second interim report | 0.3 |
| 05/08/2023 | DS | Review time line of customer deposits into and out of FDM and ND accounts | 0.3 |
| 05/08/2023 | DJW | Attend internal meeting with C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, T. Kang, J. Berg (all AlixPartners) re: status update of crypto database development | 0.4 |
| 05/08/2023 | EM | Create database requirements for bank statement tracking automation | 1.2 |
| 05/08/2023 | EM | Review mapping of Relativity file structure to entity naming conventions | 0.7 |
| 05/08/2023 | GG | Attend working session with B. Mackay, G. Gopalakrishnan (both AlixPartners) re: categorization of accounts for historical customer balances | 0.7 |
| 05/08/2023 | GG | Attend working session with B. Mackay, G. Gopalakrishnan (both AlixPartners) re: pricing for USD conversation of historical customer balances | 0.6 |
| 05/08/2023 | GG | Attend working session with B. Mackay, L. Goldman, G. Gopalakrishnan (all AlixPartners) re: historical customer exchange balances in USD | 1.6 |
| 05/08/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: exchange data support for investigations team | 0.7 |
| 05/08/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: historical customer exchange balances | 1.8 |
| 05/08/2023 | GG | Attend working session with B. Mackay, L. Morrison, G. Gopalakrishnan (all AlixPartners) re: OTC portal validation to .com and .us exchange data | 0.3 |
| 05/08/2023 | GG | Create script for categorizing accounts for customer balances | 2.7 |
| 05/08/2023 | GG | Create script for quarterly historical balances for accounts | 1.7 |
| 05/08/2023 | GS | Analyze bank statements to identify transfers corresponding to exchange withdrawals of foreign fiat | 0.9 |
| 05/08/2023 | GS | Analyze reversed transactions related to insider bank accounts | 1.1 |
| 05/08/2023 | GS | Review exchange data to identify additional withdrawals by insiders | 0.8 |
| 05/08/2023 | GS | Review exchange data to identify funding of political donations by fiat withdrawals on exchange | 1.2 |
| 05/08/2023 | JRB | Attend internal meeting with C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, T. Kang, J. Berg (all AlixPartners) re: status update of crypto database development | 0.4 |
| 05/08/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: to review current status of reporting and workplan for master summary database to support financial statement reconstruction | 0.3 |
| 05/08/2023 | JRB | Update tagging in master wallet address database | 0.8 |
| 05/08/2023 | JRB | Implement Azure Devops in the master summary database re: to support the financial statement reconstruction | 2.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/08/2023 | JRB | Process data from Solana blockchain to update master wallet address database | 1.5 |
| 05/08/2023 | JRB | Update master summary database configuration with QuickBooks data to support special investigations | 2.5 |
| 05/08/2023 | JCL | Attend internal meeting with C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, T. Kang, J. Berg (all AlixPartners) re: status update of crypto database development | 0.4 |
| 05/08/2023 | LIM | Attend working session with B. Mackay, L. Morrison, G. Gopalakrishnan (all AlixPartners) re: OTC portal validation to .com and .us exchange data | 0.3 |
| 05/08/2023 | LIM | Analyze OTC Alameda portal data re: transfers, withdrawals, and deposits | 2.6 |
| 05/08/2023 | LIM | Summarize OTC Alameda portal data examples re: transfers, withdrawals, and deposits | 2.1 |
| 05/08/2023 | LMG | Attend internal meeting with C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, T. Kang, J. Berg (all AlixPartners) re: status update of crypto database development | 0.4 |
| 05/08/2023 | LMG | Attend working session with B. Mackay, L. Goldman, G. Gopalakrishnan (all AlixPartners) re: historical customer exchange balances in USD | 1.6 |
| 05/08/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: exchange data support for investigations team | 0.7 |
| 05/08/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: historical customer exchange balances | 1.8 |
| 05/08/2023 | LMG | Call with L. Goldman, M. Evans, O. Braat (all AlixPartners) re: tying out Alameda balance sheet pointer data to exchange data | 0.4 |
| 05/08/2023 | LMG | Call with L. Goldman, O. Braat (both AlixPartners) re: review exchange tie outs of Alameda balance sheet pointer data | 0.3 |
| 05/21/2023 | LMG | Identify exchange accounts associated with key insiders | 2.3 |
| 05/05/2023 | LMG | Prepare for call with A. Holland (S&C) re: Chinese Bribe | 0.3 |
| 05/02/2023 | LMG | Prepare for meeting with J. Croke (S&C) re: Alameda balance sheet data | 1.4 |
| 05/08/2023 | LJ | Set up the delta table optimization for 4 alameda databases | 2.4 |
| 05/08/2023 | MB | Analyze Circle transactions with entity of interest using account statements | 0.5 |
| 05/08/2023 | MB | Review exchange tracing performed on bonus payments to determine source of funds for exchange withdrawals | 1.1 |
| 05/08/2023 | ME | Call with L. Goldman, M. Evans, O. Braat (all AlixPartners) re: tying out Alameda balance sheet pointer data to exchange data | 0.4 |
| 05/08/2023 | QB | Call with L. Goldman, M. Evans, O. Braat (all AlixPartners) re: tying out Alameda balance sheet pointer data to exchange data | 0.4 |
| 05/08/2023 | QB | Call with L. Goldman, O. Braat (both AlixPartners) re: review exchange tie outs of Alameda balance sheet pointer data | 0.3 |
| 05/08/2023 | QB | Create base package for .COM account activity summary data | 1.5 |
| 05/08/2023 | QB | Analyze Alameda balance sheet holdings data on .COM exchange | 2.8 |
| 05/08/2023 | QB | Update Alameda balance sheet holdings data exchange tie outs with additional user and account information | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/08/2023 | RB | Prepare responses to Circle user flows, redemption and minting mechanism inquiry to support balance sheet rebuild | 1.1 |
| 05/08/2023 | RB | Research Circle's user flows, redemption and minting mechanism to support rebuilding of balance sheets | 1.2 |
| 05/08/2023 | SK | Attend internal meeting with C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, T. Kang, J. Berg (all AlixPartners) re: status update of crypto database development | 0.4 |
| 05/08/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 05/05/23 | 1.6 |
| 05/08/2023 | SK | Update bank data combined table contents for the week ended 05/05/23 | 2.6 |
| 05/08/2023 | SK | Update bank statement summary table contents for the week ended 05/05/23 | 2.3 |
| 05/08/2023 | TJH | Revise work plans for analysis of QuickBooks petition recreation data | 2.2 |
| 05/08/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: exchange data support for investigations team | 0.7 |
| 05/08/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: historical customer exchange balances | 1.8 |
| 05/08/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: to review current status of reporting and workplan for master summary database to support financial statement reconstruction | 0.3 |
| 05/08/2023 | YT | Test functions in master summary database to identify updates needed | 2.5 |
| 05/09/2023 | AC | Discussion with A. Calhoun, A. Vanderkamp, M. Birtwell, T. Phelan (all AlixPartners) re: cash database customer identification | 0.5 |
| 05/09/2023 | AV | Call with A. Vanderkamp, D. Schwartz (both AlixPartners) re: to prepare for meeting on second interim report | 0.2 |
| 05/09/2023 | AV | Discussion with A. Calhoun, A. Vanderkamp, M. Birtwell, T. Phelan (all AlixPartners) re: cash database customer identification | 0.5 |
| 05/09/2023 | AV | Review analysis of transaction activity in FTX Digital Markets Silvergate accounts | 1.4 |
| 05/09/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: bank statement comparisons to visualize transition timeline from North Dimension to FTX Digital Markets FBO bank accounts | 0.5 |
| 05/09/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: North Dimension and FTX Digital Markets FBO bank activity over time | 0.9 |
| 05/09/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: call prep on Alameda's FTT balances | 0.3 |
| 05/09/2023 | BFM | Teleconference call with B. Mackay, M. Evans, V. Kotharu (all AlixPartners) re: backstop liquidation mechanism on exchanges | 0.4 |
| 05/09/2023 | BFM | Working session with B. Mackay, M. Birtwell (both AlixPartners) re: tracing insider bonus payments made in stock options on the FTX.com exchange | 0.2 |
| 05/09/2023 | BAR | Development of data transfer for unstructured information relativity research for master summary database | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/09/2023 | BAR | Review draft user interface for functionality and process flow for master summary database | 2.3 |
| 05/09/2023 | CAS | Review progress on the master summary database system | 0.2 |
| 05/09/2023 | CAS | Review progress on the user balance analysis | 1.1 |
| 05/09/2023 | CX | Create 'Preview Report' function in master  summary database user interface re: to support the financial statement reconstruction | 1.3 |
| 05/09/2023 | CX | Create VBA code in master summary database user interface for filtering by date and time re: to support the financial statement reconstruction | 1.7 |
| 05/09/2023 | CX | Revise format for the newly added reports in the master summary database re: to support the financial statement reconstruction | 1.9 |
| 05/09/2023 | CX | Update querying functionalities in the master summary database user interface | 1.1 |
| 05/09/2023 | CX | Update master summary database user interface re: to support the financial statement reconstruction | 1.6 |
| 05/09/2023 | DS | Call with A. Vanderkamp, D. Schwartz (both AlixPartners) re: to prepare for meeting on second interim report | 0.2 |
| 05/09/2023 | EM | Update FBO bank account analysis presentation to include procedures and assumptions | 1.1 |
| 05/09/2023 | EM | Update FBO bank account analysis presentation with quarterly dollar value of bank accounts exhibiting each FBO indicator | 2.9 |
| 05/09/2023 | EM | Update FBO bank account schedule with account classifications per the FTX.COM bank data table | 1.8 |
| 05/09/2023 | EM | Update FBO bank account schedule with account classifications per the FTX.US bank data table | 1.4 |
| 05/09/2023 | EM | Update FBO bank account schedule with analysis related to account activity | 1.8 |
| 05/09/2023 | EM | Working session with E. Mostoff, T. Kang (both AlixPartners) re: requirements for bank account tracking automation workflow | 0.2 |
| 05/09/2023 | GS | Analyze exchange data for funding of insider fiat withdrawals | 1.7 |
| 05/09/2023 | GS | Analyze exchange data to identify insider withdrawals reflected in bank transaction data | 0.4 |
| 05/09/2023 | GS | Analysis of bank statements for accounts to identify the treatment of withdrawals of foreign fiat on exchange re: insider transfers | 1.7 |
| 05/09/2023 | JRB | Update Alameda wallet addresses database | 0.8 |
| 05/09/2023 | JRB | Update audit update functionalities with master summary database user interface | 2.6 |
| 05/09/2023 | JRB | Update reporting functionalities of the master summary database user interface | 2.2 |
| 05/09/2023 | JRB | Update master summary database integration with QuickBooks data | 2.7 |
| 05/09/2023 | JCL | Working session with J. LaBella, L. Goldman (both AlixPartners) re: how the exchange functioned to allow customers to borrow specific coins relative to their total account holdings | 0.3 |
| 05/09/2023 | LS | Export positions data for FTT and SRM on certain dates | 0.9 |
| 05/09/2023 | LS | Investigate matching rows between Fills and Own_orders tables in Alameda DB | 2.0 |
| 05/09/2023 | LS | Investigate mismatches in key columns after fills-own_orders link | 1.2 |
| 05/09/2023 | LS | Investigate Primary Keys over Alameda Prod 5 own_orders and position_summaries tables | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/09/2023 | LS | Working session with V. Asher and L. Schoonderwoerd (both AlixPartners) re: Alameda database actions including reconciliation and unification | 0.7 |
| 05/09/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: call prep on Alameda's FTT balances | 0.3 |
| 05/09/2023 | LMG | Working session with J. LaBella, L. Goldman (both AlixPartners) re: how the exchange functioned to allow customers to borrow specific coins relative to their total account holdings | 0.3 |
| 05/09/2023 | LMG | Working session with L. Goldman, M. Birtwell (both AlixPartners) re: tracing of insider bonus payments made via FTX.com exchange transfers | 1.3 |
| 05/09/2023 | LJ | Set up delta table optimization for the rest of alameda databases | 2.1 |
| 05/09/2023 | MB | Analyze ND FBO and FTX DM FBO accounts by charting bank account activity over time | 0.3 |
| 05/09/2023 | MB | Chart North Dimension and FTX Digital Markets FBO bank account activity over time | 1.7 |
| 05/09/2023 | MB | Discussion with A. Calhoun, A. Vanderkamp, M. Birtwell, T. Phelan (all AlixPartners) re: cash database customer identification | 0.5 |
| 05/09/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: bank statement comparisons to visualize transition timeline from North Dimension to FTX Digital Markets FBO bank accounts | 0.5 |
| 05/09/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: North Dimension and FTX Digital Markets FBO bank activity over time | 0.9 |
| 05/09/2023 | MB | Working session with B. Mackay, M. Birtwell (both AlixPartners) re: tracing insider bonus payments made in stock options on the FTX.com exchange | 0.2 |
| 05/09/2023 | MB | Working session with L. Goldman, M. Birtwell (both AlixPartners) re: tracing of insider bonus payments made via FTX.com exchange transfers | 1.3 |
| 05/09/2023 | ME | Teleconference call with B. Mackay, M. Evans, V. Kotharu (all AlixPartners) re: backstop liquidation mechanism on exchanges | 0.4 |
| 05/09/2023 | QB | Perform comparative analysis on Alameda balance sheet holdings data for Alameda accounts on the .COM exchange and ftx.US exchange accounts | 2.0 |
| 05/09/2023 | QB | Update Alameda balance sheet holdings data exchange tie outs for ftx.com exchange accounts | 1.2 |
| 05/09/2023 | RB | Review FTX & FTT whitepaper and related legacy documents for promised token utility | 1.8 |
| 05/09/2023 | RB | Summarize FTT token utility for historical reconstruction deck | 1.3 |
| 05/09/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 05/05/23 | 2.9 |
| 05/09/2023 | SK | Working session with E. Mostoff, T. Kang (both AlixPartners) re: requirements for bank account tracking automation workflow | 0.2 |
| 05/09/2023 | TJH | Review progress on the QuickBooks petition date reconstruction | 1.5 |
| 05/09/2023 | TP | Discussion with A. Calhoun, A. Vanderkamp, M. Birtwell, T. Phelan (all AlixPartners) re: cash database customer identification | 0.5 |
| 05/09/2023 | VA | Draft Databricks script to generate an inventory of the Alameda Prod05 production | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/09/2023 | VA | Review the updated results of the Alameda-crypto exchange fills matches | 0.8 |
| 05/09/2023 | VA | Regenerate the Alameda Prod7 to crypto exchange joined dataset | 0.3 |
| 05/09/2023 | VA | Update the join between Alameda Prod7 and crypto exchange fills to account for nulls in the id_on_exchange field | 0.2 |
| 05/09/2023 | VA | Working session with V. Asher and L. Schoonderwoerd (both AlixPartners) re: Alameda database actions including reconciliation and unification | 0.7 |
| 05/09/2023 | VK | Teleconference call with B. Mackay, M. Evans, V. Kotharu (all AlixPartners) re: backstop liquidation mechanism on exchanges | 0.4 |
| 05/10/2023 | AW | Attend meeting with D. Waterfield, A. Walker, J. Liao, V. Asher, L. Schoonderwoerd (all AlixPartners) re: analysis of trades and orders in the Alameda databases and reconciliation against FTX and crypto exchange data | 0.5 |
| 05/10/2023 | AW | Working session with A. Walker, L. Schoonderwoerd, J. Liao and V. Asher (all AlixPartners) re: calculating Alameda end-of-day balances and reconciliation with FTX.us | 0.8 |
| 05/10/2023 | AC | Analyze exchange for transactions related to specific bank account re: identification of the comingling of funds | 0.9 |
| 05/10/2023 | AV | Teleconference call with A. Vanderkamp, K. Wessel, V. Kotharu (all AlixPartners) re: trace of FBO funds in Alameda accounts relating to real estate property purchases | 0.7 |
| 05/10/2023 | AV | Analyze customer deposits in cash accounts | 1.4 |
| 05/10/2023 | BFM | Working session with B. Mackay, V. Kotharu (both AlixPartners) re: analysis of on exchange customer deposits in Alameda Signet account | 0.2 |
| 05/10/2023 | BFM | Attend working session with B. Mackay, T. Phelan (both AlixPartners) re: flow of BTC onto and off .com exchange | 0.4 |
| 05/10/2023 | BFM | Working session with B. Mackay, K. Wessel, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: analysis of spot margin borrowing program and negative exchange account balances on FTX.com | 1.4 |
| 05/10/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: programming of user interface reporting functionality for master summaries to financial statement reconstruction | 0.7 |
| 05/10/2023 | BAR | Create process flow development for QuickBooks journal entries for master summary database | 0.7 |
| 05/10/2023 | BAR | Review draft of reports from user interface for master summary database | 1.4 |
| 05/10/2023 | BAR | Review consolidated journal entry investigation tagging capability for use in master summary database | 1.6 |
| 05/10/2023 | CAS | Review progress on the master summary database system | 0.6 |
| 05/10/2023 | CAS | Review progress on the user balance analysis | 0.9 |
| 05/10/2023 | CX | Update VBA code displaying record status in the master summary database user interface | 0.6 |
| 05/10/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: programming of user interface reporting functionality for master summaries to financial statement reconstruction | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/10/2023 | CX | Update code for adding new records to the master summary database re: to support the financial statement reconstruction | 0.7 |
| 05/10/2023 | CX | Update VBA code for deleting records in the master summary database user interface re: to support the financial statement reconstruction | 0.9 |
| 05/10/2023 | CX | Update formatting of reports generated from the master summary database user interface | 1.1 |
| 05/10/2023 | CX | Update date filtering functionalities in the master summary database user interface | 1.6 |
| 05/10/2023 | CX | Create trial data to test reporting function re: master summary database to support the financial statement reconstruction | 1.7 |
| 05/10/2023 | DS | Develop process to translate exchange balance work into AJEs for historical reconstructed financial statements | 1.0 |
| 05/10/2023 | DS | Working session with D. Schwartz, M. Birtwell (both AlixPartners) re: FBO analyses performed on bank accounts to facilitate identification of FBO funded operational activity | 0.2 |
| 05/10/2023 | DS | Telephone call with D. Schwartz, M. Jacques (both AlixPartners) re: to discuss treatment of FBO accounts based on GAAP and other regulatory considerations | 0.4 |
| 05/10/2023 | DS | Review outline for second interim report | 0.6 |
| 05/10/2023 | DS | Working session with D. Schwartz, E. Mostoff, J. LaBella (all AlixPartners) re: presentation of results of FBO bank account analysis | 0.7 |
| 05/10/2023 | DS | Working session with D. Schwartz, V. Kotharu (both AlixPartners) re: analysis of on exchange customer deposits in Alameda Signet account for specific entity investigation | 0.7 |
| 05/10/2023 | DW | Attend meeting with D. Waterfield, A. Walker, J. Liao, V. Asher, L. Schoonderwoerd (all AlixPartners) re: analysis of trades and orders in the Alameda databases and reconciliation against FTX and crypto exchange data | 0.5 |
| 05/10/2023 | DJW | Review interim report drafts | 1.4 |
| 05/10/2023 | DJW | Investigate stable coin role in capital management of asset flows | 2.6 |
| 05/10/2023 | EM | Working session with D. Schwartz, E. Mostoff, J. LaBella (all AlixPartners) re: presentation of results of FBO bank account analysis | 0.7 |
| 05/10/2023 | EM | Update FBO bank account presentation with percentage of total cash per adjusted balance sheet for accounts hitting each FBO indicator | 1.3 |
| 05/10/2023 | GG | Working session with B. Mackay, K. Wessel, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: analysis of spot margin borrowing program and negative exchange account balances on FTX.com | 1.4 |
| 05/10/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: mapping insider exchange withdrawals to bank transfers | 0.4 |
| 05/10/2023 | GS | Analyze exchange data to trace fiat withdrawals funding political donations | 0.7 |
| 05/10/2023 | GS | Analyze bank statements to identify reversed transfers to insiders | 1.5 |
| 05/10/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: programming of user interface reporting functionality for master summaries to financial statement reconstruction | 0.7 |
| 05/10/2023 | JRB | Prepare documentation on the process of the master user database development | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/10/2023 | JRB | Update reporting functionalities of the master summary database user interface | 2.8 |
| 05/10/2023 | JRB | Update master summary database integration with QuickBooks data | 3.0 |
| 05/10/2023 | JCL | Working session with D. Schwartz, E. Mostoff, J. LaBella (all AlixPartners) re: presentation of results of FBO bank account analysis | 0.7 |
| 05/10/2023 | JKL | Attend meeting with D. Waterfield, A. Walker, J. Liao, V. Asher, L. Schoonderwoerd (all AlixPartners) re: analysis of trades and orders in the Alameda databases and reconciliation against FTX and crypto exchange data | 0.5 |
| 05/10/2023 | JKL | Working session with A. Walker, L. Schoonderwoerd, J. Liao and V. Asher (all AlixPartners) re: calculating Alameda end-of-day balances and reconciliation with FTX.us | 0.8 |
| 05/10/2023 | JS | Teleconference call with J. Sutherland, V. Kotharu (both AlixPartners) re: review of FBO accounts in North Dimension investigation | 0.4 |
| 05/10/2023 | KHW | Teleconference call with K. Wessel, V. Kotharu (both AlixPartners) re: trace of FBO funds relating to real estate property purchases | 0.4 |
| 05/10/2023 | KHW | Teleconference call with A. Vanderkamp, K. Wessel, V. Kotharu (all AlixPartners) re: trace of FBO funds in Alameda accounts relating to real estate property purchases | 0.7 |
| 05/10/2023 | KHW | Working session with B. Mackay, K. Wessel, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: analysis of spot margin borrowing program and negative exchange account balances on FTX.com | 1.4 |
| 05/10/2023 | KHW | Working session with K. Wessel, V. Kotharu (both AlixPartners) re: analysis of customer deposits on exchange in Alameda bank accounts | 1.8 |
| 05/10/2023 | LS | Modify JSON parsing code for position data exports | 0.4 |
| 05/10/2023 | LS | Attend meeting with D. Waterfield, A. Walker, J. Liao, V. Asher, L. Schoonderwoerd (all AlixPartners) re: analysis of trades and orders in the Alameda databases and reconciliation against FTX and crypto exchange data | 0.5 |
| 05/10/2023 | LS | Working session with A. Walker, L. Schoonderwoerd, J. Liao and V. Asher (all AlixPartners) re: calculating Alameda end-of-day balances and reconciliation with FTX.us | 0.8 |
| 05/10/2023 | LS | Perform waterfall analysis of deduplication counts in Alameda database Fills table | 1.1 |
| 05/10/2023 | LS | Investigate fills without corresponding orders in Alameda prod 7 database | 1.2 |
| 05/10/2023 | LS | Provide quality control over Fills table deduplication code | 1.3 |
| 05/10/2023 | LS | Provide quality control over Fills table unique ID logic | 1.8 |
| 05/10/2023 | LS | Export positions data from Alameda prod 5 database as at certain dates including parsed JSON data | 1.9 |
| 05/10/2023 | LMG | Call with L. Goldman, M. Evans, O. Braat (both AlixPartners) re: tying out Alameda balance sheet pointer data to exchange data | 0.5 |
| 05/10/2023 | LMG | Working session with B. Mackay, K. Wessel, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: analysis of spot margin borrowing program and negative exchange account balances on FTX.com | 1.4 |
| 05/10/2023 | LJ | Update code for the writeouts tables in the alameda databases that failed to optimize | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/10/2023 | LJ | Quality check on the count of delta tables imported to databricks SQL for the alameda databases | 2.6 |
| 05/10/2023 | MC | Teleconference call with M. Cervi, V. Kotharu (both AlixPartners) re: trace of FBO funds in FTX Trading accounts relating to real estate property purchases | 0.2 |
| 05/10/2023 | MB | Working session with D. Schwartz, M. Birtwell (both AlixPartners) re: FBO analyses performed on bank accounts to facilitate identification of FBO funded operational activity | 0.2 |
| 05/10/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: mapping insider exchange withdrawals to bank transfers | 0.4 |
| 05/10/2023 | MB | Query QuickBooks GL database for insider transfers | 1.3 |
| 05/10/2023 | ME | Call with L. Goldman, M. Evans, O. Braat (both AlixPartners) re: tying out Alameda balance sheet pointer data to exchange data | 0.5 |
| 05/10/2023 | MJ | Telephone call with D. Schwartz, M. Jacques (both AlixPartners) re: to discuss treatment of FBO accounts based on GAAP and other regulatory considerations | 0.4 |
| 05/10/2023 | QB | Call with L. Goldman, M. Evans, O. Braat (both AlixPartners) re: tying out Alameda balance sheet pointer data to exchange data | 0.5 |
| 05/10/2023 | RS | Teleconference call with R. Self, V. Kotharu (both AlixPartners) re: trace of FBO funds relating to real estate property purchases | 0.1 |
| 05/10/2023 | RB | Revise FTT token history asset tracing draft deck | 1.6 |
| 05/10/2023 | RB | Prepare Chainalysis asset tracing graph for FTT 3 month vesting contract | 1.7 |
| 05/10/2023 | RB | Develop Chainalysis asset tracing master graph for FTT token history investigation | 2.7 |
| 05/10/2023 | TP | Attend working session with B. Mackay, T. Phelan (both AlixPartners) re: flow of BTC onto and off .com exchange | 0.4 |
| 05/10/2023 | TP | Working session with B. Mackay, K. Wessel, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: analysis of spot margin borrowing program and negative exchange account balances on FTX.com | 1.4 |
| 05/10/2023 | VA | Attend meeting with D. Waterfield, A. Walker, J. Liao, V. Asher, L. Schoonderwoerd (all AlixPartners) re: analysis of trades and orders in the Alameda databases and reconciliation against FTX and crypto exchange data | 0.5 |
| 05/10/2023 | VA | Review the script to generate the samples for the earliest dates for FTT and SRM from the Alameda Prod07 database | 0.6 |
| 05/10/2023 | VA | Working session with A. Walker, L. Schoonderwoerd, J. Liao and V. Asher (all AlixPartners) re: calculating Alameda end-of-day balances and reconciliation with FTX.us | 0.8 |
| 05/10/2023 | VA | Conduct analysis to determine the cleansed and de-duplicated list of values of Bank names in the BankTransfer table across all Alameda databases | 0.9 |
| 05/10/2023 | VA | Update the Databricks scripts to create an inventory of the remaining Alameda Prod production | 1.2 |
| 05/10/2023 | VA | Draft script to parse JSON metadata received with Alameda prod databases | 1.3 |
| 05/10/2023 | VA | Update the Prod05 data inventory to include file hashes and column checksums for further reconciliations | 1.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/10/2023 | VA | Validate data inventory against the parsed JSON to check for data migration issues | 2.1 |
| 05/10/2023 | VK | Teleconference call with R. Self, V. Kotharu (both AlixPartners) re: trace of FBO funds relating to real estate property purchases | 0.1 |
| 05/10/2023 | VK | Working session with B. Mackay, V. Kotharu (both AlixPartners) re: analysis of on exchange customer deposits in Alameda Signet account | 0.2 |
| 05/10/2023 | VK | Teleconference call with M. Cervi, V. Kotharu (both AlixPartners) re: trace of FBO funds in FTX Trading accounts relating to real estate property purchases | 0.2 |
| 05/10/2023 | VK | Teleconference call with J. Sutherland, V. Kotharu (both AlixPartners) re: review of FBO accounts in North Dimension investigation | 0.4 |
| 05/10/2023 | VK | Teleconference call with K. Wessel, V. Kotharu (both AlixPartners) re: trace of FBO funds relating to real estate property purchases | 0.4 |
| 05/10/2023 | VK | Working session with D. Schwartz, V. Kotharu (both AlixPartners) re: analysis of on exchange customer deposits in Alameda Signet account for specific entity investigation | 0.7 |
| 05/10/2023 | VK | Teleconference call with A. Vanderkamp, K. Wessel, V. Kotharu (all AlixPartners) re: trace of FBO funds in Alameda accounts relating to real estate property purchases | 0.7 |
| 05/10/2023 | VK | Working session with K. Wessel, V. Kotharu (both AlixPartners) re: analysis of customer deposits on exchange in Alameda bank accounts | 1.8 |
| 05/10/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: programming of user interface reporting functionality for master summaries to financial statement reconstruction | 0.7 |
| 05/10/2023 | YT | Update code to produce brokerage account reports in the master summary database | 1.0 |
| 05/10/2023 | YT | Update code to produce communication reports in the master summary database | 1.1 |
| 05/10/2023 | YT | Update code to produce AWS reports in the master summary database | 1.2 |
| 05/10/2023 | YT | Update AP ID field in the backend SQL tables for the master summary database | 2.8 |
| 05/11/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: FTX Digital Markets FBO account analyses to identify operational activity | 0.4 |
| 05/11/2023 | BFM | Summarize Alameda stablecoin withdrawals on .com exchange | 1.3 |
| 05/11/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: review master summary database status, identify issues, and discuss next steps | 0.5 |
| 05/11/2023 | BAR | Prepare sample investigation information for use as example data in reporting and use interface for master summary database | 1.7 |
| 05/11/2023 | BAR | Review report output and functionality for file download for master summary database | 0.8 |
| 05/11/2023 | BAR | Review user interface for preparing work product from master summary database to support the financial statement reconstruction | 1.1 |
| 05/11/2023 | CAS | Review progress on the codebase review | 0.3 |
| 05/11/2023 | CX | Create functions to navigate master summary database re: to support the financial statement reconstruction | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/11/2023 | CX | Revise 'add record' functionality in the master summary database re: to support the financial statement reconstruction | 0.8 |
| 05/11/2023 | CX | Revise user interface design in the master summary database re: to support the financial statement reconstruction | 1.8 |
| 05/11/2023 | CX | Test functions in combined database re: to support the financial statement reconstruction | 0.4 |
| 05/11/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: review master summary database status, identify issues, and discuss next steps | 0.5 |
| 05/11/2023 | CX | Working session with C. Xu, Y. Tong (both AlixPartners) re: updates to 'Add record', 'Add Investigation', 'Delete Record', 'Select', and 'Record Status' functionalities in the master summary database re: to support the financial statement reconstruction | 2.2 |
| 05/11/2023 | DS | Review complaint and relevant documents for entity of interest | 0.6 |
| 05/11/2023 | DJW | Revise stable coin descriptions at the request of counsel | 0.9 |
| 05/11/2023 | DJW | Teleconference call with D. White, R. Backus (both AlixPartners) re: FTT token history reconstruction & Circle transactions analysis | 0.5 |
| 05/11/2023 | EM | Working session with E. Mostoff, T. Kang (both AlixPartners) re: mapping of A&M entity names to AlixPartners entity names | 0.3 |
| 05/11/2023 | GS | Analyze exchange data to identify customer activity in bank accounts funding political donations | 1.6 |
| 05/11/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: analyzing customer activity in bank accounts funding political donations | 0.3 |
| 05/11/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of general ledger records for cash transfers to insiders | 0.4 |
| 05/11/2023 | JRB | Update master database of crypto wallet addresses | 1.4 |
| 05/11/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: review master summary database status, identify issues, and discuss next steps | 0.5 |
| 05/11/2023 | JRB | Update process flows in master summary database user interface | 2.8 |
| 05/11/2023 | LS | Create standardized fields in stacked Fills table (all Alameda databases) | 0.4 |
| 05/11/2023 | LS | Identify all relevant Fills tables across Alameda databases for later combining and processing | 1.3 |
| 05/11/2023 | LS | Investigate fidelity of deduplication approach on Alameda prod 7 Fills | 0.9 |
| 05/11/2023 | LS | Prepare code to deduplicate stacked Fills table (across all Alameda databases) | 1.1 |
| 05/11/2023 | LS | Prepare position extracts from Alameda database | 0.4 |
| 05/11/2023 | LS | Profile concatenated Fills table across all Alameda databases | 1.0 |
| 05/11/2023 | LS | Provide quality control over Fills table Alameda-to-crypto exchange reconciliation | 1.4 |
| 05/11/2023 | LS | Update Alameda database Fills table deduplication code | 1.0 |
| 05/11/2023 | LIM | Analyze transfer data re: movements between OTC portal and FTX.us | 2.9 |
| 05/11/2023 | LIM | Summarize additional data examples re: movements between transfers, withdrawals, and deposits on Alameda OTC | 2.2 |
| 05/15/2023 | LMG | Research Alameda deposit and withdrawal wallets for USDT around time of 2021 Deltec loan | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2023 | LMG | Research Alameda Tether wallet addresses | 1.2 |
| 05/11/2023 | LJ | Update the alameda databases transfer tracker | 0.4 |
| 05/11/2023 | MB | Perform FBO analysis on GAP draft complaint transfers comparing bank account activity to exchange activity | 2.5 |
| 05/11/2023 | MB | Query QuickBooks GL database for insider transfers | 1.4 |
| 05/11/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: FTX Digital Markets FBO account analyses to identify operational activity | 0.4 |
| 05/11/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: analyzing customer activity in bank accounts funding political donations | 0.3 |
| 05/11/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of general ledger records for cash transfers to insiders | 0.4 |
| 05/11/2023 | QB | Perform comparative analysis on Alameda balance sheet holdings data for Alameda accounts on the .COM exchange | 2.4 |
| 05/11/2023 | RB | Prepare Chainalysis three year vesting contract asset tracing graph for FTT token | 2.0 |
| 05/11/2023 | RB | Revise Chainalysis asset tracing master graph for FTT token analysis | 1.7 |
| 05/11/2023 | RB | Revise FTT token analysis deck and asset tracing graph inputs | 1.6 |
| 05/11/2023 | RB | Teleconference call with D. White, R. Backus (both AlixPartners) re: FTT token history reconstruction & Circle transactions analysis | 0.5 |
| 05/11/2023 | SK | Working session with E. Mostoff, T. Kang (both AlixPartners) re: mapping of A&M entity names to AlixPartners entity names | 0.3 |
| 05/11/2023 | TJH | Review progress on the QuickBooks petition date reconstruction mapping adjustments for balance sheet data | 2.1 |
| 05/11/2023 | VA | Create the script to generate a sample of all populated tables in Prod05 database and pipe these into an Excel workbook for further analysis | 1.9 |
| 05/11/2023 | VA | Format the sample spreadsheets and draft email to team with details | 0.4 |
| 05/11/2023 | VA | Generate a sample of all populated tables in Prod_database database and pipe these into an Excel workbook for further analysis | 0.6 |
| 05/11/2023 | VA | Generate a sample of all populated tables in Prod_Trades database and pipe these into an Excel workbook for further analysis | 0.7 |
| 05/11/2023 | VA | Generate a sample of all populated tables in Prod02 database and pipe these into an Excel workbook for further analysis | 0.8 |
| 05/11/2023 | VA | Generate a sample of all populated tables in Prod03 database and pipe these into an Excel workbook for further analysis | 0.6 |
| 05/11/2023 | VA | Generate a sample of all populated tables in Prod04 database and pipe these into an Excel workbook for further analysis | 0.6 |
| 05/11/2023 | VA | Generate a sample of all populated tables in Prod05 database and pipe these into an Excel workbook for further analysis | 1.2 |
| 05/11/2023 | VA | Investigate the different name variations of crypto exchange in the Alameda databases | 0.4 |
| 05/11/2023 | VA | Review the samples generated for each database | 0.5 |
| 05/11/2023 | VA | Review the script to determine the earliest dates in the Alameda Prod07 database | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/11/2023 | VA | Review the script to generate the extracts for specific dates for FTT and SRM from the Alameda Prod07 database | 0.7 |
| 05/11/2023 | VK | Collate details of customer accounts on .COM exchange for co-mingled cash analysis | 0.4 |
| 05/11/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: review master summary database status, identify issues, and discuss next steps | 0.5 |
| 05/11/2023 | YT | Update functions in master summary database access form | 1.8 |
| 05/11/2023 | YT | Update VBA code to facilitate the addition of new investigations in the master summary database Access form | 2.9 |
| 05/11/2023 | YT | Working session with C. Xu, Y. Tong (both AlixPartners) re: updates to 'Add record', 'Add Investigation', 'Delete Record', 'Select', and 'Record Status' functionalities in the master summary database re: to support the financial statement reconstruction | 2.2 |
| 05/12/2023 | AS | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | AC | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | AV | Analyze customer activity in cash accounts | 2.1 |
| 05/12/2023 | AV | Attend working session with A. Vanderkamp, B. Mackay, D. White (all AlixPartners) re: USD stablecoin convertibility for second interim report | 0.3 |
| 05/12/2023 | BFM | Attend working session with A. Vanderkamp, B. Mackay, D. White (all AlixPartners) re: USD stablecoin convertibility for second interim report | 0.3 |
| 05/12/2023 | BFM | Attend working session with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: OTC portal data analysis | 0.5 |
| 05/12/2023 | BFM | Call with B. Mackay, L. Goldman (both AlixPartners) re: Alameda USDT transfer to Deltec tracing | 0.3 |
| 05/12/2023 | BFM | Teleconference call with B. Mackay, D. Schwartz, V. Kotharu (all AlixPartners) re: .COM exchange customer fiat deposit activity to establish F/B/O status of FTX Trading Ltd. Signet account | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 05/12/2023 | BFM | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | BFM | Working session with B. Mackay, L. Goldman (both AlixPartners) re: re: Alameda FTX capital management | 0.7 |
| 05/12/2023 | BFM | Working session with B. Mackay, M. Birtwell (both AlixPartners) re: exchange data analysis methodologies | 0.3 |
| 05/12/2023 | CAS | Review logistics of the Azure environment | 0.8 |
| 05/12/2023 | CAS | Review progress on the master summary database system | 0.2 |
| 05/12/2023 | CAS | Review progress on the user balance analysis | 0.3 |
| 05/12/2023 | CX | Revise user interface design in the master summary database re: to support the financial statement reconstruction | 0.3 |
| 05/12/2023 | CX | Update code for removing message box warnings re: to support the financial statement reconstruction | 1.3 |
| 05/12/2023 | CX | Edit 'export report' function in master summary database | 0.6 |
| 05/12/2023 | CX | Revise VBA code in the master summary database to allow multiple users re: to support the financial statement reconstruction | 0.6 |
| 05/12/2023 | CX | Prepare for meeting re: proposed updates to master summary database user interface | 0.8 |
| 05/12/2023 | CX | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | CC | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | DS | Analyze funding of specific entity to determine if commingled funds were used for purchase | 1.6 |
| 05/12/2023 | DS | Teleconference call with B. Mackay, D. Schwartz, V. Kotharu (all AlixPartners) re: .COM exchange customer fiat deposit activity to establish F/B/O status of FTX Trading Ltd. Signet account | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/12/2023 | DS | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | DS | Working session with D. Schwartz, V. Kotharu (both AlixPartners) re: summary of co-mingled funds usage in specific entity transfers | 0.9 |
| 05/12/2023 | DW | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | DJW | Prepare for internal meetings and A&M re: USD stablecoin convertibility for second interim report | 1.7 |
| 05/12/2023 | DJW | Attend working session with A. Vanderkamp, B. Mackay, D. White (all AlixPartners) re: USD stablecoin convertibility for second interim report | 0.3 |
| 05/12/2023 | DJW | Working session with D. White, J. LaBella, K. Wessel, T. Phelan (all AlixPartners) re: analysis of fiat conversion to USDC via Circle and subsequent wallet transfers to Dotcom | 0.2 |
| 05/12/2023 | EM | Attend meeting with E. Mostoff, S. Thompson (both AlixPartners) re: mapping of relativity entities and banks to those included in the A&M bank records | 0.2 |
| 05/12/2023 | EM | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | GG | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | GS | Analyze cash transfers to insider family members in general ledger data | 0.7 |
| 05/12/2023 | GS | Analyze general ledger data to identify additional cash transfers to insiders | 2.9 |
| 05/12/2023 | GS | Develop query for transactions with insiders in the general ledger data | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re: Forensic Analysis
Code: 20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/12/2023 | GS | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: analysis of general ledger data to identify additional cash transfers to insiders | 0.9 |
| 05/12/2023 | JRB | Update reporting functionalities of the master summary database user interface | 2.8 |
| 05/12/2023 | JRB | Update process of the master summary database user interface | 2.5 |
| 05/12/2023 | JRB | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | JCL | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | JCL | Working session with D. White, J. LaBella, K. Wessel, T. Phelan (all AlixPartners) re: analysis of fiat conversion to USDC via Circle and subsequent wallet transfers to Dotcom | 0.2 |
| 05/12/2023 | JLS | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | KHW | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/12/2023 | KHW | Working session with D. White, J. LaBella, K. Wessel, T. Phelan (all AlixPartners) re: analysis of fiat conversion to USDC via Circle and subsequent wallet transfers to Dotcom | 0.2 |
| 05/12/2023 | LS | Estimate file size for monthly extract of Trades table in Alameda DB | 0.4 |
| 05/12/2023 | LS | Investigate 'multiple' duplication in Alameda Fills tables | 1.4 |
| 05/12/2023 | LS | Investigate relative row counts between trades and fills tables across Alameda databases | 0.9 |
| 05/12/2023 | LS | Profile de-duplicated fills table | 1.2 |
| 05/12/2023 | LS | Update deduplication code for stacked Fills table (across all Alameda databases) | 1.1 |
| 05/12/2023 | LS | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | LS | Working session with V. Asher and L. Schoonderwoerd (both AlixPartners) re: edge cases in fills deduplication | 0.4 |
| 05/12/2023 | LIM | Analyze transfer data re: movements between OTC portal and FTX.com | 2.6 |
| 05/12/2023 | LIM | Attend working session with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: OTC portal data analysis | 0.5 |
| 05/12/2023 | LIM | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | LMG | Attend working session with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: OTC portal data analysis | 0.5 |
| 05/12/2023 | LMG | Call with B. Mackay, L. Goldman (both AlixPartners) re: Alameda USDT transfer to Deltec tracing | 0.3 |
| 05/12/2023 | LMG | Call with L. Goldman, O. Braat (both AlixPartners) re: tying out Alameda balance sheet pointer data to exchange data | 0.4 |
| 05/20/2023 | LMG | Researching insider accounts to quality control insiders list | 2.3 |
| 05/20/2023 | LMG | Review A&M extracts for select insiders to quality control insiders list | 1.1 |
| 05/04/2023 | LMG | Review Alameda balance sheet data summary files for S&C | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/12/2023 | LMG | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | LMG | Working session with B. Mackay, L. Goldman (both AlixPartners) re: re: Alameda FTX capital management | 0.7 |
| 05/12/2023 | LJ | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | MB | Review political donations source of funding to tie to FBO accounts by comparing bank account activity to exchange activity | 2.9 |
| 05/12/2023 | MB | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | MB | Working session with B. Mackay, M. Birtwell (both AlixPartners) re: exchange data analysis methodologies | 0.3 |
| 05/12/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: analysis of general ledger data to identify additional cash transfers to insiders | 0.9 |
| 05/12/2023 | QB | Call with L. Goldman, O. Braat (both AlixPartners) re: tying out Alameda balance sheet pointer data to exchange data | 0.4 |
| 05/12/2023 | QB | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/12/2023 | RS | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | RB | Analyze Chainalysis asset tracing master graph for FTT historical reconstruction | 1.6 |
| 05/12/2023 | RB | Analyze FTX and Alameda FTT asset flows post vesting contract release | 1.6 |
| 05/12/2023 | RB | Prepare Chainalysis breakout graphs for FTT historical movements | 1.8 |
| 05/12/2023 | RB | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | ST | Attend meeting with E. Mostoff, S. Thompson (both AlixPartners) re: mapping of relativity entities and banks to those included in the A&M bank records | 0.2 |
| 05/12/2023 | ST | Map banks from Relativity to those included in the A&M bank records | 0.5 |
| 05/12/2023 | ST | Map entities from Relativity to those included in the A&M bank records | 1.1 |
| 05/12/2023 | ST | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | SYW | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | SK | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/12/2023 | TJH | Review progress on the QuickBooks petition date reconstruction mapping adjustments for balance sheet data | 1.1 |
| 05/12/2023 | TJH | Review QuickBooks petition date reconstruction documentation | 1.3 |
| 05/12/2023 | TT | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | TP | Working session with D. White, J. LaBella, K. Wessel, T. Phelan (all AlixPartners) re: analysis of fiat conversion to USDC via Circle and subsequent wallet transfers to Dotcom | 0.2 |
| 05/12/2023 | VA | Compare the schemas of all versions of the trades tables across all Prods | 1.1 |
| 05/12/2023 | VA | Conduct analysis on the trades tables to determine the time profile of trades across Prods | 2.1 |
| 05/12/2023 | VA | Draft Databricks scripts to dynamically calculate the row counts of each table across all Alameda databases | 1.9 |
| 05/12/2023 | VA | Draft Databricks scripts to dynamically calculate the sizes of each trade table across all Alameda databases | 0.8 |
| 05/12/2023 | VA | Investigate the various versions of the trades tables in the ten Alameda databases | 2.2 |
| 05/12/2023 | VA | Review the scripts to estimate the size of the trade extracts to be shared externally | 0.6 |
| 05/12/2023 | VA | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/12/2023 | VA | Working session with V. Asher and L. Schoonderwoerd (both AlixPartners) re: edge cases in fills deduplication | 0.4 |
| 05/12/2023 | VK | Teleconference call with B. Mackay, D. Schwartz, V. Kotharu (all AlixPartners) re: .COM exchange customer fiat deposit activity to establish F/B/O status of FTX Trading Ltd. Signet account | 0.2 |
| 05/12/2023 | VK | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/12/2023 | VK | Working session with D. Schwartz, V. Kotharu (both AlixPartners) re: summary of co-mingled funds usage in specific entity transfers | 0.9 |
| 05/12/2023 | YT | Update delete function in the master summary database Access form | 2.4 |
| 05/12/2023 | YT | Working session with A. Calhoun, A. Searles, B. Mackay, C. Chen, C. Wong, C. Xu, D. Schwartz, D. Waterfield, E. Mostoff, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Jia, L. Morrison, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, T. Kang, V. Asher, V. Kotharu, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, L. Schoonderwoerd (all AlixPartners) re: walkthrough of exchange data to understand how an exchange account can go negative in specific coin id balances | 0.5 |
| 05/03/2023 | LMG | Review Alameda balance sheet data to prep for meeting with J. Croke (S&C) | 0.5 |
| 05/15/2023 | AW | Attend meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, J. LaBella, J. Liao, L. Beischer, M. Jacques, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: progress on parsing out wallet addresses and analyzing the crypto databases | 0.2 |
| 05/15/2023 | AC | Create presentation showing flow of funds between FTX Digital Markets accounts and FTX Trading Ltd accounts | 0.2 |
| 05/15/2023 | AC | Investigate exchange transfers between FTX Digital Markets accounts and specific bank account | 1.4 |
| 05/15/2023 | AC | Investigate flow of funds between FTX Digital Markets accounts and FTX Trading Ltd accounts on bank statements and on exchange | 2.7 |
| 05/15/2023 | AC | Investigate inter-company exchange transfers related to FTX Digital Markets | 1.3 |
| 05/15/2023 | AV | Analyze deposit and withdrawal activity in FTX DM Silvergate accounts | 0.6 |
| 05/15/2023 | AV | Working session with A. Vanderkamp, D. Schwartz, E. Mostoff, M. Birtwell, V. Kotharu (all AlixPartners) re: addition of exchange activity indicators to FBO bank account analysis | 0.7 |
| 05/15/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: to discuss updates and changes to reports for master summary database | 0.4 |
| 05/15/2023 | BAR | Update user interface for modifying research records in master summary database | 1.6 |
| 05/15/2023 | BAR | Update work product reporting configuration and modification for master summary database | 1.2 |
| 05/15/2023 | CAS | Attend meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, J. LaBella, J. Liao, L. Beischer, M. Jacques, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: progress on parsing out wallet addresses and analyzing the crypto databases | 0.2 |
| 05/15/2023 | CAS | Review progress on the master summary database system | 0.4 |
| 05/15/2023 | CAS | Review progress on the user balance analysis | 2.3 |
| 05/15/2023 | CX | Revise VBA code to allow end users to add new entities re: to support the financial statement reconstruction | 1.3 |
| 05/15/2023 | CX | Create stored procedures to assign unique IDs to records re: to support the financial statement reconstruction | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | CX | Revise VBA code to apply filters to linked tables re: to support the financial statement reconstruction | 1.2 |
| 05/15/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: to discuss updates and changes to reports for master summary database | 0.4 |
| 05/15/2023 | CX | Revise user interface design in the master summary database re: to support the financial statement reconstruction | 0.8 |
| 05/15/2023 | CX | Update search tool in master summary database re: to support the financial statement reconstruction | 2.6 |
| 05/15/2023 | CC | Analyze the source of funds of transfers to Tether Limited | 0.4 |
| 05/15/2023 | CC | Summarize cash transfers to Tether Limited | 0.5 |
| 05/15/2023 | DS | Attend meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, J. LaBella, J. Liao, L. Beischer, M. Jacques, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: progress on parsing out wallet addresses and analyzing the crypto databases | 0.2 |
| 05/15/2023 | DS | Working session with A. Vanderkamp, D. Schwartz, E. Mostoff, M. Birtwell, V. Kotharu (all AlixPartners) re: addition of exchange activity indicators to FBO bank account analysis | 0.7 |
| 05/15/2023 | DW | Attend meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, J. LaBella, J. Liao, L. Beischer, M. Jacques, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: progress on parsing out wallet addresses and analyzing the crypto databases | 0.2 |
| 05/15/2023 | DW | Attend meeting with D. Waterfield, L. Goldman, M. Evans, V. Asher, L. Schoonderwoerd (AlixPartners) re: Alameda position summaries, trade analysis and reconciliation with FTX.com | 0.5 |
| 05/15/2023 | DW | Review analysis of trading in Alameda on FTX.com | 0.7 |
| 05/15/2023 | DJW | Attend meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, J. LaBella, J. Liao, L. Beischer, M. Jacques, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: progress on parsing out wallet addresses and analyzing the crypto databases | 0.2 |
| 05/15/2023 | DJW | Attend meeting with D. White, L. Beischer (both AlixPartners) re: FTX wallet transaction infrastructure and crypto asset attribution methodology | 0.6 |
| 05/15/2023 | DJW | Investigate USDC redemption and capital management for draft Second Interim Report | 2.6 |
| 05/15/2023 | EM | Working session with A. Vanderkamp, D. Schwartz, E. Mostoff, M. Birtwell, V. Kotharu (all AlixPartners) re: addition of exchange activity indicators to FBO bank account analysis | 0.7 |
| 05/15/2023 | GS | Analyze cash database query results for additional cash transfers to insiders | 1.6 |
| 05/15/2023 | GS | Analyze exchange data to identify withdrawals to the entity of interest sent on behalf of insiders | 0.9 |
| 05/15/2023 | GS | Analyze general ledger data related to flow of funds between FTX Digital Markets custodial bank accounts | 0.6 |
| 05/15/2023 | GS | Develop query of cash database for transfers to insiders | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | GS | Prepare reconciled cash transfers to insiders based on cash database and general ledger data | 1.7 |
| 05/15/2023 | GS | Review insider transfers identified in cash database and general ledger data | 0.6 |
| 05/15/2023 | JRB | Update to master summary database reports for counsel based on user feedback | 2.5 |
| 05/15/2023 | JRB | Attend meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, J. LaBella, J. Liao, L. Beischer, M. Jacques, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: progress on parsing out wallet addresses and analyzing the crypto databases | 0.2 |
| 05/15/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: to discuss updates and changes to reports for master summary database | 0.4 |
| 05/15/2023 | JRB | Perform updates to master summary database reporting interfaces based on requested functionality. | 2.8 |
| 05/15/2023 | JCL | Attend meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, J. LaBella, J. Liao, L. Beischer, M. Jacques, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: progress on parsing out wallet addresses and analyzing the crypto databases | 0.2 |
| 05/15/2023 | JKL | Attend meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, J. LaBella, J. Liao, L. Beischer, M. Jacques, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: progress on parsing out wallet addresses and analyzing the crypto databases | 0.2 |
| 05/15/2023 | JKL | Develop the SQL code on DataBricks notebooks for analyzing the trade data of FTX US by testing de-duplication methods and compound primary keys | 1.2 |
| 05/15/2023 | JKL | Review the DataBricks notebooks for reconciling the Alameda trade data with those of crypto exchange and FTX.com to understand the process of extracting relevant data, de-duplicating, and identifying primary keys | 1.8 |
| 05/15/2023 | JKL | Review the trade data of FTX US to understand the volume, date range, and primary keys, facilitating the reconciliation with the trade data of Alameda | 1.4 |
| 05/15/2023 | LS | Attend meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, J. LaBella, J. Liao, L. Beischer, M. Jacques, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: progress on parsing out wallet addresses and analyzing the crypto databases | 0.2 |
| 05/15/2023 | LS | Attend meeting with D. Waterfield, L. Goldman, M. Evans, V. Asher, L. Schoonderwoerd (AlixPartners) re: Alameda position summaries, trade analysis and reconciliation with FTX.com | 0.5 |
| 05/15/2023 | LS | Create code to union all own_orders tables across Alameda databases into a single master table | 1.2 |
| 05/15/2023 | LS | Investigate date range covered by various position summary tables in Alameda databases | 0.5 |
| 05/15/2023 | LS | Investigate which tables across all Alameda databases are relevant for own_order master table | 1.4 |
| 05/15/2023 | LS | Produce code to extract month-end position summaries from Alameda positions data | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/15/2023 | LS | Update Fills table (Alameda db) processing code to handle edge cases for certain exchanges | 1.7 |
| 05/15/2023 | LIM | Summarize additional data examples re: movements between transfers, withdrawals, and deposits on Alameda OTC | 1.7 |
| 05/15/2023 | LB | Analyze FTT Historical ownership holdings by entity | 1.7 |
| 05/15/2023 | LB | Attend meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, J. LaBella, J. Liao, L. Beischer, M. Jacques, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: progress on parsing out wallet addresses and analyzing the crypto databases | 0.2 |
| 05/15/2023 | LB | Attend meeting with D. White, L. Beischer (both AlixPartners) re: FTX wallet transaction infrastructure and crypto asset attribution methodology | 0.6 |
| 05/15/2023 | LB | Attend meeting with L. Beischer, T. Phelan (both AlixPartners) re: A&M Historical Sweep wallet investigation and smart contract identification requirement | 0.4 |
| 05/15/2023 | LB | Create script to check for Ethereum smart contract addresses | 2.3 |
| 05/15/2023 | LB | Revise Databricks import script for Solana blockchain data | 2.2 |
| 05/15/2023 | LB | Continue analyzing FTT historical ownership and transfers by entity | 1.4 |
| 05/15/2023 | LB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: Chainalysis FTT token tracing graphs & presentation of findings | 0.9 |
| 05/01/2023 | LMG | Review Alameda balance sheet ftx_fiat balances over time | 1.8 |
| 05/15/2023 | LMG | Attend meeting with D. Waterfield, L. Goldman, M. Evans, V. Asher, L. Schoonderwoerd (AlixPartners) re: Alameda position summaries, trade analysis and reconciliation with FTX.com | 0.5 |
| 05/23/2023 | LMG | Review Alameda databases for 3rd party exchange position data | 0.7 |
| 05/19/2023 | LMG | Review Alameda FTX account stablecoin volume overview charts | 0.3 |
| 05/16/2023 | LMG | Review Alameda FTX stablecoin monthly overview statistics | 0.6 |
| 05/04/2023 | LMG | Review Alameda P&L calculations from A&M against Alameda balance sheet data | 2.3 |
| 05/18/2023 | LMG | Review Alameda Tether internal transfers around Deltec loan | 0.7 |
| 05/15/2023 | MB | Investigate general ledger data to understand real estate related insider transfer | 1.0 |
| 05/15/2023 | MB | Review FTX DM analysis specific to funding liquidity for exchange bank accounts' funds balances running low | 1.7 |
| 05/15/2023 | MB | Review insider transfers general ledger QuickBooks data to ensure inclusion of the full population | 1.2 |
| 05/15/2023 | MB | Working session with A. Vanderkamp, D. Schwartz, E. Mostoff, M. Birtwell, V. Kotharu (all AlixPartners) re: addition of exchange activity indicators to FBO bank account analysis | 0.7 |
| 05/15/2023 | ME | Attend meeting with D. Waterfield, L. Goldman, M. Evans, V. Asher, L. Schoonderwoerd (AlixPartners) re: Alameda position summaries, trade analysis and reconciliation with FTX.com | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | MJ | Attend meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, J. LaBella, J. Liao, L. Beischer, M. Jacques, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: progress on parsing out wallet addresses and analyzing the crypto databases | 0.2 |
| 05/15/2023 | QB | Conduct unstructured data search for documents/information related to Alameda balance sheet holdings pointer data | 3.0 |
| 05/15/2023 | QB | Update analysis of Alameda balance sheet holdings data exchange tie outs for Cottonwood .com exchange accounts | 0.5 |
| 05/15/2023 | QB | Update charts of exchange activity for individuals/entities related to person of interest | 1.6 |
| 05/15/2023 | RB | Analyze major exchange FTT transaction output from Chainalysis graph | 0.7 |
| 05/15/2023 | RB | Create Chainalysis asset movement graph for Circle USDC minting transaction | 0.6 |
| 05/15/2023 | RB | Create Chainalysis FTT transaction graph for major exchange asset flows | 1.5 |
| 05/15/2023 | RB | Create Chainalysis graph for current top 20 FTT token holdings | 1.3 |
| 05/15/2023 | RB | Create simplified FTT three year vesting contract Chainalysis graph | 1.1 |
| 05/15/2023 | RB | Create simplified three month FTT vesting contract Chainalysis graph | 1.3 |
| 05/15/2023 | RB | Revise FTT historical analysis presentation | 1.5 |
| 05/15/2023 | RB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: Chainalysis FTT token tracing graphs & presentation of findings | 0.9 |
| 05/15/2023 | TJH | Revise QuickBooks petition date reconstruction documentation | 2.7 |
| 05/15/2023 | TP | Attend meeting with L. Beischer, T. Phelan (both AlixPartners) re: A&M Historical Sweep wallet investigation and smart contract identification requirement | 0.4 |
| 05/15/2023 | VA | Analyze the deposits, withdrawals and transfers for coins and accounts in FTX.com | 1.2 |
| 05/15/2023 | VA | Analyze the time profile of the stacked fills from across all Alameda Prod databases | 1.1 |
| 05/15/2023 | VA | Attend meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, J. LaBella, J. Liao, L. Beischer, M. Jacques, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: progress on parsing out wallet addresses and analyzing the crypto databases | 0.2 |
| 05/15/2023 | VA | Attend meeting with D. Waterfield, L. Goldman, M. Evans, V. Asher, L. Schoonderwoerd (AlixPartners) re: Alameda position summaries, trade analysis and reconciliation with FTX.com | 0.5 |
| 05/15/2023 | VA | Document the logic derived for de-duplication of the stacked fills from across all Alameda Prod databases | 1.8 |
| 05/15/2023 | VA | Investigate the transfers table in the FTX.com database | 0.6 |
| 05/15/2023 | VA | Review the de-duplication of the Alameda stacked fills | 2.2 |
| 05/15/2023 | VK | Analyze transfers between Alameda and FTX to establish proof of co-mingled funds in Signature accounts | 0.8 |
| 05/15/2023 | VK | Working session with A. Vanderkamp, D. Schwartz, E. Mostoff, M. Birtwell, V. Kotharu (all AlixPartners) re: addition of exchange activity indicators to FBO bank account analysis | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: to discuss updates and changes to reports for master summary database | 0.4 |
| 05/16/2023 | AC | Analyze bank transfers between FTX Digital Markets and FTX Trading Ltd bank accounts | 0.5 |
| 05/16/2023 | AC | Analyze FTX Digital Markets bank account balance changes on exchange | 2.7 |
| 05/16/2023 | AV | Meeting with A. Vanderkamp, B. Robison, C. Xu, R. Fuchs, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: discuss the design of user interface in Access for the master summary database to support the financial statement reconstruction | 0.6 |
| 05/16/2023 | BFM | Attend working session with B. Mackay, C. Cipione, L. Morrison, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: Changes in account balances from pre-petition to petition | 0.6 |
| 05/16/2023 | BAR | Meeting with A. Vanderkamp, B. Robison, C. Xu, R. Fuchs, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: discuss the design of user interface in Access for the master summary database to support the financial statement reconstruction | 0.6 |
| 05/16/2023 | BAR | Meeting with B. Robison, C. Xu, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: status update on master summary development | 0.6 |
| 05/16/2023 | BAR | Review updates to draft report exports for master summary database | 1.2 |
| 05/16/2023 | BAR | Develop search tool capabilities for inclusion in the master summary database | 1.8 |
| 05/16/2023 | CAS | Attend working session with B. Mackay, C. Cipione, L. Morrison, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: Changes in account balances from pre-petition to petition | 0.6 |
| 05/16/2023 | CAS | Call with C. Cipione, L. Goldman, M. Evans, O. Braat, T. Phelan (all AlixPartners) re: tying out Alameda balance sheet pointer data | 0.6 |
| 05/16/2023 | CAS | Review progress on the master summary database system | 0.2 |
| 05/16/2023 | CAS | Continue reviewing progress on the user balance analysis | 0.5 |
| 05/16/2023 | CAS | Review progress on the user balance analysis | 2.6 |
| 05/16/2023 | CX | Meeting with A. Vanderkamp, B. Robison, C. Xu, R. Fuchs, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: discuss the design of user interface in Access for the master summary database to support the financial statement reconstruction | 0.6 |
| 05/16/2023 | CX | Update master summary database structure re: output of Access report | 1.1 |
| 05/16/2023 | CX | Update master summary database structure re: output of Access report | 1.1 |
| 05/16/2023 | CX | Create view for searching purposes in master summary database re: to support the financial statement reconstruction | 1.3 |
| 05/16/2023 | CX | Meeting with B. Robison, C. Xu, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: status update on master summary development | 0.6 |
| 05/16/2023 | CX | Revise VBA code re: adding new records to investigations | 1.7 |
| 05/16/2023 | CX | Update master summary database structure re: output of Access report | 2.4 |
| 05/16/2023 | DS | Meeting with D. Schwartz, J. LaBella, T. Toaso (all AlixPartners) re: to discuss refinements to balance sheet reconstruction model to process second round AJEs | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | DJW | Attend meeting with D. White, L. Beischer, L. Goldman, T. Phelan (all AlixPartners), A. Mohammed, G. Walia (both A&M), J. Sardinha, N. Aragam, P. Lee (all FTX) re: FTX Wallet time series infrastructure and method for the integration of additional address pulls into existing process and transfer planning | 0.5 |
| 05/16/2023 | EM | Analyze gaps in Silvergate bank statement availability to prepare request to A&M | 0.7 |
| 05/16/2023 | GG | Attend working session with B. Mackay, C. Cipione, L. Morrison, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: Changes in account balances from pre-petition to petition | 0.6 |
| 05/16/2023 | GG | Attend working session with L. Morrison, G. Gopalakrishnan (both AlixPartners) re: data source tables for account activity roll-ups on the exchanges | 0.4 |
| 05/16/2023 | GS | Analyze general ledger data related to flow of funds between FTX Digital Markets bank accounts | 0.5 |
| 05/16/2023 | JRB | Meeting with A. Vanderkamp, B. Robison, C. Xu, R. Fuchs, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: discuss the design of user interface in Access for the master summary database to support the financial statement reconstruction | 0.6 |
| 05/16/2023 | JRB | Develop processes to facilitate inclusion of cash database or QuickBooks entries in master summary database reporting | 2.8 |
| 05/16/2023 | JRB | Develop SQL stored procedures to facilitate processing of new cash database entries | 2.4 |
| 05/16/2023 | JRB | Meeting with B. Robison, C. Xu, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: status update on master summary development | 0.6 |
| 05/16/2023 | JRB | Testing of processes to facilitate inclusion of cash database or QuickBooks entries in master summary database reporting. | 2.5 |
| 05/16/2023 | JCL | Meeting with D. Schwartz, J. LaBella, T. Toaso (all AlixPartners) re: to discuss refinements to balance sheet reconstruction model to process second round AJEs | 1.3 |
| 05/16/2023 | LS | Combine data from position summary tables across alameda databases | 0.9 |
| 05/16/2023 | LS | Investigate time zones and timestamps in Alameda DB | 1.1 |
| 05/16/2023 | LS | Investigate timing structure of positions summaries in Alameda database data | 1.5 |
| 05/16/2023 | LIM | Attend working session with B. Mackay, C. Cipione, L. Morrison, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: Changes in account balances from pre-petition to petition | 0.6 |
| 05/16/2023 | LIM | Attend working session with L. Morrison, G. Gopalakrishnan (both AlixPartners) re: data source tables for account activity roll-ups on the exchanges | 0.4 |
| 05/16/2023 | LIM | Programming account activity analysis re: change in account values 90 days out to petition | 2.1 |
| 05/16/2023 | LIM | Summarize account activity analysis re: change in account values 90 days out to petition | 2.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/16/2023 | LB | Attend meeting with D. White, L. Beischer, L. Goldman, T. Phelan (all AlixPartners), A. Mohammed, G. Walia (both A&M), J. Sardinha, N. Aragam, P. Lee (all FTX) re: FTX Wallet time series infrastructure and method for the integration of additional address pulls into existing process and transfer planning | 0.5 |
| 05/16/2023 | LB | Create slides to present FTT historical ownership and transfers by entity | 2.1 |
| 05/16/2023 | LB | Continue analyzing on-chain FTT activity with related crypto asset transfers | 2.2 |
| 05/16/2023 | LB | Processing (ETL) of Ethereum smart contract check data for usage | 0.9 |
| 05/16/2023 | LB | Processing of data of entity to address mapping to improve entity mapping for FTT analysis | 1.6 |
| 05/16/2023 | LB | Reconciliation of on-chain FTT activity with related crypto asset transfers | 1.8 |
| 05/16/2023 | LB | Revise Solana blockchain data wrong data type issue | 1.2 |
| 05/16/2023 | LB | Verification of Ethereum smart contract check pull | 0.4 |
| 05/12/2023 | LMG | Review Alameda USDT activity around Deltec loan date for S&C request | 2.3 |
| 05/16/2023 | LMG | Attend meeting with D. White, L. Beischer, L. Goldman, T. Phelan (all AlixPartners), A. Mohammed, G. Walia (both A&M), J. Sardinha, N. Aragam, P. Lee (all FTX) re: FTX Wallet time series infrastructure and method for the integration of additional address pulls into existing process and transfer planning | 0.5 |
| 05/16/2023 | LMG | Attend working session with B. Mackay, C. Cipione, L. Morrison, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: Changes in account balances from pre-petition to petition | 0.6 |
| 05/16/2023 | LMG | Call with C. Cipione, L. Goldman, M. Evans, O. Braat, T. Phelan (all AlixPartners) re: tying out Alameda balance sheet pointer data | 0.6 |
| 05/16/2023 | LMG | Call with L. Goldman, O. Braat (both AlixPartners) re: tying out Alameda Balance Sheet Pointer Data to .COM exchange. | 0.2 |
| 05/24/2023 | LMG | Review analysis of coverage and potential time gaps in Alameda databases | 0.3 |
| 05/30/2023 | LMG | Review balance cacher ftx_fiat records | 0.4 |
| 05/16/2023 | LMG | Working session with L. Goldman, V. Asher (both AlixPartners) re: Alameda's account activity on FTX.com in relation to USD fiat and stable coins | 0.4 |
| 05/16/2023 | MB | Trace source of funds for $400mm | 2.1 |
| 05/16/2023 | ME | Attend working session with B. Mackay, C. Cipione, L. Morrison, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: Changes in account balances from pre-petition to petition | 0.6 |
| 05/16/2023 | ME | Call with C. Cipione, L. Goldman, M. Evans, O. Braat, T. Phelan (all AlixPartners) re: tying out Alameda balance sheet pointer data | 0.6 |
| 05/16/2023 | QB | Call with C. Cipione, L. Goldman, M. Evans, O. Braat, T. Phelan (all AlixPartners) re: tying out Alameda balance sheet pointer data | 0.6 |
| 05/16/2023 | QB | Call with L. Goldman, O. Braat (both AlixPartners) re: tying out Alameda Balance Sheet Pointer Data to .COM exchange. | 0.2 |
| 05/16/2023 | QB | Perform comparative analysis on Alameda balance sheet holdings data for Alameda accounts on the .COM exchange and ftx.US exchange accounts | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/16/2023 | QB | Update charts of exchange activity for individuals/entities related to person of interest | 0.5 |
| 05/16/2023 | JRB | Meeting with A. Vanderkamp, B. Robison, C. Xu, R. Fuchs, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: discuss the design of user interface in Access for the master summary database to support the financial statement reconstruction | 0.6 |
| 05/16/2023 | RB | Analyze on-chain FTT movements between Alameda, FTX and major exchanges during the period of May 2022 to November 2022 | 2.8 |
| 05/16/2023 | RB | Create reconstruction of FTT market capitalization change from creation to FTX bankruptcy filling | 1.6 |
| 05/16/2023 | RB | Create visual representation of FTT major events timeline from 2019 to 2022 | 1.9 |
| 05/16/2023 | RB | Prepare synopsis of FTT's impact on Alameda research's liquidity issues prior to the FTX bankruptcy | 1.3 |
| 05/16/2023 | RB | Research FTT timeline of major events affecting asset movement from 2019 to 2022 | 1.4 |
| 05/16/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 05/12/23 | 2.6 |
| 05/16/2023 | SK | Update bank data combined table contents for the week ended 05/12/23 | 2.6 |
| 05/16/2023 | SK | Update bank statement summary table contents for the week ended 05/12/23 | 2.9 |
| 05/16/2023 | TJH | Revise QuickBooks petition date reconstruction documentation | 1.6 |
| 05/16/2023 | TT | Meeting with D. Schwartz, J. LaBella, T. Toaso (all AlixPartners) re: to discuss refinements to balance sheet reconstruction model to process second round AJEs | 1.3 |
| 05/16/2023 | TP | Attend meeting with D. White, L. Beischer, L. Goldman, T. Phelan (all AlixPartners), A. Mohammed, G. Walia (both A&M), J. Sardinha, N. Aragam, P. Lee (all FTX) re: FTX Wallet time series infrastructure and method for the integration of additional address pulls into existing process and transfer planning | 0.5 |
| 05/16/2023 | TP | Attend working session with B. Mackay, C. Cipione, L. Morrison, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: Changes in account balances from pre-petition to petition | 0.6 |
| 05/16/2023 | TP | Call with C. Cipione, L. Goldman, M. Evans, O. Braat, T. Phelan (all AlixPartners) re: tying out Alameda balance sheet pointer data | 0.6 |
| 05/16/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Yamaha, T. Phelan (all AlixPartners) re: digital asset reconciliation for non-QB entries | 1.4 |
| 05/16/2023 | VA | Create visualization of the deposits, withdrawals and transfers for coins and accounts in FTX.com | 2.4 |
| 05/16/2023 | VA | Review the updated code for stacking of Alameda fills data | 0.8 |
| 05/16/2023 | VA | Review the updated code for de-duplication of Alameda fills | 0.9 |
| 05/16/2023 | VA | Run scenario testing on stacked Alameda fills outputs | 0.6 |
| 05/16/2023 | VA | Working session with L. Goldman, V. Asher (both AlixPartners) re: Alameda's account activity on FTX.com in relation to USD fiat and stable coins | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | VK | Meeting with A. Vanderkamp, B. Robison, C. Xu, R. Fuchs, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: discuss the design of user interface in Access for the master summary database to support the financial statement reconstruction | 0.6 |
| 05/16/2023 | VK | Analyze transfers between Alameda and FTX to establish proof of co-mingled funds prior to September 2021 | 2.7 |
| 05/16/2023 | VK | Meeting with B. Robison, C. Xu, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: status update on master summary development | 0.6 |
| 05/16/2023 | YT | Meeting with A. Vanderkamp, B. Robison, C. Xu, R. Fuchs, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: discuss the design of user interface in Access for the master summary database to support the financial statement reconstruction | 0.6 |
| 05/16/2023 | YT | Meeting with B. Robison, C. Xu, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: status update on master summary development | 0.6 |
| 05/17/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell, R. Self (all AlixPartners) re: Transfers between FTX Digital Markets and FTX Trading Ltd on exchange | 0.9 |
| 05/17/2023 | AC | Analyze bank transfers between FTX Digital Markets and FTX Trading Ltd bank accounts | 1.8 |
| 05/17/2023 | AC | Compare exchange activity to bank statements to differentiate between Signet and Signature activity on exchange | 1.4 |
| 05/17/2023 | AC | Analyze exchange for withdrawals related to FTX Digital Markets bank accounts re: commingling of funds | 0.6 |
| 05/17/2023 | AC | Analyze exchange to verify FTX Digital Markets customer activity re: commingling of funds | 1.5 |
| 05/17/2023 | AC | Analyze exchange to verify North Dimension customer activity re: commingling of funds | 1.0 |
| 05/17/2023 | AV | Meeting with A. Vanderkamp, D. Schwartz (both AlixPartners) re: to discuss write-up of specific entity transfers in second interim report | 0.8 |
| 05/17/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell, R. Self (all AlixPartners) re: Transfers between FTX Digital Markets and FTX Trading Ltd on exchange | 0.9 |
| 05/17/2023 | AV | Review list of accounts identified to date that received funds directly from customers | 0.4 |
| 05/17/2023 | BFM | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell, R. Self (all AlixPartners) re: Transfers between FTX Digital Markets and FTX Trading Ltd on exchange | 0.9 |
| 05/17/2023 | BFM | Attend working session with B. Mackay, C. Cipione, L. Morrison, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: change in customer entitlements analysis | 0.9 |
| 05/17/2023 | BFM | Attend working session with B. Mackay, D. White (both AlixPartners) re: USDC redemption | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/17/2023 | BAR | Teleconference call with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: status update on the development of the master summary database | 0.5 |
| 05/17/2023 | BAR | Update data input capabilities for capturing key persons and entities in records of the master summary database to support the financial statement reconstruction | 2.1 |
| 05/17/2023 | BAR | Design process flow for ingesting tagged and coded information from ESI into the master summary database | 1.8 |
| 05/17/2023 | CAS | Attend working session with B. Mackay, C. Cipione, L. Morrison, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: change in customer entitlements analysis | 0.9 |
| 05/17/2023 | CAS | Review progress on the master summary database system | 0.3 |
| 05/17/2023 | CAS | Review progress on the user balance analysis | 1.7 |
| 05/17/2023 | CX | Working session with C. Xu, Y. Tong, J. Berg (all AlixPartners) re: status update on main form construction in the master summary database re: support financial statement reconstruction | 0.5 |
| 05/17/2023 | CX | Teleconference call with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: status update on the development of the master summary database | 0.5 |
| 05/17/2023 | CX | Prepare for meeting re: master summary database updates | 0.3 |
| 05/17/2023 | CX | Test source record to add line breaks for entities re: to support the financial statement reconstruction | 0.7 |
| 05/17/2023 | CX | Edit VBA code to add line break for entities re: to support the financial statement reconstruction | 1.6 |
| 05/17/2023 | CX | Update master summary database structure re: output of Access report | 1.7 |
| 05/17/2023 | CX | Update master summary database structure re: output of Access report | 2.8 |
| 05/17/2023 | DS | Meeting with A. Vanderkamp, D. Schwartz (both AlixPartners) re: to discuss write-up of specific entity transfers in second interim report | 0.8 |
| 05/17/2023 | DJW | Attend working session with B. Mackay, D. White (both AlixPartners) re: USDC redemption | 0.3 |
| 05/17/2023 | DJW | Investigate capital management activities by Alameda for FTX re: stable coin conversions and asset flows | 2.2 |
| 05/17/2023 | EM | Prepare Silvergate request for A&M re: bank statement availability | 0.4 |
| 05/17/2023 | EM | Update FBO bank account summary with findings from analysis of exchange withdrawals | 1.3 |
| 05/17/2023 | EM | Update mapping of Relativity bank names to cash database bank listing | 0.5 |
| 05/17/2023 | EM | Update mapping of Relativity entity names to AP entity listing | 0.6 |
| 05/17/2023 | GG | Attend working session with B. Mackay, C. Cipione, L. Morrison, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: change in customer entitlements analysis | 0.9 |
| 05/17/2023 | GG | Working session with V. Asher, G. Gopalakrishnan (both AlixPartners) re: transfers, deposits and withdrawals on FTX.com | 0.6 |
| 05/17/2023 | GS | Research source of funding for political donations funded by insider transfers | 2.0 |
| 05/17/2023 | JRB | Working session with C. Xu, Y. Tong, J. Berg (all AlixPartners) re: status update on main form construction in the master summary database re: support financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2023 | JRB | Teleconference call with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: status update on the development of the master summary database | 0.5 |
| 05/17/2023 | JRB | Develop master summary database processes to report on specified QuickBooks entries | 2.9 |
| 05/17/2023 | JRB | Develop master summary database user interface to report on entities related to a tagged document. | 1.6 |
| 05/17/2023 | JRB | Perform updates to azure devops board to align team workflow priorities related to master summary database reporting | 2.5 |
| 05/17/2023 | LS | Investigate unique ID and deduplication strategy for combined own orders table | 0.6 |
| 05/17/2023 | LS | Profile full own orders dataset (across all Alameda databases) | 1.2 |
| 05/17/2023 | LIM | Attend working session with B. Mackay, C. Cipione, L. Morrison, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: change in customer entitlements analysis | 0.9 |
| 05/17/2023 | LIM | Design account activity summaries re: change in account values 90 days out to petition | 2.1 |
| 05/17/2023 | LIM | Summarize account activity analysis re: change in account values 90 days out to petition | 2.8 |
| 05/17/2023 | LB | Attend meeting with L. Beischer, T. Phelan (both AlixPartners) re: Trueblocks speed improvements and implementation | 0.7 |
| 05/17/2023 | LB | Analyze solana staking transaction data in databricks | 2.0 |
| 05/17/2023 | LB | Prepare ETL process re: Solana staking data | 1.7 |
| 05/17/2023 | LB | Review FTT Token on-exchange ownerships | 0.7 |
| 05/17/2023 | LB | Continue analyzing solana staking transaction data in databricks | 2.2 |
| 05/17/2023 | LB | Continue development on Databricks ETL process for Solana staking data | 1.9 |
| 05/17/2023 | LB | Solana data transfer to Azure environment | 0.3 |
| 05/17/2023 | LMG | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell, R. Self (all AlixPartners) re: Transfers between FTX Digital Markets and FTX Trading Ltd on exchange | 0.9 |
| 05/17/2023 | LMG | Attend working session with B. Mackay, C. Cipione, L. Morrison, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: change in customer entitlements analysis | 0.9 |
| 05/17/2023 | LMG | Call with L. Goldman, O. Braat (both AlixPartners) re: FTX buy and burn .COM exchange account. | 0.5 |
| 05/17/2023 | LMG | Internal meeting with L. Goldman, T. Phelan, V. Asher (all AlixPartners) re: mapping of accounts to wallets in relation to Alameda's deposits and withdrawals on FTX.com | 0.3 |
| 05/02/2023 | LMG | Review collected Alameda balance sheet data | 1.2 |
| 05/17/2023 | MB | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell, R. Self (all AlixPartners) re: Transfers between FTX Digital Markets and FTX Trading Ltd on exchange | 0.9 |
| 05/17/2023 | QB | Call with L. Goldman, O. Braat (both AlixPartners) re: FTX buy and burn .COM exchange account. | 0.5 |
| 05/17/2023 | QB | Analyze .COM exchange data to identify account used to burn FTT | 3.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/17/2023 | QB | Conduct unstructured data searches to identify documents/information for context on .COM exchange account used to burn FTT | 1.7 |
| 05/17/2023 | RS | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell, R. Self (all AlixPartners) re: Transfers between FTX Digital Markets and FTX Trading Ltd on exchange | 0.9 |
| 05/17/2023 | RB | Research the UST stablecoin collapse and the degree of its effect on Alameda liquidity issues | 1.3 |
| 05/17/2023 | RB | Revise FTT historical analysis deck with research sources | 0.6 |
| 05/17/2023 | RB | Revise FTT initial distribution analysis in FTT historical analysis presentation deck | 1.6 |
| 05/17/2023 | RB | Revise FTT vesting contract analysis in historical analysis presentation deck | 1.1 |
| 05/17/2023 | RB | Revise FTT vesting contract chainalysis graphs to more accurately trace asset flow | 2.6 |
| 05/17/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 05/12/23 | 2.9 |
| 05/17/2023 | TJH | Review QuickBooks petition date reconstruction code | 1.6 |
| 05/17/2023 | TP | Internal meeting with L. Goldman, T. Phelan, V. Asher (all AlixPartners) re: mapping of accounts to wallets in relation to Alameda's deposits and withdrawals on FTX.com | 0.3 |
| 05/17/2023 | TP | Attend meeting with L. Beischer, T. Phelan (both AlixPartners) re: Trueblocks speed improvements and implementation | 0.7 |
| 05/17/2023 | TP | Attend working session with B. Mackay, C. Cipione, L. Morrison, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: change in customer entitlements analysis | 0.9 |
| 05/17/2023 | TP | Working session with T. Phelan, V. Asher (both AlixPartners) re: mapping of users, main accounts and sub-accounts, and identifying associated wallet addresses | 0.5 |
| 05/17/2023 | VA | Working session with T. Phelan, V. Asher (both AlixPartners) re: mapping of users, main accounts and sub-accounts, and identifying associated wallet addresses | 0.5 |
| 05/17/2023 | VA | Working session with V. Asher, G. Gopalakrishnan (both AlixPartners) re: transfers, deposits and withdrawals on FTX.com | 0.6 |
| 05/17/2023 | VA | Internal meeting with L. Goldman, T. Phelan, V. Asher (all AlixPartners) re: mapping of accounts to wallets in relation to Alameda's deposits and withdrawals on FTX.com | 0.3 |
| 05/17/2023 | VA | Investigate the different name variations of FTX in the Alameda databases | 0.4 |
| 05/17/2023 | VA | Review the coins in Alameda position summary data and create a draft grouping of coins to use in analyses | 1.1 |
| 05/17/2023 | VA | Run scenario testing on de-duplicated Alameda fills outputs | 1.1 |
| 05/17/2023 | VA | Stack all position summary data from Alameda databases and extract a de-duplicated list of coin name variations | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2023 | YT | Working session with C. Xu, Y. Tong, J. Berg (all AlixPartners) re: status update on main form construction in the master summary database re: support financial statement reconstruction | 0.5 |
| 05/17/2023 | YT | Teleconference call with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: status update on the development of the master summary database | 0.5 |
| 05/18/2023 | AC | Compare exchange activity to bank statements to differentiate between Signet and Signature activity on exchange | 1.8 |
| 05/18/2023 | AC | Analyze cash database to differentiate between Signet and Signature activity on exchange | 0.6 |
| 05/18/2023 | AC | Working session with A. Calhoun, L. Goldman, S. Thompson, T. Phelan (all AlixPartners) re: Process for matching FTX Digital Markets bank transactions to exchange withdrawals | 0.9 |
| 05/18/2023 | AC | Working session with A. Calhoun, T. Phelan (both AlixPartners) re: analysis of exchange for withdrawals related to FTX Digital Markets bank accounts | 1.8 |
| 05/18/2023 | BFM | Review exchange records for cancelled and reversed fiat deposits | 0.7 |
| 05/18/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: updates to master summary database Access tool building process | 0.5 |
| 05/18/2023 | BAR | Review modifications and confirm suggested edits in reports for master summary database | 0.6 |
| 05/18/2023 | BAR | Review search tool capabilities for the master summary database | 0.9 |
| 05/18/2023 | BAR | Test investigation tagging ability and exporting of meta data in relativity for master summary database | 0.8 |
| 05/18/2023 | BAR | Review user functionality for adding and deleting records from the master summary database | 1.1 |
| 05/18/2023 | CAS | Review progress on the master summary database system | 0.7 |
| 05/18/2023 | CAS | Review progress on the user balance analysis | 0.7 |
| 05/18/2023 | CX | Update VBA code for 'export report' to include current date in file name re: to support the financial statement reconstruction | 2.1 |
| 05/18/2023 | CX | Address export report overflow issue re: to support the financial statement reconstruction | 1.4 |
| 05/18/2023 | CX | Import files to parsing environment in Databricks | 1.3 |
| 05/18/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: updates to master summary database Access tool building process | 0.5 |
| 05/18/2023 | CX | Edit VBA code to alter line break between entries in master summary database re: to support the financial statement reconstruction | 0.9 |
| 05/18/2023 | CX | Working session with C. Xu, L. Jia (both AlixPartners) re: processing of financial documents through the Azure Form Recognizer to support the financial statement reconstruction | 1.1 |
| 05/18/2023 | EM | Perform unstructured data search for documents re: opening of specific FTX Digital Markets Ltd bank account | 0.7 |
| 05/18/2023 | EM | Update FBO analysis summary to include additional findings re: customer deposits/withdrawals on exchange | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/18/2023 | EM | Update FBO analysis workpapers with additional findings re: customer deposits/withdrawals on exchange | 0.8 |
| 05/18/2023 | EM | Update mapping of known bank accounts to bank data tables on .COM and .US exchanges | 0.3 |
| 05/18/2023 | EM | Update relativity bank statement mapping for latest banking documentation received | 0.4 |
| 05/18/2023 | EM | Working session with E. Mostoff, T. Kang (both AlixPartners) re: production of new bank account tracker to support financial statement reconstruction | 0.8 |
| 05/18/2023 | EM | Working session with E. Mostoff, V. Kotharu (both AlixPartners) re: West Realm Shires Services Inc historical banking data | 0.4 |
| 05/18/2023 | JRB | Develop process flows for master summary database reporting functionality to facilitate record inclusion | 2.8 |
| 05/18/2023 | JRB | Develop user interfaces for master summary database reporting end users. | 1.9 |
| 05/18/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: updates to master summary database Access tool building process | 0.5 |
| 05/18/2023 | JRB | Review master summary database reporting outputs to prepare for ad hoc requests by counsel. | 2.3 |
| 05/18/2023 | LS | Extract hourly position snapshots for LUNA/Terra coins on specified date from Alameda DB | 0.3 |
| 05/18/2023 | LS | Extract month-end FTT position snapshots from Alameda DB | 1.6 |
| 05/18/2023 | LS | Investigate different coins present in position summaries from Dec 2020 to Dec 2022 | 1.4 |
| 05/18/2023 | LS | Investigate duplicate rows in combined position summary tables across alameda databases | 1.2 |
| 05/18/2023 | LS | Investigate Fills tables with a different structure from the main (stacked) set | 1.9 |
| 05/18/2023 | LIM | Analyze distribution of account values re: declines in customer balances | 2.8 |
| 05/18/2023 | LIM | Analyze distribution of account values re: declines in customer balances under $50M | 2.6 |
| 05/18/2023 | LIM | Update account activity summaries re: change in account values 90 days out to petition | 0.7 |
| 05/18/2023 | LB | Continue ETL processing for Solana transactions into Databricks | 2.4 |
| 05/18/2023 | LB | Implement FTT slide changes based on workstream feedback | 0.8 |
| 05/18/2023 | LB | Improvements to Solana staking balance changes script | 1.7 |
| 05/18/2023 | LB | Initial staking account balance reconciliation for native Solana token | 1.4 |
| 05/18/2023 | LB | Prepare Solana balance transfer script into databricks | 1.5 |
| 05/17/2023 | LMG | Review draft examples of bank transfers vs. exchange account transfers for FDM bank accounts | 0.6 |
| 05/24/2023 | LMG | Review early A&M work identifying select insider accounts | 0.3 |
| 05/18/2023 | LMG | Working session with A. Calhoun, L. Goldman, S. Thompson, T. Phelan (all AlixPartners) re: Process for matching FTX Digital Markets bank transactions to exchange withdrawals | 0.9 |
| 05/18/2023 | LJ | Import two A&M analysis tables from S3 to Azure databricks | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/18/2023 | LJ | Working session with C. Xu, L. Jia (both AlixPartners) re: processing of financial documents through the Azure Form Recognizer to support the financial statement reconstruction | 1.1 |
| 05/18/2023 | MB | Review bank account activity to determine if they contain exchange withdrawals and deposits by mapping the activity to the exchange fiat withdrawals and deposits data | 1.7 |
| 05/18/2023 | MB | Review whether bank accounts that funded political donations received customer deposits by mapping the activity to the exchange fiat withdrawals and deposits data | 0.6 |
| 05/18/2023 | QB | Summarize entity of interest TS Ltd .COM exchange account activity | 0.8 |
| 05/18/2023 | QB | Summarize off market FTT .COM exchange account activity | 1.7 |
| 05/18/2023 | QB | Conduct unstructured data searches to identify documents/information for context on .COM exchange account used to burn FTT | 0.9 |
| 05/18/2023 | RB | Review FTT historical analysis and reconstruction draft findings | 0.6 |
| 05/18/2023 | ST | Working session with A. Calhoun, L. Goldman, S. Thompson, T. Phelan (all AlixPartners) re: Process for matching FTX Digital Markets bank transactions to exchange withdrawals | 0.9 |
| 05/18/2023 | SK | Working session with E. Mostoff, T. Kang (both AlixPartners) re: production of new bank account tracker to support financial statement reconstruction | 0.8 |
| 05/18/2023 | TJH | Review QuickBooks data extraction documentation | 1.8 |
| 05/18/2023 | TJH | Working session with T. Phelan, T. Hofner (both AlixPartners) re: re: user analysis to help identify specific trades for bitcoin transactions | 0.8 |
| 05/18/2023 | TP | Working session with A. Calhoun, L. Goldman, S. Thompson, T. Phelan (all AlixPartners) re: Process for matching FTX Digital Markets bank transactions to exchange withdrawals | 0.9 |
| 05/18/2023 | TP | Working session with A. Calhoun, T. Phelan (both AlixPartners) re: analysis of exchange for withdrawals related to FTX Digital Markets bank accounts | 1.8 |
| 05/18/2023 | TP | Working session with T. Phelan, T. Hofner (both AlixPartners) re: re: user analysis to help identify specific trades for bitcoin transactions | 0.8 |
| 05/18/2023 | VA | Create scripts to validate parsed Alameda metadata against calculated table sizes and column counts for each table | 2.3 |
| 05/18/2023 | VA | Create stacked dataset of daily deposits and withdrawals on FTX.com to visualize in Tableau | 1.2 |
| 05/18/2023 | VA | Identify wallet addresses associated with Alameda deposits and withdrawals | 1.7 |
| 05/18/2023 | VA | Parse metadata from all JSON files received with Alameda Prod databases | 0.8 |
| 05/18/2023 | VA | Review the script and output of the Alameda coin groupings filtered for the period of interest | 0.6 |
| 05/18/2023 | VK | Working session with E. Mostoff, V. Kotharu (both AlixPartners) re: West Realm Shires Services Inc historical banking data | 0.4 |
| 05/18/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: updates to master summary database Access tool building process | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/19/2023 | AW | Working session with D. Waterfield, J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: updates on the Alameda trade data analysis, knowledge sharing on Alameda database processing logic and computing resource management | 0.8 |
| 05/19/2023 | AC | Create list of transactions associated with identified customer accounts for specific bank account | 0.7 |
| 05/19/2023 | AC | Create list of transactions associated with identified customer accounts for specific bank account | 0.7 |
| 05/19/2023 | AC | Identify customer deposits in specific bank account in .COM exchange fiat deposits table | 2.6 |
| 05/19/2023 | AC | Identify customer deposits in .COM exchange fiat deposits table | 2.1 |
| 05/19/2023 | AC | Conduct unstructured data searches for information related to specific entity deposits into specific bank account not appearing on exchange | 2.2 |
| 05/19/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: analysis of insider transfer draft complaint to determine the delta between the sofa schedules total dollars and complaint total dollars | 0.2 |
| 05/19/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: analyze exchange data to identify exchange transfers as it relates to insider transfers | 0.4 |
| 05/19/2023 | BFM | Attend meeting with B. Mackay, L. Morrison, L. Goldman, M. Evans (all AlixPartners) re: largest account value drops pre-petition to petition date | 0.5 |
| 05/19/2023 | BFM | Attend working session with B. Mackay, L. Beischer (both AlixPartners) re: FTT lifecycle on exchange | 0.5 |
| 05/19/2023 | BFM | Attend working session with B. Mackay, L. Beischer, L. Goldman (all AlixPartners) re: FTT lifecycle on exchange | 0.4 |
| 05/19/2023 | BAR | Parse key person data for including in example information for master summary database | 0.8 |
| 05/19/2023 | BAR | Develop user input process flow to be added to the master summary database user interface | 1.6 |
| 05/19/2023 | CAS | Review progress on the user balance analysis | 1.8 |
| 05/19/2023 | CX | Review unmatched 'Amount' data and missing columns | 1.1 |
| 05/19/2023 | CX | Produce optical character recognition output file re: bank statements | 2.6 |
| 05/19/2023 | CX | Edit VBA code to parse file for financial information re: specific entity | 0.4 |
| 05/19/2023 | CX | Revise user interface design in the master summary database re: to support the financial statement reconstruction | 0.8 |
| 05/19/2023 | CX | Working session with C. Xu, Y. Tong, J. Berg (all AlixPartners) re: updates to Entity column and appending date to the report name in the master summary database re: support financial statement reconstruction | 0.4 |
| 05/19/2023 | DW | Teleconference with D. Waterfield, T. Hofner (both AlixPartners) re: Alameda database analytics and workplan for required audit of data | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/19/2023 | DW | Working session with D. Waterfield, J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: updates on the Alameda trade data analysis, knowledge sharing on Alameda database processing logic and computing resource management | 0.8 |
| 05/19/2023 | GG | Analyze top users in ftx com for ftt by quantity and value | 1.8 |
| 05/19/2023 | GG | Working session with L. Morrison, G. Gopalakrishnan (both AlixPartners) re: analyzing top users in ftx com by user balance | 0.3 |
| 05/19/2023 | GS | Analyze Debtor records of Silvergate transfers to insiders to identify additional cash transfers to insiders | 2.8 |
| 05/19/2023 | GS | Develop running sum analysis of Insider's personal bank accounts to identify source of funding for political donations from June 2022 to July 2022 | 2.0 |
| 05/19/2023 | GS | Develop running sum analysis of Insider's personal bank accounts to identify source of funding for political donations in August 2022 | 1.4 |
| 05/19/2023 | JRB | Working session with C. Xu, Y. Tong, J. Berg (all AlixPartners) re: updates to Entity column and appending date to the report name in the master summary database re: support financial statement reconstruction | 0.4 |
| 05/19/2023 | JKL | Analyze the trade data of Alameda to understand its exchanges, date range, and primary key | 1.2 |
| 05/19/2023 | JKL | Analyze the trade data of FTX US to understand its accounts, date range, and primary key | 1.2 |
| 05/19/2023 | JKL | Working session with D. Waterfield, J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: updates on the Alameda trade data analysis, knowledge sharing on Alameda database processing logic and computing resource management | 0.8 |
| 05/19/2023 | KHW | Analyze historical cash transfers extracted from latest cash database to identify transfer counterparties interacting with customer deposit accounts | 1.3 |
| 05/19/2023 | LS | Prepare anomalous fill tables to include investigations | 1.7 |
| 05/19/2023 | LS | Extract hourly position snapshots for LUNA/Terra coins within one week of specified date from Alameda DB | 1.5 |
| 05/19/2023 | LS | Investigate nearest available data to missing month-end FTT positions | 0.5 |
| 05/19/2023 | LS | Investigate trends in LUNA pricing/positions around LUNA collapse date | 0.3 |
| 05/19/2023 | LS | Outline documentation for fills table processing and attempting to find missing records in Alameda-crypto exchange reconciliation | 1.1 |
| 05/19/2023 | LS | Working session with D. Waterfield, J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: updates on the Alameda trade data analysis, knowledge sharing on Alameda database processing logic and computing resource management | 0.8 |
| 05/19/2023 | LS | Working session with V. Asher and L. Schoonderwoerd (both AlixPartners) re: FTT and LUNA position extracts and 'anomalous' fills tables | 1.0 |
| 05/19/2023 | LIM | Analyze distribution of account values re: customer lists for top declines and top gains | 2.8 |
| 05/19/2023 | LIM | Analyze distribution of account values re: declines in customer balances under $2M | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/19/2023 | LIM | Attend meeting with B. Mackay, L. Morrison, L. Goldman, M. Evans (all AlixPartners) re: largest account value drops pre-petition to petition date | 0.5 |
| 05/19/2023 | LIM | Working session with L. Morrison, G. Gopalakrishnan (both AlixPartners) re: analyzing top users in ftx com by user balance | 0.3 |
| 05/19/2023 | LB | Analyze exchange balance data tables to reconstruct FTT seed rounds | 1.9 |
| 05/19/2023 | LB | Attend working session with B. Mackay, L. Beischer (both AlixPartners) re: FTT lifecycle on exchange | 0.5 |
| 05/19/2023 | LB | Attend working session with B. Mackay, L. Beischer, L. Goldman (all AlixPartners) re: FTT lifecycle on exchange | 0.4 |
| 05/19/2023 | LB | Create Solana withdraw and staking authority address timeline script | 2.1 |
| 05/19/2023 | LB | Continue development of Solana withdraw and staking authority address timeline script | 1.4 |
| 05/19/2023 | LB | Prepare FTT order book/balance request | 0.6 |
| 05/19/2023 | LB | Troubleshoot Ethereum bulk transfer rate | 0.4 |
| 05/19/2023 | LMG | Attend meeting with B. Mackay, L. Morrison, L. Goldman, M. Evans (all AlixPartners) re: largest account value drops pre-petition to petition date | 0.5 |
| 05/19/2023 | LMG | Attend working session with B. Mackay, L. Beischer, L. Goldman (all AlixPartners) re: FTT lifecycle on exchange | 0.4 |
| 05/19/2023 | LMG | Review exchange balance spot checks against A&M calculations | 0.4 |
| 05/24/2023 | LMG | Review initial findings re: crypto exchange OTC accounts | 0.4 |
| 05/19/2023 | MB | Review bank account activity to confirm it reconciles with exchange activity | 0.3 |
| 05/19/2023 | MB | Review SOFA and Schedules to identify the delta between SOFA identified transfers to insiders compared to draft complaint for insider transfers | 1.7 |
| 05/19/2023 | MB | Summarize insider transfer complaint numbers to show delta between SOFA schedules and draft complaint | 2.2 |
| 05/19/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: analysis of insider transfer draft complaint to determine the delta between the sofa schedules total dollars and complaint total dollars | 0.2 |
| 05/19/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: analyze exchange data to identify exchange transfers as it relates to insider transfers | 0.4 |
| 05/19/2023 | ME | Attend meeting with B. Mackay, L. Morrison, L. Goldman, M. Evans (all AlixPartners) re: largest account value drops pre-petition to petition date | 0.5 |
| 05/19/2023 | TJH | Review QuickBooks data extraction documentation | 2.1 |
| 05/19/2023 | TJH | Review QuickBooks petition date recreation documentation | 1.7 |
| 05/19/2023 | TJH | Teleconference with D. Waterfield, T. Hofner (both AlixPartners) re: Alameda database analytics and workplan for required audit of data | 0.8 |
| 05/19/2023 | VA | Investigate the top USD and stable coin wallets from FTX.com | 2.3 |
| 05/19/2023 | VA | Working session with D. Waterfield, J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: updates on the Alameda trade data analysis, knowledge sharing on Alameda database processing logic and computing resource management | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/19/2023 | VA | Working session with V. Asher and L. Schoonderwoerd (both AlixPartners) re: FTT and LUNA position extracts and 'anomalous' fills tables | 1.0 |
| 05/19/2023 | YT | Working session with C. Xu, Y. Tong, J. Berg (all AlixPartners) re: updates to Entity column and appending date to the report name in the master summary database re: support financial statement reconstruction | 0.4 |
| 05/20/2023 | EM | Analyze FBO analysis summary for findings re: potential operating accounts held as Silvergate | 0.5 |
| 05/08/2023 | LMG | Review insider bonuses exchange tracing draft memo | 0.7 |
| 05/25/2023 | LMG | Review list of email addresses possibly associated with insider exchange accounts | 0.9 |
| 05/22/2023 | LMG | Review list of potential matches for exchange accounts for insiders | 0.8 |
| 05/05/2023 | LMG | Review N. Singh $40M transfer in .com exchange data | 1.3 |
| 05/05/2023 | LMG | Review open exchange data workstreams and status | 0.4 |
| 05/23/2023 | LMG | Review open items re: identifying insider exchange accounts | 0.3 |
| 05/22/2023 | AW | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | AC | Identify customer deposits in specific bank account in .COM exchange fiat deposits table | 1.8 |
| 05/22/2023 | AC | Identify customer deposits in specific bank in .COM exchange fiat deposits table | 1.9 |
| 05/22/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: Matching customer deposits between bank statements and exchange fiat deposits table | 0.5 |
| 05/22/2023 | AC | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: Identifying specific bank account transactions on exchange | 1.1 |
| 05/22/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: Matching customer deposits between bank statements and exchange fiat deposits table | 0.5 |
| 05/22/2023 | BFM | Attend meeting with B. Mackay, L. Goldman (both AlixPartners) re: updates on open exchange specific workstreams | 0.5 |
| 05/22/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: insider exchange account identification | 0.3 |
| 05/22/2023 | BFM | Review .com and .us exchange data for exchange accounts for person of interest | 0.8 |
| 05/22/2023 | BFM | Review exchange activity for bank activity re: entity of interest | 1.8 |
| 05/22/2023 | BAR | Review updated QuickBooks consolidated journal entries table for use in the master summary database | 0.7 |
| 05/22/2023 | BAR | Revise sample reports for work product output for the master summary database | 1.3 |
| 05/22/2023 | BAR | Update user interface for adding additional records to the master summary database | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | CAS | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | CAS | Review progress on the user balance analysis | 0.8 |
| 05/22/2023 | CX | Prepare workplan re: master summary database results to support financial statement reconstruction | 0.4 |
| 05/22/2023 | CX | Review optical character recognition output file for correct data types and formatting re: to support the financial statement reconstruction | 0.7 |
| 05/22/2023 | CX | Produce optical character recognition output files re: Digital Asset AG, FTX Europe AG, FTX EU TB, FTX EU BS, and FTX Exchange | 2.7 |
| 05/22/2023 | CX | Update VBA code for 'export report' to include current date in file name re: to support the financial statement reconstruction | 1.4 |
| 05/22/2023 | CX | Update user interface design in the master summary database re: to support the financial statement reconstruction | 1.4 |
| 05/22/2023 | CX | Working session with C. Xu, L. Jia (both AlixPartners) re: updates on process of parsing financial information from PDFs to support the financial statement reconstruction | 0.7 |
| 05/22/2023 | DS | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | DS | Meeting with D. Schwartz, E. Boyle, J. LaBella, T. Shen (all AlixPartners) re: status update on analyses related to loans, properties, and investment in subsidiaries | 0.4 |
| 05/22/2023 | DS | Working session with D. Schwartz, J. LaBella (both AlixPartners) re: identifying the primary issues to discuss with counsel arising out of current round of balance sheet adjustments | 0.5 |
| 05/22/2023 | DW | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | DW | Working session with D. Waterfield, L. Goldman, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Position snapshots for FTT/Terra/LUNA, data gaps in Alameda databases and wallets interacting with Alameda's account 9 | 0.5 |
| 05/22/2023 | DJW | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | DJW | Attend meeting with D. White, L. Beischer (both AlixPartners) re: FTT on-exchange activity discussion and inclusion in report | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | DL | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | EB | Meeting with D. Schwartz, E. Boyle, J. LaBella, T. Shen (all AlixPartners) re: status update on analyses related to loans, properties, and investment in subsidiaries | 0.4 |
| 05/22/2023 | GG | Analyze the differences in created date and credited date on fiat deposits data | 2.9 |
| 05/22/2023 | GG | Analyze the exchange user balance data on ftx com for a specific account given | 2.9 |
| 05/22/2023 | GG | Analyze various status in deposits table | 1.7 |
| 05/22/2023 | GS | Analyze Debtor records of Silvergate transfers to insiders to assess impact on source of funding for political donations | 1.1 |
| 05/22/2023 | GS | Analyze exchange data for reversed withdrawals by insiders | 0.9 |
| 05/22/2023 | GS | Analyze general ledger data related to returned wires to insiders identified in Debtor records of Silvergate transfers | 1.4 |
| 05/22/2023 | GS | Analyze general ledger data related to transfers from Silvergate accounts to unidentified Prime Trust accounts | 0.5 |
| 05/22/2023 | JRB | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | JRB | Implement master summary database relativity import process for reporting to counsel. | 2.9 |
| 05/22/2023 | JRB | Implement structured search across cash and QuickBooks data feeds to facilitate master summary database reporting to counsel. | 2.4 |
| 05/22/2023 | JRB | Perform updates to master summary database reports based on user feedback to facilitate reporting to counsel. | 1.1 |
| 05/22/2023 | JCL | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | JCL | Meeting with D. Schwartz, E. Boyle, J. LaBella, T. Shen (all AlixPartners) re: status update on analyses related to loans, properties, and investment in subsidiaries | 0.4 |
| 05/22/2023 | JCL | Working session with D. Schwartz, J. LaBella (both AlixPartners) re: identifying the primary issues to discuss with counsel arising out of current round of balance sheet adjustments | 0.5 |
| 05/22/2023 | JKL | Analyze the trade Fills data by creating visualization for trade volume from FTX US Fills data by account, market, date, and other trade properties | 1.0 |
| 05/22/2023 | JKL | Analyze the trade Fills data to compare and reconcile the records from FTX US and Alameda Fills data, validating the consistency of reliability of both data sources | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | JKL | Analyze the trade Fills data to examine the date, account, and market profiles of matched/reconciled and unmatched/unreconciled records in FTX US Fills data to understand the similarity and difference between two groups of records | 2.3 |
| 05/22/2023 | JKL | Analyze the trade Fills data to investigate data quality issues such as duplicates and missing values, and assess the impact of issues on the overall reconciliation of FTX US and Alameda Fills data | 1.3 |
| 05/22/2023 | JKL | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | LS | Working session with V. Asher and L. Schoonderwoerd (both AlixPartners) re: Hourly LUNA/Terra position snapshots and collapse evidence | 0.8 |
| 05/22/2023 | LS | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | LS | Compare differences in position snapshots to sum over fills | 0.5 |
| 05/22/2023 | LS | Investigate FTT-related coins for which no month-end position data is available | 1.5 |
| 05/22/2023 | LS | Investigate price trends in Terra/LUNA tokens based on Net/Gross/Fair valuations | 1.5 |
| 05/22/2023 | LS | Investigate strategy to profile all tables across Alameda/FTX databases for exchange/coin/date info | 1.1 |
| 05/22/2023 | LS | Investigate Terra positions in weeks around 5 May 2022 | 1.5 |
| 05/22/2023 | LS | Working session with D. Waterfield, L. Goldman, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Position snapshots for FTT/Terra/LUNA, data gaps in Alameda databases and wallets interacting with Alameda's account 9 | 0.5 |
| 05/22/2023 | LIM | Create summary visuals for distribution of account values re: customer lists for top declines and top gains | 2.8 |
| 05/22/2023 | LIM | Summarize distribution of account values re: customer lists for top declines and top gains | 1.6 |
| 05/22/2023 | LB | Analyze On-exchange FTT balance data | 1.7 |
| 05/22/2023 | LB | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | LB | Attend meeting with D. White, L. Beischer (both AlixPartners) re: FTT on-exchange activity discussion and inclusion in report | 0.2 |
| 05/22/2023 | LB | Attend meeting with L. Beischer, T. Phelan (both AlixPartners) re: Ethereum chain decrypting plan and insider address states | 0.4 |
| 05/22/2023 | LB | Continue analyzing On-exchange FTT balance changes by account | 1.4 |
| 05/22/2023 | LB | Prepare database with Solana blockchain data | 1.6 |
| 05/19/2023 | LMG | Review P-90 to petition date calcs by ftx.com user distributions | 0.4 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/22/2023 | LMG | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | LMG | Attend meeting with B. Mackay, L. Goldman (both AlixPartners) re: updates on open exchange specific workstreams | 0.5 |
| 05/22/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: insider exchange account identification | 0.3 |
| 05/19/2023 | LMG | Review P-90 to petition date overview calcs by ftx.com user | 0.8 |
| 05/15/2023 | LMG | Review sample Alameda positions from restored databases to Insider balance sheet data | 0.4 |
| 05/22/2023 | LMG | Working session with D. Waterfield, L. Goldman, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Position snapshots for FTT/Terra/LUNA, data gaps in Alameda databases and wallets interacting with Alameda's account 9 | 0.5 |
| 05/22/2023 | LJ | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | LJ | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: discuss the audit of QuickBooks scraped data and QuickBooks documentation | 1.1 |
| 05/22/2023 | LJ | Load JSON files for the table info of the alameda prod databases | 0.6 |
| 05/22/2023 | LJ | Working session with C. Xu, L. Jia (both AlixPartners) re: updates on process of parsing financial information from PDFs to support the financial statement reconstruction | 0.7 |
| 05/22/2023 | MB | Summarize insider transfer complaint numbers to show delta between SOFA schedules and draft complaint | 0.4 |
| 05/22/2023 | MB | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: Matching customer deposits between bank statements and exchange fiat deposits table | 0.5 |
| 05/22/2023 | MB | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: Identifying specific bank account transactions on exchange | 1.1 |
| 05/22/2023 | ME | Analyze FTT coin exports from AWS Alameda | 1.6 |
| 05/22/2023 | RS | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: Matching customer deposits between bank statements and exchange fiat deposits table | 0.5 |
| 05/22/2023 | RB | Analyze Solana wallet address in Chainalysis to determine origin of funds sent to FTX.US | 0.6 |
| 05/22/2023 | SK | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 05/19/23 | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | SK | Update bank data combined table contents for the week ended 05/19/23 | 2.3 |
| 05/22/2023 | SK | Update bank statement summary table contents for the week ended 05/19/23 | 1.6 |
| 05/22/2023 | TS | Meeting with D. Schwartz, E. Boyle, J. LaBella, T. Shen (all AlixPartners) re: status update on analyses related to loans, properties, and investment in subsidiaries | 0.4 |
| 05/22/2023 | TJH | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: discuss the audit of QuickBooks scraped data and QuickBooks documentation | 1.1 |
| 05/22/2023 | TJH | Revise work plans for upcoming Alameda database analyses | 1.5 |
| 05/22/2023 | TJH | Teleconference with T. Phelan, T. Hofner (both AlixPartners), A. Kutscher (Quinn Emanuel) re: user balance analysis for potential litigation matter | 0.8 |
| 05/22/2023 | TP | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | TP | Attend meeting with L. Beischer, T. Phelan (both AlixPartners) re: Ethereum chain decrypting plan and insider address tables | 0.4 |
| 05/22/2023 | TP | Teleconference with T. Phelan, T. Hofner (both AlixPartners), A. Kutscher (Quinn Emanuel) re: user balance analysis for potential litigation matter | 0.8 |
| 05/22/2023 | TP | Decrypt block chain data related to insider address in support of investigations into their historical exchange activity | 2.3 |
| 05/22/2023 | VA | Attend internal meeting with A. Walker, C. Cipione, D. Schwartz, D. Waterfield, D. White, F. Liang, J. LaBella, J. Liao, L. Beischer, L. Jia, L. Goldman, T. Kang, T. Phelan, V. Asher, J. Berg, L. Schoonderwoerd (all AlixPartners) re: updates on Crypto DB | 0.3 |
| 05/22/2023 | VA | Create script to generate a sample of all populated tables and pipe these into an Excel workbook for further review | 1.3 |
| 05/22/2023 | VA | Working session with V. Asher and L. Schoonderwoerd (both AlixPartners) re: Hourly LUNA/Terra position snapshots and collapse evidence | 0.8 |
| 05/22/2023 | VA | Create script to generate an inventory of all tables in all Alameda databases along with the row count in them | 1.3 |
| 05/22/2023 | VA | Review the code for de-duplicating the Alameda positions data | 1.2 |
| 05/22/2023 | VA | Review the code for stacking of Alameda positions data | 0.8 |
| 05/22/2023 | VA | Working session with D. Waterfield, L. Goldman, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Position snapshots for FTT/Terra/LUNA, data gaps in Alameda databases and wallets interacting with Alameda's account 9 | 0.5 |
| 05/22/2023 | YT | Revise input tables to be used in the master summary database Access form | 1.4 |
| 05/22/2023 | YT | Update summary database Access form to include information on key individuals | 2.6 |
| 05/23/2023 | AC | Working session with A. Calhoun and M. Birtwell (both AlixPartners) re: charitable contribution population GL analysis | 1.3 |
| 05/23/2023 | AC | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: Identify customer deposits into bank accounts appearing on exchange | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2023 | AC | Working session with A. Calhoun, R. Self (both AlixPartners) re: Identification of customer accounts in bank account activity | 0.1 |
| 05/23/2023 | AC | Discussion with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: Update on North Dimension bank account analysis | 0.3 |
| 05/23/2023 | AC | Identify customer deposits in specific bank in .COM exchange fiat deposits table | 2.8 |
| 05/23/2023 | AC | Investigate customer deposits in specific bank not found in .COM exchange fiat deposits table | 1.3 |
| 05/23/2023 | AV | Discussion with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: Update on North Dimension bank account analysis | 0.3 |
| 05/23/2023 | AV | Meeting with A. Vanderkamp, D. Schwartz (both AlixPartners) re: to discuss resourcing for summary database construction | 0.2 |
| 05/23/2023 | AV | Analyze property appraisals identified to date | 0.5 |
| 05/23/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: FTT pricing post listing | 0.2 |
| 05/23/2023 | BFM | Working session with B. Mackay, M. Birtwell (both AlixPartners) re: analysis of confirming customer deposits as identified per bank statement review to exchange activity | 0.2 |
| 05/23/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: mapping between OTC portal and FTX.com | 0.2 |
| 05/23/2023 | BFM | Working session with B. Mackay, M. Birtwell (both AlixPartners) re: large dollar transfers relating to a specific entity | 0.6 |
| 05/23/2023 | BFM | Review FTT trading on .com exchange for mid 2019 | 2.4 |
| 05/23/2023 | BFM | Summarize FTT prices and traded volumes on .com exchange in mid 2019 | 0.8 |
| 05/23/2023 | BAR | Meeting with B. Robison, Y. Tong, J. Berg (all AlixPartners) re: to discuss consolidated search database and ESI integration for the master summary database | 0.8 |
| 05/23/2023 | BAR | Prepare workplan for integrating ESI research, coding, and import functionalies into the master summary database | 1.1 |
| 05/23/2023 | BAR | Prepare finalized investigation summary files for integration into the master summary database | 1.8 |
| 05/23/2023 | BAR | Review updated investigation summaries providing comments necessary for integration into the master summary database | 0.7 |
| 05/23/2023 | CAS | Continue designing user balance profit loss methodology for sample accounts | 0.9 |
| 05/23/2023 | CAS | Design user balance profit loss methodology for sample accounts | 2.8 |
| 05/23/2023 | CAS | Review progress on the user balance analysis | 1.1 |
| 05/23/2023 | CAS | Test user balance profit loss methodology for sample accounts | 0.7 |
| 05/23/2023 | CX | Draft email re: master summary database updates | 0.3 |
| 05/23/2023 | CX | Produce optical character recognition output files re: Digital Asset AG, FTX Europe AG, FTX EU TB, FTX EU BS, and FTX Exchange | 2.1 |
| 05/23/2023 | CX | Revise format for the Access reports in the master summary database re: to support the financial statement reconstruction | 2.3 |
| 05/23/2023 | DS | Meeting with A. Vanderkamp, D. Schwartz (both AlixPartners) re: to discuss resourcing for summary database construction | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:    Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2023 | EM | Update FBO analysis summary with findings related to North Dimension investigation | 1.1 |
| 05/23/2023 | GG | Analyze the differences in created date and canceled date on canceled withdrawals data | 2.9 |
| 05/23/2023 | GG | Analyze various status in fiat withdrawals table | 2.6 |
| 05/23/2023 | GG | Analyze various status in withdrawals table | 2.7 |
| 05/23/2023 | GS | Develop running sum analysis of Insider's personal bank accounts to identify source of funding for political donations from February 2022 to March 2022 | 1.9 |
| 05/23/2023 | GS | Develop running sum analysis of Insider's personal bank accounts to identify source of funding for political donations from November 2021 to December 2021 | 1.2 |
| 05/23/2023 | GS | Develop running sum analysis of Insider's personal bank accounts to identify source of funding for political donations from September 2021 to October 2021 | 1.1 |
| 05/23/2023 | GS | Develop running sum analysis of Insider's personal bank accounts to identify source of funding for political donations in August 2021 | 1.6 |
| 05/23/2023 | GS | Develop running sum analysis of Insider's personal bank accounts to identify source of funding for political donations in January 2022 | 1.1 |
| 05/23/2023 | GS | Update running sum analysis of Insider's personal bank accounts to identify source of funding for political donations in August 2022 | 0.9 |
| 05/23/2023 | JRB | Meeting with B. Robison, Y. Tong, J. Berg (all AlixPartners) re: to discuss consolidated search database and ESI integration for the master summary database | 0.8 |
| 05/23/2023 | JRB | Implement master summary database search functionality across cash database for reporting to counsel | 1.1 |
| 05/23/2023 | JRB | Implement user action tracking for master summary database reporting to facilitate update audits. | 2.3 |
| 05/23/2023 | JRB | Perform master summary database QuickBooks updates to facilitate tagging of transactions to investigations. | 2.9 |
| 05/23/2023 | JRB | Update master summary database azure devops board to align workstream priorities | 1.4 |
| 05/23/2023 | JKL | Working session with J. Liao and V. Asher (both AlixPartners) re: reconciliation of FTX.us and Alameda fills | 0.4 |
| 05/23/2023 | JKL | Analyze the trade Fills data to characterize and quantify the unmatched and unreconciled records in FTX US Fills data to understand the cause of discrepancies | 1.8 |
| 05/23/2023 | LS | Analyze Alameda cross-database profile for fills/orders/positions | 1.4 |
| 05/23/2023 | LS | Investigate daily LUNA positions compared to Fills movements | 1.0 |
| 05/23/2023 | LS | Investigate remaining duplicate fills due to inconsistent coin naming | 0.4 |
| 05/23/2023 | LS | Update cross-database table profile | 1.9 |
| 05/23/2023 | LS | Update FTT positions extracts to cover data unavailable on month-end dates | 1.5 |
| 05/23/2023 | LB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation data aggregation planning | 0.5 |
| 05/23/2023 | LB | Analyze On-exchange FTT balance data | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2023 | LB | Continue building solana wallet creation allocation script for balance ETL process | 1.9 |
| 05/23/2023 | LB | Prepare solana wallet creation allocation script for balance ETL process | 1.6 |
| 05/23/2023 | LB | Analyze Solana blockchain data re: Alameda wallets | 0.9 |
| 05/23/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: FTT pricing post listing | 0.2 |
| 05/23/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: mapping between OTC portal and FTX.com | 0.2 |
| 05/16/2023 | LMG | Review slack channel discussions of USDT movements | 0.4 |
| 05/30/2023 | LMG | Review stablecoin related transactions on Silvergate statements | 0.7 |
| 05/22/2023 | LMG | Review summary of work on Terra/Luna data coverage in Alameda databases | 0.4 |
| 05/16/2023 | LMG | Review USDC stablecoin flow examples | 0.4 |
| 05/23/2023 | LJ | Import the A&M mapping table to databricks SQL | 0.5 |
| 05/23/2023 | MB | Working session with A. Calhoun and M. Birtwell (both AlixPartners) re: charitable contribution population GL analysis | 1.3 |
| 05/23/2023 | MB | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: Identify customer deposits into bank accounts appearing on exchange | 0.3 |
| 05/23/2023 | MB | Working session with B. Mackay, M. Birtwell (both AlixPartners) re: analysis of confirming customer deposits as identified per bank statement review to exchange activity | 0.2 |
| 05/23/2023 | MB | Working session with B. Mackay, M. Birtwell (both AlixPartners) re: large dollar transfers relating to a specific entity | 0.6 |
| 05/23/2023 | MB | Discussion with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: Update on North Dimension bank account analysis | 0.3 |
| 05/23/2023 | MB | Confirm a customer's activity per Alameda Research Ltd.'s  bank statements using exchange data | 0.4 |
| 05/23/2023 | MB | Confirm a customer's activity per North Dimension Inc.'s  bank statements using exchange data | 2.6 |
| 05/23/2023 | MB | Review specific bank statement activity related to entity of interest investments for determination if account held customer assets using exchange data | 0.6 |
| 05/23/2023 | MB | Review crypto exchange Buyout on exchange withdrawals and transfers to trace source of funds | 0.7 |
| 05/23/2023 | MB | Review specific bank statements using exchange data for customer deposit activity | 0.4 |
| 05/23/2023 | ME | Review FTT/SamCoin trades export analysis on example dates | 1.4 |
| 05/23/2023 | QB | Call with O. Braat, V. Kotharu (both AlixPartners) re: .COM and .US exchange account activity for entities/individuals related to person of interest | 0.4 |
| 05/23/2023 | QB | Identify additional accounts related to person of interest | 0.6 |
| 05/23/2023 | QB | Analyze additional accounts related to person of interest | 0.9 |
| 05/23/2023 | RS | Working session with A. Calhoun, R. Self (both AlixPartners) re: Identification of customer accounts in  bank account activity | 0.1 |
| 05/23/2023 | RS | Discussion with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: Update on North Dimension bank account analysis | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2023 | RB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation data aggregation planning | 0.5 |
| 05/23/2023 | RB | Revise FTT investigation presentation deck for narrative continuity | 1.1 |
| 05/23/2023 | TJH | Working session with T. Phelan, T. Hofner (both AlixPartners) re: user balance analysis for specific counsel requests | 1.3 |
| 05/23/2023 | TJH | Review QuickBooks petition date recreation documentation | 1.2 |
| 05/23/2023 | TJH | Revise work plans for upcoming Alameda database analyses | 0.8 |
| 05/23/2023 | TP | Working session with T. Phelan, T. Hofner (both AlixPartners) re: user balance analysis for specific counsel requests | 1.3 |
| 05/23/2023 | TP | Decrypt block chain data related to insider address in support of investigations into their historical exchange activity. | 1.6 |
| 05/23/2023 | VA | Working session with J. Liao and V. Asher (both AlixPartners) re: reconciliation of FTX.us and Alameda fills | 0.4 |
| 05/23/2023 | VA | Analyze the markets table within FTX.com data | 0.8 |
| 05/23/2023 | VA | Create draft code for mapping Alameda fills to FTX.com fills | 1.4 |
| 05/23/2023 | VA | Determine the unique key in Alameda data to join to the FTX.com data to prevent a blow-out | 0.7 |
| 05/23/2023 | VA | Draft suggested code updates to the Alameda own_orders parsing script | 0.3 |
| 05/23/2023 | VA | Produce and review time profile of Alameda fills for FTX related trades | 0.6 |
| 05/23/2023 | VA | Produce and review time profile of FTX.com fills for Alameda related trades | 0.5 |
| 05/23/2023 | VA | Review the updated code to parse out 'debug_info' JSON column in the Alameda own_orders | 0.4 |
| 05/23/2023 | VA | Test the join of the FTX.com fills to the markets table | 0.8 |
| 05/23/2023 | VA | Use Alameda-FTX reconciliation to identify potential new Alameda accounts on FTX | 1.3 |
| 05/23/2023 | VK | Call with O. Braat, V. Kotharu (both AlixPartners) re: .COM and .US exchange account activity for entities/individuals related to person of interest | 0.4 |
| 05/23/2023 | YT | Meeting with B. Robison, Y. Tong, J. Berg (all AlixPartners) re: to discuss consolidated search database and ESI integration for the master summary database | 0.8 |
| 05/23/2023 | YT | Quality control testing on master summary database interface | 1.4 |
| 05/23/2023 | YT | Implement revisions to master summary database interface | 1.8 |
| 05/24/2023 | AW | Working session with D. Waterfield, A. Walker, J. Liao, V. Asher and L. Schoonderwoerd (all AlixPartners) re: construction aggregate database on Alameda fills to support the financial statement reconstruction | 0.8 |
| 05/24/2023 | AW | Analysis of the Alameda positions data | 1.4 |
| 05/24/2023 | AW | Overlap analysis of the Alameda positions data across various tables to understand duplicates and uniqueness of the data | 2.1 |
| 05/24/2023 | AC | Identify customer deposits in specific bank in .COM exchange fiat deposits table | 0.4 |
| 05/24/2023 | AC | Conduct unstructured data searches for information related to deposits into specific bank by specific individual | 1.9 |
| 05/24/2023 | AV | Attend working session with A. Vanderkamp, B. Mackay (both AlixPartners) re: commingling analysis for 2nd interim report | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/24/2023 | BFM | Attend working session with A. Vanderkamp, B. Mackay (both AlixPartners) re: commingling analysis for 2nd interim report | 0.5 |
| 05/24/2023 | BFM | Review insider exchange account list | 2.1 |
| 05/24/2023 | BFM | Update insider exchange account list | 0.6 |
| 05/24/2023 | BAR | Meeting with B. Robison, C. Xu, G. Shapiro, Y. Tong, J. Berg (all AlixPartners) re: to review unstructured data research work flow and ingestion related to Relativity searches for the master summary database | 0.9 |
| 05/24/2023 | BAR | Review consolidated table of imported work product of finalized investigation summaries verifying search capabilities in the master summary database | 1.1 |
| 05/24/2023 | BAR | Review functionality of importing journal entry research from QuickBooks table to master summary database | 0.9 |
| 05/24/2023 | BAR | Review process of ingesting relativity research coding information into master summary database | 1.4 |
| 05/24/2023 | CAS | Continue designing user balance profit loss methodology for sample accounts | 1.5 |
| 05/24/2023 | CAS | Design user balance profit loss methodology for sample accounts | 2.3 |
| 05/24/2023 | CAS | Review progress on the master summary database system | 0.2 |
| 05/24/2023 | CAS | Test user balance profit loss methodology for sample accounts | 1.6 |
| 05/24/2023 | CX | Meeting with B. Robison, C. Xu, G. Shapiro, Y. Tong, J. Berg (all AlixPartners) re: to review unstructured data research work flow and ingestion related to Relativity searches for the master summary database | 0.9 |
| 05/24/2023 | CX | Working session with C. Xu, L. Jia (both AlixPartners) re: quality check the parsed financial statements and general ledgers | 1.2 |
| 05/24/2023 | CX | Produce optical character recognition output file re: FTX EU GL | 2.3 |
| 05/24/2023 | CX | Create VBA code re: linking Access to SQL for importing purposes | 0.9 |
| 05/24/2023 | CX | Update optical character recognition code to parse financial information from documents to support investigations | 2.1 |
| 05/24/2023 | CX | Update optical character recognition output with financial information to support investigations | 0.6 |
| 05/24/2023 | DW | Working session with D. Waterfield, A. Walker, J. Liao, V. Asher and L. Schoonderwoerd (all AlixPartners) re: construction aggregate database on Alameda fills to support the financial statement reconstruction | 0.8 |
| 05/24/2023 | GG | Working session with T. Phelan, V. Asher, G. Gopalakrishnan, L. Schoonderwoerd (all AlixPartners) re: computing resourcing and Alameda Position processing, including stacking and de-duplication | 0.5 |
| 05/24/2023 | GG | Reconcile fiat withdrawals data in user balance table against the historical balances data provided | 2.9 |
| 05/24/2023 | GG | Reconcile options liquidation data in user balance table against the historical balances table given | 2.9 |
| 05/24/2023 | GS | Meeting with B. Robison, C. Xu, G. Shapiro, Y. Tong, J. Berg (all AlixPartners) re: to review unstructured data research work flow and ingestion related to Relativity searches for the master summary database | 0.9 |
| 05/24/2023 | GS | Analyze general ledger data to incorporate accounts into running sum analysis of Insider's personal bank accounts | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 05/24/2023 | GS | Update running sum analysis of Insider's personal bank accounts to consolidate monthly analyses | 0.9 |
| 05/24/2023 | JRB | Meeting with B. Robison, C. Xu, G. Shapiro, Y. Tong, J. Berg (all AlixPartners) re: to review unstructured data research work flow and ingestion related to Relativity searches for the master summary database | 0.9 |
| 05/24/2023 | JRB | Update master summary database import functionalities with Relativity to facilitate mass processing of documents reviewed by investigations team | 2.8 |
| 05/24/2023 | JRB | Perform master summary database QuickBooks updates to facilitate tagging of transactions to investigations. | 2.6 |
| 05/24/2023 | JCL | Working session with J. LaBella, T. Toaso (both AlixPartners) re: documenting the scope, process, assumptions and sources used to support the adjusted balance sheets | 0.8 |
| 05/24/2023 | JKL | Working session with D. Waterfield, A. Walker, J. Liao, V. Asher and L. Schoonderwoerd (all AlixPartners) re: construction aggregate database on Alameda fills to support the financial statement reconstruction | 0.8 |
| 05/24/2023 | JKL | Analyze the trade Fills data to compare individual trade properties for all matched/reconciled records from FTX US and Alameda Fills data to conduct detailed examination on market, side, price, time, and currency | 2.2 |
| 05/24/2023 | JKL | Analyze the trade Fills data to examine the minor discrepancies between certain trade properties for all matched/reconciled records from FTX US and Alameda Fills data to reconcile or identify the cause the difference | 1.4 |
| 05/24/2023 | JKL | Analyze the trade Fills data to identify and retrieve trade properties available in both FTX US and Alameda Fills data for all matched/reconciled records, facilitating the detailed comparison across two sources | 1.2 |
| 05/24/2023 | KHW | Analyze cash transfer activity related to bank accounts utilized for direct customer deposits/withdrawals | 1.2 |
| 05/24/2023 | KHW | Prepare underlying cash transfer data for use in customer cash commingling analysis in support of Second Interim Report | 1.7 |
| 05/24/2023 | LS | Working session with V. Asher and L. Schoonderwoerd (both AlixPartners) re: optimization of de-duplication strategy for Alameda positions data | 0.3 |
| 05/24/2023 | LS | Update documentation for Fills table stacking/de-duplication | 0.3 |
| 05/24/2023 | LS | Working session with L. Morrison, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Identifying potential duplicate fills in Alameda database | 0.6 |
| 05/24/2023 | LS | Extract examples of various duplicate Fills for discussion with Trade team | 0.6 |
| 05/24/2023 | LS | Investigate if mismatch between Alameda LUNA position delta and Fills total can be found in Trades table | 0.6 |
| 05/24/2023 | LS | Working session with D. Waterfield, A. Walker, J. Liao, V. Asher and L. Schoonderwoerd (all AlixPartners) re: construction aggregate database on Alameda fills to support the financial statement reconstruction | 0.8 |
| 05/24/2023 | LS | Investigate data gaps in Alameda database Positions records for FTT/SRM/BTC | 1.1 |
| 05/24/2023 | LS | Investigate optimization of de-duplication code for Positions/Orders | 1.2 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/24/2023 | LIM | Working session with L. Morrison, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Identifying potential duplicate fills in Alameda database | 0.6 |
| 05/24/2023 | LIM | Analyze Alameda OTC exchange data re: potential crypto exchange activity | 1.2 |
| 05/24/2023 | LIM | Analyze FTX.com exchange data re: potential crypto exchange activity | 2.7 |
| 05/24/2023 | LB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation data aggregation inquiry | 0.5 |
| 05/24/2023 | LB | Analyze Solana SPL token results | 1.8 |
| 05/24/2023 | LB | Prepare Solana SPL import and balance analysis script | 2.1 |
| 05/24/2023 | LB | Prepare database with Solana blockchain data | 0.7 |
| 05/22/2023 | LMG | Search for additional insider exchange accounts | 1.2 |
| 05/24/2023 | LMG | Review Tres Finance for crypto wallet data | 0.4 |
| 05/24/2023 | LJ | Working session with C. Xu, L. Jia (both AlixPartners) re: quality check the parsed financial statements and general ledgers | 1.2 |
| 05/24/2023 | MB | Confirm commingling status for specific bank account via entity of interest investment cash tracing using exchange data | 1.8 |
| 05/24/2023 | MB | Confirm commingling status for specific bank account via specific entity investment cash tracing using exchange data | 1.4 |
| 05/24/2023 | MB | Review S&C provided data re: insider exchange accounts for inclusion into insider transfer analyses | 0.4 |
| 05/24/2023 | QB | Update chart outputs for .COM exchange activity for entities/individuals related to person of interest | 0.4 |
| 05/24/2023 | RB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation data aggregation inquiry | 0.5 |
| 05/24/2023 | RB | Prepare data queries for daily FTT exchange account balances | 2.7 |
| 05/24/2023 | RB | Prepare data queries for FTT monthly token balances | 1.1 |
| 05/24/2023 | RB | Prepare data queries for FTT token derivatives held on exchange balances | 1.2 |
| 05/24/2023 | SK | Create listing of account id on ftx.com exchange where the user name indicates an ownership of one of the debtor entities | 1.2 |
| 05/24/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended | 1.7 |
| 05/24/2023 | SK | Analyze A&M bank account tracker to identify duplicative records | 1.9 |
| 05/24/2023 | TJH | Review QuickBooks extraction documentation | 1.4 |
| 05/24/2023 | TJH | Revise QuickBooks petition date recreation documentation | 0.9 |
| 05/24/2023 | TT | Working session with J. LaBella, T. Toaso (both AlixPartners) re: documenting the scope, process, assumptions and sources used to support the adjusted balance sheets | 0.8 |
| 05/24/2023 | TP | Working session with T. Phelan, V. Asher, G. Gopalakrishnan, L. Schoonderwoerd (all AlixPartners) re: computing resourcing and Alameda Position processing, including stacking and de-duplication | 0.5 |
| 05/24/2023 | TP | Decrypt block chain data related to insider address in support of investigations into their historical exchange activity | 2.1 |
| 05/24/2023 | TP | Identify insider exchange activity within the .COM Exchange | 2.7 |
| 05/24/2023 | TP | Identify insider exchange activity within the .US Exchange | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/24/2023 | VA | Working session with T. Phelan, V. Asher, G. Gopalakrishnan, L. Schoonderwoerd (all AlixPartners) re: computing resourcing and Alameda Position processing, including stacking and de-duplication | 0.5 |
| 05/24/2023 | VA | Working session with V. Asher and L. Schoonderwoerd (both AlixPartners) re: optimization of de-duplication strategy for Alameda positions data | 0.3 |
| 05/24/2023 | VA | Analyze the matches between Alameda and FTX.com fills | 0.4 |
| 05/24/2023 | VA | Update script to identify Alameda fills within FTX.com data using the pre-processed tables and synthetic unique keys | 0.5 |
| 05/24/2023 | VA | Working session with L. Morrison, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Identifying potential duplicate fills in Alameda database | 0.6 |
| 05/24/2023 | VA | Working session with D. Waterfield, A. Walker, J. Liao, V. Asher and L. Schoonderwoerd (all AlixPartners) re: construction aggregate database on Alameda fills to support the financial statement reconstruction | 0.8 |
| 05/24/2023 | VA | Review the script to de-duplicate the Alameda positions data | 0.8 |
| 05/24/2023 | VA | Prepare FTX.com fills table for reconciliation to Alameda by filtering for Alameda accounts and linking supplementary market information from other tables | 1.1 |
| 05/24/2023 | YT | Meeting with B. Robison, C. Xu, G. Shapiro, Y. Tong, J. Berg (all AlixPartners) re: to review unstructured data research work flow and ingestion related to Relativity searches for the master summary database | 0.9 |
| 05/24/2023 | YT | Review the mismatch of columns in the master summary database to support financial statement reconstruction | 0.3 |
| 05/24/2023 | YT | Prepare the store procedure to assign unique IDs to new investigation records in the master summary database to support financial statement reconstruction | 1.7 |
| 05/24/2023 | YT | Implement revisions to master summary database backend re: to support the financial statement reconstruction | 1.3 |
| 05/25/2023 | AW | Working session with J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: Alameda trade data analysis workplan and de-duplication learnings | 0.5 |
| 05/25/2023 | AC | Working session with A. Calhoun, B. Mackay (both AlixPartners) re: deposits into specific bank account not found on exchange | 0.1 |
| 05/25/2023 | AC | Working session with A. Calhoun, B. Mackay (both AlixPartners) re: entity of interest deposits into specific bank account not found on exchange | 0.1 |
| 05/25/2023 | AC | Identify customer deposits in specific bank account in .COM exchange fiat deposits table | 2.8 |
| 05/25/2023 | AC | Investigate entity of interest deposits into specific bank not found on exchange | 2.1 |
| 05/25/2023 | AC | Prepare query to search for contribution recipients in general ledger | 1.0 |
| 05/25/2023 | AC | Conduct unstructured data searches for information related to deposits into specific bank by specific individual | 1.1 |
| 05/25/2023 | AV | Analyze Nardello memo re: person of interest | 0.6 |
| 05/25/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: insider transfers on exchange | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/25/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: historical daily customer balances | 1.7 |
| 05/25/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: insider transfers on exchange | 0.5 |
| 05/25/2023 | BFM | Attend working session with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: crypto exchange activity on OTC exchange | 0.3 |
| 05/25/2023 | BFM | Working session with A. Calhoun, B. Mackay (both AlixPartners) re: deposits into specific bank account not found on exchange | 0.1 |
| 05/25/2023 | BFM | Working session with A. Calhoun, B. Mackay (both AlixPartners) re: entity of interest deposits into specific bank account not found on exchange | 0.1 |
| 05/25/2023 | BFM | Unify various insider exchange account flagging files to a master file | 2.1 |
| 05/25/2023 | BAR | Working session with B. Robison and J. Berg (both AlixPartners) re: bulk coding and ingestion of records related to QuickBooks journal entries for master summary database to support financial statement reconstruction | 1.2 |
| 05/25/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: workplan for function enhancement for master summary database to support financial statement reconstruction | 0.4 |
| 05/25/2023 | BAR | Working session with B. Robison, T. Hofner (both AlixPartners) re: re: integration of reconstructed QuickBooks journal into master summary database to support financial statement reconstruction | 0.7 |
| 05/25/2023 | BAR | Review current functionality of creating unique record identification number for new records in the master summary database | 0.7 |
| 05/25/2023 | BAR | Review functionalities for adding and deleting individual research records in the master summary database | 1.6 |
| 05/25/2023 | CAS | Continue to design user balance profit loss methodology for sample accounts | 1.2 |
| 05/25/2023 | CAS | Design user balance profit loss methodology for sample accounts | 2.2 |
| 05/25/2023 | CAS | Review progress on the master summary database system | 0.3 |
| 05/25/2023 | CAS | Test user balance profit loss methodology for sample accounts | 2.8 |
| 05/25/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: workplan for function enhancement for master summary database to support financial statement reconstruction | 0.4 |
| 05/25/2023 | CX | Export samples re: master summary database to support financial statement reconstruction | 0.6 |
| 05/25/2023 | CX | Update query to identify unique IDs re: master summary database to support financial statement reconstruction | 0.9 |
| 05/25/2023 | EM | Working session with E. Mostoff, V. Kotharu (both AlixPartners) re: tracing of on-exchange account withdrawal from accounts of person of interest | 0.4 |
| 05/25/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: historical daily customer balances | 1.7 |
| 05/25/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: insider transfers on exchange | 0.5 |
| 05/25/2023 | GG | Reconcile fee vouchers data in user balance table against the historical balances table | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/25/2023 | GG | Reconcile withdrawals data in user balance table against the historical balances data provided | 2.9 |
| 05/25/2023 | GG | Update the script to categorize ftx com exchange users into different categories | 2.1 |
| 05/25/2023 | GS | Review running sum analysis of Insider's personal bank accounts to identify additional tie outs for political donations | 0.8 |
| 05/25/2023 | GS | Review running sum analysis of Insider's personal bank accounts to identify source of funding for political donations | 0.9 |
| 05/25/2023 | JRB | Working session with B. Robison and J. Berg (both AlixPartners) re: bulk coding and ingestion of records related to QuickBooks journal entries for master summary database to support financial statement reconstruction | 1.2 |
| 05/25/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: workplan for function enhancement for master summary database to support financial statement reconstruction | 0.4 |
| 05/25/2023 | JRB | Update master summary database import functionalities with Relativity to facilitate mass processing of documents reviewed by investigations team | 2.5 |
| 05/25/2023 | JRB | Perform master summary database reporting updates based on user feedback for reporting to counsel. | 2.1 |
| 05/25/2023 | JKL | Working session with J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: Alameda trade data analysis workplan and de-duplication learnings | 0.5 |
| 05/25/2023 | JKL | Analyze the trade Fills data to investigate the date gap in Alameda Fills data between August 2020 and February 2021 and calculate the number of records affected | 1.4 |
| 05/25/2023 | JKL | Analyze the trade Fills data to investigate trade properties with inconsistent values for all matched/reconciled records from FTX US and Alameda Fills data | 1.1 |
| 05/25/2023 | JKL | Analyze the trade Fills data to investigate trade properties with missing values for all matched/reconciled records from FTX US and Alameda Fills data | 1.3 |
| 05/25/2023 | JKL | Analyze the trade Fills data to quantify the overall reconciliation results and identify the remaining issues and gaps | 1.2 |
| 05/25/2023 | KHW | Analyze cash transfers to develop underlying data for updated customer cash commingling analysis in support of the Second Interim Report | 1.4 |
| 05/24/2023 | LS | Working session with T. Phelan, V. Asher, G. Gopalakrishnan, L. Schoonderwoerd (all AlixPartners) re: computing resourcing and Alameda Position processing, including stacking and de-duplication | 0.5 |
| 05/25/2023 | LS | Working session with V. Asher and L. Schoonderwoerd (both AlixPartners) re: False positive and false negative duplicate records in Alameda Fills tables | 0.8 |
| 05/25/2023 | LS | Working session with J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: Alameda trade data analysis workplan and de-duplication learnings | 0.5 |
| 05/25/2023 | LS | Update Alameda positions de-duplication code | 0.3 |
| 05/25/2023 | LS | Summarize method for Own_Orders table processing code | 0.4 |
| 05/25/2023 | LS | Respond to quality control notes on Fills table processing code | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/25/2023 | LS | Obtain overview of all tables in Alameda prod_05 database that contain exchange info | 0.7 |
| 05/25/2023 | LS | Investigate structure of JSON data within Alameda prod 5 snapshotblobs table | 0.8 |
| 05/25/2023 | LS | Prove whether the ID column could function as a PK in alameda Fills tables. | 1.1 |
| 05/25/2023 | LS | Investigate potential sources of mismatch between Alameda LUNA position delta and Fills total, besides Trades table | 1.3 |
| 05/25/2023 | LIM | Attend working session with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: crypto exchange activity on OTC exchange | 0.3 |
| 05/25/2023 | LIM | Analyze FTX.us exchange data re: potential crypto exchange activity | 1.6 |
| 05/25/2023 | LIM | Summarize FTX.us exchange data re: potential crypto exchange activity | 1.4 |
| 05/25/2023 | LB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation monthly and daily exchange balances | 0.5 |
| 05/25/2023 | LB | Analyze FTT on-exchange token trading | 1.4 |
| 05/25/2023 | LB | Analyze FTT reconciliation between withdrawal and deposits and on-chain activity | 2.3 |
| 05/25/2023 | LB | Create Solana SPL token metadata script | 0.8 |
| 05/25/2023 | LB | Develop script to get Ethereum from addresses from transaction hashes | 0.9 |
| 05/25/2023 | LB | Continue script for Solana SPL token balance changes | 1.7 |
| 05/25/2023 | LB | Prepare database with Solana blockchain data | 1.1 |
| 05/25/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: insider transfers on exchange | 0.2 |
| 05/25/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: historical daily customer balances | 1.7 |
| 05/25/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: insider transfers on exchange | 0.5 |
| 05/25/2023 | LMG | Attend working session with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: crypto exchange activity on OTC exchange | 0.3 |
| 05/25/2023 | LJ | Attend meeting with L. Jia, T. Phelan (both AlixPartners) re: discuss the .com fiat transaction account mapping | 0.7 |
| 05/25/2023 | QB | Analyze .COM exchange activity for individuals/entities related to person of interest for one year prior to petition date | 0.8 |
| 05/25/2023 | QB | Analyze .US exchange activity for individuals/entities related to person of interest for one year prior to petition date | 0.5 |
| 05/25/2023 | QB | Summarize .COM exchange data for individuals/entities related to person of interest for one year prior to petition date | 0.8 |
| 05/25/2023 | RB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation monthly and daily exchange balances | 0.5 |
| 05/25/2023 | RB | Create data inquiry for monthly FTT balances for identified Alameda, insider and customer exchange accounts | 0.9 |
| 05/25/2023 | RB | Create data queries for daily FTT balances for identified Alameda, insider and customer exchange accounts for time periods of interest | 1.4 |
| 05/25/2023 | RB | Create data queries for monthly Alameda FTT account balances for the FTT investigation | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/25/2023 | RB | Revise data queries for monthly and daily FTT balances for all exchange accounts | 1.9 |
| 05/25/2023 | TJH | Working session with B. Robison, T. Hofner (both AlixPartners) re: re: integration of reconstructed QuickBooks journal into master summary database to support financial statement reconstruction | 0.7 |
| 05/25/2023 | TJH | Review QuickBooks extraction documentation | 1.0 |
| 05/25/2023 | TJH | Revise QuickBooks petition date recreation documentation | 0.7 |
| 05/25/2023 | TJH | Revise work plans for upcoming Alameda database analyses | 1.2 |
| 05/25/2023 | TP | Attend meeting with L. Jia, T. Phelan (both AlixPartners) re: discuss the .com fiat transaction account mapping | 0.7 |
| 05/25/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: historical daily customer balances | 1.7 |
| 05/25/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: insider transfers on exchange | 0.5 |
| 05/25/2023 | TP | Analyze insider exchange activity within the .COM Exchange | 1.8 |
| 05/25/2023 | TP | Analyze insider exchange activity within the .US Exchange | 1.8 |
| 05/25/2023 | VA | Working session with V. Asher and L. Schoonderwoerd (both AlixPartners) re: False positive and false negative duplicate records in Alameda Fills tables | 0.8 |
| 05/25/2023 | VA | Working session with J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: Alameda trade data analysis workplan and de-duplication learnings | 0.5 |
| 05/25/2023 | VA | Share key observations from the review of the Alameda to FTX.us reconciliation | 0.3 |
| 05/25/2023 | VA | Update script to identify FTX.com fills within Alameda data using the pre-processed tables and synthetic unique keys | 0.5 |
| 05/25/2023 | VA | Investigate the Alameda trades that are not found in FTX.com data | 1.2 |
| 05/25/2023 | VA | Profile the trade balances tables across all Alameda databases | 1.3 |
| 05/25/2023 | VA | Review the code to reconcile Alameda fills to FTX.us fills | 1.3 |
| 05/25/2023 | VA | Investigate Alameda data around the collapse of Luna to review associated trading activity | 1.3 |
| 05/25/2023 | VK | Working session with E. Mostoff, V. Kotharu (both AlixPartners) re: tracing of on-exchange account withdrawal from accounts of person of interest | 0.4 |
| 05/25/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (all AlixPartners) re: workplan for function enhancement for master summary database to support financial statement reconstruction | 0.4 |
| 05/25/2023 | YT | Quality control testing on master summary database interface | 1.9 |
| 05/26/2023 | AV | Analyze Nardello memo re: crypto exchange | 0.7 |
| 05/26/2023 | BAR | Review additional completed work product files for inclusion in search database for master summary database | 0.7 |
| 05/26/2023 | BAR | Review current state of user interface database and test functionality for master summary database | 2.3 |
| 05/26/2023 | CAS | Design user balance profit loss methodology for sample accounts | 2.2 |
| 05/26/2023 | CAS | Continue to design user balance profit loss methodology for sample accounts | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 05/26/2023 | CAS | Continue testing user balance profit loss methodology for sample accounts | 1.5 |
| 05/26/2023 | CAS | Test user balance profit loss methodology for sample accounts | 1.6 |
| 05/26/2023 | DW | Working session with D. Waterfield, T. Hofner (both AlixPartners) re: Alameda database work plan to finalize audit process | 0.5 |
| 05/26/2023 | DJW | Attend meeting with D. White, L. Beischer (both AlixPartners) re: FTT Token Update, Solana transaction pull update, Ethereum transaction parsing update and insiders workstream update | 0.6 |
| 05/26/2023 | DJW | Research insider account transfers and withdrawals at the request of counsel | 2.8 |
| 05/26/2023 | DJW | Research targeted account withdrawals | 1.3 |
| 05/26/2023 | GG | Categorize accounts based on information provided in ftx us exchange | 2.8 |
| 05/26/2023 | GS | Analyze source of funding for investments in entity of interest related to entity of interest investigation to determine use of customer funds | 0.7 |
| 05/26/2023 | GS | Analyze source of funding for investments in entity of interest related to entity of interest investigation to determine use of customer funds | 2.3 |
| 05/26/2023 | GS | Review bank records to determine ownership of bank account related to insider transfers to entity of interest | 0.3 |
| 05/26/2023 | GS | Review running sum analysis of Insider's personal bank accounts to identify purposes for insider transfers | 1.2 |
| 05/26/2023 | JRB | Working session with T. Phelan, J. Berg (both AlixPartners) re: discuss exchange address master future workplan to facilitate association of addresses with entities and individuals | 0.5 |
| 05/26/2023 | JRB | Update master summary database import functionalities with Relativity to facilitate mass processing of documents reviewed by investigations team | 2.8 |
| 05/26/2023 | JKL | Working session with J. Liao and V. Asher (both AlixPartners) re: reconciliation of FTX.us and Alameda fills, additional investigations to validate reconciliation results, and documentation of reconciliation approach | 0.7 |
| 05/26/2023 | JKL | Analyze the trade Fills data to create a master Fills table for FTX US including additional account, market, and coin information | 1.8 |
| 05/26/2023 | LS | Working session with L. Goldman, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Positions data as found in snapshotblobs tables and reconciliation against Fills records | 0.3 |
| 05/26/2023 | LS | Investigate leftover duplicates after updated Fills de-duplication code | 1.6 |
| 05/26/2023 | LS | Investigate parsing out JSON strings from Alameda prod 5 snapshotblobs automatically for a single day of 'crypto exchangeltd3' exchange records | 1.9 |
| 05/26/2023 | LS | Investigate ways to link a single Fills record to data from snapshotblobs in Alameda database data | 1.3 |
| 05/26/2023 | LS | Update Alameda Fills de-duplication code to include exchange and quantity in UID | 1.1 |
| 05/26/2023 | LIM | Calculate position roll ups re: crypto exchange OTC activity | 0.9 |
| 05/26/2023 | LB | Attend meeting with D. White, L. Beischer (both AlixPartners) re: FTT Token Update, Solana transaction pull update, Ethereum transaction parsing update and insiders workstream update | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/26/2023 | LB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation exchange balances and token types | 0.5 |
| 05/26/2023 | LB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation monthly and daily exchange balances | 0.3 |
| 05/26/2023 | LB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation presentation deck revisions | 0.2 |
| 05/26/2023 | LB | Analyze FTT data as used for loan collateral | 1.9 |
| 05/26/2023 | LB | Continue analysis of FTT use for loan collateral | 1.6 |
| 05/26/2023 | LB | Draft transaction log parsing script | 1.5 |
| 05/26/2023 | LB | Prepare transaction log parsing script | 1.9 |
| 05/26/2023 | LMG | Working session with L. Goldman, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Positions data as found in snapshotblobs tables and reconciliation against Fills records | 0.3 |
| 05/12/2023 | LMG | Prepare for exchange data call | 0.3 |
| 05/26/2023 | QB | Summarize .COM exchange data for individuals/entities related to person of interest for one year prior to petition date | 1.3 |
| 05/26/2023 | RB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation exchange balances and token types | 0.5 |
| 05/26/2023 | RB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation monthly and daily exchange balances | 0.3 |
| 05/26/2023 | RB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation presentation deck revisions | 0.2 |
| 05/26/2023 | RB | Analyze FTT initial exchange offering token holdings data during vesting period | 0.4 |
| 05/26/2023 | RB | Create data queries for FTT initial exchange offering entity balances on exchange for FTT investigation | 2.8 |
| 05/26/2023 | RB | Create data queries for weekly FTT exchange balances during initial exchange offering vesting period | 1.2 |
| 05/26/2023 | RB | Revise FTT investigation presentation deck with new exchange data outputs | 0.7 |
| 05/26/2023 | TJH | Working session with D. Waterfield, T. Hofner (both AlixPartners) re: Alameda database work plan to finalize audit process | 0.5 |
| 05/26/2023 | TJH | Review QuickBooks extraction documentation | 1.5 |
| 05/26/2023 | TJH | Revise work plans for Alameda database analyses | 0.8 |
| 05/26/2023 | TP | Working session with T. Phelan, J. Berg (both AlixPartners) re: discuss exchange address master future workplan to facilitate association of addresses with entities and individuals | 0.5 |
| 05/26/2023 | VA | Working session with J. Liao and V. Asher (both AlixPartners) re: reconciliation of FTX.us and Alameda fills, additional investigations to validate reconciliation results, and documentation of reconciliation approach | 0.7 |
| 05/26/2023 | VA | Working session with L. Goldman, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Positions data as found in snapshotblobs tables and reconciliation against Fills records | 0.3 |
| 05/26/2023 | VA | Review the code to get the daily positions snapshots of all versions of FTT tokens | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/26/2023 | VA | Review the code to dynamically create profiles of coins, exchanges and row counts for each table in each Alameda database | 0.6 |
| 05/26/2023 | VA | Review the code to trace changes in Alameda position summaries through stacked fills tables | 0.7 |
| 05/26/2023 | VA | Update the code to obtain hourly positions snapshots of Luna and Terra | 1.1 |
| 05/26/2023 | VA | Run scenario testing on parsing the various components from IDs in the Alameda data | 1.3 |
| 05/26/2023 | VA | Investigate the options trades within the Alameda data that cannot be found in the FTX.com data | 0.8 |
| 05/27/2023 | EM | Compile bank statements and related banking information in response to SDNY request | 2.9 |
| 05/27/2023 | EM | Correspondence with A&M re: Deltec banking data for SDNY request | 0.2 |
| 05/30/2023 | AW | Working session with D. Waterfield, J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: Alameda trade data analysis ongoing work, positions vs. snapshots data and coordination with US colleagues | 0.7 |
| 05/30/2023 | AW | Preparing prod 7 Alameda positions summary data for calculating end of day balances | 2.1 |
| 05/30/2023 | AC | Working session with A. Calhoun, A. Vanderkamp (both AlixPartners) re: Exchange activity related to entity of interest deposits into specific bank account | 0.4 |
| 05/30/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell (all AlixPartners) re: Trace funding on exchange related to 2021 entity of interest purchase | 0.2 |
| 05/30/2023 | AC | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: Trace funding on exchange related to 2021 entity of interest purchase | 0.8 |
| 05/30/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: Query general ledger for expenses related to contribution recipients | 0.7 |
| 05/30/2023 | AC | Analyze crypto exchange activity related to entity of interest loans | 0.5 |
| 05/30/2023 | AC | Analyze specific entity loans compared to deposit and withdrawal activity in specific bank account | 2.3 |
| 05/30/2023 | AC | Analyze OTC portal exchange activity related to entity of interest deposits into specific bank account | 2.0 |
| 05/30/2023 | AC | Identify exchange accounts related to Fortress | 0.4 |
| 05/30/2023 | AV | Working session with A. Calhoun, A. Vanderkamp (both AlixPartners) re: Exchange activity related to entity of interest deposits into specific bank account | 0.4 |
| 05/30/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell (all AlixPartners) re: Trace funding on exchange related to 2021 entity of interest purchase | 0.2 |
| 05/30/2023 | BFM | Attend meeting with B. Mackay, J. LaBella, L. Goldman, M. Evans (all AlixPartners) re: recap of call with Insider | 0.8 |
| 05/30/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: finalize insider exchange account list on .com and .us | 0.3 |
| 05/30/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan (all AlixPartners) re: recap of call with Insider | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/30/2023 | BFM | Conduct unstructured data search re: capital management on .com and .us exchange | 1.2 |
| 05/30/2023 | BFM | Review exchange activity for FTT re: FTT lifecycle presentation | 1.4 |
| 05/30/2023 | BFM | Update master pricing file | 0.8 |
| 05/30/2023 | CX | Working session with C. Xu, J. Berg (both AlixPartners) re: sync on master summary database to support financial statement reconstruction and edit VBA for inserting newly added data into the Audit Table in SQL | 1.0 |
| 05/30/2023 | CX | Test macro to link tables to SQL re: master summary database to support financial statement reconstruction | 0.3 |
| 05/30/2023 | CX | Update 'add record' function to include source re: master summary database to support financial statement reconstruction | 0.8 |
| 05/30/2023 | DS | Teleconference call with D. Schwartz, T. Toaso (both AlixPartners) re: to update balance sheet presentation materials based on additional reviews | 0.8 |
| 05/30/2023 | DW | Working session with D. Waterfield, J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: Alameda trade data analysis ongoing work, positions vs. snapshots data and coordination with US colleagues | 0.7 |
| 05/30/2023 | DJW | Teleconference call with D. White, L. Beischer, R. Backus (all AlixPartners) re: FTT investigation presentation deck review and feedback | 0.6 |
| 05/30/2023 | GG | Analyze account level exchange balance for given accounts on ftx us | 2.9 |
| 05/30/2023 | JRB | Working session with C. Xu, J. Berg (both AlixPartners) re: sync on master summary database to support financial statement reconstruction and edit VBA for inserting newly added data into the Audit Table in SQL | 1.0 |
| 05/30/2023 | JRB | Complete master summary database standardization process implementation | 1.0 |
| 05/30/2023 | JRB | Update master summary database import functionalities with Relativity to facilitate mass processing of documents reviewed by investigations team | 2.5 |
| 05/30/2023 | JRB | Update key person and entity management processes in the master summary database | 2.9 |
| 05/30/2023 | JCL | Attend meeting with B. Mackay, J. LaBella, L. Goldman, M. Evans (all AlixPartners) re: recap of call with Insider | 0.8 |
| 05/30/2023 | JKL | Working session with D. Waterfield, J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: Alameda trade data analysis ongoing work, positions vs. snapshots data and coordination with US colleagues | 0.7 |
| 05/30/2023 | JKL | Created the documentation for explaining the reconciliation of FTX.us and Alameda Fills data | 1.5 |
| 05/30/2023 | JKL | Update the documentation for explaining the reconciliation of FTX.us and Alameda Fills data to include the methods and observations of phase 1 reconciliation (matching Fills records) | 1.5 |
| 05/30/2023 | JKL | Update the documentation for explaining the reconciliation of FTX.us and Alameda Fills data to include the methods and observations of phase 2 reconciliation (comparing trade properties) | 0.7 |
| 05/30/2023 | JKL | Update the documentation for explaining the reconciliation of FTX.us and Alameda Fills data to include the methods of base data creation | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/30/2023 | JKL | Update the documentation for explaining the reconciliation of FTX.us and Alameda Fills data to include the high level overview on approaches and findings | 1.5 |
| 05/30/2023 | KHW | Update dataset to incorporate S&C feedback re: updated customer cash commingling analysis for inclusion in Second Interim Report | 2.6 |
| 05/30/2023 | LS | Working session with D. Waterfield, J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: Alameda trade data analysis ongoing work, positions vs. snapshots data and coordination with US colleagues | 0.7 |
| 05/30/2023 | LS | Analyze comparison between Fills and snapshotblob (Alameda DB) | 1.1 |
| 05/30/2023 | LS | Analyze comparison between pointer data and snapshotblob (Alameda DB) | 1.2 |
| 05/30/2023 | LS | Investigate ways to confirm JSON structure is consistent across all records in snapshotblobs_all | 0.7 |
| 05/30/2023 | LS | Profile snapshotblobs_all table from Alameda prod 5 DB | 1.5 |
| 05/30/2023 | LS | Update code matching individual Fills to snapshot balances in Alameda DB | 1.6 |
| 05/30/2023 | LIM | Examining transfer activity re: crypto exchange parties on Alameda OTC exchange | 0.7 |
| 05/30/2023 | LIM | Formatting charts re: select quarter-end coin positions | 0.6 |
| 05/30/2023 | LIM | Summarize trading activity re: crypto exchange parties on Alameda OTC exchange | 2.4 |
| 05/30/2023 | LB | Attend meeting with L. Beischer, T. Phelan (both AlixPartners) re: Ethereum transaction parsing using contract ABI and Token pricing data | 0.6 |
| 05/30/2023 | LB | Teleconference call with D. White, L. Beischer, R. Backus (all AlixPartners) re: FTT investigation presentation deck review and feedback | 0.6 |
| 05/30/2023 | LB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation presentation deck revisions and suggested additions | 0.5 |
| 05/30/2023 | LB | Continue build of database ETL and processing script for Ethereum transaction logs for insider analysis | 1.7 |
| 05/30/2023 | LB | Investigate Ethereum block decryption process | 2.2 |
| 05/30/2023 | LB | Prepare database ETL and processing script for Ethereum transaction logs for insider analysis | 2.3 |
| 05/30/2023 | LB | Prepare database with Solana blockchain data | 0.6 |
| 05/30/2023 | LMG | Call with L. Goldman, O. Braat (both AlixPartners) re: investigating Alameda pointer balance sheet data | 0.3 |
| 05/16/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Yamaha, T. Phelan (all AlixPartners) re: digital asset reconciliation for non-QB entries | 1.4 |
| 05/30/2023 | LMG | Attend meeting with B. Mackay, J. LaBella, L. Goldman, M. Evans (all AlixPartners) re: recap of call with Insider | 0.8 |
| 05/30/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: finalize insider exchange account list on .com and .us | 0.3 |
| 05/30/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan (all AlixPartners) re: recap of call with Insider | 0.3 |
| 05/18/2023 | LMG | Review FTT buy-and-burn account analysis overview | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/30/2023 | MB | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell (all AlixPartners) re: Trace funding on exchange related to 2021 entity of interest purchase | 0.2 |
| 05/30/2023 | MB | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: Trace funding on exchange related to 2021 entity of interest purchase | 0.8 |
| 05/30/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: Query general ledger for expenses related to contribution recipients | 0.7 |
| 05/30/2023 | MB | Investigate entity of interest acquisition per review of GL and exchange data | 1.8 |
| 05/30/2023 | ME | Attend meeting with B. Mackay, J. LaBella, L. Goldman, M. Evans (all AlixPartners) re: recap of call with Insider | 0.8 |
| 05/30/2023 | QB | Call with L. Goldman, O. Braat (both AlixPartners) re: investigating Alameda pointer balance sheet data | 0.3 |
| 05/30/2023 | QB | Perform comparative analysis on Alameda balance sheet holdings data to slack messages (file type 1) via relativity | 2.3 |
| 05/30/2023 | QB | Update charts of activity on .COM exchange for person of interest and related individuals/entities with historical coin pricing | 2.3 |
| 05/30/2023 | RB | Teleconference call with D. White, L. Beischer, R. Backus (all AlixPartners) re: FTT investigation presentation deck review and feedback | 0.6 |
| 05/30/2023 | RB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation presentation deck revisions and suggested additions | 0.5 |
| 05/30/2023 | RB | Create list of all FTT token spot derivative representations including on-exchange FTT based options | 1.3 |
| 05/30/2023 | RB | Revise FTT derivative token representation to include relevance to the investigation in the FTT investigation deck | 1.1 |
| 05/30/2023 | RB | Revise FTT initial exchange offering planned token release model | 1.5 |
| 05/30/2023 | RB | Revise FTT investigation deck to include fundraising details | 1.2 |
| 05/30/2023 | RB | Revise timeline of FTT circulating supply and locked tokens for FTT investigation deck | 0.6 |
| 05/30/2023 | RB | Trace initial FTT deployment wallet funding to relevant entities via Chainalysis | 0.9 |
| 05/30/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 05/26/2023 | 2.3 |
| 05/30/2023 | SK | Update bank data combined table contents for the week ended 05/26/2023 | 2.4 |
| 05/30/2023 | SK | Update bank statement summary table contents for the week ended 05/26/2023 | 2.1 |
| 05/30/2023 | TJH | Review progress on the QuickBooks petition date reconstruction for balance sheet output | 0.4 |
| 05/30/2023 | TJH | Revise work plans for upcoming Alameda database analyses | 0.6 |
| 05/30/2023 | TT | Teleconference call with D. Schwartz, T. Toaso (both AlixPartners) re: to update balance sheet presentation materials based on additional reviews | 0.8 |
| 05/30/2023 | TP | Attend meeting with L. Beischer, T. Phelan (both AlixPartners) re: Ethereum transaction parsing using contract ABI and Token pricing data | 0.6 |
| 05/30/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan (all AlixPartners) re: recap of call with Insider | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | VA | Working session with D. Waterfield, J. Liao, A. Walker, V. Asher and L. Schoonderwoerd (all AlixPartners) re: Alameda trade data analysis ongoing work, positions vs. snapshots data and coordination with US colleagues | 0.7 |
| 05/30/2023 | VA | Document the data quality issues identified in crypto exchange fills data | 0.8 |
| 05/30/2023 | VA | Prepare draft technical document on reconciliation between Alameda and crypto exchange fills | 0.7 |
| 05/30/2023 | VA | Prepare logic to eliminate duplicate matches identified in the draft Alameda to FTX.com fills reconciliation scripts | 1.3 |
| 05/30/2023 | VA | Review the code to reconcile extracts of snapshotblobs to Alameda fills | 0.5 |
| 05/30/2023 | VA | Review the technical document re: reconciliation of Alameda to FTX.us fills | 1.1 |
| 05/30/2023 | VA | Run validation checks on the re-produced stacked and de-duplicated Alameda fills table | 1.2 |
| 05/30/2023 | VA | Update the logic for Alameda fills de-duplication | 0.7 |
| 05/30/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: Query general ledger for expenses related to contribution recipients | 0.7 |
| 05/31/2023 | AW | Calculate end of day balances for a single coin in the prod 7 Alameda positions summary data | 2.5 |
| 05/31/2023 | AC | Working session with A. Calhoun, B. Mackay (both AlixPartners) re: Funds tracing on OTC exchange portal | 0.1 |
| 05/31/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: Analyze general ledger for expenses related to contribution recipients | 0.4 |
| 05/31/2023 | AC | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Analyze general ledger for expenses related to contribution recipients | 0.6 |
| 05/31/2023 | AC | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Categorize expenses found in general ledger related to contribution recipients | 0.9 |
| 05/31/2023 | AC | Identify customer deposits in specific ban k account appearing in OTC portal transfers table | 1.6 |
| 05/31/2023 | AC | Identify customer deposits in specific bank account in .COM exchange fiat deposits table | 2.0 |
| 05/31/2023 | AC | Review list of bank accounts identified as containing exchange activity | 0.3 |
| 05/31/2023 | AC | Conduct unstructured data searches for $50 million dollar deposit into specific bank account on exchange | 0.6 |
| 05/31/2023 | AC | Conduct unstructured data searches for information related to 'Copper' exchange customer | 0.5 |
| 05/31/2023 | AC | Conduct unstructured data searches for information related to customers depositing into specific bank account | 0.3 |
| 05/31/2023 | AV | Working session with A. Vanderkamp, B. Mackay, M. Birtwell (all AlixPartners) re: comparison of entity of interest acquisition transactions to entity of interest loan transactions via review of GL and exchange data | 0.3 |
| 05/31/2023 | AV | Review analysis of Alameda and FTX Trading transfers to FTX Digital Markets | 1.6 |
| 05/31/2023 | BFM | Working session with A. Calhoun, B. Mackay (both AlixPartners) re: Funds tracing on OTC exchange portal | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, M. Birtwell (all AlixPartners) re: comparison of entity of interest acquisition transactions to entity of interest loan transactions via review of GL and exchange data | 0.3 |
| 05/31/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: capital management | 0.9 |
| 05/31/2023 | BFM | Working session with B. Mackay, M. Birtwell (both AlixPartners) re: comparison of entity of interest acquisition transactions to entity of interest loan transactions via review of GL and exchange data | 0.3 |
| 05/31/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan (all AlixPartners) re: historical exchange customer balances, Alameda databases | 1.1 |
| 05/31/2023 | BFM | Attend working session with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: potential crypto exchange related entities avoidance actions | 0.4 |
| 05/31/2023 | BFM | Teleconference call with B. Mackay, L. Beischer, R. Backus (all AlixPartners) re: review specific entity transactions and crypto exchange holdings for FTT investigation | 0.6 |
| 05/31/2023 | BFM | Identify admin accounts on .us exchange | 0.9 |
| 05/31/2023 | BFM | Review lifecycle of USDC conversions between exchange data, circle statements, and bank statements | 1.6 |
| 05/31/2023 | CX | Meeting with C. Xu, J. Berg (both AlixPartners) re: sync on workplan for master summary database to support financial statement reconstruction | 0.5 |
| 05/31/2023 | CX | Create VBA code to link the process of adding records, entities, and investigations in the master summary database | 0.6 |
| 05/31/2023 | CX | Produce optical character recognition output file re: FTX Europe AG | 2.8 |
| 05/31/2023 | CX | Standardize completed master summaries to import into master summary database | 1.2 |
| 05/31/2023 | CX | Edit VBA code to allow multiple selections for entities and key persons re: master summary database to support financial statement reconstruction | 0.8 |
| 05/31/2023 | CX | Update user interface design in the master summary database re: to support the financial statement reconstruction | 1.1 |
| 05/31/2023 | DS | Review presentation on May draft adjusted balance sheet | 0.8 |
| 05/31/2023 | GG | Update script to categorize accounts on ftx us | 2.7 |
| 05/31/2023 | GS | Analyze bank transaction records to identify cash transfers made directly to insider accounts | 0.9 |
| 05/31/2023 | GS | Analyze exchange data to determine commingling of funds used for investments related to entity of interest investigation | 0.3 |
| 05/31/2023 | GS | Analyze source of funding for investments in specific entity related to entity of interest investigation | 1.4 |
| 05/31/2023 | GS | Analyze source of funding for investments in specific entity related to entity of interest investigation | 0.5 |
| 05/31/2023 | GS | Analyze source of funding for investments in specific entity related to entity of interest investigation | 1.1 |
| 05/31/2023 | GS | Review source of funding for investments in specific entity  related to entity of interest investigation | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/31/2023 | JRB | Meeting with C. Xu, J. Berg (both AlixPartners) re: sync on workplan for master summary database to support financial statement reconstruction | 0.5 |
| 05/31/2023 | JRB | Implement Azure Devops in the master summary database re: to support the financial statement reconstruction | 1.1 |
| 05/31/2023 | JRB | Update master summary database import functionalities with Relativity to facilitate mass processing of documents reviewed by investigations team | 2.8 |
| 05/31/2023 | JRB | Update master summary database user interface to facilitate tagging of relevant entities to a given investigation record | 2.6 |
| 05/31/2023 | JRB | Perform master summary database QuickBooks updates to automate process flow of associating journal entries with investigation lines | 2.8 |
| 05/31/2023 | JKL | Review the DataBricks script for profiling exchange and coin information of all tables in all Alameda and FTX trade databases as part of the quality control process | 1.8 |
| 05/31/2023 | JKL | Review the list of Alameda trade accounts for FTX.com to assess whether the information can be applied to FTX.us | 1.6 |
| 05/31/2023 | JKL | Update the DataBricks script for reconciling the Alameda and crypto exchange trade data by using the stacked and deduplicated Alameda Fills data and discarding redundant steps | 1.2 |
| 05/31/2023 | JKL | Update the documentation for explaining the reconciliation of FTX.us and Alameda Fills data to address comments and provide more explanation | 2.0 |
| 05/31/2023 | LS | Analyze JSON structure in snapshotblobs_all table in Alameda prod 5 DB | 0.7 |
| 05/31/2023 | LS | Extend comparison of snapshotblobs and Fills to a longer time frame | 2.0 |
| 05/31/2023 | LS | Investigate Fills records as present in snapshotblobs compared to those in Fills table for Alameda Prod 5 DB | 0.8 |
| 05/31/2023 | LS | Investigate individual Fills not reflected by positions from snapshotblobs | 1.7 |
| 05/31/2023 | LS | Profile snapshotblobs tables across Alameda databases | 1.8 |
| 05/31/2023 | LIM | Attend working session with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: potential crypto exchange related entities avoidance actions | 0.4 |
| 05/31/2023 | LIM | Charting trading activity re: crypto exchange entities on OTC Alameda exchange | 2.2 |
| 05/31/2023 | LB | Attend meeting with L. Beischer, T. Phelan (both AlixPartners) re: Ethereum transaction details parsing and decoding | 0.6 |
| 05/31/2023 | LB | Attend meeting with L. Beischer, T. Phelan (both AlixPartners) re: Validation of Ethereum chain data and contract input decoding quality control | 0.7 |
| 05/31/2023 | LB | Teleconference call with B. Mackay, L. Beischer, R. Backus (all AlixPartners) re: review specific entity transactions and crypto exchange holdings for FTT investigation | 0.6 |
| 05/31/2023 | LB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation presentation deck revisions and data corrections | 0.4 |
| 05/31/2023 | LB | Process BTC address data to insider Analysis to remove operational wallets | 0.8 |
| 05/31/2023 | LB | Continue analyzing on-chain crypto transfers | 1.4 |
| 05/31/2023 | LB | Process BTC data pull for Insider trading | 1.8 |
| 05/31/2023 | LB | Analyze on-chain crypto transfers between insiders | 1.9 |
| 05/31/2023 | LB | Insider BTC transfers transaction pull | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: capital management | 0.9 |
| 05/31/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan (all AlixPartners) re: historical exchange customer balances, Alameda databases | 1.1 |
| 05/31/2023 | LMG | Attend working session with B. Mackay, L. Morrison, L. Goldman (all AlixPartners) re: potential crypto exchange related entities avoidance actions | 0.4 |
| 05/31/2023 | LJ | Prepare scripts to map the fiat deposit and bank record | 1.5 |
| 05/31/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: Analyze general ledger for expenses related to contribution recipients | 0.4 |
| 05/31/2023 | MB | Working session with A. Vanderkamp, B. Mackay, M. Birtwell (all AlixPartners) re: comparison of entity of interest acquisition transactions to entity of interest loan transactions via review of GL and exchange data | 0.3 |
| 05/31/2023 | MB | Working session with B. Mackay, M. Birtwell (both AlixPartners) re: comparison of entity of interest acquisition transactions to entity of interest loan transactions via review of GL and exchange data | 0.3 |
| 05/31/2023 | MB | Review impact of wire returns per internal bank reconciliation on political donations | 0.5 |
| 05/31/2023 | ME | Identify key capital management slack cash movements for examples | 1.7 |
| 05/31/2023 | ME | Search and review slack channel for Alameda Capital Management | 2.1 |
| 05/31/2023 | QB | Perform comparative analysis on Alameda balance sheet holdings data to slack messages (file type 1) via relativity | 2.1 |
| 05/31/2023 | QB | Perform comparative analysis on Alameda balance sheet holdings data to slack messages (file type 2) via relativity | 1.4 |
| 05/31/2023 | QB | Update charts of activity on .COM exchange for person of interest and related individuals/entities to include list of accounts in chart output | 1.9 |
| 05/31/2023 | QB | Update charts of activity on .US exchange for person of interest and related individuals/entities to include list of accounts in chart output. | 2.0 |
| 05/31/2023 | RB | Teleconference call with B. Mackay, L. Beischer, R. Backus (all AlixPartners) re: review specific entity transactions and crypto exchange holdings for FTT investigation | 0.6 |
| 05/31/2023 | RB | Teleconference call with L. Beischer, R. Backus (both AlixPartners) re: FTT investigation presentation deck revisions and data corrections | 0.4 |
| 05/31/2023 | RB | Create FTT on-chain burns data set and visualization | 1.4 |
| 05/31/2023 | RB | Revise analysis of initial exchange offering daily exchange balances for FTT investigation | 1.1 |
| 05/31/2023 | RB | Revise monthly exchange balance data and visualization for known insider holdings | 1.2 |
| 05/31/2023 | TJH | Review progress on the QuickBooks petition date reconstruction for balance sheet output | 0.3 |
| 05/31/2023 | TJH | Revise work plans for upcoming Alameda database analyses | 0.7 |
| 05/31/2023 | TP | Attend meeting with L. Beischer, T. Phelan (both AlixPartners) re: Ethereum transaction details parsing and decoding | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2023 | TP | Attend meeting with L. Beischer, T. Phelan (both AlixPartners) re: Validation of Ethereum chain data and contract input decoding quality control | 0.7 |
| 05/31/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan (all AlixPartners) re: historical exchange customer balances, Alameda databases | 1.1 |
| 05/31/2023 | VA | Investigate the duplicate matches identified from Alameda to FTX.com fills reconciliation | 1.2 |
| 05/31/2023 | VA | Investigate the records in Alameda that could not be matched to FTX.com fills | 1.3 |
| 05/31/2023 | VA | Prepare logic to parse the various IDs on different exchanges in the Alameda FTX fills data | 1.5 |
| 05/31/2023 | VA | Profile the matched records between Alameda and FTX.com data by coins, time, IDs and currencies | 1.8 |
| 05/31/2023 | VA | Revise the documentation for reconciliation of FTX.us and Alameda data | 1.5 |
| 05/31/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: Analyze general ledger for expenses related to contribution recipients | 0.4 |
| 05/31/2023 | YS | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Analyze general ledger for expenses related to contribution recipients | 0.6 |
| 05/31/2023 | YS | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Categorize expenses found in general ledger related to contribution recipients | 0.9 |
| **Total Professional Hours** | | | **1,980.9** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 0.8 | $ 1,024.00 |
| Charles Cipione | $1,220 | 56.6 | 69,052.00 |
| Matthew Evans | $1,220 | 20.7 | 25,254.00 |
| David J White | $1,140 | 27.1 | 30,894.00 |
| David Waterfield | $1,115 | 7.9 | 8,808.50 |
| John C LaBella | $1,115 | 10.2 | 11,373.00 |
| Lilly M Goldman | $1,115 | 77.5 | 86,412.50 |
| Thomas Hofner | $1,115 | 49.5 | 55,192.50 |
| Tao Shen | $1,070 | 0.4 | 428.00 |
| Mark Cervi | $1,020 | 0.5 | 510.00 |
| Adam Searles | $950 | 0.5 | 475.00 |
| Anne Vanderkamp | $950 | 31.4 | 29,830.00 |
| Brent Robison | $950 | 72.5 | 68,875.00 |
| Edward Boyle | $950 | 0.4 | 380.00 |
| Justin Sutherland | $950 | 0.4 | 380.00 |
| Todd Toaso | $950 | 4.5 | 4,275.00 |
| Travis Phelan | $950 | 48.8 | 46,360.00 |
| Dana Schwartz | $880 | 16.9 | 14,872.00 |
| Kurt H Wessel | $880 | 15.8 | 13,904.00 |
| Leslie I Morrison | $880 | 63.2 | 55,616.00 |
| Ganesh Gopalakrishnan | $860 | 97.3 | 83,678.00 |
| John L Somerville | $825 | 0.5 | 412.50 |
| Bennett F Mackay | $805 | 54.6 | 43,953.00 |
| Matthew Birtwell | $805 | 60.9 | 49,024.50 |
| Vaibhav Asher | $805 | 130.1 | 104,730.50 |
| Lewis Beischer | $805 | 124.6 | 100,303.00 |
| Ezra Roth | $735 | 0.5 | 367.50 |
| Jeffrey R Berg | $735 | 158.2 | 116,277.00 |
| Joseph Demyanovich | $725 | 2.5 | 1,812.50 |
| Ryan Backus | $725 | 81.3 | 58,942.50 |
| Chuanqi Chen | $605 | 2.5 | 1,512.50 |
| Di Liang | $605 | 0.3 | 181.50 |
| Seen Yung Wong | $605 | 0.5 | 302.50 |
| Varun Kotharu | $605 | 20.1 | 12,160.50 |
| Yujing Sun | $605 | 2.6 | 1,573.00 |
| Aidan Walker | $585 | 12.7 | 7,429.50 |
| Jo-Kuang Liao | $585 | 45.1 | 26,383.50 |
| Leon Schoonderwoerd | $585 | 116.5 | 68,152.50 |
| Randi Self | $585 | 2.4 | 1,404.00 |
| Rose-Marie Fuchs | $585 | 5.5 | 3,217.50 |
| Olivia Braat | $510 | 72.3 | 36,873.00 |
| Linna Jia | $555 | 33.9 | 18,814.50 |
| Chenxi Xu | $510 | 128.4 | 65,484.00 |
| Eric Mostoff | $510 | 48.4 | 24,684.00 |
| Griffin Shapiro | $510 | 71.1 | 36,261.00 |
| Sean Thompson | $510 | 3.5 | 1,785.00 |
| Shengjia Kang | $510 | 68.1 | 34,731.00 |
| Yuqing Tong | $510 | 58.2 | 29,682.00 |
| Allyson Calhoun | $510 | 72.7 | 37,077.00 |
| **Total Professional Hours and Fees** | | **1,980.9** | **$ 1,491,125.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Document Review
Code:       20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/02/2023 | AS | Conduct initial review of FTX Terms of Service based on counsel request for discussion on conversion of cash to crypto | 0.4 |
| 05/02/2023 | AS | Review support provided by counsel re: insurance fund loans | 0.2 |
| 05/02/2023 | GS | Review documents related to bank accounts used for foreign fiat withdrawals on exchange | 0.5 |
| 05/02/2023 | JCL | Review private bank statement slack channel and attached documents | 0.5 |
| 05/03/2023 | BFM | Conduct unstructured data search re: insurance fund | 0.7 |
| 05/03/2023 | JCL | Review private balance sheet slack channel for details about origin and use of pointer data schedules | 2.2 |
| 05/04/2023 | AS | Review email document from counsel re: Nate Parke interview notes | 0.3 |
| 05/04/2023 | DS | Identify documents re: bank statements and authorized account signatories | 0.8 |
| 05/05/2023 | MB | Provide supporting documentation for insider transfers (real estate, entities of interest) | 1.0 |
| 05/06/2023 | MJ | Review Tim Wilson interview notes | 0.5 |
| 05/08/2023 | JC | Teleconference call with V. Kotharu, J. Chin (both AlixPartners) re: unstructured searches in ESI database for financial statements | 0.4 |
| 05/08/2023 | VK | Teleconference call with V. Kotharu, J. Chin (both AlixPartners) re: unstructured searches in ESI database for financial statements | 0.4 |
| 05/09/2023 | RMF | Teleconference call with R. Fuchs, V. Kotharu (both AlixPartners) re: unstructured data searches for entities of interest consideration | 0.2 |
| 05/09/2023 | VK | Teleconference call with R. Fuchs, V. Kotharu (both AlixPartners) re: unstructured data searches for entities of interest consideration | 0.2 |
| 05/20/2023 | LMG | Relativity searching to identify potential additional insider accounts | 0.6 |
| 05/11/2023 | GS | Review communications related to debtor use of Signature and Prime Trust bank accounts | 0.6 |
| 05/02/2023 | LMG | Research balance sheet treatment of customer exchange balances | 0.8 |
| 05/01/2023 | LMG | Research discussions of ftx_fiat balance over time | 0.9 |
| 05/26/2023 | LMG | Research entity of interest deal details | 0.6 |
| 05/24/2023 | LMG | Review Alameda capital management slack discussions re: stablecoins | 1.1 |
| 05/15/2023 | LMG | Review Alameda capital-management-ftx slack channel for discussion of stablecoin conversions | 0.8 |
| 05/17/2023 | LMG | Review Alameda communications for discussion of Tether conversions | 0.8 |
| 05/16/2023 | AS | Review document from counsel re: consolidated chart of bank accounts and transfers being included in second interim report | 0.2 |
| 05/16/2023 | GS | Review communications related to insider transfers with unidentified purposes | 0.8 |
| 05/16/2023 | GS | Review communications related to political donations funded by insider transfers | 0.6 |
| 05/24/2023 | LMG | Review balance_breaks slack channel for updates on ftx_fiat balance | 0.7 |
| 05/24/2023 | LMG | Review balance_cacher slack channel for updates on ftx_fiat balance | 1.2 |
| 05/16/2023 | MB | Investigate insider transfer associated with LOC transfer by reviewing documents of interest | 0.4 |
| 05/17/2023 | AS | Review partial documents re: the collateral posted by the entity of interest entities for entity of interest proof of claim | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Document Review
Code:      20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2023 | GS | Review communications to research purposes for insider transfers | 2.8 |
| 05/31/2023 | LMG | Review capital management slack channel for discussions of stablecoin movements | 0.8 |
| 05/18/2023 | GS | Review communications related to insider transfer purposes | 1.1 |
| 05/26/2023 | LMG | Review communications re: Alameda code for borrowing and lending | 0.8 |
| 05/01/2023 | LMG | Review communications re: FTX auditor | 0.4 |
| 05/02/2023 | LMG | Review Cottonwood agreement in advance of team discussion | 0.3 |
| 05/19/2023 | GS | Review communications related to insider exchange accounts | 0.5 |
| 05/05/2023 | LMG | Review mechanics of negative balances in FTX rulebook | 1.2 |
| 05/22/2023 | GS | Review bank documents for transaction details related to transfers from Silvergate accounts to unidentified Prime Trust purposes | 1.3 |
| 05/22/2023 | MB | Investigate insider transfer related to real estate  purchase via review of internal documentation | 1.9 |
| 05/22/2023 | TY | Review weekly update summary email provided to S&C | 0.4 |
| 05/23/2023 | GS | Review communications related to insider bank accounts relevant to running sum analysis | 0.2 |
| 05/23/2023 | MB | Insider transfers research related to specific entities use of FTX.US as a payment platform via review of internal documentation | 1.4 |
| 05/24/2023 | GS | Review disbursement verification emails to identify additional charitable contributions | 1.2 |
| 05/24/2023 | GS | Review funds transfer requests to identify additional charitable contributions | 0.6 |
| 05/12/2023 | LMG | Search communications on FTX capital management for discussions of stablecoin conversions | 1.4 |
| 05/18/2023 | LMG | Search for additional documents around 2021 Deltec loan | 0.6 |
| 05/25/2023 | GS | Review communications related to political donations | 0.6 |
| 05/25/2023 | MB | Research internal documentation for insider transfer made for production of COVID documentary | 0.6 |
| 05/25/2023 | MJ | Review person of interest report authored by Nardello | 0.4 |
| 05/26/2023 | LIM | Review Nardello memo re: crypto exchange OTC activity | 0.6 |
| 05/30/2023 | MB | Investigate $1.05mm capital contribution via document review made by Insider to WRSS in early 2020 | 2.1 |
| 05/31/2023 | RB | Review Relativity documents relating to the FTT round 3 initial exchange offering token balances | 1.7 |
| **Total Professional Hours** | | | **41.5** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:    Document Review
Code:   20008100P00001.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 0.9 | $ 1,152.00 |
| John C LaBella | $1,115 | 2.7 | 3,010.50 |
| Lilly M Goldman | $1,115 | 13.0 | 14,495.00 |
| Adam Searles | $950 | 1.3 | 1,235.00 |
| Dana Schwartz | $880 | 0.8 | 704.00 |
| Leslie I Morrison | $880 | 0.6 | 528.00 |
| Bennett F Mackay | $805 | 0.7 | 563.50 |
| Matthew Birtwell | $805 | 7.4 | 5,957.00 |
| Takahiro Yamada | $805 | 0.4 | 322.00 |
| Ryan Backus | $725 | 1.7 | 1,232.50 |
| Varun Kotharu | $605 | 0.6 | 363.00 |
| Rose-Marie Fuchs | $585 | 0.2 | 117.00 |
| Griffin Shapiro | $510 | 10.8 | 5,508.00 |
| Jason Chin | $510 | 0.4 | 204.00 |
| **Total Professional Hours and Fees** | | **41.5** | **$ 35,391.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Interviews
Code:       20008100P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | AS | Prepare correspondence to the internal team re: preparing questions for Insider re: Cottonwood Grove | 0.2 |
| **Total Professional Hours** | | | **0.2** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                           Interviews
Code:                         20008100P00001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Adam Searles | $950 | 0.2 | $ | 190.00 |
| **Total Professional Hours and Fees** | | **0.2** | **$** | **190.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Public Data & Research
Code:      20008100P00001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/03/2023 | MB | Research Circle's operations for custody of customer USDC or USD as it relates to Alameda held accounts | 0.7 |
| 05/04/2023 | LIM | Pulling BBG data re: historical EOD Forex rates | 0.6 |
| 05/16/2023 | LMG | Search for entity of interest Institute related activity on exchange | 0.6 |
| 05/30/2023 | LIM | Compiling EOD price series re: select OTC exchange products | 1.6 |
| 05/18/2023 | LMG | Review news article about Jean Chalopin (Deltec) relationship to FTX | 0.3 |
| 05/31/2023 | LIM | Compiling EOD price series re: select OTC exchange products. | 2.3 |
| **Total Professional Hours** | | | **6.1** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Public Data & Research
Code:          20008100P00001.1.8

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lilly M Goldman | $1,115 | 0.9 | $ | 1,003.50 |
| Leslie I Morrison | $880 | 4.5 | | 3,960.00 |
| Matthew Birtwell | $805 | 0.7 | | 563.50 |
| **Total Professional Hours and Fees** | | **6.1** | **$** | **5,527.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        eDiscovery
Code:      20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/01/2023 | ER | Call with M. Wessel, E. Roth, R. Fuchs (all AlixPartners) re: entity recognition in Relativity | 0.4 |
| 05/01/2023 | IAC | Prepare indexing functionalities for data uploaded for use in investigations workstreams | 0.8 |
| 05/01/2023 | KHW | Call with M. Wessel, E. Roth, R. Fuchs (all AlixPartners) re: entity recognition in Relativity | 0.4 |
| 05/01/2023 | RMF | Call with M. Wessel, E. Roth, R. Fuchs (all AlixPartners) re: entity recognition in Relativity | 0.4 |
| 05/02/2023 | RMF | Conduct unstructured data search for third party loan document based on Google ID | 0.4 |
| 05/03/2023 | ER | Coordinate access to ESI database for access to newly uploaded corporate artifacts | 0.2 |
| 05/03/2023 | ER | Update indexing of files to facilitate the addition of new corporate artifacts | 0.4 |
| 05/03/2023 | ER | Coordinate overlay of QuickBooks metadata in the ESI environment to facilitate corporate artifact identification | 0.8 |
| 05/04/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 0.3 |
| 05/04/2023 | ER | Coordinate overlay of QuickBooks metadata in the ESI environment to facilitate corporate artifact identification | 0.6 |
| 05/04/2023 | ER | Prepare staging and processing of new documents in the ESI database | 0.8 |
| 05/05/2023 | ER | Coordinate staging and processing of QuickBooks documents | 0.6 |
| 05/05/2023 | ER | Coordinate access to ESI database for access to newly uploaded corporate artifacts | 0.2 |
| 05/05/2023 | ER | Release overlay of QuickBooks metadata in the ESI environment to facilitate corporate artifact identification | 0.8 |
| 05/05/2023 | ER | Update indexing of files to facilitate the addition of new corporate artifacts | 0.8 |
| 05/05/2023 | ER | Update organization of new corporate artifacts in Relativity for use in investigations workstreams | 1.2 |
| 05/05/2023 | RMF | Extract bank information from the folder structure in Relativity | 1.0 |
| 05/08/2023 | ER | Coordinate access to ESI database for access to newly uploaded corporate artifacts | 0.4 |
| 05/08/2023 | NC | Perform detailed assessment of and parse foldering and file path information from data deliveries received from Client | 2.5 |
| 05/08/2023 | RMF | Extract bank records provided from A&M bank records into a report | 0.4 |
| 05/09/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 0.7 |
| 05/09/2023 | ER | Coordinate overlay of QuickBooks metadata in the ESI environment to facilitate corporate artifact identification | 0.4 |
| 05/09/2023 | ER | Prepare staging and processing of new documents in the ESI database | 1.5 |
| 05/09/2023 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.6 |
| 05/10/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 0.9 |
| 05/10/2023 | ER | Release QuickBooks overlay data for use in investigations workstreams | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      eDiscovery
Code:    20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/10/2023 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.3 |
| 05/11/2023 | ER | Update processing of QuickBooks files to support investigation workstreams | 0.8 |
| 05/11/2023 | ER | Update organization of new corporate artifacts in Relativity for use in investigations workstreams | 1.3 |
| 05/12/2023 | ER | Prepare staging and processing of new documents in the ESI database | 0.3 |
| 05/12/2023 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.6 |
| 05/15/2023 | ER | Coordinate overlay of QuickBooks metadata in the ESI environment to facilitate corporate artifact identification | 0.6 |
| 05/15/2023 | ER | Coordinate access to ESI database for access to newly uploaded corporate artifacts | 0.2 |
| 05/15/2023 | ER | Prepare staging and processing of new documents in the ESI database | 0.8 |
| 05/16/2023 | ER | Update organization of new corporate artifacts in Relativity for use in investigations workstreams | 0.8 |
| 05/16/2023 | RMF | Conduct unstructured data search for DocuSign term sheets between entity of interest and entity of interest | 0.2 |
| 05/17/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.8 |
| 05/17/2023 | RMF | Prepare master summary database view and layout functions | 0.3 |
| 05/18/2023 | NC | Review bank records analysis and update records with incomplete bank account information | 2.3 |
| 05/23/2023 | RMF | Develop master summary database transfer workflow | 0.7 |
| 05/24/2023 | AL | Overlay metadata from multiple workspaces e for use of team in forensic investigative efforts | 0.2 |
| 05/24/2023 | ER | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 0.8 |
| 05/24/2023 | RMF | Develop master summary database transfer workflow | 0.9 |
| 05/25/2023 | ER | Coordinate overlay of QuickBooks metadata in the ESI environment to facilitate corporate artifact identification | 0.3 |
| 05/25/2023 | IAC | Prepare indexing functionalities for data uploaded for use in investigations workstreams | 2.1 |
| 05/26/2023 | ER | Implement overlay of QuickBooks metadata in the ESI for use in investigations workstreams | 0.3 |
| 05/31/2023 | RMF | Prepare summary of communications re: capital management slack channel | 0.5 |
| **Total Professional Hours** | | | **34.3** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                    eDiscovery
Code:                  20008100P00001.1.10

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kurt H Wessel | $880 | 0.4 | $ | 352.00 |
| Anhtuan Le | $805 | 3.9 | | 3,139.50 |
| Irina A Cordero | $735 | 2.9 | | 2,131.50 |
| Nicholas Caminiti | $805 | 4.8 | | 3,864.00 |
| Ezra Roth | $735 | 16.0 | | 11,760.00 |
| Kristina Galbraith | $735 | 1.5 | | 1,102.50 |
| Rose-Marie Fuchs | $585 | 4.8 | | 2,808.00 |
| **Total Professional Hours and Fees** | | **34.3** | **$** | **25,157.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/01/2023 | AS | Review first batch of political donation support package narratives prior to sending to counsel | 0.7 |
| 05/01/2023 | MB | Prepare summary of insider transfers analysis | 2.6 |
| 05/01/2023 | VK | Revise memo involving specific tokens re: entity of interest investigation | 1.8 |
| 05/02/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: status and next steps related to the second interim report | 0.3 |
| 05/02/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: status and next steps related to the second interim report | 0.3 |
| 05/02/2023 | AV | Analyze and provide comments on second interim report outline | 1.3 |
| 05/02/2023 | BFM | Teleconference call with B. Mackay, V. Kotharu (both AlixPartners) re: review of memo re: source of specific tokens | 0.6 |
| 05/02/2023 | MB | Prepare response re: a loan to insiders | 0.5 |
| 05/02/2023 | VK | Teleconference call with B. Mackay, V. Kotharu (both AlixPartners) re: review of memo re: source of specific tokens | 0.6 |
| 05/02/2023 | VK | Review final draft re: specific entity memo | 0.2 |
| 05/03/2023 | AS | Working session with A. Searles, M. Birtwell (both AlixPartners) re: review of political donation support package narratives for quality and consistency | 0.1 |
| 05/03/2023 | AV | Review second interim report outline | 1.4 |
| 05/03/2023 | MB | Working session with A. Searles, M. Birtwell (both AlixPartners) re: review of political donation support package narratives for quality and consistency | 0.1 |
| 05/03/2023 | RB | Review financial statement reconstruction update presentation | 0.6 |
| 05/04/2023 | AS | Working session with A. Searles, M. Birtwell (both AlixPartners) re: review of political donation support package narratives for quality and consistency | 0.1 |
| 05/04/2023 | AV | Participate in call with A. Vanderkamp, K. Wessel (both AlixPartners) re: analysis of North Dimension account deposits and withdrawals for Second Interim Report | 0.5 |
| 05/04/2023 | AV | Participate in call with A. Vanderkamp, K. Wessel (both AlixPartners) re: updates to charts for Second Interim Report | 0.2 |
| 05/04/2023 | JCL | Respond to questions from counsel re: support for facts cited in J. Ray first interim report. | 0.8 |
| 05/04/2023 | KHW | Participate in call with A. Vanderkamp, K. Wessel (both AlixPartners) re: analysis of North Dimension account deposits and withdrawals for Second Interim Report | 0.5 |
| 05/04/2023 | KHW | Participate in call with A. Vanderkamp, K. Wessel (both AlixPartners) re: updates to charts for Second Interim Report | 0.2 |
| 05/04/2023 | KHW | Update draft flow of funds diagram for Second Interim Report showing customer cash commingling to incorporate FTX Digital Markets and North Dimension cash transfers | 0.8 |
| 05/04/2023 | MB | Working session with A. Searles, M. Birtwell (both AlixPartners) re: review of political donation support package narratives for quality and consistency | 0.1 |
| 05/05/2023 | AS | Prepare email correspondence re: QuickBooks memo | 0.2 |
| 05/05/2023 | AS | Review entity of interest proof of claim summary sent to counsel | 0.2 |
| 05/05/2023 | AS | Review sankey chart details as part of the second interim report support | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/05/2023 | AV | Working session with A. Vanderkamp, K. Wessel (both AlixPartners) re: review and preparation of updated illustrative example for customer cash comingling as part of Second Interim Report | 0.4 |
| 05/05/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: presentation of findings of insider transfers for week ending 5/5/23 | 0.8 |
| 05/05/2023 | KHW | Working session with A. Vanderkamp, K. Wessel (both AlixPartners) re: review and preparation of updated illustrative example for customer cash comingling as part of Second Interim Report | 0.4 |
| 05/05/2023 | KHW | Prepare final updates to draft sankey diagrams to share with S&C incorporating suggested revisions | 1.9 |
| 05/05/2023 | KHW | Updates to customer cash commingling analysis to support Second Interim Report incorporating latest cash transfer activity reflected in the cash database | 1.3 |
| 05/08/2023 | LMG | Draft negative coin balance example deck | 1.6 |
| 05/05/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: presentation of findings of insider transfers for week ending 5/5/23 | 0.8 |
| 05/05/2023 | MB | Prepare summary of charitable and political donations analyses for week ending 5/5/23 | 0.8 |
| 05/05/2023 | MB | Prepare summary of insider transfers analysis for week ending 5/5/23 | 1.0 |
| 05/05/2023 | MB | Prepare summary of insider transfers deliverable for week ending 5/5/23 | 0.9 |
| 05/05/2023 | VK | Update insider transfers report with supporting evidence re: entity of interest investment | 1.3 |
| 05/06/2023 | AS | Review comments received re: sankey chart for the second interim report | 0.2 |
| 05/06/2023 | MB | Summarize special investigations updates for S&C for week ending 5/5/23 including charitable and political contributions and insider transfers | 0.2 |
| 05/07/2023 | DS | Update financial statement reconstruction workplan tracker with pertinent details as of 5/7 | 0.4 |
| 05/08/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: status of second interim report | 0.1 |
| 05/08/2023 | AV | Participate in call with A. Vanderkamp, K. Wessel (both AlixPartners), N. Friedlander, S. Wheeler, C. Dunne, P. Lavin, D. O'Hara (S&C) re: updates to commingling of customer cash diagram for second interim report | 1.1 |
| 05/08/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: status of second interim report | 0.1 |
| 05/08/2023 | AV | Meeting with A. Vanderkamp (partial attendance) and K. Wessel (both AlixPartners) and N. Friedlander, S. Wheeler, C. Dunne (partial attendance), D. O'Hara (partial attendee), P. Lavin (all S&C) re: work product for second report | 1.0 |
| 05/08/2023 | AV | Update analyses re: commingling for second interim report | 1.6 |
| 05/08/2023 | AV | Update second interim report outline | 1.4 |
| 05/08/2023 | DS | Prepare analysis related to second interim report | 0.9 |
| 05/08/2023 | KHW | Participate in call with A. Vanderkamp, K. Wessel (both AlixPartners), N. Friedlander, S. Wheeler, C. Dunne, P. Lavin, D. O'Hara (S&C) re: updates to commingling of customer cash diagram for second interim report | 1.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | KHW | Meeting with A. Vanderkamp (partial attendance) and K. Wessel (both AlixPartners) and N. Friedlander, S. Wheeler, C. Dunne (partial attendance), D. O'Hara (partial attendee), P. Lavin (all S&C) re: work product for second report | 1.2 |
| 05/08/2023 | KHW | Update customer cash commingling illustrative diagram supporting the Second Interim Report to incorporate feedback from S&C | 1.9 |
| 05/08/2023 | MB | Review political donation support packages for quality | 0.3 |
| 05/08/2023 | MB | Update insider transfer schedule to reflect Periwinkle relativity control ids | 1.1 |
| 05/08/2023 | VK | Summarize historical crypto trading activity in specific entity sub-accounts | 0.7 |
| 05/09/2023 | AV | Review commingling examples for second interim report | 2.1 |
| 05/09/2023 | AV | Revise commingling diagram for second interim report | 0.6 |
| 05/09/2023 | DS | Working session with D. Schwartz, V. Kotharu (both AlixPartners) re: review of draft complaint | 1.2 |
| 05/09/2023 | JCL | Research and respond to question from counsel re: matters addressed in initial interim report | 0.4 |
| 05/09/2023 | JCL | Review and comment on draft of second interim report | 0.6 |
| 05/09/2023 | MB | Teleconference call with M. Birtwell, V. Kotharu (both AlixPartners) re: inclusion of political donations support packages in summary database | 0.4 |
| 05/09/2023 | MJ | Review draft of second interim report with focus on forensic analysis workstreams | 1.4 |
| 05/09/2023 | VK | Review entity of interest draft complaint from counsel for details related to deal considerations | 1.2 |
| 05/09/2023 | VK | Review entity of interest draft complaint from counsel for details related to executed contracts | 2.6 |
| 05/09/2023 | VK | Review entity of interest draft complaint from counsel for details related to historical ownership documents | 0.7 |
| 05/09/2023 | VK | Teleconference call with M. Birtwell, V. Kotharu (both AlixPartners) re: inclusion of political donations support packages in summary database | 0.4 |
| 05/09/2023 | VK | Update entity of interest draft complaint from counsel with updated information related to fund movements | 0.6 |
| 05/09/2023 | VK | Working session with D. Schwartz, V. Kotharu (both AlixPartners) re: review of draft complaint | 1.2 |
| 05/10/2023 | AV | Participate in call with A. Vanderkamp, D. Schwartz (both AlixPartners), J. Rosenfeld, Z. Flegenheimer, D. O'Hara (all S&C), L. Ryan, R. Gordon, M. Shanahan, H. Ardizzoni, K. Ramanathan, G. Walia (all A&M) re: second interim report commingling examples | 0.4 |
| 05/10/2023 | DS | Participate in call with A. Vanderkamp, D. Schwartz (both AlixPartners), J. Rosenfeld, Z. Flegenheimer, D. O'Hara (all S&C), L. Ryan, R. Gordon, M. Shanahan, H. Ardizzoni, K. Ramanathan, G. Walia (all A&M) re: second interim report commingling examples | 0.4 |
| 05/10/2023 | MB | Prepare summary of political donations 30 and 88 to People for Progressive Governance made by insiders for S&C SDNY talking points | 0.4 |
| 05/10/2023 | MB | Review political donation packages for consistency and quality | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/10/2023 | VK | Finalize revisions to edits to entity of interest draft complaint | 0.5 |
| 05/11/2023 | AV | Participate in call with N. Friedlander (S&C) re: second interim report | 1.0 |
| 05/11/2023 | AV | Update commingling examples for second interim report | 1.8 |
| 05/11/2023 | MB | Review political support packages for production to S&C | 0.7 |
| 05/11/2023 | MB | Summarize FBO analysis on GAP draft complaint transfers to share with S&C | 1.2 |
| 05/11/2023 | ME | Research commingling analysis for second interim report | 1.2 |
| 05/11/2023 | VK | Draft presentation slide for evidence of co-mingled cash related to real estate property purchases | 1.1 |
| 05/11/2023 | VK | Draft presentation slide for evidence of co-mingled cash related to specific entity transfers | 1.4 |
| 05/12/2023 | AS | Review findings to share with counsel related to the funding for specific entity | 0.3 |
| 05/12/2023 | AV | Participate in call with A. Vanderkamp, K. Wessel (both AlixPartners), P. Lavin (S&C) re: updates to commingling of customer cash diagram for second interim report | 0.9 |
| 05/12/2023 | AV | Review commingling examples for second interim report | 1.6 |
| 05/12/2023 | KHW | Participate in call with A. Vanderkamp, K. Wessel (both AlixPartners), P. Lavin (S&C) re: updates to commingling of customer cash diagram for second interim report | 0.9 |
| 05/12/2023 | ME | Review USD/USDC Coin 1 interchangeability analysis | 1.0 |
| 05/12/2023 | MJ | Review and comments on cash flow analysis (including Sankey charts) related to commingling of customers assets for purposes of presentation in the second interim report | 1.2 |
| 05/14/2023 | DS | Update financial statement reconstruction workplan tracker with pertinent details as of 5/14 | 0.6 |
| 05/15/2023 | AV | Review and revise draft second interim report re: commingling | 2.3 |
| 05/15/2023 | KHW | Develop updated illustrative diagram of cash commingling incorporating suggested revisions from S&C for purposes of the Second Interim Report | 1.9 |
| 05/15/2023 | KHW | Develop updated Sankey diagram illustrating cash commingling to expand applicable time period of cash transfers based on updated feedback from S&C | 1.4 |
| 05/15/2023 | VK | Draft fund transfers summary re: co-mingled funds between Alameda Research Ltd. and FTX Trading Ltd. | 0.3 |
| 05/15/2023 | VK | Review netted deposits / withdrawals summary re: specific account activity | 0.2 |
| 05/15/2023 | VK | Update summary of .COM account activity details re: person of interest | 1.6 |
| 05/16/2023 | AS | Review draft of second interim report | 0.4 |
| 05/16/2023 | AS | Review updated draft of real estate property analysis for second interim report | 0.4 |
| 05/16/2023 | AV | Analyze flow of funds into specific bank account for purpose of second interim report | 0.8 |
| 05/16/2023 | AV | Review analyses and documentation re: payment to person of interest for second interim report | 1.5 |
| 05/16/2023 | AV | Review analyses and documentation re: Insider's 'family gift' for second interim report | 0.7 |
| 05/16/2023 | AV | Review analysis of flow of funds into specific bank account for the purpose of the second interim report | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/16/2023 | AV | Review second interim report draft re: real estate property purchases | 1.3 |
| 05/16/2023 | MB | Review FBO indicator analysis to prep updated slide deck for S&C | 0.9 |
| 05/16/2023 | VK | Draft presentation slide for co-mingling of funds related to person of interest payment | 0.8 |
| 05/16/2023 | VK | Update summary of .US account activity details re: person of interest | 0.7 |
| 05/16/2023 | VK | Update summary of account activity details re: specific entity | 0.4 |
| 05/17/2023 | AS | Review email to counsel re: summary of FTX Europe payments | 0.2 |
| 05/17/2023 | AS | Review proposed edits to the real estate Property section for the Second Interim Report | 0.3 |
| 05/17/2023 | AV | Review analyses of flow of funds for real estate property purchases for the purpose of the second interim report | 1.6 |
| 05/17/2023 | AV | Review and revise section of second interim report relating to real estate properties | 1.3 |
| 05/17/2023 | KHW | Develop updated iteration of diagram illustrating cash transfers stemming from customer deposit accounts for purposes of Second Interim Report | 2.8 |
| 05/10/2023 | LMG | Review buy-and-burn overview document | 0.6 |
| 05/17/2023 | MB | Prepare insider transfer deliverable for S&C for week of 5/15 | 1.9 |
| 05/17/2023 | MB | Prepare summary of exchange customer deposits on bank accounts for delivery to S&C | 1.1 |
| 05/18/2023 | AV | Analyze customer deposits into specific bank account for the purpose of the second interim report | 1.1 |
| 05/18/2023 | AV | Participate in call with N. Friedlander (S&C) re: second interim report | 0.2 |
| 05/18/2023 | AV | Review and revise draft of second interim report | 1.1 |
| 05/18/2023 | AV | Review transactions and update commingling examples in second interim report | 2.6 |
| 05/18/2023 | AV | Review updated Sankey diagram for second interim report | 0.3 |
| 05/04/2023 | LMG | Review draft Alameda P&L slides from A&M | 0.4 |
| 05/10/2023 | LMG | Review draft outline for second interim report | 1.3 |
| 05/18/2023 | VK | Draft presentation re: overview of commingling evidence in bank accounts | 0.7 |
| 05/19/2023 | AV | Review analyses of commingling in support of second interim report | 1.4 |
| 05/19/2023 | AV | Review analyses of FTX DM account activity for the purpose of the second interim report | 1.2 |
| 05/19/2023 | RS | Prepare financial statement reconstruction update for Digital Assets workstream | 1.2 |
| 05/20/2023 | AV | Continue reviewing analyses to address questions from S&C re: commingling for the purpose of the second interim report | 0.5 |
| 05/20/2023 | AV | Review analyses to address questions from S&C re: commingling for the purpose of the second interim report | 2.8 |
| 05/22/2023 | AV | Analyze customer flow of funds for the purpose of the second interim report | 2.3 |
| 05/22/2023 | AV | Analyze flow of funds into specific bank account for the purpose of the second interim report | 2.3 |
| 05/22/2023 | GS | Attend meeting with G. Shapiro, V. Kotharu (both AlixPartners) re: process for preparing weekly update tracker | 0.5 |
| 05/01/2023 | LMG | Review S&C's summary of Payment Agent Agreement | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/22/2023 | VK | Attend meeting with G. Shapiro, V. Kotharu (both AlixPartners) re: process for preparing weekly update tracker | 0.5 |
| 05/23/2023 | AV | Analyze commingling of customer funds for the purpose of the second interim report | 2.1 |
| 05/23/2023 | AV | Review updates on status of database for summaries of special investigations work product | 0.4 |
| 05/15/2023 | LMG | Revise draft paragraphs for interim report on stablecoin conversions | 0.4 |
| 05/24/2023 | AS | Prepare email to send to internal team re: Nardello memo on insider | 0.1 |
| 05/24/2023 | AV | Analyze status of special investigations summaries | 1.2 |
| 05/24/2023 | AV | Review analyses re: commingling of customer funds for the purpose of the second interim report | 1.6 |
| 05/24/2023 | KHW | Analyze Alameda Research Ltd bank account transfer history for incorporation into Sankey diagram in draft Second Interim Report | 2.4 |
| 05/24/2023 | KHW | Update entity/account grouping to cash transfer historical data for application into cash commingling illustrative visual | 1.2 |
| 05/24/2023 | KHW | Update historical cash transfer data to incorporate transactions since Q1 2019 into customer cash commingling illustrative example | 2.3 |
| 05/10/2023 | LMG | Update negative coin balance example deck | 0.6 |
| 05/11/2023 | LMG | Update negative coin balance example deck - Nishad example | 1.8 |
| 05/24/2023 | MB | Review crypto exchange Buyout narrative for insider transfer deliverable | 0.6 |
| 05/24/2023 | MB | Summarize charitable contribution work to date for presentation to S&C | 0.8 |
| 05/24/2023 | MB | Summarize entity of interest payments for S&C | 2.2 |
| 05/25/2023 | AV | Address questions from S&C: commingling of cash for the purpose of the second interim report | 1.5 |
| 05/25/2023 | AV | Review analyses re: commingling of customer funds for the purpose of the second interim report | 1.4 |
| 05/25/2023 | AV | Review commingling diagram prepared for second interim report | 1.2 |
| 05/25/2023 | KHW | Create updated visual to support Second Interim Report showing dollar-weighted transfer activity stemming from customer deposit accounts for presentation to S&C | 2.8 |
| 05/25/2023 | KHW | Develop alternate illustrative example visual of customer cash commingling incorporating dollar-weighting at the request of S&C | 1.9 |
| 05/25/2023 | MB | Prepare insider transfer deliverable for S&C for week of 5/21 | 2.5 |
| 05/25/2023 | MB | Prepare summary of crypto exchange Buyout insider transfer | 2.3 |
| 05/25/2023 | RS | Draft footnotes for Alameda Research bank account transaction analysis re: confirmed customer deposits | 0.1 |
| 05/25/2023 | RS | Draft footnotes for FTX Digital Markets specific bank account transaction analysis re: confirmed customer deposits | 0.1 |
| 05/25/2023 | RS | Draft footnotes for FTX Digital Markets bank account transaction analysis re: confirmed customer deposits | 0.1 |
| 05/25/2023 | RS | Draft footnotes for North Dimensions bank account transaction analysis re: confirmed customer deposits | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/25/2023 | RS | Draft footnotes for North Dimensions bank account transaction analysis re: confirmed customer deposits | 0.1 |
| 05/26/2023 | KHW | Develop presentation to document processes / key assumptions utilized to develop adjusting journal entries for third party loans for Alameda Research Ltd | 1.5 |
| 05/12/2023 | LMG | Review FTT calculations for buy-and-burn overview document | 0.4 |
| 05/26/2023 | MB | Prepare summary of bonus transfers on exchange to insiders for insider transfers deliverable week of 5/22 | 1.3 |
| 05/26/2023 | MB | Prepare summary of insider transfers deliverable for week of 5/22 | 2.5 |
| 05/30/2023 | MB | Update insider transfers deliverable to highlight net new transfers | 0.3 |
| 05/31/2023 | MB | Summarize entity of interest findings for internal sharing to assist with third party loan financial statement reconstruction | 0.5 |
| **Total Professional Hours** | | | **156.2** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:               Reporting & Presentation of Findings
Code:             20008100P00001.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 2.6 | $ 3,328.00 |
| Matthew Evans | $1,220 | 2.2 | 2,684.00 |
| John C LaBella | $1,115 | 1.8 | 2,007.00 |
| Lilly M Goldman | $1,115 | 7.9 | 8,808.50 |
| Adam Searles | $950 | 4.1 | 3,895.00 |
| Anne Vanderkamp | $950 | 53.9 | 51,205.00 |
| Dana Schwartz | $880 | 3.5 | 3,080.00 |
| Kurt H Wessel | $880 | 28.4 | 24,992.00 |
| Bennett F Mackay | $805 | 0.6 | 483.00 |
| Matthew Birtwell | $805 | 28.9 | 23,264.50 |
| Ryan Backus | $725 | 0.6 | 435.00 |
| Varun Kotharu | $605 | 19.5 | 11,797.50 |
| Randi Self | $585 | 1.7 | 994.50 |
| Griffin Shapiro | $510 | 0.5 | 255.00 |
| **Total Professional Hours and Fees** | | **156.2** | **$ 137,229.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Retention Applications & Relationship Disclosures
Code:         20008100P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/05/2023 | ESK | Prepare email re: disclosure matters | 0.3 |
| 05/24/2023 | ESK | Review email re: UK Transfer | 0.1 |
| 05/25/2023 | ESK | Review email re: UK Transfer | 0.1 |
| **Total Professional Hours** | | | **0.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                              Retention Applications & Relationship Disclosures
Code:                            20008100P00001.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Elizabeth S Kardos | $800 | 0.5 | 400.00 |
| **Total Professional Hours and Fees** | | **0.5** | **$ 400.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Fee Statements & Fee Applications
Code:     20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|----------------------|-------|
| 05/01/2023 | AS | Review updated final fee application for March to be filed | 0.2 |
| 05/01/2023 | JAB | Analyze out-of-pocket expenses for March 2023 fee statement | 0.9 |
| 05/01/2023 | LMB | Email to A. Kranzley (S&C) attaching the Fourth Monthly Fee Statement (March 2023) for filing on the Court docket | 0.2 |
| 05/01/2023 | LMB | Finalize Fourth Monthly Fee Statement, supporting schedules and exhibits (March 2023) | 0.8 |
| 05/01/2023 | ME | Review March 2023 Fee Application | 1.8 |
| 05/02/2023 | ESK | Internal email re: discussion with fee examiner | 0.2 |
| 05/02/2023 | JAB | Analyze out-of-pocket expenses for March 2023 fee application | 1.5 |
| 05/03/2023 | ESK | Respond to email re: fee examiner | 0.2 |
| 05/03/2023 | KAS | Correspondence from A. Kranzley (S&C) re: fee examiner/UST requests | 0.2 |
| 05/03/2023 | LMB | Analyze professional fees for April 2023 monthly fee statement for confidentiality | 1.5 |
| 05/04/2023 | LCV | Review professional fees for April monthly fee statement | 1.6 |
| 05/04/2023 | LMB | Email to V. Kotharu (AlixPartners) re: April 2023 monthly fee statement | 0.2 |
| 05/09/2023 | LCV | Prepare professional fees for April 2023 monthly/interim fee application | 2.8 |
| 05/09/2023 | LCV | Review professional fees for April 2023 monthly/interim fee application | 2.9 |
| 05/10/2023 | LCV | Prepare professional fees for April monthly/interim fee application | 3.0 |
| 05/10/2023 | LCV | Continue to prepare professional fees for April 2023 monthly/interim fee application | 3.2 |
| 05/11/2023 | AS | Review initial FTX Trading Fee Examiner Letter Report | 0.9 |
| 05/11/2023 | KAS | Review fee examiner report | 1.1 |
| 05/11/2023 | LCV | Continue to prepare professional fees for April 2023 monthly/interim fee application | 2.9 |
| 05/11/2023 | LCV | Prepare professional fees for April 2023 monthly/interim fee application | 2.8 |
| 05/11/2023 | ME | Review Fee Examiner letter and details of questions | 1.1 |
| 05/12/2023 | AS | Review additional comments on the FTX Fee Examiner Letter Report | 0.5 |
| 05/12/2023 | AS | Teleconference call with A. Searles, M. Evans, V. Kotharu B. Kardos, K. Sundt, B. Filler (all AlixPartners) re: fee examiner report to 1st interim fee application | 0.5 |
| 05/12/2023 | BF | Review Fee Examiner's response to First Interim Fee Application | 0.4 |
| 05/12/2023 | BF | Teleconference call with A. Searles, M. Evans, V. Kotharu B. Kardos, K. Sundt, B. Filler (all AlixPartners) re: fee examiner report to 1st interim fee application | 0.5 |
| 05/12/2023 | ESK | Teleconference call with A. Searles, M. Evans, V. Kotharu B. Kardos, K. Sundt, B. Filler (all AlixPartners) re: fee examiner report to 1st interim fee application | 0.5 |
| 05/12/2023 | KAS | Teleconference call with A. Searles, M. Evans, V. Kotharu B. Kardos, K. Sundt, B. Filler (all AlixPartners) re: fee examiner report to 1st interim fee application | 0.5 |
| 05/12/2023 | LCV | Prepare professional fees for April 2023 monthly/interim fee application | 3.1 |
| 05/12/2023 | ME | Review Fee Examiner Fee Application Objection letter. | 1.8 |
| 05/12/2023 | ME | Teleconference call with A. Searles, M. Evans, V. Kotharu B. Kardos, K. Sundt, B. Filler (all AlixPartners) re: fee examiner report to 1st interim fee application | 0.5 |
| 05/12/2023 | VK | Teleconference call with A. Searles, M. Evans, V. Kotharu B. Kardos, K. Sundt, B. Filler (all AlixPartners) re: fee examiner report to 1st interim fee application | 0.5 |
| 05/16/2023 | LMB | Prepare schedule/exhibit workbook for April 2023 monthly fee statement | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Fee Statements & Fee Applications
Code:    20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/17/2023 | ST | Attend meeting with S. Thompson, V. Kotharu (both AlixPartners) re: April 2023 monthly fee statement | 0.9 |
| 05/17/2023 | ST | Analyze April 1st and 2nd professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 1.4 |
| 05/17/2023 | ST | Analyze April 3rd professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 2.7 |
| 05/17/2023 | VK | Attend meeting with S. Thompson, V. Kotharu (both AlixPartners) re: April 2023 monthly fee statement | 0.9 |
| 05/18/2023 | ST | Analyze April 4th professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 2.2 |
| 05/18/2023 | ST | Analyze April 5th professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 1.9 |
| 05/18/2023 | ST | Analyze April 8th and 9th professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 1.0 |
| 05/19/2023 | ST | Analyze April 6th professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 2.6 |
| 05/19/2023 | ST | Analyze April 6th professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 2.7 |
| 05/19/2023 | ST | Analyze April 7th professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 2.8 |
| 05/21/2023 | VK | Draft response to address specific observations from fee examiner's report to first interim fee application | 1.5 |
| 05/22/2023 | BF | Draft response to Fee Examiner | 2.6 |
| 05/22/2023 | ST | Analyze April 11th professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 2.8 |
| 05/22/2023 | ST | Analyze April 12th professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 2.7 |
| 05/22/2023 | ST | Analyze April 13th professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 2.9 |
| 05/22/2023 | ST | Analyze April 14th professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 2.6 |
| 05/22/2023 | ST | Working session with S. Thompson, V. Kotharu (both AlixPartners) re: review of April 2023 fee app for confidentiality and privilege | 1.0 |
| 05/22/2023 | VK | Review professional fees for April 24th for confidentiality and privilege | 2.5 |
| 05/22/2023 | VK | Review professional fees for April 25th for confidentiality and privilege | 2.2 |
| 05/22/2023 | VK | Review professional fees for April 26th for confidentiality and privilege | 2.4 |
| 05/22/2023 | VK | Working session with S. Thompson, V. Kotharu (both AlixPartners) re: review of April 2023 fee app for confidentiality and privilege | 1.0 |
| 05/23/2023 | AS | Review draft response re: first fee examiner letter | 0.3 |
| 05/23/2023 | KAS | Review CNO for 4th monthly fee statement | 0.3 |
| 05/23/2023 | LMB | Analyze out-of-pocket expenses for April 2023 Monthly Fee Statement | 2.5 |
| 05/23/2023 | ST | Working session with S. Thompson, V. Kotharu (both AlixPartners) re: review of April 2023 fee app for confidentiality and privilege | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Fee Statements & Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/23/2023 | ST | Analyze April 15th and 16th professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 1.0 |
| 05/23/2023 | ST | Analyze April 17th professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 2.4 |
| 05/23/2023 | ST | Analyze April 18th professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 2.6 |
| 05/23/2023 | ST | Analyze April 19th professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 2.5 |
| 05/23/2023 | ST | Analyze April 20th and 21st professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 1.1 |
| 05/23/2023 | VK | Working session with S. Thompson, V. Kotharu (both AlixPartners) re: review of April 2023 fee app for confidentiality and privilege | 1.1 |
| 05/23/2023 | VK | Review professional fees for April 27th for confidentiality and privilege | 2.7 |
| 05/23/2023 | VK | Review professional fees for April 28th for confidentiality and privilege | 2.3 |
| 05/23/2023 | VK | Review professional fees for April 29th for confidentiality and privilege | 0.4 |
| 05/24/2023 | ESK | Respond to email from K. Sundt (AlixPartners) re: fee examiner response | 0.2 |
| 05/24/2023 | ESK | Review email re: fee examiner call with S&C | 0.1 |
| 05/24/2023 | KAS | Revise draft response to letter from Fee Examiner | 2.3 |
| 05/24/2023 | KAS | Gather information for draft response to letter from Fee Examiner | 2.2 |
| 05/24/2023 | ST | Working session with S. Thompson, T. Phelan, V. Kotharu (all AlixPartners) re: review of April 2023 fee app for confidentiality and privilege | 0.8 |
| 05/24/2023 | ST | Analyze April 22nd professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 2.1 |
| 05/24/2023 | TP | Working session with S. Thompson, T. Phelan, V. Kotharu (all AlixPartners) re: review of April 2023 fee app for confidentiality and privilege | 0.8 |
| 05/24/2023 | VK | Working session with S. Thompson, T. Phelan, V. Kotharu (all AlixPartners) re: review of April 2023 fee app for confidentiality and privilege | 0.8 |
| 05/24/2023 | VK | Review expense details from April fee application | 2.8 |
| 05/24/2023 | VK | Review professional fees for April 30th for confidentiality and privilege | 0.6 |
| 05/25/2023 | KAS | Call with A. Kranzley, G. Barnes (both S&C) re: fee examiner reports | 0.5 |
| 05/25/2023 | LMB | Prepare professional fees for confidentiality for April 2023 monthly fee statement | 3.5 |
| 05/25/2023 | LMB | Update fee application summary chart | 0.2 |
| 05/25/2023 | ME | Review entries and data for fee examiner response | 1.5 |
| 05/25/2023 | ME | Revise draft fee examiner response | 0.8 |
| 05/25/2023 | ST | Analyze April 23rd professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 2.3 |
| 05/26/2023 | ESK | Draft emails re: transitory timekeepers | 0.3 |
| 05/26/2023 | KAS | Review information re: fee examiner response from V. Kotharu (AlixPartners) | 0.2 |
| 05/26/2023 | LMB | Prepare draft of Fifth Monthly Fee Application (April 2023) | 0.8 |
| 05/26/2023 | LMB | Review draft fee application for May 2023 detail to ensure compliance with rules and guidelines | 2.4 |
| 05/29/2023 | KAS | Draft response to Fee Examiner | 3.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Fee Statements & Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/29/2023 | KAS | Review entries addressed in the Fee Examiner report | 2.4 |
| 05/29/2023 | KAS | Revise draft response to Fee Examiner | 2.8 |
| 05/30/2023 | AS | Meeting with M. Evans, A. Searles, K. Sundt and B. Filler (all AlixPartners) re: final draft response to Fee Examiner | 0.2 |
| 05/30/2023 | AS | Review and comment on first half of fee examiner response letter | 1.3 |
| 05/30/2023 | AS | Review and comment on second half of fee examiner response letter | 0.7 |
| 05/30/2023 | AS | Review updated fee statement for April | 0.8 |
| 05/30/2023 | BF | Meeting with M. Evans, A. Searles, K. Sundt and B. Filler (all AlixPartners) re: final draft response to Fee Examiner | 0.2 |
| 05/30/2023 | ESK | Review draft response to fee examiner re: fee examiners objection to AlixPartners' first interim fee application | 0.9 |
| 05/30/2023 | KAS | Meeting with M. Evans, A. Searles, K. Sundt and B. Filler (all AlixPartners) re: final draft response to Fee Examiner | 0.2 |
| 05/30/2023 | KAS | Email to A. Kranzley (S&C) attaching fee examiner response | 0.2 |
| 05/30/2023 | ME | Meeting with M. Evans, A. Searles, K. Sundt and B. Filler (all AlixPartners) re: final draft response to Fee Examiner | 0.2 |
| 05/30/2023 | ME | Revise response letter for examiner | 1.4 |
| 05/30/2023 | ST | Analyze April 24th professional fees for the April 2023 Monthly Fee Statement for privilege and sensitive items | 2.2 |
| 05/31/2023 | AS | Review updates to final fee examiner letter response | 0.3 |
| 05/31/2023 | JAB | Analyze out-of-pocket expenses for April 2023 | 2.5 |
| 05/31/2023 | LMB | Analyze professional fees for confidentiality for April 2023 monthly fee statement | 2.5 |
| 05/31/2023 | LMB | Prepare 5th Monthly Fee Statement (April 2023) | 1.6 |
| 05/31/2023 | LMB | Prepare expenses for April 2023 monthly fee statement | 1.5 |
| 05/31/2023 | LMB | Prepare schedule/exhibit workbook for April 2023 monthly fee statement | 1.6 |
| 05/31/2023 | VK | Finalize confidentiality review of April time descriptions for fee application | 1.6 |
| **Total Professional Hours** | | | **158.2** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Fee Statements & Fee Applications |
| Code: | 20008100P00001.1.14 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,220 | 9.1 | $ | 11,102.00 |
| Elizabeth S Kardos | $800 | 2.4 | | 1,920.00 |
| Adam Searles | $950 | 5.7 | | 5,415.00 |
| Travis Phelan | $950 | 0.8 | | 760.00 |
| Kaitlyn A Sundt | $585 | 15.9 | | 9,301.50 |
| Laura Capen Verry | $540 | 22.3 | | 12,042.00 |
| Varun Kotharu | $605 | 23.3 | | 14,096.50 |
| Brooke Filler | $510 | 3.7 | | 1,887.00 |
| Lisa Marie Bonito | $500 | 21.8 | | 10,900.00 |
| Jennifer A Bowes | $485 | 4.9 | | 2,376.50 |
| Sean Thompson | $510 | 48.3 | | 24,633.00 |
| **Total Professional Hours and Fees** | | **158.2** | **$** | **94,433.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/01/2023 | AS | Attend working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans (all AlixPartners) re: prepare for call with S&C bankruptcy team | 0.5 |
| 05/01/2023 | AS | Meeting with A. Searles, D. Schwartz (both AlixPartners) re: financial statement reconstruction work and preparation for meeting with counsel to walkthrough the historical balance sheet | 0.5 |
| 05/01/2023 | AS | Meeting with A. Searles, T. Phelan (both AlixPartners) re: data associated with exchange activity for the financial statement reconstruction work | 0.3 |
| 05/01/2023 | AV | Attend working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans (all AlixPartners) re: prepare for call with S&C bankruptcy team | 0.5 |
| 05/01/2023 | AV | Working session with A. Vanderkamp, D. Schwartz, J. LaBella (all AlixPartners) re: to discuss next steps on second round AJEs | 0.3 |
| 05/01/2023 | BFM | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 0.5 |
| 05/01/2023 | CC | Attend meeting with C. Chen, T. Kang (all AlixPartners) re: status update of cash transaction counterparty identification database | 0.5 |
| 05/01/2023 | CC | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada (all AlixPartners) re: financial statement milestones, open item tracker, and workpaper documentation | 0.5 |
| 05/01/2023 | CC | Perform quality check on master bank statements listing | 1.9 |
| 05/01/2023 | CC | Update bank accounts tracker for accounts identified since 4/23/2023 | 1.7 |
| 05/01/2023 | CC | Update key words listing for cash transfer counter party fuzzy match | 0.4 |
| 05/01/2023 | CC | Working session with C. Chen, T. Toaso (both AlixPartners) re: status of identifying cash transfer counter party based on entity name fuzzy matching | 0.5 |
| 05/01/2023 | DS | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada (all AlixPartners) re: financial statement milestones, open item tracker, and workpaper documentation | 0.5 |
| 05/01/2023 | DS | Attend working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans (all AlixPartners) re: prepare for call with S&C bankruptcy team | 0.5 |
| 05/01/2023 | DS | Create summary net asset value tables by Silo | 0.8 |
| 05/01/2023 | DS | Meeting with A. Searles, D. Schwartz (both AlixPartners) re: financial statement reconstruction work and preparation for meeting with counsel to walkthrough the historical balance sheet | 0.5 |
| 05/01/2023 | DS | Review draft adjusted balance sheets | 0.8 |
| 05/01/2023 | DS | Review slide deck for first round of adjusting entries | 0.6 |
| 05/01/2023 | DS | Working session with A. Vanderkamp, D. Schwartz, J. LaBella (all AlixPartners) re: to discuss next steps on second round AJEs | 0.3 |
| 05/01/2023 | DS | Working session with D. Schwartz, E. Boyle, J. LaBella (AlixPartners) re: workplan for financial statement reconstruction | 0.3 |
| 05/01/2023 | DS | Working session with D. Schwartz, J. LaBella (both AlixPartners) re: to review issues driving initial AJEs for purposes of updating counsel | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | DS | Working session with D. Schwartz, T. Phelan (both AlixPartners) re: risk analytics priorities related to historical reconstruction including Alameda databases, ETH coins, and master summary database to support financial statement reconstruction | 0.5 |
| 05/01/2023 | EB | Prepare summary of Alameda loan payable and receivable balances with entity of interest re: entity of interest proof of debt claim | 0.8 |
| 05/01/2023 | EB | Working session with D. Schwartz, E. Boyle, J. LaBella (AlixPartners) re: workplan for financial statement reconstruction | 0.3 |
| 05/01/2023 | EB | Working session with K. Wessel and E. Boyle (both AlixPartners) re: tracing third party loan balances | 0.4 |
| 05/01/2023 | EM | Analyze banking data related to Alameda Research Ltd Circle accounts to reconstruct historical cash balances | 1.0 |
| 05/01/2023 | EM | Analyze banking data related to entity of interest Circle accounts to reconstruct historical cash balances | 0.8 |
| 05/01/2023 | EM | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada (all AlixPartners) re: financial statement milestones, open item tracker, and workpaper documentation | 0.5 |
| 05/01/2023 | EM | Update bank account balances for FTX Trading Ltd | 0.7 |
| 05/01/2023 | EM | Update bank account balances for West Realm Shires Services Inc | 0.9 |
| 05/01/2023 | EM | Update cash balance reconstruction workpaper with comparison to latest balance sheet output | 1.6 |
| 05/01/2023 | EM | Working session with E. Mostoff, T. Phelan (both AlixPartners) re: extraction of Signet and Circle AWS data tables | 0.2 |
| 05/01/2023 | GG | Working session with T. Phelan, G. Gopalakrishnan (both AlixPartners) re: reconciliation process for user balances | 0.4 |
| 05/01/2023 | JCL | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada (all AlixPartners) re: financial statement milestones, open item tracker, and workpaper documentation | 0.5 |
| 05/01/2023 | JCL | Attend working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans (all AlixPartners) re: prepare for call with S&C bankruptcy team | 0.5 |
| 05/01/2023 | JCL | Draft talking points to summarize drivers of initial balance sheet adjustments in preparation for meeting with counsel | 1.4 |
| 05/01/2023 | JCL | Revise presentation of preliminary balance sheet adjustments in preparation for sharing presentation with counsel | 0.8 |
| 05/01/2023 | JCL | Working session with A. Vanderkamp, D. Schwartz, J. LaBella (all AlixPartners) re: to discuss next steps on second round AJEs | 0.3 |
| 05/01/2023 | JCL | Working session with D. Schwartz, E. Boyle, J. LaBella (AlixPartners) re: workplan for financial statement reconstruction | 0.3 |
| 05/01/2023 | JCL | Working session with D. Schwartz, J. LaBella (both AlixPartners) re: to review issues driving initial AJEs for purposes of updating counsel | 0.8 |
| 05/01/2023 | JLS | Analyze journal entry data on intercompany balances to size unverifiable transaction population - Alameda Research LLC. | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | JLS | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada (all AlixPartners) re: financial statement milestones, open item tracker, and workpaper documentation | 0.5 |
| 05/01/2023 | JLS | Prepare workplan to size unverifiable intercompany balances - FTX Trading Inc | 0.6 |
| 05/01/2023 | JLS | Reconcile amended intercompany balance sheet against historical balance sheet - Alameda Research Ltd | 1.1 |
| 05/01/2023 | JLS | Update internal balance sheet tracker for updates to related party balances | 0.4 |
| 05/01/2023 | JLS | Update intercompany general ledger balance tracker to assign responsible parties to balances | 0.2 |
| 05/01/2023 | JLS | Working session with C. Wong, J. Somerville (both AlixPartners) re: Scope and coverage of intercompany and related party investigations | 0.5 |
| 05/01/2023 | JLS | Working session with C. Wong, J. Somerville (both AlixPartners) re: Update proposed adjusting entries for intercompany accounts in leadsheet | 0.3 |
| 05/01/2023 | KV | Identify loan receivable transactions per AR Loan schedules to General Ledger | 1.7 |
| 05/01/2023 | KV | Prepare summary on the entity of interest loan from AR LLC re: entity of interest Proof of Claim | 2.3 |
| 05/01/2023 | KHW | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada (all AlixPartners) re: financial statement milestones, open item tracker, and workpaper documentation | 0.5 |
| 05/01/2023 | KHW | Working session with K. Wessel and E. Boyle (both AlixPartners) re: tracing third party loan balances | 0.4 |
| 05/01/2023 | KHW | Update analysis of customer cash commingling for enhanced counterparty identification logic applied in the cash database | 1.7 |
| 05/01/2023 | LMG | Attend working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans (all AlixPartners) re: prepare for call with S&C bankruptcy team | 0.5 |
| 05/01/2023 | MC | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada (all AlixPartners) re: financial statement milestones, open item tracker, and workpaper documentation | 0.5 |
| 05/01/2023 | MC | Develop account payable roll forward for entity of interest based on G/L activity to support financial statement reconstruction | 2.8 |
| 05/01/2023 | MC | Develop accrued expenses roll forward for entity of interest based on G/L activity to support financial statement reconstruction | 1.2 |
| 05/01/2023 | MC | Develop related party roll forward for entity of interest based on G/L activity to support financial statement reconstruction | 2.5 |
| 05/01/2023 | MC | Research available bank data related to specific request | 0.8 |
| 05/01/2023 | MC | Research related to treatment of entity of interest derivative positions in reconstructed accounts | 0.8 |
| 05/01/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) re: consolidation of historical financial matrix and balance sheet model | 0.2 |
| 05/01/2023 | MC | Working session with M. Cervi, T. Yamada, T. Toaso (all AlixPartners) re: consolidation of historical financial matrix and balance sheet model | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | ME | Attend working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Evans (all AlixPartners) re: prepare for call with S&C bankruptcy team | 0.5 |
| 05/01/2023 | RS | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada (all AlixPartners) re: financial statement milestones, open item tracker, and workpaper documentation | 0.5 |
| 05/01/2023 | RS | Revise master summary with GL data to reconstruct financial information related to real estate Property Purchases investigation to support financial statement reconstruction | 0.2 |
| 05/01/2023 | ST | Update summary with GL data to reconstruct financial information related to insiders' purchase of WRS Class B shares | 0.6 |
| 05/01/2023 | SYW | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada (all AlixPartners) re: financial statement milestones, open item tracker, and workpaper documentation | 0.5 |
| 05/01/2023 | SYW | Populate proposed adjustments for real estate properties into leadsheet | 0.8 |
| 05/01/2023 | SYW | Populate proposed adjustments for entity of interest into leadsheet | 0.4 |
| 05/01/2023 | SYW | Populate proposed adjustments for entity of interest into leadsheet | 1.6 |
| 05/01/2023 | SYW | Review completeness and accuracy of proposed adjustment for real estate properties | 0.8 |
| 05/01/2023 | SYW | Review email re: comingling of customers funds | 1.0 |
| 05/01/2023 | SYW | Review email re: third party loan payables | 0.5 |
| 05/01/2023 | SYW | Review email re: third party and intercompany loans working paper | 0.4 |
| 05/01/2023 | SYW | Update intercompany account tracker with updated balance sheet | 2.3 |
| 05/01/2023 | SYW | Working session with C. Wong, J. Somerville (both AlixPartners) re: Scope and coverage of intercompany and related party investigations | 0.5 |
| 05/01/2023 | SYW | Working session with C. Wong, J. Somerville (both AlixPartners) re: Update proposed adjusting entries for intercompany accounts in leadsheet | 0.3 |
| 05/01/2023 | SK | Attend meeting with C. Chen, T. Kang (all AlixPartners) re: status update of cash transaction counterparty identification database | 0.5 |
| 05/01/2023 | TY | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada (all AlixPartners) re: financial statement milestones, open item tracker, and workpaper documentation | 0.5 |
| 05/01/2023 | TY | Reconcile the variance of historical balance sheet model and balance sheet adjustment model | 2.9 |
| 05/01/2023 | TY | Summarize variance between historical balance sheet model and balance sheet adjustment model | 0.8 |
| 05/01/2023 | TY | Update account review owners in the chart of accounts | 0.7 |
| 05/01/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) re: consolidation of historical financial matrix and balance sheet model | 0.2 |
| 05/01/2023 | TY | Working session with M. Cervi, T. Yamada, T. Toaso (all AlixPartners) re: consolidation of historical financial matrix and balance sheet model | 0.5 |
| 05/01/2023 | TT | Review bank account balance analysis | 1.1 |
| 05/01/2023 | TT | Review intercompany cash activity | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/01/2023 | TT | Working session with C. Chen, T. Toaso (both AlixPartners) re: status of identifying cash transfer counter party based on entity name fuzzy matching | 0.5 |
| 05/01/2023 | TT | Working session with M. Cervi, T. Yamada, T. Toaso (all AlixPartners) re: consolidation of historical financial matrix and balance sheet model | 0.5 |
| 05/01/2023 | TP | Conduct review of the reconciliation process for user balances | 2.3 |
| 05/01/2023 | TP | Implement modifications to the reconciliation process for user balances | 2.8 |
| 05/01/2023 | TP | Meeting with A. Searles, T. Phelan (both AlixPartners) re: data associated with exchange activity for the financial statement reconstruction work | 0.3 |
| 05/01/2023 | TP | Working session with D. Schwartz, T. Phelan (both AlixPartners) re: risk analytics priorities related to historical reconstruction including Alameda databases, ETH coins, and master summary database to support financial statement reconstruction | 0.5 |
| 05/01/2023 | TP | Working session with E. Mostoff, T. Phelan (both AlixPartners) re: extraction of Signet and Circle AWS data tables | 0.2 |
| 05/01/2023 | TP | Working session with T. Phelan, G. Gopalakrishnan (both AlixPartners) re: reconciliation process for user balances | 0.4 |
| 05/02/2023 | AS | Meeting with A. Searles, D. Schwartz, L. Goldman (all AlixPartners) re: Preparing for meeting with S&C to walkthrough the historical financial statement analysis and draft balance sheet | 0.5 |
| 05/02/2023 | AS | Meeting with A. Searles, D. Schwartz, L. Goldman, M. Evans (all AlixPartners) re: Preparing for meeting with S&C to walkthrough the historical financial statement analysis and draft balance sheet | 0.2 |
| 05/02/2023 | AS | Meeting with A. Searles, K. Wessel (both AlixPartners) re: Crypto database to support the financial statement reconstruction work | 0.3 |
| 05/02/2023 | AS | Meeting with A. Searles, M. Jacques (both AlixPartners) re: status of crypto database for the financial reconstruction workstream | 0.2 |
| 05/02/2023 | AS | Meeting with A. Searles, M. Jacques (both AlixPartners), N. Friedlander (S&C), C. Dunne (S&C) re: crypto database as part of the financial statement reconstruction work | 0.2 |
| 05/02/2023 | AS | Prepare status update for upcoming internal meeting re: crypto database | 0.3 |
| 05/02/2023 | AS | Review comments from internal crypto team re: crypto wallet recreation for financial statement reconstruction work | 0.2 |
| 05/02/2023 | AW | Attend meeting with A. Walker, D. Waterfield, L. Schoonderwoerd, J. Liao and V. Asher (all AlixPartners) re: update on QuickBooks reconstructed journals work including progress on outstanding actions, preparation of data quality checks and documentation | 0.8 |
| 05/02/2023 | AW | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Birtwell, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: latest journals and balance sheet extraction, Tableau dashboards, petition date snapshot of financials, and integration of non-QuickBooks data | 0.2 |
| 05/02/2023 | AW | Investigate data anomalies between the backend and frontend QuickBooks data to support financial statement reconstruction | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/02/2023 | AW | Reconcile the frontend QuickBooks balance sheet with the balance sheet created using the latest batch of the QuickBooks backend data | 1.1 |
| 05/02/2023 | AW | Sketch out process summary as part of the documentation of the QuickBooks workstream | 1.5 |
| 05/02/2023 | AW | Analyze data anomalies between the backend and frontend data QuickBooks data to support financial statement reconstruction | 1.4 |
| 05/02/2023 | BFM | Attend meeting with B. Mackay, D. Schwartz (both AlixPartners) re: ventures investments | 0.2 |
| 05/02/2023 | BFM | Working session with B. Mackay, J. Sutherland, M. Birtwell, S. Thompson (all AlixPartners) re: transfers between Circle and Alameda accounts relating to WRS acquisition of entity of interest | 0.5 |
| 05/02/2023 | CAS | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Birtwell, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: latest journals and balance sheet extraction, Tableau dashboards, petition date snapshot of financials, and integration of non-QuickBooks data | 0.2 |
| 05/02/2023 | CAS | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 0.4 |
| 05/02/2023 | CC | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Birtwell, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: latest journals and balance sheet extraction, Tableau dashboards, petition date snapshot of financials, and integration of non-QuickBooks data | 0.2 |
| 05/02/2023 | CC | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (AlixPartners) re: classification of Circle bank accounts and analysis of intercompany cash transfers | 1.1 |
| 05/02/2023 | CC | Working session with C. Chen, T. Kang (both AlixPartners) re: adding entities of interest to the target list for the Cash counterparty identification process | 0.4 |
| 05/02/2023 | CC | Review Alameda Research LLC cash database transactions to identify intercompany transfers | 1.7 |
| 05/02/2023 | CC | Review cash database key words fuzzy match results to determine a strategy for identifying intercompany transfers | 2.2 |
| 05/02/2023 | CC | Standardize bank account numbers in master bank accounts listing to streamline reporting | 2.5 |
| 05/02/2023 | DS | Attend meeting with B. Mackay, D. Schwartz (both AlixPartners) re: ventures investments | 0.2 |
| 05/02/2023 | DS | Meeting with A. Searles, D. Schwartz, L. Goldman (all AlixPartners) re: Preparing for meeting with S&C to walkthrough the historical financial statement analysis and draft balance sheet | 0.5 |
| 05/02/2023 | DS | Meeting with A. Searles, D. Schwartz, L. Goldman, M. Evans (all AlixPartners) re: Preparing for meeting with S&C to walkthrough the historical financial statement analysis and draft balance sheet | 0.2 |

AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel (all AlixPartners) re: workplan for analysis of exchange balances and resulting accounting treatment | 0.3 |
| 05/02/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, L. Goldman (all AlixPartners) re: investigation into the nature of fiat exchange accounts on Dotcom and relationship to customer liability shortfall | 0.4 |
| 05/02/2023 | DS | Working session with D. Schwartz, K. Wessel (both AlixPartners) re: to reconcile pointer data for Cottonwood balances to QuickBooks gl | 1.1 |
| 05/02/2023 | DS | Working session with D. Schwartz, L. Goldman (both AlixPartners) re: to prepare for meeting with S&C on pointer data | 0.3 |
| 05/02/2023 | DS | Working session with D. Schwartz, M. Birtwell (both AlixPartners) re: analysis of Circle account statements for cash balances for financial statement reconstruction | 0.2 |
| 05/02/2023 | DS | Working session with D. Schwartz, M. Birtwell (both AlixPartners) re: analysis of Circle account statements for financial statement reconstruction balance sheet purposes | 0.5 |
| 05/02/2023 | DS | Analyze pointer data in comparison to general ledger activity | 1.4 |
| 05/02/2023 | DW | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Birtwell, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: latest journals and balance sheet extraction, Tableau dashboards, petition date snapshot of financials, and integration of non-QuickBooks data | 0.2 |
| 05/02/2023 | DW | Attend meeting with A. Walker, D. Waterfield, L. Schoonderwoerd, J. Liao and V. Asher (all AlixPartners) re: update on QuickBooks reconstructed journals work including progress on outstanding actions, preparation of data quality checks and documentation | 0.8 |
| 05/02/2023 | EM | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Birtwell, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: latest journals and balance sheet extraction, Tableau dashboards, petition date snapshot of financials, and integration of non-QuickBooks data | 0.2 |
| 05/02/2023 | EM | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (AlixPartners) re: classification of Circle bank accounts and analysis of intercompany cash transfers | 1.1 |
| 05/02/2023 | EM | Analyze answers provided by A&M re: banking data from Nuvei, OpenPay'd, Deltec, and Nium | 2.4 |
| 05/02/2023 | EM | Analyze banking transaction reports from Nuvei Bank for reconstruction of historical cash and reserve balances | 2.3 |
| 05/02/2023 | EM | Draft follow up questions to A&M re: recalculation of historical cash balances for Alameda Research LLC | 0.6 |
| 05/02/2023 | EM | Draft follow up questions to A&M re: recalculation of historical cash balances for FTX Trading Ltd | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/02/2023 | EM | Draft follow up questions to A&M re: recalculation of historical cash balances for West Realm Shires Services Inc | 0.6 |
| 05/02/2023 | JCL | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (AlixPartners) re: classification of Circle bank accounts and analysis of intercompany cash transfers | 1.1 |
| 05/02/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel (all AlixPartners) re: workplan for analysis of exchange balances and resulting accounting treatment | 0.3 |
| 05/02/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, L. Goldman (all AlixPartners) re: investigation into the nature of fiat exchange accounts on Dotcom and relationship to customer liability shortfall | 0.4 |
| 05/02/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Yamada (all AlixPartners) re: non-QuickBooks financial data collection status, non-QuickBooks data investigation process | 0.5 |
| 05/02/2023 | JCL | Research Circle bank custody and account details for purposes of understanding how account impacts holdings of fiat or stable coins on balance sheet | 1.2 |
| 05/02/2023 | JCL | Review account mapping for adjusted balance sheets from first round of entries for FBO assets | 1.3 |
| 05/02/2023 | JCL | Review mapping for non-QuickBooks entities into adjusted balance sheet | 1.0 |
| 05/02/2023 | JCL | Review supporting financial detail of Japan entities | 0.4 |
| 05/02/2023 | JLS | Perform intercompany substantive testing | 1.0 |
| 05/02/2023 | JLS | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (AlixPartners) re: classification of Circle bank accounts and analysis of intercompany cash transfers | 1.1 |
| 05/02/2023 | JLS | Working session with C. Wong, J. Somerville (both AlixPartners) re: Approach for determining coverage for intercompany and related party investigations | 0.5 |
| 05/02/2023 | JLS | Working session with C. Wong, J. Somerville (both AlixPartners) re: workplan for intercompany and related party accounts analysis | 0.3 |
| 05/02/2023 | JLS | Working session with J. Somerville, K. Vasiliou, K. Wessel (all AlixPartners) re: review of potentially missing Intercompany entries for the WRSI Loan to entity of interest | 0.5 |
| 05/02/2023 | JLS | Analyze journal entities to size unverifiable balance population re: Alameda Research LLC | 1.7 |
| 05/02/2023 | JLS | Analyze journal entries to determine population of unverifiable balances re: Alameda Research Ventures | 1.3 |
| 05/02/2023 | JLS | Analyze journal entries to determine population of unverifiable balances re: Paper Bird | 0.9 |
| 05/02/2023 | JLS | Prepare internal presentation on analysis of population of unverifiable balances | 1.4 |
| 05/02/2023 | JLS | Prepare internal workpaper re: intercompany analysis assumptions and method re: Alameda Research LLC | 0.3 |
| 05/02/2023 | JLS | Review work product re: sizing of the unverifiable balance population | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/02/2023 | JKL | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Birtwell, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: latest journals and balance sheet extraction, Tableau dashboards, petition date snapshot of financials, and integration of non-QuickBooks data | 0.2 |
| 05/02/2023 | JKL | Attend meeting with A. Walker, D. Waterfield, L. Schoonderwoerd, J. Liao and V. Asher (all AlixPartners) re: update on QuickBooks reconstructed journals work including progress on outstanding actions, preparation of data quality checks and documentation | 0.8 |
| 05/02/2023 | JKL | Prepare the batch 4 QuickBooks backend data by using the Python web scraping script to download the additional attachments from the QuickBooks frontend | 2.2 |
| 05/02/2023 | JKL | Update the delta report for the QuickBooks backend data to include additional tables that are used as sources for the reconstructed journals | 1.0 |
| 05/02/2023 | JKL | Update the delta report for the QuickBooks backend data to investigate the data quality issues and highlight any material errors | 1.6 |
| 05/02/2023 | JS | Working session with B. Mackay, J. Sutherland, M. Birtwell, S. Thompson (all AlixPartners) re: transfers between Circle and Alameda accounts relating to WRS acquisition of entity of interest | 0.5 |
| 05/02/2023 | KV | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (AlixPartners) re: classification of Circle bank accounts and analysis of intercompany cash transfers | 1.1 |
| 05/02/2023 | KV | Working session with J. Somerville, K. Vasiliou, K. Wessel (all AlixPartners) re: review of potentially missing Intercompany entries for the WRSI Loan to entity of interest | 0.5 |
| 05/02/2023 | KV | Prepare entity level GL breakdowns for each quarters to trace loan receivable movements to QuickBooks | 2.9 |
| 05/02/2023 | KV | Identifying balance sheet transactions relating to the Counterparties included in the Loans from AR Detail schedule within the GL and Balance Sheet (Counterparties 1-3) | 2.1 |
| 05/02/2023 | KV | Continue identifying balance sheet transactions relating to the Counterparties included in the Loans from AR Detail schedule within the GL and Balance Sheet (Counterparties 4-5) | 2.1 |
| 05/02/2023 | KV | Continue identifying balance sheet transactions relating to the Counterparties included in the Loans from AR Detail schedule within the GL and Balance Sheet (Counterparty 6) | 1.1 |
| 05/02/2023 | KV | Prepare notes for meeting on the overlap between Loans Receivable and Intercompany receivables | 1.1 |
| 05/02/2023 | KHW | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (AlixPartners) re: classification of Circle bank accounts and analysis of intercompany cash transfers | 1.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel (all AlixPartners) re: workplan for analysis of exchange balances and resulting accounting treatment | 0.3 |
| 05/02/2023 | KHW | Meeting with A. Searles, K. Wessel (both AlixPartners) re: Crypto database to support the financial statement reconstruction work | 0.3 |
| 05/02/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, L. Goldman (all AlixPartners) re: investigation into the nature of fiat exchange accounts on Dotcom and relationship to customer liability shortfall | 0.4 |
| 05/02/2023 | KHW | Working session with D. Schwartz, K. Wessel (both AlixPartners) re: to reconcile pointer data for Cottonwood balances to QuickBooks gl | 1.1 |
| 05/02/2023 | KHW | Working session with J. Somerville, K. Vasiliou, K. Wessel (all AlixPartners) re: review of potentially missing Intercompany entries for the WRSI Loan to entity of interest | 0.5 |
| 05/02/2023 | KHW | Compile questions for A&M in preparation for weekly financial statement reconstruction meeting | 0.2 |
| 05/02/2023 | KHW | Update workplan for prioritization of tasks related to third party loan adjusting journal entries | 0.4 |
| 05/02/2023 | LS | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Birtwell, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: latest journals and balance sheet extraction, Tableau dashboards, petition date snapshot of financials, and integration of non-QuickBooks data | 0.2 |
| 05/02/2023 | LS | Attend meeting with A. Walker, D. Waterfield, L. Schoonderwoerd, J. Liao and V. Asher (all AlixPartners) re: update on QuickBooks reconstructed journals work including progress on outstanding actions, preparation of data quality checks and documentation | 0.8 |
| 05/02/2023 | LS | Review active scripts used for QuickBooks analysis and create log. | 0.6 |
| 05/02/2023 | LB | Prepare database with Solana blockchain data | 1.1 |
| 05/02/2023 | LMG | Meeting with A. Searles, D. Schwartz, L. Goldman (all AlixPartners) re: Preparing for meeting with S&C to walkthrough the historical financial statement analysis and draft balance sheet | 0.5 |
| 05/02/2023 | LMG | Meeting with A. Searles, D. Schwartz, L. Goldman, M. Evans (all AlixPartners) re: Preparing for meeting with S&C to walkthrough the historical financial statement analysis and draft balance sheet | 0.2 |
| 05/02/2023 | LMG | Working session with D. Schwartz, J. LaBella, K. Wessel, L. Goldman (all AlixPartners) re: investigation into the nature of fiat exchange accounts on Dotcom and relationship to customer liability shortfall | 0.4 |
| 05/02/2023 | LMG | Working session with D. Schwartz, L. Goldman (both AlixPartners) re: to prepare for meeting with S&C on pointer data | 0.3 |
| 05/02/2023 | LJ | Load all audit history scraped for modified and deleted QuickBooks transactions | 1.6 |
| 05/02/2023 | LJ | Modify the journal entry reconstruction script for the master summary database | 1.9 |
| 05/02/2023 | LJ | Reconcile the journal entry reconstructed tables | 2.3 |
| 05/02/2023 | LJ | Reconcile the QuickBooks audit history tables | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2023 | MC | Working session with M. Birtwell, M. Cervi (both AlixPartners) re: petition date balance sheet for PPE | 0.1 |
| 05/02/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) re: Workplan to seek missing financial data, non-QuickBooks data investigation process | 0.5 |
| 05/02/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) re: review of intercompany receivable and payable between entity of interest and FTX Japan KK | 0.1 |
| 05/02/2023 | MC | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Birtwell, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: latest journals and balance sheet extraction, Tableau dashboards, petition date snapshot of financials, and integration of non-QuickBooks data | 0.2 |
| 05/02/2023 | MC | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (AlixPartners) re: classification of Circle bank accounts and analysis of intercompany cash transfers | 1.1 |
| 05/02/2023 | MC | Working session with J. LaBella, M. Cervi, T. Yamada (all AlixPartners) re: non-QuickBooks financial data collection status, non-QuickBooks data investigation process | 0.5 |
| 05/02/2023 | MC | Further research related to treatment of entity of interest derivative positions in reconstructed accounts | 1.2 |
| 05/02/2023 | MC | Research on Relativity related to FTX Australia missing financial statement data | 1.3 |
| 05/02/2023 | MC | Research on Relativity related to FTX Turkey missing financial statement data | 1.6 |
| 05/02/2023 | MC | Research on Relativity related to entity of interest investments missing financial statement data | 2.2 |
| 05/02/2023 | MB | Working session with M. Birtwell, M. Cervi (both AlixPartners) re: petition date balance sheet for PPE | 0.1 |
| 05/02/2023 | MB | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Birtwell, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: latest journals and balance sheet extraction, Tableau dashboards, petition date snapshot of financials, and integration of non-QuickBooks data | 0.2 |
| 05/02/2023 | MB | Working session with B. Mackay, J. Sutherland, M. Birtwell, S. Thompson (all AlixPartners) re: transfers between Circle and Alameda accounts relating to WRS acquisition of entity of interest | 0.5 |
| 05/02/2023 | MB | Working session with D. Schwartz, M. Birtwell (both AlixPartners) re: analysis of Circle account statements for cash balances for financial statement reconstruction | 0.2 |
| 05/02/2023 | MB | Working session with D. Schwartz, M. Birtwell (both AlixPartners) re: analysis of Circle account statements for financial statement reconstruction balance sheet purposes | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/02/2023 | ME | Meeting with A. Searles, D. Schwartz, L. Goldman, M. Evans (all AlixPartners) re: Preparing for meeting with S&C to walkthrough the historical financial statement analysis and draft balance sheet | 0.2 |
| 05/02/2023 | MJ | Meeting with A. Searles, M. Jacques (both AlixPartners) re: status of crypto database for the financial reconstruction workstream | 0.2 |
| 05/02/2023 | MJ | Meeting with A. Searles, M. Jacques (both AlixPartners), N. Friedlander (S&C), C. Dunne (S&C) re: crypto database as part of the financial statement reconstruction work | 0.2 |
| 05/02/2023 | MJ | Review reconstruction of historical financial statements with a specific focus on digital asset balances in historic time periods | 1.7 |
| 05/02/2023 | RS | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (AlixPartners) re: classification of Circle bank accounts and analysis of intercompany cash transfers | 1.1 |
| 05/02/2023 | ST | Working session with B. Mackay, J. Sutherland, M. Birtwell, S. Thompson (all AlixPartners) re: transfers between Circle and Alameda accounts relating to WRS acquisition of entity of interest | 0.5 |
| 05/02/2023 | SYW | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (AlixPartners) re: classification of Circle bank accounts and analysis of intercompany cash transfers | 1.1 |
| 05/02/2023 | SYW | Working session with C. Wong, J. Somerville (both AlixPartners) re: Approach for determining coverage for intercompany and related party investigations | 0.5 |
| 05/02/2023 | SYW | Working session with C. Wong, J. Somerville (both AlixPartners) re: workplan for intercompany and related party accounts analysis | 0.3 |
| 05/02/2023 | SYW | of '16005 Intercompany A/R:Intercompany Rec - Alameda Research Ventures LLC' for purposes of bucketing account activity between cash, expense allocation, and other | 0.8 |
| 05/02/2023 | SYW | Prepare general ledger detail validation for GL account '14502 Related Party A/R:Related Party A/R - A01 - Alameda Research Ltd' | 0.8 |
| 05/02/2023 | SYW | Prepare general ledger detail validation for GL account '14515 Accounts Receivable:Related Party A/R - #A02101 - Alameda Research Investments Ltd' | 1.2 |
| 05/02/2023 | SYW | Prepare general ledger detail validation for GL account '14565 Related Party A/R:Related Party A/R - #P - Paper Bird Inc.' (Alameda Research LLC) | 1.3 |
| 05/02/2023 | SYW | Prepare general ledger detail validation for GL account '14573 Related Party A/R:Related Party A/R - #W02 - West Realm Shires Services Inc.' | 1.0 |
| 05/02/2023 | SYW | Prepare general ledger detail validation for GL account '34502 Related Party A/P:Related Party A/P - #A01 - Alameda Research Ltd' | 1.0 |
| 05/02/2023 | SYW | Prepare general ledger detail validation for GL account '34509 Related Party A/P:Related Party A/P - A01107 - Cottonwood Grove Ltd' | 0.7 |
| 05/02/2023 | SYW | Prepare general ledger detail validation for GL account '34573 Related Party A/P - #W02 - West Realm Shires Services Inc.' | 0.8 |
| 05/02/2023 | SYW | Update 'interco balance population assessment' slide deck | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/02/2023 | SK | Working session with C. Chen, T. Kang (both AlixPartners) re: adding entities of interest to the target list for the Cash counterparty identification process | 0.4 |
| 05/02/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) re: Workplan to seek missing financial data, non-QuickBooks data investigation process | 0.5 |
| 05/02/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) re: review of intercompany receivable and payable between entity of interest and FTX Japan KK | 0.1 |
| 05/02/2023 | TY | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Birtwell, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: latest journals and balance sheet extraction, Tableau dashboards, petition date snapshot of financials, and integration of non-QuickBooks data | 0.2 |
| 05/02/2023 | TY | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (AlixPartners) re: classification of Circle bank accounts and analysis of intercompany cash transfers | 1.1 |
| 05/02/2023 | TY | Working session with J. LaBella, M. Cervi, T. Yamada (all AlixPartners) re: non-QuickBooks financial data collection status, non-QuickBooks data investigation process | 0.5 |
| 05/02/2023 | TY | Draft follow-up questions re: intercompany balances for FTX Japan KK | 0.4 |
| 05/02/2023 | TY | Investigate intercompany payable balances of entity of interest | 1.3 |
| 05/02/2023 | TY | Investigate intercompany receivable balances of entity of interest | 2.5 |
| 05/02/2023 | TY | Update balance sheet data availability workplan to pursue missing data in the historical financial recreation matrix | 0.7 |
| 05/02/2023 | TY | Update balance sheet data of entity of interest in the historical balance sheet model | 1.2 |
| 05/02/2023 | TY | Update entity list and chart of accounts in the balance sheet adjustment model | 0.8 |
| 05/02/2023 | TY | Update non-QuickBooks balance review leadsheet with additional detailed data | 0.4 |
| 05/02/2023 | TY | Update the historical balance sheet model removing non-FTX entities | 0.4 |
| 05/02/2023 | TT | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (AlixPartners) re: classification of Circle bank accounts and analysis of intercompany cash transfers | 1.1 |
| 05/02/2023 | TT | Analyze balance sheet adjustments | 1.2 |
| 05/02/2023 | TP | Trace user activity within the exchange data in support of the generation of historical daily user balances for the .COM exchange | 2.3 |
| 05/02/2023 | TP | Trace user activity within the exchange data in support of the generation of historical daily user balances for the .US exchange | 1.9 |
| 05/02/2023 | VA | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Birtwell, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: latest journals and balance sheet extraction, Tableau dashboards, petition date snapshot of financials, and integration of non-QuickBooks data | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/02/2023 | VA | Attend meeting with A. Walker, D. Waterfield, L. Schoonderwoerd, J. Liao and V. Asher (all AlixPartners) re: update on QuickBooks reconstructed journals work including progress on outstanding actions, preparation of data quality checks and documentation | 0.8 |
| 05/03/2023 | AS | Prepare internal email to strategize on next steps re: discussion with counsel on updated adjusted balance sheets | 0.2 |
| 05/03/2023 | AW | Attend meeting with V. Asher, A. Walker, D. Waterfield, J. Liao, L. Schoonderwoerd (all AlixPartners) re: update on the status of the latest batch of downloaded QuickBooks backend data | 0.4 |
| 05/03/2023 | AW | Conclude investigation into data anomalies between the backend and frontend QuickBooks data detailing plan for resolution | 1.5 |
| 05/03/2023 | AW | Create slide summarizing the balance sheet recreation process as part of the QuickBooks workstream | 1.2 |
| 05/03/2023 | AW | Create slide summarizing the data extraction and processing steps involved in the QuickBooks workstream | 1.2 |
| 05/03/2023 | AW | Create slide summarizing the reconstruction of the journals process as part of the QuickBooks workstream | 1.7 |
| 05/03/2023 | AW | Prepare entity relationship diagram for the 17 QuickBooks backend tables that feed into the reconstructed journals | 1.7 |
| 05/03/2023 | CAS | Review the implementation of the consolidated financial statement system | 2.3 |
| 05/03/2023 | CC | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso (all AlixPartners) re: mapping of non-QuickBooks data, entity start dates, volume of USDC conversion activity, and Circle meeting | 0.5 |
| 05/03/2023 | CC | Working session with C. Chen, E. Mostoff both (AlixPartners) re: extraction of data from cash database | 0.1 |
| 05/03/2023 | CC | Working session with C. Chen, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (all AlixPartners) re: strategy of identifying cash transfer counter party | 0.5 |
| 05/03/2023 | CC | Working session with C. Chen, J. LaBella, J. Somerville, M. Cervi, T. Toaso (all AlixPartners) re: assumptions for identifying cash transfer counter party based on known financial institutions' names | 0.5 |
| 05/03/2023 | CC | Review Alameda Research Ltd cash database transactions to identify intercompany transfers | 2.7 |
| 05/03/2023 | CC | Review Blockfolio Inc cash database transactions to identify intercompany transfers | 1.1 |
| 05/03/2023 | CC | Review Clifton Bay Investments LLC cash database transactions to identify intercompany transfers | 0.8 |
| 05/03/2023 | CC | Review the cash database to identify duplicate records | 0.7 |
| 05/03/2023 | DS | Working session with D. Schwartz, J. LaBella (both AlixPartners) re: process to identify intercompany transactions | 0.6 |
| 05/03/2023 | DS | Working session with D. Schwartz, L. Goldman (both AlixPartners) re: to reconcile pointer data to Cottonwood Grove QB entries | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/03/2023 | DS | Working session with D. Schwartz, M. Evans (both AlixPartners) re: to walkthrough comparison of pointer data to Cottonwood Grove QB entries to prepare for S&C meeting | 0.3 |
| 05/03/2023 | DW | Attend meeting with V. Asher, A. Walker, D. Waterfield, J. Liao, L. Schoonderwoerd (all AlixPartners) re: update on the status of the latest batch of downloaded QuickBooks backend data | 0.4 |
| 05/03/2023 | EM | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso (all AlixPartners) re: mapping of non-QuickBooks data, entity start dates, volume of USDC conversion activity, and Circle meeting | 0.5 |
| 05/03/2023 | EM | Working session with C. Chen, E. Mostoff both (AlixPartners) re: extraction of data from cash database | 0.1 |
| 05/03/2023 | EM | Analyze transaction report from Circle for entity of interest to support historical cash balance reconstruction | 0.9 |
| 05/03/2023 | EM | Analyze transaction report from Circle for West Realm Shires Services Inc to support historical cash balance reconstruction | 1.9 |
| 05/03/2023 | EM | Draft follow up questions for A&M re: banking data and recalculation of historical cash balances | 2.1 |
| 05/03/2023 | EM | Update analysis of potential FBO bank accounts with new banking data received for FTX Trading Ltd | 0.8 |
| 05/03/2023 | EM | Update bank account tracker with newly identified bank accounts | 0.4 |
| 05/03/2023 | ER | Attend meeting with J. Liao, E. Roth (both AlixPartners) re: QuickBooks attachment download | 0.4 |
| 05/03/2023 | JCL | Working session with C. Wong, J. LaBella, J. Somerville (all AlixPartners) re: Findings for investigation of intercompany and related party balances that may not be verifiable | 1.0 |
| 05/03/2023 | JCL | Working session with D. Schwartz, J. LaBella (both AlixPartners) re: process to identify intercompany transactions | 0.6 |
| 05/03/2023 | JCL | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso (all AlixPartners) re: mapping of non-QuickBooks data, entity start dates, volume of USDC conversion activity, and Circle meeting | 0.5 |
| 05/03/2023 | JCL | Working session with C. Chen, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (all AlixPartners) re: strategy of identifying cash transfer counter party | 0.5 |
| 05/03/2023 | JCL | Working session with C. Chen, J. LaBella, J. Somerville, M. Cervi, T. Toaso (all AlixPartners) re: assumptions for identifying cash transfer counter party based on known financial institutions' names | 0.5 |
| 05/03/2023 | JCL | Review digital asset adjustment account workpapers for purposes of comparing entries to pointer data from private balance sheet slack channel | 0.8 |
| 05/03/2023 | JCL | Review intercompany analyses in preparation for meeting on intercompany adjusting journal entries | 0.7 |
| 05/03/2023 | JCL | Review write up of accounting for paper bird transaction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/03/2023 | JLS | Working session with C. Wong, J. LaBella, J. Somerville (all AlixPartners) re: Findings for investigation of intercompany and related party balances that may not be verifiable | 1.0 |
| 05/03/2023 | JLS | Working session with C. Wong, J. Somerville (both AlixPartners) re: Findings for investigation of intercompany and related party balances that may not be verifiable | 1.0 |
| 05/03/2023 | JLS | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso (all AlixPartners) re: mapping of non-QuickBooks data, entity start dates, volume of USDC conversion activity, and Circle meeting | 0.5 |
| 05/03/2023 | JLS | Working session with C. Chen, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (all AlixPartners) re: strategy of identifying cash transfer counter party | 0.5 |
| 05/03/2023 | JLS | Working session with C. Chen, J. LaBella, J. Somerville, M. Cervi, T. Toaso (all AlixPartners) re: assumptions for identifying cash transfer counter party based on known financial institutions' names | 0.5 |
| 05/03/2023 | JLS | Prepare internal presentation re: population of unverifiable balances | 1.4 |
| 05/03/2023 | JLS | Prepare summary analysis of population of unverifiable intercompany balances re: Alameda Research LLC | 1.8 |
| 05/03/2023 | JLS | Prepare updates to summary analysis of unverifiable intercompany balances re: FTX Trading Inc | 0.3 |
| 05/03/2023 | JKL | Attend meeting with J. Liao, E. Roth (both AlixPartners) re: QuickBooks attachment download | 0.4 |
| 05/03/2023 | JKL | Attend meeting with V. Asher, A. Walker, D. Waterfield, J. Liao, L. Schoonderwoerd (all AlixPartners) re: update on the status of the latest batch of downloaded QuickBooks backend data | 0.4 |
| 05/03/2023 | JKL | Prepare the batch 5 data download by updating the tracker to coordinate tasks and examining the approaches to eliminate errors | 1.2 |
| 05/03/2023 | JKL | Update the formatting request for the QuickBooks frontend attachment downloads on Relativity to facilitate the lookup process | 1.4 |
| 05/03/2023 | JKL | Update the Python code scripts for cleaning and combining QuickBooks downloaded files (e.g., financial reports, attachments, etc.) to address minor data issues and improve the quality of outputs | 1.6 |
| 05/03/2023 | JKL | Review the data issues found in the batch 4 QuickBooks downloads to pinpoint the source of error | 2.0 |
| 05/03/2023 | KV | Working session with K. Vasiliou, K. Wessel (both AlixPartners) re: investigation of Alameda Research Ltd third party loan receivable balances to identify validation sources for funding and repayment | 0.9 |
| 05/03/2023 | KV | Identifying balance sheet transactions relating to the Counterparties included in the Loans from AR Detail schedule within the GL and Balance Sheet (person of interest) | 1.1 |
| 05/03/2023 | KV | Identifying balance sheet transactions relating to the Counterparties included in the Loans from AR Detail schedule within the GL and Balance Sheet (Counterparty 7-10) | 2.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/03/2023 | KV | Identifying balance sheet transactions relating to the Counterparties included in the Loans from AR Detail schedule within the GL and Balance Sheet (specific entity) | 0.7 |
| 05/03/2023 | KV | Identifying balance sheet transactions relating to the Counterparties included in the Loans from AR Detail schedule within the GL and Balance Sheet (specific entity) | 1.4 |
| 05/03/2023 | KV | Searching of keywords in Transactional listing (GL) for unidentifiable loan receivable counterparties | 0.4 |
| 05/03/2023 | KV | Tracing of cash movements in loan receivable amounts to cash database | 2.8 |
| 05/03/2023 | KHW | Working session with K. Vasiliou, K. Wessel (both AlixPartners) re: investigation of Alameda Research Ltd third party loan receivable balances to identify validation sources for funding and repayment | 0.9 |
| 05/03/2023 | KHW | Working session with K. Wessel, M. Birtwell (both AlixPartners) re: analyze Circle account transaction listings to determine potential remaining balance in the accounts for inclusion in balance sheet reconstruction | 0.4 |
| 05/03/2023 | KHW | Working session with K. Wessel, M. Birtwell (both AlixPartners) re: incorporation of specific investment funding into cash comingling analysis | 0.3 |
| 05/03/2023 | KHW | Working session with K. Wessel, M. Birtwell (both AlixPartners) re: investigation of comingling of customer funds involving foreign fiat currencies | 0.3 |
| 05/03/2023 | KHW | Working session with K. Wessel, M. Birtwell (both AlixPartners) re: mechanics of Fiat to USDC conversion utilizing Circle accounts | 0.3 |
| 05/03/2023 | KHW | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso (all AlixPartners) re: mapping of non-QuickBooks data, entity start dates, volume of USDC conversion activity, and Circle meeting | 0.5 |
| 05/03/2023 | KHW | Working session with C. Chen, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (all AlixPartners) re: strategy of identifying cash transfer counter party | 0.5 |
| 05/03/2023 | KHW | Analyze alameda private balance sheet data to compare underlying digital asset balance data to QuickBooks | 0.5 |
| 05/03/2023 | KHW | Investigation of cash transfers between Alameda Research Ltd and Circle to support cash tracing analysis | 0.7 |
| 05/03/2023 | KHW | Review information re: Alameda third party loans receivable to determine approach to validating outstanding principal amounts | 1.8 |
| 05/03/2023 | KHW | Update analysis of customer cash commingling to incorporate identification of additional counterparties within underlying transfer data | 1.9 |
| 05/03/2023 | KHW | Update illustrative diagram of customer cash commingling to incorporate cash transfers with FTX Digital Markets accounts | 2.1 |
| 05/03/2023 | LS | Attend meeting with V. Asher, A. Walker, D. Waterfield, J. Liao, L. Schoonderwoerd (all AlixPartners) re: update on the status of the latest batch of downloaded QuickBooks backend data | 0.4 |
| 05/03/2023 | LMG | Working session with D. Schwartz, L. Goldman (both AlixPartners) re: to reconcile pointer data to Cottonwood Grove QB entries | 0.6 |
| 05/03/2023 | LJ | Update code for transaction ID scraping script | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/03/2023 | LJ | Modify python script for WRSS deleted transaction ID scraping | 1.8 |
| 05/03/2023 | LJ | Prepare SQL script to map the fields in the recreated journal entry table | 2.1 |
| 05/03/2023 | LJ | Update SQL script to get the distinct audit times for each transaction | 2.4 |
| 05/03/2023 | MC | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso (all AlixPartners) re: mapping of non-QuickBooks data, entity start dates, volume of USDC conversion activity, and Circle meeting | 0.5 |
| 05/03/2023 | MC | Working session with C. Chen, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (all AlixPartners) re: strategy of identifying cash transfer counter party | 0.5 |
| 05/03/2023 | MC | Working session with C. Chen, J. LaBella, J. Somerville, M. Cervi, T. Toaso (all AlixPartners) re: assumptions for identifying cash transfer counter party based on known financial institutions' names | 0.5 |
| 05/03/2023 | MC | Analyze Alameda Research Ltd ventures investments to identify adjustments for financial statements | 2.1 |
| 05/03/2023 | MC | Analyze Clifton Bay Investments LLC ventures investments to identify adjustments for financial statements | 2.4 |
| 05/03/2023 | MC | Analyze FTX Europe financial statement information received from Europe accountants | 1.7 |
| 05/03/2023 | MB | Working session with K. Wessel, M. Birtwell (both AlixPartners) re: analyze Circle account transaction listings to determine potential remaining balance in the accounts for inclusion in balance sheet reconstruction | 0.4 |
| 05/03/2023 | MB | Working session with K. Wessel, M. Birtwell (both AlixPartners) re: incorporation of specific investment funding into cash comingling analysis | 0.3 |
| 05/03/2023 | MB | Working session with K. Wessel, M. Birtwell (both AlixPartners) re: investigation of comingling of customer funds involving foreign fiat currencies | 0.3 |
| 05/03/2023 | MB | Working session with K. Wessel, M. Birtwell (both AlixPartners) re: mechanics of Fiat to USDC conversion utilizing Circle accounts | 0.3 |
| 05/03/2023 | ME | Working session with D. Schwartz, M. Evans (both AlixPartners) re: to walkthrough comparison of pointer data to Cottonwood Grove QB entries to prepare for S&C meeting | 0.3 |
| 05/03/2023 | RS | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso (all AlixPartners) re: mapping of non-QuickBooks data, entity start dates, volume of USDC conversion activity, and Circle meeting | 0.5 |
| 05/03/2023 | SYW | Working session with C. Wong, J. LaBella, J. Somerville (all AlixPartners) re: Findings for investigation of intercompany and related party balances that may not be verifiable | 1.0 |
| 05/03/2023 | SYW | Working session with C. Wong, J. Somerville (both AlixPartners) re: Findings for investigation of intercompany and related party balances that may not be verifiable | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/03/2023 | SYW | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso (all AlixPartners) re: mapping of non-QuickBooks data, entity start dates, volume of USDC conversion activity, and Circle meeting | 0.5 |
| 05/03/2023 | SYW | Prepare general ledger detail validation for GL account '14502 Related Party A/R:Related Party A/R - A01 - Alameda Research Ltd ' | 0.7 |
| 05/03/2023 | SYW | Prepare general ledger detail validation for GL account '34502 Related Party A/P:Related Party A/P - A01 - Alameda Research Ltd' | 0.5 |
| 05/03/2023 | SYW | Prepare general ledger detail validation for GL account '34509 Related Party A/P:Related Party A/P - A01107 - Cottonwood Grove Ltd ' | 0.8 |
| 05/03/2023 | SYW | Review A&M write-up related to the FTX Series A P/S repurchase from crypto exchange | 1.7 |
| 05/03/2023 | SYW | Review intercompany and related party coverage analysis for completeness and mathematical accuracy | 0.8 |
| 05/03/2023 | SYW | Review S&C write-up related to the Treasury Management agreement between FTX and Alameda | 1.6 |
| 05/03/2023 | SK | Create process that reads in AlixPartners bank statement tracker file in order to get the underlying data | 2.7 |
| 05/03/2023 | SK | Develop an Alteryx work flow that transforms AlixPartners bank statement tracker underlying data into a table where each row corresponds to the status of an account in each month | 2.3 |
| 05/03/2023 | SK | Continue to develop an Alteryx work flow that transforms AlixPartners bank statement tracker underlying data into a table where each row corresponds to the status of an account in each month | 2.9 |
| 05/03/2023 | TT | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Toaso (all AlixPartners) re: mapping of non-QuickBooks data, entity start dates, volume of USDC conversion activity, and Circle meeting | 0.5 |
| 05/03/2023 | TT | Working session with C. Chen, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (all AlixPartners) re: strategy of identifying cash transfer counter party | 0.5 |
| 05/03/2023 | TT | Working session with C. Chen, J. LaBella, J. Somerville, M. Cervi, T. Toaso (all AlixPartners) re: assumptions for identifying cash transfer counter party based on known financial institutions' names | 0.5 |
| 05/03/2023 | TT | Analyze balance sheet adjustments | 1.8 |
| 05/03/2023 | TP | Conduct data analyses on ventures investments with the exchange data in support of the financial statement reconstruction | 2.1 |
| 05/03/2023 | TP | Trace user activity within the exchange data in support of the generation of historical daily user balances for the .COM exchange | 2.4 |
| 05/03/2023 | TP | Trace user activity within the exchange data in support of the generation of historical daily user balances for the .US exchange | 1.3 |
| 05/03/2023 | VA | Attend meeting with V. Asher, A. Walker, D. Waterfield, J. Liao, L. Schoonderwoerd (all AlixPartners) re: update on the status of the latest batch of downloaded QuickBooks backend data | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/04/2023 | AS | Coordinate meeting to discuss crypto database status for the financial statement reconstruction workstream | 0.2 |
| 05/04/2023 | AS | Meeting with A. Searles, D. Schwartz, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners) re: crypto database and workplan to walkthrough the latest balance sheet with counsel | 0.4 |
| 05/04/2023 | AS | Participate in call with A. Searles, A. Vanderkamp, C. Cipione, T. Phelan (all AlixPartners) re: status of QuickBooks database roll back to petition date | 0.3 |
| 05/04/2023 | AW | Attend meeting with A. Walker, L. Jia (both AlixPartners) re: discuss the program logic for recreating the QuickBooks journal entries | 0.4 |
| 05/04/2023 | AW | Design an entity relationship diagram for the billing-related tables from the QuickBooks backend tables that feed into the reconstructed journals | 1.7 |
| 05/04/2023 | AW | Design an entity relationship diagram for the invoice-related tables from the QuickBooks backend tables that feed into the reconstructed journals | 1.9 |
| 05/04/2023 | AW | Design an entity relationship diagram for the miscellaneous tables from the QuickBooks backend tables that feed into the reconstructed journals | 1.9 |
| 05/04/2023 | AW | Update code to download QuickBooks backend data for a number of instances | 1.3 |
| 05/04/2023 | AW | Update documentation on the data log quality issues relating to the QuickBooks backend data to support financial statement reconstruction | 0.7 |
| 05/04/2023 | AW | Working session with A. Walker, C. Chen, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Toaso (all AlixPartners) re: latest QuickBooks data extraction, QuickBooks attachments upload to Relativity | 0.2 |
| 05/04/2023 | AV | Participate in call with A. Searles, A. Vanderkamp, C. Cipione, T. Phelan (all AlixPartners) re: status of QuickBooks database roll back to petition date | 0.3 |
| 05/04/2023 | CAS | Attend meeting with C. Cipione, D. Schwartz, E. Mostoff, T. Toaso (all AlixPartners), M. Shanahan, C. Radis, R. Johnson (all A&M) re: production of bank data from Silvergate, Deltec, and Signature | 0.2 |
| 05/04/2023 | CAS | Participate in call with A. Searles, A. Vanderkamp, C. Cipione, T. Phelan (all AlixPartners) re: status of QuickBooks database roll back to petition date | 0.3 |
| 05/04/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.7 |
| 05/04/2023 | CAS | Revise data architecture updates related to the pre-petition QB's GL information | 0.2 |
| 05/04/2023 | CC | Analyze matching counter party information between exchange and cash database | 0.2 |
| 05/04/2023 | CC | Attend meeting with C. Chen, E. Mostoff (both AlixPartners) re: structure of bank account tracker | 0.2 |
| 05/04/2023 | CC | Prepare cash database data to match against exchange data for North Dimension Inc and FTX Digital Markets | 1.2 |
| 05/04/2023 | CC | Review Cottonwood Grove Ltd cash database transactions to identify intercompany transfers | 0.3 |
| 05/04/2023 | CC | Review FTX Digital Markets Ltd cash database transactions to identify intercompany transfers | 2.6 |
| 05/04/2023 | CC | Review FTX Trading Ltd cash database transactions to identify intercompany transfers | 1.6 |
| 05/04/2023 | CC | Review the design of un-pivoted bank statements tracker | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/04/2023 | CC | Update master bank accounts listing to standardize format | 0.3 |
| 05/04/2023 | CC | Working session with A. Walker, C. Chen, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Toaso (all AlixPartners) re: latest QuickBooks data extraction, QuickBooks attachments upload to Relativity | 0.2 |
| 05/04/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (all AlixPartners) re: definition of related parties versus third parties, questions for RLA, workpaper standardization, and loan receivable balances | 0.9 |
| 05/04/2023 | DS | Attend meeting with C. Cipione, D. Schwartz, E. Mostoff, T. Toaso (all AlixPartners), M. Shanahan, C. Radis, R. Johnson (all A&M) re: production of bank data from Silvergate, Deltec, and Signature | 0.2 |
| 05/04/2023 | DS | Call with D. Schwartz, J. LaBella, K. Wessel, M. Cervi (all AlixPartners), J. Sequeria, K. Kearney, R. Gordon, M. Shanahan, D. Hainline, H. Ardizzoni (all A&M) re: historical reconstruction workstream updates, Alameda intercompany treatment, exchange balances, and second interim report | 0.8 |
| 05/04/2023 | DS | Meeting with A. Searles, D. Schwartz, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners) re: crypto database and workplan to walkthrough the latest balance sheet with counsel | 0.4 |
| 05/04/2023 | DS | Teleconference call with D. Schwartz, K. Wessel (both AlixPartners) re: workplan for third party loans and collateral workstream | 0.9 |
| 05/04/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (all AlixPartners) re: definition of related parties versus third parties, questions for RLA, workpaper standardization, and loan receivable balances | 0.9 |
| 05/04/2023 | DS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners) re: investigation of intercompany and related party balances that may not be verifiable and FTX Trading Series A updates from A&M | 1.0 |
| 05/04/2023 | DW | Working session with A. Walker, C. Chen, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Toaso (all AlixPartners) re: latest QuickBooks data extraction, QuickBooks attachments upload to Relativity | 0.2 |
| 05/04/2023 | EB | Analyze open source blockchain data to trace payment of Alameda crypto interest payable balances | 1.0 |
| 05/04/2023 | EM | Attend meeting with C. Chen, E. Mostoff (both AlixPartners) re: structure of bank account tracker | 0.2 |
| 05/04/2023 | EM | Attend meeting with C. Cipione, D. Schwartz, E. Mostoff, T. Toaso (all AlixPartners), M. Shanahan, C. Radis, R. Johnson (all A&M) re: production of bank data from Silvergate, Deltec, and Signature | 0.2 |
| 05/04/2023 | EM | Update bank account balance listing for FTX Europe AG | 1.7 |
| 05/04/2023 | EM | Update bank account balance listing for entity of interest with new banking documentation | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/04/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (all AlixPartners) re: definition of related parties versus third parties, questions for RLA, workpaper standardization, and loan receivable balances | 0.9 |
| 05/04/2023 | EM | Working session with E. Mostoff, K. Wessel (both AlixPartners) re: status and open items of cash reconstruction workstream | 0.9 |
| 05/04/2023 | JCL | Call with D. Schwartz, J. LaBella, K. Wessel, M. Cervi (all AlixPartners), J. Sequeria, K. Kearney, R. Gordon, M. Shanahan, D. Hainline, H. Ardizzoni (all A&M) re: historical reconstruction workstream updates, Alameda intercompany treatment, exchange balances, and second interim report | 0.8 |
| 05/04/2023 | JCL | Meeting with A. Searles, D. Schwartz, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners) re: crypto database and workplan to walkthrough the latest balance sheet with counsel | 0.4 |
| 05/04/2023 | JCL | Review schedules supporting potential adjustments of intercompany balances | 0.8 |
| 05/04/2023 | JCL | Review summary of adjusting entries and impact to Alameda balance sheets for digital asset accounts | 0.9 |
| 05/04/2023 | JCL | Revise list of questions to present to FTX External Accountant for purposes of understanding specific historic journal entries | 0.7 |
| 05/04/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (all AlixPartners) re: definition of related parties versus third parties, questions for RLA, workpaper standardization, and loan receivable balances | 0.9 |
| 05/04/2023 | JCL | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners) re: investigation of intercompany and related party balances that may not be verifiable and FTX Trading Series A updates from A&M | 1.0 |
| 05/04/2023 | JLS | Analyze journal entries on insider loan accounts and reconciled to prior AlixPartners analysis re: Alameda Research Ltd. | 0.8 |
| 05/04/2023 | JLS | Draft correspondence re: pricing of crypto assets on balance sheet | 0.3 |
| 05/04/2023 | JLS | Prepare discussion materials to support conversations with FTX External Accountant accounting | 0.2 |
| 05/04/2023 | JLS | Prepare summary of AlixPartners analyses re: Insider Loans | 1.3 |
| 05/04/2023 | JLS | Prepare workpapers for counsel re: amendments made to Alameda Research Ltd intercompany balances | 1.3 |
| 05/04/2023 | JLS | Prepare workpapers for counsel re: amendments made to Cottonwood Grove intercompany balances | 2.1 |
| 05/04/2023 | JLS | Review general ledger detail validation analysis re: unverifiable balances | 0.7 |
| 05/04/2023 | JLS | Update internal balance sheet tracker to reflect amended values re: Alameda Research LLC | 0.4 |
| 05/04/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (all AlixPartners) re: definition of related parties versus third parties, questions for RLA, workpaper standardization, and loan receivable balances | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 05/04/2023 | JLS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners) re: investigation of intercompany and related party balances that may not be verifiable and FTX Trading Series A updates from A&M | 1.0 |
| 05/04/2023 | JLS | Working session with C. Wong, J. Somerville, T. Shen, X. Su (all AlixPartners) re: Proposed adjustments for real estate properties and investments in subsidiaries | 0.8 |
| 05/04/2023 | JKL | Prepare the batch 5 QuickBooks backend data by using the QODBC Setup Screen and Encabulator Widget to download the 143 source tables | 1.4 |
| 05/04/2023 | JKL | Prepare the batch 5 QuickBooks data by cleaning the frontend data and ingesting into the SQL database | 0.6 |
| 05/04/2023 | JKL | Prepare the batch 5 QuickBooks data by extracting the transaction ID from the frontend transactions list | 0.8 |
| 05/04/2023 | JKL | Prepare the batch 5 QuickBooks data by parsing the backend JSON raw data and populating the master tables | 0.6 |
| 05/04/2023 | JKL | Prepare the batch 5 QuickBooks frontend data by using Python web scraping scripts to download balance sheets, profit and loss reports, and transaction lists | 1.6 |
| 05/04/2023 | JKL | Working session with A. Walker, C. Chen, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Toaso (all AlixPartners) re: latest QuickBooks data extraction, QuickBooks attachments upload to Relativity | 0.2 |
| 05/04/2023 | JS | Working session with J. Sutherland, K. Wessel (both AlixPartners) re: investigation of wallet addresses identified in review of Circle account statements | 0.5 |
| 05/04/2023 | KV | Analyze loan receivable from entity of interest (currently treated as other Investment) | 2.9 |
| 05/04/2023 | KV | Confirming payment or recovery of loans receivable to third parties using the cash database | 1.4 |
| 05/04/2023 | KV | Tracing of Loan receivable entries (for cash specific loans) into the General Ledger | 1.2 |
| 05/04/2023 | KV | Verification of the BTC Africa Loan Receivable Balance (to third party evidence, General Ledger and Cash Database) | 2.9 |
| 05/04/2023 | KV | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (all AlixPartners) re: definition of related parties versus third parties, questions for RLA, workpaper standardization, and loan receivable balances | 0.9 |
| 05/04/2023 | KV | Working session with K. Vasiliou, K. Wessel (both AlixPartners) re: action items for validating Alameda Research Ltd loan receivable balances and adjusting journal entries | 0.7 |
| 05/04/2023 | KHW | Call with D. Schwartz, J. LaBella, K. Wessel, M. Cervi (all AlixPartners), J. Sequeria, K. Kearney, R. Gordon, M. Shanahan, D. Hainline, H. Ardizzoni (all A&M) re: historical reconstruction workstream updates, Alameda intercompany treatment, exchange balances, and second interim report | 0.8 |
| 05/04/2023 | KHW | Review validation working file for Alameda third party loan receivable balances re: data availability of reliable third party sources | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/04/2023 | KHW | Teleconference call with D. Schwartz, K. Wessel (both AlixPartners) re: workplan for third party loans and collateral workstream | 0.9 |
| 05/04/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (all AlixPartners) re: definition of related parties versus third parties, questions for RLA, workpaper standardization, and loan receivable balances | 0.9 |
| 05/04/2023 | KHW | Working session with E. Mostoff, K. Wessel (both AlixPartners) re: status and open items of cash reconstruction workstream | 0.9 |
| 05/04/2023 | KHW | Working session with J. Sutherland, K. Wessel (both AlixPartners) re: investigation of wallet addresses identified in review of Circle account statements | 0.5 |
| 05/04/2023 | KHW | Working session with K. Vasiliou, K. Wessel (both AlixPartners) re: action items for validating Alameda Research Ltd loan receivable balances and adjusting journal entries | 0.7 |
| 05/04/2023 | KHW | Working session with K. Wessel, R. Self (both AlixPartners) re: third party loan reclassification | 0.4 |
| 05/04/2023 | LS | Download QuickBooks data for several entities for further processing and reconstructing journals | 0.4 |
| 05/04/2023 | LMG | Meeting with A. Searles, D. Schwartz, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners) re: crypto database and workplan to walkthrough the latest balance sheet with counsel | 0.4 |
| 05/04/2023 | LJ | Attend meeting with A. Walker, L. Jia (both AlixPartners) re: discuss the program logic for recreating the QuickBooks journal entries | 0.4 |
| 05/04/2023 | LJ | Prepare SQL script to bucket the QuickBooks transactions based on modification dates | 1.3 |
| 05/04/2023 | LJ | Prepare SQL script to identify the audit history record that is the closest to pre-petition date | 1.2 |
| 05/04/2023 | LJ | Prepare SQL scripts to add QuickBooks audit history for reverted journal entries | 2.7 |
| 05/04/2023 | LJ | Prepare SQL stored procedures for all QuickBooks instances' audit history tables cleanup | 2.8 |
| 05/04/2023 | MC | Analyze controls failure report support related to AMA entries in QuickBooks | 0.4 |
| 05/04/2023 | MC | Call with D. Schwartz, J. LaBella, K. Wessel, M. Cervi (all AlixPartners), J. Sequeria, K. Kearney, R. Gordon, M. Shanahan, D. Hainline, H. Ardizzoni (all A&M) re: historical reconstruction workstream updates, Alameda intercompany treatment, exchange balances, and second interim report | 0.8 |
| 05/04/2023 | MC | Draft email to FTX Europe to request supplemental financial information | 0.8 |
| 05/04/2023 | MC | Edit FTX Europe data request schedule | 0.7 |
| 05/04/2023 | MC | Further analysis of FTX Europe trial balance detail | 1.2 |
| 05/04/2023 | MC | Further work to analyze Clifton Bay Investments LLC ventures investments to identify adjustments for financial statements | 2.8 |
| 05/04/2023 | MC | Review tracking document of FTX Europe financial information to draft follow up request | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/04/2023 | MC | Working session with A. Walker, C. Chen, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Toaso (all AlixPartners) re: latest QuickBooks data extraction, QuickBooks attachments upload to Relativity | 0.2 |
| 05/04/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (all AlixPartners) re: definition of related parties versus third parties, questions for RLA, workpaper standardization, and loan receivable balances | 0.9 |
| 05/04/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) re: financial data of FTX European entities | 0.6 |
| 05/04/2023 | ME | Meeting with A. Searles, D. Schwartz, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners) re: crypto database and workplan to walkthrough the latest balance sheet with counsel | 0.4 |
| 05/04/2023 | MJ | Meeting with A. Searles, D. Schwartz, J. LaBella, L. Goldman, M. Evans, M. Jacques (all AlixPartners) re: crypto database and workplan to walkthrough the latest balance sheet with counsel | 0.4 |
| 05/15/2023 | LMG | Comment on financial statement team draft notes on accounting treatment for customer assets | 0.3 |
| 05/04/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (all AlixPartners) re: definition of related parties versus third parties, questions for RLA, workpaper standardization, and loan receivable balances | 0.9 |
| 05/04/2023 | RS | Working session with K. Wessel, R. Self (both AlixPartners) re: third party loan reclassification | 0.4 |
| 05/04/2023 | SYW | Prepare SQL query for journal entry data to facilitate investigation of interco accounts | 0.8 |
| 05/04/2023 | SYW | Prepare for meeting re: real estate Properties proposed adjustments | 0.8 |
| 05/04/2023 | SYW | Update intercompany and related party coverage analysis | 2.9 |
| 05/04/2023 | SYW | Continue update intercompany and related party coverage analysis based on feedback | 1.1 |
| 05/04/2023 | SYW | Continue update intercompany and related party coverage analysis based on additional feedback | 2.3 |
| 05/04/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (all AlixPartners) re: definition of related parties versus third parties, questions for RLA, workpaper standardization, and loan receivable balances | 0.9 |
| 05/04/2023 | SYW | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners) re: investigation of intercompany and related party balances that may not be verifiable and FTX Trading Series A updates from A&M | 1.0 |
| 05/04/2023 | SYW | Working session with C. Wong, J. Somerville, T. Shen, X. Su (all AlixPartners) re: Proposed adjustments for real estate properties and investments in subsidiaries | 0.8 |
| 05/04/2023 | TY | Develop a list of follow up questions re: outstanding financial data of FTX Europe entities | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/04/2023 | TY | Develop list of follow up questions re: entity of interest financial data | 1.1 |
| 05/04/2023 | TY | Analyze financial data for FTX European entities | 1.8 |
| 05/04/2023 | TY | Update foreign exchange rate in the historical balance sheet model | 0.8 |
| 05/04/2023 | TY | Update FTX Australia data in the non-QuickBooks database | 0.6 |
| 05/04/2023 | TY | Update FTX European entities data in the non-QuickBooks database | 1.8 |
| 05/04/2023 | TY | Working session with A. Walker, C. Chen, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Toaso (all AlixPartners) re: latest QuickBooks data extraction, QuickBooks attachments upload to Relativity | 0.2 |
| 05/04/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, L. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (all AlixPartners) re: definition of related parties versus third parties, questions for RLA, workpaper standardization, and loan receivable balances | 0.9 |
| 05/04/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) re: financial data of FTX European entities | 0.6 |
| 05/04/2023 | TS | Working session with C. Wong, J. Somerville, T. Shen, X. Su (all AlixPartners) re: Proposed adjustments for real estate properties and investments in subsidiaries | 0.8 |
| 05/04/2023 | TT | Analyze balance sheet adjustments | 1.4 |
| 05/04/2023 | TT | Attend meeting with C. Cipione, D. Schwartz, E. Mostoff, T. Toaso (all AlixPartners), M. Shanahan, C. Radis, R. Johnson (all A&M) re: production of bank data from Silvergate, Deltec, and Signature | 0.2 |
| 05/04/2023 | TT | Working session with A. Walker, C. Chen, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Toaso (all AlixPartners) re: latest QuickBooks data extraction, QuickBooks attachments upload to Relativity | 0.2 |
| 05/04/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, L. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso (all AlixPartners) re: definition of related parties versus third parties, questions for RLA, workpaper standardization, and loan receivable balances | 0.9 |
| 05/04/2023 | TP | Participate in call with A. Searles, A. Vanderkamp, C. Cipione, T. Phelan (all AlixPartners) re: status of QuickBooks database roll back to petition date | 0.3 |
| 05/04/2023 | TP | Process of publicly available block chain data to generate monthly wallet balances | 1.8 |
| 05/04/2023 | TP | Trace user activity within the exchange data in support of the generation of historical daily user balances for the .COM exchange | 1.8 |
| 05/04/2023 | TP | Trace user activity within the exchange data in support of the generation of historical daily user balances for the .US exchange | 1.8 |
| 05/04/2023 | VA | Investigate entity of interest data snapshots to check for the issue with mismatch of accounts | 0.9 |
| 05/04/2023 | VA | Validate the latest QuickBooks back-end data for entity of interest | 0.5 |
| 05/04/2023 | VA | Validate the latest QuickBooks back-end data for Paper Bird Inc | 0.5 |
| 05/04/2023 | VA | Validate the latest QuickBooks back-end data for West Realm Shires Financial Services Inc | 0.4 |
| 05/04/2023 | VA | Validate the latest QuickBooks back-end data for West Realm Shires Inc | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/04/2023 | VA | Validate the latest QuickBooks back-end data for West Realm Shires Services Inc | 0.5 |
| 05/04/2023 | VA | Working session with A. Walker, C. Chen, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Toaso (all AlixPartners) re: latest QuickBooks data extraction, QuickBooks attachments upload to Relativity | 0.2 |
| 05/04/2023 | XS | Export latest FTX External Accountant entries booked in FTX Digital Markets and FTX Property Holdings to reconcile with Balance Sheet re: the reconstruction of financial statements | 0.9 |
| 05/04/2023 | XS | Prepare properties leadsheet to include methodology, procedures, main assumptions, limitations, disclaimers, data source, conclusions, etc. | 2.1 |
| 05/04/2023 | XS | Review QuickBooks accounting ledgers from environment for intercompany account receivables and account payables balance re: the properties workstream | 0.6 |
| 05/04/2023 | XS | Analyze live Journal Entries to identify any new FTX External Accountant adjustments posted in review periods re: properties workstream | 0.9 |
| 05/04/2023 | XS | Analyze bank statements for payment related to property truncations | 1.1 |
| 05/04/2023 | XS | Update documentation for Intercompany adjusting journal entries re: Accounts Receivable and Accounts Payable | 1.8 |
| 05/04/2023 | XS | Working session with C. Wong, J. Somerville, T. Shen, X. Su (all AlixPartners) re: Proposed adjustments re: real estate properties and investments in subsidiaries | 0.8 |
| 05/05/2023 | AS | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques (all AlixPartners) re: reconciling pointer data for the financial statement reconstruction workstream | 0.6 |
| 05/05/2023 | AW | Attend meeting with A. Walker, L. Jia (both AlixPartners) re: verification of journal entry tables to support the financial statement reconstruction | 0.5 |
| 05/05/2023 | AW | Reconstruct journals using QuickBooks backend data in support of the financial reconstruction workstream | 1.4 |
| 05/05/2023 | AW | Recreate the balance sheet for all entities using QuickBooks backend data in support of the financial reconstruction workstream | 1.8 |
| 05/05/2023 | AW | Continue to recreate the balance sheet for all entities using QuickBooks backend data in support of the financial reconstruction workstream | 1.8 |
| 05/05/2023 | CAS | Review the implementation of the consolidated financial statement system | 0.3 |
| 05/05/2023 | CAS | Revise data architecture updates related to the pre-petition QB's GL information | 1.1 |
| 05/05/2023 | CC | Review Alameda Research Limited's cash transactions to identify intercompany transfers | 2.7 |
| 05/05/2023 | CC | Review entity of interest cash database transactions to identify intercompany transfers | 0.2 |
| 05/05/2023 | CC | Review foreign currency rates table of 23 currencies for accuracy | 1.2 |
| 05/05/2023 | CC | Review Hive Empire Trading Pty Ltd's cash transactions to identify intercompany transfers | 0.9 |
| 05/05/2023 | CC | Review West Realm Shires Services Inc's cash transactions to identify intercompany transfers | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/05/2023 | DS | Working session with C. Wong, D. Schwartz (both AlixPartners) re: Progress updates on intercompany and related party coverage analysis | 1.0 |
| 05/05/2023 | DS | Attend meeting with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel, R. Self (all AlixPartners) re: workplan for validation of Alameda Research Ltd third party loan receivable balances | 1.2 |
| 05/05/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel (all AlixPartners) re: review of customer cash comingling analysis to support Second Interim Report | 0.2 |
| 05/05/2023 | DS | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques (all AlixPartners) re: reconciling pointer data for the financial statement reconstruction workstream | 0.6 |
| 05/05/2023 | DS | Teleconference call with D. Schwartz, J. LaBella, K. Wessel (all AlixPartners) re: workplan to support crypto loan payable workstream | 0.4 |
| 05/05/2023 | EB | Review interest payable data and proposed approach to documentation of Alameda accrued interest balances | 0.9 |
| 05/05/2023 | EM | Working session with E. Mostoff, J. LaBella (both AlixPartners) re: to clarify questions being posed to RLA re: cash entries in QuickBooks | 0.2 |
| 05/05/2023 | EM | Working session with E. Mostoff, T. Toaso (both AlixPartners) re: updates to bank tracker, process for ingestion of weekly bank data, and open items around cash workstream | 0.6 |
| 05/05/2023 | EM | Map database structure of relativity bank statements to AlixPartners bank listing | 1.4 |
| 05/05/2023 | JC | Working session with M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: analysis of Japan entity potential adjustments and creation of adjusting journal entries | 1.1 |
| 05/05/2023 | JC | Working session with M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: analysis of ventures tracking list and identification of related entries in QuickBooks accounting | 0.7 |
| 05/05/2023 | JC | Working session with M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: Further analysis of ventures tracking list and identification of related entries in QuickBooks accounting and identification of potential adjusting journal entries | 1.3 |
| 05/05/2023 | JC | Continue updating the FTX investments tracker with QuickBooks amounts and dates | 0.3 |
| 05/05/2023 | JCL | Attend meeting with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel, R. Self (all AlixPartners) re: workplan for validation of Alameda Research Ltd third party loan receivable balances | 1.2 |
| 05/05/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel (all AlixPartners) re: review of customer cash comingling analysis to support Second Interim Report | 0.2 |
| 05/05/2023 | JCL | Call with J. LaBella, M. Cervi (both AlixPartners) re: discussion of open QuickBooks accounting questions to ask RLA | 0.2 |
| 05/05/2023 | JCL | Working session with E. Mostoff, J. LaBella (both AlixPartners) re: to clarify questions being posed to RLA re: cash entries in QuickBooks | 0.2 |
| 05/05/2023 | JCL | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques (all AlixPartners) re: reconciling pointer data for the financial statement reconstruction workstream | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/05/2023 | JCL | Teleconference call with D. Schwartz, J. LaBella, K. Wessel (all AlixPartners) re: workplan to support crypto loan payable workstream | 0.4 |
| 05/05/2023 | JCL | Compile list of detailed questions and supporting examples to pose to FTX External Accountant re: certain historical journal entries | 1.7 |
| 05/05/2023 | JCL | Review format and substance of schedules supporting initial round of adjusting journal entries | 1.5 |
| 05/05/2023 | JLS | Working session with C. Wong, J. Somerville (both AlixPartners) re: investigation of changes between latest balance sheet version and existing intercompany account balance tracker | 0.5 |
| 05/05/2023 | JLS | Working session with C. Wong, J. Somerville (both AlixPartners) re: workplan for intercompany workstream | 0.5 |
| 05/05/2023 | JLS | Prepare documentation summarizing method and assumptions for intercompany verification workstream | 0.8 |
| 05/05/2023 | JLS | Prepare summary of specific journal entries to support discussions with FTX External Accountant accounting | 1.2 |
| 05/05/2023 | JLS | Prepare workpaper to summarize amendments made to Cottonwood Grove intercompany balance | 0.6 |
| 05/05/2023 | JLS | Reconcile changes between updated QuickBooks extraction balance sheet and prior version | 2.3 |
| 05/05/2023 | JLS | Update internal balance sheet tracker for updated QuickBooks balances re: Paper Bird | 0.4 |
| 05/05/2023 | JLS | Update internal balance sheet tracker to reflect updated investigations on intercompany balances re: Paper Bird | 0.7 |
| 05/05/2023 | JLS | Update internal balance sheet tracker to reflect updated QuickBooks balance sheet | 0.8 |
| 05/05/2023 | JKL | Prepare the batch 5 QuickBooks backend data by downloading the additional attachments from the QuickBooks frontend | 1.8 |
| 05/05/2023 | JKL | Prepare the batch 5 QuickBooks backend data by transferring data transfer and conducting checks to ensure all required data for reconstructed journals was updated | 1.0 |
| 05/05/2023 | JKL | Review the format of QuickBooks frontend attachment downloads on Relativity to ensure that the inventory file has been overlaid | 1.0 |
| 05/05/2023 | JKL | Update the delta report on QuickBooks core tables to compare the difference between batch 3 and 5 data downloads | 2.4 |
| 05/05/2023 | KV | Attend meeting with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel, R. Self (all AlixPartners) re: workplan for validation of Alameda Research Ltd third party loan receivable balances | 1.2 |
| 05/05/2023 | KV | Analyze Crypto Loans Receivable from entity of interest | 2.7 |
| 05/05/2023 | KV | Performing completeness checks across the loan population to identify any missed loans payable to third parties | 1.4 |
| 05/05/2023 | KV | Prepare adjusting journal entry for the loans to and from person of interest where the receivable and payable have been incorrectly net off against each other | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/05/2023 | KHW | Attend meeting with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel, R. Self (all AlixPartners) re: workplan for validation of Alameda Research Ltd third party loan receivable balances | 1.2 |
| 05/05/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel (all AlixPartners) re: review of customer cash comingling analysis to support Second Interim Report | 0.2 |
| 05/05/2023 | KHW | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques (all AlixPartners) re: reconciling pointer data for the financial statement reconstruction workstream | 0.6 |
| 05/05/2023 | KHW | Working session with K. Wessel, R. Self (both AlixPartners) re: reclassification of third party crypto loan payables | 0.4 |
| 05/05/2023 | KHW | Teleconference call with D. Schwartz, J. LaBella, K. Wessel (all AlixPartners) re: workplan to support crypto loan payable workstream | 0.4 |
| 05/05/2023 | LMG | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques (all AlixPartners) re: reconciling pointer data for the financial statement reconstruction workstream | 0.6 |
| 05/05/2023 | LJ | Attend meeting with A. Walker, L. Jia (both AlixPartners) re: verification of journal entry tables to support the financial statement reconstruction | 0.5 |
| 05/05/2023 | MC | Call with J. LaBella, M. Cervi (both AlixPartners) re: discussion of open QuickBooks accounting questions to ask RLA | 0.2 |
| 05/05/2023 | MC | Working session with M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: analysis of Japan entity potential adjustments and creation of adjusting journal entries | 1.1 |
| 05/05/2023 | MC | Working session with M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: analysis of ventures tracking list and identification of related entries in QuickBooks accounting | 0.7 |
| 05/05/2023 | MC | Working session with M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: Further analysis of ventures tracking list and identification of related entries in QuickBooks accounting and identification of potential adjusting journal entries | 1.3 |
| 05/05/2023 | MC | Further work to analyze Clifton Bay Investments LLC ventures investments to identify adjustments for financial statements | 2.4 |
| 05/05/2023 | ME | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques (all AlixPartners) re: reconciling pointer data for the financial statement reconstruction workstream | 0.6 |
| 05/05/2023 | MJ | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques (all AlixPartners) re: reconciling pointer data for the financial statement reconstruction workstream | 0.6 |
| 05/05/2023 | RS | Attend meeting with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel, R. Self (all AlixPartners) re: workplan for validation of Alameda Research Ltd third party loan receivable balances | 1.2 |
| 05/05/2023 | RS | Working session with K. Wessel, R. Self (both AlixPartners) re: reclassification of third party crypto loan payables | 0.4 |
| 05/05/2023 | RS | Perform general ledger detail validation for Alameda Research LLC-Null loan reclassification | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/05/2023 | SYW | Working session with C. Wong, D. Schwartz (both AlixPartners) re: Progress updates on intercompany and related party coverage analysis | 1.0 |
| 05/05/2023 | SYW | Working session with C. Wong, J. Somerville (both AlixPartners) re: investigation of changes between latest balance sheet version and existing intercompany account balance tracker | 0.5 |
| 05/05/2023 | SYW | Working session with C. Wong, J. Somerville (both AlixPartners) re: workplan for intercompany workstream | 0.5 |
| 05/05/2023 | SYW | Prepare general ledger detail validation for GL account '16005 Intercompany A/R:Intercompany Rec - Alameda Research Ventures LLC' | 0.8 |
| 05/05/2023 | SYW | Prepare general ledger detail validation for GL account '34502 Related Party A/P:Related Party A/P - #A01 - Alameda Research Ltd' | 0.8 |
| 05/05/2023 | SYW | Update intercompany and related party coverage analysis | 2.3 |
| 05/05/2023 | TY | Working session with M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: analysis of Japan entity potential adjustments and creation of adjusting journal entries | 1.1 |
| 05/05/2023 | TY | Working session with M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: analysis of ventures tracking list and identification of related entries in QuickBooks accounting | 0.7 |
| 05/05/2023 | TY | Working session with M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: Further analysis of ventures tracking list and identification of related entries in QuickBooks accounting and identification of potential adjusting journal entries | 1.3 |
| 05/05/2023 | TY | Email follow up request re: financial data of entity of interest and FTX Europe entities | 0.6 |
| 05/05/2023 | TY | Investigate relevant periods of Hive Empire | 0.8 |
| 05/05/2023 | TY | Investigate significant account balances of entity of interest | 2.8 |
| 05/05/2023 | TY | Update non-QuickBooks financial data for FTX Switzerland and FTX Structured Products | 1.8 |
| 05/05/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) to review QuickBooks accounting ledgers re: the investigation of real estate properties | 1.8 |
| 05/05/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) finalize adjusting journal entries re: the investigation of real estate properties | 1.4 |
| 05/05/2023 | TS | Conduct unstructured data searches re: FTX Trading's investment in Liquid | 1.4 |
| 05/05/2023 | TS | Review documentation relating to FTX Trading's investment in Liquid re: financial statement reconstruction | 1.8 |
| 05/05/2023 | TS | Review GL data relating to FTX Trading's investment in Liquid re: financial statement reconstruction | 2.8 |
| 05/05/2023 | TT | Working session with E. Mostoff, T. Toaso (both AlixPartners) re: updates to bank tracker, process for ingestion of weekly bank data, and open items around cash workstream | 0.6 |
| 05/05/2023 | TT | Analyze balance sheet adjustments | 0.9 |
| 05/05/2023 | TP | Continue tracing user activity within the exchange data in support of the generation of historical daily user balances for the .US exchange | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/05/2023 | TP | Process of publicly available block chain data to generate monthly wallet balances | 1.7 |
| 05/05/2023 | TP | Trace user activity within the exchange data in support of the generation of historical daily user balances for the .COM exchange | 2.1 |
| 05/05/2023 | VA | Conduct quality control on the QuickBooks attachments and metadata uploaded to Relativity | 0.9 |
| 05/05/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) to review QuickBooks accounting ledgers re: the investigation of real estate properties | 1.8 |
| 05/05/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners)finalize adjusting journal entries re: the investigation of real estate properties | 1.4 |
| 05/05/2023 | XS | Review employee loans documentation re: FTX External Accountant journal entries | 1.2 |
| 05/05/2023 | XS | Draft review conclusions pursuant to observations re: the review of intercompany receivables and payables | 1.2 |
| 05/06/2023 | EM | Update bank account balance listing for FTX Europe AG | 1.1 |
| 05/06/2023 | XS | Update review methodology, procedures, main assumptions re: real estate properties | 1.8 |
| 05/06/2023 | XS | Prepare conclusions re: FTX real estate properties | 2.1 |
| 05/06/2023 | XS | Review of PPE journal entries recorded by FTX | 1.5 |
| 05/06/2023 | XS | Analyze employee loans with Alameda, FTX Digital Markets, and FTX Property Holdings re: property purchases | 1.8 |
| 05/06/2023 | XS | Review supporting documentation re: loans between Insider and Alameda | 0.9 |
| 05/07/2023 | JCL | Prepare list of key assumptions to discuss with counsel re: presentation of historical financial statements | 1.0 |
| 05/08/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz (all AlixPartners) re: status of discussions with counsel related to financial statement updates and associated crypto work | 0.3 |
| 05/08/2023 | AS | Prepare internal email correspondence re: solvency as part of financial statement reconstruction work | 0.2 |
| 05/08/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz (all AlixPartners) re: status of discussions with counsel related to financial statement updates and associated crypto work | 0.3 |
| 05/08/2023 | BFM | Working session with B. Mackay, S. Thompson (both AlixPartners) re: summary of exchange transactions to reconstruct financial information related to the entities of interest investigation | 0.3 |
| 05/08/2023 | CAS | Review the implementation of the consolidated financial statement system | 2.7 |
| 05/08/2023 | CAS | Revise data architecture updates related to the pre-petition QB's GL information | 0.8 |
| 05/08/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: milestones for next team meeting, resource tracker, crypto pricing, FBO analysis, and breakout of investments in subsidiary account | 1.1 |
| 05/08/2023 | CC | Prepare a list of limitations related to the approach taken re: intercompany cash transfer adjustments | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/08/2023 | CC | Review potential intercompany transfers in the cash database based on fuzzy match queries | 1.8 |
| 05/08/2023 | CC | Summarize assumptions used for intercompany cash transfer analysis | 2.1 |
| 05/08/2023 | CC | Update intercompany cash adjusting journal entry template | 0.7 |
| 05/08/2023 | CC | Update intercompany cash transfer leadsheet | 0.9 |
| 05/08/2023 | DS | Teleconference call with D. Schwartz, D. White (both AlixPartners) re: to discuss process for determining quarter-end crypto balances | 0.3 |
| 05/08/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: milestones for next team meeting, resource tracker, crypto pricing, FBO analysis, and breakout of investments in subsidiary account | 1.1 |
| 05/08/2023 | DS | Working session with D. Schwartz, D. White, E. Mostoff, J. LaBella, J. Sutherland, K. Wessel, M. Birtwell, R. Backus (all AlixPartners) re: analysis of Circle accounts used for converting USD to USDC | 0.5 |
| 05/08/2023 | DS | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (all AlixPartners) re: Alameda loans and investment in subsidiaries | 0.8 |
| 05/08/2023 | DS | Working session with D. Schwartz, E. Mostoff (both AlixPartners), J. Lee, E. Hoffer (A&M) re: questions around Transfero and BCB banking data | 0.5 |
| 05/08/2023 | DS | Working session with D. Schwartz, J. LaBella (both AlixPartners) re: workplan for journal entries to be used to produce next interim adjusted balance sheet | 0.5 |
| 05/08/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz (all AlixPartners) re: status of discussions with counsel related to financial statement updates and associated crypto work | 0.3 |
| 05/08/2023 | DS | Prepare agenda topics and discussion points for meeting on financial statement reconstruction | 0.6 |
| 05/08/2023 | DS | Teleconference call with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (all AlixPartners) re: to discuss workplan for interest payable, collateral, and investment in subs | 0.8 |
| 05/08/2023 | DS | Review documentation related to Circle accounts to understand nature of ending balances | 0.8 |
| 05/08/2023 | DJW | Teleconference call with D. Schwartz, D. White (both AlixPartners) re: to discuss process for determining quarter-end crypto balances | 0.3 |
| 05/08/2023 | DJW | Working session with D. Schwartz, D. White, E. Mostoff, J. LaBella, J. Sutherland, K. Wessel, M. Birtwell, R. Backus (all AlixPartners) re: analysis of Circle accounts used for converting USD to USDC | 0.5 |
| 05/08/2023 | EB | Teleconference call with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (all AlixPartners) re: to discuss workplan for interest payable, collateral, and investment in subs | 0.8 |
| 05/08/2023 | EB | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (all AlixPartners) re: Alameda loans and investment in subsidiaries | 0.8 |
| 05/08/2023 | EB | Analyze interest payable by Alameda to loan counterparties based on statements issued by entity of interest, entity of interest, and entity of interest | 2.0 |
| 05/08/2023 | EB | Analyze gaps and assumptions logic in Alameda loan payable data | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | EB | Analyze open source blockchain data to trace payment of Alameda crypto interest payable balances | 1.1 |
| 05/08/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: milestones for next team meeting, resource tracker, crypto pricing, FBO analysis, and breakout of investments in subsidiary account | 1.1 |
| 05/08/2023 | EM | Working session with D. Schwartz, D. White, E. Mostoff, J. LaBella, J. Sutherland, K. Wessel, M. Birtwell, R. Backus (all AlixPartners) re: analysis of Circle accounts used for converting USD to USDC | 0.5 |
| 05/08/2023 | EM | Working session with D. Schwartz, E. Mostoff (both AlixPartners), J. Lee, E. Hoffer (A&M) re: questions around Transfero and BCB banking data | 0.5 |
| 05/08/2023 | EM | Working session with E. Mostoff, J. Chin (both AlixPartners) re: overview of financial statement workstream | 0.4 |
| 05/08/2023 | EM | Working session with E. Mostoff, T. Kang (both AlixPartners) re: workflow for ingestion of weekly banking data | 0.8 |
| 05/08/2023 | EM | Analyze transaction history logs related BCB bank accounts held by entity of interest to support reconstruction of historical cash balances | 1.9 |
| 05/08/2023 | EM | Analyze transaction history logs related Circle accounts held by entity of interest to support reconstruction of historical cash balances | 0.8 |
| 05/08/2023 | EM | Analyze transaction history logs related Transfero bank accounts held by FTX Trading Ltd to support reconstruction of historical cash balances | 1.7 |
| 05/08/2023 | EM | Review mapping of Relativity file structure to bank account naming conventions | 0.6 |
| 05/08/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: milestones for next team meeting, resource tracker, crypto pricing, FBO analysis, and breakout of investments in subsidiary account | 1.1 |
| 05/08/2023 | JC | Working session with E. Mostoff, J. Chin (both AlixPartners) re: overview of financial statement workstream | 0.4 |
| 05/08/2023 | JC | Update the FTX investment tracker with QuickBooks amounts and dates | 2.7 |
| 05/08/2023 | JC | Review the FTX investments tracker for differences between QuickBooks amounts and dates for Fund and Loan investments | 1.4 |
| 05/08/2023 | JC | Continue reviewing the FTX investments tracker for differences between QuickBooks amounts and dates for equity investments | 2.9 |
| 05/08/2023 | JC | Continue editing the FTX investments tracker for QuickBooks bank account and journal entry numbers for Fund and Loan accounts | 0.9 |
| 05/08/2023 | JCL | Teleconference call with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (all AlixPartners) re: to discuss workplan for interest payable, collateral, and investment in subs | 0.8 |
| 05/08/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: milestones for next team meeting, resource tracker, crypto pricing, FBO analysis, and breakout of investments in subsidiary account | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/08/2023 | JCL | Working session with D. Schwartz, D. White, E. Mostoff, J. LaBella, J. Sutherland, K. Wessel, M. Birtwell, R. Backus (all AlixPartners) re: analysis of Circle accounts used for converting USD to USDC | 0.5 |
| 05/08/2023 | JCL | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (all AlixPartners) re: Alameda loans and investment in subsidiaries | 0.8 |
| 05/08/2023 | JCL | Working session with D. Schwartz, J. LaBella (both AlixPartners) re: workplan for journal entries to be used to produce next interim adjusted balance sheet | 0.5 |
| 05/08/2023 | JCL | Working session with J. LaBella, K. Wessel (both AlixPartners) re: to identify source of digital asset adjusted balance for Alameda Ventures and Cottonwood Grove | 0.5 |
| 05/08/2023 | JCL | Analyze pointer data schedules as basis of support for certain digital asset balances | 1.2 |
| 05/08/2023 | JCL | Draft additional questions with examples for FTX External Accountant follow up re: use of pointer data schedules as support for entries | 0.3 |
| 05/08/2023 | JCL | Perform GAAP research re: restricted cash classification and disclosure | 0.4 |
| 05/08/2023 | JCL | Review documents related to Circle account agreement to understand use of account by Alameda | 0.8 |
| 05/08/2023 | JCL | Review progression of Coinbase SEC filings for balance sheet presentation and disclosure of customer cash | 0.7 |
| 05/08/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: milestones for next team meeting, resource tracker, crypto pricing, FBO analysis, and breakout of investments in subsidiary account | 1.1 |
| 05/08/2023 | JLS | Working session with C. Wong, J. Somerville (both AlixPartners) re: general ledger detail validation for investigation of related party balances that may not be verifiable | 0.5 |
| 05/08/2023 | JLS | Prepare summary of prior AlixPartners investigations relating to insider loans | 0.7 |
| 05/08/2023 | JLS | Prepare workpaper for proposed adjusting journal entry re: Alameda Research Investments Ltd - Assumptions and Limitations | 0.8 |
| 05/08/2023 | JLS | Prepare workpaper for proposed adjusting journal entry re: Alameda Research Investments Ltd - Source Materials | 2.1 |
| 05/08/2023 | JLS | Reconcile general ledger data to AlixPartners schedules re: insider loans | 0.3 |
| 05/08/2023 | JS | Working session with D. Schwartz, D. White, E. Mostoff, J. LaBella, J. Sutherland, K. Wessel, M. Birtwell, R. Backus (all AlixPartners) re: analysis of Circle accounts used for converting USD to USDC | 0.5 |
| 05/08/2023 | KHW | Teleconference call with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (all AlixPartners) re: to discuss workplan for interest payable, collateral, and investment in subs | 0.8 |
| 05/08/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: milestones for next team meeting, resource tracker, crypto pricing, FBO analysis, and breakout of investments in subsidiary account | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/08/2023 | KHW | Working session with D. Schwartz, D. White, E. Mostoff, J. LaBella, J. Sutherland, K. Wessel, M. Birtwell, R. Backus (all AlixPartners) re: analysis of Circle accounts used for converting USD to USDC | 0.5 |
| 05/08/2023 | KHW | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (all AlixPartners) re: Alameda loans and investment in subsidiaries | 0.8 |
| 05/08/2023 | KHW | Working session with J. LaBella, K. Wessel (both AlixPartners) re: to identify source of digital asset adjusted balance for Alameda Ventures and Cottonwood Grove | 0.5 |
| 05/08/2023 | KHW | Working session with K. Wessel, R. Self (both AlixPartners) re: preparing adjusting journal entries for digital assets | 0.5 |
| 05/08/2023 | KHW | Working session with K. Wessel, R. Self (both AlixPartners) re: validation of third party loan payable balances | 0.5 |
| 05/08/2023 | KHW | Update working file support for adjusting journal entries to Alameda Research Limited third party loan balances | 2.7 |
| 05/08/2023 | LMG | Meeting with L. Goldman, M. Jacques, T. Phelan (all AlixPartners) re: FTX dev team crypto workstream status | 0.2 |
| 05/08/2023 | LMG | Meeting with L. Goldman, T. Phelan (both AlixPartners) re: FTX dev team crypto workstream status | 0.2 |
| 05/08/2023 | LJ | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: QuickBooks journal entries rollback process | 0.7 |
| 05/08/2023 | LJ | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: walk through QuickBooks journal entries' audit history debit/credit examples | 0.5 |
| 05/08/2023 | LJ | Attend meeting with L. Jia, T. Phelan, T. Hofner (all AlixPartners) re: workplan for QuickBooks journals Nov11 recreation | 1.0 |
| 05/08/2023 | LJ | Review audit history for the Nov 11 version of recreated journal entries to document columns | 1.1 |
| 05/08/2023 | LJ | Prepare the Alameda Research LLC's journal entry data | 0.8 |
| 05/08/2023 | LJ | Validate the debit and credit logic for Alameda Research LLC's reverted journal entries | 2.3 |
| 05/08/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: milestones for next team meeting, resource tracker, crypto pricing, FBO analysis, and breakout of investments in subsidiary account | 1.1 |
| 05/08/2023 | MC | Working session with M. Cervi, S. Thompson (both AlixPartners) re: summary of financial transactions to reconstruct financial information related to the entities of interest investigation | 0.3 |
| 05/08/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) re: Ventures investment leadsheet, non-QuickBooks digital assets verification process | 0.5 |
| 05/08/2023 | MC | Further work to develop lead sheet and adjustment tracker for Ventures investments workstream | 2.7 |
| 05/08/2023 | MB | Working session with D. Schwartz, D. White, E. Mostoff, J. LaBella, J. Sutherland, K. Wessel, M. Birtwell, R. Backus (all AlixPartners) re: analysis of Circle accounts used for converting USD to USDC | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | MJ | Meeting with L. Goldman, M. Jacques, T. Phelan (all AlixPartners) re: FTX dev team crypto workstream status | 0.2 |
| 05/08/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: milestones for next team meeting, resource tracker, crypto pricing, FBO analysis, and breakout of investments in subsidiary account | 1.1 |
| 05/08/2023 | RS | Working session with K. Wessel, R. Self (both AlixPartners) re: preparing adjusting journal entries for digital assets | 0.5 |
| 05/08/2023 | RS | Working session with K. Wessel, R. Self (both AlixPartners) re: validation of third party loan payable balances | 0.5 |
| 05/08/2023 | RS | Update digital assets adjusting journal entries re: Alameda Ventures | 0.8 |
| 05/08/2023 | RS | Update digital assets adjusting journal entries re: Cottonwood Grove | 1.5 |
| 05/08/2023 | RS | Update digital assets adjusting journal entries re: digital wallets (Bitcoin) | 0.7 |
| 05/08/2023 | RB | Working session with D. Schwartz, D. White, E. Mostoff, J. LaBella, J. Sutherland, K. Wessel, M. Birtwell, R. Backus (all AlixPartners) re: analysis of Circle accounts used for converting USD to USDC | 0.5 |
| 05/08/2023 | ST | Working session with B. Mackay, S. Thompson (both AlixPartners) re: summary of exchange transactions to reconstruct financial information related to the entities of interest investigation | 0.3 |
| 05/08/2023 | ST | Working session with M. Cervi, S. Thompson (both AlixPartners) re: summary of financial transactions to reconstruct financial information related to the entities of interest investigation | 0.3 |
| 05/08/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: milestones for next team meeting, resource tracker, crypto pricing, FBO analysis, and breakout of investments in subsidiary account | 1.1 |
| 05/08/2023 | SYW | Working session with C. Wong, J. Somerville (both AlixPartners) re: general ledger detail validation for investigation of related party balances that may not be verifiable | 0.5 |
| 05/08/2023 | SYW | Prepare summary results tab for general ledger detail validation re: investigation of intercompany and related party balances | 2.2 |
| 05/08/2023 | SYW | Prepare general ledger detail validation for investigation of intercompany balances | 1.8 |
| 05/08/2023 | SYW | Prepare general ledger detail validation for investigation of related party balances | 2.0 |
| 05/08/2023 | SYW | Review proposed interco adjustments re: real estate Properties | 0.8 |
| 05/08/2023 | SK | Working session with E. Mostoff, T. Kang (both AlixPartners) re: workflow for ingestion of weekly banking data | 0.8 |
| 05/08/2023 | SYY | Update Alameda loan principal assumptions for Q1 and Q3 2022 for counterparties with loans with maturity date | 2.1 |
| 05/08/2023 | SYY | Update Alameda loan principal assumptions for Q1 and Q3 2022 for counterparties with open loans | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | SYY | Update Alameda loan principal assumptions for Q1 and Q3 2022 for counterparties with statements support | 1.8 |
| 05/08/2023 | SYY | Update Alameda loan principal assumptions for Q1 and Q3 2022 for counterparties with limited supporting documents | 2.7 |
| 05/08/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: milestones for next team meeting, resource tracker, crypto pricing, FBO analysis, and breakout of investments in subsidiary account | 1.1 |
| 05/08/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) re: Ventures investment leadsheet, non-QuickBooks digital assets verification process | 0.5 |
| 05/08/2023 | TY | Investigate significant account balance (digital assets) of FTX Japan KK | 1.6 |
| 05/08/2023 | TY | Investigate significant account balance (Digital Assets) of entity of interest | 2.9 |
| 05/08/2023 | TY | Investigate significant account balance (FBO liabilities - digital assets) of FTX Japan KK | 2.5 |
| 05/08/2023 | TY | Investigate significant account balance (FBO Liability - Digital Assets) of entity of interest | 2.0 |
| 05/08/2023 | TY | Investigate significant account balance (Intercompany Receivable and Payable) of FTX Japan KK | 1.8 |
| 05/08/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) re: develop workplan for the investigation of investment in subsidiaries | 0.5 |
| 05/08/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) re: analysis of GL data relating to entity of interest re: investigation of investment in subsidiaries | 0.3 |
| 05/08/2023 | TS | Working session with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (all AlixPartners) re: Alameda loans and investment in subsidiaries | 0.8 |
| 05/08/2023 | TS | Prepare summary on the proposed accounting adjustments relating to the investigation of real estate properties | 0.8 |
| 05/08/2023 | TS | Analyze the  purchase of Liquid shares re: the investigation of investment in subsidiaries | 2.7 |
| 05/08/2023 | TS | Teleconference call with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (all AlixPartners) re: to discuss workplan for interest payable, collateral, and investment in subs | 0.8 |
| 05/08/2023 | TS | Review QuickBooks accounting ledgers in relation to the purchase of Liquid re: the investigation of investment in subsidiaries | 2.3 |
| 05/08/2023 | TJH | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: QuickBooks journal entries rollback process | 0.7 |
| 05/08/2023 | TJH | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: walk through QuickBooks journal entries' audit history debit/credit examples | 0.5 |
| 05/08/2023 | TJH | Attend meeting with L. Jia, T. Phelan, T. Hofner (all AlixPartners) re: workplan for QuickBooks journals Nov11 recreation | 1.0 |
| 05/08/2023 | TP | Meeting with L. Goldman, M. Jacques, T. Phelan (all AlixPartners) re: FTX dev team crypto workstream status | 0.2 |
| 05/08/2023 | TP | Meeting with L. Goldman, T. Phelan (both AlixPartners) re: FTX dev team crypto workstream status | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | TP | Attend meeting with L. Jia, T. Phelan, T. Hofner (all AlixPartners) re: workplan for QuickBooks journals Nov11 recreation | 1.0 |
| 05/08/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) re: develop workplan for the investigation of investment in subsidiaries | 0.5 |
| 05/08/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) re: analysis of GL data relating to entity of interest re: investigation of investment in subsidiaries | 0.3 |
| 05/08/2023 | XS | Review documentation re: FTX.com and FTX Digital Markets subsidiary entity of interest | 2.4 |
| 05/08/2023 | XS | Analyze intercompany Accounts Payable balance with FTX Property Holdings re: real estate properties | 1.7 |
| 05/08/2023 | XS | Reconcile related Accounts Receivable with bank accounts re: real estate properties | 1.5 |
| 05/08/2023 | XS | Update assumptions and limitations included in workpapers: real estate properties | 1.6 |
| 05/09/2023 | AS | Meeting with A. Searles, D. Schwartz (both AlixPartners) re: updates to the financial statement reconstruction workstream and upcoming discussions with counsel | 0.3 |
| 05/09/2023 | AW | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Latest QuickBooks data extraction, attachments download upload into relativity, and petition snapshot of journal entry recreation | 0.1 |
| 05/09/2023 | AW | Design an entity relationship diagram for the credit memo-related tables from the QuickBooks backend tables that feed into the reconstructed journals | 1.1 |
| 05/09/2023 | AW | Design an entity relationship diagram for the deposits-related tables from the QuickBooks backend tables that feed into the reconstructed journals | 1.3 |
| 05/09/2023 | AW | Design an entity relationship diagram for the purchasing-related tables from the QuickBooks backend tables that feed into the reconstructed journals | 1.6 |
| 05/09/2023 | AW | Design an entity relationship diagram for the transfers-related tables from the QuickBooks backend tables that feed into the reconstructed journals | 1.8 |
| 05/09/2023 | BFM | Attend working session with B. Mackay, K. Wessel, L. Goldman, T. Phelan (all AlixPartners) re: categorization of historical customer balances | 0.7 |
| 05/09/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of Alameda accounts in .com exchange data | 1.7 |
| 05/09/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of insider accounts in .com exchange data | 1.8 |
| 05/09/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: price mapping for historical exchange customer balances analysis | 1.6 |
| 05/09/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: workplan for historical exchange customer balances analysis | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/09/2023 | CAS | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Latest QuickBooks data extraction, attachments download upload into relativity, and petition snapshot of journal entry recreation | 0.1 |
| 05/09/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.2 |
| 05/09/2023 | CAS | Revise data architecture updates related to the pre-petition QB's GL information | 1.4 |
| 05/09/2023 | CAS | Update call with C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi (all AlixPartners)and R. Gordon and K. Kearney (both A&M) re: information sharing between AlixPartners and A&M historical f/s recreation teams | 0.6 |
| 05/09/2023 | CC | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Latest QuickBooks data extraction, attachments download upload into relativity, and petition snapshot of journal entry recreation | 0.1 |
| 05/09/2023 | CC | Attend meeting with C. Chen, E. Mostoff (both AlixPartners) re: workplan for intercompany cash database analysis | 0.2 |
| 05/09/2023 | CC | Create rationale column for counter parties identified in the cash database | 1.5 |
| 05/09/2023 | CC | Develop a hierarchy for applying various counter party identification methods in SQL database | 0.8 |
| 05/09/2023 | CC | Prepare a master bank accounts to entity mapping to standardize cash database reporting | 2.1 |
| 05/09/2023 | CC | Prepare a master legal entity and insiders listing to standardize cash database reporting of identified counter parties | 1.9 |
| 05/09/2023 | CC | Review the FBO classification for West Realm Shires Services Inc's Deltec accounts | 0.5 |
| 05/09/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, J. Chin (all AlixPartners) re: organization of support for proposed adjustments, Alameda vs Dotcom digital and cash assets/liabilities, breakout of investments in subsidiary account, and FBO analysis | 1.3 |
| 05/09/2023 | CC | Working session with C. Chen, T. Kang (both AlixPartners) re: design of SQL tables for identifying cash transfer counter parties | 1.3 |
| 05/09/2023 | DS | Meeting with A. Searles, D. Schwartz (both AlixPartners) re: updates to the financial statement reconstruction workstream and upcoming discussions with counsel | 0.3 |
| 05/09/2023 | DS | Research accounting literature and regulation related to FBO assets and liabilities | 2.1 |
| 05/09/2023 | DS | Review financial statements of similar companies FBO disclosures | 0.7 |
| 05/09/2023 | DS | Update call with C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi (all AlixPartners)and R. Gordon and K. Kearney (both A&M) re: information sharing between AlixPartners and A&M historical f/s recreation teams | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/09/2023 | DS | Working session call with D. Schwartz, J. LaBella (both AlixPartners) re: to discuss updates to Intercompany approach | 0.6 |
| 05/09/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, J. Chin (all AlixPartners) re: organization of support for proposed adjustments, Alameda vs Dotcom digital and cash assets/liabilities, breakout of investments in subsidiary account, and FBO analysis | 1.3 |
| 05/09/2023 | DS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners) re: Interco review meeting re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 1.0 |
| 05/09/2023 | DS | Working session with D. Schwartz, M. Birtwell (both AlixPartners) re: impact on financial statement reconstruction of exchange accounts carrying a negative balance in particular coin ids | 0.6 |
| 05/09/2023 | DW | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Latest QuickBooks data extraction, attachments download upload into relativity, and petition snapshot of journal entry recreation | 0.1 |
| 05/09/2023 | EB | Working session with E. Boyle, J. Xu (both AlixPartners) re: Alameda loan reconstruction project briefing | 1.1 |
| 05/09/2023 | EM | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Latest QuickBooks data extraction, attachments download upload into relativity, and petition snapshot of journal entry recreation | 0.1 |
| 05/09/2023 | EM | Attend meeting with C. Chen, E. Mostoff (both AlixPartners) re: workplan for intercompany cash database analysis | 0.2 |
| 05/09/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, J. Chin (all AlixPartners) re: organization of support for proposed adjustments, Alameda vs Dotcom digital and cash assets/liabilities, breakout of investments in subsidiary account, and FBO analysis | 1.3 |
| 05/09/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of Alameda accounts in .com exchange data | 1.7 |
| 05/09/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of insider accounts in .com exchange data | 1.8 |
| 05/09/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: price mapping for historical exchange customer balances analysis | 1.6 |
| 05/09/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: workplan for historical exchange customer balances analysis | 2.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/09/2023 | GG | Reconcile quarterly account balance created against historical balance | 1.9 |
| 05/09/2023 | GG | Create script to generate usd conversions for various coins | 2.6 |
| 05/09/2023 | JC | Review the selected entity investment agreement re: financial statement reconstruction | 0.4 |
| 05/09/2023 | JC | Review the selected entity investment agreement re: financial statement reconstruction | 0.4 |
| 05/09/2023 | JC | Analyze the selected entity investment amount difference re: to support the Other Investments workstream | 0.8 |
| 05/09/2023 | JC | Unstructured searches for the selected entity investment agreement and bank statements re: to support the Other Investments workstream | 0.8 |
| 05/09/2023 | JC | Continue reviewing the FTX investments tracker re: difference between QuickBooks amounts and dates for Token and Other accounts | 0.9 |
| 05/09/2023 | JC | Continue editing the FTX investments tracker re: QuickBooks bank account and journal entry numbers for Token and Other accounts | 0.7 |
| 05/09/2023 | JC | Update FTX investment tracker for new information re: to support the Other Investments workstream | 1.6 |
| 05/09/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, J. Chin (all AlixPartners) re: organization of support for proposed adjustments, Alameda vs Dotcom digital and cash assets/liabilities, breakout of investments in subsidiary account, and FBO analysis | 1.3 |
| 05/09/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review possible adjustments for Clifton Bay Investments | 1.6 |
| 05/09/2023 | JX | Working session with E. Boyle, J. Xu (both AlixPartners) re: Alameda loan reconstruction project briefing | 1.1 |
| 05/09/2023 | JCL | Prepare write up of sources and assumptions used in intercompany account balance recreation | 0.7 |
| 05/09/2023 | JCL | Review mapping of accounts in historical balance sheets to evaluate level of detail needed for digital assets | 0.8 |
| 05/09/2023 | JCL | Review schedules supporting intercompany balances derived from investments and similar transactions | 1.6 |
| 05/09/2023 | JCL | Update call with C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi (all AlixPartners)and R. Gordon and K. Kearney (both A&M) re: information sharing between AlixPartners and A&M historical f/s recreation teams | 0.6 |
| 05/09/2023 | JCL | Working session call with D. Schwartz, J. LaBella (both AlixPartners) re: to discuss updates to Intercompany approach | 0.6 |
| 05/09/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, J. Chin (all AlixPartners) re: organization of support for proposed adjustments, Alameda vs Dotcom digital and cash assets/liabilities, breakout of investments in subsidiary account, and FBO analysis | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/09/2023 | JCL | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners) re: Interco review meeting re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 1.0 |
| 05/09/2023 | JCL | Working session with J. LaBella, T. Toaso (both AlixPartners) re: to modify account presentation levels to reflect additional detail in adjusted balance sheets | 0.6 |
| 05/09/2023 | JLS | Build internal schematic to map intercompany cash flows related to a transaction with third party | 0.8 |
| 05/09/2023 | JLS | Investigated intercompany transfer between WRSS and WRSI re: proposed intercompany adjusting journal entry | 0.3 |
| 05/09/2023 | JLS | Mapped intercompany balances under investigation to updated cash database information | 0.4 |
| 05/09/2023 | JLS | Prepare for call with A&M re: prepared questions re: intercompany verification methodology | 0.3 |
| 05/09/2023 | JLS | Review general ledger data visualization re: intercompany | 0.3 |
| 05/09/2023 | JLS | Review internal workpapers re: cash adjusting journal entries | 0.7 |
| 05/09/2023 | JLS | Review internal workpapers re: digital asset adjusting journal entries | 0.6 |
| 05/09/2023 | JLS | Review internal workpapers re: digital asset balances | 0.4 |
| 05/09/2023 | JLS | Review internal workpapers re: loan balances | 0.7 |
| 05/09/2023 | JLS | Review internal workpapers re: quarter-end cash balance adjusting journal entries | 1.1 |
| 05/09/2023 | JLS | Update call with C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi (all AlixPartners)and R. Gordon and K. Kearney (both A&M) re: information sharing between AlixPartners and A&M historical f/s recreation teams | 0.6 |
| 05/09/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, J. Chin (all AlixPartners) re: organization of support for proposed adjustments, Alameda vs Dotcom digital and cash assets/liabilities, breakout of investments in subsidiary account, and FBO analysis | 1.3 |
| 05/09/2023 | JLS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners) re: Interco review meeting re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 1.0 |
| 05/09/2023 | JKL | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Latest QuickBooks data extraction, attachments download upload into relativity, and petition snapshot of journal entry recreation | 0.1 |
| 05/09/2023 | JKL | Prepare the email and spreadsheet for the delta report of the QuickBooks backend core source tables | 1.3 |
| 05/09/2023 | JKL | Prepare the email and spreadsheet for the delta report of the reconstructed journals | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/09/2023 | JKL | Prepare the email and summary inventory file for the batch 5 QuickBooks frontend attachment downloads | 1.6 |
| 05/09/2023 | JKL | Update the batch 5 QuickBooks backend data to correct an issue with special symbol (single quotation) | 0.7 |
| 05/09/2023 | KHW | Attend working session with B. Mackay, K. Wessel, L. Goldman, T. Phelan (all AlixPartners) re: categorization of historical customer balances | 0.7 |
| 05/09/2023 | KHW | Develop updated approach for determining adjusting journal entries for digital assets at Alameda versus FTX.com | 1.4 |
| 05/09/2023 | KHW | Reconcile historical crypto token price included in master price schedule against information on lender statements | 0.5 |
| 05/09/2023 | KHW | Update call with C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi (all AlixPartners)and R. Gordon and K. Kearney (both A&M) re: information sharing between AlixPartners and A&M historical f/s recreation teams | 0.6 |
| 05/09/2023 | KHW | Update Sankey diagram illustrating customer cash commingling to incorporate changes requested by S&C | 1.1 |
| 05/09/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, J. Chin (all AlixPartners) re: organization of support for proposed adjustments, Alameda vs Dotcom digital and cash assets/liabilities, breakout of investments in subsidiary account, and FBO analysis | 1.3 |
| 05/09/2023 | KHW | Working session with K. Wessel, L. Goldman (both AlixPartners) re: refining sources of validated balances for .COM and Alameda digital asset exchange balances | 0.5 |
| 05/09/2023 | KHW | Working session with K. Wessel, R. Self (both AlixPartners) re: analysis of GL data for identifying third party loan payables | 0.2 |
| 05/09/2023 | KHW | Working session with K. Wessel, R. Self (both AlixPartners) re: walkthrough of Alameda Ventures adjusting journal entries | 0.6 |
| 05/09/2023 | KHW | Working session with K. Wessel, R. Self (both AlixPartners) re: walkthrough of Cottonwood Grove adjusting journal entries | 0.7 |
| 05/09/2023 | KHW | Working session with K. Wessel, R. Self (both AlixPartners) re: walkthrough of Digital Assets (Bitcoin) adjusting journal entries | 0.4 |
| 05/09/2023 | LS | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Latest QuickBooks data extraction, attachments download upload into relativity, and petition snapshot of journal entry recreation | 0.1 |
| 05/09/2023 | LMG | Attend working session with B. Mackay, K. Wessel, L. Goldman, T. Phelan (all AlixPartners) re: categorization of historical customer balances | 0.7 |
| 05/09/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of Alameda accounts in .com exchange data | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/09/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of insider accounts in .com exchange data | 1.8 |
| 05/09/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: price mapping for historical exchange customer balances analysis | 1.6 |
| 05/09/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: workplan for historical exchange customer balances analysis | 2.3 |
| 05/09/2023 | LMG | Working session with K. Wessel, L. Goldman (both AlixPartners) re: refining sources of validated balances for .COM and Alameda digital asset exchange balances | 0.5 |
| 05/09/2023 | LJ | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: discuss the changes for the first pass of the QuickBooks Journals Nov11 recreation output table | 0.7 |
| 05/09/2023 | LJ | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: discuss the documentation for the QuickBooks Journals Recreation process | 0.7 |
| 05/09/2023 | LJ | Create the categorical value count file for the fields in the Nov11 Recreated journal entry table | 0.6 |
| 05/09/2023 | LJ | Set up the journal entry reversion process for the QuickBooks instances that did not have modified or deleted journal entries post-petition | 1.8 |
| 05/09/2023 | LJ | Update the email documentation re: Nov 11 version of recreated journal entry table | 1.3 |
| 05/09/2023 | LJ | Verify the balance sheet script for the Nov11 Recreated journal table | 0.4 |
| 05/09/2023 | MC | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Latest QuickBooks data extraction, attachments download upload into relativity, and petition snapshot of journal entry recreation | 0.1 |
| 05/09/2023 | MC | Further developing of lead sheet and adjustment tracker for Ventures investments workstream | 2.4 |
| 05/09/2023 | MC | Research relativity re: FTX Japan exchange status | 0.3 |
| 05/09/2023 | MC | Review April 25, 2023 investment tracker schedule | 1.0 |
| 05/09/2023 | MC | Review draft follow-up questions for FTX Japan accounting | 0.4 |
| 05/09/2023 | MC | Review FTX Digital Markets cash activity to determine source of funding for property purchases | 0.5 |
| 05/09/2023 | MC | Review work performed on Clifton Bay Investments LLC ventures investments to identify adjustments for financial statements | 1.3 |
| 05/09/2023 | MC | Update call with C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi (all AlixPartners)and R. Gordon and K. Kearney (both A&M) re: information sharing between AlixPartners and A&M historical f/s recreation teams | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/09/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, J. Chin (all AlixPartners) re: organization of support for proposed adjustments, Alameda vs Dotcom digital and cash assets/liabilities, breakout of investments in subsidiary account, and FBO analysis | 1.3 |
| 05/09/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review possible adjustments for Clifton Bay Investments | 1.6 |
| 05/09/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) re: segregation of digital assets for the balance sheet presentation | 0.1 |
| 05/09/2023 | MB | Working session with D. Schwartz, M. Birtwell (both AlixPartners) re: impact on financial statement reconstruction of exchange accounts carrying a negative balance in particular coin ids | 0.6 |
| 05/09/2023 | RS | Prepare general ledger detail validation for identifying third party loan payables | 2.0 |
| 05/09/2023 | RS | Perform general ledger detail validation for West Realm Shires account 37210 loan payables | 1.3 |
| 05/09/2023 | RS | Update digital assets adjusting journal entries re: digital wallets (Bitcoin) | 0.5 |
| 05/09/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, J. Chin (all AlixPartners) re: organization of support for proposed adjustments, Alameda vs Dotcom digital and cash assets/liabilities, breakout of investments in subsidiary account, and FBO analysis | 1.3 |
| 05/09/2023 | RS | Working session with K. Wessel, R. Self (both AlixPartners) re: analysis of GL data for identifying third party loan payables | 0.2 |
| 05/09/2023 | RS | Working session with K. Wessel, R. Self (both AlixPartners) re: walkthrough of Alameda Ventures adjusting journal entries | 0.6 |
| 05/09/2023 | RS | Working session with K. Wessel, R. Self (both AlixPartners) re: walkthrough of Cottonwood Grove adjusting journal entries | 0.7 |
| 05/09/2023 | RS | Working session with K. Wessel, R. Self (both AlixPartners) re: walkthrough of Digital Assets (Bitcoin) adjusting journal entries | 0.4 |
| 05/09/2023 | ST | Working session with S. Thompson, V. Kotharu (both AlixPartners) re: analyze .com exchange transactions between entities of interest to confirm payments listed in invoice data | 0.4 |
| 05/09/2023 | SYW | Document proposed adjustments related to investigation of entity of interest in leadsheet template and workpaper | 1.0 |
| 05/09/2023 | SYW | Document proposed adjustments related to investigation of entity of interest in leadsheet template and workpaper | 2.5 |
| 05/09/2023 | SYW | Review email re: Insider Transfers Summary Schedules | 0.8 |
| 05/09/2023 | SYW | Review email re: outline for second interim report | 0.5 |
| 05/09/2023 | SYW | Review email re: standardized reporting template for interco proposed adjustments | 0.5 |
| 05/09/2023 | SYW | Review proposed interco adjustments re: real estate Properties | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:    Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/09/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, J. Chin (all AlixPartners) re: organization of support for proposed adjustments, Alameda vs Dotcom digital and cash assets/liabilities, breakout of investments in subsidiary account, and FBO analysis | 1.3 |
| 05/09/2023 | SYW | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners) re: Interco review meeting re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 1.0 |
| 05/09/2023 | SK | Create consolidated mapping between updated account master listing and Cash database bank data combined table | 2.4 |
| 05/09/2023 | SK | Create consolidated mapping between updated entity master listing and Cash database bank data combined table | 1.8 |
| 05/09/2023 | SK | Working session with C. Chen, T. Kang (both AlixPartners) re: design of SQL tables for identifying cash transfer counter parties | 1.3 |
| 05/09/2023 | SYY | Continue analyzing Alameda loan payable contracts to capture loan effective date | 1.6 |
| 05/09/2023 | SYY | Analyze Alameda loan payable contracts to capture loan effective date | 1.5 |
| 05/09/2023 | SYY | Update Q1 and Q3 2022 loan payable assumptions for 67 Alameda loan counterparties based on loan effective date with maturity dates based on effective dates | 2.7 |
| 05/09/2023 | TY | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Latest QuickBooks data extraction, attachments download upload into relativity, and petition snapshot of journal entry recreation | 0.1 |
| 05/09/2023 | TY | Review entity ID, chart of accounts, and non-QuickBooks data in the balance sheet reconstruction model | 1.2 |
| 05/09/2023 | TY | Update entity asset matrix in the balance sheet reconstruction model | 2.0 |
| 05/09/2023 | TY | Update entity asset matrix statistics chart in the balance sheet reconstruction model | 1.6 |
| 05/09/2023 | TY | Update financial data of FTX Japan Holdings KK in the balance sheet reconstruction model | 2.0 |
| 05/09/2023 | TY | Verify that entity matrix and non-QuickBooks data are properly integrated in the balance sheet reconstruction model | 2.0 |
| 05/09/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) re: segregation of digital assets for the balance sheet presentation | 0.1 |
| 05/09/2023 | TS | Prepare summary on the proposed accounting adjustments relating to the investigation of real estate properties | 0.5 |
| 05/09/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) re: investigation of real estate properties and investment in subsidiaries | 0.8 |
| 05/09/2023 | TJH | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: discuss the changes for the first pass of the QuickBooks Journals Nov11 recreation output table | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/09/2023 | TJH | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: discuss the documentation for the QuickBooks Journals Recreation process | 0.7 |
| 05/09/2023 | TT | Incorporation of QuickBooks and non-QuickBooks data into entity-level balance sheets | 1.7 |
| 05/09/2023 | TT | Working session with J. LaBella, T. Toaso (both AlixPartners) re: to modify account presentation levels to reflect additional detail in adjusted balance sheets | 0.6 |
| 05/09/2023 | TP | Attend working session with B. Mackay, K. Wessel, L. Goldman, T. Phelan (all AlixPartners) re: categorization of historical customer balances | 0.7 |
| 05/09/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of Alameda accounts in .com exchange data | 1.7 |
| 05/09/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of insider accounts in .com exchange data | 1.8 |
| 05/09/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: price mapping for historical exchange customer balances analysis | 1.6 |
| 05/09/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: workplan for historical exchange customer balances analysis | 2.3 |
| 05/09/2023 | VA | Attend meeting with A. Walker, C. Chen, C. Cipione, D. Waterfield, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, L. Schoonderwoerd (all AlixPartners) re: Latest QuickBooks data extraction, attachments download upload into relativity, and petition snapshot of journal entry recreation | 0.1 |
| 05/09/2023 | VA | Conduct testing of the QODBC beta version with access to credit card payments from QuickBooks backend | 0.8 |
| 05/09/2023 | VA | Update memo on the limitations of QODBC and QuickBooks API based on the testing of QODBC beta version | 0.6 |
| 05/09/2023 | VK | Working session with S. Thompson, V. Kotharu (both AlixPartners) re: analyze .com exchange transactions between entities of interest to confirm payments listed in invoice data | 0.4 |
| 05/09/2023 | XS | Review of bank statements for capital injection | 0.8 |
| 05/09/2023 | XS | Review agreements and term sheets of investment to analyze the rationale of accounting records re: the investment in subsidiaries workstream | 2.3 |
| 05/09/2023 | XS | Search share purchase agreements, flow of funds memo, accounting memo and variation deed on relativity re: investment in subsidiaries | 1.8 |
| 05/09/2023 | XS | Prepare documentation re: balance sheet roll up accounts adjustments | 1.6 |
| 05/09/2023 | XS | Update narrative for proposed roll forward adjustments to subsequent quarters | 1.2 |
| 05/09/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) re: investigation of real estate properties and investment in subsidiaries | 0.8 |
| 05/10/2023 | AS | Meeting with A. Searles, D. Schwartz (both AlixPartners) re: coordinate workplan to support financial statement reconstruction | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/10/2023 | AW | Call with A. Walker, T. Yamada (both AlixPartners) re: chart of account mapping clarification | 0.2 |
| 05/10/2023 | AW | Attend meeting with A. Walker, D. Waterfield, L. Schoonderwoerd, J. Liao and V. Asher (all AlixPartners) re: progress of the latest QuickBooks data downloads and financial report productions | 0.5 |
| 05/10/2023 | AW | Attend meeting with A. Walker, L. Jia (both AlixPartners) re: walk through the balance sheet recreation script | 0.7 |
| 05/10/2023 | AW | Design an entity relationship diagram for the credit memo-related tables from the QuickBooks backend tables that feed into the reconstructed journals | 1.1 |
| 05/10/2023 | AW | Semi-automated various checks to be used when reviewing recreated balance sheets | 1.5 |
| 05/10/2023 | AW | Design a quality control checklist to be used when reviewing recreated balance sheets | 1.8 |
| 05/10/2023 | BFM | Telephone call with B. Mackay, D. Schwartz (both AlixPartners) re: coordinate workplan for intercompany transaction review to support financial statement reconstruction | 0.2 |
| 05/10/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: pricing assumptions for locked tokens | 0.4 |
| 05/10/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of admin accounts in .us exchange data | 0.6 |
| 05/10/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of admin accounts in .com exchange data | 0.8 |
| 05/10/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: discuss quality control process for historical exchange customer balances analysis | 1.7 |
| 05/10/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review preliminary results of historical exchange customer balances analysis | 2.6 |
| 05/10/2023 | CAS | Revise data architecture updates related to the pre-petition QB's GL information | 0.9 |
| 05/10/2023 | CAS | Review the implementation of the consolidated financial statement system | 2.9 |
| 05/10/2023 | CC | Working session with C. Chen, T. Kang (both AlixPartners) re: improvements to cash base data models | 0.3 |
| 05/10/2023 | CC | Working session with C. Chen, J. Somerville (both AlixPartners) re: draft adjusting journal entries for North Dimension Inc.'s intercompany balance with FTX Trading Ltd and FTX Digital Markets | 0.4 |
| 05/10/2023 | CC | Working session with C. Chen, J. Somerville (both AlixPartners) re: identifying complete cash database data sets that are ready for intercompany balance analysis | 0.6 |
| 05/10/2023 | CC | Working session with C. Chen, V. Kotharu (both AlixPartners) re: identifying source of funds used to buy FTX properties | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/10/2023 | CC | Working session with C. Chen, T. Toaso (both AlixPartners) re: design of adjustment template for intercompany cash transfer to support financial statement reconstruction | 0.7 |
| 05/10/2023 | CC | Review identified counter parties in the cash database for missing account owner information | 0.7 |
| 05/10/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: balances recorded in QBs before entity inception, balances recorded in QBs for which no support has been found, exchange FBO assets and liabilities, resolution of investments in sub account, chart of accounts update, general ledger detail validation | 0.9 |
| 05/10/2023 | CC | Update the master legal entity and insiders listing to standardize cash database reporting of identified counter parties | 0.9 |
| 05/10/2023 | CC | Review identified counter parties in the cash database for missing counter party ID | 1.3 |
| 05/10/2023 | CC | Review errors in identified counter parties in the cash database | 2.7 |
| 05/10/2023 | DS | Telephone call with B. Mackay, D. Schwartz (both AlixPartners) re: coordinate workplan for intercompany transaction review to support financial statement reconstruction | 0.2 |
| 05/10/2023 | DS | Meeting with A. Searles, D. Schwartz (both AlixPartners) re: coordinate workplan to support financial statement reconstruction | 0.2 |
| 05/10/2023 | DS | Meeting with C. Wong, D. Schwartz, J. Somerville, M. Cervi, J. Chin (all AlixPartners) re: scope of investigations performed for 'Other Investments' in Ventures Silo | 0.4 |
| 05/10/2023 | DS | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: proposed procedures of testing non QuickBooks entities | 0.8 |
| 05/10/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: balances recorded in QBs before entity inception, balances recorded in QBs for which no support has been found, exchange FBO assets and liabilities, resolution of investments in sub account, chart of accounts update, general ledger detail validation | 0.9 |
| 05/10/2023 | DW | Attend meeting with A. Walker, D. Waterfield, L. Schoonderwoerd, J. Liao and V. Asher (all AlixPartners) re: progress of the latest QuickBooks data downloads and financial report productions | 0.5 |
| 05/10/2023 | EB | Analyze Alameda interest payable balances based on supporting statements and loan contracts for counterparties | 0.7 |
| 05/10/2023 | EB | Review assumptions on Alameda loans payable analysis | 0.8 |
| 05/10/2023 | EB | Analyze open source blockchain data to trace payment of Alameda crypto interest payable balances | 1.2 |
| 05/10/2023 | EM | Analyze historical cash accounting records of FTX Eu Ltd against total bank statement balances recorded | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/10/2023 | EM | Analyze historical cash accounting records of Quine Pte Ltd against total bank statement balances recorded | 0.7 |
| 05/10/2023 | EM | Analyze entries into new GL accounts created by FTX External Accountant related to trading accounts held at entities of interest | 0.8 |
| 05/10/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: balances recorded in QBs before entity inception, balances recorded in QBs for which no support has been found, exchange FBO assets and liabilities, resolution of investments in sub account, chart of accounts update, general ledger detail validation | 0.9 |
| 05/10/2023 | EM | Continue analyzing bank statements for FTX Australia Pty Ltd to support reconstruction of historical cash balances | 1.2 |
| 05/10/2023 | EM | Analyze bank statements for FTX Australia Pty Ltd to support reconstruction of historical cash balances | 2.9 |
| 05/10/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: pricing assumptions for locked tokens | 0.4 |
| 05/10/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of admin accounts in .us exchange data | 0.6 |
| 05/10/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of admin accounts in .com exchange data | 0.8 |
| 05/10/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: discuss quality control process for historical exchange customer balances analysis | 1.7 |
| 05/10/2023 | GG | Create report on pricing of coins by quarter on the ftx com exchange | 2.2 |
| 05/10/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review preliminary results of historical exchange customer balances analysis | 2.6 |
| 05/10/2023 | JC | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: discussion on how to proceed with testing FTX Japan and other non QuickBooks entities | 0.2 |
| 05/10/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: revisions to investment tracker | 0.2 |
| 05/10/2023 | JC | Meeting with C. Wong, D. Schwartz, J. Somerville, M. Cervi, J. Chin (all AlixPartners) re: scope of investigations performed for 'Other Investments' in Ventures Silo | 0.4 |
| 05/10/2023 | JC | Analyze investment agreement for entity of interest re: Clifton Bay Investments accounts | 0.4 |
| 05/10/2023 | JC | Review the investment agreement for entity of interest re: Clifton Bay Investments accounts | 0.4 |
| 05/10/2023 | JC | Review the investment agreement for entity of interest re: Clifton Bay Investments accounts | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/10/2023 | JC | Review the investment agreement for entity of interest re: Clifton Bay Investments accounts | 0.5 |
| 05/10/2023 | JC | Review the investment agreement for entity of interest re: Clifton Bay Investments accounts | 0.6 |
| 05/10/2023 | JC | Review investment agreement for entity of interest re: Clifton Bay Investments accounts | 0.6 |
| 05/10/2023 | JC | Review investment agreement for entity of interest re: Clifton Bay Investments accounts | 0.7 |
| 05/10/2023 | JC | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: proposed procedures of testing non QuickBooks entities | 0.8 |
| 05/10/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: balances recorded in QBs before entity inception, balances recorded in QBs for which no support has been found, exchange FBO assets and liabilities, resolution of investments in sub account, chart of accounts update, general ledger detail validation | 0.9 |
| 05/10/2023 | JC | Review the investment agreement and bank statement re: entity of interest | 0.9 |
| 05/10/2023 | JC | Continue editing the FTX investment tracker to support the Other Investments workstream | 1.2 |
| 05/10/2023 | JX | Analyze supporting documents relating to Alameda loan payable balances and update loan outstanding balances | 1.8 |
| 05/10/2023 | JX | Analyze Alameda loan interest accrued for entities of interest | 1.9 |
| 05/10/2023 | JX | Analyze Alameda loan interest accrued for entities of interest | 2.0 |
| 05/10/2023 | JX | Analyze Alameda loan interest accrued for entities of interest | 2.5 |
| 05/10/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: discussion on how to proceed with testing FTX Japan and other non QuickBooks entities | 0.2 |
| 05/10/2023 | JCL | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: proposed procedures of testing non QuickBooks entities | 0.8 |
| 05/10/2023 | JCL | Review schedule defining FBO criteria and status for bank accounts | 0.8 |
| 05/10/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: balances recorded in QBs before entity inception, balances recorded in QBs for which no support has been found, exchange FBO assets and liabilities, resolution of investments in sub account, chart of accounts update, general ledger detail validation | 0.9 |
| 05/10/2023 | JCL | Analyze potential elimination entries associated with non QuickBooks entities consolidated into historical financial statements | 1.5 |
| 05/10/2023 | JCL | Prepare schedule to summarize the primary sources and key assumptions being used to support the major account balances in the reconstructed financial statements | 1.7 |
| 05/10/2023 | JLS | Analyze cash database information to prepare adjusting intercompany journal entry re: North Dimension | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/10/2023 | JLS | Prepare SQL query to analyze journal entries on cash accounts re: Alameda Research LLC | 0.3 |
| 05/10/2023 | JLS | Working session with C. Chen, J. Somerville (both AlixPartners) re: draft adjusting journal entries for North Dimension Inc.'s intercompany balance with FTX Trading Ltd and FTX Digital Markets | 0.4 |
| 05/10/2023 | JLS | Meeting with C. Wong, D. Schwartz, J. Somerville, M. Cervi, J. Chin (all AlixPartners) re: scope of investigations performed for 'Other Investments' in Ventures Silo | 0.4 |
| 05/10/2023 | JLS | Review general ledger data visualization re: intercompany | 0.4 |
| 05/10/2023 | JLS | Working session with C. Chen, J. Somerville (both AlixPartners) re: identifying complete cash database data sets that are ready for intercompany balance analysis | 0.6 |
| 05/10/2023 | JLS | Prepare adjusting intercompany journal entry based upon updated cash database information re: North Dimension | 0.6 |
| 05/10/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: balances recorded in QBs before entity inception, balances recorded in QBs for which no support has been found, exchange FBO assets and liabilities, resolution of investments in sub account, chart of accounts update, general ledger detail validation | 0.9 |
| 05/10/2023 | JLS | Analyze cash database information to prepare adjusting intercompany journal entry re: FTX Trading | 0.9 |
| 05/10/2023 | JLS | Analyze cash database information to prepare adjusting intercompany journal entry re: FTX Digital Markets | 1.1 |
| 05/10/2023 | JLS | Prepare schematic to map intercompany cash flows relating to third party transaction re: WRSS | 1.3 |
| 05/10/2023 | JLS | Prepare summary of non-accounting information leading to intercompany adjusting journal entries (contracts, year-end audits) re: Alameda Research Investments Ltd | 1.4 |
| 05/10/2023 | JKL | Attend meeting with A. Walker, D. Waterfield, L. Schoonderwoerd, J. Liao and V. Asher (all AlixPartners) re: progress of the latest QuickBooks data downloads and financial report productions | 0.5 |
| 05/10/2023 | JKL | Update the check list for the quality control tests for reconstructed balance sheets | 0.5 |
| 05/10/2023 | JKL | Prepare the internal delta report draft to record all checks conducted to examine changes and data quality of the QuickBooks backend data | 1.2 |
| 05/10/2023 | JKL | Create automated quality control test for reconstructed balance sheets to ensure that the row count, columns count, and check sum are consistent with the source data | 1.4 |
| 05/10/2023 | JKL | Create automated quality control test for reconstructed balance sheets to ensure that the total balances (assets, liabilities, equities) within the report were calculated correctly | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/10/2023 | JKL | Create automated quality control test for reconstructed balance sheets to ensure that the subtotal balances within the report were calculated correctly | 2.3 |
| 05/10/2023 | KHW | Analyze FTX.com exchange balances related to USD fiat vs Stablecoin to determine impact of interchangeability on financial statement recreation | 0.6 |
| 05/10/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: balances recorded in QBs before entity inception, balances recorded in QBs for which no support has been found, exchange FBO assets and liabilities, resolution of investments in sub account, chart of accounts update, general ledger detail validation | 0.9 |
| 05/10/2023 | KHW | Review updates to working file re: calculation of adjusting journal entries Alameda Research Ltd crypto loan interest payable balances | 1.2 |
| 05/10/2023 | KHW | Update approach to adjusting journal entry booking for Alameda Research Ltd digital asset balances | 1.3 |
| 05/10/2023 | LS | Attend meeting with A. Walker, D. Waterfield, L. Schoonderwoerd, J. Liao and V. Asher (all AlixPartners) re: progress of the latest QuickBooks data downloads and financial report productions | 0.5 |
| 05/10/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: pricing assumptions for locked tokens | 0.4 |
| 05/10/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of admin accounts in .us exchange data | 0.6 |
| 05/10/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of admin accounts in .com exchange data | 0.8 |
| 05/10/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: discuss quality control process for historical exchange customer balances analysis | 1.7 |
| 05/10/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review preliminary results of historical exchange customer balances analysis | 2.6 |
| 05/10/2023 | LJ | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: review the recreated balance sheet output | 0.6 |
| 05/10/2023 | LJ | Attend meeting with A. Walker, L. Jia (both AlixPartners) re: walk through the balance sheet recreation script | 0.7 |
| 05/10/2023 | LJ | Set up the journal entry reversion process for the QuickBooks instances that have modified or deleted journal entries post-petition | 2.8 |
| 05/10/2023 | MC | Organize call with A&M to discuss entity of interest | 0.1 |
| 05/10/2023 | MC | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: discussion on how to proceed with testing FTX Japan and other non QuickBooks entities | 0.2 |
| 05/10/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: revisions to investment tracker | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/10/2023 | MC | Assist with research related to entity of interest investments | 0.2 |
| 05/10/2023 | MC | Meeting with C. Wong, D. Schwartz, J. Somerville, M. Cervi, J. Chin (all AlixPartners) re: scope of investigations performed for 'Other Investments' in Ventures Silo | 0.4 |
| 05/10/2023 | MC | Research related to acquisition of interest | 0.4 |
| 05/10/2023 | MC | Research related to entity of interest ventures investment | 0.4 |
| 05/10/2023 | MC | Research related to entity of interest investment | 0.5 |
| 05/10/2023 | MC | Research related to entity of interest ventures investment | 0.6 |
| 05/10/2023 | MC | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: proposed procedures of testing non QuickBooks entities | 0.8 |
| 05/10/2023 | MC | Research related to entity of interest investment | 0.8 |
| 05/10/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: balances recorded in QBs before entity inception, balances recorded in QBs for which no support has been found, exchange FBO assets and liabilities, resolution of investments in sub account, chart of accounts update, general ledger detail validation | 0.9 |
| 05/10/2023 | MC | Research into history of entity of interest acquisition and its current placement in organization chart | 1.3 |
| 05/10/2023 | MC | Analyze Paper Bird entities Other Liabilities balances | 1.4 |
| 05/10/2023 | MC | Analyze Paper Bird entities Other Asset Account balances | 1.7 |
| 05/10/2023 | QB | Working session with C. Wong, O. Braat (both AlixPartners) re: intercompany and related party general ledger detail validation | 0.3 |
| 05/10/2023 | QB | Perform general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 2.9 |
| 05/10/2023 | RS | Update digital assets adjusting journal entries re: digital wallets (Bitcoin) | 0.1 |
| 05/10/2023 | RS | Update digital assets adjusting journal entries re: Alameda Ventures | 0.2 |
| 05/10/2023 | RS | Update digital assets adjusting journal entries re: Cottonwood Grove | 0.2 |
| 05/10/2023 | RS | Working session with C. Wong, R. Self (both AlixPartners) re: set up for extracting full journal entries for general ledger detail validation | 0.3 |
| 05/10/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: balances recorded in QBs before entity inception, balances recorded in QBs for which no support has been found, exchange FBO assets and liabilities, resolution of investments in sub account, chart of accounts update, general ledger detail validation | 0.9 |
| 05/10/2023 | RS | Perform general ledger detail validation for Paper Bird account 30310 loan reclassification | 2.6 |
| 05/10/2023 | RS | Prepare general ledger detail validation for identifying third party loan payables | 2.9 |
| 05/10/2023 | ST | Working session with C. Wong, S. Thompson (both AlixPartners) re: intercompany and related party general ledger detail validation | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/10/2023 | ST | Update GL data extracts for general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.9 |
| 05/10/2023 | ST | Prepare GL data extracts for general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 1.3 |
| 05/10/2023 | ST | Verify accuracy of GL data extracts for general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 1.4 |
| 05/10/2023 | SYW | Working session with C. Wong, O. Braat (both AlixPartners) re: intercompany and related party general ledger detail validation | 0.3 |
| 05/10/2023 | SYW | Working session with C. Wong, R. Self (both AlixPartners) re: set up for extracting full journal entries for general ledger detail validation | 0.3 |
| 05/10/2023 | SYW | Working session with C. Wong, S. Thompson (both AlixPartners) re: intercompany and related party general ledger detail validation | 0.6 |
| 05/10/2023 | SYW | Meeting with C. Wong, D. Schwartz, J. Somerville, M. Cervi, J. Chin (all AlixPartners) re: scope of investigations performed for 'Other Investments' in Ventures Silo | 0.4 |
| 05/10/2023 | SYW | Review additional JE pulls for updated general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.5 |
| 05/10/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: balances recorded in QBs before entity inception, balances recorded in QBs for which no support has been found, exchange FBO assets and liabilities, resolution of investments in sub account, chart of accounts update, general ledger detail validation | 0.9 |
| 05/10/2023 | SYW | Update general ledger detail validation for GL accounts '30210 Treasury Management Payable - FTX Trading' | 1.8 |
| 05/10/2023 | SYW | Update general ledger detail validation for GL accounts '36027 Intercompany A/P:Intercompany A/P - #F03FTX Digital Markets' | 2.0 |
| 05/10/2023 | SYW | Scoping for general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 2.6 |
| 05/10/2023 | SK | Working session with C. Chen, T. Kang (both AlixPartners) re: improvements to cash base data models | 0.3 |
| 05/10/2023 | SK | Update the account numbers in some records in Cash database bank data combined table description field where optical character recognition result is inaccurate | 2.1 |
| 05/10/2023 | SK | Create consolidated mapping between updated insiders master listing and Cash database bank data combined table | 2.8 |
| 05/10/2023 | SK | Create report for all records in Cash database bank data combined table where a counter party account is identified in the description field up until the week of 05/08/23 | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/10/2023 | SYY | Update loan drawdown quarter and Relevant Repayment Period details for Alameda counterparties loan level gaps analysis (entities of interest) | 2.6 |
| 05/10/2023 | SYY | Analyze loan level gaps for Alameda counterparties at Q1 2022 (entities of interest) | 2.7 |
| 05/10/2023 | SYY | Analyze loan level gaps for Alameda counterparties at Q3 2022 (entities of interest) | 2.9 |
| 05/10/2023 | TY | Call with A. Walker, T. Yamada (both AlixPartners) re: chart of account mapping clarification | 0.2 |
| 05/10/2023 | TY | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: discussion on how to proceed with testing FTX Japan and other non QuickBooks entities | 0.2 |
| 05/10/2023 | TY | Retrieve journal entries from the front-end QuickBooks for certain other investment accounts | 0.3 |
| 05/10/2023 | TY | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: proposed procedures of testing non QuickBooks entities | 0.8 |
| 05/10/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: balances recorded in QBs before entity inception, balances recorded in QBs for which no support has been found, exchange FBO assets and liabilities, resolution of investments in sub account, chart of accounts update, general ledger detail validation | 0.9 |
| 05/10/2023 | TY | Update list of follow-up questions re: FTX Japan Holdings KK and its subsidiaries financial data | 1.6 |
| 05/10/2023 | TY | Update chart of accounts for new accounts added in the front-end QuickBooks | 1.9 |
| 05/10/2023 | TY | Investigate significant account balances of FTX Japan Holdings KK | 2.5 |
| 05/10/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) re: investigation of real estate properties | 0.5 |
| 05/10/2023 | TJH | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: review the recreated balance sheet output | 0.6 |
| 05/10/2023 | TT | Working session with C. Chen, T. Toaso (both AlixPartners) re: design of adjustment template for intercompany cash transfer to support financial statement reconstruction | 0.7 |
| 05/10/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: balances recorded in QBs before entity inception, balances recorded in QBs for which no support has been found, exchange FBO assets and liabilities, resolution of investments in sub account, chart of accounts update, general ledger detail validation | 0.9 |
| 05/10/2023 | TT | Incorporation of QuickBooks and non-QuickBooks data into entity-level balance sheets | 1.1 |
| 05/10/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: pricing assumptions for locked tokens | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/10/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of admin accounts in .us exchange data | 0.6 |
| 05/10/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: flagging of admin accounts in .com exchange data | 0.8 |
| 05/10/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: discuss quality control process for historical exchange customer balances analysis | 1.7 |
| 05/10/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review preliminary results of historical exchange customer balances analysis | 2.6 |
| 05/10/2023 | VA | Attend meeting with A. Walker, D. Waterfield, L. Schoonderwoerd, J. Liao and V. Asher (all AlixPartners) re: progress of the latest QuickBooks data downloads and financial report productions | 0.5 |
| 05/10/2023 | VK | Working session with C. Chen, V. Kotharu (both AlixPartners) re: identifying source of funds used to buy FTX properties | 0.6 |
| 05/10/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) re: investigation of real estate properties | 0.5 |
| 05/10/2023 | XS | Research background information on entity of interest to better inform analysis of accounting records | 0.8 |
| 05/10/2023 | XS | Reconcile bank statements of bilateral parties with intercompany Accounts Receivable and Accounts Payable re: share purchase agreement | 0.8 |
| 05/10/2023 | XS | Update documentation with newly identified communications re: real estate properties | 1.2 |
| 05/10/2023 | XS | Analyze Journal Entries of investment in FTX Turkey in QuickBooks re: investment in subsidiaries | 1.4 |
| 05/10/2023 | XS | Search Journal Entries booked by FDM of bank payments or capital injections on behalf of FTX.com to entity of interest and intercompany account receivables and account payables settlements to trace cash flows re: investment in subsidiaries | 1.4 |
| 05/10/2023 | XS | Review documentation for proposed adjusting journal entries re: entity of interest | 2.5 |
| 05/11/2023 | AS | Meeting with A. Searles, A. Vanderkamp, M. Jacques (all AlixPartners) re: entity of interest claim | 0.1 |
| 05/11/2023 | AS | Meeting with A. Searles, A. Vanderkamp, M. Jacques (all AlixPartners) re: Solvency analysis associated with the financial statement reconstruction work | 0.2 |
| 05/11/2023 | AS | Review and comment on solvency deck as part of the financial statement reconstruction work | 0.5 |
| 05/11/2023 | AW | Attend meeting with A. Walker, C. Chen, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks extract, production of journals and balance sheets, delta report based on latest QB extract, and attachments download | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/11/2023 | AW | Create another version of the latest recreated balance sheet in a standardized format with subtotals, totals, and additional formatting to support financial statement reconstruction | 1.9 |
| 05/11/2023 | AW | Create another version of the latest recreated balance sheet pivoting the closing balances by quarter | 0.5 |
| 05/11/2023 | AW | Implement updates to the balance sheet recreation logic to handle the latest chart of accounts | 1.8 |
| 05/11/2023 | AW | Integrate the latest chart of accounts into the reconstructed journals | 1.2 |
| 05/11/2023 | AW | Reconstruct the journals for all entities using the latest batch of QuickBooks backend data | 2.1 |
| 05/11/2023 | AW | Recreate the balance sheet based on the reconstructed journals for all entities using the latest batch of QuickBooks backend data | 1.6 |
| 05/11/2023 | AW | Replicate the standardized balance sheet format for each of the 39 legal entities across the 8 quarters in scope | 2.5 |
| 05/11/2023 | AV | Meeting with A. Searles, A. Vanderkamp, M. Jacques (all AlixPartners) re: entity of interest claim | 0.1 |
| 05/11/2023 | AV | Meeting with A. Searles, A. Vanderkamp, M. Jacques (all AlixPartners) re: Solvency analysis associated with the financial statement reconstruction work | 0.2 |
| 05/11/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review preliminary results of historical exchange customer balances analysis | 1.6 |
| 05/11/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review largest holders of Sam Coins in historical exchange customer balances | 1.3 |
| 05/11/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: workplan for exchange historical inflows and outflows analysis | 0.7 |
| 05/11/2023 | BFM | Attend working session with M. Evans, B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review preliminary historical exchange customer balances | 0.5 |
| 05/11/2023 | CAS | Review the implementation of the consolidated financial statement system | 0.2 |
| 05/11/2023 | CAS | Revise data architecture updates related to the pre-petition QB's GL information | 1.5 |
| 05/11/2023 | CC | Attend meeting with A. Walker, C. Chen, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks extract, production of journals and balance sheets, delta report based on latest QB extract, and attachments download | 0.1 |
| 05/11/2023 | CC | Review errors in identified counter parties in the updated cash database | 1.1 |
| 05/11/2023 | CC | Review variances between the cash database and general ledger entries for cash transfers from Alameda Research Ltd to Alameda Research Ventures LLC | 1.2 |
| 05/11/2023 | CC | Update counter party ID for investment in subsidiary, intercompany receivable and payable general ledger accounts | 2.5 |
| 05/11/2023 | CC | Update foreign currency exchange rates for IDR and VND | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/11/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Brokerage account analysis, updates on spot margin borrowing and journal entry adjustments to loan receivables | 1.1 |
| 05/11/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: update on intercompany transactions | 0.3 |
| 05/11/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, J. Somerville (all AlixPartners) re: updates to cash database and intercompany and related party general ledger detail validation | 1.0 |
| 05/11/2023 | CC | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Update on cash database changes | 0.1 |
| 05/11/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville, T. Toaso (all AlixPartners) re: design procedures for adjusting intercompany and related party balances that are verifiable | 0.6 |
| 05/11/2023 | CC | Working session with C. Chen, M. Birtwell (both AlixPartners) re: cash database reports for identifying counter parties related to transfers in North Dimension and Alameda Research LLC's FBO bank accounts | 0.2 |
| 05/11/2023 | DS | Prepare materials for meeting with S&C on assumptions and issues in reconstructed financial statement | 0.9 |
| 05/11/2023 | DS | Review accounting treatment for derivatives | 0.3 |
| 05/11/2023 | DS | Telephone call with D. Schwartz, D. White (both AlixPartners) re: to discuss Circle account balances and provide updates from meeting with FTX CFO | 0.4 |
| 05/11/2023 | DS | Telephone call with D. Schwartz, J. LaBella (both AlixPartners) re: to prepare for meeting with debtor CFO to discuss adjusted financials | 0.5 |
| 05/11/2023 | DS | Telephone call with D. Schwartz, J. LaBella, M. Jacques (all AlixPartners) re: to prepare for meeting with debtor CFO to discuss adjusted financials | 0.3 |
| 05/11/2023 | DS | Telephone call with D. Schwartz, K. Wessel (both AlixPartners) re: to discuss sources and applications for Alameda's digital asset balances including exchange tables, OTC market, pointer data, etc. | 0.8 |
| 05/11/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Brokerage account analysis, updates on spot margin borrowing and journal entry adjustments to loan receivables | 1.1 |
| 05/11/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: update on intercompany transactions | 0.3 |
| 05/11/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, J. Somerville (all AlixPartners) re: updates to cash database and intercompany and related party general ledger detail validation | 1.0 |
| 05/11/2023 | DS | Working session with D. Schwartz, E. Mostoff (both AlixPartners) re: progress on key milestones related to cash and brokerage account workstreams | 1.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/11/2023 | DW | Review draft technical documentation covering the QuickBooks data processing | 0.6 |
| 05/11/2023 | DJW | Coordinate reconstruction of historic crypto balances | 2.6 |
| 05/11/2023 | DJW | Telephone call with D. Schwartz, D. White (both AlixPartners) re: to discuss Circle account balances and provide updates from meeting with FTX CFO | 0.4 |
| 05/11/2023 | EB | Alameda loans interest payable analysis quality control and updates | 0.6 |
| 05/11/2023 | EB | Continue analyzing Alameda interest payable balances based on supporting statements and loan contracts for entities of interest | 1.6 |
| 05/11/2023 | EB | Analyze Alameda interest payable balances based on supporting statements and loan contracts for entities of interest | 1.8 |
| 05/11/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: Alameda interest payable analysis | 0.5 |
| 05/11/2023 | EM | Analyze Alameda Research Ltd trading activity within entity of interest margin account to reconstruct historical cash and investment positions | 2.1 |
| 05/11/2023 | EM | Analyze bank statements for FTX Eu Ltd to reconstruct historical cash balances | 0.7 |
| 05/11/2023 | EM | Analyze bank statements for entity of interest to reconstruct historical cash balances | 0.9 |
| 05/11/2023 | EM | Analyze banking data for FTX Australia Pty Ltd to reconstruct historical cash positions | 1.1 |
| 05/11/2023 | EM | Attend meeting with A. Walker, C. Chen, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks extract, production of journals and balance sheets, delta report based on latest QB extract, and attachments download | 0.1 |
| 05/11/2023 | EM | Update historical exchange rate tables with Bloomberg rates to support conversion of historical cash balances held in foreign currencies | 0.3 |
| 05/11/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Brokerage account analysis, updates on spot margin borrowing and journal entry adjustments to loan receivables | 1.1 |
| 05/11/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: update on intercompany transactions | 0.3 |
| 05/11/2023 | EM | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Update on cash database changes | 0.1 |
| 05/11/2023 | EM | Working session with D. Schwartz, E. Mostoff (both AlixPartners) re: progress on key milestones related to cash and brokerage account workstreams | 1.1 |
| 05/11/2023 | EM | Working session with E. Mostoff, J. Chin (both AlixPartners) re: Querying the cash database for bank payments to compare with recorded journal entries | 0.4 |
| 05/11/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review preliminary results of historical exchange customer balances analysis | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/11/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review largest holders of Sam Coins in historical exchange customer balances | 1.3 |
| 05/11/2023 | GG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: workplan for exchange historical inflows and outflows analysis | 0.7 |
| 05/11/2023 | GG | Attend working session with M. Evans, B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review preliminary historical exchange customer balances | 0.5 |
| 05/11/2023 | GG | Create script to identify admin accounts on the ftx com exchange | 2.7 |
| 05/11/2023 | GS | Update summary with exchange data to reconstruct financial information related to entity of interest investigation | 1.9 |
| 05/11/2023 | JC | Review the investment agreement and bank statement re: entities of interest to support the Other Investments workstream | 2.6 |
| 05/11/2023 | JC | Analyze the difference in investment amounts re: entities of interest to support the Other Investments workstream | 2.1 |
| 05/11/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Brokerage account analysis, updates on spot margin borrowing and journal entry adjustments to loan receivables | 1.1 |
| 05/11/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: update on intercompany transactions | 0.3 |
| 05/11/2023 | JC | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Update on cash database changes | 0.1 |
| 05/11/2023 | JC | Working session with E. Mostoff, J. Chin (both AlixPartners) re: Querying the cash database for bank payments to compare with recorded journal entries | 0.4 |
| 05/11/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review investments paid partially with cryptocurrency and proposed adjustments for missing QuickBooks payment entries | 1.3 |
| 05/11/2023 | JC | Working session with M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: Changing master balance sheet account assignments | 0.2 |
| 05/11/2023 | JX | Analyze Alameda loan interest accrued for entities of interest | 2.8 |
| 05/11/2023 | JX | Analyze Alameda loan interest accrued for entities of interest | 0.5 |
| 05/11/2023 | JX | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: Alameda interest payable analysis | 0.5 |
| 05/11/2023 | JCL | Prepare schedule summarizing key assumptions and sources supporting the major account balances by silo for the historical financial statement reconstruction | 1.5 |
| 05/11/2023 | JCL | Review analysis supporting preliminary adjustments for intercompany accounts | 1.3 |
| 05/11/2023 | JCL | Review documents describing stable coin transactions through Circle accounts relative to account ownership | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/11/2023 | JCL | Review lead schedule used to support loan payable balances for Alameda | 1.2 |
| 05/11/2023 | JCL | Telephone call with D. Schwartz, J. LaBella (both AlixPartners) re: to prepare for meeting with debtor CFO to discuss adjusted financials | 0.5 |
| 05/11/2023 | JCL | Telephone call with D. Schwartz, J. LaBella, M. Jacques (all AlixPartners) re: to prepare for meeting with debtor CFO to discuss adjusted financials | 0.3 |
| 05/11/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Brokerage account analysis, updates on spot margin borrowing and journal entry adjustments to loan receivables | 1.1 |
| 05/11/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: update on intercompany transactions | 0.3 |
| 05/11/2023 | JCL | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Update on cash database changes | 0.1 |
| 05/11/2023 | JLS | Analyze prior audit materials to verify assignment of intercompany liability re: Cottonwood Grove | 0.7 |
| 05/11/2023 | JLS | Analyze variances between internal loan schedule from Relativity environment and QuickBooks accounting ledger | 0.8 |
| 05/11/2023 | JLS | Mapped intercompany pairings in updated cash database | 0.2 |
| 05/11/2023 | JLS | Prepare adjusting intercompany journal entry based on updated cash database information re: FTX Digital Markets | 0.8 |
| 05/11/2023 | JLS | Prepare adjusting intercompany journal entry based on updated cash database information re: FTX Trading | 0.4 |
| 05/11/2023 | JLS | Prepare internal presentation summarizing intercompany restatement methodology utilizing cash database | 0.8 |
| 05/11/2023 | JLS | Update intercompany balance tracker for new information received from updated cash database | 0.9 |
| 05/11/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Brokerage account analysis, updates on spot margin borrowing and journal entry adjustments to loan receivables | 1.1 |
| 05/11/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: update on intercompany transactions | 0.3 |
| 05/11/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, J. Somerville (all AlixPartners) re: updates to cash database and intercompany and related party general ledger detail validation | 1.0 |
| 05/11/2023 | JLS | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Update on cash database changes | 0.1 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/11/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville, T. Toaso (all AlixPartners) re: design procedures for adjusting intercompany and related party balances that are verifiable | 0.6 |
| 05/11/2023 | JLS | Working session with C. Wong, J. Somerville (both AlixPartners) re: Updates to general ledger detail validation for purposes of scoping intercompany and related party balances | 0.3 |
| 05/11/2023 | JKL | Attend meeting with A. Walker, C. Chen, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks extract, production of journals and balance sheets, delta report based on latest QB extract, and attachments download | 0.1 |
| 05/11/2023 | JKL | Create automated quality control test for reconstructed balance sheets to calculate delta between asset and liability and equity, and to compare the pattern with the previous version | 1.2 |
| 05/11/2023 | JKL | Create automated quality control test for reconstructed balance sheets to verify the subtotal and total balances of assets, liabilities, and equities | 2.2 |
| 05/11/2023 | JKL | Prepare an email for communicating the issues identified in the attachment files on Relativity | 0.7 |
| 05/11/2023 | JKL | Prepare an email for sharing data findings and flagging data issues from the internal delta report draft for the latest QuickBooks backend data | 1.2 |
| 05/11/2023 | JKL | Review the file count, metadata, and folder location of the attachment downloads on Relativity to identify and report issues | 1.8 |
| 05/11/2023 | KHW | Research Deltec loan to Alameda to validate loan counter party population | 0.2 |
| 05/11/2023 | KHW | Review calculation of Alameda Research Ltd crypto loan interest payable balances to develop adjusting journal entries | 2.3 |
| 05/11/2023 | KHW | Review exchange data re: spot margin borrowing by Alameda exchange accounts for purposes of identifying potential crypto loan payable adjustments | 0.7 |
| 05/11/2023 | KHW | Search unstructured data to identify historical third party loan portfolio of Alameda Research Ltd at Q1'22 to address gap in loan schedule data | 1.5 |
| 05/11/2023 | KHW | Telephone call with D. Schwartz, K. Wessel (both AlixPartners) re: to discuss sources and applications for Alameda's digital asset balances including exchange tables, OTC market, pointer data, etc. | 0.8 |
| 05/11/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Brokerage account analysis, updates on spot margin borrowing and journal entry adjustments to loan receivables | 1.1 |
| 05/11/2023 | LS | Attend meeting with A. Walker, C. Chen, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks extract, production of journals and balance sheets, delta report based on latest QB extract, and attachments download | 0.1 |
| 05/11/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review preliminary results of historical exchange customer balances analysis | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/11/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review largest holders of Sam Coins in historical exchange customer balances | 1.3 |
| 05/11/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: workplan for exchange historical inflows and outflows analysis | 0.7 |
| 05/11/2023 | LMG | Attend working session with M. Evans, B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review preliminary historical exchange customer balances | 0.5 |
| 05/11/2023 | LJ | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: review the account type mapping issue for the Nov 11 Recreation journal table | 0.5 |
| 05/11/2023 | LJ | Identify the journal entries that have account mapping issues for the Nov11 Recreated journal table | 1.7 |
| 05/11/2023 | LJ | Prepare the unmodified balance sheet table for reconciliation | 0.4 |
| 05/11/2023 | LJ | Quality check Nov 11 version of recreated balance sheet table | 1.8 |
| 05/11/2023 | LJ | Quality check Nov 11 version of recreated journal entries for all QuickBooks instances | 1.8 |
| 05/11/2023 | LJ | Update the balance sheet script for the Nov 11 version of the recreated journal entry table | 1.9 |
| 05/11/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) re: follow-up questions and requests for FTX Japan Holdings KK and its subsidiaries | 0.9 |
| 05/11/2023 | MC | Attend meeting with A. Walker, C. Chen, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks extract, production of journals and balance sheets, delta report based on latest QB extract, and attachments download | 0.1 |
| 05/11/2023 | MC | Research related to FTX Australia bank account treatment for closing date financial statements | 0.1 |
| 05/11/2023 | MC | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Update on cash database changes | 0.1 |
| 05/11/2023 | MC | Working session with M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: Changing master balance sheet account assignments | 0.2 |
| 05/11/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: update on intercompany transactions | 0.3 |
| 05/11/2023 | MC | Review revised FTX Japan follow up request schedule | 0.4 |
| 05/11/2023 | MC | Further research related in Ventures investment in entity of interest | 0.5 |
| 05/11/2023 | MC | Research related in Ventures investment in entity of interest | 0.7 |
| 05/11/2023 | MC | Research related in Ventures investment in entity of interest | 0.8 |
| 05/11/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Brokerage account analysis, updates on spot margin borrowing and journal entry adjustments to loan receivables | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/11/2023 | MC | Organize adjusting journal entry support for entity of interest adjustments | 1.2 |
| 05/11/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review investments paid partially with cryptocurrency and proposed adjustments for missing QuickBooks payment entries | 1.3 |
| 05/11/2023 | MC | Further analysis of Paper Bird entities Other Asset Account balances | 1.9 |
| 05/11/2023 | MC | Develop Adjust Journal entries for entity of interest fund investment | 1.8 |
| 05/11/2023 | MB | Working session with C. Chen, M. Birtwell (both AlixPartners) re: cash database reports for identifying counter parties related to transfers in North Dimension and Alameda Research LLC's FBO bank accounts | 0.2 |
| 05/11/2023 | ME | Attend working session with M. Evans, B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review preliminary historical exchange customer balances | 0.5 |
| 05/11/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, M. Jacques (all AlixPartners) re: entity of interest claim | 0.1 |
| 05/11/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, M. Jacques (all AlixPartners) re: Solvency analysis associated with the financial statement reconstruction work | 0.2 |
| 05/11/2023 | MJ | Telephone call with D. Schwartz, J. LaBella, M. Jacques (all AlixPartners) re: to prepare for meeting with debtor CFO to discuss adjusted financials | 0.3 |
| 05/11/2023 | QB | Working session with C. Wong, O. Braat (both AlixPartners) re: walkthrough how to perform general ledger detail validation for purposes of scoping intercompany and related party balances | 0.5 |
| 05/11/2023 | RS | Perform general ledger detail validation for Alameda Research Holdings account 37210 loan reclassification | 0.4 |
| 05/11/2023 | RS | Perform general ledger detail validation for Alameda Research LLC account 37210 loan reclassification | 1.0 |
| 05/11/2023 | RS | Perform general ledger detail validation for Alameda Research Ltd account 37290 loan reclassification | 0.6 |
| 05/11/2023 | RS | Perform general ledger detail validation for Alameda Research Ltd account 37300 loan reclassification | 0.3 |
| 05/11/2023 | RS | Perform general ledger detail validation for Alameda Ventures account 37310 loan reclassification | 0.4 |
| 05/11/2023 | RS | Perform general ledger detail validation for Paper Bird account 30310 loan reclassification | 1.0 |
| 05/11/2023 | RS | Perform general ledger detail validation for West Realm Shires account 37210 loan reclassification | 0.5 |
| 05/11/2023 | RS | Prepare general ledger detail validation for identifying third party loan payables | 2.3 |
| 05/11/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Brokerage account analysis, updates on spot margin borrowing and journal entry adjustments to loan receivables | 1.1 |
| 05/11/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: update on intercompany transactions | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Financial Statement Reconstruction
Code:          20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/11/2023 | RS | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Update on cash database changes | 0.1 |
| 05/11/2023 | SYW | Update general ledger detail validation for GL accounts '16053 Intercompany A/R:Intercompany A/R - #F17 - FTX Property Holdings Ltd' | 0.9 |
| 05/11/2023 | SYW | Update general ledger detail validation for GL accounts '16073 Intercompany AR:Intercompany A/R - #W02 - West Realm Shires Services Inc.' | 1.0 |
| 05/11/2023 | SYW | Update general ledger detail validation for GL accounts '19850 Other Current assets:Related Party Treasury Management Receivable - Alameda Research Ltd (BVI)' | 2.2 |
| 05/11/2023 | SYW | Update general ledger detail validation for GL accounts '30210 Treasury Management Payable - FTX Trading' | 0.8 |
| 05/11/2023 | SYW | Update general ledger detail validation for GL accounts '36070 Intercompany A/P:Intercompany A/P - #W01 - West Realm Shires Inc.' | 0.6 |
| 05/11/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Brokerage account analysis, updates on spot margin borrowing and journal entry adjustments to loan receivables | 1.1 |
| 05/11/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: update on intercompany transactions | 0.3 |
| 05/11/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, J. Somerville (all AlixPartners) re: updates to cash database and intercompany and related party general ledger detail validation | 1.0 |
| 05/11/2023 | SYW | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Update on cash database changes | 0.1 |
| 05/11/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville, T. Toaso (all AlixPartners) re: design procedures for adjusting intercompany and related party balances that are verifiable | 0.6 |
| 05/11/2023 | SYW | Working session with C. Wong, J. Somerville (both AlixPartners) re: Updates to general ledger detail validation for purposes of scoping intercompany and related party balances | 0.3 |
| 05/11/2023 | SYW | Working session with C. Wong, O. Braat (both AlixPartners) re: walkthrough how to perform general ledger detail validation for purposes of scoping intercompany and related party balances | 0.5 |
| 05/11/2023 | SK | Create report for all greater than 1 million records in Cash database bank data combined table where a counter party entity name is identified in the description field up until the week of 05/08/23 | 2.6 |
| 05/11/2023 | SK | Create report for all greater than 1 million records in Cash database bank data combined table where a counter party insider name is identified in the description field up until the week of 05/08/23 | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/11/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: Alameda interest payable analysis | 0.5 |
| 05/11/2023 | SYY | Analyze Alameda interest payable balances based on supporting statements and loan contracts for entities of interest | 2.4 |
| 05/11/2023 | SYY | Analyze Alameda interest payable balances based on supporting statements and loan contracts for entities of interest | 2.2 |
| 05/11/2023 | SYY | Update list of missing gap periods analysis re: loan drawdown and repayments for loans without maturity dates | 2.3 |
| 05/11/2023 | SYY | Update list of missing gap periods analysis re: loan drawdown and repayments for loans without supporting documents | 2.6 |
| 05/11/2023 | TY | Attend meeting with A. Walker, C. Chen, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks extract, production of journals and balance sheets, delta report based on latest QB extract, and attachments download | 0.1 |
| 05/11/2023 | TY | Working session with C. Chen, C. Wong, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Update on cash database changes | 0.1 |
| 05/11/2023 | TY | Working session with M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: Changing master balance sheet account assignments | 0.2 |
| 05/11/2023 | TY | Update mapping in the chart of accounts | 0.3 |
| 05/11/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: update on intercompany transactions | 0.3 |
| 05/11/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) re: follow-up questions and requests for FTX Japan Holdings KK and its subsidiaries | 0.9 |
| 05/11/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (all AlixPartners) re: Brokerage account analysis, updates on spot margin borrowing and journal entry adjustments to loan receivables | 1.1 |
| 05/11/2023 | TY | Update questions for FTX Japan Holdings and subsidiaries re: financial data with priority of items | 1.3 |
| 05/11/2023 | TY | Add questions for FTX Japan Holdings KK and subsidiaries re: balance sheet and journal entries | 1.4 |
| 05/11/2023 | TY | Investigate goodwill balance for specific entities | 2.2 |
| 05/11/2023 | TY | Prepare reference data for questions to FTX Japan Holdings KK and subsidiaries to streamline the discussion with the company | 2.8 |
| 05/11/2023 | TS | Review procedures for the standardized work paper re: the investigation of real estate properties | 0.8 |
| 05/11/2023 | TS | Prepare summary on assumptions and limitations in the proposed accounting adjustments relating to the investigation of real estate properties | 2.6 |
| 05/11/2023 | TS | Summarize overview of the investigation of real estate properties including the related accounting adjustments re: financial statement reconstruction | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Financial Statement Reconstruction
Code:          20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/11/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) re: transaction testing related to the investigation of FTX properties | 1.1 |
| 05/11/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) re: adjusting journal entries workpapers related to the investigation of real estate properties | 2.0 |
| 05/11/2023 | TJH | Attend meeting with A. Walker, C. Chen, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks extract, production of journals and balance sheets, delta report based on latest QB extract, and attachments download | 0.1 |
| 05/11/2023 | TJH | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: review the account type mapping issue for the Nov 11 Recreation journal table | 0.5 |
| 05/11/2023 | TT | Incorporation of QuickBooks and non-QuickBooks data into entity-level balance sheets | 1.2 |
| 05/11/2023 | TT | Working session with C. Chen, C. Wong, J. Somerville, T. Toaso (all AlixPartners) re: design procedures for adjusting intercompany and related party balances that are verifiable | 0.6 |
| 05/11/2023 | TP | Attend working session with M. Evans, B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review preliminary historical exchange customer balances | 0.5 |
| 05/11/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review preliminary results of historical exchange customer balances analysis | 1.6 |
| 05/11/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: review largest holders of Sam Coins in historical exchange customer balances | 1.3 |
| 05/11/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: workplan for exchange historical inflows and outflows analysis | 0.7 |
| 05/11/2023 | TP | Analyze exchange historical inflows and outflows in support of the financial statement reconstruction | 1.7 |
| 05/11/2023 | TP | Update preliminary results of historical exchange customer balances analysis in support of the financial statement reconstruction | 1.9 |
| 05/11/2023 | VA | Attend meeting with A. Walker, C. Chen, E. Mostoff, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks extract, production of journals and balance sheets, delta report based on latest QB extract, and attachments download | 0.1 |
| 05/11/2023 | XS | Conduct unstructured data search for entity of interest | 1.7 |
| 05/11/2023 | XS | Analyze GL data for intercompany Accounts Payable and Accounts Receivable re: bank payments related to FTX Turkey capital injections | 1.2 |
| 05/11/2023 | XS | Reclassify properties based on documentation review of opposing accounts | 0.5 |
| 05/11/2023 | XS | Summarize adjustments for PPE related accounts re: real estate properties | 2.2 |
| 05/11/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) re: transaction testing related to the investigation of FTX properties | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/11/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) re: adjusting journal entries workpapers related to the investigation of real estate properties | 2.0 |
| 05/12/2023 | AW | Attend meeting with A. Walker, L. Jia (both AlixPartners) re: walk through the balance sheet script for the three different versions of balance sheet | 0.2 |
| 05/12/2023 | AW | Performed quality control on the delta reports related to the latest extract of QuickBooks backend data | 2.1 |
| 05/12/2023 | AW | Performed quality control on the executive summary of the delta reports relating to the latest extract of QuickBooks backend data | 0.8 |
| 05/12/2023 | AW | Perform pre-production checks to the latest reconstructed journals | 1.4 |
| 05/12/2023 | AW | Pushed to production the latest recreated balance sheets | 1.9 |
| 05/12/2023 | BFM | Working session with B. Mackay, C. Chen, D. Schwartz, E. Mostoff, J. LaBella, L. Goldman, M. Cervi, O. Braat (all AlixPartners) re: open futures positions held at entities of interest as of September 2022 | 0.9 |
| 05/12/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.1 |
| 05/12/2023 | CAS | Revise data architecture updates related to the pre-petition QB's GL information | 1.7 |
| 05/12/2023 | CC | Analyze 2022 monthly ETF investment and ETF-related derivatives balance held in Alameda Research Ltd's brokerage accounts | 1.6 |
| 05/12/2023 | CC | Analyze volume and average size of transactions in the cash database to identify FBO bank accounts | 0.7 |
| 05/12/2023 | CC | Analyze what intercompany GL accounts are ready for adjustments based on review of completeness of data in the cash database | 2.1 |
| 05/12/2023 | CC | Prepare a reconciliation of intercompany transfer relationships that are ready for further analysis between the cash database and QuickBooks general ledger | 1.8 |
| 05/12/2023 | CC | Prepare a summary of assets held in ED&F Man Capital's brokerage accounts | 1.7 |
| 05/12/2023 | CC | Working session with B. Mackay, C. Chen, D. Schwartz, E. Mostoff, J. LaBella, L. Goldman, M. Cervi, O. Braat (all AlixPartners) re: open futures positions held at entities of interest as of September 2022 | 0.9 |
| 05/12/2023 | CC | Working session with C. Chen, J. Somerville (both AlixPartners) re: reconciling intercompany relationships that are ready to be analyzed in the cash database to existing balance per general ledger | 0.6 |
| 05/12/2023 | DS | Prepare materials for discussion with S&C on assumptions and issues present in financial statement | 1.8 |
| 05/12/2023 | DS | Telephone call with D. Schwartz, D. White (both AlixPartners) re: to discuss Circle fund flow analysis and application to historical financial statements | 0.3 |
| 05/12/2023 | DS | Working session with B. Mackay, C. Chen, D. Schwartz, E. Mostoff, J. LaBella, L. Goldman, M. Cervi, O. Braat (all AlixPartners) re: open futures positions held at entities of interest as of September 2022 | 0.9 |
| 05/12/2023 | DJW | Coordinate reconstruction of historical crypto balances | 2.8 |
| 05/12/2023 | DJW | Telephone call with D. Schwartz, D. White (both AlixPartners) re: to discuss Circle fund flow analysis and application to historical financial statements | 0.3 |
| 05/12/2023 | DJW | Working session with D. White, J. LaBella, K. Wessel (all AlixPartners) re: validation of digital asset balances in Debtor wallets on the Ethereum blockchain | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/12/2023 | EB | Documentation of Alameda loans payable analysis approach and limitations | 1.1 |
| 05/12/2023 | EB | Revise Alameda interest payable analysis | 2.8 |
| 05/12/2023 | EB | Updates to workplan for Alameda loans analysis | 1.8 |
| 05/12/2023 | EM | Analyze bank account tracker against current cash balance listing to identify additional bank accounts or statements for inclusion on financial statements | 2.3 |
| 05/12/2023 | EM | Analyze bank statements for entity of interest to reconstruct historical cash balances | 0.3 |
| 05/12/2023 | EM | Analyze bank statements for entity of interest to reconstruct historical cash balances | 0.2 |
| 05/12/2023 | EM | Analyze banking data for FTX Australia Pty Ltd to reconstruct historical cash positions | 0.8 |
| 05/12/2023 | EM | Review Alameda Research Ltd brokerage account statements for short position losses | 0.2 |
| 05/12/2023 | EM | Update historical cash balance listing with new foreign exchange rates | 0.7 |
| 05/12/2023 | EM | Update historical cash balance reconstruction workpaper with latest QuickBooks account balances | 1.6 |
| 05/12/2023 | EM | Update historical cash balance reconstruction workpaper with new entity ID conventions | 0.4 |
| 05/12/2023 | EM | Working session with B. Mackay, C. Chen, D. Schwartz, E. Mostoff, J. LaBella, L. Goldman, M. Cervi, O. Braat (all AlixPartners) re: open futures positions held at entities of interest as of September 2022 | 0.9 |
| 05/12/2023 | GG | Analyze usdt price for the date range considered in historical balances tables | 2.2 |
| 05/12/2023 | GG | Create script for historical balances usd for all accounts in ftx com exchanges | 2.4 |
| 05/12/2023 | GG | Reconcile historical balances for given set of accounts against the usd data table created | 2.3 |
| 05/12/2023 | GG | update the script for exchange summary flow data | 2.6 |
| 05/12/2023 | JC | Review the investment agreement re: entity of interest to support the Other Investments workstream | 0.4 |
| 05/12/2023 | JC | Prepare draft adjusted journal entries re: entity of interest to support the Other Investments workstream | 2.8 |
| 05/12/2023 | JC | Prepare draft adjusted journal entry re: entity of interest to support the Other Investments workstream | 2.2 |
| 05/12/2023 | JC | Review the investment agreement re: entity of interest to support the Other Investments workstream | 0.6 |
| 05/12/2023 | JC | Review the investment agreement re: entity of interest to support the Other Investments workstream | 0.5 |
| 05/12/2023 | JC | Review the investment agreement re: entity of interest to support the Other Investments workstream | 0.9 |
| 05/12/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: Creating adjusted journal entries for entity of interest | 0.9 |
| 05/12/2023 | JX | Review missing currency exchange rates | 1.5 |
| 05/12/2023 | JX | Verify loan details captured from third party loan invoices and statements | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/12/2023 | JCL | Review discussion points arising from initial adjusting entries in preparation for discussions with counsel | 1.2 |
| 05/12/2023 | JCL | Review mapping and timing of entity of interest and entity of interest entities into consolidated financial statements since acquisition | 0.8 |
| 05/12/2023 | JCL | Review statements of entity of interest for purposes of determining which components update into cash classification on balance sheets | 1.1 |
| 05/12/2023 | JCL | Review Ventures schedule detail for understanding of how investments will flow into reconstructed financial statements | 1.0 |
| 05/12/2023 | JCL | Working session with B. Mackay, C. Chen, D. Schwartz, E. Mostoff, J. LaBella, L. Goldman, M. Cervi, O. Braat (all AlixPartners) re: open futures positions held at entities of interest as of September 2022 | 0.9 |
| 05/12/2023 | JCL | Working session with D. White, J. LaBella, K. Wessel (all AlixPartners) re: validation of digital asset balances in Debtor wallets on the Ethereum blockchain | 0.5 |
| 05/12/2023 | JCL | Working session with J. LaBella, K. Wessel (both AlixPartners) re: confirming the basis for adjusting journal entries to Cottonwood Grove Ltd investment in subsidiaries account in QuickBooks | 0.3 |
| 05/12/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Yamada (all AlixPartners), (Adam Titus, Steven Glustein (A&M) re: entity of interest acquisition by Alameda and financial data availability | 0.5 |
| 05/12/2023 | JLS | Mapped updated intercompany pairings in cash database to intercompany balance tracker | 0.8 |
| 05/12/2023 | JLS | Prepare adjusting journal entry for intercompany balance related to third party transaction re: Alameda Research Ltd | 1.3 |
| 05/12/2023 | JLS | Prepare adjusting journal entry for intercompany balance related to third party transaction re: WRSI | 1.6 |
| 05/12/2023 | JLS | Prepare adjusting journal entry for intercompany balance related to third party transaction re: WRSS | 1.1 |
| 05/12/2023 | JLS | Prepare discussion materials re: population of possible adjustments related to updated cash database information | 0.9 |
| 05/12/2023 | JLS | Prepare schematic of cash flows related to equity transaction affecting intercompany accounts re: WRSI | 0.7 |
| 05/12/2023 | JLS | Prepare SQL queries to analyze accounting entries on intercompany balances re: WRSS | 0.9 |
| 05/12/2023 | JLS | Update internal status tracker for most recent investigation findings | 0.3 |
| 05/12/2023 | JLS | Working session with C. Chen, J. Somerville (both AlixPartners) re: reconciling intercompany relationships that are ready to be analyzed in the cash database to existing balance per general ledger | 0.6 |
| 05/12/2023 | JKL | Prepare the quality control report for reconstructed balance sheets by refreshing the inputs, recording the test results, listing the test locations, and formatting the test reports | 1.4 |
| 05/12/2023 | JKL | Review the reconstructed balance sheets to conduct manual checks on chart of accounts and metadata | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/12/2023 | JKL | Update the delta report for the QuickBooks backend source tables to include clearer explanation for data quality issues | 1.5 |
| 05/12/2023 | JKL | Update the email for sharing data findings and flagging data issues from the internal delta report draft for the latest QuickBooks backend data | 1.3 |
| 05/12/2023 | JKL | Update the quality control test for the latest version of reconstructed balance sheets to assist the release of work deliverables | 1.7 |
| 05/12/2023 | KHW | Update third party loan adjusting journal entries work paper to incorporate updated sources of validation recalculating adjusted balances | 1.9 |
| 05/12/2023 | KHW | Working session with D. White, J. LaBella, K. Wessel (all AlixPartners) re: validation of digital asset balances in Debtor wallets on the Ethereum blockchain | 0.5 |
| 05/12/2023 | KHW | Working session with J. LaBella, K. Wessel (both AlixPartners) re: confirming the basis for adjusting journal entries to Cottonwood Grove Ltd investment in subsidiaries account in QuickBooks | 0.3 |
| 05/12/2023 | KHW | Working session with K. Wessel, R. Self (both AlixPartners) re: workplan for third party loan payable balances | 0.5 |
| 05/12/2023 | LMG | Working session with B. Mackay, C. Chen, D. Schwartz, E. Mostoff, J. LaBella, L. Goldman, M. Cervi, O. Braat (all AlixPartners) re: open futures positions held at entities of interest as of September 2022 | 0.9 |
| 05/12/2023 | LJ | Attend meeting with A. Walker, L. Jia (both AlixPartners) re: walk through the balance sheet script for the three different versions of balance sheet | 0.2 |
| 05/12/2023 | LJ | Create the excel documentation for the Nov 11 version of the recreated journal entry table | 1.9 |
| 05/12/2023 | LJ | Document the journal table and balance sheet table reversion process | 0.9 |
| 05/12/2023 | LJ | Document the QuickBooks audit history scraping process for the deleted journal entries | 1.2 |
| 05/12/2023 | LJ | Document the QuickBooks audit history scraping process for the modified journal entries | 1.6 |
| 05/12/2023 | LJ | Prepare the Nov 11 version of recreated balance sheet output for internal review | 1.7 |
| 05/12/2023 | LJ | Update the reversion script for the QuickBooks instances where the reverted journal entries had mapping issues | 1.4 |
| 05/12/2023 | MC | Review new periods of entity of interest balance sheets provided by A&M | 0.5 |
| 05/12/2023 | MC | Review petition date historical recreation flat file balance sheet data | 0.5 |
| 05/12/2023 | MC | Review progress made for Ventures investments adjusting journal entries | 0.8 |
| 05/12/2023 | MC | Working session with B. Mackay, C. Chen, D. Schwartz, E. Mostoff, J. LaBella, L. Goldman, M. Cervi, O. Braat (all AlixPartners) re: open futures positions held at entities of interest as of September 2022 | 0.9 |
| 05/12/2023 | MC | Working session with J. LaBella, M. Cervi, T. Yamada (all AlixPartners), (Adam Titus, Steven Glustein (A&M) re: entity of interest acquisition by Alameda and financial data availability | 0.5 |
| 05/12/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: Creating adjusted journal entries for entity of interest | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/12/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) re: balance sheet verification of entity of interest and entity of interest | 0.2 |
| 05/12/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) re: prepare for the call with A&M re: entity of interest acquisition by Alameda and financial data availability | 0.9 |
| 05/12/2023 | MC | Working session with M. Cervi, T. Yamada, T. Toaso (all AlixPartners) re: petition date balance sheet model | 0.3 |
| 05/12/2023 | QB | Perform general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 2.6 |
| 05/12/2023 | QB | Working session with B. Mackay, C. Chen, D. Schwartz, E. Mostoff, J. LaBella, L. Goldman, M. Cervi, O. Braat (all AlixPartners) re: open futures positions held at entities of interest as of September 2022 | 0.9 |
| 05/12/2023 | RS | Perform general ledger detail validation for Alameda Research Holdings account 37210 loan reclassification | 0.7 |
| 05/12/2023 | RS | Perform general ledger detail validation for Alameda Research LLC account 37210 loan reclassification | 1.0 |
| 05/12/2023 | RS | Perform general ledger detail validation for Alameda Research Ltd account 37290 loan reclassification | 0.6 |
| 05/12/2023 | RS | Perform general ledger detail validation for Alameda Research Ltd account 37300 loan reclassification | 0.5 |
| 05/12/2023 | RS | Perform general ledger detail validation for Alameda Ventures account 37310 loan reclassification | 0.3 |
| 05/12/2023 | RS | Perform general ledger detail validation for Paper Bird account 30310 loan reclassification | 2.0 |
| 05/12/2023 | RS | Perform general ledger detail validation for West Realm Shires account 37210 loan reclassification | 0.3 |
| 05/12/2023 | RS | Update loan reclassification analysis to include latest balance sheet information | 1.6 |
| 05/12/2023 | RS | Working session with K. Wessel, R. Self (both AlixPartners) re: workplan for third party loan payable balances | 0.5 |
| 05/12/2023 | SYW | Update general ledger detail validation for GL accounts '14524 Related Party A/R:Related Party A/R - #F - FTX Trading Ltd' | 1.0 |
| 05/12/2023 | SYW | Update general ledger detail validation for GL accounts '14565 Related Party A/R:Related Party A/R - #P - Paper Bird Inc.' | 1.0 |
| 05/12/2023 | SYW | Update general ledger detail validation for GL accounts '16053 Intercompany A/R:Intercompany A/R - #F17 - FTX Property Holdings Ltd' | 1.0 |
| 05/12/2023 | SYW | Update general ledger detail validation for GL accounts '34501 Related Party A/P:Related Party Payable- Alameda' | 1.5 |
| 05/12/2023 | SYW | Update general ledger detail validation for GL accounts '36001 Intercompany A/P:Intercompany A/P - #A - Alameda Research LLC' | 1.0 |
| 05/12/2023 | SYW | Update general ledger detail validation for GL accounts 'Accounts receivable, related party (deleted)' | 1.1 |
| 05/12/2023 | SYW | Update general ledger detail validation for GL accounts 'Intercompany receivable - Blockfolio (deleted)' | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 05/12/2023 | SK | Create mapping between account numbers in A&M tracker to Cash database bank data combined table | 2.9 |
| 05/12/2023 | SK | Create mapping between entity names in A&M tracker to Cash database bank data combined table | 2.2 |
| 05/12/2023 | SK | Create mapping between entity names in AlixPartners master listing to Cash database bank data combined table | 2.4 |
| 05/12/2023 | SYY | Analyze Alameda interest payable balances based on supporting statements and loan contracts for entities of interest | 2.1 |
| 05/12/2023 | SYY | Analyze Alameda interest payable balances based on supporting statements and loan contracts for counterparties entities of interest | 2.4 |
| 05/12/2023 | SYY | Analyze Alameda interest payable balances based on supporting statements and loan contracts for entities of interest | 1.7 |
| 05/12/2023 | TY | Add trial balance data of entity of interest LLC in the historical balance sheet model | 1.0 |
| 05/12/2023 | TY | Investigate significant account balance of LedgerPrime Digital Asset Opportunities Fund, LLC | 1.5 |
| 05/12/2023 | TY | Investigate significant account balance of entity of interest | 2.3 |
| 05/12/2023 | TY | Organize reference data for discussion with A&M re: LedgerPrime acquisition and financial data availability | 0.7 |
| 05/12/2023 | TY | Prepare reference data for questions to FTX Japan Holdings KK and subsidiaries to streamline the discussion with the company | 0.6 |
| 05/12/2023 | TY | Working session with J. LaBella, M. Cervi, T. Yamada (all AlixPartners), (Adam Titus, Steven Glustein (A&M) re: entity of interest acquisition by Alameda and financial data availability | 0.5 |
| 05/12/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) re: balance sheet verification of entity of interest and entity of interest | 0.2 |
| 05/12/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) re: prepare for the call with A&M re: entity of interest acquisition by Alameda and financial data availability | 0.9 |
| 05/12/2023 | TY | Working session with M. Cervi, T. Yamada, T. Toaso (all AlixPartners) re: petition date balance sheet model | 0.3 |
| 05/12/2023 | TS | Conduct unstructured data searches re: FTX Trading's investment in entity of interest | 1.1 |
| 05/12/2023 | TS | Review documentation relating to FTX Trading's investment in entity of interest re: financial statement reconstruction | 1.2 |
| 05/12/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) re: updates to standardized lead sheet template re: the investigation of real estate properties | 0.7 |
| 05/12/2023 | TT | Analyze new QuickBooks data into balance sheet model | 2.0 |
| 05/12/2023 | TT | Working session with M. Cervi, T. Yamada, T. Toaso (all AlixPartners) re: petition date balance sheet model | 0.3 |
| 05/12/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) re: updates to standardized lead sheet template re: the investigation of real estate properties | 0.7 |
| 05/12/2023 | XS | Conduct unstructured data search for investments in FTX Digital Markets | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/12/2023 | XS | Analyze cost of equity investment re: entity of interest | 1.6 |
| 05/12/2023 | XS | Prepare procedures documentation re: real estate properties | 0.8 |
| 05/12/2023 | XS | Search Journal Entries booked by FDM of bank payments or capital injections on behalf of FTX.com to entity of interest and intercompany account receivables and account payables settlements to trace cash flows re: investment in subsidiaries | 1.5 |
| 05/12/2023 | XS | Vouch bank statements pursuant to Journal Entries of FDM and FTX.com cash ledger re: the investment in subsidiaries workstream | 1.4 |
| 05/12/2023 | XS | Analyze bank statements re: FTX Digital Markets investment | 1.2 |
| 05/13/2023 | DS | Prepare workplan for the reconstructed financial statement workstream for the week ending 5/13 | 1.1 |
| 05/13/2023 | EM | Analyze bank statements for FTX EU Ltd to support reconstruction of historical cash balances | 1.8 |
| 05/13/2023 | JCL | Revise draft of issues and assumptions to be discussed with counsel from initial adjusted balance sheets | 1.0 |
| 05/14/2023 | DS | Prepare documentation on open issues and assumptions re: reconstructed financial statement | 0.9 |
| 05/14/2023 | EM | Analyze bank statements for FTX EU Ltd to support reconstruction of historical cash balances | 1.8 |
| 05/14/2023 | EM | Create adjusting journal entry model for cash balances of entities not recorded in QuickBooks | 2.2 |
| 05/14/2023 | EM | Create entity-level adjusted balance sheet view for adjusting journal entries related to cash | 1.1 |
| 05/14/2023 | EM | Create silo-level adjusted balance sheet view for adjusting journal entries related to cash | 1.1 |
| 05/14/2023 | JCL | Review entity of interest master summary write up to understand potential intercompany adjusting entry | 0.3 |
| 05/14/2023 | JCL | Review schedule supporting Ventures investments to understand how values will be incorporated into adjusted balance sheets | 0.5 |
| 05/14/2023 | JCL | Review slide deck highlighting initial round of journal entries to identify open items for second round of entries | 0.6 |
| 05/15/2023 | AS | Prepare email re: process to discuss solvency with counsel | 0.1 |
| 05/15/2023 | AW | Attend meeting with A. Walker, D. Waterfield, L. Jia, T. Hofner (all AlixPartners) re: align on the QuickBooks documentation format and content to support the financial statement reconstruction | 0.5 |
| 05/15/2023 | BFM | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, R. Self, T. Phelan, T. Yamada, G. Gopalakrishnan (all AlixPartners) re: preliminary update of historical customer balances | 1.0 |
| 05/15/2023 | BFM | Prepare slide deck for historical exchange customer balances on FTX.com | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | BFM | Working session with B. Mackay, C. Chen, C. Cipione, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on new QuickBooks source version 5 May and the changes from version 3 March, 'Sam Coins' price sensitivity and Adjust Journal Entry workplan | 1.0 |
| 05/15/2023 | BFM | Working session with B. Mackay, C. Wong, J. Somerville, K. Wessel, M. Birtwell, S. Thompson (all AlixPartners) re: WRSI intercompany transfers in lead up to third party investment | 0.5 |
| 05/15/2023 | BFM | Working session with B. Mackay, S. Thompson (both AlixPartners) re: Analyze blockchain to identify payments made between entities of interest | 0.2 |
| 05/15/2023 | CAS | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, R. Self, T. Phelan, T. Yamada, G. Gopalakrishnan (all AlixPartners) re: preliminary update of historical customer balances | 1.0 |
| 05/15/2023 | CAS | Review the implementation of the consolidated financial statement system | 2.1 |
| 05/15/2023 | CAS | Revise data architecture updates related to the pre-petition QB's GL information | 0.7 |
| 05/15/2023 | CAS | Working session with B. Mackay, C. Chen, C. Cipione, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on new QuickBooks source version 5 May and the changes from version 3 March, 'Sam Coins' price sensitivity and Adjust Journal Entry workplan | 1.0 |
| 05/15/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research LLC's Intercompany Receivable with North Dimension Inc | 1.8 |
| 05/15/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Intercompany Payable with entity of interest | 0.6 |
| 05/15/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Intercompany Payable with North Dimension Inc | 1.8 |
| 05/15/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Intercompany Payable with SNG INVESTMENTS YATIRIM VE DANISMANLIK ANONIM SIRKETI | 0.2 |
| 05/15/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Intercompany Receivable with entity of interest | 0.5 |
| 05/15/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Intercompany Receivable with SNG INVESTMENTS YATIRIM VE DANISMANLIK ANONIM SIRKETI | 0.1 |
| 05/15/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Related Party Payable with entity of interest | 1.1 |
| 05/15/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Related Party Payable with West Realm Shires Services Inc. | 0.9 |
| 05/15/2023 | CC | Continue update of leadsheet with proposed adjustments re: Alameda Research Ltd's Related Party Receivable with entity of interest | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/15/2023 | CC | Working session with B. Mackay, C. Chen, C. Cipione, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on new QuickBooks source version 5 May and the changes from version 3 March, 'Sam Coins' price sensitivity and Adjust Journal Entry workplan | 1.0 |
| 05/15/2023 | CC | Working session with C. Chen, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (all AlixPartners) re: adjusted cash balances and open items around cash workstream | 0.9 |
| 05/15/2023 | DS | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, R. Self, T. Phelan, T. Yamada, G. Gopalakrishnan (all AlixPartners) re: preliminary update of historical customer balances | 1.0 |
| 05/15/2023 | DS | Document issues and assumptions used in historical financial statements | 1.2 |
| 05/15/2023 | DS | Draft response related to FBO assets and liabilities | 1.4 |
| 05/15/2023 | DS | Telephone call with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (all AlixPartners) re: updates on loans, investment in subs, and property workstreams | 0.5 |
| 05/15/2023 | DS | Working session with B. Mackay, C. Chen, C. Cipione, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on new QuickBooks source version 5 May and the changes from version 3 March, 'Sam Coins' price sensitivity and Adjust Journal Entry workplan | 1.0 |
| 05/15/2023 | DS | Working session with C. Chen, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (all AlixPartners) re: adjusted cash balances and open items around cash workstream | 0.9 |
| 05/15/2023 | DS | Working session with D. Schwartz, J. LaBella, J. Somerville (all AlixPartners) re: intercompany verification approach | 0.7 |
| 05/15/2023 | DS | Working session with D. Schwartz, K. Wessel (both AlixPartners) re: accounting for customer assets held at Alameda on DotCom's balance sheet | 0.8 |
| 05/15/2023 | DW | Attend meeting with A. Walker, D. Waterfield, L. Jia, T. Hofner (all AlixPartners) re: align on the QuickBooks documentation format and content to support the financial statement reconstruction | 0.5 |
| 05/15/2023 | DW | Review latest QuickBooks delta reports | 0.7 |
| 05/15/2023 | EB | Telephone call with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (all AlixPartners) re: updates on loans, investment in subs, and property workstreams | 0.5 |
| 05/15/2023 | EB | Working session with E. Boyle, J. Xu (both AlixPartners) re: review loan details and align on quality assurance measures | 0.9 |
| 05/15/2023 | EB | Working session with E. Boyle, S. Yao (both AlixPartners) re: workplan for loan payable account analyses | 0.4 |
| 05/15/2023 | EM | Prepare adjusting journal entry database related to historical cash balances across all Silos | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/15/2023 | EM | Prepare adjusting journal entry leadsheet related to historical cash balances across all Silos | 2.9 |
| 05/15/2023 | EM | Continue preparing adjusting journal entry leadsheet related to historical cash balances across all Silos (cont'd) | 0.4 |
| 05/15/2023 | EM | Update adjusting journal entries re: LedgerPrime historical cash balances with distinction between reporting periods using QuickBooks and non-QuickBooks accounting records | 1.2 |
| 05/15/2023 | EM | Working session with B. Mackay, C. Chen, C. Cipione, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on new QuickBooks source version 5 May and the changes from version 3 March, 'Sam Coins' price sensitivity and Adjust Journal Entry workplan | 1.0 |
| 05/15/2023 | EM | Working session with C. Chen, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (all AlixPartners) re: adjusted cash balances and open items around cash workstream | 0.9 |
| 05/15/2023 | GG | Analyze ftx com historical customer balances for given set of accounts | 2.9 |
| 05/15/2023 | GG | Analyze ftx com historical customer balances for specific coins | 2.2 |
| 05/15/2023 | GG | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, R. Self, T. Phelan, T. Yamada, G. Gopalakrishnan (all AlixPartners) re: preliminary update of historical customer balances | 1.0 |
| 05/15/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review entities of interest adjusted journal entries | 0.5 |
| 05/15/2023 | JC | Working session with B. Mackay, C. Chen, C. Cipione, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on new QuickBooks source version 5 May and the changes from version 3 March, 'Sam Coins' price sensitivity and Adjust Journal Entry workplan | 1.0 |
| 05/15/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: discussion on entity of interest QuickBooks journal entries that had no bank statement evidence | 1.0 |
| 05/15/2023 | JC | Review bank statements re: entity of interest to support the Other Investments workstream | 0.5 |
| 05/15/2023 | JC | Review internal communications re: entity of interest to support the Other Investments workstream | 0.4 |
| 05/15/2023 | JC | Review investment agreements re: entity of interest to support the Other Investments workstream | 1.8 |
| 05/15/2023 | JC | Edit adjusted journal entries re: entity of interest to support the Other Investments workstream | 0.8 |
| 05/15/2023 | JC | Edit adjusted journal entries for entity of interest to support the Other Investments workstream | 0.3 |
| 05/15/2023 | JX | Analyze loan details with significant discrepancy comparing to company record in Q1 2021 | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/15/2023 | JX | Analyze loan details with significant discrepancy comparing to company record in Q2 2021 | 2.4 |
| 05/15/2023 | JX | Analyze loan details with significant discrepancy comparing to company record in Q4 2020 | 2.9 |
| 05/15/2023 | JX | Working session with E. Boyle, J. Xu (both AlixPartners) re: review loan details and align on quality assurance measures | 0.9 |
| 05/15/2023 | JCL | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, R. Self, T. Phelan, T. Yamada, G. Gopalakrishnan (all AlixPartners) re: preliminary update of historical customer balances | 1.0 |
| 05/15/2023 | JCL | Review available GAAP and disclosure guidance impacting FBO presentation for cash balances | 0.5 |
| 05/15/2023 | JCL | Review delta report for latest QuickBooks reconstructed journals | 0.5 |
| 05/15/2023 | JCL | Review intercompany general ledger detail validation schedule to understand coverage of account balances under approach | 0.4 |
| 05/15/2023 | JCL | Review second round of planned adjusting journal entries and supporting work product files | 1.5 |
| 05/15/2023 | JCL | Telephone call with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (all AlixPartners) re: updates on loans, investment in subs, and property workstreams | 0.5 |
| 05/15/2023 | JCL | Working session with B. Mackay, C. Chen, C. Cipione, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on new QuickBooks source version 5 May and the changes from version 3 March, 'Sam Coins' price sensitivity and Adjust Journal Entry workplan | 1.0 |
| 05/15/2023 | JCL | Working session with C. Chen, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (all AlixPartners) re: adjusted cash balances and open items around cash workstream | 0.9 |
| 05/15/2023 | JCL | Working session with D. Schwartz, J. LaBella, J. Somerville (all AlixPartners) re: intercompany verification approach | 0.7 |
| 05/15/2023 | JLS | Analyze prior journal entries recorded for intercompany loans re: Alameda Research Ltd | 0.6 |
| 05/15/2023 | JLS | Analyze promissory notes as support for third party transaction journal entries | 0.7 |
| 05/15/2023 | JLS | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, R. Self, T. Phelan, T. Yamada, G. Gopalakrishnan (all AlixPartners) re: preliminary update of historical customer balances | 1.0 |
| 05/15/2023 | JLS | Prepare adjusting journal entry for related party balance between WRSI and Alameda | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/15/2023 | JLS | Working session with B. Mackay, C. Chen, C. Cipione, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on new QuickBooks source version 5 May and the changes from version 3 March, 'Sam Coins' price sensitivity and Adjust Journal Entry workplan | 1.0 |
| 05/15/2023 | JLS | Working session with B. Mackay, C. Wong, J. Somerville, K. Wessel, M. Birtwell, S. Thompson (all AlixPartners) re: WRSI intercompany transfers in lead up to third party investment | 0.5 |
| 05/15/2023 | JLS | Working session with D. Schwartz, J. LaBella, J. Somerville (all AlixPartners) re: intercompany verification approach | 0.7 |
| 05/15/2023 | JKL | Review the emails and action lists for the QuickBooks workstream to identify and complete remaining tasks | 0.4 |
| 05/15/2023 | JKL | Update the emails and workbooks for delta reports of the latest data downloads and reconstructed journals to correct minor issues and add more explanation | 1.6 |
| 05/15/2023 | KHW | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, R. Self, T. Phelan, T. Yamada, G. Gopalakrishnan (all AlixPartners) re: preliminary update of historical customer balances | 1.0 |
| 05/15/2023 | KHW | Develop draft basis for accounting approach for Dotcom liability balances for historical reconstruction of balance sheet | 0.4 |
| 05/15/2023 | KHW | Telephone call with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (all AlixPartners) re: updates on loans, investment in subs, and property workstreams | 0.5 |
| 05/15/2023 | KHW | Update third party loan balances adjusting journal entry workpaper to incorporate updated Alameda Research Ltd quarterly balances from QuickBooks | 0.7 |
| 05/15/2023 | KHW | Working session with B. Mackay, C. Chen, C. Cipione, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on new QuickBooks source version 5 May and the changes from version 3 March, 'Sam Coins' price sensitivity and Adjust Journal Entry workplan | 1.0 |
| 05/15/2023 | KHW | Working session with B. Mackay, C. Wong, J. Somerville, K. Wessel, M. Birtwell, S. Thompson (all AlixPartners) re: WRSI intercompany transfers in lead up to third party investment | 0.5 |
| 05/15/2023 | KHW | Working session with D. Schwartz, K. Wessel (both AlixPartners) re: accounting for customer assets held at Alameda on DotCom's balance sheet | 0.8 |
| 05/15/2023 | LMG | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, R. Self, T. Phelan, T. Yamada, G. Gopalakrishnan (all AlixPartners) re: preliminary update of historical customer balances | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/15/2023 | LMG | Working session with B. Mackay, C. Chen, C. Cipione, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on new QuickBooks source version 5 May and the changes from version 3 March, 'Sam Coins' price sensitivity and Adjust Journal Entry workplan | 1.0 |
| 05/15/2023 | LJ | Attend meeting with A. Walker, D. Waterfield, L. Jia, T. Hofner (all AlixPartners) re: align on the QuickBooks documentation format and content to support the financial statement reconstruction | 0.5 |
| 05/15/2023 | LJ | Identify the third party sources used in the journals reconstruction script | 0.4 |
| 05/15/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: discussion on entity of interest QuickBooks journal entries that had no bank statement evidence | 1.0 |
| 05/15/2023 | MC | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, R. Self, T. Phelan, T. Yamada, G. Gopalakrishnan (all AlixPartners) re: preliminary update of historical customer balances | 1.0 |
| 05/15/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review entities of interest adjusted journal entries | 0.5 |
| 05/15/2023 | MC | Working session with B. Mackay, C. Chen, C. Cipione, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on new QuickBooks source version 5 May and the changes from version 3 March, 'Sam Coins' price sensitivity and Adjust Journal Entry workplan | 1.0 |
| 05/15/2023 | MC | Meeting with M. Cervi, T. Yamada, T. Toaso (all AlixPartners) re: integration of petition date balance sheet data into balance sheet reconstruction model | 0.2 |
| 05/15/2023 | MC | Analyze delta report for latest QuickBooks extract | 1.3 |
| 05/15/2023 | MC | Analyze draft petition date recreated QuickBooks instance | 2.6 |
| 05/15/2023 | MC | Research related to Paper Bird assumption of Alameda FTT liability | 1.4 |
| 05/15/2023 | MC | Review progress made for Ventures investments adjusting journal entries | 1.2 |
| 05/15/2023 | MB | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, R. Self, T. Phelan, T. Yamada, G. Gopalakrishnan (all AlixPartners) re: preliminary update of historical customer balances | 1.0 |
| 05/15/2023 | MB | Working session with B. Mackay, C. Wong, J. Somerville, K. Wessel, M. Birtwell, S. Thompson (all AlixPartners) re: WRSI intercompany transfers in lead up to third party investment | 0.5 |
| 05/15/2023 | QB | Call with C. Wong, O. Braat (both AlixPartners) re: review updated general ledger detail validation analysis for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.6 |
| 05/15/2023 | QB | Perform general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.5 |
| 05/15/2023 | RS | Perform general ledger detail validation for Alameda Research Limited account 37210 loan reclassification | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | RS | Perform general ledger detail validation for Alameda Research LLC account 37210 loan reclassification | 1.3 |
| 05/15/2023 | RS | Perform general ledger detail validation for Alameda Research LLC account 37290 loan reclassification | 0.5 |
| 05/15/2023 | RS | Perform general ledger detail validation for Alameda Research LLC-NULL account 37210 loan reclassification | 0.3 |
| 05/15/2023 | RS | Perform general ledger detail validation for Alameda Research Ltd account 37300 loan reclassification | 0.5 |
| 05/15/2023 | RS | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, R. Self, T. Phelan, T. Yamada, G. Gopalakrishnan (all AlixPartners) re: preliminary update of historical customer balances | 1.0 |
| 05/15/2023 | RS | Update loan reclassification analysis to include latest balance sheet information | 0.5 |
| 05/15/2023 | RS | Working session with B. Mackay, C. Chen, C. Cipione, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on new QuickBooks source version 5 May and the changes from version 3 March, 'Sam Coins' price sensitivity and Adjust Journal Entry workplan | 1.0 |
| 05/15/2023 | ST | Working session with B. Mackay, C. Wong, J. Somerville, K. Wessel, M. Birtwell, S. Thompson (all AlixPartners) re: WRSI intercompany transfers in lead up to third party investment | 0.5 |
| 05/15/2023 | ST | Working session with B. Mackay, S. Thompson (both AlixPartners) re: Analyze blockchain to identify payments made between entities of interest | 0.2 |
| 05/15/2023 | SYW | Call with C. Wong, O. Braat (both AlixPartners) re: review updated general ledger detail validation analysis for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.6 |
| 05/15/2023 | SYW | Update general ledger detail validation to reclassify entity of interest balances between Alameda Research Ltd and Alameda Research LLC re: FTX External Accountant adjusting journal entries | 0.8 |
| 05/15/2023 | SYW | Investigation of entity of interest re: accounting for on-exchange activity | 1.0 |
| 05/15/2023 | SYW | Update general ledger detail validation for GL account #14573 re: reclass entries prepared by FTX External Accountant to record expense allocations between Alameda, FTX Trading, and WRSS | 1.0 |
| 05/15/2023 | SYW | Update general ledger detail validation for GL account #14573 re: sponsorship agreement with Kevin O'Leary | 0.7 |
| 05/15/2023 | SYW | Update general ledger detail validation for GL account 16027 re: reclass entries prepared by FTX External Accountant to record expense allocations between Alameda, FTX Trading, and WRSS | 0.9 |
| 05/15/2023 | SYW | Review proposed draft real estate Properties adjusting journal entries | 1.5 |
| 05/15/2023 | SYW | Update intercompany and related party balance sheet tracker with latest balance sheet data | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | SYW | Working session with B. Mackay, C. Chen, C. Cipione, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on new QuickBooks source version 5 May and the changes from version 3 March, 'Sam Coins' price sensitivity and Adjust Journal Entry workplan | 1.0 |
| 05/15/2023 | SYW | Working session with B. Mackay, C. Wong, J. Somerville, K. Wessel, M. Birtwell, S. Thompson (all AlixPartners) re: WRSI intercompany transfers in lead up to third party investment | 0.5 |
| 05/15/2023 | SYY | Conduct Alameda counterparties' loan variance analysis between A&M November loan schedule and Relativity loan file | 2.9 |
| 05/15/2023 | SYY | Conduct Alameda counterparties' loan gap analysis for Q1 2022 and update loan gap assumptions | 2.0 |
| 05/15/2023 | SYY | Conduct Alameda loan missing gap assumptions analysis for Alameda counterparties have loan gaps at Q3 2022 | 2.5 |
| 05/15/2023 | SYY | Update Alameda loan missing gap assumptions analysis regarding Alameda counterparties loan level based on A&M loan schedule (entities of interest) | 2.8 |
| 05/15/2023 | SYY | Update Alameda loan missing gap assumptions analysis regarding Alameda counterparties loan level based on Relativity firm loan schedule (entities of interest) | 2.7 |
| 05/15/2023 | SYY | Working session with E. Boyle, S. Yao (both AlixPartners) re: workplan for loan payable account analyses | 0.4 |
| 05/15/2023 | TY | Add trial balance data of entity of interest LLC in the historical balance sheet model | 1.0 |
| 05/15/2023 | TY | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, R. Self, T. Yamada, G. Gopalakrishnan (all AlixPartners) re: preliminary update of historical customer balances | 1.0 |
| 05/15/2023 | TY | Investigate significant balance sheet balances of LedgerPrime Digital Assets Opportunities Master Fund LP for Q1'22 | 2.0 |
| 05/15/2023 | TY | Investigate significant balance sheet balances of LedgerPrime Digital Assets Opportunities Master Fund LP for Q4'21 | 2.3 |
| 05/15/2023 | TY | Meeting with M. Cervi, T. Yamada, T. Toaso (all AlixPartners) re: integration of petition date balance sheet data into balance sheet reconstruction model | 0.2 |
| 05/15/2023 | TY | Working session with B. Mackay, C. Chen, C. Cipione, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on new QuickBooks source version 5 May and the changes from version 3 March, 'Sam Coins' price sensitivity and Adjust Journal Entry workplan | 1.0 |
| 05/15/2023 | TY | Working session with T. Yamada, T. Toaso (both AlixPartners) re: non-QuickBooks data reconciliation | 0.5 |
| 05/15/2023 | TS | Review documentation relating to FTX Trading's investment in entity of interest re: financial statement reconstruction | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | TS | Telephone call with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen (all AlixPartners) re: updates on loans, investment in subs, and property workstreams | 0.5 |
| 05/15/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) to assess the accounting treatment of the entity of interest Limited acquisition re: the investment in subsidiaries workstream | 0.9 |
| 05/15/2023 | TJH | Attend meeting with A. Walker, D. Waterfield, L. Jia, T. Hofner (all AlixPartners) re: align on the QuickBooks documentation format and content to support the financial statement reconstruction | 0.5 |
| 05/15/2023 | TT | Incorporate adjusting journal entries into master balance sheets | 1.4 |
| 05/15/2023 | TT | Meeting with M. Cervi, T. Yamada, T. Toaso (all AlixPartners) re: integration of petition date balance sheet data into balance sheet reconstruction model | 0.2 |
| 05/15/2023 | TT | Working session with B. Mackay, C. Chen, C. Cipione, C. Wong, D. Schwartz, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on new QuickBooks source version 5 May and the changes from version 3 March, 'Sam Coins' price sensitivity and Adjust Journal Entry workplan | 1.0 |
| 05/15/2023 | TT | Working session with C. Chen, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (all AlixPartners) re: adjusted cash balances and open items around cash workstream | 0.9 |
| 05/15/2023 | TT | Working session with T. Yamada, T. Toaso (both AlixPartners) re: non-QuickBooks data reconciliation | 0.5 |
| 05/15/2023 | TP | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, R. Self, T. Phelan, T. Yamada, G. Gopalakrishnan (all AlixPartners) re: preliminary update of historical customer balances | 1.0 |
| 05/15/2023 | TP | Review quality control of the daily exchange user balances based on implemented adjustments | 1.8 |
| 05/15/2023 | XS | Analyze GL data related to entities of interest and FTX Digital Markets re: investments in subsidiaries | 2.3 |
| 05/15/2023 | XS | Analyze GL data related to entity of interest and IFS re: investments in subsidiaries | 1.8 |
| 05/15/2023 | XS | Analyze GL data for investment recorded by FTX re: trust fund | 0.7 |
| 05/15/2023 | XS | Review of share purchase agreement re: investment in entity of interest | 2.6 |
| 05/15/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) to assess the accounting treatment of the entity of interest Limited acquisition re: the investment in subsidiaries workstream | 0.9 |
| 05/16/2023 | AS | Meeting with A. Searles, D. Schwartz (both AlixPartners) re: process for making updates and having discussions with counsel related financial statement reconstruction progress | 0.3 |
| 05/16/2023 | AS | Review final draft of solvency and valuation presentation to send to counsel | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | AW | Attend meeting with A. Walker, D. Waterfield, J. Liao (all AlixPartners) re: designing the plan for QuickBooks documentation and sketching out the high-level points to cover | 0.5 |
| 05/16/2023 | AW | Draft QuickBooks workstream documentation with information on the case summary | 1.0 |
| 05/16/2023 | AW | Draft QuickBooks workstream documentation with information on the current backend data extraction architecture | 1.7 |
| 05/16/2023 | AW | Draft QuickBooks workstream documentation with information on the current frontend data extraction architecture | 0.9 |
| 05/16/2023 | AW | Draft QuickBooks workstream documentation with information on the data contained within QuickBooks and how to access it | 1.9 |
| 05/16/2023 | AW | Draft QuickBooks workstream documentation with information on the extraction history and the consideration of various extraction methods | 1.2 |
| 05/16/2023 | AW | Meeting with A. Walker, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks back-end data production, QuickBooks attachments, petition date snapshot journals, documentation | 0.2 |
| 05/16/2023 | AW | Edit QuickBooks workstream documentation relating to JSON parsing of the extracted backend data | 0.8 |
| 05/16/2023 | BFM | Review FTX.com and FTX.us for ARV investment in Exodus | 0.4 |
| 05/16/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Yamaha, T. Phelan (all AlixPartners) re: digital asset reconciliation for non-QB entries | 1.4 |
| 05/16/2023 | CAS | Review the implementation of the consolidated financial statement system | 2.3 |
| 05/16/2023 | CAS | Revise data architecture updates related to the pre-petition QB's GL information | 1.3 |
| 05/16/2023 | CC | Create slides for intercompany cash adjustment approach | 0.4 |
| 05/16/2023 | CC | Create translated amounts for foreign currency transactions in the cash database | 1.4 |
| 05/16/2023 | CC | Summarize FBO and non-FBO cash balance by quarter | 0.5 |
| 05/16/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research LLC's Related Party Receivable with West Realm Shires Services Inc. | 1.4 |
| 05/16/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Related Party Payable with Clifton Bay Investments LLC | 0.6 |
| 05/16/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Related Party Payable with FTX Trading Ltd. | 1.5 |
| 05/16/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Related Party Receivable with Clifton Bay Investments LLC | 0.6 |
| 05/16/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Related Party Receivable with FTX Trading Ltd. | 1.7 |
| 05/16/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (all AlixPartners) re: validation approaches for various categories of intercompany receivable or payable transactions | 1.0 |
| 05/16/2023 | DS | Draft memorandum on custodial assets and liabilities | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | DS | Meeting with A. Searles, D. Schwartz (both AlixPartners) re: process for making updates and having discussions with counsel related financial statement reconstruction progress | 0.3 |
| 05/16/2023 | DS | Research accounting treatment for custodial assets and liabilities | 1.3 |
| 05/16/2023 | DS | Review initial AJEs related to intercompany | 0.8 |
| 05/16/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (all AlixPartners) re: validation approaches for various categories of intercompany receivable or payable transactions | 1.0 |
| 05/16/2023 | DS | Working session with C. Wong, D. Schwartz, J. LaBella (all AlixPartners), B. Wagener, J. Rosenfeld (both S&C) re: accounting and disclosure of customer custodial assets and liabilities in FS related to Treasury Management Agreement | 0.5 |
| 05/16/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, L. Goldman (all AlixPartners) re: evaluation of accounting entries related to Alameda Research Ltd spot margin borrowing activity on FTX.com | 0.4 |
| 05/16/2023 | DW | Attend meeting with A. Walker, D. Waterfield, J. Liao (all AlixPartners) re: designing the plan for QuickBooks documentation and sketching out the high-level points to cover | 0.5 |
| 05/16/2023 | DW | Meeting with A. Walker, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks back-end data production, QuickBooks attachments, petition date snapshot journals, documentation | 0.2 |
| 05/16/2023 | DJW | Reconstruction of historical crypto asset financial statements | 2.7 |
| 05/16/2023 | EB | Analyze Alameda 2022 loans data and updates to assumptions | 1.6 |
| 05/16/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: discuss gaps in loan details and align on quality assurance measures | 0.6 |
| 05/16/2023 | EB | Working session with E. Boyle, S. Yao (both AlixPartners) re: Loan payable gap analysis on Alameda counterparties | 0.4 |
| 05/16/2023 | EM | Analyze Alameda Ventures Ltd GL to determine adjusting journal entries needed for accounts not owned by the entity | 0.9 |
| 05/16/2023 | EM | Analyze QuickBooks GL accounts against bank balances recorded to identify open items and balances not yet adjusted | 2.7 |
| 05/16/2023 | EM | Update adjustment leadsheet with QuickBooks and non-QuickBooks entity distinctions | 0.7 |
| 05/16/2023 | GG | Analyze the exchange balance results for ftx us | 2.4 |
| 05/16/2023 | GG | Update script for constructing exchange balances for ftx us | 2.9 |
| 05/16/2023 | JC | Analyze related party transactions re: entity of interest to support the Other Investments workstream | 0.9 |
| 05/16/2023 | JC | Prepare draft adjusted journal entries re: entity of interest to support the Other Investments workstream | 2.9 |
| 05/16/2023 | JC | Edit draft adjusted journal entries re: entity of interest to support the Other Investments workstream | 2.7 |
| 05/16/2023 | JC | Review related party QuickBooks journal entries re: entity of interest to support the Other Investments workstream | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: further analysis of the entity of interest investment | 0.7 |
| 05/16/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review proposed adjusted journal entries to entity of interest | 0.5 |
| 05/16/2023 | JX | Analyze loan details with significant discrepancy comparing to company record in Q3 2021 | 2.1 |
| 05/16/2023 | JX | Analyze loan details with significant discrepancy comparing to company record in Q4 2021 | 1.7 |
| 05/16/2023 | JX | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: discuss gaps in loan details and align on quality assurance measures | 0.6 |
| 05/16/2023 | JCL | Review attributes of financial model that will allow for subsequent updates to token or currency values within adjusting journal entries | 1.2 |
| 05/16/2023 | JCL | Review initial round of digital asset entries for cottonwood and ventures for purposes of understanding whether second round entries need to be updated | 0.8 |
| 05/16/2023 | JCL | Review updated entity of interest transaction and correcting entries | 0.6 |
| 05/16/2023 | JCL | Review updated proposed cash adjusting entries | 0.5 |
| 05/16/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (all AlixPartners) re: validation approaches for various categories of intercompany receivable or payable transactions | 1.0 |
| 05/16/2023 | JCL | Working session with C. Wong, D. Schwartz, J. LaBella (all AlixPartners), B. Wagener, J. Rosenfeld (both S&C) re: accounting and disclosure of customer custodial assets and liabilities in FS related to Treasury Management Agreement | 0.5 |
| 05/16/2023 | JCL | Working session with C. Wong, J. LaBella (both AlixPartners) re: Investigation of entity of interest and proposed adjustments | 0.8 |
| 05/16/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, L. Goldman (all AlixPartners) re: evaluation of accounting entries related to Alameda Research Ltd spot margin borrowing activity on FTX.com | 0.4 |
| 05/16/2023 | JCL | Working session with J. LaBella, K. Wessel, L. Goldman (all AlixPartners) re: analysis of FTX.com spot margin borrowing activity by Alameda Research Ltd compared to negative account balances | 1.1 |
| 05/16/2023 | JLS | Investigated movements in Cottonwood and AR LLC intercompany balances after 5/12 update to QuickBooks accounting records | 1.3 |
| 05/16/2023 | JLS | Performed Relativity searches for contracts related to assignment of intercompany balance re: AR LLC | 0.6 |
| 05/16/2023 | JLS | Prepare discussion materials re: AlixPartners intercompany approach in advance of coordination meeting with A&M | 0.8 |
| 05/16/2023 | JLS | Prepare SQL queries re: journal entries on Cottonwood Grove intercompany accounts | 0.7 |
| 05/16/2023 | JLS | Prepare workpaper for intercompany adjusting journal entry for Cottonwood Grove and Alameda Research Ltd | 0.9 |
| 05/16/2023 | JLS | Review intercompany segmentation analysis | 0.4 |
| 05/16/2023 | JLS | Update investigation findings on intercompany flows leading to third party transaction re: WRSI | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/16/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (all AlixPartners) re: validation approaches for various categories of intercompany receivable or payable transactions | 1.0 |
| 05/16/2023 | JLS | Working session with J. Somerville, M. Birtwell (both AlixPartners) re: verification of cash and digital asset movements as support for intercompany workstream within the WRS silo | 1.3 |
| 05/16/2023 | JKL | Attend meeting with A. Walker, D. Waterfield, J. Liao (all AlixPartners) re: designing the plan for QuickBooks documentation and sketching out the high-level points to cover | 0.5 |
| 05/16/2023 | JKL | Create the summary spreadsheet for the 143 QuickBooks backend tables, with information such as the type of data in the table, if the table is populated, if the table is used for the reconstructed journal, reason why the table is not used, and primary key | 2.7 |
| 05/16/2023 | JKL | Meeting with A. Walker, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks back-end data production, QuickBooks attachments, petition date snapshot journals, documentation | 0.2 |
| 05/16/2023 | JKL | Prepare descriptions for the QuickBooks backend JSON parsing process and the QuickBooks frontend web scraping process | 1.2 |
| 05/16/2023 | JKL | Prepare the email for communicating the latest update on the QuickBooks frontend attachment downloads | 0.7 |
| 05/16/2023 | JKL | Review the QuickBooks frontend attachment files on Relativity to ensure the file count and filters are working as intended | 0.7 |
| 05/16/2023 | KV | Documenting assumptions and limitations relating to the work performed on the third party loan receivable balances | 2.7 |
| 05/16/2023 | KV | Reclassification of loans identified by A&M within investments into Loans Receivable | 0.9 |
| 05/16/2023 | KV | Review A&M provided 'FTX Investments Tracker' to understand whether any of the loan receivable balances included within the Alameda schedules have been booked into investments | 2.1 |
| 05/16/2023 | KV | Review version 11 of the QuickBooks balance sheet in order to understand the impact on the verification of loan balances | 1.2 |
| 05/16/2023 | KV | Create master workbooks for third party loan receivables and payables | 2.4 |
| 05/16/2023 | KV | Working session with K. Vasiliou, K. Wessel (both AlixPartners) re: action plan for adjusting journal entries for Alameda Research Ltd loan receivable balances | 0.3 |
| 05/16/2023 | KV | Working session with K. Vasiliou, K. Wessel, L. Goldman (all AlixPartners) re: workplan for developing adjusting journal entries for Alameda Research Ltd third party loan receivable balances | 0.3 |
| 05/16/2023 | KHW | Detailed review of draft working paper for adjusting journal entries to book Alameda Research Ltd crypto loan interest payable balances | 2.3 |
| 05/16/2023 | KHW | Develop calculations for quarterly Alameda Research Ltd crypto loan interest payable amounts incorporating hierarchy of reliable data sources | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, L. Goldman (all AlixPartners) re: evaluation of accounting entries related to Alameda Research Ltd spot margin borrowing activity on FTX.com | 0.4 |
| 05/16/2023 | KHW | Working session with J. LaBella, K. Wessel, L. Goldman (all AlixPartners) re: analysis of FTX.com spot margin borrowing activity by Alameda Research Ltd compared to negative account balances | 1.1 |
| 05/16/2023 | KHW | Working session with K. Vasiliou, K. Wessel (both AlixPartners) re: action plan for adjusting journal entries for Alameda Research Ltd loan receivable balances | 0.3 |
| 05/16/2023 | KHW | Working session with K. Vasiliou, K. Wessel, L. Goldman (all AlixPartners) re: workplan for developing adjusting journal entries for Alameda Research Ltd third party loan receivable balances | 0.3 |
| 05/16/2023 | LS | Meeting with A. Walker, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks back-end data production, QuickBooks attachments, petition date snapshot journals, documentation | 0.2 |
| 05/16/2023 | LMG | Working session with D. Schwartz, J. LaBella, K. Wessel, L. Goldman (all AlixPartners) re: evaluation of accounting entries related to Alameda Research Ltd spot margin borrowing activity on FTX.com | 0.4 |
| 05/16/2023 | LMG | Working session with J. LaBella, K. Wessel, L. Goldman (all AlixPartners) re: analysis of FTX.com spot margin borrowing activity by Alameda Research Ltd compared to negative account balances | 1.1 |
| 05/16/2023 | LMG | Working session with K. Vasiliou, K. Wessel, L. Goldman (all AlixPartners) re: workplan for developing adjusting journal entries for Alameda Research Ltd third party loan receivable balances | 0.3 |
| 05/16/2023 | LJ | Investigate the issues that caused non-balanced petition date balance sheet | 1.4 |
| 05/16/2023 | MC | Analyze latest Delta report highlighting changed made within latest QuickBooks extraction | 1.8 |
| 05/16/2023 | MC | Continued analysis of delta report for latest QuickBooks extract | 0.8 |
| 05/16/2023 | MC | Further analysis of Delta report output | 0.6 |
| 05/16/2023 | MC | Further analysis of draft petition date recreated QuickBooks instance | 2.6 |
| 05/16/2023 | MC | Meeting with A. Walker, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks back-end data production, QuickBooks attachments, petition date snapshot journals, documentation | 0.2 |
| 05/16/2023 | MC | Research related to negative swap position accounting treatment | 0.3 |
| 05/16/2023 | MC | Review progress made on Clifton Bay investments proposed adjustments | 1.2 |
| 05/16/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: further analysis of the entity of interest investment | 0.7 |
| 05/16/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review proposed adjusted journal entries to entity of interest | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/16/2023 | MB | Working session with J. Somerville, M. Birtwell (both AlixPartners) re: verification of cash and digital asset movements as support for intercompany workstream within the WRS silo | 1.3 |
| 05/16/2023 | QB | Prepare general ledger detail validation re: intercompany and related party balances | 0.1 |
| 05/16/2023 | QB | Update summary information for general ledger detail validation for purposes of delegating investigations of specific line items | 1.1 |
| 05/16/2023 | QB | Update summary analyses for general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 2.3 |
| 05/16/2023 | QB | Working session with C. Wong, O. Braat (both AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.7 |
| 05/16/2023 | RS | Perform general ledger detail validation for Alameda Research LLC-NULL account 37210 loan reclassification | 1.8 |
| 05/16/2023 | SYW | Prepare proposed adjusting entries re: entity of interest | 2.6 |
| 05/16/2023 | SYW | Prepare relationship diagram for parties involved re: entity of interest | 1.8 |
| 05/16/2023 | SYW | Prepare summary results tab for general ledger detail validation re: investigation of intercompany and related party balances that may not be verifiable | 2.9 |
| 05/16/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (all AlixPartners) re: validation approaches for various categories of intercompany receivable or payable transactions | 1.0 |
| 05/16/2023 | SYW | Working session with C. Wong, D. Schwartz, J. LaBella (all AlixPartners), B. Wagener, J. Rosenfeld (both S&C) re: accounting and disclosure of customer custodial assets and liabilities in FS related to Treasury Management Agreement | 0.5 |
| 05/16/2023 | SYW | Working session with C. Wong, J. LaBella (both AlixPartners) re: Investigation of entity of interest and proposed adjustments | 0.8 |
| 05/16/2023 | SYW | Working session with C. Wong, O. Braat (both AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.7 |
| 05/16/2023 | SYY | Search ESI to identify wallet addresses for Alameda loan counterparties entities of interest | 2.1 |
| 05/16/2023 | SYY | Identify Alameda loan wallet addresses transactions on entity of interest loan drawdown and repayment details | 2.2 |
| 05/16/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: discuss gaps in loan details and align on quality assurance measures | 0.6 |
| 05/16/2023 | SYY | Working session with E. Boyle, S. Yao (both AlixPartners) re: Loan payable gap analysis on Alameda counterparties | 0.4 |
| 05/16/2023 | TY | Attend working session with B. Mackay, L. Goldman, T. Yamaha, T. Phelan (all AlixPartners) re: digital asset reconciliation for non-QB entries | 1.4 |
| 05/16/2023 | TY | Develop historical balance sheet model with the QuickBooks data as of the petition date | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/16/2023 | TY | Develop the list of adjusting journal entries of significant balance sheet balances of LedgerPrime Digital Assets Opportunities Master Fund LP for Q2'22 and Q3'22 | 1.5 |
| 05/16/2023 | TY | Develop the list of adjusting journal entries of significant balance sheet balances of LedgerPrime Digital Assets Opportunities Master Fund LP for Q4'21 and Q1'22 | 2.0 |
| 05/16/2023 | TY | Investigate significant balance sheet balances of LedgerPrime Digital Assets Opportunities Master Fund LP for Q2'22 and Q3'22 | 2.5 |
| 05/16/2023 | TY | Meeting with A. Walker, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks back-end data production, QuickBooks attachments, petition date snapshot journals, documentation | 0.2 |
| 05/16/2023 | TY | Update the chart of accounts for historical balance sheet model with the QuickBooks data as of the petition date | 0.7 |
| 05/16/2023 | TS | Review supporting documentation of financial transactions re: the investigation of investment in subsidiaries | 1.4 |
| 05/16/2023 | TS | Analyze share purchase agreements re: the investigation of investment in subsidiaries | 2.2 |
| 05/16/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) reviewing work paper documentation and adjusting accounting entries re: the investigation of real estate properties | 2.7 |
| 05/16/2023 | TJH | Meeting with A. Walker, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks back-end data production, QuickBooks attachments, petition date snapshot journals, documentation | 0.2 |
| 05/16/2023 | TT | Adjustment of chart of accounts for digital assets | 1.7 |
| 05/16/2023 | TT | Incorporate adjusting journal entries into master balance sheets | 1.9 |
| 05/16/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (all AlixPartners) re: validation approaches for various categories of intercompany receivable or payable transactions | 1.0 |
| 05/16/2023 | TP | Decrypt publicly available block chain data for Alameda wallets in support of the financial statement reconstruction team | 1.8 |
| 05/16/2023 | TP | Decrypt publicly available block chain data for FTX.COM exchange wallets in support of the financial statement reconstruction team | 1.0 |
| 05/16/2023 | TP | Trace user activity within the exchange data in support of the generation of historical daily user balances for the .COM exchange | 2.2 |
| 05/16/2023 | TP | Trace user activity within the exchange data in support of the generation of historical daily user balances for the .US exchange | 1.3 |
| 05/16/2023 | VA | Meeting with A. Walker, D. Waterfield, J. Liao, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: latest QuickBooks back-end data production, QuickBooks attachments, petition date snapshot journals, documentation | 0.2 |
| 05/16/2023 | XS | Analyze purchase agreement to determine ownership re: FTX properties | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | XS | Review the share purchase agreement to analyze the total purchase consideration of investment in FDM in compliance of US GAAP re: investment in subsidiaries | 0.8 |
| 05/16/2023 | XS | Review the share purchase agreement to analyze the total purchase consideration of investment in FTX Turkey in compliance of US GAAP re: investment in subsidiaries | 2.1 |
| 05/16/2023 | XS | Review the share purchase agreement to analyze the total purchase consideration of investment in IFS in compliance of US GAAP re: investment in subsidiaries | 2.3 |
| 05/16/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) reviewing work paper documentation and adjusting accounting entries re: the investigation of real estate properties | 2.7 |
| 05/17/2023 | AW | Attend meeting with A. Walker, L. Jia (both AlixPartners) re: align on the mapping logic for the petition date journal table to support the financial statement reconstruction workstream | 0.5 |
| 05/17/2023 | AW | Working session with A. Walker, D. Waterfield, L. Jia, T. Hofner (all AlixPartners) re: integrating the standardized Chart of Accounts mapping into the petition-snapshot version of the journals; structure and content of the QuickBooks documentation | 0.9 |
| 05/17/2023 | AW | Draft QuickBooks workstream documentation with information on the primary key of all 143 backend tables available to be downloaded | 1.2 |
| 05/17/2023 | AW | Draft QuickBooks workstream documentation with information on the reconstructed journals data dictionary | 2.1 |
| 05/17/2023 | AW | Draft QuickBooks workstream documentation with information on the standardized chart of accounts | 1.8 |
| 05/17/2023 | AW | Ingest the latest version of the standardized Chart of Accounts, performing quality control checks | 0.9 |
| 05/17/2023 | AW | Revise QuickBooks workstream documentation with details of all 143 backend tables available to be downloaded including details on why certain tables are not included | 1.6 |
| 05/17/2023 | AW | Revise QuickBooks workstream documentation on the reconstructed journals mapping | 0.6 |
| 05/17/2023 | BFM | Working session with B. Mackay, S. Thompson (both AlixPartners) re: review summary of payments  between specific entities | 0.4 |
| 05/17/2023 | BFM | Attend working session with B. Mackay, C. Cipione, D. Schwartz, L. Goldman, T. Phelan (all AlixPartners) re: matching intercompany transfers to exchange data | 1.0 |
| 05/17/2023 | BFM | Attend working session with B. Mackay, L. Goldman, T. Yamaha, T. Phelan (partial attendee) (all AlixPartners) re: digital asset reconciliation for non-QB entries | 0.8 |
| 05/17/2023 | BFM | Meeting with B. Mackay, D. Schwartz (both AlixPartners) re: to discuss exchange data resources to support historical reconstruction | 0.3 |
| 05/17/2023 | BFM | Review FTX.com and FTX.us for ARV investment in Exodus | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/17/2023 | CAS | Working session with C. Chen, C. Cipione, C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners), R. Gordon, K. Kearney, J. Sequeira, M. Shanahan, L. Ryan, D. Hainline, H. Ardizzoni (all A&M) re: Alignment of intercompany/related party approach | 0.5 |
| 05/17/2023 | CAS | Attend working session with B. Mackay, C. Cipione, D. Schwartz, L. Goldman, T. Phelan (all AlixPartners) re: matching intercompany transfers to exchange data | 1.0 |
| 05/17/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.8 |
| 05/17/2023 | CAS | Revise data architecture updates related to the pre-petition QB's GL information | 0.2 |
| 05/17/2023 | CC | Working session with C. Chen, C. Cipione, C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners), R. Gordon, K. Kearney, J. Sequeira, M. Shanahan, L. Ryan, D. Hainline, H. Ardizzoni (all A&M) re: Alignment of intercompany/related party approach | 0.5 |
| 05/17/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (all AlixPartners) re: review proposed AJE for intercompany/related party GL accounts | 1.0 |
| 05/17/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research KK's Intercompany Payable with Alameda Research LLC | 0.6 |
| 05/17/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research KK's Intercompany Payable with North Dimension Inc | 0.3 |
| 05/17/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research KK's Intercompany Receivable with Alameda Research LLC | 0.4 |
| 05/17/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research KK's Intercompany Receivable with North Dimension Inc | 0.3 |
| 05/17/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research LLC's Related Party Payable with FTX Japan K.K. | 1.7 |
| 05/17/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research LLC's Related Party Receivable with FTX Japan K.K. | 1.4 |
| 05/17/2023 | DS | Attend meeting with D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, R. Self, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: identifying assets on Ethereum blockchain update | 0.3 |
| 05/17/2023 | DS | Attend meeting with D. Schwartz, J. LaBella, K. Wessel, M. Jacques, R. Self (all AlixPartners) re: recording of adjusted journal entries for digital assets FBO liabilities accounts and drafting footnotes | 0.2 |
| 05/17/2023 | DS | Working session with C. Chen, C. Cipione, C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners), R. Gordon, K. Kearney, J. Sequeira, M. Shanahan, L. Ryan, D. Hainline, H. Ardizzoni (all A&M) re: Alignment of intercompany/related party approach | 0.5 |
| 05/17/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (all AlixPartners) re: review proposed AJE for intercompany/related party GL accounts | 1.0 |
| 05/17/2023 | DS | Working session with C. Wong, D. Schwartz (both AlixPartners) re: review proposed AJE for real estate properties | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2023 | DS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners) re: Investigation of entity of interest accounting for on-exchange activity | 0.5 |
| 05/17/2023 | DS | Attend working session with B. Mackay, C. Cipione, D. Schwartz, L. Goldman, T. Phelan (all AlixPartners) re: matching intercompany transfers to exchange data | 1.0 |
| 05/17/2023 | DS | Working session with C. Wong, D. Schwartz, M. Birtwell (all AlixPartners) re: Investigation of real estate properties ownership of properties by FTX Properties Holdings | 0.5 |
| 05/17/2023 | DS | Working session with D. Schwartz, K. Wessel, R. Self (all AlixPartners) re: reversal of digital assets accounts for Alameda Silo | 0.7 |
| 05/17/2023 | DS | Meeting with B. Mackay, D. Schwartz (both AlixPartners) re: to discuss exchange data resources to support historical reconstruction | 0.3 |
| 05/17/2023 | DS | Meeting with D. Schwartz, J. LaBella, K. Wessel, M. Jacques (all AlixPartners) re: to discuss footnotes to the historical financial statements | 0.2 |
| 05/17/2023 | DS | Meeting with D. Schwartz, T. Toaso (both AlixPartners), R. Gordon, K. Kearney (both A&M), M. Cilia (FTX) re: to discuss intercompany balances for WRS Silo | 1.5 |
| 05/17/2023 | DW | Working session with A. Walker, D. Waterfield, L. Jia, T. Hofner (all AlixPartners) re: integrating the standardized Chart of Accounts mapping into the petition-snapshot version of the journals; structure and content of the QuickBooks documentation | 0.9 |
| 05/17/2023 | DJW | Attend meeting with D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, R. Self, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: identifying assets on Ethereum blockchain update | 0.3 |
| 05/17/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: analysis of gaps in reconstructed Alameda loan balance | 0.7 |
| 05/17/2023 | EM | Analyze variances between expected adjustment amounts and data ingested into adjusted balance sheet model | 0.6 |
| 05/17/2023 | EM | Update adjusting journal entries for historical cash balances with latest QuickBooks data | 2.9 |
| 05/17/2023 | EM | Continue to update adjusting journal entries for historical cash balances with latest QuickBooks data | 1.7 |
| 05/17/2023 | EM | Update bank account balance listing for Alameda Research Ltd with new Prime Trust bank data | 1.4 |
| 05/17/2023 | GG | Attend meeting with D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, R. Self, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: identifying assets on Ethereum blockchain update | 0.3 |
| 05/17/2023 | GG | Attend meeting with K. Wessel, R. Self, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: exchange balance tables for Alameda and Dotcom Silos | 0.5 |
| 05/17/2023 | GG | Create ftx com user balances for given accounts identified as administrators | 2.4 |
| 05/17/2023 | GG | Create ftx com user balances for given accounts identified as alameda | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/17/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review accounts used to book adjusted journal entries for entity of interest as an investment | 0.7 |
| 05/17/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: revision of planned adjusted journal entries for entity of interest as repaid loan | 1.6 |
| 05/17/2023 | JC | Working session with M. Cervi, T. Toaso, J. Chin (all AlixPartners) re: discussion on May adjusted journal entries to input for Other Investment accounts | 0.2 |
| 05/17/2023 | JC | Update Other Investments adjusting journal entries re: entity of interest | 2.8 |
| 05/17/2023 | JX | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: analysis of gaps in reconstructed Alameda loan balance | 0.7 |
| 05/17/2023 | JX | Analyze loan details with significant discrepancy comparing to company record in Q4 2021 | 1.1 |
| 05/17/2023 | JX | Update assumptions for Alameda loans according to company record and available statements and agreements | 2.9 |
| 05/17/2023 | JCL | Attend meeting with D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, R. Self, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: identifying assets on Ethereum blockchain update | 0.3 |
| 05/17/2023 | JCL | Attend meeting with D. Schwartz, J. LaBella, K. Wessel, M. Jacques, R. Self (all AlixPartners) re: recording of adjusted journal entries for digital assets FBO liabilities accounts and drafting footnotes | 0.2 |
| 05/17/2023 | JCL | Working session with C. Chen, C. Cipione, C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners), R. Gordon, K. Kearney, J. Sequeira, M. Shanahan, L. Ryan, D. Hainline, H. Ardizzoni (all A&M) re: Alignment of intercompany/related party approach | 0.5 |
| 05/17/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (all AlixPartners) re: review proposed AJE for intercompany/related party GL accounts | 1.0 |
| 05/17/2023 | JCL | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners) re: Investigation of entity of interest accounting for on-exchange activity | 0.5 |
| 05/17/2023 | JCL | Working session with C. Wong, J. LaBella, M. Birtwell (all AlixPartners) re: Investigation of entity of interest accounting for SAFE note | 0.5 |
| 05/17/2023 | JCL | Meeting with D. Schwartz, J. LaBella, K. Wessel, M. Jacques (all AlixPartners) re: to discuss footnotes to the historical financial statements | 0.2 |
| 05/17/2023 | JCL | Review analysis of customer exchange balances for purposes of incorporating balances into adjusted balance sheet | 0.3 |
| 05/17/2023 | JCL | Review supporting analyses and files for current round of proposed adjusting journal entries | 1.8 |
| 05/17/2023 | JCL | Review updated transaction detail of entity of interest acquisition for purposes of proposed adjusting journal entries | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/17/2023 | JLS | Working session with C. Chen, C. Cipione, C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners), R. Gordon, K. Kearney, J. Sequeira, M. Shanahan, L. Ryan, D. Hainline, H. Ardizzoni (all A&M) re: Alignment of intercompany/related party approach | 0.5 |
| 05/17/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (all AlixPartners) re: review proposed AJE for intercompany/related party GL accounts | 1.0 |
| 05/17/2023 | JLS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners) re: Investigation of entity of interest accounting for on-exchange activity | 0.5 |
| 05/17/2023 | JLS | Working session with J. Somerville, M. Birtwell (both AlixPartners) re: investigation updates on Cottonwood Grove intercompany balance | 1.0 |
| 05/17/2023 | JLS | Prepare adjusting journal entry to restate correct quarter-end balances for Cottonwood Grove to Alameda Research Ltd intercompany accounts | 1.9 |
| 05/17/2023 | JLS | Prepare adjusting journal entry to 'zero-out' incorrect accounting for Cottonwood Grove intercompany balance | 1.2 |
| 05/17/2023 | JLS | Prepare discussion materials re: proposed restatements in advance of meeting | 1.1 |
| 05/17/2023 | JKL | Create the data dictionary spreadsheet for describing columns from the 17 QuickBooks backend tables used for the journal reconstruction | 1.5 |
| 05/17/2023 | JKL | Review the data dictionary spreadsheet for describing columns from the 17 QuickBooks backend tables used for the journal reconstruction by comparing the information against the latest code script, reconstructed journal summary, and sampled source data | 0.6 |
| 05/17/2023 | JKL | Update the data dictionary spreadsheet for describing columns from the 17 QuickBooks backend tables used for the journal reconstruction by identifying and adding explanation for the relevant columns | 1.8 |
| 05/17/2023 | JKL | Update the data dictionary spreadsheet for describing columns from the 17 QuickBooks backend tables used for the journal reconstruction by identifying columns that are irrelevant to the analysis | 1.8 |
| 05/17/2023 | KV | Calculate adjusting journal entries re: interest received on employee loans | 1.9 |
| 05/17/2023 | KV | Calculate adjusting journal entries re: interest received on loans identified by A&M within investments into Loans Receivable | 2.2 |
| 05/17/2023 | KV | Create adjusting journal entry re: OTC Services AG Loan | 1.0 |
| 05/17/2023 | KV | Prepare adjusting journal entries re: reclassification of loans identified by A&M within investments into Loans Receivable\ | 2.3 |
| 05/17/2023 | KV | Verify loans identified by A&M within investments into Loans Receivable | 2.3 |
| 05/17/2023 | KHW | Attend meeting with D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, R. Self, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: identifying assets on Ethereum blockchain update | 0.3 |
| 05/17/2023 | KHW | Attend meeting with D. Schwartz, J. LaBella, K. Wessel, M. Jacques, R. Self (all AlixPartners) re: recording of adjusted journal entries for digital assets FBO liabilities accounts and drafting footnotes | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/17/2023 | KHW | Attend meeting with K. Wessel, R. Self, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: exchange balance tables for Alameda and Dotcom Silos | 0.5 |
| 05/17/2023 | KHW | Working session with D. Schwartz, K. Wessel, R. Self (all AlixPartners) re: reversal of digital assets accounts for Alameda Silo | 0.7 |
| 05/17/2023 | KHW | Meeting with D. Schwartz, J. LaBella, K. Wessel, M. Jacques (all AlixPartners) re: to discuss footnotes to the historical financial statements | 0.2 |
| 05/17/2023 | KHW | Analyze USD fiat cash transfers between accounts potentially commingled with customer and debtor cash | 1.7 |
| 05/17/2023 | KHW | Develop adjusting journal entries for Alameda quarterly third party loan payables inclusive of validated accrued interest amounts | 1.3 |
| 05/17/2023 | KHW | Develop Alameda entity level validated balances for crypto loan interest payable for calculation of adjusting journal entries | 1.6 |
| 05/17/2023 | KHW | Review of Alameda Research Ltd crypto loan interest payable working paper to confirm token basis for accrued interest calculation | 2.2 |
| 05/17/2023 | LMG | Attend working session with B. Mackay, C. Cipione, D. Schwartz, L. Goldman, T. Phelan (all AlixPartners) re: matching intercompany transfers to exchange data | 1.0 |
| 05/17/2023 | LMG | Attend working session with B. Mackay, L. Goldman, T. Yamaha, T. Phelan (partial attendee) (all AlixPartners) re: digital asset reconciliation for non-QB entries | 0.8 |
| 05/17/2023 | LJ | Attend meeting with A. Walker, L. Jia (both AlixPartners) re: align on the mapping logic for the petition date journal table to support the financial statement reconstruction workstream | 0.5 |
| 05/17/2023 | LJ | Working session with A. Walker, D. Waterfield, L. Jia, T. Hofner (all AlixPartners) re: integrating the standardized Chart of Accounts mapping into the petition-snapshot version of the journals; structure and content of the QuickBooks documentation | 0.9 |
| 05/17/2023 | LJ | Create the reconciliation file of the non-balanced journal entries from the petition date journal table | 1.3 |
| 05/17/2023 | LJ | Perform quality check on the petition date journal table and balance sheet output | 2.3 |
| 05/17/2023 | LJ | Produce the updated balance sheet output | 1.1 |
| 05/17/2023 | LJ | Update the source tables and mappings for all the petition date journal reconstruction stored procedures | 1.9 |
| 05/17/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review accounts used to book adjusted journal entries for entity of interest as an investment | 0.7 |
| 05/17/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: revision of planned adjusted journal entries for entity of interest as repaid loan | 1.6 |
| 05/17/2023 | MC | Working session with M. Cervi, T. Toaso, J. Chin (all AlixPartners) re: discussion on May adjusted journal entries to input for Other Investment accounts | 0.2 |
| 05/17/2023 | MC | Follow-up on Exodus investment digital asset payment | 0.2 |
| 05/17/2023 | MC | Update QuickBooks extraction used in Other Investments adjustment workbook | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2023 | MB | Working session with C. Wong, D. Schwartz, M. Birtwell (all AlixPartners) re: Investigation of real estate properties ownership of properties by FTX Properties Holdings | 0.5 |
| 05/17/2023 | MB | Working session with C. Wong, J. LaBella, M. Birtwell (all AlixPartners) re: Investigation of entity of interest accounting for SAFE note | 0.5 |
| 05/17/2023 | MB | Working session with J. Somerville, M. Birtwell (both AlixPartners) re: investigation updates on Cottonwood Grove intercompany balance | 1.0 |
| 05/17/2023 | MJ | Research of public filings and relevant accounting guidance related to balance sheet treatment of custodial case and related customer assets or liabilities | 1.2 |
| 05/17/2023 | QB | Prepare general ledger detail validation re: intercompany and related party balances | 1.5 |
| 05/17/2023 | RS | Attend meeting with D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, R. Self, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: identifying assets on Ethereum blockchain update | 0.3 |
| 05/17/2023 | RS | Attend meeting with D. Schwartz, J. LaBella, K. Wessel, M. Jacques, R. Self (all AlixPartners) re: recording of adjusted journal entries for digital assets FBO liabilities accounts and drafting footnotes | 0.2 |
| 05/17/2023 | RS | Attend meeting with K. Wessel, R. Self, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: exchange balance tables for Alameda and Dotcom Silos | 0.5 |
| 05/17/2023 | RS | Working session with D. Schwartz, K. Wessel, R. Self (all AlixPartners) re: reversal of digital assets accounts for Alameda Silo | 0.7 |
| 05/17/2023 | RS | Eliminate existing balance sheet entries re: digital assets accounts in Alameda Silo | 0.3 |
| 05/17/2023 | ST | Working session with B. Mackay, S. Thompson (both AlixPartners) re: review summary of payments  between specific entities | 0.4 |
| 05/17/2023 | SYW | Working session with C. Chen, C. Cipione, C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners), R. Gordon, K. Kearney, J. Sequeira, M. Shanahan, L. Ryan, D. Hainline, H. Ardizzoni (all A&M) re: Alignment of intercompany/related party approach | 0.5 |
| 05/17/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (all AlixPartners) re: review proposed AJE for intercompany/related party GL accounts | 1.0 |
| 05/17/2023 | SYW | Working session with C. Wong, D. Schwartz (both AlixPartners) re: review proposed AJE for real estate properties | 0.5 |
| 05/17/2023 | SYW | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (all AlixPartners) re: Investigation of entity of interest accounting for on-exchange activity | 0.5 |
| 05/17/2023 | SYW | Working session with C. Wong, D. Schwartz, M. Birtwell (all AlixPartners) re: Investigation of real estate properties ownership of properties by FTX Properties Holdings | 0.5 |
| 05/17/2023 | SYW | Working session with C. Wong, J. LaBella, M. Birtwell (all AlixPartners) re: Investigation of entity of interest accounting for SAFE note | 0.5 |
| 05/17/2023 | SYW | Draft email re: updating findings to the investigation of real estate properties | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/17/2023 | SYW | Prepare relationship diagram for parties involved re: entity of interest | 1.5 |
| 05/17/2023 | SK | Create mapping between account number in A&M tracker and AlixPartners' master listing | 2.8 |
| 05/17/2023 | SK | Create mapping between entity names in A&M tracker and AlixPartners' master listing | 2.3 |
| 05/17/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: analysis of gaps in reconstructed Alameda loan balance | 0.7 |
| 05/17/2023 | SYY | Analyze open source blockchain data to trace repayments of Alameda loans with entities of interest | 2.3 |
| 05/17/2023 | SYY | Search ESI for evidence of status of Alameda loans payable balances at Q1 and Q3 2022 | 2.2 |
| 05/17/2023 | SYY | Search Alameda loans slack channel for evidence of status of Alameda loans payable balances at Q1 and Q3 2022 | 1.3 |
| 05/17/2023 | SYY | Update Alameda loans payable analysis based on evidence identified from review of ESI | 1.9 |
| 05/17/2023 | SYY | Update Alameda loans payable analysis based on evidence identified from review of open source blockchain data | 0.9 |
| 05/17/2023 | TY | Attend working session with B. Mackay, L. Goldman, T. Yamaha, T. Phelan (partial attendee) (all AlixPartners) re: digital asset reconciliation for non-QB entries | 0.8 |
| 05/17/2023 | TY | Draft email to J. Bavaud (FTX Europe) re: goodwill balance on the balance sheet | 0.4 |
| 05/17/2023 | TY | Investigate significant balance sheet accounts (goodwill) of FTX Europe AG | 2.9 |
| 05/17/2023 | TY | Investigate significant balance sheet accounts (loan payable) of FTX Europe AG | 2.7 |
| 05/17/2023 | TY | Investigate significant balance sheet accounts of entity of interest LLC | 0.8 |
| 05/17/2023 | TY | Update the chart of account to modify the historical balance sheet presentation | 2.0 |
| 05/17/2023 | TY | Update the historical balance sheet presentation with the QuickBooks data as of the petition date | 1.0 |
| 05/17/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) to assess the accounting treatment of the IFS Markets Pty Ltd acquisition re: the investment in subsidiaries workstream | 0.7 |
| 05/17/2023 | TJH | Working session with A. Walker, D. Waterfield, L. Jia, T. Hofner (all AlixPartners) re: integrating the standardized Chart of Accounts mapping into the petition-snapshot version of the journals; structure and content of the QuickBooks documentation | 0.9 |
| 05/17/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (all AlixPartners) re: review proposed AJE for intercompany/related party GL accounts | 1.0 |
| 05/17/2023 | TT | Working session with M. Cervi, T. Toaso, J. Chin (all AlixPartners) re: discussion on May adjusted journal entries to input for Other Investment accounts | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2023 | TT | Meeting with D. Schwartz, T. Toaso (both AlixPartners), R. Gordon, K. Kearney (both A&M), M. Cilia (FTX) re: to discuss intercompany balances for WRS Silo | 1.5 |
| 05/17/2023 | TT | Incorporate adjusting journal entries into master balance sheets | 2.9 |
| 05/17/2023 | TT | Summary of adjusting journal entries for reporting | 2.1 |
| 05/17/2023 | TP | Attend meeting with D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, R. Self, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: identifying assets on Ethereum blockchain update | 0.3 |
| 05/17/2023 | TP | Attend meeting with K. Wessel, R. Self, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: exchange balance tables for Alameda and Dotcom Silos | 0.5 |
| 05/17/2023 | TP | Attend working session with B. Mackay, C. Cipione, D. Schwartz, L. Goldman, T. Phelan (all AlixPartners) re: matching intercompany transfers to exchange data | 1.0 |
| 05/17/2023 | TP | Attend working session with B. Mackay, L. Goldman, T. Yamaha, T. Phelan (partial attendee) (all AlixPartners) re: digital asset reconciliation for non-QB entries | 0.3 |
| 05/17/2023 | TP | Decrypt publicly available block chain data for Alameda wallets in support of the financial statement reconstruction team | 1.8 |
| 05/17/2023 | TP | Decrypt publicly available block chain data for FTX.COM exchange wallets in support of the financial statement reconstruction team. | 0.7 |
| 05/17/2023 | TP | Trace user activity within the exchange data in support of the generation of historical daily user balances for the .COM exchange | 1.8 |
| 05/17/2023 | TP | Trace user activity within the exchange data in support of the generation of historical daily user balances for the .US exchange | 1.2 |
| 05/17/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) to assess the accounting treatment of the IFS Markets Pty Ltd acquisition re: the investment in subsidiaries workstream | 0.7 |
| 05/17/2023 | XS | Analyze property purchase agreements re: specific units recovery of progress payments | 0.7 |
| 05/17/2023 | XS | Analyze share purchase agreement to determine data of acquisition and investment classification | 2.4 |
| 05/17/2023 | XS | Analyze total purchase consideration based on US GAAP re: investment in entity of interest | 1.7 |
| 05/17/2023 | XS | Summarize procedures performed for investments in subsidiaries | 2.9 |
| 05/18/2023 | AS | Meeting with A. Searles, M. Jacques (both AlixPartners) re: preparing for call with counsel to discuss crypto tracing | 0.2 |
| 05/18/2023 | AW | Attend meeting with A. Walker, L. Jia (both AlixPartners) re: method for constructing the petition date journal table to support the financial statement reconstruction | 0.2 |
| 05/18/2023 | AW | Document non-balancing transactions in the petition-snapshot reconstructed journals | 1.7 |
| 05/18/2023 | AW | Draft QuickBooks workstream documentation on the reconstructed journals data dictionary | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/18/2023 | AW | Draft QuickBooks workstream documentation on the standardized chart of accounts | 0.9 |
| 05/18/2023 | AW | Finalize QuickBooks workstream documentation | 2.2 |
| 05/18/2023 | AW | Investigate discrepancies between the petition-snapshot reconstructed journals the recreated balance sheet | 1.4 |
| 05/18/2023 | AW | Meeting with A. Walker, J. Liao, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (AlixPartners) re: the latest live reconstructed journals and balance sheets, petition date version of the reconstructed journals and balance sheets, documentation of the standardized chart of accounts | 0.2 |
| 05/18/2023 | AW | Perform quality control of the petition-snapshot reconstructed journals by investigating non-balancing transactions | 2.4 |
| 05/18/2023 | AW | Perform quality control of the petition-snapshot reconstructed journals by tracing balances through to the recreated balance sheets | 1.6 |
| 05/18/2023 | BFM | Conduct unstructured data search re: ARV investment in Exodus | 0.4 |
| 05/18/2023 | BFM | Conduct unstructured data search re: ARV investment in entity of interest | 0.3 |
| 05/18/2023 | BFM | Identify Alameda accounts on FTX.US | 0.5 |
| 05/18/2023 | BFM | Summarize exchange activity re: ARV investment in entity of interest | 0.3 |
| 05/18/2023 | BFM | Working session with B. Mackay, K. Vasiliou (both AlixPartners) re: analysis of exchange transfers relating to loans receivable | 0.9 |
| 05/18/2023 | BFM | Working session with B. Mackay, K. Wessel, R. Self, T. Toaso (all AlixPartners) re: valuation of digital assets exchange balances by coin at quarter-end for Alameda Silo | 1.0 |
| 05/18/2023 | CC | Update cash intercompany adjusting journal entries | 0.8 |
| 05/18/2023 | DS | Prepare presentation on custodial assets/ liabilities and analysis performed on FBO accounts for historical reconstruction | 2.2 |
| 05/18/2023 | DS | Working session with C. Wong, D. Schwartz, M. Birtwell, T. Shen, X. Su (all AlixPartners) re: real estate properties re: potential insider transferred properties | 0.5 |
| 05/18/2023 | DS | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (all AlixPartners) re: real estate properties re: updates to proposed journal adjustments | 0.5 |
| 05/18/2023 | DS | Working session with D. Schwartz, K. Wessel, R. Self, T. Toaso (all AlixPartners) re: recording of adjusted journal entries for digital assets exchange balances by coin at quarter-end for Alameda Silo | 0.5 |
| 05/18/2023 | DS | Working session with D. Schwartz, K. Wessel, R. Self, T. Toaso (all AlixPartners) re: recording of adjusted journal entries for reversal of digital assets accounts for Alameda Silo | 0.5 |
| 05/18/2023 | DS | Working session with D. Schwartz, R. Self, T. Toaso (all AlixPartners) re: mapping of digital assets accounts for Alameda Silo | 0.6 |
| 05/18/2023 | DS | Working session with D. Schwartz, R. Self, T. Toaso (all AlixPartners) re: reversal of digital assets accounts for Alameda Silo | 0.6 |
| 05/18/2023 | DW | Update technical documentation describing the process by which data is obtained from QuickBooks | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/18/2023 | DW | Review technical documentation describing the process by which data is obtained from QuickBooks | 1.8 |
| 05/18/2023 | DJW | Reconstruct of crypto asset historical balances | 2.9 |
| 05/18/2023 | EB | Working session with E. Boyle, J. Xu, K. Wessel (all AlixPartners) re: analysis of gaps in reconstructed Alameda loan balance and interests | 0.9 |
| 05/18/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: analysis of gaps in reconstructed Alameda loan balance | 0.6 |
| 05/18/2023 | EM | Analyze FTX Trading Ltd Signet transaction reports to reconstruct historical cash balances | 0.8 |
| 05/18/2023 | EM | Analyze West Realm Shires Services Inc Signet transaction reports to reconstruct historical cash balances | 0.9 |
| 05/18/2023 | EM | Perform quality control procedures re: proposed adjusting journal entries to historical cash balances | 1.1 |
| 05/18/2023 | GG | Create table to identify different user status for ftx com accounts | 2.9 |
| 05/18/2023 | GG | Create ftx com user balances for given accounts identified as project serum | 2.9 |
| 05/18/2023 | GG | Create user balances for ftx com insider accounts | 2.8 |
| 05/18/2023 | JC | Review adjusted account balance checks in master balance sheet model re: Other Investments | 2.3 |
| 05/18/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: Analyze May Other Investment adjusted journal entries that do not balance in the adjusted balance sheet | 0.7 |
| 05/18/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review May Other Investment adjusted journal entries booked to the adjusted balance sheet | 0.6 |
| 05/18/2023 | JX | Update assumptions of Alameda loans | 2.6 |
| 05/18/2023 | JX | Working session with E. Boyle, J. Xu, K. Wessel (all AlixPartners) re: analysis of gaps in reconstructed Alameda loan balance and interests | 0.9 |
| 05/18/2023 | JX | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: analysis of gaps in reconstructed Alameda loan balance | 0.6 |
| 05/18/2023 | JLS | Calculate quarter end balances for Cottonwood Grove and Alameda Research LLC intercompany account for purposes of updating presentation materials | 0.7 |
| 05/18/2023 | JLS | Draft correspondence to L. Ryan (A&M) re: cash database completeness | 0.2 |
| 05/18/2023 | JLS | Reconcile adjusted intercompany balance to historical intercompany balance re: Cottonwood Grove and Alameda Research Ltd | 0.6 |
| 05/18/2023 | JLS | Update supporting workpaper for Cottonwood Grove and AR LLC intercompany restatement with assumptions and method | 1.1 |
| 05/18/2023 | JLS | Update supporting workpaper for Cottonwood Grove and AR LLC intercompany restatement with calculation of FTT market price | 0.8 |
| 05/18/2023 | JLS | Update workpaper for proposed restatement on Alameda Research Investments Ltd | 0.4 |
| 05/18/2023 | JKL | Meeting with A. Walker, J. Liao, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (AlixPartners) re: the latest live reconstructed journals and balance sheets, petition date version of the reconstructed journals and balance sheets, documentation of the standardized chart of accounts | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/18/2023 | JKL | Review the column mapping and data dictionary of reconstructed journals to ensure the information is accurate and consistent | 1.9 |
| 05/18/2023 | JKL | Update the column mapping of reconstructed journals to accurately reflect the logic in the latest version of code script | 1.8 |
| 05/18/2023 | JKL | Update the entity relationship diagram for QuickBooks source tables by examining joins and join criteria relevant to the journal reconstruction | 1.7 |
| 05/18/2023 | JKL | Update the entity relationship diagram for QuickBooks source tables by reviewing join relationships between tables to ensure it is consistent with the latest journal reconstruction code | 1.2 |
| 05/18/2023 | KV | Review the Alpaca transactions booked as loan receivable | 1.6 |
| 05/18/2023 | KV | Tracing loan receivable activity on the Dotcom exchange | 1.7 |
| 05/18/2023 | KV | Tracing loan receivable activity on the Dotus exchange | 1.9 |
| 05/18/2023 | KV | Update loan receivable adjusting journal entries to align with master balance sheet model | 2.2 |
| 05/18/2023 | KV | Working session with B. Mackay, K. Vasiliou (both AlixPartners) re: analysis of exchange transfers relating to loans receivable | 0.9 |
| 05/18/2023 | KHW | Develop draft adjusting journal entries for Alameda digital assets on Dot Com exchange at the silo-level | 1.1 |
| 05/18/2023 | KHW | Finalize draft adjusting journal entries to record Dot Com FBO exchange liabilities into adjusted balance sheet master workbook | 2.7 |
| 05/18/2023 | KHW | Incorporate draft adjusting journal entries for Alameda digital assets on Dot Com exchange into consolidated adjusted balance sheet workbook | 1.8 |
| 05/18/2023 | KHW | Working session with B. Mackay, K. Wessel, R. Self, T. Toaso (all AlixPartners) re: valuation of digital assets exchange balances by coin at quarter-end for Alameda Silo | 1.0 |
| 05/18/2023 | KHW | Working session with D. Schwartz, K. Wessel, R. Self, T. Toaso (all AlixPartners) re: recording of adjusted journal entries for digital assets exchange balances by coin at quarter-end for Alameda Silo | 0.5 |
| 05/18/2023 | KHW | Working session with D. Schwartz, K. Wessel, R. Self, T. Toaso (all AlixPartners) re: recording of adjusted journal entries for reversal of digital assets accounts for Alameda Silo | 0.5 |
| 05/18/2023 | KHW | Working session with E. Boyle, J. Xu, K. Wessel (all AlixPartners) re: analysis of gaps in reconstructed Alameda loan balance and interests | 0.9 |
| 05/18/2023 | LS | Meeting with A. Walker, J. Liao, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (AlixPartners) re: the latest live reconstructed journals and balance sheets, petition date version of the reconstructed journals and balance sheets, documentation of the standardized chart of accounts | 0.2 |
| 05/17/2023 | LMG | Review digital asset reconciliation for non-QB entries | 0.8 |
| 05/18/2023 | LJ | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 0.2 |
| 05/18/2023 | LJ | Fix the mapping issues caused by QuickBooks front-end and back-end field value differences | 2.4 |
| 05/18/2023 | LJ | Update the petition date balance sheet recreation script | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 05/18/2023 | LJ | Update the petition date journal reconstruction documentation | 1.1 |
| 05/18/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: Analyze May Other Investment adjusted journal entries that do not balance in the adjusted balance sheet | 0.7 |
| 05/18/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review May Other Investment adjusted journal entries booked to the adjusted balance sheet | 0.6 |
| 05/18/2023 | MB | Working session with C. Wong, D. Schwartz, M. Birtwell, T. Shen, X. Su (all AlixPartners) re: real estate properties re: potential insider transferred properties | 0.5 |
| 05/18/2023 | MJ | Meeting with A. Searles, M. Jacques (both AlixPartners) re: preparing for call with counsel to discuss crypto tracing | 0.2 |
| 05/18/2023 | MJ | Review and analysis of QuickBooks entries rolled back from January 2023 iteration to Petition Date, data set included legal entity, date, amounts and descriptions | 1.1 |
| 05/18/2023 | QB | Summarize updates to general ledger detail validation | 0.3 |
| 05/18/2023 | QB | Update general ledger detail validation for purposes of scoping intercompany and related party balances | 0.4 |
| 05/18/2023 | RS | Prepare adjusting journal entries re: digital assets exchange data in Alameda Silo | 1.1 |
| 05/18/2023 | RS | Working session with B. Mackay, K. Wessel, R. Self, T. Toaso (all AlixPartners) re: valuation of digital assets exchange balances by coin at quarter-end for Alameda Silo | 1.0 |
| 05/18/2023 | RS | Working session with D. Schwartz, K. Wessel, R. Self, T. Toaso (all AlixPartners) re: recording of adjusted journal entries for digital assets exchange balances by coin at quarter-end for Alameda Silo | 0.5 |
| 05/18/2023 | RS | Working session with D. Schwartz, K. Wessel, R. Self, T. Toaso (all AlixPartners) re: recording of adjusted journal entries for reversal of digital assets accounts for Alameda Silo | 0.5 |
| 05/18/2023 | RS | Working session with D. Schwartz, R. Self, T. Toaso (all AlixPartners) re: mapping of digital assets accounts for Alameda Silo | 0.6 |
| 05/18/2023 | RS | Working session with D. Schwartz, R. Self, T. Toaso (all AlixPartners) re: reversal of digital assets accounts for Alameda Silo | 0.6 |
| 05/18/2023 | SYW | Draft email re: proposed interco adjustments for entity of interest | 0.5 |
| 05/18/2023 | SYW | Review analysis re: real estate properties | 2.0 |
| 05/18/2023 | SYW | Review general ledger detail validation analysis | 1.5 |
| 05/18/2023 | SYW | Working session with C. Wong, D. Schwartz, M. Birtwell, T. Shen, X. Su (all AlixPartners) re: real estate properties re: potential insider transferred properties | 0.5 |
| 05/18/2023 | SYW | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (all AlixPartners) re: real estate properties re: updates to proposed journal adjustments | 0.5 |
| 05/18/2023 | SK | Create grand bank account tracker based of A&M's tracker with AlixPartners's entity information and Cash database bank data combined table information pulled | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/18/2023 | SK | Create grand bank statement tracker that shows the availability of statement for each account for each month | 1.7 |
| 05/18/2023 | SK | Create unique AlixPartners' ID to all accounts in A&M's bank account tracker | 2.8 |
| 05/18/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: analysis of gaps in reconstructed Alameda loan balance | 0.6 |
| 05/18/2023 | TY | Meeting with A. Walker, J. Liao, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (AlixPartners) re: the latest live reconstructed journals and balance sheets, petition date version of the reconstructed journals and balance sheets, documentation of the standardized chart of accounts | 0.2 |
| 05/18/2023 | TY | Search entity of interest's monthly digital asset statements in Relativity | 2.6 |
| 05/18/2023 | TS | Working session with C. Wong, D. Schwartz, M. Birtwell, T. Shen, X. Su (all AlixPartners) re: real estate properties re: potential insider transferred properties | 0.5 |
| 05/18/2023 | TS | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (all AlixPartners) re: real estate properties re: updates to proposed journal adjustments | 0.5 |
| 05/18/2023 | TJH | Meeting with A. Walker, J. Liao, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (AlixPartners) re: the latest live reconstructed journals and balance sheets, petition date version of the reconstructed journals and balance sheets, documentation of the standardized chart of accounts | 0.2 |
| 05/18/2023 | TT | Incorporate adjusting journal entries into master balance sheets | 2.4 |
| 05/18/2023 | TT | Working session with B. Mackay, K. Wessel, R. Self, T. Toaso (all AlixPartners) re: valuation of digital assets exchange balances by coin at quarter-end for Alameda Silo | 1.0 |
| 05/18/2023 | TT | Working session with D. Schwartz, K. Wessel, R. Self, T. Toaso (all AlixPartners) re: recording of adjusted journal entries for digital assets exchange balances by coin at quarter-end for Alameda Silo | 0.5 |
| 05/18/2023 | TT | Working session with D. Schwartz, K. Wessel, R. Self, T. Toaso (all AlixPartners) re: recording of adjusted journal entries for reversal of digital assets accounts for Alameda Silo | 0.5 |
| 05/18/2023 | TT | Working session with D. Schwartz, R. Self, T. Toaso (all AlixPartners) re: mapping of digital assets accounts for Alameda Silo | 0.6 |
| 05/18/2023 | TT | Working session with D. Schwartz, R. Self, T. Toaso (all AlixPartners) re: reversal of digital assets accounts for Alameda Silo | 0.6 |
| 05/18/2023 | TP | Decrypt publicly available block chain data for Alameda wallets in support of the financial statement reconstruction team | 2.5 |
| 05/18/2023 | TP | Decrypt publicly available block chain data for FTX.COM exchange wallets in support of the financial statement reconstruction team. | 1.2 |
| 05/18/2023 | TP | Trace user activity within the exchange data in support of the generation of historical daily user balances for the .COM exchange | 1.6 |
| 05/18/2023 | TP | Trace user activity within the exchange data in support of the generation of historical daily user balances for the .US exchange | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/18/2023 | VA | Meeting with A. Walker, J. Liao, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (AlixPartners) re: the latest live reconstructed journals and balance sheets, petition date version of the reconstructed journals and balance sheets, documentation of the standardized chart of accounts | 0.2 |
| 05/18/2023 | XS | Update documentation re: proposed adjustments for investments in subsidiaries | 2.3 |
| 05/18/2023 | XS | Analyze GL data of Alameda Research related party balances re: real estate properties | 0.8 |
| 05/18/2023 | XS | Prepare adjusting journal entries re: investments in subsidiaries | 1.4 |
| 05/18/2023 | XS | Review accounting memos on investments in subsidiaries prepared by third parties entity of interest and entity of interest | 2.1 |
| 05/18/2023 | XS | Summarize purchase consideration and capital injections of investment in subsidiaries | 1.8 |
| 05/18/2023 | XS | Working session with C. Wong, D. Schwartz, M. Birtwell, T. Shen, X. Su (all AlixPartners) re: real estate properties re: potential insider transferred properties | 0.5 |
| 05/18/2023 | XS | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (all AlixPartners) re: real estate properties re: updates to proposed journal adjustments | 0.5 |
| 05/19/2023 | AS | Prepare email re: coordination of meeting with counsel to update them on status of financial statement reconstruction work | 0.2 |
| 05/19/2023 | AS | Review final draft of solvency presentation to send to counsel | 0.4 |
| 05/19/2023 | AS | Review presentation re: Treatment of Customer Custodial Cash for Historical Financial Statements and Related Analyses | 0.6 |
| 05/19/2023 | AS | Telephone call with A. Searles, D. Schwartz (both AlixPartners) re: resourcing for financial statement reconstruction | 1.0 |
| 05/19/2023 | AW | Attend meeting with A. Walker, D. Waterfield, L. Jia, T. Hofner (all AlixPartners) re: review the QuickBooks live journal reconstruction documentation | 0.5 |
| 05/19/2023 | AW | Final quality control on the petition-snapshot balance sheet ahead of production | 0.5 |
| 05/19/2023 | AW | Perform completion and accuracy quality control of the petition-snapshot reconstructed journals | 0.8 |
| 05/19/2023 | AW | Perform completion and accuracy quality control of the petition-snapshot recreated balance sheet | 1.3 |
| 05/19/2023 | AW | Perform quality control of the petition-snapshot reconstructed journals by investigating non-aggregating accounts in the recreated balance sheet | 1.1 |
| 05/19/2023 | AW | Working session with A. Walker, L. Jia (both AlixPartners) re: updates to the petition date journal table to support the financial statement reconstruction | 0.5 |
| 05/19/2023 | AV | Working session with A. Vanderkamp, D. Schwartz, M. Birtwell (all AlixPartners) re: adjusting journal entries for insider transfers | 0.6 |
| 05/19/2023 | CAS | Review the implementation of the consolidated financial statement system | 2.2 |
| 05/19/2023 | CAS | Revise data architecture updates related to the pre-petition QB's GL information | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/19/2023 | CC | Working session with C. Chen, D. Schwartz, J. Somerville, T. Kang, T. Phelan (all AlixPartners) re: matching exchange deposit and withdrawal data against cash database data to identify transactions that do not impact intercompany balances | 0.4 |
| 05/19/2023 | DS | Prepare documentation on open issues and assumptions re: reconstructed financial statement | 2.6 |
| 05/19/2023 | DS | Review second round of adjusting journal entries | 1.9 |
| 05/19/2023 | DS | Telephone call with A. Searles, D. Schwartz (both AlixPartners) re: resourcing for financial statement reconstruction | 1.0 |
| 05/19/2023 | DS | Telephone call with D. Schwartz, T. Toaso (both AlixPartners) re: to discuss adjusting journal entries for digital assets | 0.4 |
| 05/19/2023 | DS | Working session with A. Vanderkamp, D. Schwartz, M. Birtwell (all AlixPartners) re: adjusting journal entries for insider transfers | 0.6 |
| 05/19/2023 | DS | Working session with C. Chen, D. Schwartz, J. Somerville, T. Kang, T. Phelan (all AlixPartners) re: matching exchange deposit and withdrawal data against cash database data to identify transactions that do not impact intercompany balances | 0.4 |
| 05/19/2023 | DS | Working session with D. Schwartz, K. Vasiliou, K. Wessel (all AlixPartners) re: development of approach to validate remaining investments in cryptocurrencies GL balances for Alameda Research LLC QuickBooks instance | 0.7 |
| 05/19/2023 | DW | Attend meeting with A. Walker, D. Waterfield, L. Jia, T. Hofner (all AlixPartners) re: review the QuickBooks live journal reconstruction documentation | 0.5 |
| 05/19/2023 | EB | Working session with E. Boyle, S. Yao (both AlixPartners) re: Loan payable gap analysis on Alameda counterparties | 0.6 |
| 05/19/2023 | EM | Document adjustment methodology re: historical cash balances of non-QuickBooks entities | 0.4 |
| 05/19/2023 | EM | Document adjustment methodology re: historical cash balances of QuickBooks entities | 0.7 |
| 05/19/2023 | EM | Prepare follow up questions re: Alameda Research Ltd Prime Trust transaction log | 0.3 |
| 05/19/2023 | EM | Recalculate balances in Prime Trust transaction logs for FTX Trading Ltd to reconstruct historical cash balances | 0.6 |
| 05/19/2023 | EM | Recalculate balances in Prime Trust transaction logs for West Realm Shires Inc to reconstruct historical cash balances | 0.4 |
| 05/19/2023 | EM | Recalculate balances in Prime Trust transaction logs for West Realm Shires Services Inc to reconstruct historical cash balances | 0.9 |
| 05/19/2023 | EM | Update financial statement reconstruction summary with key drivers of adjusting journal entries re: historical cash balances | 2.6 |
| 05/19/2023 | EM | Update summary of adjustments to historical cash balances with key limitations | 0.8 |
| 05/19/2023 | EM | Update summary of adjustments to historical cash balances with listing of key assumptions | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/19/2023 | EM | Update summary of adjustments to historical cash balances with listing of source documents used | 0.2 |
| 05/19/2023 | GG | Identify the ftx com accounts belonging to persons of interest | 2.7 |
| 05/19/2023 | GG | Reconcile petition day coin quantity for ftx com accounts against the excel provided | 2.3 |
| 05/19/2023 | GG | Reconcile specific date coin quantity for ftx com accounts against the excel provided | 2.9 |
| 05/19/2023 | GG | Working session with L. Morrison, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: analyzing user balances for specific account on given date | 0.4 |
| 05/19/2023 | JC | Continue updating Other Investments adjusting journal entries re: large intercompany and cryptocurrency accounts | 0.8 |
| 05/19/2023 | JC | Review adjusted journal entry workpaper re: entity of interest to support the Other Investments workstream | 1.8 |
| 05/19/2023 | JC | Prepare Other Investments process slide to support the financial statement reconstruction | 1.4 |
| 05/19/2023 | JX | Analyze loan details with significant discrepancy comparing to company record in Q2 2022 | 2.1 |
| 05/19/2023 | JLS | Prepare commentary on intercompany approach for update to counsel | 0.4 |
| 05/19/2023 | JLS | Update Cottonwood Grove and Alameda Research LLC restatement support materials | 0.7 |
| 05/19/2023 | JLS | Update workpaper for Alameda Research Investments Ltd restatement | 0.3 |
| 05/19/2023 | JLS | Working session with C. Chen, D. Schwartz, J. Somerville, T. Kang, T. Phelan (all AlixPartners) re: matching exchange deposit and withdrawal data against cash database data to identify transactions that do not impact intercompany balances | 0.4 |
| 05/19/2023 | JKL | Analyze the unreconciled trade records in FTX US to understand the causes of differences | 1.6 |
| 05/19/2023 | JKL | Develop code to analyze and compare the trade data from Alameda and FTX US to reconcile the information | 1.4 |
| 05/19/2023 | KV | Review sample of employee expenses classified as loans in FTX Digital Markets | 0.8 |
| 05/19/2023 | KV | Tracing loan receivable activity on the Dotcom exchange (Founder loans) | 1.6 |
| 05/19/2023 | KV | Working session with D. Schwartz, K. Vasiliou, K. Wessel (all AlixPartners) re: development of approach to validate remaining investments in cryptocurrencies GL balances for Alameda Research LLC QuickBooks instance | 0.7 |
| 05/19/2023 | KV | Working session with K. Vasiliou, K. Wessel (both AlixPartners) re: review of 23010 Investments in Subsidiaries (Cryptocurrency) account entries and discussion on next steps | 0.9 |
| 05/19/2023 | KHW | Analyze updated cash database to extract latest cash transfer data for purposes of updating illustrative example of customer cash commingling for Second Interim Report | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/19/2023 | KHW | Working session with D. Schwartz, K. Vasiliou, K. Wessel (all AlixPartners) re: development of approach to validate remaining investments in cryptocurrencies GL balances for Alameda Research LLC QuickBooks instance | 0.7 |
| 05/19/2023 | KHW | Working session with K. Vasiliou, K. Wessel (both AlixPartners) re: review of 23010 Investments in Subsidiaries (Cryptocurrency) account entries and discussion on next steps | 0.9 |
| 05/19/2023 | KHW | Working session with K. Wessel, R. Self (both AlixPartners) re: digital assets detailed roll up descriptions | 0.3 |
| 05/19/2023 | LIM | Working session with L. Morrison, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: analyzing user balances for specific account on given date | 0.4 |
| 05/19/2023 | LMG | Working session with L. Morrison, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: analyzing user balances for specific account on given date | 0.4 |
| 05/19/2023 | LJ | Attend meeting with A. Walker, D. Waterfield, L. Jia, T. Hofner (all AlixPartners) re: review the QuickBooks live journal reconstruction documentation | 0.5 |
| 05/19/2023 | LJ | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: discuss the plan for the QuickBooks petition date journal recreation documentation | 0.4 |
| 05/19/2023 | LJ | Document the separate analysis for the WRSS deleted transactions | 1.1 |
| 05/19/2023 | LJ | Populate the list of audit history tables tab for the petition date journal reconstruction documentation | 0.7 |
| 05/19/2023 | LJ | Populate the reconstructed journals mapping tab for the petition date journal reconstruction documentation | 1.6 |
| 05/19/2023 | LJ | Produce the updated balance sheet output after the mass update | 1.4 |
| 05/19/2023 | LJ | Update the reconstructed journal table data dictionary tab for the petition date journal reconstruction documentation | 1.2 |
| 05/19/2023 | LJ | Working session with A. Walker, L. Jia (both AlixPartners) re: updates to the petition date journal table to support the financial statement reconstruction | 0.5 |
| 05/19/2023 | MC | Edit draft slides for financial statement update | 0.6 |
| 05/19/2023 | MB | Working session with A. Vanderkamp, D. Schwartz, M. Birtwell (all AlixPartners) re: adjusting journal entries for insider transfers | 0.6 |
| 05/19/2023 | MJ | Analysis and review of detailed journal entry transaction reconciliation between January 2023 QuickBooks and Petition Date | 0.6 |
| 05/19/2023 | QB | Update general ledger detail validation for purposes of scoping intercompany and related party balances | 2.4 |
| 05/19/2023 | RS | Working session with K. Wessel, R. Self (both AlixPartners) re: digital assets detailed roll up descriptions | 0.3 |
| 05/19/2023 | SK | Create mapping between account numbers in Relativity and account numbers in A&M's bank account tracker | 2.4 |
| 05/19/2023 | SK | Create mapping between filenames in Relativity and filenames in Cash database bank data combined table | 2.9 |
| 05/19/2023 | SK | Update the grand bank account statement tracker with control numbers from Relativity pulled in | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/19/2023 | SK | Working session with C. Chen, D. Schwartz, J. Somerville, T. Kang, T. Phelan (all AlixPartners) re: matching exchange deposit and withdrawal data against cash database data to identify transactions that do not impact intercompany balances | 0.4 |
| 05/19/2023 | SYY | Update Alameda counterparties' loan gap assumptions for counterparties with statements | 2.3 |
| 05/19/2023 | SYY | Search ESI for support on Alameda loan agreements for entities and person of interest to validate Q1 and Q3 2022 Alameda loan payable balances | 2.5 |
| 05/19/2023 | SYY | Continue searching ESI for support on Alameda loan repayment details for entity and person of interest in Slack communication from Relativity | 0.7 |
| 05/19/2023 | SYY | Search ESI for support on Alameda loan repayment details for entity of person of interest in Slack communication from Relativity | 2.4 |
| 05/19/2023 | SYY | Working session with E. Boyle, S. Yao (both AlixPartners) re: Loan payable gap analysis on Alameda counterparties | 0.6 |
| 05/19/2023 | TY | Analyze monthly digital asset balance statements for entity of interest LLC | 1.6 |
| 05/19/2023 | TY | Draft standardization process of chart of accounts for documentation purpose | 1.8 |
| 05/19/2023 | TY | Search missing digital asset balance data of entity of interest in Relativity | 2.1 |
| 05/19/2023 | TY | Update balance sheet mapping for non-QuickBooks data | 1.7 |
| 05/19/2023 | TY | Update chart of accounts to reflect updated balance sheet presentation | 1.1 |
| 05/19/2023 | TS | Working session with X. Su, T. Shen (both AlixPartners) re: potential accounting adjustments relating to investments in subsidiaries | 0.9 |
| 05/19/2023 | TJH | Attend meeting with A. Walker, D. Waterfield, L. Jia, T. Hofner (all AlixPartners) re: review the QuickBooks live journal reconstruction documentation | 0.5 |
| 05/19/2023 | TJH | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: discuss the plan for the QuickBooks petition date journal recreation documentation | 0.4 |
| 05/19/2023 | TT | Incorporate adjusting journal entries into master balance sheets | 0.9 |
| 05/19/2023 | TT | Telephone call with D. Schwartz, T. Toaso (both AlixPartners) re: to discuss adjusting journal entries for digital assets | 0.4 |
| 05/19/2023 | TP | Working session with C. Chen, D. Schwartz, J. Somerville, T. Kang, T. Phelan (all AlixPartners) re: matching exchange deposit and withdrawal data against cash database data to identify transactions that do not impact intercompany balances | 0.4 |
| 05/19/2023 | TP | Working session with L. Morrison, L. Goldman, T. Phelan, G. Gopalakrishnan (all AlixPartners) re: analyzing user balances for specific account on given date | 0.4 |
| 05/19/2023 | XS | Analyze employee earnout payments in share purchase transaction according to US GAAP re: investment in entity of interest | 1.5 |
| 05/19/2023 | XS | Research digital assets clause screening in agreements for payments through cryptocurrency | 1.6 |
| 05/19/2023 | XS | Analyze GL data related to investments in entities of interest | 1.6 |
| 05/19/2023 | XS | Conduct unstructured data search for expense descriptions to distinguish share purchase consideration and post combination costs re: real estate properties | 2.4 |
| 05/19/2023 | XS | Update procedures documentation re: real estate properties | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/19/2023 | XS | Working session with X. Su, T. Shen (both AlixPartners) re: potential accounting adjustments relating to investments in subsidiaries | 0.9 |
| 05/20/2023 | MC | Review workplan status tracker for edits in financial statement reconstruction | 0.3 |
| 05/19/2023 | SYW | Update process flow charts for IC AR/AP workstream | 1.2 |
| 05/20/2023 | SYW | Review general ledger detail validation analysis | 3.0 |
| 05/21/2023 | AS | Call with D. Schwartz and A. Searles (both AlixPartners) re: prepare for financial statement reconstruction update meeting with counsel | 0.1 |
| 05/21/2023 | DS | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: to review presentation on issues and assumptions for historical financial statements | 0.6 |
| 05/21/2023 | DS | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to update presentation on issues and assumptions for historical financial statements | 1.2 |
| 05/21/2023 | DS | Call with D. Schwartz and A. Searles (both AlixPartners) re: prepare for financial statement reconstruction update meeting with counsel | 0.1 |
| 05/21/2023 | DS | Draft key assumption used in historical financial statement reconstruction | 0.8 |
| 05/21/2023 | DS | Prepare deck summarizing issues and assumptions re: reconstructed financial statement | 0.9 |
| 05/21/2023 | DS | Review AJEs for preliminary impact | 0.6 |
| 05/21/2023 | JCL | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: to review presentation on issues and assumptions for historical financial statements | 0.6 |
| 05/21/2023 | JCL | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to update presentation on issues and assumptions for historical financial statements | 1.2 |
| 05/21/2023 | JCL | Revise presentation on issues and assumptions for historical financial statements following review meeting | 1.2 |
| 05/21/2023 | KHW | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: to review presentation on issues and assumptions for historical financial statements | 0.6 |
| 05/21/2023 | KHW | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to update presentation on issues and assumptions for historical financial statements | 1.2 |
| 05/21/2023 | MJ | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: to review presentation on issues and assumptions for historical financial statements | 0.6 |
| 05/21/2023 | TT | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: to review presentation on issues and assumptions for historical financial statements | 0.6 |
| 05/21/2023 | TT | Teleconference call with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to update presentation on issues and assumptions for historical financial statements | 1.2 |
| 05/21/2023 | TT | Summary of adjusted balance sheet in advance of call with counsel | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 05/22/2023 | AW | Edit QuickBooks workstream documentation relating to the standardized chart of accounts | 0.2 |
| 05/22/2023 | BFM | Review .com exchange data for loan payments and collateral movements | 0.9 |
| 05/22/2023 | BFM | Unify various pricing sources for master daily pricing database | 1.8 |
| 05/22/2023 | CC | Meeting with C. Chen, C. Wong, F. Liang, J. Somerville, M. Cervi, R. Self, J. Chin (all AlixPartners) re: coordination of Cryptocurrency and intercompany accounts across various account workstreams into balance sheet model | 0.2 |
| 05/22/2023 | CC | Prepare cash database reports for an updated cash commingling analysis | 1.1 |
| 05/22/2023 | CC | Summarize key drivers and next steps for cash intercompany adjusting journal entries | 2.2 |
| 05/22/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Related Party Payable with specific entity | 0.4 |
| 05/22/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Related Party Payable with specific entity | 0.6 |
| 05/22/2023 | CC | Update leadsheet with proposed adjustments re: Blockfolio, Inc.'s Related Party Payable with North Dimension Inc | 1.5 |
| 05/22/2023 | CC | Working session with C. Chen, J. Somerville (both AlixPartners) re: status of matching exchange data against cash database data | 0.3 |
| 05/22/2023 | CC | Working session with C. Chen, R. Self (both AlixPartners) re: identifying counter party for Alameda Research Ltd's Silvergate bank accounts | 0.5 |
| 05/22/2023 | CC | Working session with C. Chen, T. Kang (both AlixPartners) re: plans to match exchange data against cash database | 0.5 |
| 05/22/2023 | DS | Call with C. Wong, D. Schwartz, O. Braat (AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.2 |
| 05/22/2023 | DS | Finalize materials for S&C meeting on historical financial statement reconstruction | 0.6 |
| 05/22/2023 | DS | Review general ledger detail validation re: intercompany transfers | 0.7 |
| 05/22/2023 | DS | Working session with D. Schwartz, F. Liang, K. Wessel (all AlixPartners) re: status on the recreation of historical balances of digital assets for Alameda silo | 0.5 |
| 05/22/2023 | DW | Review the draft data dictionary for the QuickBooks data | 2.1 |
| 05/22/2023 | DL | Meeting with C. Chen, C. Wong, F. Liang, J. Somerville, M. Cervi, R. Self, J. Chin (all AlixPartners) re: coordination of Cryptocurrency and intercompany accounts across various account workstreams into balance sheet model | 0.2 |
| 05/22/2023 | DL | Prepare workplans for digital asset restatement workstream | 2.7 |
| 05/22/2023 | DL | Review elimination adjusting journal entries re: cryptocurrency | 2.5 |
| 05/22/2023 | DL | Review latest adjusting journal entries master file for digital assets | 0.5 |
| 05/22/2023 | DL | Working session with D. Schwartz, F. Liang, K. Wessel (all AlixPartners) re: status on the recreation of historical balances of digital assets for Alameda silo | 0.5 |
| 05/22/2023 | DL | Working session with F. Liang, R. Self (both AlixPartners) re: status on historical balances for digital assets for Alameda Silo | 0.8 |
| 05/22/2023 | EB | Analyze Alameda open loans as at Q1 and Q3 2022 and quantify estimate of unknown loan balances | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | EB | Review supporting logic for Alameda assumed loan balances in 2022 | 2.1 |
| 05/22/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: Loan payable gap analysis on Alameda counterparties | 0.4 |
| 05/22/2023 | EB | Working session with E. Boyle, S. Yao (both AlixPartners) re: discussion on loan level analysis on Alameda | 0.4 |
| 05/22/2023 | GG | Working session with T. Phelan, G. Gopalakrishnan (both AlixPartners) re: reconciling user balances for specific account against historical balances table | 1.4 |
| 05/22/2023 | JC | Meeting with C. Chen, C. Wong, F. Liang, J. Somerville, M. Cervi, R. Self, J. Chin (all AlixPartners) re: coordination of Cryptocurrency and intercompany accounts across various account workstreams into balance sheet model | 0.2 |
| 05/22/2023 | JC | Review investment agreements and bank statements re: entity of interest to support the Other Investments workstream | 1.8 |
| 05/22/2023 | JC | Prepare the draft adjusted journal entries re: entity of interest to support the Other Investments workstream | 1.2 |
| 05/22/2023 | JC | Prepare the adjusted journal entry workpaper re: entity of interest to support the Other Investments workstream | 0.7 |
| 05/22/2023 | JC | Continue reviewing the adjusted journal entry workpaper re: entity of interest to support the Other Investments workstream | 1.2 |
| 05/22/2023 | JC | Continue reviewing the draft adjusted journal entries re: entity of interest to support the Other Investments workstream | 1.2 |
| 05/22/2023 | JC | Working session with J. Somerville, M. Cervi, T. Toaso, J. Chin (all AlixPartners) re: Analyze adjusted journal entries for Other Investments and Intercompany transactions that affect the same account | 0.5 |
| 05/22/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: potential double counting and proposed solutions for Other Investments and Intercompany transactions that affect the same account | 0.3 |
| 05/22/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review Clifton Bay LLC investment into entity of interest | 0.5 |
| 05/22/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review entity of interest adjusted journal entries and workpaper for input into adjusted journal entry database | 0.6 |
| 05/22/2023 | JX | Analyze Alameda loan details with missing loan agreements and search on Relativity | 2.2 |
| 05/22/2023 | JX | Analyze variances between Alameda loan supporting evidence compared to company records as at Q2 2022 | 2.9 |
| 05/22/2023 | JX | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: Loan payable gap analysis on Alameda counterparties | 0.4 |
| 05/22/2023 | JCL | Review analysis and supporting documentation for loans payable adjusted balances for Alameda | 0.7 |
| 05/22/2023 | JCL | Review analysis supporting proposed adjustments for unrecorded cash transfers in intercompany accounts | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/22/2023 | JLS | Meeting with C. Chen, C. Wong, F. Liang, J. Somerville, M. Cervi, R. Self, J. Chin (all AlixPartners) re: coordination of Cryptocurrency and intercompany accounts across various account workstreams into balance sheet model | 0.2 |
| 05/22/2023 | JLS | Update assumptions workpaper for Cottonwood Grove intercompany restatement | 0.2 |
| 05/22/2023 | JLS | Update internal intercompany balance tracker re: Alameda Research Ventures to Alameda Research Ltd | 0.2 |
| 05/22/2023 | JLS | Update presentation to counsel for intercompany workstream progress and methodology | 0.8 |
| 05/22/2023 | JLS | Working session with C. Chen, J. Somerville (both AlixPartners) re: status of matching exchange data against cash database data | 0.3 |
| 05/22/2023 | JLS | Working session with J. Somerville, M. Cervi, T. Toaso, J. Chin (all AlixPartners) re: Analyze adjusted journal entries for Other Investments and Intercompany transactions that affect the same account | 0.5 |
| 05/22/2023 | KV | Review accounts with description exp@ and info@ to identify potential loan transactions on the exchange | 2.9 |
| 05/22/2023 | KV | Review general ledger detail validation performed on Intercompany balances, in order to perform similar analysis for Investments in Crypto accounts | 2.6 |
| 05/22/2023 | KV | Analyze transactions impacting account 23010 Investments in Subsidiaries Cryptocurrency | 2.1 |
| 05/22/2023 | KHW | Prepare for meeting with S&C Bankruptcy team re: financial statement reconstruction workstream progress, key assumptions | 0.7 |
| 05/22/2023 | KHW | Working session with D. Schwartz, F. Liang, K. Wessel (all AlixPartners) re: status on the recreation of historical balances of digital assets for Alameda silo | 0.5 |
| 05/11/2023 | LMG | Review preliminary historical exchange customer balances | 0.4 |
| 05/22/2023 | LJ | Add the mapping and table list tabs to the Excel documentation for the Nov 11 recreated journal entry table | 1.8 |
| 05/22/2023 | LJ | Prepare the preliminary analysis of the deleted transaction count comparison by QuickBooks instance | 1.5 |
| 05/22/2023 | LJ | Prepare the preliminary analysis of the modified transaction count comparison by QuickBooks instance | 1.4 |
| 05/22/2023 | MC | Analyze adjusted account as part of petition date reconstructed financial statement model review | 2.8 |
| 05/22/2023 | MC | Analyze work related to digital asset tie out of entity of interest balances | 0.8 |
| 05/22/2023 | MC | Meeting with C. Chen, C. Wong, F. Liang, J. Somerville, M. Cervi, R. Self, J. Chin (all AlixPartners) re: coordination of Cryptocurrency and intercompany accounts across various account workstreams into balance sheet model | 0.2 |
| 05/22/2023 | MC | Working session with J. Somerville, M. Cervi, T. Toaso, J. Chin (all AlixPartners) re: Analyze adjusted journal entries for Other Investments and Intercompany transactions that affect the same account | 0.5 |
| 05/22/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: potential double counting and proposed solutions for Other Investments and Intercompany transactions that affect the same account | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review Clifton Bay LLC investment into entity of interest | 0.5 |
| 05/22/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review entity of interest adjusted journal entries and workpaper for input into adjusted journal entry database | 0.6 |
| 05/22/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) re: verification process of entity of interest LLC and intangible assets of LedgerHoldings Inc. | 0.6 |
| 05/22/2023 | MJ | Analyze key assumptions (cash, digital assets, intercompany, and loans payable) for purposes of calculating the impact on historical balance sheets | 0.7 |
| 05/22/2023 | MJ | Detailed review of Q1 2020 through Q3 2022 silo balance sheets with a focus on evidence collected to support customer liabilities | 1.2 |
| 05/22/2023 | QB | Call with C. Wong, D. Schwartz, O. Braat (AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.2 |
| 05/22/2023 | QB | Call with C. Wong, O. Braat (both AlixPartners) re: continue general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.4 |
| 05/22/2023 | QB | Call with C. Wong, O. Braat (both AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.4 |
| 05/22/2023 | QB | Call with C. Wong, O. Braat (both AlixPartners) re: updating general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.3 |
| 05/22/2023 | QB | Update organization of general ledger detail validation to facilitate the investigation intercompany and related party balances | 2.5 |
| 05/22/2023 | RS | Conduct unstructured data search for Alameda Research LLC account 37210 loan payable support documentation | 0.6 |
| 05/22/2023 | RS | Meeting with C. Chen, C. Wong, F. Liang, J. Somerville, M. Cervi, R. Self, J. Chin (all AlixPartners) re: coordination of Cryptocurrency and intercompany accounts across various account workstreams into balance sheet model | 0.2 |
| 05/22/2023 | RS | Prepare workpapers for digital assets Alameda Silo to include new adjusting journal entries | 0.7 |
| 05/22/2023 | RS | Working session with C. Chen, R. Self (both AlixPartners) re: identifying counter party for Alameda Research Ltd's Silvergate bank accounts | 0.5 |
| 05/22/2023 | RS | Working session with F. Liang, R. Self (both AlixPartners) re: status on historical balances for digital assets for Alameda Silo | 0.8 |
| 05/22/2023 | SYW | Call with C. Wong, D. Schwartz, O. Braat (AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.2 |
| 05/22/2023 | SYW | Call with C. Wong, O. Braat (both AlixPartners) re: continue general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.4 |

AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | SYW | Call with C. Wong, O. Braat (both AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.4 |
| 05/22/2023 | SYW | Call with C. Wong, O. Braat (both AlixPartners) re: updating general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.3 |
| 05/22/2023 | SYW | Meeting with C. Chen, C. Wong, F. Liang, J. Somerville, M. Cervi, R. Self, J. Chin (all AlixPartners) re: coordination of Cryptocurrency and intercompany accounts across various account workstreams into balance sheet model | 0.2 |
| 05/22/2023 | SYW | Prepare proposed workpapers for adjusting journal entries re: crypto exchange repurchase of FTX Series A P/S | 1.5 |
| 05/22/2023 | SYW | Perform general ledger detail validation re: categorization of newly in-scope GL accounts | 2.2 |
| 05/22/2023 | SYW | Perform general ledger detail validation re: ensuring accuracy of formula pulls | 0.8 |
| 05/22/2023 | SYW | Perform general ledger detail validation re: ensuring completeness of JE pulls | 1.2 |
| 05/22/2023 | SK | Attend internal meeting with T. Kang, T. Phelan (both AlixPartners) re: updates on exchange user identification workstream | 1.5 |
| 05/22/2023 | SK | Working session with C. Chen, T. Kang (both AlixPartners) re: plans to match exchange data against cash database | 0.5 |
| 05/22/2023 | SYY | Analyze additional Alameda loan statement evidence identified (entity of interest) | 0.6 |
| 05/22/2023 | SYY | Analyze assumptions for Alameda loan payable balances at Q1 and Q3 2022 where supporting documentation was not identified. | 1.9 |
| 05/22/2023 | SYY | Search ESI for evidence of repayment of high value loans to Alameda (entities of interest) | 2.3 |
| 05/22/2023 | SYY | Continue searching ESI for evidence of repayment of high value loans to Alameda (Paper Bird and entities of interest) | 0.4 |
| 05/22/2023 | SYY | Search ESI for evidence of repayment of high value loans to Alameda (Paper Bird and entities of interest) | 2.7 |
| 05/22/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: Loan payable gap analysis on Alameda counterparties | 0.4 |
| 05/22/2023 | SYY | Working session with E. Boyle, S. Yao (both AlixPartners) re: discussion on loan level analysis on Alameda | 0.4 |
| 05/22/2023 | TY | Investigate the reasonableness of custodial digital asset balance of entity of interest LLC | 2.3 |
| 05/22/2023 | TY | Investigate the reasonableness of goodwill balance of Ledger Holdings Inc. | 1.9 |
| 05/22/2023 | TY | Investigate the reasonableness of operating license balance of Ledger Holdings Inc. | 2.0 |
| 05/22/2023 | TY | Review slide deck sent to S&C re: adjusted historical financial statements assumptions and process | 0.4 |
| 05/22/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) re: verification process of entity of interest LLC and intangible assets of LedgerHoldings Inc. | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/22/2023 | TS | Evaluate bookkeeping of FTX Trading's investment into IFS Markets against US GAAP re: the reconstruction of financial statements | 1.2 |
| 05/22/2023 | TS | Review accounting memo in relation to Ledger Holdings re: the review of investment in subsidiaries | 1.3 |
| 05/22/2023 | TS | Review QuickBooks journal entries in relation to Ledger Holdings re: the review of investment in subsidiaries | 1.6 |
| 05/22/2023 | TS | Review transactional cost documentation in relation to IFS re: the review of investment in subsidiaries | 2.2 |
| 05/22/2023 | TT | Summary of cash adjusting journal entries for reporting | 1.4 |
| 05/22/2023 | TT | Summary of intercompany adjusting journal entries for reporting | 1.6 |
| 05/22/2023 | TT | Working session with J. Somerville, M. Cervi, T. Toaso, J. Chin (all AlixPartners) re: Analyze adjusted journal entries for Other Investments and Intercompany transactions that affect the same account | 0.5 |
| 05/22/2023 | TP | Attend internal meeting with T. Kang, T. Phelan (both AlixPartners) re: updates on exchange user identification workstream | 1.5 |
| 05/22/2023 | TP | Decrypt publicly available block chain data for exchange wallets in support of the financial statement reconstruction team | 1.7 |
| 05/22/2023 | TP | Working session with T. Phelan, G. Gopalakrishnan (both AlixPartners) re: reconciling user balances for specific account against historical balances table | 1.4 |
| 05/23/2023 | AW | Working session with A. Walker, C. Chen, C. Cipione, D. Waterfield, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: updates to the Chart of Accounts | 0.1 |
| 05/23/2023 | AW | Prepare documentation of the QuickBooks data extraction process related to amending updates | 2.1 |
| 05/23/2023 | AW | Prepare documentation of the QuickBooks data extraction process related to reviewing the reconstructed journals data dictionary | 1.9 |
| 05/23/2023 | AW | Prepare documentation of the QuickBooks data extraction process related to reviewing updates | 1.8 |
| 05/23/2023 | AW | Prepare documentation of the QuickBooks data extraction process related to updating the reconstructed journals data dictionary | 2.3 |
| 05/23/2023 | AV | Working session with A. Vanderkamp, D. Schwartz, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (all AlixPartners) re: methodologies to confirm exchange activity on bank accounts | 0.9 |
| 05/23/2023 | BFM | Review additional exchange transfers for loans team | 0.6 |
| 05/23/2023 | BFM | update master daily pricing database to support the financial statement reconstruction | 1.1 |
| 05/23/2023 | CAS | Working session with A. Walker, C. Chen, C. Cipione, D. Waterfield, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: updates to the Chart of Accounts | 0.1 |
| 05/23/2023 | CAS | Meeting with C. Cipione, J. LaBella, M. Cervi (all AlixPartners) and R. Gordon, D. Hainline, K. Kearney, R. Gordon (all A&M) re: review intercompany analysis and coordinate second interim report | 0.4 |
| 05/23/2023 | CAS | Revise data architecture updates related to the pre-petition QB's GL information | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/23/2023 | CC | Working session with A. Walker, C. Chen, C. Cipione, D. Waterfield, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: updates to the Chart of Accounts | 0.1 |
| 05/23/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on proposed source document hierarchies for different workstreams, RLA support in QuickBooks by RLA reference number, crypto transfers in general ledger detail validation | 0.7 |
| 05/23/2023 | CC | Working session with C. Chen, J. Somerville (both AlixPartners) re: identification of cash database records for use in the analysis of intercompany balance adjustments | 0.1 |
| 05/23/2023 | CC | Working session with C. Chen, J. Somerville (both AlixPartners) re: status of matching exchange data against cash database | 0.4 |
| 05/23/2023 | CC | Working session with C. Chen, T. Kang (both AlixPartners) re: tracing Alameda Research Ltd's fiat withdraws and deposits on exchange | 2.0 |
| 05/23/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Intercompany Payable with Maclaurin Investments Ltd. | 0.4 |
| 05/23/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Intercompany Receivable with Maclaurin Investments Ltd. | 0.5 |
| 05/23/2023 | CC | Update leadsheet with proposed adjustments re: Blockfolio, Inc.'s Related Party Receivable with North Dimension Inc | 1.2 |
| 05/23/2023 | CC | Update leadsheet with proposed adjustments re: Clifton Bay Investments LLC's Related Party Payable with Alameda Research Ltd | 1.5 |
| 05/23/2023 | CC | Update leadsheet with proposed adjustments re: Clifton Bay Investments LLC's Related Party Receivable with Alameda Research Ltd | 0.9 |
| 05/23/2023 | DS | Working session with A. Vanderkamp, D. Schwartz, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (all AlixPartners) re: methodologies to confirm exchange activity on bank accounts | 0.9 |
| 05/23/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on proposed source document hierarchies for different workstreams, RLA support in QuickBooks by RLA reference number, crypto transfers in general ledger detail validation | 0.7 |
| 05/23/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville (all AlixPartners) re: Interco meeting re: proposed AJEs for crypto exchange Repurchase and general ledger detail validation updates | 0.8 |
| 05/23/2023 | DS | Document follow-ups for from meeting with S&C related to FS reconstruction | 0.9 |
| 05/23/2023 | DS | Edit draft deck for May adjustments in the reconstructed financial statement | 1.1 |
| 05/23/2023 | DS | Review draft second round adjusting journal entries for draft deck | 0.9 |
| 05/23/2023 | DS | Review draft deck for May adjustments in the reconstructed financial statement | 0.4 |
| 05/23/2023 | DW | Working session with A. Walker, C. Chen, C. Cipione, D. Waterfield, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: updates to the Chart of Accounts | 0.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2023 | DW | Review the QuickBooks code map | 2.2 |
| 05/23/2023 | DW | Review the updated QuickBooks technical document | 1.2 |
| 05/23/2023 | DJW | Working session with D. White, M. Cervi, T. Yamada (all AlixPartners) re: verification of entity of interest's custodial digital asset balance | 0.2 |
| 05/23/2023 | DJW | Review and validate Bit Go transaction statements for entity of interest's custodial digital asset balance reconstruction | 1.3 |
| 05/23/2023 | DL | Working session with A. Walker, C. Chen, C. Cipione, D. Waterfield, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: updates to the Chart of Accounts | 0.1 |
| 05/23/2023 | DL | Call with C. Wong, F. Liang, O. Braat, R. Self (all AlixPartners) re: investigating cryptocurrency-related journal entries in the general ledger detail validation | 0.5 |
| 05/23/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on proposed source document hierarchies for different workstreams, RLA support in QuickBooks by RLA reference number, crypto transfers in general ledger detail validation | 0.7 |
| 05/23/2023 | DL | Working session with C. Wong, F. Liang, K. Vasiliou (all AlixPartners) re: analysis of investment in cryptocurrency account | 0.5 |
| 05/23/2023 | DL | Working session with F. Liang, M. Cervi, J. Chin (all AlixPartners) re: discussion on leveraging work done between the Digital Assets and Other Investments workstreams | 0.5 |
| 05/23/2023 | DL | Working session with F. Liang, R. Self (both AlixPartners) re: status on historical balances for digital assets for Alameda Silo | 0.6 |
| 05/23/2023 | DL | Research Alameda's investment in digital asset/digital companies | 2.4 |
| 05/23/2023 | DL | Review adjusting journal entries re: crypto liabilities for WRSS silo | 1.7 |
| 05/23/2023 | DL | Review Alameda's accounts summary on FTX.COM exchange | 1.1 |
| 05/23/2023 | EB | Working session with E. Boyle, S. Yao (both AlixPartners) re: Loan payable gap analysis on Alameda counterparties | 0.8 |
| 05/23/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: memo on differences in the funded amounts in Other Investments account of the Ventures Silo | 0.3 |
| 05/23/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review Other Investment funded balances that differ from amounts noted by A&M to create Other Investments source document decision tree | 0.6 |
| 05/23/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on proposed source document hierarchies for different workstreams, RLA support in QuickBooks by RLA reference number, crypto transfers in general ledger detail validation | 0.7 |
| 05/23/2023 | JC | Working session with F. Liang, M. Cervi, J. Chin (all AlixPartners) re: discussion on leveraging work done between the Digital Assets and Other Investments workstreams | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/23/2023 | JC | Drafted memo on investment differences for A&M correspondence to support the Other Investments workstream | 2.6 |
| 05/23/2023 | JC | Prepare the adjusted journal entry workpaper re: HODL media to support the Other Investments workstream | 0.9 |
| 05/23/2023 | JC | Reviewed the investment agreement and bank statements re: HODL media to support the Other Investments workstream | 1.8 |
| 05/23/2023 | JC | Prepare the draft adjusted journal entries re: HODL media to support the Other Investments workstream | 1.1 |
| 05/23/2023 | JCL | Meeting with C. Cipione, J. LaBella, M. Cervi (all AlixPartners) and R. Gordon, D. Hainline, K. Kearney, R. Gordon (all A&M) re: review intercompany analysis and coordinate second interim report | 0.4 |
| 05/23/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on proposed source document hierarchies for different workstreams, RLA support in QuickBooks by RLA reference number, crypto transfers in general ledger detail validation | 0.7 |
| 05/23/2023 | JLS | Working session with C. Chen, J. Somerville (both AlixPartners) re: identification of cash database records for use in the analysis of intercompany balance adjustments | 0.1 |
| 05/23/2023 | JLS | Working session with C. Chen, J. Somerville (both AlixPartners) re: status of matching exchange data against cash database | 0.4 |
| 05/23/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville (all AlixPartners) re: Interco meeting re: proposed AJEs for crypto exchange Repurchase and general ledger detail validation updates | 0.8 |
| 05/23/2023 | JLS | Working session with C. Wong, J. Somerville (both AlixPartners) re: general ledger detail validation for GL '34502 Related Party A/P:Related Party A/P - #A01 - Alameda Research Ltd' and '14515 Accounts Receivable:Related Party A/R - #A02101 - Alameda Research Investments Ltd' | 0.5 |
| 05/23/2023 | JLS | Analyze stock issuance following intercompany flows re: WRSS | 0.3 |
| 05/23/2023 | JLS | Draft correspondence to A&M team re: proposed agenda for collaboration session | 0.2 |
| 05/23/2023 | JLS | Review WRSI to WRSS intercompany segmentation analysis | 0.8 |
| 05/23/2023 | JLS | Update schematic of intercompany flows preceding 3rd party transaction to prepare for meeting with A&M | 0.5 |
| 05/23/2023 | JKL | Working session with A. Walker, C. Chen, C. Cipione, D. Waterfield, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: updates to the Chart of Accounts | 0.1 |
| 05/23/2023 | JKL | Update the code map to incorporate updates on the attachment download and TxnID extraction workstreams | 0.5 |
| 05/23/2023 | JKL | Update the data dictionary of the source tables for journal reconstruction to address issues or questions raised by the reviewers through conducting data checks and referencing relevant materials | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2023 | JKL | Update the data dictionary of the source tables for journal reconstruction to include further details and clearer explanation | 2.2 |
| 05/23/2023 | KV | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on proposed source document hierarchies for different workstreams, RLA support in QuickBooks by RLA reference number, crypto transfers in general ledger detail validation | 0.7 |
| 05/23/2023 | KV | Working session with C. Wong, F. Liang, K. Vasiliou (all AlixPartners) re: analysis of investment in cryptocurrency account | 0.5 |
| 05/23/2023 | KV | Continue preparing general ledger detail validation workbook for Investments in Cryptocurrencies 23010 account | 2.6 |
| 05/23/2023 | KV | Prepare general ledger detail validation workbook for Investments in Cryptocurrencies 23010 account | 2.3 |
| 05/23/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for North Dimension's cash journals | 1.6 |
| 05/23/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for North Dimension's founder loans journals | 1.4 |
| 05/23/2023 | KHW | Working session with A. Vanderkamp, D. Schwartz, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (all AlixPartners) re: methodologies to confirm exchange activity on bank accounts | 0.9 |
| 05/23/2023 | KHW | Attend meeting with K. Wessel, R. Self (both AlixPartners) re: approach to testing unvalidated third party loan payables | 0.5 |
| 05/23/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on proposed source document hierarchies for different workstreams, RLA support in QuickBooks by RLA reference number, crypto transfers in general ledger detail validation | 0.7 |
| 05/23/2023 | KHW | Analyze cash transaction between FTX Digital Markets Ltd accounts and unrelated entities for incorporation into customer cash commingling analysis | 2.1 |
| 05/23/2023 | KHW | Analyze historical cash transfers to identify account/entity counterparties transacting with known customer Silvergate/SEN deposit accounts in Alameda Research Ltd | 2.2 |
| 05/23/2023 | LS | Working session with A. Walker, C. Chen, C. Cipione, D. Waterfield, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: updates to the Chart of Accounts | 0.1 |
| 05/23/2023 | LS | Update QuickBooks data processing diagram in response to review comments | 1.4 |
| 05/23/2023 | LMG | Working session with A. Vanderkamp, D. Schwartz, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (all AlixPartners) re: methodologies to confirm exchange activity on bank accounts | 0.9 |
| 05/23/2023 | LJ | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: walk through the audit examples of QuickBooks scraped data and summary statistics | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2023 | LJ | Working session with A. Walker, C. Chen, C. Cipione, D. Waterfield, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: updates to the Chart of Accounts | 0.1 |
| 05/23/2023 | LJ | Create 5 examples of the petition date journal table recreation process | 1.7 |
| 05/23/2023 | LJ | Prepare the change type analysis for the modified transactions by QuickBooks instance and TxnID | 2.1 |
| 05/23/2023 | LJ | Update the petition date journal table documentation on the languages and reference names | 1.3 |
| 05/23/2023 | MC | Working session with F. Liang, M. Cervi, J. Chin (all AlixPartners) re: discussion on leveraging work done between the Digital Assets and Other Investments workstreams | 0.5 |
| 05/23/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: memo on differences in the funded amounts in Other Investments account of the Ventures Silo | 0.3 |
| 05/23/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: review Other Investment funded balances that differ from amounts noted by A&M to create Other Investments source document decision tree | 0.6 |
| 05/23/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) re: verification of entity of interest's custodial digital asset balance | 0.2 |
| 05/23/2023 | MC | Working session with A. Walker, C. Chen, C. Cipione, D. Waterfield, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: updates to the Chart of Accounts | 0.1 |
| 05/23/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on proposed source document hierarchies for different workstreams, RLA support in QuickBooks by RLA reference number, crypto transfers in general ledger detail validation | 0.7 |
| 05/23/2023 | MC | Meeting with C. Cipione, J. LaBella, M. Cervi (all AlixPartners) and R. Gordon, D. Hainline, K. Kearney, R. Gordon (all A&M) re: review intercompany analysis and coordinate second interim report | 0.4 |
| 05/23/2023 | MC | Working session with D. White, M. Cervi, T. Yamada (all AlixPartners) re: verification of entity of interest's custodial digital asset balance | 0.2 |
| 05/23/2023 | MC | Draft process flow and documentation hierarchy slide for Other Investments | 0.6 |
| 05/23/2023 | MC | Further analysis of entity level petition date reconstructed financial statement results | 2.6 |
| 05/23/2023 | MB | Working session with A. Vanderkamp, D. Schwartz, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (all AlixPartners) re: methodologies to confirm exchange activity on bank accounts | 0.9 |
| 05/23/2023 | QB | Call with C. Wong, F. Liang, O. Braat, R. Self (all AlixPartners) re: investigating cryptocurrency-related journal entries in the general ledger detail validation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2023 | QB | Call with C. Wong, O. Braat (both AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.2 |
| 05/23/2023 | QB | Update organization of general ledger detail validation to facilitate the investigation intercompany and related party balances | 1.3 |
| 05/23/2023 | RS | Attend meeting with K. Wessel, R. Self (both AlixPartners) re: approach to testing unvalidated third party loan payables | 0.5 |
| 05/23/2023 | RS | Call with C. Wong, F. Liang, O. Braat, R. Self (all AlixPartners) re: investigating cryptocurrency-related journal entries in the general ledger detail validation | 0.5 |
| 05/23/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on proposed source document hierarchies for different workstreams, RLA support in QuickBooks by RLA reference number, crypto transfers in general ledger detail validation | 0.7 |
| 05/23/2023 | RS | Working session with F. Liang, R. Self (both AlixPartners) re: status on historical balances for digital assets for Alameda Silo | 0.6 |
| 05/23/2023 | RS | Conduct unstructured data search for Alameda Research LLC account 37210 loan payable support documentation | 1.4 |
| 05/23/2023 | RS | Conduct unstructured data search for West Realm Shires account 37210 support documentation | 0.5 |
| 05/23/2023 | RS | Review QuickBooks attachments for support related to unvalidated loan payable accounts | 0.7 |
| 05/23/2023 | SYW | Call with C. Wong, F. Liang, O. Braat, R. Self (all AlixPartners) re: investigating cryptocurrency-related journal entries in the general ledger detail validation | 0.5 |
| 05/23/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on proposed source document hierarchies for different workstreams, RLA support in QuickBooks by RLA reference number, crypto transfers in general ledger detail validation | 0.7 |
| 05/23/2023 | SYW | Call with C. Wong, O. Braat (both AlixPartners) re: general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.2 |
| 05/23/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville (all AlixPartners) re: Interco meeting re: proposed AJEs for crypto exchange Repurchase and general ledger detail validation updates | 0.8 |
| 05/23/2023 | SYW | Working session with C. Wong, F. Liang, K. Vasiliou (all AlixPartners) re: analysis of investment in cryptocurrency account | 0.5 |
| 05/23/2023 | SYW | Working session with C. Wong, J. Somerville (both AlixPartners) re: general ledger detail validation for GL '34502 Related Party A/P:Related Party A/P - #A01 - Alameda Research Ltd' and '14515 Accounts Receivable:Related Party A/R - #A02101 - Alameda Research Investments Ltd' | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/23/2023 | SYW | Prepare proposed workpapers for adjusting journal entries re: crypto exchange repurchase of FTX Series A P/S | 0.5 |
| 05/23/2023 | SYW | Review proposed entries for real estate properties | 0.3 |
| 05/23/2023 | SYW | Perform general ledger detail validation re: GL account Alameda Research LLC 14573 | 2.2 |
| 05/23/2023 | SK | Working session with C. Chen, T. Kang (both AlixPartners) re: tracing Alameda Research Ltd's fiat withdraws and deposits on exchange | 2.0 |
| 05/23/2023 | SK | Compare table structures of fiat withdrawals and fiat deposits tables between ftx.com and ftxus | 0.7 |
| 05/23/2023 | SK | Investigate in filename differences between relativity and Cash bank data combined table for a few Silvergate accounts | 2.6 |
| 05/23/2023 | SK | Update the grand bank statements tracker based on a new relativity export from 05/17/23 | 2.9 |
| 05/23/2023 | SYY | Working session with E. Boyle, S. Yao (both AlixPartners) re: Loan payable gap analysis on Alameda counterparties | 0.8 |
| 05/23/2023 | SYY | Analyze additional Alameda loan statement evidence identified (Bittrex). | 0.7 |
| 05/23/2023 | SYY | Reconcile open loans as at November 2022 per A&M analysis vs company loan tracking file. | 2.4 |
| 05/23/2023 | SYY | Search ESI for support for Alameda larger value loan level (entities of interest) in Relativity to close gap. | 1.4 |
| 05/23/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) re: verification of entity of interest's custodial digital asset balance | 0.2 |
| 05/23/2023 | TY | Working session with A. Walker, C. Chen, C. Cipione, D. Waterfield, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: updates to the Chart of Accounts | 0.1 |
| 05/23/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on proposed source document hierarchies for different workstreams, RLA support in QuickBooks by RLA reference number, crypto transfers in general ledger detail validation | 0.7 |
| 05/23/2023 | TY | Working session with D. White, M. Cervi, T. Yamada (all AlixPartners) re: verification of entity of interest's custodial digital asset balance | 0.2 |
| 05/23/2023 | TY | Prepare financial data of European entities converted into Excel format | 2.8 |
| 05/23/2023 | TY | Verify digital asset balance of FTX Japan KK | 2.2 |
| 05/23/2023 | TY | Verify digital asset balance of entity of interest LLC | 1.2 |
| 05/23/2023 | TS | Perform targeted search in ESI database for legal and insurance fees in relation to the share purchase deal of IFS re: the review of investment in subsidiaries | 1.9 |
| 05/23/2023 | TS | Summarize digital assets consideration paid in relation to various share purchase deals re: the review of investment in subsidiaries | 2.2 |
| 05/23/2023 | TS | Summarize analysis of third-party asset appraisal reports | 2.6 |
| 05/23/2023 | TS | Update summary on the analysis of investment in subsidiaries | 1.7 |
| 05/23/2023 | TJH | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: walk through the audit examples of QuickBooks scraped data and summary statistics | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/23/2023 | TJH | Working session with A. Walker, C. Chen, C. Cipione, D. Waterfield, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: updates to the Chart of Accounts | 0.1 |
| 05/23/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on proposed source document hierarchies for different workstreams, RLA support in QuickBooks by RLA reference number, crypto transfers in general ledger detail validation | 0.7 |
| 05/23/2023 | TT | Adjust presentation of journal entry source documentation | 2.1 |
| 05/23/2023 | TT | Review cash adjusting journal entries for reporting | 1.4 |
| 05/23/2023 | TP | Working session with A. Vanderkamp, D. Schwartz, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (all AlixPartners) re: methodologies to confirm exchange activity on bank accounts | 0.9 |
| 05/23/2023 | TP | Decrypt publicly available block chain data for FTX.COM exchange wallets in support of the financial statement reconstruction team. | 2.2 |
| 05/23/2023 | TP | Decrypt publicly available block chain data for .US exchange wallets in support of the financial statement reconstruction team | 2.7 |
| 05/23/2023 | VA | Working session with A. Walker, C. Chen, C. Cipione, D. Waterfield, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: updates to the Chart of Accounts | 0.1 |
| 05/24/2023 | AW | Prepare documentation of the QuickBooks journals recreation process related to amending the entity relationship diagram | 1.7 |
| 05/24/2023 | AW | Prepare documentation of the QuickBooks journals recreation process related to reviewing the entity relationship diagram | 1.9 |
| 05/24/2023 | AC | Working session with A. Calhoun, C. Chen, J. Somerville, M. Birtwell, T. Kang (all AlixPartners) re: vouching transactions on exchange to cash database | 0.9 |
| 05/24/2023 | AV | Working session with A. Vanderkamp, B. Mackay, S. Thompson (all AlixPartners) re: funds tracing analysis relating to the acquisition of specific entity | 0.3 |
| 05/24/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, S. Thompson (all AlixPartners) re: funds tracing analysis relating to the acquisition of specific entity | 0.3 |
| 05/24/2023 | BFM | Working session with B. Mackay, K. Vasiliou, K. Wessel (all AlixPartners) re: utilizing the Exchange data to verify balances of Crypto Loans Payable, Receivable and Collateral | 0.7 |
| 05/24/2023 | CAS | Review the implementation of the consolidated financial statement system | 2.2 |
| 05/24/2023 | CAS | Revise data architecture updates related to the pre-petition QB's GL information | 0.3 |
| 05/24/2023 | CC | Working session with A. Calhoun, C. Chen, J. Somerville, M. Birtwell, T. Kang (all AlixPartners) re: vouching transactions on exchange to cash database | 0.9 |
| 05/24/2023 | CC | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: PMO updates, alignment on A&M intercompany asks, workpaper standardization, and process documentation | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/24/2023 | CC | Working session with C. Chen, C. Wong, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self (all AlixPartners) re: potential implications to intercompany transactions due to digital assets consolidation | 0.5 |
| 05/24/2023 | CC | Working session with C. Chen, T. Kang (both AlixPartners) re: strategy for identifying Alameda's exchange accounts | 0.3 |
| 05/24/2023 | CC | Analyze FTX US's exchange activities to identify debtors' exchange accounts | 1.9 |
| 05/24/2023 | CC | Analyze FTX.com's exchange activities to identify debtors' exchange accounts | 2.4 |
| 05/24/2023 | DW | Review the updated QuickBooks code map | 0.2 |
| 05/24/2023 | DJW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (all AlixPartners) re: status on historical recreation of digital assets balances | 0.5 |
| 05/24/2023 | DJW | Recreation of crypto asset financial balances at the request of counsel | 1.8 |
| 05/24/2023 | DL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (all AlixPartners) re: status on historical recreation of digital assets balances | 0.5 |
| 05/24/2023 | DL | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: PMO updates, alignment on A&M intercompany asks, workpaper standardization, and process documentation | 0.8 |
| 05/24/2023 | DL | Working session with C. Chen, C. Wong, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self (all AlixPartners) re: potential implications to intercompany transactions due to digital assets consolidation | 0.5 |
| 05/24/2023 | DL | Prepare cryptocurrency valuation tracker | 1.5 |
| 05/24/2023 | DL | Prepare for meeting re: crypto and interco discussion | 0.9 |
| 05/24/2023 | DL | Review Alameda's accounts summary on FTX.COM exchange | 2.1 |
| 05/24/2023 | DL | Update Alameda Silo's adjusting journal entries re: digital assets | 2.1 |
| 05/24/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: Loan collateral analysis on Alameda counterparties | 0.5 |
| 05/24/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: Loan collateral analysis on Alameda counterparties | 0.4 |
| 05/24/2023 | EB | Analyze Paper Bird bank statements to trace repayment of Alameda loan payable to Paper Bird | 0.6 |
| 05/24/2023 | EB | Reconcile A&M schedule to Alameda loans tracker for loans position as at November 2022 | 1.8 |
| 05/24/2023 | EB | Draft workplan to analyze Alameda loan collateral balances for restatement | 0.6 |
| 05/24/2023 | EM | Working session with E. Mostoff, J. LaBella, T. Toaso (all AlixPartners) re: unadjusted cash balances | 0.8 |
| 05/24/2023 | EM | Working session with E. Mostoff, T. Kang (both AlixPartners) re: updates to bank account tracker to support the financial statement reconstruction | 0.3 |
| 05/24/2023 | EM | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: PMO updates, alignment on A&M intercompany asks, workpaper standardization, and process documentation | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/24/2023 | EM | Analyze GL data re: historical cash balances to identify balances not yet adjusted as part of historical financial statement reconstruction | 2.3 |
| 05/24/2023 | EM | Update summary of historical cash balance reconstruction with GL data re: balances not yet adjusted | 2.2 |
| 05/24/2023 | EM | Update summary of historical cash balance reconstruction with process flow overview | 1.9 |
| 05/24/2023 | GG | Working session with T. Phelan, G. Gopalakrishnan (both AlixPartners) re: reconciling component balances for given set of accounts against historical balances table | 2.2 |
| 05/24/2023 | JC | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: Updates on Non-QuickBooks entities and accounts reviewed, FTX Japan, entity of interest and entity of interest provided data and verification, and proposed account eliminations | 1.1 |
| 05/24/2023 | JC | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: PMO updates, alignment on A&M intercompany asks, workpaper standardization, and process documentation | 0.8 |
| 05/24/2023 | JC | Compile the supporting documents for May adjusted journal entries to support the Other Investments workstream | 2.8 |
| 05/24/2023 | JC | Review capital call and bank statements re: entity of interest to support the Other Investments workstream | 0.4 |
| 05/24/2023 | JC | Review investment agreements and bank statements re: entity of interest to support the Other Investments workstream | 0.3 |
| 05/24/2023 | JC | Review investment agreements and bank statements re: entity of interest to support the Other Investments workstream | 0.3 |
| 05/24/2023 | JC | Review investment agreements and bank statements re: entity of interest to support the Other Investments workstream | 0.4 |
| 05/24/2023 | JC | Review investment agreements and bank statements re: entity of interest to support the Other Investments workstream | 0.3 |
| 05/24/2023 | JC | Review investment agreements and bank statements re: entity of interest to support the Other Investments workstream | 0.4 |
| 05/24/2023 | JC | Review investment agreements and bank statements re: entity of interest to support the Other Investments workstream | 0.2 |
| 05/24/2023 | JC | Review investment agreements and bank statements re: entity of interest Space Industries to support the Other Investments workstream | 0.3 |
| 05/24/2023 | JC | Review investment agreements and bank statements re: entity of interest to support the Other Investments workstream | 0.5 |
| 05/24/2023 | JC | Review investment agreements and bank statements re: entity of interest to support the Other Investments workstream | 0.2 |
| 05/24/2023 | JX | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: Loan collateral analysis on Alameda counterparties | 0.5 |
| 05/24/2023 | JX | Analyze collateral calculation logic for Alameda loans with collateral ratios | 1.2 |
| 05/24/2023 | JX | Reconcile Alameda loan tracker collateral balance to supporting loan contracts | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/24/2023 | JCL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (all AlixPartners) re: status on historical recreation of digital assets balances | 0.5 |
| 05/24/2023 | JCL | Working session with E. Mostoff, J. LaBella, T. Toaso (all AlixPartners) re: unadjusted cash balances | 0.8 |
| 05/24/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: Updates on Non-QuickBooks entities and accounts reviewed, FTX Japan, entity of interest and entity of interest provided data and verification, and proposed account eliminations | 1.1 |
| 05/24/2023 | JCL | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: PMO updates, alignment on A&M intercompany asks, workpaper standardization, and process documentation | 0.8 |
| 05/24/2023 | JCL | Working session with C. Chen, C. Wong, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self (all AlixPartners) re: potential implications to intercompany transactions due to digital assets consolidation | 0.5 |
| 05/24/2023 | JCL | Review matrix of non-QuickBooks entities and process for creation of elimination entries upon consolidation at silo and FTX group level | 1.5 |
| 05/24/2023 | JCL | Revise draft presentation of assumptions and sources used to support adjusted balance sheet | 1.6 |
| 05/24/2023 | JCL | Update draft summarizing sources used to support adjusted account balances | 1.4 |
| 05/24/2023 | JLS | Working session with A. Calhoun, C. Chen, J. Somerville, M. Birtwell, T. Kang (all AlixPartners) re: vouching transactions on exchange to cash database | 0.9 |
| 05/24/2023 | JLS | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: PMO updates, alignment on A&M intercompany asks, workpaper standardization, and process documentation | 0.8 |
| 05/24/2023 | JLS | Working session with C. Chen, C. Wong, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self (all AlixPartners) re: potential implications to intercompany transactions due to digital assets consolidation | 0.5 |
| 05/24/2023 | JLS | Working session with C. Wong, J. Somerville, T. Toaso (all AlixPartners) re: source hierarchy process flow updates for the intercompany process | 0.8 |
| 05/24/2023 | JLS | Draft correspondence to A&M team re: areas of interest for collaboration session | 0.4 |
| 05/24/2023 | JLS | Prepare slides for presentation to counsel re: origin of source documents used in analysis | 0.8 |
| 05/24/2023 | JLS | Review correspondence from counsel for context on intercompany transfers | 0.2 |
| 05/24/2023 | KV | Working session with C. Wong, K. Vasiliou (both AlixPartners) re: treatment of one-sided journal entries and accounting for promissory notes | 0.4 |
| 05/24/2023 | KV | Working session with K. Vasiliou, R. Self (both AlixPartners) re: approach for testing 37210 Loan Account and overlap with 23010 Account | 0.3 |
| 05/24/2023 | KV | Working session with K. Vasiliou, R. Self (both AlixPartners) re: review of pointer data for Alameda Research Holdings 37210 Loan Account | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/24/2023 | KV | Working session with B. Mackay, K. Vasiliou, K. Wessel (all AlixPartners) re: utilizing the Exchange data to verify balances of Crypto Loans Payable, Receivable and Collateral | 0.7 |
| 05/24/2023 | KV | Review general ledger detail validation of 37210 Loan Payable:Crypto Loans | 1.1 |
| 05/24/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Research Holdings | 2.6 |
| 05/24/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Research Limited | 0.7 |
| 05/24/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for North Dimension's unbalanced journals | 1.2 |
| 05/24/2023 | KHW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (all AlixPartners) re: status on historical recreation of digital assets balances | 0.5 |
| 05/24/2023 | KHW | Working session with B. Mackay, K. Vasiliou, K. Wessel (all AlixPartners) re: utilizing the Exchange data to verify balances of Crypto Loans Payable, Receivable and Collateral | 0.7 |
| 05/24/2023 | KHW | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: PMO updates, alignment on A&M intercompany asks, workpaper standardization, and process documentation | 0.8 |
| 05/24/2023 | KHW | Working session with C. Chen, C. Wong, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self (all AlixPartners) re: potential implications to intercompany transactions due to digital assets consolidation | 0.5 |
| 05/24/2023 | KHW | Research journal entries booked in QuickBooks for Alameda Research Holdings re: crypto loans payable balance validation | 0.3 |
| 05/24/2023 | LS | Update QuickBooks data processing workflow map with comments | 1.1 |
| 05/24/2023 | LMG | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (all AlixPartners) re: status on historical recreation of digital assets balances | 0.5 |
| 05/24/2023 | LMG | Search for exchange transactions with specific account | 0.5 |
| 05/24/2023 | LJ | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: review the updated audit examples of QuickBooks scraped data and summary statistics for petition date journal recreation | 0.4 |
| 05/24/2023 | LJ | Prepare examples of the petition date journal table recreation process | 1.3 |
| 05/24/2023 | LJ | Add the modified transaction detail analysis | 0.9 |
| 05/24/2023 | LJ | Prepare the final analysis file of the petition date journal table recreation | 0.6 |
| 05/24/2023 | LJ | Update the modified transaction count comparison summary analysis | 0.7 |
| 05/24/2023 | MC | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: Updates on Non-QuickBooks entities and accounts reviewed, FTX Japan, entity of interest and entity of interest provided data and verification, and proposed account eliminations | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/24/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) re: non-QuickBooks balance sheet verification process, outstanding non-QuickBooks financial data | 0.3 |
| 05/24/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners), S. Kojima (FTX) re: FTX Japan Holdings group's financial data | 0.7 |
| 05/24/2023 | MC | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: PMO updates, alignment on A&M intercompany asks, workpaper standardization, and process documentation | 0.8 |
| 05/24/2023 | MC | Analyze investments in subsidiary accounts to identify develop plan for elimination | 1.8 |
| 05/24/2023 | MC | Analyze status of other investment account analysis | 1.3 |
| 05/24/2023 | MC | Draft email to A&M re: identified discrepancies in investment tracker | 0.1 |
| 05/24/2023 | MC | Further analysis of adjusted account as part of petition date reconstructed financial statement model review | 1.6 |
| 05/24/2023 | MC | Review issues identified in Investments tracker | 0.3 |
| 05/24/2023 | MC | Review status of Non-QuickBooks data to prepare for update call | 0.6 |
| 05/24/2023 | MB | Working session with A. Calhoun, C. Chen, J. Somerville, M. Birtwell, T. Kang (all AlixPartners) re: vouching transactions on exchange to cash database | 0.9 |
| 05/24/2023 | QB | Update organization of general ledger detail validation to facilitate the investigation intercompany and related party balances | 2.4 |
| 05/24/2023 | RS | Working session with K. Vasiliou, R. Self (both AlixPartners) re: approach for testing 37210 Loan Account and overlap with 23010 Account | 0.3 |
| 05/24/2023 | RS | Working session with K. Vasiliou, R. Self (both AlixPartners) re: review of pointer data for Alameda Research Holdings 37210 Loan Account | 0.1 |
| 05/24/2023 | RS | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: PMO updates, alignment on A&M intercompany asks, workpaper standardization, and process documentation | 0.8 |
| 05/24/2023 | RS | Working session with C. Chen, C. Wong, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self (all AlixPartners) re: potential implications to intercompany transactions due to digital assets consolidation | 0.5 |
| 05/24/2023 | RS | Analyze cash database to identify deposits or withdrawals related to Alameda Research LLC account 37210 loan payable | 0.7 |
| 05/24/2023 | RS | Conduct unstructured data search for Alameda Research Holdings account 37210 support documentation | 2.0 |
| 05/24/2023 | RS | Prepare write-up and visuals to summarize digital asset workstream worksteps for Alameda Silo | 1.9 |
| 05/24/2023 | RS | Prepare write-up and visuals to summarize FBO liabilities workstream worksteps for Dotcom Silo | 0.9 |
| 05/24/2023 | ST | Working session with A. Vanderkamp, B. Mackay, S. Thompson (all AlixPartners) re: funds tracing analysis relating to the acquisition of specific entity | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/24/2023 | SYW | Working session with C. Wong, K. Vasiliou (both AlixPartners) re: treatment of one-sided journal entries and accounting for promissory notes | 0.4 |
| 05/24/2023 | SYW | Working session with C. Wong, T. Shen, X. Su (all AlixPartners) re: general ledger detail validation for GL '16053 Intercompany A/R:Intercompany A/R - F17 - FTX Property Holdings Ltd' and '36027 Intercompany A/P:Intercompany A/P - #F03FTX Digital Markets' | 0.8 |
| 05/24/2023 | SYW | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: PMO updates, alignment on A&M intercompany asks, workpaper standardization, and process documentation | 0.8 |
| 05/24/2023 | SYW | Working session with C. Chen, C. Wong, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self (all AlixPartners) re: potential implications to intercompany transactions due to digital assets consolidation | 0.5 |
| 05/24/2023 | SYW | Working session with C. Wong, J. Somerville, T. Toaso (all AlixPartners) re: source hierarchy process flow updates for the intercompany process | 0.8 |
| 05/24/2023 | SYW | Review source hierarchy process flow prepared | 0.5 |
| 05/24/2023 | SYW | Prepare source hierarchy process flow updates for the intercompany process | 0.5 |
| 05/24/2023 | SYW | Perform general ledger detail validation re: GL account Alameda Research LLC 14573 | 2.8 |
| 05/24/2023 | SK | Working session with E. Mostoff, T. Kang (both AlixPartners) re: updates to bank account tracker to support the financial statement reconstruction | 0.3 |
| 05/24/2023 | SK | Working session with A. Calhoun, C. Chen, J. Somerville, M. Birtwell, T. Kang (all AlixPartners) re: vouching transactions on exchange to cash database | 0.9 |
| 05/24/2023 | SK | Working session with C. Chen, T. Kang (both AlixPartners) re: strategy for identifying Alameda's exchange accounts | 0.3 |
| 05/24/2023 | SK | Update the grand bank statements tracker based on the new A&M tracker from 05/19/23 | 2.4 |
| 05/24/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: Loan collateral analysis on Alameda counterparties | 0.5 |
| 05/24/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: Loan collateral analysis on Alameda counterparties | 0.4 |
| 05/24/2023 | SYY | Analyze Alameda loan collateral data per loan statements and loan contracts. | 1.7 |
| 05/24/2023 | SYY | Analyze Alameda loan collateral data per underlying supporting statements and loan agreements. | 2.8 |
| 05/24/2023 | SYY | Search bank records for repayment of Paper Bird loan. | 0.5 |
| 05/24/2023 | SYY | Update Alameda loan level analysis accordingly based on Paper Bird search results . | 0.5 |
| 05/24/2023 | SYY | Verify collateral balance per Alameda loan tracking file to underlying supporting documents. | 1.3 |
| 05/24/2023 | TY | Working session with J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: Updates on Non-QuickBooks entities and accounts reviewed, FTX Japan, entity of interest and entity of interest provided data and verification, and proposed account eliminations | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/24/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) re: non-QuickBooks balance sheet verification process, outstanding non-QuickBooks financial data | 0.3 |
| 05/24/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners), S. Kojima (FTX) re: FTX Japan Holdings group's financial data | 0.7 |
| 05/24/2023 | TY | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: PMO updates, alignment on A&M intercompany asks, workpaper standardization, and process documentation | 0.8 |
| 05/24/2023 | TY | Prepare financial data availability status to discuss with FTX | 0.9 |
| 05/24/2023 | TY | Prepare for the call with S. Kojima (FTX Japan) to discuss financial data | 1.0 |
| 05/24/2023 | TY | Prepare leadsheet for non-QuickBooks workstream | 1.5 |
| 05/24/2023 | TY | Perform research on specific entity and its relationship with FTX group | 1.7 |
| 05/24/2023 | TY | Verify intangible asset balance of Ledger Holdings | 0.7 |
| 05/24/2023 | TS | Working session with C. Wong, T. Shen, X. Su (all AlixPartners) re: general ledger detail validation for GL '16053 Intercompany A/R:Intercompany A/R - F17 - FTX Property Holdings Ltd' and '36027 Intercompany A/P:Intercompany A/P - #F03FTX Digital Markets' | 0.8 |
| 05/24/2023 | TS | Review audited financial statements of FTX Trading Ltd for the years 2020 and 2021 re: the review of investment in subsidiaries | 2.3 |
| 05/24/2023 | TS | Review audited financial statements of West Realm Shires Inc for the years 2020 and 2021 re: the review of investment in subsidiaries | 1.9 |
| 05/24/2023 | TS | Summarize GL data relating to investments made by West Realm Shires Inc re: the review of investment in subsidiaries | 0.8 |
| 05/24/2023 | TS | Summarize GL data relating to investments made by FTX Trading Ltd re: the review of investment in subsidiaries | 1.4 |
| 05/24/2023 | TJH | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: review the updated audit examples of QuickBooks scraped data and summary statistics for petition date journal recreation | 0.4 |
| 05/24/2023 | TT | Working session with E. Mostoff, J. LaBella, T. Toaso (all AlixPartners) re: unadjusted cash balances | 0.8 |
| 05/24/2023 | TT | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: PMO updates, alignment on A&M intercompany asks, workpaper standardization, and process documentation | 0.8 |
| 05/24/2023 | TT | Working session with C. Wong, J. Somerville, T. Toaso (all AlixPartners) re: source hierarchy process flow updates for the intercompany process | 0.8 |
| 05/24/2023 | TT | Adjust presentation of journal entry source documentation | 1.9 |
| 05/24/2023 | TP | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (all AlixPartners) re: status on historical recreation of digital assets balances | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/24/2023 | TP | Working session with T. Phelan, G. Gopalakrishnan (both AlixPartners) re: reconciling component balances for given set of accounts against historical balances table | 2.2 |
| 05/24/2023 | XS | Working session with C. Wong, T. Shen, X. Su (all AlixPartners) re: general ledger detail validation for GL '16053 Intercompany A/R:Intercompany A/R - F17 - FTX Property Holdings Ltd' and '36027 Intercompany A/P:Intercompany A/P - #F03FTX Digital Markets' | 0.8 |
| 05/25/2023 | AW | Working session with A. Walker, C. Cipione, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: verification process of the petition date snapshot QuickBooks balance sheet data | 0.5 |
| 05/25/2023 | AW | Incorporate latest chart of accounts with recreated balance sheets | 1.2 |
| 05/25/2023 | AW | Ingest latest chart of accounts mapping into SQL and perform data quality checks | 1.6 |
| 05/25/2023 | AW | Integrate the latest chart of accounts mapping with the reconstructed journals | 0.9 |
| 05/25/2023 | AW | Test recreated balance sheets based on the latest chart of accounts mapping | 1.1 |
| 05/25/2023 | AV | Working session with A. Vanderkamp, B. Mackay, S. Thompson (all AlixPartners) re: review summary of funds tracing analysis relating to the acquisition of specific entity | 0.5 |
| 05/25/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, S. Thompson (all AlixPartners) re: review summary of funds tracing analysis relating to the acquisition of specific entity | 0.5 |
| 05/25/2023 | CAS | Working session with A. Walker, C. Cipione, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: verification process of the petition date snapshot QuickBooks balance sheet data | 0.5 |
| 05/25/2023 | CAS | Review the implementation of the consolidated financial statement system | 1.1 |
| 05/25/2023 | CAS | Revise data architecture updates related to the pre-petition QB's GL information | 0.4 |
| 05/25/2023 | CC | Working session with C. Chen, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: revise May Financial Reconstruction update slides. | 0.3 |
| 05/25/2023 | CC | Working session with C. Chen, J. Somerville (both AlixPartners) re: work plans and issues related to matching exchange data against cash database | 1.3 |
| 05/25/2023 | CC | Working session with C. Chen, J. Somerville, L. Goldman, T. Kang, T. Phelan (all AlixPartners) re: approaches for matching exchange data against cash database | 0.5 |
| 05/25/2023 | CC | Working session with C. Chen, T. Kang (both AlixPartners) re: queries for comparing cash database activities to exchange | 0.7 |
| 05/25/2023 | CC | Working session with C. Chen, T. Kang (both AlixPartners) re: review largest exchange accounts and fiat deposit/withdrawal activities | 0.7 |
| 05/25/2023 | CC | Working session with C. Chen, T. Kang, T. Phelan (all AlixPartners) re: data models for identifying exchange accounts owned by FTX legal entities | 0.5 |
| 05/25/2023 | CC | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions. | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/25/2023 | CC | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions and update on A&M data requests | 0.4 |
| 05/25/2023 | CC | Working session with C. Chen, C. Wong, F. Liang, J. LaBella, J. Somerville, M. Birtwell, M. Cervi (all AlixPartners), K. Kearney, C. Broskay, M. Shanahan (all A&M) re: Alignment of intercompany approach between AlixPartners and A&M | 1.0 |
| 05/25/2023 | CC | Prepare a summary of matching records between exchange data and cash database data for Alameda Ltd's exchange fiat despots and withdrawals | 1.5 |
| 05/25/2023 | DJW | Coordinate crypto asset balance sheet recreation at the request of counsel | 2.8 |
| 05/25/2023 | DL | Working session with C. Chen, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: revise to May Financial Reconstruction update slides. | 0.3 |
| 05/25/2023 | DL | Working session with F. Liang, K. Vasiliou, K. Wessel, R. Self (all AlixPartners) re: discuss adjusting journal entries for digital investments | 0.5 |
| 05/25/2023 | DL | Working session with F. Liang, R. Self (both AlixPartners) re: prepare write-up and visuals to summarize digital asset workstream worksteps | 1.1 |
| 05/25/2023 | DL | Working session with F. Liang, R. Self, T. Toaso (all AlixPartners) re: discuss write-up and visuals that summarize digital asset workstream worksteps | 0.5 |
| 05/25/2023 | DL | Working session with A. Walker, C. Cipione, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: verification process of the petition date snapshot QuickBooks balance sheet data | 0.5 |
| 05/25/2023 | DL | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions. | 0.4 |
| 05/25/2023 | DL | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions and update on A&M data requests | 0.4 |
| 05/25/2023 | DL | Draft digital asset restatement methodology | 1.1 |
| 05/25/2023 | DL | Working session with C. Chen, C. Wong, F. Liang, J. LaBella, J. Somerville, M. Birtwell, M. Cervi (all AlixPartners), K. Kearney, C. Broskay, M. Shanahan (all A&M) re: Alignment of intercompany approach between AlixPartners and A&M | 1.0 |
| 05/25/2023 | DL | Prepare cryptocurrency valuation methodology workpaper | 1.2 |
| 05/25/2023 | DL | Review Alameda's accounts summary on FTX.COM exchange | 1.1 |
| 05/25/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: loan collateral verification analysis on Alameda counterparties | 0.8 |
| 05/25/2023 | EM | Working session with C. Chen, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: revise to May Financial Reconstruction update slides. | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/25/2023 | EM | Working session with E. Mostoff, T. Toaso (both AlixPartners) re: presentation of adjustments to historical cash balances | 0.8 |
| 05/25/2023 | EM | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions. | 0.4 |
| 05/25/2023 | EM | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions and update on A&M data requests | 0.4 |
| 05/25/2023 | EM | Analyze banking data incorporated into adjusted financial statements to identify gaps in bank statement availability | 1.8 |
| 05/25/2023 | EM | Update historical cash balances for Alameda Research KK to reconstruct historical financial statements | 1.2 |
| 05/25/2023 | EM | Update summary of historical cash balance reconstruction with commentary re: unadjusted Deltec and Signet balances | 0.8 |
| 05/25/2023 | EM | Update summary of historical cash balance reconstruction with commentary re: unadjusted GL balances other than Deltec and Signet balances | 0.6 |
| 05/25/2023 | EM | Update summary of historical cash balance reconstruction with comparison between unadjusted GL data and total adjusted cash balance | 1.1 |
| 05/25/2023 | GS | Update summary with documentation artifacts to reconstruct financial information related to specific entity investigation | 0.2 |
| 05/25/2023 | JC | Working session with C. Chen, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: revise to May Financial Reconstruction update slides. | 0.3 |
| 05/25/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: recissions to the general process memo for the Financial Reconstruction Other Investments Workstream | 1.2 |
| 05/25/2023 | JC | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions. | 0.4 |
| 05/25/2023 | JC | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions and update on A&M data requests | 0.4 |
| 05/25/2023 | JC | Investigate QuickBooks journal entries re: entity of interest to support financial statement reconstruction | 1.1 |
| 05/25/2023 | JC | Prepare the draft Other Investments process document to support financial statement reconstruction | 2.7 |
| 05/25/2023 | JC | Update the draft Other Investments process document to support financial statement reconstruction | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/25/2023 | JX | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: loan collateral verification analysis on Alameda counterparties | 0.8 |
| 05/25/2023 | JX | Analyze available collateral data of Alameda loans in loan agreements | 1.1 |
| 05/25/2023 | JX | Extend a template and methodologies to verify missing collateral data of Alameda loans | 0.5 |
| 05/25/2023 | JX | Prepare methodologies to verify missing collateral data of Alameda loans | 1.6 |
| 05/25/2023 | JCL | Working session with C. Chen, C. Wong, F. Liang, J. LaBella, J. Somerville, M. Birtwell, M. Cervi (all AlixPartners), K. Kearney, C. Broskay, M. Shanahan (all A&M) re: Alignment of intercompany approach between AlixPartners and A&M | 1.0 |
| 05/25/2023 | JCL | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions. | 0.4 |
| 05/25/2023 | JCL | Review analysis summarizing impact of cash accounts without supporting bank statements | 0.6 |
| 05/25/2023 | JCL | Update draft of key drivers and assumptions for current adjusted balance sheet presentation | 2.0 |
| 05/25/2023 | JLS | Working session with C. Chen, J. Somerville (both AlixPartners) re: work plans and issues related to matching exchange data against cash database | 1.3 |
| 05/25/2023 | JLS | Working session with C. Chen, J. Somerville, L. Goldman, T. Kang, T. Phelan (all AlixPartners) re: approaches for matching exchange data against cash database | 0.5 |
| 05/25/2023 | JLS | Working session with C. Chen, C. Wong, F. Liang, J. LaBella, J. Somerville, M. Birtwell, M. Cervi (all AlixPartners), K. Kearney, C. Broskay, M. Shanahan (all A&M) re: Alignment of intercompany approach between AlixPartners and A&M | 1.0 |
| 05/25/2023 | JLS | Prepare summary for counsel of approach and limitations of intercompany investigations workstream | 0.7 |
| 05/25/2023 | JLS | Prepare workplan re: elimination of customer cash flows from intercompany cash flows. | 1.1 |
| 05/25/2023 | JLS | Update assumptions and methodology workpaper for intercompany restatement re: Alameda Research Investments | 0.2 |
| 05/25/2023 | JLS | Update presentation re: elimination of customer cash flows from intercompany cash flows | 0.4 |
| 05/25/2023 | JKL | Working session with A. Walker, C. Cipione, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, T. Hofner, V. Asher, L. Schoonderwoerd (all AlixPartners) re: verification process of the petition date snapshot QuickBooks balance sheet data | 0.5 |
| 05/25/2023 | JKL | Update the attachment downloads to include reference number in the inventory file as requested by the FELT team | 1.2 |
| 05/25/2023 | KV | Working session with F. Liang, K. Vasiliou, K. Wessel, R. Self (all AlixPartners) re: discuss adjusting journal entries for digital investments | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/25/2023 | KV | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions. | 0.4 |
| 05/25/2023 | KV | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions and update on A&M data requests | 0.4 |
| 05/25/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Research Limited, bucketing of transactions into categories for opening balances | 2.6 |
| 05/25/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Research Limited, bucketing of transactions into categories for Q12021 | 1.3 |
| 05/25/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Research Limited, bucketing of transactions into categories for Q22021 | 1.1 |
| 05/25/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Research Limited, bucketing of transactions into categories for Q42020 | 1.9 |
| 05/25/2023 | KHW | Working session with C. Chen, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: revise to May Financial Reconstruction update slides. | 0.3 |
| 05/25/2023 | KHW | Working session with F. Liang, K. Vasiliou, K. Wessel, R. Self (all AlixPartners) re: discuss adjusting journal entries for digital investments | 0.5 |
| 05/25/2023 | KHW | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions. | 0.4 |
| 05/25/2023 | KHW | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions and update on A&M data requests | 0.4 |
| 05/25/2023 | LS | Working session with A. Walker, C. Cipione, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: verification process of the petition date snapshot QuickBooks balance sheet data | 0.5 |
| 05/25/2023 | LMG | Working session with C. Chen, J. Somerville, L. Goldman, T. Kang, T. Phelan (all AlixPartners) re: approaches for matching exchange data against cash database | 0.5 |
| 05/25/2023 | LJ | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: workplan for auditing the petition date journal detail table | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/25/2023 | LJ | Working session with A. Walker, C. Cipione, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: verification process of the petition date snapshot QuickBooks balance sheet data | 0.5 |
| 05/25/2023 | LJ | Generate the audit transaction list for the QuickBooks petition date journal table | 1.8 |
| 05/25/2023 | LJ | Prepare the audit detail tab for the petition date journal table | 1.4 |
| 05/25/2023 | LJ | Prepare the detail export table with change flags for the regular and petition date journal tables | 1.6 |
| 05/25/2023 | MC | Working session with C. Chen, C. Wong, F. Liang, J. LaBella, J. Somerville, M. Birtwell, M. Cervi (all AlixPartners), K. Kearney, C. Broskay, M. Shanahan (all A&M) re: Alignment of intercompany approach between AlixPartners and A&M | 1.0 |
| 05/25/2023 | MC | Working session with C. Chen, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: revise to May Financial Reconstruction update slides. | 0.3 |
| 05/25/2023 | MC | Working session with A. Walker, C. Cipione, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: verification process of the petition date snapshot QuickBooks balance sheet data | 0.5 |
| 05/25/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: recissions to the general process memo for the Financial Reconstruction Other Investments Workstream | 1.2 |
| 05/25/2023 | MC | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions. | 0.4 |
| 05/25/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) re: elimination of investment in subsidiaries | 1.2 |
| 05/25/2023 | MC | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions and update on A&M data requests | 0.4 |
| 05/25/2023 | MC | Continue analysis of adjusted accounts as part of petition date reconstructed financial statements | 2.9 |
| 05/25/2023 | MC | Draft email re: next steps on petition date financials | 0.2 |
| 05/25/2023 | MC | Draft email re: receipt of FTX Japan revised financial statement data to be received by A&M | 0.3 |
| 05/25/2023 | MB | Working session with C. Chen, C. Wong, F. Liang, J. LaBella, J. Somerville, M. Birtwell, M. Cervi (all AlixPartners), K. Kearney, C. Broskay, M. Shanahan (all A&M) re: Alignment of intercompany approach between AlixPartners and A&M | 1.0 |
| 05/25/2023 | MJ | Provide comments on the analysis of the customer cash for financial statement presentation | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/25/2023 | QB | Call with C. Wong, O. Braat (both AlixPartners) re: updating general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.3 |
| 05/25/2023 | QB | Update organization of general ledger detail validation to facilitate the investigation intercompany and related party balances | 1.7 |
| 05/25/2023 | RS | Working session with C. Chen, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: revise to May Financial Reconstruction update slides. | 0.3 |
| 05/25/2023 | RS | Working session with F. Liang, K. Vasiliou, K. Wessel, R. Self (all AlixPartners) re: discuss adjusting journal entries for digital investments | 0.5 |
| 05/25/2023 | RS | Working session with F. Liang, R. Self (both AlixPartners) re: prepare write-up and visuals to summarize digital asset workstream worksteps | 1.1 |
| 05/25/2023 | RS | Working session with F. Liang, R. Self, T. Toaso (all AlixPartners) re: discuss write-up and visuals that summarize digital asset workstream worksteps | 0.5 |
| 05/25/2023 | RS | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions. | 0.4 |
| 05/25/2023 | RS | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions and update on A&M data requests | 0.4 |
| 05/25/2023 | RS | Prepare write-up and visuals to summarize digital asset workstream worksteps for Alameda Silo | 1.3 |
| 05/25/2023 | RS | Prepare write-up and visuals to summarize FBO liabilities workstream worksteps for Dotcom Silo | 0.8 |
| 05/25/2023 | ST | Working session with A. Vanderkamp, B. Mackay, S. Thompson (all AlixPartners) re: review summary of funds tracing analysis relating to the acquisition of specific entity | 0.5 |
| 05/25/2023 | SYW | Working session with C. Chen, C. Wong, F. Liang, J. LaBella, J. Somerville, M. Birtwell, M. Cervi (all AlixPartners), K. Kearney, C. Broskay, M. Shanahan (all A&M) re: Alignment of intercompany approach between AlixPartners and A&M | 1.0 |
| 05/25/2023 | SYW | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions. | 0.4 |
| 05/25/2023 | SYW | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions and update on A&M data requests | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/25/2023 | SYW | Call with C. Wong, O. Braat (both AlixPartners) re: updating general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.6 |
| 05/25/2023 | SYW | Prepare historical reconstruction workstream process and procedures documentation for the intercompany and related party workstream re: bottoms up approach | 2.7 |
| 05/25/2023 | SYW | Prepare historical reconstruction workstream process and procedures documentation for the intercompany and related party workstream re: top up approach | 2.1 |
| 05/25/2023 | SYW | Conduct unstructured data search for invoices in the 2019-2021 Expense Allocation Workbook prepared by FTX | 1.1 |
| 05/25/2023 | SYW | Perform general ledger detail validation re: GL account Alameda Research LLC 14573 | 2.1 |
| 05/25/2023 | SK | Working session with C. Chen, J. Somerville, L. Goldman, T. Kang, T. Phelan (all AlixPartners) re: approaches for matching exchange data against cash database | 0.5 |
| 05/25/2023 | SK | Working session with C. Chen, T. Kang (both AlixPartners) re: queries for comparing cash database activities to exchange | 0.7 |
| 05/25/2023 | SK | Working session with C. Chen, T. Kang (both AlixPartners) re: review largest exchange accounts and fiat deposit/withdrawal activities | 0.7 |
| 05/25/2023 | SK | Working session with C. Chen, T. Kang, T. Phelan (all AlixPartners) re: data models for identifying exchange accounts owned by FTX legal entities | 0.5 |
| 05/25/2023 | SK | Working session with T. Kang, T. Phelan (both AlixPartners) re: method to join fiat tables with bank records in the exchange | 1.3 |
| 05/25/2023 | SK | Create originator-beneficiary pair for each record in fiat deposits table on ftxus exchange | 2.1 |
| 05/25/2023 | SK | Create originator-beneficiary pair for each record in fiat withdrawals table on ftx.com exchange | 2.3 |
| 05/25/2023 | SK | Create originator-beneficiary pair for each record in fiat withdrawals table on ftxus exchange | 1.7 |
| 05/25/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: loan collateral verification analysis on Alameda counterparties | 0.8 |
| 05/25/2023 | SYY | Analyze Alameda loans payable balance as at November 2022 per A&M schedule/Company loans tracker to identify additional counterparties with open loans as at Q3 2022. | 1.4 |
| 05/25/2023 | SYY | Reconcile Alameda loan collateral per company loan tracking files to underlying loan statements and loan contracts. | 2.5 |
| 05/25/2023 | SYY | Search ESI for support for Alameda loan payable balances as at Q3 2022 identified from analysis of A&M and Company loans tracker as at November 2022 . | 2.1 |
| 05/25/2023 | SYY | Update statement data analysis to capture newly identified Alameda Q3 2022 loan payable balances. | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 05/25/2023 | TY | Working session with C. Chen, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: revise to May Financial Reconstruction update slides. | 0.3 |
| 05/25/2023 | TY | Working session with A. Walker, C. Cipione, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: verification process of the petition date snapshot QuickBooks balance sheet data | 0.5 |
| 05/25/2023 | TY | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions. | 0.4 |
| 05/25/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) re: elimination of investment in subsidiaries | 1.2 |
| 05/25/2023 | TY | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions and update on A&M data requests | 0.4 |
| 05/25/2023 | TY | Draft review process of non-QuickBooks financial review | 2.7 |
| 05/25/2023 | TY | Review FTX EU Ltd financial data converted into Excel format | 0.2 |
| 05/25/2023 | TY | Update the chart of accounts to refine mapping of Investments in Subsidiaries accounts | 1.8 |
| 05/25/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) reviewing the bookkeeping of FTX Trading's investment in IFS Markets re: the review of investment in subsidiaries | 1.1 |
| 05/25/2023 | TS | Perform company registry due diligence on Decode Global Limited and IFS Markets entities re: the review of investment in subsidiaries | 1.2 |
| 05/25/2023 | TS | Analyze GL data to validate of intercompany receivable and payable balances for the general ledger detail validation analysis re: financial statement reconstruction | 1.6 |
| 05/25/2023 | TS | Update adjusting journal entries to true up bookkeeping of FTX Trading's investment to IFS Markets re: the review of investment in subsidiaries | 1.3 |
| 05/25/2023 | TJH | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: workplan for auditing the petition date journal detail table | 0.5 |
| 05/25/2023 | TJH | Working session with A. Walker, C. Cipione, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: verification process of the petition date snapshot QuickBooks balance sheet data | 0.5 |
| 05/25/2023 | TT | Working session with C. Chen, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: revise to May Financial Reconstruction update slides. | 0.3 |
| 05/25/2023 | TT | Working session with E. Mostoff, T. Toaso (both AlixPartners) re: presentation of adjustments to historical cash balances | 0.8 |
| 05/25/2023 | TT | Working session with F. Liang, R. Self, T. Toaso (all AlixPartners) re: discuss write-up and visuals that summarize digital asset workstream worksteps | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/25/2023 | TT | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions. | 0.4 |
| 05/25/2023 | TT | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on possible double asset generation from FTX entity cash movements to FTX exchange and possible solutions and update on A&M data requests | 0.4 |
| 05/25/2023 | TT | Prepare documentation of adjusting journal entry process flow charts | 0.9 |
| 05/25/2023 | TP | Working session with C. Chen, J. Somerville, L. Goldman, T. Kang, T. Phelan (all AlixPartners) re: approaches for matching exchange data against cash database | 0.5 |
| 05/25/2023 | TP | Working session with C. Chen, T. Kang, T. Phelan (all AlixPartners) re: data models for identifying exchange accounts owned by FTX legal entities | 0.5 |
| 05/25/2023 | TP | Working session with T. Kang, T. Phelan (both AlixPartners) re: method to join fiat tables with bank records in the exchange | 1.3 |
| 05/25/2023 | TP | Analyze FTX provided wallet information in an effort to sync up address lists for use with the financial reconstruction efforts | 1.7 |
| 05/25/2023 | TP | Decrypt decrypting block chain data related to Exchange addresses in support of the financial statement reconstruction | 1.1 |
| 05/25/2023 | VA | Working session with A. Walker, C. Cipione, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: verification process of the petition date snapshot QuickBooks balance sheet data | 0.5 |
| 05/25/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) reviewing the bookkeeping of FTX Trading's investment in IFS Markets re: the review of investment in subsidiaries | 1.1 |
| 05/25/2023 | XS | Analyze GL data to identify capital payments processed by Alameda Research on behalf of FTX re: investments in subsidiaries | 1.7 |
| 05/25/2023 | XS | Analyze property references in GL data of FTX Property Holdings and FTX Digital Markets re: real estate properties | 0.8 |
| 05/25/2023 | XS | Conduct unstructured data searches for new shareholder Decode re: investments in subsidiaries | 1.8 |
| 05/25/2023 | XS | Conduct unstructured data searches for capital injections and share purchase consideration by digital assets re: investments in subsidiaries | 1.8 |
| 05/25/2023 | XS | Prepare account ending balances by quarter-end for FTX Property Holdings, FTX Digital Markets, and Alameda Research re: real estate properties | 1.8 |
| 05/26/2023 | AW | Incorporate latest chart of accounts with recreated balance sheets | 0.9 |
| 05/26/2023 | AW | Ingest latest chart of accounts mapping into SQL and perform data quality checks | 1.4 |
| 05/26/2023 | AW | Integrate the latest chart of accounts mapping with the reconstructed journals | 0.7 |
| 05/26/2023 | AW | Perform pre-production checks to the latest reconstructed journals | 0.7 |
| 05/26/2023 | AW | Perform pre-production checks to the latest recreated balance sheet | 0.6 |
| 05/26/2023 | AW | Perform data validation on the recreated balance sheets based on the latest chart of accounts mapping | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/26/2023 | CAS | Review the implementation of the consolidated financial statement system | 0.9 |
| 05/26/2023 | CAS | Revise data architecture updates related to the pre-petition QB's GL information | 0.6 |
| 05/26/2023 | CC | Summarize assumptions, procedures, and limitations related to intercompany cash adjustments | 2.2 |
| 05/26/2023 | CC | Update slides for intercompany cash adjustment approach | 2.4 |
| 05/26/2023 | DJW | Working session with D. White, F. Liang, K. Wessel, M. Jacques, T. Phelan (all AlixPartners) re: discuss status on validating historical balances for cryptocurrency assets for debtors | 0.4 |
| 05/26/2023 | DL | Working session with D. White, F. Liang, K. Wessel, M. Jacques, T. Phelan (all AlixPartners) re: discuss status on validating historical balances for cryptocurrency assets for debtors | 0.4 |
| 05/26/2023 | DL | Working session with F. Liang, J. Chin (both AlixPartners) re: discussion on preliminary token investigation and proposed general approach for all Token valuations | 0.5 |
| 05/26/2023 | DL | Analyze Alameda's investment in entity of interest | 1.2 |
| 05/26/2023 | DL | Research Alameda's investment in entity of interest | 1.1 |
| 05/26/2023 | DL | Review crypto wallet balances reconstruction methodology | 0.9 |
| 05/26/2023 | EB | Quality control review of additions to Alameda loan payable balances | 0.6 |
| 05/26/2023 | EM | Attend meeting with E. Mostoff, J. LaBella (both AlixPartners) re: updates around outstanding banking data | 0.2 |
| 05/26/2023 | EM | Attend meeting with E. Mostoff, J. LaBella (both AlixPartners), A. Toobin, F. Weinberg (both S&C), M. Shanahan, J. Lee, E. Hoffer (all A&M), M. Cilia (FTX) re: updates around banking data requests | 0.7 |
| 05/26/2023 | EM | Analyze banking data incorporated into adjusted financial statements to identify gaps in bank statement availability | 1.9 |
| 05/26/2023 | EM | Update historical cash balances for FTX Japan KK to reconstruct historical financial statements | 0.7 |
| 05/26/2023 | EM | Update historical cash balances for Maclaurin Investments Ltd to reconstruct historical financial statements | 0.4 |
| 05/26/2023 | EM | Update historical cash balances for West Realm Shires Financial Services Inc to reconstruct historical financial statements | 0.8 |
| 05/26/2023 | EM | Update historical cash balances for West Realm Shires Inc to reconstruct historical financial statements | 0.2 |
| 05/26/2023 | EM | Update historical cash balances for West Realm Shires Services Inc to reconstruct historical financial statements | 0.6 |
| 05/26/2023 | GG | Analyze the ftx com exchange user balance data converted to usd | 2.7 |
| 05/26/2023 | GG | Update the script to generate ftx com usd user balance at the account level | 2.9 |
| 05/26/2023 | JC | Working session with F. Liang, J. Chin (both AlixPartners) re: discussion on preliminary token investigation and proposed general approach for all Token valuations | 0.5 |
| 05/26/2023 | JC | Investigate QuickBooks journal entries re: NEAR Tokens to support financial statement reconstruction | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/26/2023 | JC | Review the investment agreement and internal communications re: entity of interest to support financial statement reconstruction | 0.6 |
| 05/26/2023 | JC | Review the investment agreement and internal communications re: NEAR Token to support financial statement reconstruction | 1.2 |
| 05/26/2023 | JX | Working session with J. Xu, S. Yao (both AlixPartners) re: loan collateral verification analysis on Alameda counterparties discussion | 0.4 |
| 05/26/2023 | JX | Reconcile collateral data estimation with Alameda's loan tracker collateral schedule | 0.4 |
| 05/26/2023 | JX | Review agreements to add missing collateral data of Alameda loans for counterparties with loan balances between USD 1 billion and USD 10m | 1.0 |
| 05/26/2023 | JX | Review agreements to add missing collateral data of Alameda loans for counterparties with loan balances over USD 1 billion | 2.3 |
| 05/26/2023 | JX | Verify gaps in collateral data estimation with Alameda's schedule for counterparties with loan balances between USD 1 billion and USD 10m | 2.2 |
| 05/26/2023 | JX | Verify gaps in collateral data estimation with Alameda's schedule for counterparties with loan balances over USD 1 billion | 1.0 |
| 05/26/2023 | JCL | Attend meeting with E. Mostoff, J. LaBella (both AlixPartners) re: updates around outstanding banking data | 0.2 |
| 05/26/2023 | JCL | Attend meeting with E. Mostoff, J. LaBella (both AlixPartners), A. Toobin, F. Weinberg (both S&C), M. Shanahan, J. Lee, E. Hoffer (all A&M), M. Cilia (FTX) re: updates around banking data requests | 0.7 |
| 05/26/2023 | JCL | Draft key drivers in latest adjusted balance sheet for summary presentation | 1.2 |
| 05/26/2023 | JCL | Review analysis for proposed adjusting journal entries for unrecorded intercompany cash transactions | 0.6 |
| 05/26/2023 | JCL | Revise workpapers detailing sources, assumptions and process for balance sheet accounts | 0.8 |
| 05/26/2023 | JKL | Update the standard quality assurance checks for the latest balance sheets with updated chart of accounts | 1.6 |
| 05/26/2023 | JKL | Review the latest balance sheets to examine the subtotal balances, total balances, headline figures, chart of accounts, number of entities, and other key components | 2.5 |
| 05/26/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Research Limited, bucketing of transactions into categories for Q12022 | 1.3 |
| 05/26/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Research Limited, bucketing of transactions into categories for Q22022 | 1.4 |
| 05/26/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Research Limited, bucketing of transactions into categories for Q32021 | 1.3 |
| 05/26/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Research Limited, bucketing of transactions into categories for Q42021 | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/26/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Research Limited, cash entries | 0.6 |
| 05/26/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Research Limited, review of 1-sided entries | 2.4 |
| 05/26/2023 | KHW | Working session with D. White, F. Liang, K. Wessel, M. Jacques, T. Phelan (all AlixPartners) re: discuss status on validating historical balances for cryptocurrency assets for debtors | 0.4 |
| 05/26/2023 | KHW | Develop action plan for validating collateral balances for Alameda Research Ltd crypto loan payables | 0.4 |
| 05/26/2023 | LJ | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: review the QuickBooks petition date audit file and the journal detail file | 0.4 |
| 05/26/2023 | LJ | Update the audit detail file with reverted transaction amount | 0.8 |
| 05/26/2023 | MC | Review latest changes to chart of accounts mapping | 0.2 |
| 05/26/2023 | MJ | Working session with D. White, F. Liang, K. Wessel, M. Jacques, T. Phelan (all AlixPartners) re: discuss status on validating historical balances for cryptocurrency assets for debtors | 0.4 |
| 05/26/2023 | RS | Prepare write-up and visuals to summarize digital asset workstream worksteps for Alameda Silo | 0.5 |
| 05/26/2023 | RS | Continue write-up to summarize FBO liabilities workstream worksteps for Dotcom Silo | 0.4 |
| 05/26/2023 | RS | Review refreshed QuickBooks attachments for support related to unvalidated loan payable accounts | 0.5 |
| 05/26/2023 | RS | Update master summary with source documents for database upload to reconstruct financial information related to entity of interest investigation | 0.8 |
| 05/26/2023 | RS | Update master summary with GL data to reconstruct financial information related to real estate Property Purchases investigation | 1.9 |
| 05/26/2023 | SK | Create originator-beneficiary pair for each record in fiat deposits table on ftx.com exchange | 2.7 |
| 05/26/2023 | SK | Join exchange fiat tables to Cash bank data combined table based on transaction amount and date | 2.9 |
| 05/26/2023 | SYY | Working session with J. Xu, S. Yao (both AlixPartners) re: loan collateral verification analysis on Alameda counterparties discussion | 0.4 |
| 05/26/2023 | SYY | Continue analyzing supporting documents for Alameda loan payable balances greater than USD 10m to identify collateral terms | 1.2 |
| 05/26/2023 | SYY | Analyze supporting documents for Alameda loan payable balances greater than USD 10m to identify collateral terms. | 1.9 |
| 05/26/2023 | SYY | Search ESI for support for Alameda loan payable balances as at Q3 2022 per existing 11 counterparties with statements. | 2.4 |
| 05/26/2023 | SYY | Updates to Alameda loan analysis (entities of interest) based on loan level analysis gap assumption analysis. | 1.2 |
| 05/26/2023 | TY | Perform data cleansing of FTX Switzerland financial data converted from PDF to Excel format | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/26/2023 | TY | Update the chart of accounts to refine mapping of Investments in Subsidiaries accounts | 0.2 |
| 05/26/2023 | TY | Update the historical balance sheet model with FTX Switzerland data | 1.0 |
| 05/26/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) re: investment in subsidiaries follow-up items and work paper documentation | 0.6 |
| 05/26/2023 | TS | Analyze intercompany receivable and payable balances between FTX Property Holdings and FTX Digital Markets pertaining to real estate properties general ledger detail validation | 1.3 |
| 05/26/2023 | TS | Analyze intercompany receivable and payable balances between FTX Property Holdings and FTX Digital Markets pertaining to real estate properties general ledger detail validation | 1.2 |
| 05/26/2023 | TS | Analyze intercompany receivable and payable balances between FTX Property Holdings and FTX Digital Markets pertaining to real estate properties general ledger detail validation | 1.0 |
| 05/26/2023 | TS | Analyze intercompany receivable and payable balances between FTX Property Holdings and FTX Digital Markets pertaining to real estate properties general ledger detail validation | 0.9 |
| 05/26/2023 | TS | Analyze intercompany receivable and payable balances between FTX Property Holdings and FTX Digital Markets pertaining to real estate properties general ledger detail validation | 1.1 |
| 05/26/2023 | TS | Analyze intercompany receivable and payable balances between FTX Property Holdings and FTX Digital Markets pertaining to real estate properties general ledger detail validation | 0.8 |
| 05/26/2023 | TS | Analyze intercompany receivable and payable balances between FTX Property Holdings and FTX Digital Markets pertaining to real estate properties general ledger detail validation | 0.6 |
| 05/26/2023 | TS | Analyze intercompany receivable and payable balances between FTX Property Holdings and FTX Digital Markets pertaining to real estate properties general ledger detail validation | 0.8 |
| 05/26/2023 | TS | Analyze intercompany receivable and payable balances between FTX Property Holdings and FTX Digital Markets pertaining to real estate properties general ledger detail validation | 0.9 |
| 05/26/2023 | TJH | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: review the QuickBooks petition date audit file and the journal detail file | 0.4 |
| 05/26/2023 | TT | Construction of adjusting journal entry graphs | 1.6 |
| 05/26/2023 | TP | Working session with D. White, F. Liang, K. Wessel, M. Jacques, T. Phelan (all AlixPartners) re: discuss status on validating historical balances for cryptocurrency assets for debtors | 0.4 |
| 05/26/2023 | TP | Analyze FTX provided wallet information in an effort to sync up address lists for use with the financial reconstruction efforts | 1.2 |
| 05/26/2023 | TP | Decrypt decrypting block chain data related to Exchange addresses in support of the financial statement reconstruction | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/26/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) re: investment in subsidiaries follow-up items and work paper documentation | 0.6 |
| 05/26/2023 | XS | Research new shareholder Decode and its management to understand share transaction on board resolution re: investments in subsidiaries | 0.9 |
| 05/26/2023 | XS | Review public filings of subsidiaries FTX made investments in | 1.6 |
| 05/26/2023 | XS | Review GL data re: investments in Blockfolio | 0.5 |
| 05/26/2023 | XS | Review share purchase agreements to determine acquired dates re: buy and remise shares re: investments in subsidiaries | 1.7 |
| 05/26/2023 | XS | Review documentation on capital injections paid by related parties re: investments in subsidiaries | 1.5 |
| 05/26/2023 | XS | Conduct unstructured data search for payment information in form of cryptocurrency re: investments in subsidiaries | 1.8 |
| 05/27/2023 | EB | Quality control review of assumptions for unsupported Alameda loan balances as at Q3 2022 | 0.8 |
| 05/28/2023 | EB | Analyze Alameda interest payments to loan counterparties per open source data (Blockchain.com/explorer) to verify status of loans | 1.4 |
| 05/28/2023 | EB | Analyze Alameda open loans as at November 2022 per A&M analysis and company loans tracking file | 0.6 |
| 05/28/2023 | EB | Analyze bank and cash data for evidence of repayment of Alameda loans | 1.0 |
| 05/28/2023 | KHW | Update workstream tracker to be presented to S&C for progress made on financial statement reconstruction tasks | 0.4 |
| 05/29/2023 | EB | Working session with E. Boyle, J. Xu (both AlixPartners) re: gap analysis of Alameda loan collateral balance by counterparties and currencies | 0.7 |
| 05/29/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: discussion on Alameda loan payable work plan | 0.9 |
| 05/29/2023 | EB | Analyze Alameda loan collateral data to develop assumptions methodology where collateral balance is not known (Q1 and Q3 2022) | 1.8 |
| 05/29/2023 | EB | Quality control review of assumptions for Alameda loan balances where supporting documents are incomplete | 2.8 |
| 05/29/2023 | EB | Updates to Alameda loan principal and interest balances per revisions to assumptions where supporting documents are incomplete | 1.8 |
| 05/29/2023 | JX | Working session with E. Boyle, J. Xu (both AlixPartners) re: gap analysis of Alameda loan collateral balance by counterparties and currencies | 0.7 |
| 05/29/2023 | JX | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: discussion on Alameda loan payable work plan | 0.9 |
| 05/29/2023 | JX | Analyze variances between Alameda loan collateral supporting evidence compared to company records | 0.8 |
| 05/29/2023 | JX | Improve calculation logic for reconstructing Alameda collateral for Q1 2022 and Q3 2022 | 1.9 |
| 05/29/2023 | JX | Reconstruct collateral balance based on Alameda loan tracker and collected loan data for Q1 2022 | 0.8 |
| 05/29/2023 | JX | Reconstruct collateral balance based on Alameda loan tracker and collected loan data for Q3 2022 | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/29/2023 | JX | Set up calculation logic for reconstructing Alameda collateral for Q1 2022 and Q3 2022 | 0.3 |
| 05/29/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: discussion on Alameda loan payable work plan | 0.9 |
| 05/29/2023 | SYY | Analyze newly identified Alameda crypto loan balances to mark to market. | 0.6 |
| 05/29/2023 | SYY | Search crypto transaction website (Blockchain) for evidence of repayment of loans to Alameda (entities of interest) | 1.4 |
| 05/29/2023 | SYY | Search ESI for evidence of opening date of Alameda loans open at petition date to identify if the loans were open at Q3 2022 | 2.1 |
| 05/29/2023 | SYY | Search ESI for support to verify Alameda loan tracker loan balances as at November 2022. | 1.9 |
| 05/29/2023 | SYY | Update loans payable analysis capture newly identified Alameda Q3 2022 loan payable balances. | 0.7 |
| 05/29/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) re: bank payments and intercompany balances pertaining to Blockfolio | 1.1 |
| 05/29/2023 | TS | Analyze intercompany receivable and payable balances between entities of interest | 1.3 |
| 05/29/2023 | TS | Analyze intercompany receivable and payable balances between entities of interest | 1.1 |
| 05/29/2023 | TS | Analyze intercompany receivable and payable balances between entities of interest | 0.7 |
| 05/29/2023 | TS | Analyze intercompany receivable and payable balances between entities of interest | 0.4 |
| 05/29/2023 | TS | Conduct unstructured data searches in ESI database for crypto currency transactions re: FTX Trading's investments entity of interest and FTX Turkey | 1.3 |
| 05/29/2023 | TS | Reconcile bank payments made by Alameda Research on behalf of FTX Trading for the purchase of shares of Blockfolio re: the review of investment in subsidiaries | 2.3 |
| 05/29/2023 | TT | Prepare May adjusted balance sheet presentation | 2.0 |
| 05/29/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) re: bank payments and intercompany balances pertaining to Blockfolio | 1.1 |
| 05/29/2023 | XS | Prepare summary of investment payments in form of digital assets re: investments in subsidiaries | 1.4 |
| 05/29/2023 | XS | Review Alameda Research October 2020 bank statement to verify against FTX Trading's record of investment in subs-Blockfolio | 0.3 |
| 05/29/2023 | XS | Review email communications of payments after share purchase agreement execution date re: investments in subsidiaries | 0.5 |
| 05/29/2023 | XS | Review GL data of Alameda in Oct 2020 to verify against FTX Trading's record of investment in subsidiaries | 0.8 |
| 05/29/2023 | XS | Conduct unstructured data search for equity transfer from FTX to third party of investments in subs-IFS | 1.3 |
| 05/29/2023 | XS | Conduct unstructured data search for digital assets transfer records re: investments in subsidiaries FTX Turkey | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/29/2023 | XS | Conduct unstructured data search for digital assets transfer records re: investments in subsidiaries entity of interest | 1.5 |
| 05/29/2023 | XS | Summarize simplified journal entries of investments in subs-Blockfolio to verify cash outflows and share delivery | 1.4 |
| 05/30/2023 | AS | Prepare email follow-up re: solvency presentation | 0.1 |
| 05/30/2023 | AW | Attend meeting with A. Walker, C. Chen, E. Mostoff, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Toaso, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: journals and balance sheets incorporating the latest CoA and attachments download RefNum update | 0.1 |
| 05/30/2023 | AV | Working session with A. Vanderkamp, M. Birtwell, S. Thompson (all AlixPartners) re: debrief call on the flow of funds in the acquisition of entity of interest | 0.3 |
| 05/30/2023 | AV | Working session with A. Vanderkamp, M. Birtwell, S. Thompson (all AlixPartners), M. Jones, C. Broskay (both A&M) re: flow of funds in the acquisition of entity of interest | 0.6 |
| 05/30/2023 | BFM | Working session with B. Mackay, F. Liang (both AlixPartners) re: discuss Alameda Research Ventures LLC's account on FTX exchange | 0.4 |
| 05/30/2023 | BFM | Conduct unstructured data search re: payments made for investments in subsidiaries | 0.8 |
| 05/30/2023 | BFM | Finalize insider account list on .com and .us | 1.1 |
| 05/30/2023 | BFM | Review exchange activity re: payments made for investments in subsidiaries | 1.3 |
| 05/30/2023 | BFM | Review updated customer balance charts | 0.3 |
| 05/30/2023 | CC | Attend meeting with A. Walker, C. Chen, E. Mostoff, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Toaso, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: journals and balance sheets incorporating the latest CoA and attachments download RefNum update | 0.1 |
| 05/30/2023 | CC | Working session with C. Chen, C. Wong (both AlixPartners) re: updates on the general ledger detail validation analysis for cash AJEs in GL account ARLLC 14573 | 0.5 |
| 05/30/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Update on workstream process and procedures workpaper for financial statement reconstruction, staffing updates from Asia, discussion on intercompany entry coordination with the Other Investments workstream, and Deltec cash database | 0.6 |
| 05/30/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on updated exchange account listing from A&M | 0.1 |
| 05/30/2023 | CC | Working session with C. Chen, T. Kang (both AlixPartners) re: reviewing preliminary results of queries for match exchange data against cash database | 0.9 |
| 05/30/2023 | CC | Update leadsheet with proposed adjustments re: North Dimension Inc's Intercompany Payable with Alameda Research LLC | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | CC | Update leadsheet with proposed adjustments re: North Dimension Inc's Intercompany Receivable with Alameda Research Ltd | 2.5 |
| 05/30/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Update on workstream process and procedures workpaper for financial statement reconstruction, staffing updates from Asia, discussion on intercompany entry coordination with the Other Investments workstream, and Deltec cash database | 0.6 |
| 05/30/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on updated exchange account listing from A&M | 0.1 |
| 05/30/2023 | DS | Working session with D. Schwartz, E. Boyle, J. LaBella, J. Xu, K. Wessel (all AlixPartners) re: workplan for Alameda third party loans and collateral | 1.0 |
| 05/30/2023 | DS | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: Updates on financial data requests for FTX Europe entities with A&M, discussion on understanding of FTX Japan's financial statements, and current status of Ventures silo investments | 0.7 |
| 05/30/2023 | DS | Teleconference call with D. Schwartz, J. LaBella, T. Toaso (all AlixPartners) re: to finalize FTX draft adjusted balance sheet slides for May draft | 1.6 |
| 05/30/2023 | DS | Telephone call with D. Schwartz, E. Boyle, J. LaBella, J. Xu, K. Wessel, T. Shen (all AlixPartners) re: updates on analyses of investment in subsidiaries and the property investigation workstreams | 0.2 |
| 05/30/2023 | DS | Research follow-up questions from S&C bankruptcy meeting | 0.4 |
| 05/30/2023 | DS | Review presentation slides for May 2023 adjusted balance sheet | 0.8 |
| 05/30/2023 | DS | Review presentation and analysis of intercompany cash transfers vs. exchange activity to determine next steps | 1.2 |
| 05/30/2023 | DQI | Attend meeting with L. Jia, T. Hofner, D. Irving, (all AlixPartners) re: QuickBooks Petition Date Journals Audit setup and process walkthrough | 0.5 |
| 05/30/2023 | DQI | Audit review of QuickBooks petition date scraping of FTX Digital Markers Ltd. records | 2.1 |
| 05/30/2023 | DL | Working session with B. Mackay, F. Liang (both AlixPartners) re: discuss Alameda Research Ventures LLC's account on FTX exchange | 0.4 |
| 05/30/2023 | DL | Attend meeting with A. Walker, C. Chen, E. Mostoff, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Toaso, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: journals and balance sheets incorporating the latest CoA and attachments download RefNum update | 0.1 |
| 05/30/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Update on workstream process and procedures workpaper for financial statement reconstruction, staffing updates from Asia, discussion on intercompany entry coordination with the Other Investments workstream, and Deltec cash database | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on updated exchange account listing from A&M | 0.1 |
| 05/30/2023 | DL | Analyze debtors' investment tracker | 1.7 |
| 05/30/2023 | DL | Prepare status update on digital assets restatement effort | 0.5 |
| 05/30/2023 | DL | Prepare workpaper for adjusting journal entries re: digital assets for Alameda silo | 1.8 |
| 05/30/2023 | DL | Review exchange accounts mapping shared by A&M | 0.9 |
| 05/30/2023 | DL | Update valuation table for locked digital assets | 1.4 |
| 05/30/2023 | EB | Working session with D. Schwartz, E. Boyle, J. LaBella, J. Xu, K. Wessel (all AlixPartners) re: workplan for Alameda third party loans and collateral | 1.0 |
| 05/30/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: discussion on Alameda loan payable work plan on collaterals | 0.4 |
| 05/30/2023 | EB | Working session with E. Boyle, S. Yao (both AlixPartners) re: Alameda loan collaterals analysis | 0.4 |
| 05/30/2023 | EB | Telephone call with D. Schwartz, E. Boyle, J. LaBella, J. Xu, K. Wessel, T. Shen (all AlixPartners) re: updates on analyses of investment in subsidiaries and the property investigation workstreams | 0.2 |
| 05/30/2023 | EB | Prepare status update on Alameda collateral analysis, assumptions and discussion points | 1.4 |
| 05/30/2023 | EB | Prepare status update on Alameda loans payable analysis, assumptions and discussion points | 1.7 |
| 05/30/2023 | EM | Attend meeting with A. Walker, C. Chen, E. Mostoff, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Toaso, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: journals and balance sheets incorporating the latest CoA and attachments download RefNum update | 0.1 |
| 05/30/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Update on workstream process and procedures workpaper for financial statement reconstruction, staffing updates from Asia, discussion on intercompany entry coordination with the Other Investments workstream, and Deltec cash database | 0.6 |
| 05/30/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on updated exchange account listing from A&M | 0.1 |
| 05/30/2023 | EM | Analyze completeness of bank statement availability to prepare listing of unavailable statements | 1.1 |
| 05/30/2023 | EM | Analyze Deltec banking data against QuickBooks accounting records to prepare adjusting journal entries for Alameda Research Ltd | 0.6 |
| 05/30/2023 | EM | Prepare questions for A&M re: Deltec bank statements for Maclaurin Investments Ltd | 0.4 |
| 05/30/2023 | EM | Recalculate Alameda Research Ltd cash balances held at Deltec to reconstruct historical financial statements | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/30/2023 | EM | Continue recalculating Alameda Research Ltd cash balances held at Deltec to reconstruct historical financial statements | 2.4 |
| 05/30/2023 | GG | Reconcile user balances for specific set of accounts to ftx com user balances table | 2.4 |
| 05/30/2023 | GG | Reconcile user balances given in excel to ftx com user balances table | 2.9 |
| 05/30/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Update on workstream process and procedures workpaper for financial statement reconstruction, staffing updates from Asia, discussion on intercompany entry coordination with the Other Investments workstream, and Deltec cash database | 0.6 |
| 05/30/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on updated exchange account listing from A&M | 0.1 |
| 05/30/2023 | JC | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: Updates on financial data requests for FTX Europe entities with A&M, discussion on understanding of FTX Japan's financial statements, and current status of Ventures silo investments | 0.7 |
| 05/30/2023 | JC | Review QuickBooks journal entries re: entity of interest to support the Other Investments workstream | 1.6 |
| 05/30/2023 | JC | Review investment agreement and internal communications re: entity of interest to support the Other Investments workstream | 0.6 |
| 05/30/2023 | JC | Review investment agreement and internal communications re: entity of interest to support the Other Investments workstream | 0.6 |
| 05/30/2023 | JC | Review QuickBooks journal entries re: entity of interest to support the Other Investments workstream | 0.4 |
| 05/30/2023 | JC | Review investment agreement and internal communications re: entity of interest to support the Other Investments workstream | 1.8 |
| 05/30/2023 | JC | Review QuickBooks journal entries re: entity of interest to support the Other Investments workstream | 0.3 |
| 05/30/2023 | JC | Review investment agreement and internal communications re: entity of interest to support the Other Investments workstream | 0.9 |
| 05/30/2023 | JC | Review QuickBooks journal entries re: entity of interest to support the Other Investments workstream | 0.3 |
| 05/30/2023 | JX | Working session with D. Schwartz, E. Boyle, J. LaBella, J. Xu, K. Wessel (all AlixPartners) re: workplan for Alameda third party loans and collateral | 1.0 |
| 05/30/2023 | JX | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: discussion on Alameda loan payable work plan on collaterals | 0.4 |
| 05/30/2023 | JX | Working session with J. Xu, S. Yao (both AlixPartners) re: discussion on Alameda loan collaterals analysis | 0.6 |
| 05/30/2023 | JX | Telephone call with D. Schwartz, E. Boyle, J. LaBella, J. Xu, K. Wessel, T. Shen (all AlixPartners) re: updates on analyses of investment in subsidiaries and the property investigation workstreams | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | JX | Reconstruct collateral balance based on supporting loan contracts for Q1 2022 | 1.4 |
| 05/30/2023 | JX | Reconstruct collateral balance based on supporting loan contracts for Q3 2022 | 2.0 |
| 05/30/2023 | JX | Verify calculation logic for reconstructing Alameda collateral based on Alameda loan tracker | 0.2 |
| 05/30/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Update on workstream process and procedures workpaper for financial statement reconstruction, staffing updates from Asia, discussion on intercompany entry coordination with the Other Investments workstream, and Deltec cash database | 0.6 |
| 05/30/2023 | JCL | Attend meeting with J. LaBella, T. Toaso (both AlixPartners) re: updating key drivers in presentation deck of adjusted balance sheet | 0.8 |
| 05/30/2023 | JCL | Working session with D. Schwartz, E. Boyle, J. LaBella, J. Xu, K. Wessel (all AlixPartners) re: workplan for Alameda third party loans and collateral | 1.0 |
| 05/30/2023 | JCL | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: Updates on financial data requests for FTX Europe entities with A&M, discussion on understanding of FTX Japan's financial statements, and current status of Ventures silo investments | 0.7 |
| 05/30/2023 | JCL | Teleconference call with D. Schwartz, J. LaBella, T. Toaso (all AlixPartners) re: to finalize FTX draft adjusted balance sheet slides for May draft | 1.6 |
| 05/30/2023 | JCL | Telephone call with D. Schwartz, E. Boyle, J. LaBella, J. Xu, K. Wessel, T. Shen (all AlixPartners) re: updates on analyses of investment in subsidiaries and the property investigation workstreams | 0.2 |
| 05/30/2023 | JCL | Analyze resulting silo level balance sheets from latest round of adjusting journal entries | 1.4 |
| 05/30/2023 | JCL | Revise summary of assumptions and sources for cash work papers supporting cash balances | 0.8 |
| 05/30/2023 | JKL | Attend meeting with A. Walker, C. Chen, E. Mostoff, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Toaso, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: journals and balance sheets incorporating the latest CoA and attachments download RefNum update | 0.1 |
| 05/30/2023 | KV | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Update on workstream process and procedures workpaper for financial statement reconstruction, staffing updates from Asia, discussion on intercompany entry coordination with the Other Investments workstream, and Deltec cash database | 0.6 |
| 05/30/2023 | KV | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on updated exchange account listing from A&M | 0.1 |
| 05/30/2023 | KV | Working session with K. Vasiliou, K. Wessel (both AlixPartners) re: understanding interest payable on crypto loans booked in account 23010 | 0.5 |
| 05/30/2023 | KV | Identification of wallet addresses within journal descriptions in account 23010 | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | KV | Analyze query extract re: all transactions impacting 23010 account | 0.9 |
| 05/30/2023 | KV | Review 'FTX Payments to Individuals' presentation prepared by A&M and reconciliation to Loans Receivable schedules and Balance Sheet | 1.6 |
| 05/30/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Ventures Limited | 0.5 |
| 05/30/2023 | KV | Update general ledger detail validation with balances from latest version of balance sheet | 2.8 |
| 05/30/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Update on workstream process and procedures workpaper for financial statement reconstruction, staffing updates from Asia, discussion on intercompany entry coordination with the Other Investments workstream, and Deltec cash database | 0.6 |
| 05/30/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on updated exchange account listing from A&M | 0.1 |
| 05/30/2023 | KHW | Working session with D. Schwartz, E. Boyle, J. LaBella, J. Xu, K. Wessel (all AlixPartners) re: workplan for Alameda third party loans and collateral | 1.0 |
| 05/30/2023 | KHW | Working session with K. Vasiliou, K. Wessel (both AlixPartners) re: understanding interest payable on crypto loans booked in account 23010 | 0.5 |
| 05/30/2023 | KHW | Telephone call with D. Schwartz, E. Boyle, J. LaBella, J. Xu, K. Wessel, T. Shen (all AlixPartners) re: updates on analyses of investment in subsidiaries and the property investigation workstreams | 0.2 |
| 05/30/2023 | KHW | Analyze bank account entity mapping for purposes of determining direct customer transfer activity into Debtor bank accounts | 1.8 |
| 05/30/2023 | KHW | Develop action plan for validation of Alameda Research Ltd third party crypto loan collateral receivable balances | 1.8 |
| 05/30/2023 | LS | Attend meeting with A. Walker, C. Chen, E. Mostoff, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Toaso, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: journals and balance sheets incorporating the latest CoA and attachments download RefNum update | 0.1 |
| 05/30/2023 | LJ | Attend meeting with A. Walker, C. Chen, E. Mostoff, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Toaso, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: journals and balance sheets incorporating the latest CoA and attachments download RefNum update | 0.1 |
| 05/30/2023 | LJ | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: discuss incorporating the updated Chart of Accounts mapping table into the petition date journal table | 0.3 |
| 05/30/2023 | LJ | Attend meeting with L. Jia, T. Hofner, D. Irving, (all AlixPartners) re: QuickBooks Petition Date Journals Audit setup and process walkthrough | 0.5 |
| 05/30/2023 | LJ | Add the concatenated change flags for each modified transaction to the updated journal detail file | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/30/2023 | LJ | Update the petition date recreation stored procedures for incorporating the mapping table | 2.4 |
| 05/30/2023 | MC | Attend meeting with A. Walker, C. Chen, E. Mostoff, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Toaso, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: journals and balance sheets incorporating the latest CoA and attachments download RefNum update | 0.1 |
| 05/30/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Update on workstream process and procedures workpaper for financial statement reconstruction, staffing updates from Asia, discussion on intercompany entry coordination with the Other Investments workstream, and Deltec cash database | 0.6 |
| 05/30/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on updated exchange account listing from A&M | 0.1 |
| 05/30/2023 | MC | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: Updates on financial data requests for FTX Europe entities with A&M, discussion on understanding of FTX Japan's financial statements, and current status of Ventures silo investments | 0.7 |
| 05/30/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) re: non-QuickBooks data review | 0.1 |
| 05/30/2023 | MC | Analyze latest financial statement information received from A&M related to specific entity | 0.9 |
| 05/30/2023 | MC | Analyze latest financial statement information received from A&M related to FTX Certificates GmbH | 0.7 |
| 05/30/2023 | MC | Analyze latest financial statement information received from A&M related to FTX Crypto Services Ltd | 0.4 |
| 05/30/2023 | MC | Analyze latest financial statement information received from A&M related to FTX Europe AG Entity | 1.9 |
| 05/30/2023 | MC | Create journal entry compare function for petition date recreation detail | 2.9 |
| 05/30/2023 | MB | Working session with A. Vanderkamp, M. Birtwell, S. Thompson (all AlixPartners) re: debrief call on the flow of funds in the acquisition of entity of interest | 0.3 |
| 05/30/2023 | MB | Working session with A. Vanderkamp, M. Birtwell, S. Thompson (all AlixPartners), M. Jones, C. Broskay (both A&M) re: flow of funds in the acquisition of entity of interest | 0.6 |
| 05/30/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Update on workstream process and procedures workpaper for financial statement reconstruction, staffing updates from Asia, discussion on intercompany entry coordination with the Other Investments workstream, and Deltec cash database | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on updated exchange account listing from A&M | 0.1 |
| 05/30/2023 | RS | Working session with R. Self, S. Thompson (both AlixPartners) re: status of master summaries to reconstruct financial information related to entity of interest and entity of interest investigations | 0.2 |
| 05/30/2023 | RS | Revise master summary with banking information to reconstruct financial information related to North Dimensions investigation | 0.5 |
| 05/30/2023 | RS | Update master summary with source documents for database upload to reconstruct financial information related to entity of interest investigation | 0.2 |
| 05/30/2023 | RS | Update master summary with GL data to reconstruct financial information related to real estate Property Purchases investigation | 1.0 |
| 05/30/2023 | RS | Update master summary with loan agreements to reconstruct financial information related to entity of interest investigation | 0.1 |
| 05/30/2023 | ST | Working session with R. Self, S. Thompson (both AlixPartners) re: status of master summaries to reconstruct financial information related to entity of interest and entity of interest investigations | 0.2 |
| 05/30/2023 | ST | Working session with A. Vanderkamp, M. Birtwell, S. Thompson (all AlixPartners) re: debrief call on the flow of funds in the acquisition of entity of interest | 0.3 |
| 05/30/2023 | ST | Working session with A. Vanderkamp, M. Birtwell, S. Thompson (all AlixPartners), M. Jones, C. Broskay (both A&M) re: flow of funds in the acquisition of entity of interest | 0.6 |
| 05/30/2023 | ST | Prepare summary with communication artifacts to reconstruct financial information related to the founders' purchase of WRS Class A shares from crypto exchange | 0.3 |
| 05/30/2023 | ST | Prepare summary with corporate documentation artifacts to reconstruct financial information related to the entity of interest investigation | 0.6 |
| 05/30/2023 | SYW | Working session with C. Chen, C. Wong (both AlixPartners) re: updates on the general ledger detail validation analysis for cash AJEs in GL account ARLLC 14573 | 0.5 |
| 05/30/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Update on workstream process and procedures workpaper for financial statement reconstruction, staffing updates from Asia, discussion on intercompany entry coordination with the Other Investments workstream, and Deltec cash database | 0.6 |
| 05/30/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on updated exchange account listing from A&M | 0.1 |
| 05/30/2023 | SYW | Prepare for meeting re: updates on the general ledger detail validation for GL account ARLLC 14573 | 1.8 |
| 05/30/2023 | SYW | Review Nardello memo re: crypto exchange | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | SYW | Conduct unstructured data search for invoices in the 2019-2021 Expense Allocation Workbook prepared by FTX | 2.2 |
| 05/30/2023 | SYW | Update procedures for general ledger detail validation | 0.7 |
| 05/30/2023 | SK | Working session with C. Chen, T. Kang (both AlixPartners) re: reviewing preliminary results of queries for match exchange data against cash database | 0.9 |
| 05/30/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: discussion on Alameda loan payable work plan on collaterals | 0.4 |
| 05/30/2023 | SYY | Working session with J. Xu, S. Yao (both AlixPartners) re: discussion on Alameda loan collaterals analysis | 0.6 |
| 05/30/2023 | SYY | Working session with E. Boyle, S. Yao (both AlixPartners) re: Alameda loan collaterals analysis | 0.4 |
| 05/30/2023 | SYY | Analyze Alameda loan collateral balances per loan statements and loan agreements. | 1.4 |
| 05/30/2023 | SYY | Documentation of assumptions for Alameda loan balances as at Q1 and Q3 2022 where supporting evidence is inconclusive (entities of interest) | 2.9 |
| 05/30/2023 | TY | Attend meeting with A. Walker, C. Chen, E. Mostoff, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Toaso, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: journals and balance sheets incorporating the latest CoA and attachments download RefNum update | 0.1 |
| 05/30/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Update on workstream process and procedures workpaper for financial statement reconstruction, staffing updates from Asia, discussion on intercompany entry coordination with the Other Investments workstream, and Deltec cash database | 0.6 |
| 05/30/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on updated exchange account listing from A&M | 0.1 |
| 05/30/2023 | TY | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, J. Chin (all AlixPartners) re: Updates on financial data requests for FTX Europe entities with A&M, discussion on understanding of FTX Japan's financial statements, and current status of Ventures silo investments | 0.7 |
| 05/30/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) re: non-QuickBooks data review | 0.1 |
| 05/30/2023 | TY | Input financial data of FTX Europe AG into the historical balance sheet model | 1.9 |
| 05/30/2023 | TY | Input financial data of FTX Switzerland into the historical balance sheet model | 2.3 |
| 05/30/2023 | TY | Prepare financial data of FTX Europe AG to integrate into the historical balance sheet model | 2.8 |
| 05/30/2023 | TY | Prepare financial data of FTX Switzerland to integrate into the historical balance sheet model | 2.5 |
| 05/30/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) re: accounting adjustments for specific properties | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | TS | Telephone call with D. Schwartz, E. Boyle, J. LaBella, J. Xu, K. Wessel, T. Shen (all AlixPartners) re: updates on analyses of investment in subsidiaries and the property investigation workstreams | 0.2 |
| 05/30/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) re: work paper and potential accounting adjustments for investment in subsidiaries | 0.4 |
| 05/30/2023 | TS | Compose summary on potential validation steps of digital asset payments as the considerations for share purchases re: the investment in subsidiaries | 0.5 |
| 05/30/2023 | TS | Review the documentation of lead sheet work paper of real estate properties re: financial statements reconstruction | 0.9 |
| 05/30/2023 | TJH | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: discuss incorporating the updated Chart of Accounts mapping table into the petition date journal table | 0.3 |
| 05/30/2023 | TJH | Attend meeting with L. Jia, T. Hofner, D. Irving, (all AlixPartners) re: QuickBooks Petition Date Journals Audit setup and process walkthrough | 0.5 |
| 05/30/2023 | TJH | Attend meeting with A. Walker, C. Chen, E. Mostoff, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Toaso, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: journals and balance sheets incorporating the latest CoA and attachments download RefNum update | 0.1 |
| 05/30/2023 | TJH | Develop QuickBooks Petition Date Journals Audit process | 0.5 |
| 05/30/2023 | TT | Attend meeting with A. Walker, C. Chen, E. Mostoff, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Toaso, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: journals and balance sheets incorporating the latest CoA and attachments download RefNum update | 0.1 |
| 05/30/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Update on workstream process and procedures workpaper for financial statement reconstruction, staffing updates from Asia, discussion on intercompany entry coordination with the Other Investments workstream, and Deltec cash database | 0.6 |
| 05/30/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: discussion on updated exchange account listing from A&M | 0.1 |
| 05/30/2023 | TT | Attend meeting with J. LaBella, T. Toaso (both AlixPartners) re: updating key drivers in presentation deck of adjusted balance sheet | 0.8 |
| 05/30/2023 | TT | Teleconference call with D. Schwartz, J. LaBella, T. Toaso (all AlixPartners) re: to finalize FTX draft adjusted balance sheet slides for May draft | 1.6 |
| 05/30/2023 | TT | Construction of adjusting journal entry graphs | 0.8 |
| 05/30/2023 | TP | Review quality control efforts on the daily exchange user balances based on implemented adjustments | 0.9 |
| 05/30/2023 | TP | Process block chain data related to .COM Exchange addresses in support of the financial statement reconstruction | 2.2 |
| 05/30/2023 | TP | Process block chain data related to .US Exchange addresses in support of the financial statement reconstruction | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/30/2023 | VA | Attend meeting with A. Walker, C. Chen, E. Mostoff, F. Liang, J. Liao, L. Jia, M. Cervi, T. Yamada, V. Asher, T. Toaso, T. Hofner, L. Schoonderwoerd (all AlixPartners) re: journals and balance sheets incorporating the latest CoA and attachments download RefNum update | 0.1 |
| 05/30/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) re: accounting adjustments for specific properties | 1.2 |
| 05/30/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) re: work paper and potential accounting adjustments for investment in subsidiaries | 0.4 |
| 05/30/2023 | XS | Reconcile journal entries for FTX Trading with calculation sheet for Hedge entries re: investment in subsidiaries | 1.1 |
| 05/30/2023 | XS | Review calculation sheet for Hedge entries of FTX Trading, Alameda Research, and Paper Bird re: investments in subsidiaries-Blockfolio | 1.4 |
| 05/30/2023 | XS | Review calculation sheet of other investments settled by digital assets re: investments in subsidiaries | 0.6 |
| 05/30/2023 | XS | Analyze GL data for digital assets for FTX Trading re: investments in subsidiaries | 1.6 |
| 05/30/2023 | XS | Analyze investments in subsidiaries GL data by transaction ID | 1.8 |
| 05/31/2023 | AS | Meeting with A. Searles, D. Schwartz (both AlixPartners) re: financial statement reconstruction intercompany analysis, resourcing and preparing for upcoming meetings with counsel | 0.5 |
| 05/31/2023 | AV | Working session with A. Vanderkamp, C. Wong, D. Schwartz, M. Birtwell (all AlixPartners) re: Investigation of real estate properties re: potentially insider transfers | 0.5 |
| 05/31/2023 | AV | Working session with A. Vanderkamp, C. Wong, M. Birtwell (all AlixPartners) re: Investigation of entity of interest re: transfers on exchange | 0.5 |
| 05/31/2023 | BFM | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Proposed tracker to streamline requests for blockchain transaction requests with the cryptocurrency exchange analysis team | 0.3 |
| 05/31/2023 | BFM | Working session with B. Mackay, C. Chen, D. Schwartz, J. LaBella, L. Goldman, T. Kang, T. Phelan, T. Toaso (all AlixPartners) re: aligning on approaches for matching exchange data against cash database | 0.5 |
| 05/31/2023 | BFM | Working session with B. Mackay, F. Liang (both AlixPartners) re: discuss identifying Alameda accounts on FTX.us exchange | 0.5 |
| 05/31/2023 | BFM | Working session with B. Mackay, F. Liang, K. Wessel, M. Cervi, J. Chin (all AlixPartners) re: discussion on mapping exchange accounts to specific legal entities, potential conflict with A&M's current account mapping. Proposed to schedule a meeting with A&M to walkthrough their exchange mapping process and any disagreements. | 0.5 |
| 05/31/2023 | BFM | Attend working session with B. Mackay, T. Shen (both AlixPartners) re: digital asset payments for investments in subsidiaries | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2023 | CC | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Proposed tracker to streamline requests for blockchain transaction requests with the cryptocurrency exchange analysis team | 0.3 |
| 05/31/2023 | CC | Working session with B. Mackay, C. Chen, D. Schwartz, J. LaBella, L. Goldman, T. Kang, T. Phelan, T. Toaso (all AlixPartners) re: aligning on approaches for matching exchange data against cash database | 0.5 |
| 05/31/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz (all AlixPartners) re: general ledger detail validation analysis and cash database approach | 1.0 |
| 05/31/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: modifications to the digital asset workstream to leverage investigations done on certain investments | 0.2 |
| 05/31/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: scoping of general ledger detail validation analysis, potential issue with merged Signet bank account, and update on cryptocurrency exchange account reconciliation | 0.5 |
| 05/31/2023 | CC | Prepare SQL queries to identify exchange accounts | 0.6 |
| 05/31/2023 | CC | Reconcile FTX internal exchange accounts listing provided by A&M to AlixPartners' listing | 2.5 |
| 05/31/2023 | CC | Update leadsheet with proposed adjustments re: North Dimension Inc's Related Party Payable with Blockfolio, Inc. | 1.7 |
| 05/31/2023 | DS | Working session with A. Vanderkamp, C. Wong, D. Schwartz, M. Birtwell (all AlixPartners) re: Investigation of real estate properties re: potentially insider transfers | 0.5 |
| 05/31/2023 | DS | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Proposed tracker to streamline requests for blockchain transaction requests with the cryptocurrency exchange analysis team | 0.3 |
| 05/31/2023 | DS | Working session with B. Mackay, C. Chen, D. Schwartz, J. LaBella, L. Goldman, T. Kang, T. Phelan, T. Toaso (all AlixPartners) re: aligning on approaches for matching exchange data against cash database | 0.5 |
| 05/31/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz (all AlixPartners) re: general ledger detail validation analysis and cash database approach | 1.0 |
| 05/31/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: modifications to the digital asset workstream to leverage investigations done on certain investments | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 05/31/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: scoping of general ledger detail validation analysis, potential issue with merged Signet bank account, and update on cryptocurrency exchange account reconciliation | 0.5 |
| 05/31/2023 | DS | Meeting with A. Searles, D. Schwartz (both AlixPartners) re: financial statement reconstruction intercompany analysis, resourcing and preparing for upcoming meetings with counsel | 0.5 |
| 05/31/2023 | DS | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (all AlixPartners) updates on the investigation of investments in subsidiaries, real estate properties, and general ledger detail validation analysis | 0.6 |
| 05/31/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (all AlixPartners) re: discuss status on construction of on-chain balances database for crypto assets | 0.5 |
| 05/31/2023 | DS | Working session with D. Schwartz, F. Liang (both AlixPartners) re: discuss adding Alameda's digital assets back to balance sheet | 0.5 |
| 05/31/2023 | DS | Research follow-up items from S&C bankruptcy meeting | 1.6 |
| 05/31/2023 | DS | Review properties analysis for purposes of presentation on the historical financial statements | 1.2 |
| 05/31/2023 | DS | Update May 2023 balance sheet presentation based on feedback | 0.9 |
| 05/31/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (all AlixPartners) re: discuss status on construction of on-chain balances database for crypto assets | 0.5 |
| 05/31/2023 | DQI | Audit review of QuickBooks petition date scraping of FTX Digital Markers Ltd., FTX Trading Ltd., and West Realm Shires Services Inc. records | 2.1 |
| 05/31/2023 | DQI | Audit review of QuickBooks petition date scraping of West Realm Shires Services Inc | 1.6 |
| 05/31/2023 | DL | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Proposed tracker to streamline requests for blockchain transaction requests with the cryptocurrency exchange analysis team | 0.3 |
| 05/31/2023 | DL | Working session with B. Mackay, F. Liang (both AlixPartners) re: discuss identifying Alameda accounts on FTX.us exchange | 0.5 |
| 05/31/2023 | DL | Working session with B. Mackay, F. Liang, K. Wessel, M. Cervi, J. Chin (all AlixPartners) re: discussion on mapping exchange accounts to specific legal entities, potential conflict with A&M's current account mapping. Proposed to schedule a meeting with A&M to walkthrough their exchange mapping process and any disagreements. | 0.5 |
| 05/31/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: modifications to the digital asset workstream to leverage investigations done on certain investments | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: scoping of general ledger detail validation analysis, potential issue with merged Signet bank account, and update on cryptocurrency exchange account reconciliation | 0.5 |
| 05/31/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (all AlixPartners) re: discuss status on construction of on-chain balances database for crypto assets | 0.5 |
| 05/31/2023 | DL | Working session with D. Schwartz, F. Liang (both AlixPartners) re: discuss adding Alameda's digital assets back to balance sheet | 0.5 |
| 05/31/2023 | DL | Working session with F. Liang, L. Beischer (both AlixPartners) re: discuss status on Solana transactions pull | 0.6 |
| 05/31/2023 | DL | Prepare workpaper for adjusting journal entries re: digital assets for Alameda silo | 2.5 |
| 05/31/2023 | DL | Research digital investments such as future tokens by Alameda silo | 2.3 |
| 05/31/2023 | EB | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: discussion on Alameda loan collaterals analysis | 0.4 |
| 05/31/2023 | EB | Analyze Alameda loan contracts for review of arrangements for payment of collateral balances | 0.8 |
| 05/31/2023 | EB | Search ESI for evidence of loan balances as at Q3 2022 for counterparties where supporting documents are inconclusive | 2.1 |
| 05/31/2023 | EM | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Proposed tracker to streamline requests for blockchain transaction requests with the cryptocurrency exchange analysis team | 0.3 |
| 05/31/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: modifications to the digital asset workstream to leverage investigations done on certain investments | 0.2 |
| 05/31/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: scoping of general ledger detail validation analysis, potential issue with merged Signet bank account, and update on cryptocurrency exchange account reconciliation | 0.5 |
| 05/31/2023 | EM | Working session with E. Mostoff, V. Kotharu (both AlixPartners) re: analysis of FTX Trading Ltd historical Signet balances | 0.3 |
| 05/31/2023 | EM | Draft instructions for bank statement relativity ID mapping to historical cash balance reconstruction work paper | 0.7 |
| 05/31/2023 | EM | Draft instructions for file source mapping to historical cash balance reconstruction work paper | 0.2 |
| 05/31/2023 | EM | Prepare draft adjusting journal entries for Alameda Research Ltd related to Signet bank accounts | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2023 | EM | Prepare draft adjusting journal entries for FTX Trading Ltd related to Signet bank accounts | 0.3 |
| 05/31/2023 | EM | Recalculate cash balances within Signet transaction reports to reconstruct historical cash balances of Alameda Research Ltd | 1.4 |
| 05/31/2023 | EM | Recalculate cash balances within Signet transaction reports to reconstruct historical cash balances of FTX Trading Ltd | 2.9 |
| 05/31/2023 | EM | Continue recalculating cash balances within Signet transaction reports to reconstruct historical cash balances of FTX Trading Ltd (cont'd) | 0.6 |
| 05/31/2023 | EM | Update historical cash balances for Cottonwood Grove to reconstruct historical financial statements | 0.9 |
| 05/31/2023 | GG | Analyze ftt tokens on ftx com exchange for alameda accounts | 2.9 |
| 05/31/2023 | GG | Analyze ftt tokens on ftx com exchange for insider accounts | 2.8 |
| 05/31/2023 | JC | Working session with M. Cervi, J. Chin (both AlixPartners) re: draft of response to A&M queries about the Other Investment workstream's suggested changes to tracker funded amounts. | 0.2 |
| 05/31/2023 | JC | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Proposed tracker to streamline requests for blockchain transaction requests with the cryptocurrency exchange analysis team | 0.3 |
| 05/31/2023 | JC | Working session with B. Mackay, F. Liang, K. Wessel, M. Cervi, J. Chin (all AlixPartners) re: discussion on mapping exchange accounts to specific legal entities, potential conflict with A&M's current account mapping. Proposed to schedule a meeting with A&M to walkthrough their exchange mapping process and any disagreements. | 0.5 |
| 05/31/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: modifications to the digital asset workstream to leverage investigations done on certain investments | 0.2 |
| 05/31/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: scoping of general ledger detail validation analysis, potential issue with merged Signet bank account, and update on cryptocurrency exchange account reconciliation | 0.5 |
| 05/31/2023 | JC | Working session with C. Wong, M. Cervi, J. Chin (all AlixPartners) re: general ledger detail validation for accounts 'PB 34509', 'FTXV 34565' and PB '16066' | 0.5 |
| 05/31/2023 | JC | Review investment agreement and bank statement re: entity of interest to support the Other Investments workstream | 0.9 |
| 05/31/2023 | JC | Review investment agreement and bank statement re: entity of interest to support the Other Investments workstream | 1.2 |
| 05/31/2023 | JC | Review investment agreement and bank statement re: entity of interest to support the Other Investments workstream | 1.6 |
| 05/31/2023 | JC | Review investment agreement and bank statement re: entity of interest to support the Other Investments workstream | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/31/2023 | JC | Review investment agreement and bank statement re: entity of interest to support the Other Investments workstream | 1.2 |
| 05/31/2023 | JX | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: discussion on Alameda loan collaterals analysis | 0.4 |
| 05/31/2023 | JX | Update Alameda collateral balance in loan analysis based on review of underlying support | 2.4 |
| 05/31/2023 | JX | Reconstruct collateral balance based on further search in Relativity for Q1 2022 | 1.2 |
| 05/31/2023 | JX | Reconstruct collateral balance based on further search in Relativity for Q3 2022 | 1.4 |
| 05/31/2023 | JCL | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Proposed tracker to streamline requests for blockchain transaction requests with the cryptocurrency exchange analysis team | 0.3 |
| 05/31/2023 | JCL | Working session with B. Mackay, C. Chen, D. Schwartz, J. LaBella, L. Goldman, T. Kang, T. Phelan, T. Toaso (all AlixPartners) re: aligning on approaches for matching exchange data against cash database | 0.5 |
| 05/31/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: modifications to the digital asset workstream to leverage investigations done on certain investments | 0.2 |
| 05/31/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (all AlixPartners) re: discuss status on construction of on-chain balances database for crypto assets | 0.5 |
| 05/31/2023 | JCL | Review matrix of non-QuickBooks entities and mapping of balance sheets into silos | 1.1 |
| 05/31/2023 | JCL | Review updated ventures file supporting entries to ventures silo | 0.7 |
| 05/31/2023 | JCL | Revise draft presentation deck of key drivers and resulting balance sheet from latest round of adjusting journal entries | 1.3 |
| 05/31/2023 | JCL | Revise source and assumptions workpapers for intercompany and loans | 1.2 |
| 05/31/2023 | JKL | Create draft for the documentation of the reconciliation of the Alameda and crypto exchange trade data | 1.2 |
| 05/31/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Research LLC, Opening Balances - Q221 | 1.7 |
| 05/31/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Research LLC, Q321 - Q322 | 1.9 |
| 05/31/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for Alameda Ventures Limited | 2.4 |
| 05/31/2023 | KV | Prepare general ledger detail validation analysis for Investments in Cryptocurrencies 23010 account for NULL Departments | 1.1 |
| 05/31/2023 | KHW | Working session with K. Wessel, M. Birtwell (both AlixPartners) re: review of entity of interest loan transactions to facilitate financial statement reconstruction for third party loans | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2023 | KHW | Working session with K. Wessel, M. Cervi, T. Yamada (all AlixPartners) re: COA updated related to collateral receivable account | 0.1 |
| 05/31/2023 | KHW | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Proposed tracker to streamline requests for blockchain transaction requests with the cryptocurrency exchange analysis team | 0.3 |
| 05/31/2023 | KHW | Working session with B. Mackay, F. Liang, K. Wessel, M. Cervi, J. Chin (all AlixPartners) re: discussion on mapping exchange accounts to specific legal entities, potential conflict with A&M's current account mapping. Proposed to schedule a meeting with A&M to walkthrough their exchange mapping process and any disagreements. | 0.5 |
| 05/31/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: modifications to the digital asset workstream to leverage investigations done on certain investments | 0.2 |
| 05/31/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: scoping of general ledger detail validation analysis, potential issue with merged Signet bank account, and update on cryptocurrency exchange account reconciliation | 0.5 |
| 05/31/2023 | KHW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (all AlixPartners) re: discuss status on construction of on-chain balances database for crypto assets | 0.5 |
| 05/31/2023 | KHW | Develop alternate iteration of commingling analysis for second interim report to reflect suggested revisions from S&C | 1.7 |
| 05/31/2023 | KHW | Review presentation materials re: adjusted balance sheet output with process/assumption overview | 0.8 |
| 05/31/2023 | LB | Working session with F. Liang, L. Beischer (both AlixPartners) re: discuss status on Solana transactions pull | 0.6 |
| 05/31/2023 | LMG | Working session with B. Mackay, C. Chen, D. Schwartz, J. LaBella, L. Goldman, T. Kang, T. Phelan, T. Toaso (all AlixPartners) re: aligning on approaches for matching exchange data against cash database | 0.5 |
| 05/31/2023 | LMG | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (all AlixPartners) re: discuss status on construction of on-chain balances database for crypto assets | 0.5 |
| 05/31/2023 | LJ | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: review the QuickBooks petition date audit currency conversion examples | 0.3 |
| 05/31/2023 | MC | Working session with K. Wessel, M. Cervi, T. Yamada (all AlixPartners) re: COA updated related to collateral receivable account | 0.1 |
| 05/31/2023 | MC | Working session with M. Cervi, J. Chin (both AlixPartners) re: draft of response to A&M queries about the Other Investment workstream's suggested changes to tracker funded amounts. | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/31/2023 | MC | Working session with M. Cervi, T. Yamada (both AlixPartners) re: non-QuickBooks data for FTX European entities and follow up items | 1.0 |
| 05/31/2023 | MC | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Proposed tracker to streamline requests for blockchain transaction requests with the cryptocurrency exchange analysis team | 0.3 |
| 05/31/2023 | MC | Working session with B. Mackay, F. Liang, K. Wessel, M. Cervi, J. Chin (all AlixPartners) re: discussion on mapping exchange accounts to specific legal entities, potential conflict with A&M's current account mapping. Proposed to schedule a meeting with A&M to walkthrough their exchange mapping process and any disagreements. | 0.5 |
| 05/31/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: modifications to the digital asset workstream to leverage investigations done on certain investments | 0.2 |
| 05/31/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: scoping of general ledger detail validation analysis, potential issue with merged Signet bank account, and update on cryptocurrency exchange account reconciliation | 0.5 |
| 05/31/2023 | MC | Working session with C. Wong, M. Cervi, J. Chin (all AlixPartners) re: general ledger detail validation for accounts 'PB 34509', 'FTXV 34565' and PB '16066' | 0.5 |
| 05/31/2023 | MC | Analyze latest financial statement information received from A&M related to FTX Exchange FZE entity | 1.0 |
| 05/31/2023 | MC | Analyze latest financial statement information received from A&M related to Structured products Ltd entity | 0.5 |
| 05/31/2023 | MC | Further analysis of latest draft of Petition date recreation file using new combined change type field to identify key changes | 2.7 |
| 05/31/2023 | MB | Working session with K. Wessel, M. Birtwell (both AlixPartners) re: review of entity of interest loan transactions to facilitate financial statement reconstruction for third party loans | 0.4 |
| 05/31/2023 | MB | Working session with A. Vanderkamp, C. Wong, D. Schwartz, M. Birtwell (all AlixPartners) re: Investigation of real estate properties re: potentially insider transfers | 0.5 |
| 05/31/2023 | MB | Working session with A. Vanderkamp, C. Wong, M. Birtwell (all AlixPartners) re: Investigation of entity of interest re: transfers on exchange | 0.5 |
| 05/31/2023 | MJ | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (all AlixPartners) re: discuss status on construction of on-chain balances database for crypto assets | 0.5 |
| 05/31/2023 | MJ | Review updated balance sheets for all four silos and the FTX group with a focus on the historical trends related to loan balances, digital assets and intercompany balances | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/31/2023 | RS | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Proposed tracker to streamline requests for blockchain transaction requests with the cryptocurrency exchange analysis team | 0.3 |
| 05/31/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: modifications to the digital asset workstream to leverage investigations done on certain investments | 0.2 |
| 05/31/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: scoping of general ledger detail validation analysis, potential issue with merged Signet bank account, and update on cryptocurrency exchange account reconciliation | 0.5 |
| 05/31/2023 | RS | Update master summary with GL data to reconstruct financial information related to real estate Property Purchases investigation | 1.0 |
| 05/31/2023 | SYW | Working session with A. Vanderkamp, C. Wong, D. Schwartz, M. Birtwell (all AlixPartners) re: Investigation of real estate properties re: potentially insider transfers | 0.5 |
| 05/31/2023 | SYW | Working session with A. Vanderkamp, C. Wong, M. Birtwell (all AlixPartners) re: Investigation of entity of interest re: transfers on exchange | 0.5 |
| 05/31/2023 | SYW | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Proposed tracker to streamline requests for blockchain transaction requests with the cryptocurrency exchange analysis team | 0.3 |
| 05/31/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz (all AlixPartners) re: general ledger detail validation analysis and cash database approach | 1.0 |
| 05/31/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: modifications to the digital asset workstream to leverage investigations done on certain investments | 0.2 |
| 05/31/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: scoping of general ledger detail validation analysis, potential issue with merged Signet bank account, and update on cryptocurrency exchange account reconciliation | 0.5 |
| 05/31/2023 | SYW | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (all AlixPartners) updates on the investigation of investments in subsidiaries, real estate properties, and general ledger detail validation analysis | 0.6 |
| 05/31/2023 | SYW | Working session with C. Wong, M. Cervi, J. Chin (all AlixPartners) re: general ledger detail validation for accounts 'PB 34509', 'FTXV 34565' and PB '16066' | 0.5 |
| 05/31/2023 | SYW | Draft email re: workplan for investigation of investments in sub, real estate properties, and general ledger detail validation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/31/2023 | SYW | Perform general ledger detail validation re: GL accounts 'FDM 16053' and 'FPH 36027' | 0.6 |
| 05/31/2023 | SYW | Update general ledger detail validation re: 2019-2021 Expense Allocation workbook support file | 1.3 |
| 05/31/2023 | SYW | Update general ledger detail validation re: scoping analysis to determine number of additional GL accounts to scope in based on various thresholds | 1.3 |
| 05/31/2023 | SYW | Updates to proposed AJEs for FTX Series A P/S (crypto exchange repurchase) | 0.4 |
| 05/31/2023 | SK | Working session with B. Mackay, C. Chen, D. Schwartz, J. LaBella, L. Goldman, T. Kang, T. Phelan, T. Toaso (all AlixPartners) re: aligning on approaches for matching exchange data against cash database | 0.5 |
| 05/31/2023 | SK | Creatin exploratory data report to determine how many inter-company Cash records are not on the exchange based on the current querying logic | 2.4 |
| 05/31/2023 | SK | Join exchange fiat tables to Cash database bank data combined table based on transaction amount, date, and bank names | 2.9 |
| 05/31/2023 | SK | Reconcile bank names in exchange fiat tables and Cash database bank data combined table | 2.9 |
| 05/31/2023 | SYY | Working session with E. Boyle, J. Xu, S. Yao (all AlixPartners) re: discussion on Alameda loan collaterals analysis | 0.4 |
| 05/31/2023 | SYY | Analyze Alameda loan collateral balance per loan statements and loan agreements | 0.5 |
| 05/31/2023 | SYY | Analyze Alameda loan contracts for evidence of clauses describing practice for payment of collateral balances | 1.9 |
| 05/31/2023 | TY | Working session with K. Wessel, M. Cervi, T. Yamada (all AlixPartners) re: COA updated related to collateral receivable account | 0.1 |
| 05/31/2023 | TY | Working session with M. Cervi, T. Yamada (both AlixPartners) re: non-QuickBooks data for FTX European entities and follow up items | 1.0 |
| 05/31/2023 | TY | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Proposed tracker to streamline requests for blockchain transaction requests with the cryptocurrency exchange analysis team | 0.3 |
| 05/31/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: modifications to the digital asset workstream to leverage investigations done on certain investments | 0.2 |
| 05/31/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: scoping of general ledger detail validation analysis, potential issue with merged Signet bank account, and update on cryptocurrency exchange account reconciliation | 0.5 |
| 05/31/2023 | TY | Review financial data of FTX European entities provided by A&M | 1.3 |
| 05/31/2023 | TY | Update follow up items re: financial data of FTX Europe entities | 0.8 |
| 05/31/2023 | TY | Update FTX EU Ltd financial data in the historical financial model | 1.9 |
| 05/31/2023 | TY | Update FTX Structured Products financial data in the historical financial model | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/31/2023 | TY | Update the chart of accounts to present collateral receivable in a different line of the balance sheet | 0.5 |
| 05/31/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) re: Potential insider transfer of real estate properties | 0.2 |
| 05/31/2023 | TS | Working session with T. Shen, X. Su (both AlixPartners) to review work paper documentation and align next steps re: the investment in subsidiaries workstream | 0.5 |
| 05/31/2023 | TS | Attend working session with B. Mackay, T. Shen (both AlixPartners) re: digital asset payments for investments in subsidiaries | 0.5 |
| 05/31/2023 | TS | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (all AlixPartners) updates on the investigation of investments in subsidiaries, real estate properties, and general ledger detail validation analysis | 0.6 |
| 05/31/2023 | TS | Analyze mark-to-markets of FTT liabilities of FTX Trading re: investment in subsidiaries (Blockfolio) | 1.3 |
| 05/31/2023 | TS | Analyze mark-to-markets of long-term payables re: the investment in subsidiaries | 0.4 |
| 05/31/2023 | TS | Review hedging arrangement of FTT liabilities between FTX Trading and Alameda Research re: investment in Blockfolio | 1.5 |
| 05/31/2023 | TS | Prepare summary on the analysis of investments in subsidiaries re: financial statement reconstruction | 1.6 |
| 05/31/2023 | TJH | Attend meeting with L. Jia, T. Hofner (both AlixPartners) re: review the QuickBooks petition date audit currency conversion examples | 0.3 |
| 05/31/2023 | TJH | Analyze results of QuickBooks Petition Date Journals Audit to understand discrepancies due to currency conversion | 0.3 |
| 05/31/2023 | TT | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: Proposed tracker to streamline requests for blockchain transaction requests with the cryptocurrency exchange analysis team | 0.3 |
| 05/31/2023 | TT | Working session with B. Mackay, C. Chen, D. Schwartz, J. LaBella, L. Goldman, T. Kang, T. Phelan, T. Toaso (all AlixPartners) re: aligning on approaches for matching exchange data against cash database | 0.5 |
| 05/31/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: modifications to the digital asset workstream to leverage investigations done on certain investments | 0.2 |
| 05/31/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin (all AlixPartners) re: scoping of general ledger detail validation analysis, potential issue with merged Signet bank account, and update on cryptocurrency exchange account reconciliation | 0.5 |
| 05/31/2023 | TT | Update May adjusted balance sheet presentation | 1.0 |
| 05/31/2023 | TT | Prepare May adjusted balance sheet presentation | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2023 | TP | Working session with B. Mackay, C. Chen, D. Schwartz, J. LaBella, L. Goldman, T. Kang, T. Phelan, T. Toaso (all AlixPartners) re: aligning on approaches for matching exchange data against cash database | 0.5 |
| 05/31/2023 | TP | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (all AlixPartners) re: discuss status on construction of on-chain balances database for crypto assets | 0.5 |
| 05/31/2023 | TP | Investigate Alameda's AWS databases to analyze 3rd party historical exchange balances | 2.3 |
| 05/31/2023 | TP | Decrypt decrypting block chain data related to Exchange addresses in support of the financial statement reconstruction | 1.5 |
| 05/31/2023 | VK | Working session with E. Mostoff, V. Kotharu (both AlixPartners) re: analysis of FTX Trading Ltd historical Signet balances | 0.3 |
| 05/31/2023 | XS | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (all AlixPartners) updates on the investigation of investments in subsidiaries, real estate properties, and general ledger detail validation analysis | 0.6 |
| 05/31/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) re: Potential insider transfer of real estate properties | 0.2 |
| 05/31/2023 | XS | Working session with T. Shen, X. Su (both AlixPartners) to review work paper documentation and align next steps re: the investment in subsidiaries workstream | 0.5 |
| 05/31/2023 | XS | Prepare workpapers for potential insider transaction re: real estate properties | 0.8 |
| 05/31/2023 | XS | Recalculate the quantity of FTT Coins, FTX Shares, FTT obligation adjustments, and gain on sale of hedge to analyze balances that are marked-to-market at quarter-end | 1.7 |
| 05/31/2023 | XS | Research background and primary business purpose of Paper Bird re: investment in subsidiaries | 0.5 |
| 05/31/2023 | XS | Review documentation of investment in subsidiaries re: IEX, WRSS, and other entitles of interest | 1.2 |
| 05/31/2023 | XS | Review agreements and communication of employee loans to support potential insider transactions of four properties re: real estate properties | 1.3 |
| 05/31/2023 | XS | Review assignment and assumption agreement between Paper Bird and Alameda re: investment in subsidiaries | 0.9 |
| 05/31/2023 | XS | Review call option agreement between FTX Trading and Alameda re: investment in subsidiaries | 0.8 |
| **Total Professional Hours** | | | **3,120.2** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                    Financial Statement Reconstruction
Code:                 20008100P00001.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 12.4 | $ 15,872.00 |
| Charles Cipione | $1,220 | 43.2 | 52,704.00 |
| Matthew Evans | $1,220 | 2.5 | 3,050.00 |
| David J White | $1,140 | 20.8 | 23,712.00 |
| David Waterfield | $1,115 | 15.6 | 17,394.00 |
| John C LaBella | $1,115 | 118.5 | 132,127.50 |
| Lilly M Goldman | $1,115 | 34.5 | 38,467.50 |
| Thomas Hofner | $1,115 | 12.1 | 13,491.50 |
| Tao Shen | $1,070 | 96.8 | 103,576.00 |
| Mark Cervi | $1,020 | 151.4 | 154,428.00 |
| Adam Searles | $950 | 10.7 | 10,165.00 |
| Anne Vanderkamp | $950 | 5.9 | 5,605.00 |
| Edward Boyle | $950 | 61.6 | 58,520.00 |
| Justin Sutherland | $950 | 1.5 | 1,425.00 |
| Todd Toaso | $950 | 75.4 | 71,630.00 |
| Travis Phelan | $950 | 106.2 | 100,890.00 |
| Dana Schwartz | $880 | 108.5 | 95,480.00 |
| Jiayan Xu | $880 | 79.1 | 69,608.00 |
| Kurt H Wessel | $880 | 113.7 | 100,056.00 |
| Leslie I Morrison | $880 | 0.4 | 352.00 |
| Ganesh Gopalakrishnan | $860 | 91.3 | 78,518.00 |
| John L Somerville | $825 | 121.4 | 100,155.00 |
| Bennett F Mackay | $805 | 45.2 | 36,386.00 |
| Matthew Birtwell | $805 | 15.1 | 12,155.50 |
| Takahiro Yamada | $805 | 176.3 | 141,921.50 |
| Vaibhav Asher | $805 | 8.9 | 7,164.50 |
| Lewis Beischer | $805 | 1.7 | 1,368.50 |
| Ezra Roth | $735 | 0.4 | 294.00 |
| Ryan Backus | $725 | 0.5 | 362.50 |
| Chuanqi Chen | $605 | 156.2 | 94,501.00 |
| Di Liang | $605 | 51.8 | 31,339.00 |
| Seen Yung Wong | $605 | 168.7 | 102,063.50 |
| Varun Kotharu | $605 | 1.3 | 786.50 |
| Aidan Walker | $585 | 115.6 | 67,626.00 |
| Jo-Kuang Liao | $585 | 86.4 | 50,544.00 |
| Katerina Vasiliou | $585 | 128.9 | 75,406.50 |
| Leon Schoonderwoerd | $585 | 6.7 | 3,919.50 |
| Randi Self | $585 | 83.8 | 49,023.00 |
| Olivia Braat | $510 | 27.3 | 13,923.00 |
| Linna Jia | $555 | 105.1 | 58,330.50 |
| Eric Mostoff | $510 | 135.1 | 68,901.00 |
| Griffin Shapiro | $510 | 2.1 | 1,071.00 |
| Sean Thompson | $510 | 10.2 | 5,202.00 |
| Shengjia Kang | $510 | 95.1 | 48,501.00 |
| Allyson Calhoun | $510 | 0.9 | 459.00 |
| Jason Chin | $510 | 126.0 | 64,260.00 |
| Si Yu Yao | $415 | 129.0 | 53,535.00 |
| Xiaoyue Su | $415 | 152.1 | 63,121.50 |
| Derrick Q Irving | $380 | 6.3 | 2,394.00 |
| **Total Professional Hours and Fees** | | **3,120.2** | **$ 2,301,786.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/01/2023 | AS | Attend working session with A. Searles, A. Vanderkamp, B. Mackay, L. Goldman, M. Jacques, T. Toaso (all AlixPartners) re: Cottonwood software agreement | 0.3 |
| 05/01/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: Status of workstreams associated with Cottonwood Grove, Second Interim Report and Charitable Contributions | 0.3 |
| 05/01/2023 | AS | Review summary update of status of charitable contributions workstream | 0.3 |
| 05/01/2023 | AS | Working session with A. Searles, M. Birtwell (both AlixPartners) re: mapping exchange fiat withdrawals and deposits to bank statements | 0.2 |
| 05/01/2023 | AC | Analyze results of 'donations' exchange query and perform tie-out analysis of charitable contributions | 2.7 |
| 05/01/2023 | AC | Analyze results of query to join bank account information to deposits and withdrawals exchange tables | 1.3 |
| 05/01/2023 | AC | Populate bank account/fiat_withdrawals query results with missing entity information based on comparison to master bank tracker | 1.8 |
| 05/01/2023 | AC | Prepare query to search exchange for transfers noted as related to 'donations' | 0.5 |
| 05/01/2023 | AC | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: analyze exchange withdrawals by bank account | 0.2 |
| 05/01/2023 | AV | Analyze lending activity with entity of interest | 0.8 |
| 05/01/2023 | AV | Attend working session with A. Searles, A. Vanderkamp, B. Mackay, L. Goldman, M. Jacques, T. Toaso (all AlixPartners) re: Cottonwood software agreement | 0.3 |
| 05/01/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: Status of workstreams associated with Cottonwood Grove, Second Interim Report and Charitable Contributions | 0.3 |
| 05/01/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: review of exchange withdrawal analysis for insider transfers update | 0.5 |
| 05/01/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: status update of insider transfer re: LOC, Class B Purchases, Plane and Yacht Purchases | 1.3 |
| 05/01/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: review of insider transfer progress to date on insider salaries | 0.2 |
| 05/01/2023 | BFM | Attend working session with A. Searles, A. Vanderkamp, B. Mackay, L. Goldman, M. Jacques, T. Toaso (all AlixPartners) re: Cottonwood software agreement | 0.3 |
| 05/01/2023 | BFM | Review blockchain activity for specific entity deposits re: entity of interest | 1.3 |
| 05/01/2023 | BFM | Review exchange activity for expenses@ftx.us account re: insider transfers | 1.6 |
| 05/01/2023 | BFM | Review exchange activity re: aircraft | 0.9 |
| 05/01/2023 | BFM | Review OTC portal and FTX.com exchange database transfers tables re: entity of interest | 1.1 |
| 05/01/2023 | BFM | Review updated memo re: specific entity | 1.4 |
| 05/01/2023 | BFM | Teleconference call with B. Mackay, O. Braat, V. Kotharu (all AlixPartners) re: review exchange data related to specific entity | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/01/2023 | BFM | Teleconference call with B. Mackay, V. Kotharu (both AlixPartners) re: source of specific entity token deposits into specific entity's exchange account | 0.6 |
| 05/01/2023 | DJW | Investigate aircraft purchase by FTX | 2.4 |
| 05/01/2023 | GG | Teleconference call with V. Kotharu, G. Gopalakrishnan (both AlixPartners) re: review of account balance rollup related to specific person investigation | 0.3 |
| 05/01/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners) re: additional insider transfers identified in exchange withdrawals | 0.5 |
| 05/01/2023 | GS | Update insider transfers workpaper with insider exchange withdrawals | 1.5 |
| 05/01/2023 | GS | Update insider transfers workpaper with insider exchange withdrawals of foreign fiat | 0.4 |
| 05/01/2023 | GS | Update political donations support packages with exchange data | 0.8 |
| 05/01/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: insider exchange withdrawals of foreign fiat | 0.1 |
| 05/01/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of additional insider transfers added to workpaper | 0.5 |
| 05/01/2023 | JCL | Review summary of payment agent agreements research, including referenced documents | 1.5 |
| 05/01/2023 | KHW | Investigate Alameda loan receivable from entity of interest to support entity of interest Proof of Claim addendum | 1.2 |
| 05/01/2023 | LMG | Attend working session with A. Searles, A. Vanderkamp, B. Mackay, L. Goldman, M. Jacques, T. Toaso (all AlixPartners) re: Cottonwood software agreement | 0.3 |
| 05/01/2023 | LMG | Teleconference call with L. Goldman, O. Braat (both AlixPartners) re: analysis of Alameda pointer balance sheets | 0.2 |
| 05/01/2023 | LMG | Teleconference call with L. Goldman, V. Kotharu (both AlixPartners) re: exchange activity analysis related to specific person investigation | 0.4 |
| 05/01/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners) re: additional insider transfers identified in exchange withdrawals | 0.5 |
| 05/01/2023 | MB | Review additional aircraft purchase | 0.5 |
| 05/01/2023 | MB | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: analyze exchange withdrawals by bank account | 0.2 |
| 05/01/2023 | MB | Working session with A. Searles, M. Birtwell (both AlixPartners) re: mapping exchange fiat withdrawals and deposits to bank statements | 0.2 |
| 05/01/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: review of exchange withdrawal analysis for insider transfers update | 0.5 |
| 05/01/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: status update of insider transfer re: LOC, Class B Purchases, Plane and Yacht Purchases | 1.3 |
| 05/01/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: review of insider transfer progress to date on insider salaries | 0.2 |
| 05/01/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: insider exchange withdrawals of foreign fiat | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of additional insider transfers added to workpaper | 0.5 |
| 05/01/2023 | MB | Working session with M. Birtwell, S. Thompson (both AlixPartners) re: review summary of FTX insiders' purchase of WRS Class B shares funded by loans from Alameda | 0.5 |
| 05/01/2023 | MJ | Attend working session with A. Searles, A. Vanderkamp, B. Mackay, L. Goldman, M. Jacques, T. Toaso (all AlixPartners) re: Cottonwood software agreement | 0.3 |
| 05/01/2023 | QB | Summarize .COM exchange data activity for person of interest | 0.5 |
| 05/01/2023 | QB | Analyze .COM exchange data activity for person of interest | 0.3 |
| 05/01/2023 | QB | Teleconference call with B. Mackay, V. Kotharu (all AlixPartners) re: review exchange data related to specific entity | 0.5 |
| 05/01/2023 | QB | Teleconference call with L. Goldman, O. Braat (both AlixPartners) re: analysis of Alameda pointer balance sheets | 0.2 |
| 05/01/2023 | RS | Summarize FTX Digital Markets specific account bank statements | 2.7 |
| 05/01/2023 | ST | Analyze exchange data to identify bonuses paid to Insider | 1.5 |
| 05/01/2023 | ST | Analyze exchange data to identify bonuses paid to Insider | 1.4 |
| 05/01/2023 | ST | Analyze GL data to identify bonuses paid to insiders | 0.9 |
| 05/01/2023 | ST | Analyze GL to identify salaries paid to insiders | 1.1 |
| 05/01/2023 | ST | Conduct ESI searches to identify bonuses paid to insiders | 1.1 |
| 05/01/2023 | ST | Conduct searches in ESI for salaries paid insiders via employment management software | 0.7 |
| 05/01/2023 | ST | Working session with M. Birtwell, S. Thompson (both AlixPartners) re: review summary of FTX insiders' purchase of WRS Class B shares funded by loans from Alameda | 0.5 |
| 05/01/2023 | TT | Attend working session with A. Searles, A. Vanderkamp, B. Mackay, L. Goldman, M. Jacques, T. Toaso (all AlixPartners) re: Cottonwood software agreement | 0.3 |
| 05/01/2023 | VK | Analyze historical corporate artifacts obtained from unstructured data searches involving consideration for specific entity purchase re: entity of interest investigation | 0.6 |
| 05/01/2023 | VK | Conduct unstructured searches re: consideration for specific entity purchase re: entity of interest investigation | 0.8 |
| 05/01/2023 | VK | Review draft from counsel re: specific entity account activity | 1.3 |
| 05/01/2023 | VK | Review Nardello memo re: details of specific entity transaction in entity of interest investigation | 1.2 |
| 05/01/2023 | VK | Teleconference call with B. Mackay, O. Braat, V. Kotharu (all AlixPartners) re: review exchange data related to specific entity | 0.5 |
| 05/01/2023 | VK | Teleconference call with B. Mackay, V. Kotharu (both AlixPartners) re: source of specific entity token deposits into specific entity's exchange account | 0.6 |
| 05/01/2023 | VK | Teleconference call with L. Goldman, V. Kotharu (both AlixPartners) re: exchange activity analysis related to specific person investigation | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/01/2023 | VK | Teleconference call with V. Kotharu, G. Gopalakrishnan (both AlixPartners) re: review of account balance rollup related to specific person investigation | 0.3 |
| 05/01/2023 | YS | Analyze communications to determine sources of funding for charitable contributions | 1.1 |
| 05/01/2023 | YS | Analyze bank withdrawals and deposits to identify sources of funding re: charitable contributions | 1.8 |
| 05/01/2023 | YS | Analyze disbursement verification emails to trace funding of charitable contributions made by insiders | 1.2 |
| 05/01/2023 | YS | Analyze bank receipts to trace funding of charitable contributions made by insiders | 1.6 |
| 05/01/2023 | YS | Reconcile the differences between bank statements and charitable contributions to research missing charitable entities | 2.4 |
| 05/02/2023 | AS | Attend meeting with A. Searles, A. Vanderkamp, J. Sutherland, R. Self (all AlixPartners) re: status update for FTX Digital Markets bank account transaction analysis | 0.4 |
| 05/02/2023 | AS | Attend meeting with A. Searles, G. Shapiro (both AlixPartners) re: political donation support package narratives | 0.4 |
| 05/02/2023 | AS | Working session with A. Searles, A. Vanderkamp (both AlixPartners) re: review political donation support package narratives for consistency and quality | 0.3 |
| 05/02/2023 | AS | Meeting with A. Searles, B. Mackay, K. Wessel, T. Toaso (all AlixPartners) re: follow-up discussion from call with counsel on Cottonwood Grove purpose | 0.2 |
| 05/02/2023 | AS | Review and comment on next section of political donation support package narratives | 0.9 |
| 05/02/2023 | AS | Review email correspondence re: status of specific investigation request | 0.2 |
| 05/02/2023 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: Analyze FTX.com exchange to identify customers pursuant to FTX Digital Markets accounts | 0.5 |
| 05/02/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contributions tie-out analysis | 0.8 |
| 05/02/2023 | AC | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: review charitable contributions tie-out analysis | 0.2 |
| 05/02/2023 | AC | Prepare code to append FTX.US and FTX.COM deposit and withdrawal data by bank account data to identify comingling of funds | 2.6 |
| 05/02/2023 | AC | Populate bank account/fiat_withdrawals query results with missing entity information based on comparison to master bank tracker | 0.9 |
| 05/02/2023 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: Analyze FTX.com exchange to identify customers pursuant to FTX Digital Markets accounts | 0.5 |
| 05/02/2023 | AV | Attend meeting with A. Searles, A. Vanderkamp, J. Sutherland, R. Self (all AlixPartners) re: status update for FTX Digital Markets bank account transaction analysis | 0.4 |
| 05/02/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, R. Self (all AlixPartners) re: entity of interest avoidance action touchpoint | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2023 | AV | Attend meeting with A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: Analyze cash database to identify transactions to or from entity of interest | 0.5 |
| 05/02/2023 | AV | Working session with A. Searles, A. Vanderkamp (both AlixPartners) re: review political donation support package narratives for consistency and quality | 0.3 |
| 05/02/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: review of Circle USDC redemptions for funding of entity of interest acquisition | 0.5 |
| 05/02/2023 | AV | Analyze entity of interest terms sheets | 0.8 |
| 05/02/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, R. Self (all AlixPartners) re: entity of interest avoidance action touchpoint | 0.4 |
| 05/02/2023 | BFM | Meeting with A. Searles, B. Mackay, K. Wessel, T. Toaso (all AlixPartners) re: follow-up discussion from call with counsel on Cottonwood Grove purpose | 0.2 |
| 05/02/2023 | BFM | Conduct unstructured data search re: FTT pre-issuance | 1.4 |
| 05/02/2023 | BFM | Prepare exchange activity memo re: OTC exchange account | 0.4 |
| 05/02/2023 | BFM | Review exchange activity for specific entity investments re: entity of interest | 0.8 |
| 05/02/2023 | BFM | Summarize blockchain activity for USDC to fiat redemptions re: entity of interest | 1.7 |
| 05/02/2023 | DS | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, R. Self (all AlixPartners) re: entity of interest avoidance action touchpoint | 0.4 |
| 05/02/2023 | DJW | Investigate aircraft purchase by FTX | 0.8 |
| 05/02/2023 | GS | Attend meeting with A. Searles, G. Shapiro (both AlixPartners) re: political donation support package narratives | 0.4 |
| 05/02/2023 | GS | Review exchange data extracts in political donation support packages | 1.0 |
| 05/02/2023 | GS | Update insider account tracker with additional exchange accounts | 1.5 |
| 05/02/2023 | GS | Update political donation support packages with exchange data | 2.9 |
| 05/02/2023 | GS | Update political donation support package narratives | 1.8 |
| 05/02/2023 | JS | Attend meeting with A. Searles, A. Vanderkamp, J. Sutherland, R. Self (all AlixPartners) re: status update for FTX Digital Markets bank account transaction analysis | 0.4 |
| 05/02/2023 | JS | Review entity of interest transactions re: special investigation | 0.7 |
| 05/02/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, R. Self (all AlixPartners) re: entity of interest avoidance action touchpoint | 0.4 |
| 05/02/2023 | KHW | Meeting with A. Searles, B. Mackay, K. Wessel, T. Toaso (all AlixPartners) re: follow-up discussion from call with counsel on Cottonwood Grove purpose | 0.2 |
| 05/02/2023 | MB | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: Analyze FTX.com exchange to identify customers pursuant to FTX Digital Markets accounts | 0.5 |
| 05/02/2023 | MB | Working session with M. Birtwell, S. Thompson (both AlixPartners) re: analysis of .com exchange data to identify bonuses paid to FTX insiders including the use of these funds by the recipients | 0.5 |
| 05/02/2023 | MB | Working session with M. Birtwell, S. Thompson (both AlixPartners) re: bonuses paid to FTX insiders via the FTX.com exchange re: insider transfers | 1.0 |
| 05/02/2023 | MB | Attend meeting with A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: Analyze cash database to identify transactions to or from entity of interest | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/02/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contributions tie-out analysis | 0.8 |
| 05/02/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: review of Circle USDC redemptions for funding of entity of interest acquisition | 0.5 |
| 05/02/2023 | MB | Investigation into aircraft | 2.4 |
| 05/02/2023 | MB | Summarize Alameda Circle transaction activity | 0.8 |
| 05/02/2023 | RS | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: Analyze FTX.com exchange to identify customers pursuant to FTX Digital Markets accounts | 0.5 |
| 05/02/2023 | RS | Attend meeting with A. Searles, A. Vanderkamp, J. Sutherland, R. Self (all AlixPartners) re: status update for FTX Digital Markets bank account transaction analysis | 0.4 |
| 05/02/2023 | RS | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, R. Self (all AlixPartners) re: entity of interest avoidance action touchpoint | 0.4 |
| 05/02/2023 | RS | Attend meeting with A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: Analyze cash database to identify transactions to or from entity of interest | 0.5 |
| 05/02/2023 | RS | Summarize FTX Digital Markets specific account bank statements | 0.9 |
| 05/02/2023 | RS | Summarize FTX Digital Markets population of available of bank statements from multiple banks | 2.7 |
| 05/02/2023 | RS | Summarize entity of interest term sheets for West Realm Shires Services, Alameda Research, and specific entity | 1.5 |
| 05/02/2023 | RS | Update FTX Digital Markets specific bank account analysis to identify source of deposits and withdrawal recipients | 0.6 |
| 05/02/2023 | RS | Update specific FTX Digital Markets bank account  analysis to identify source of deposits and withdrawal recipients | 0.6 |
| 05/02/2023 | ST | Working session with M. Birtwell, S. Thompson (both AlixPartners) re: analysis of .com exchange data to identify bonuses paid to FTX insiders including the use of these funds by the recipients | 0.5 |
| 05/02/2023 | ST | Working session with M. Birtwell, S. Thompson (both AlixPartners) re: bonuses paid to FTX insiders via the FTX.com exchange re: insider transfers | 1.0 |
| 05/02/2023 | ST | Analyze daily exchange balances to trace flow of funds originating from bonuses paid to Insider | 1.1 |
| 05/02/2023 | ST | Analyze daily exchange balances to trace flow of funds originating from bonuses paid to Insider | 1.3 |
| 05/02/2023 | ST | Analyze daily exchange balances to trace flow of funds originating from bonuses paid to Insider | 0.6 |
| 05/02/2023 | ST | Analyze exchange data to identify bonuses paid to Nishad Singh | 0.5 |
| 05/02/2023 | ST | Analyze exchange data to identify bonuses paid to Sam Trabucco | 0.7 |
| 05/02/2023 | ST | Compose email summarizing corporate documentation relating to insiders' purchase of WRS Class A Shares | 0.1 |
| 05/02/2023 | ST | Continue to analyze exchange data to identify bonuses paid to Insider | 0.4 |
| 05/02/2023 | ST | Continue to analyze exchange data to identify bonuses paid to Insider | 0.6 |
| 05/02/2023 | ST | Prepare work paper summarizing bonuses paid to insiders | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2023 | TT | Meeting with A. Searles, B. Mackay, K. Wessel, T. Toaso (all AlixPartners) re: follow-up discussion from call with counsel on Cottonwood Grove purpose | 0.2 |
| 05/02/2023 | VK | Analyze historical account composition involving crypto derivatives re: specific entity | 1.4 |
| 05/02/2023 | VK | Analyze historical account composition involving crypto tokens re: specific entity | 1.3 |
| 05/02/2023 | VK | Revise analysis of historical trading strategy re: specific entity account | 1.8 |
| 05/02/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contributions tie-out analysis | 0.8 |
| 05/02/2023 | YS | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: review charitable contributions tie-out analysis | 0.2 |
| 05/02/2023 | YS | Summarize analysis of charitable contributions made by Nishad | 2.3 |
| 05/02/2023 | YS | Update the charitable master file with relevant details for consistency and completeness | 2.9 |
| 05/02/2023 | YS | Analyze communications to determine sources of funding for charitable contributions | 2.8 |
| 05/03/2023 | AS | Attend meeting with A. Searles, G. Shapiro (both AlixPartners) re: updates to political donation support package narratives | 0.2 |
| 05/03/2023 | AS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contributions tie-out analysis | 0.4 |
| 05/03/2023 | AS | Review and provide comment on additional political donation support packages narratives | 1.4 |
| 05/03/2023 | AC | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contributions tie-out analysis | 0.4 |
| 05/03/2023 | AC | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: analyze exchange deposits and withdrawals by bank account | 0.8 |
| 05/03/2023 | AC | Create master table of withdrawals and deposits by bank account and export to prepare for analysis in Tableau | 2.2 |
| 05/03/2023 | AC | Prepare query of .COM fiat_withdrawals table to identify transactions related to FTX Digital Markets | 2.8 |
| 05/03/2023 | AC | Review results of 'donation' query against exchange transfers table and analyze potential insider contributions re: charitable contributions | 0.7 |
| 05/03/2023 | AC | Review results of 'donation' query against exchange transfers table and perform tie-out analysis re: charitable contributions | 2.4 |
| 05/03/2023 | AC | Update query of exchange deposits and withdrawals by bank account | 0.7 |
| 05/03/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, R. Self (all AlixPartners) re: entity of interest loan repayment update | 0.3 |
| 05/03/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, R. Self (all AlixPartners) re: entity of interest loan repayment update | 0.3 |
| 05/03/2023 | BFM | Review exchange and blockchain activity surrounding loans from Alameda re: entity of interest | 1.2 |
| 05/03/2023 | BFM | Review exchange and blockchain activity surrounding loans to FTX.us re: entity of interest | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Special Investigations
Code:   20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/03/2023 | BFM | Summary exchange and blockchain activity surrounding loans re: entity of interest | 1.1 |
| 05/03/2023 | CAS | Attend meeting with C. Cipione, T. Phelan, T. Hofner (AlixPartners) & A. Kutscher (Quinn Emmanuel) re: viability of building special reporting for QE investigation workstream | 0.5 |
| 05/03/2023 | GG | Teleconference call with M. Birtwell, G. Gopalakrishnan (both AlixPartners) re: review of creditors matrix | 0.4 |
| 05/03/2023 | GS | Attend meeting with A. Searles, G. Shapiro (both AlixPartners) re: updates to political donation support package narratives | 0.2 |
| 05/03/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of political donation support package narratives | 0.4 |
| 05/03/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners) re: insider exchange withdrawals of foreign fiat | 0.5 |
| 05/03/2023 | GS | Working session with G. Shapiro, Y. Sun (both AlixPartners) re: Charitable donation general ledger query | 0.5 |
| 05/03/2023 | GS | Review bank account tracker insider accounts | 0.1 |
| 05/03/2023 | GS | Update political donation support package narratives | 2.7 |
| 05/03/2023 | GS | Update political donation support packages with additional supporting documents | 1.7 |
| 05/03/2023 | LB | Analyze FTT token volume trading and transfers to entities | 1.8 |
| 05/03/2023 | LB | Retrieving FTT address trading entities from Nansen | 1.6 |
| 05/03/2023 | LB | Update FTT token volume trading and transfers with entity information | 0.7 |
| 05/03/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of political donation support package narratives | 0.4 |
| 05/03/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners) re: insider exchange withdrawals of foreign fiat | 0.5 |
| 05/03/2023 | MB | Teleconference call with M. Birtwell, G. Gopalakrishnan (both AlixPartners) re: review of creditors matrix | 0.4 |
| 05/03/2023 | MB | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: Charitable donation general ledger query | 0.8 |
| 05/03/2023 | MB | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contributions tie-out analysis | 0.4 |
| 05/03/2023 | MB | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: analyze exchange deposits and withdrawals by bank account | 0.8 |
| 05/03/2023 | MB | Review political donation support package narratives for quality and consistency | 1.6 |
| 05/03/2023 | RS | Attend meeting with A. Vanderkamp, B. Mackay, R. Self (all AlixPartners) re: entity of interest loan repayment update | 0.3 |
| 05/03/2023 | RS | Analyze FTX Digital Markets specific account bank statements to identify source of deposits and withdrawal recipients | 1.6 |
| 05/03/2023 | RS | Analyze entity of interest term sheets for West Realm Shires Services, Alameda Research, and specific entity | 0.5 |
| 05/03/2023 | RS | Analyze FTX Digital Markets specific account bank statements | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/03/2023 | RS | Summarize FTX Digital Markets specific account bank statements | 2.3 |
| 05/03/2023 | RS | Updates to FTX Digital Markets bank accounts summary to include status and date of bank statements | 1.1 |
| 05/03/2023 | ST | Analyze daily exchange balances to trace flow of funds originating from bonuses paid to Insider re: insiders transfers investigation | 2.2 |
| 05/03/2023 | ST | Analyze daily exchange balances to trace flow of funds originating from bonuses paid to Nishad Singh re: insiders transfers investigation | 0.7 |
| 05/03/2023 | ST | Analyze daily exchange balances to trace flow of funds originating from bonuses paid to Insider re: insiders transfers investigation | 1.9 |
| 05/03/2023 | ST | Analyze daily exchange balances to trace flow of funds originating from bonuses paid to Insider re: insiders transfers investigation | 0.6 |
| 05/03/2023 | ST | Prepare summary with financial transactions to reconstruct financial information related transfers between entities of interest | 0.8 |
| 05/03/2023 | ST | Prepare summary with GL data to reconstruct financial information related transfers between entities of interest | 1.2 |
| 05/03/2023 | ST | Update summary with communication artifacts to reconstruct financial information related transfers between entities of interest | 0.4 |
| 05/03/2023 | TJH | Attend meeting with C. Cipione, T. Phelan, T. Hofner (AlixPartners) & A. Kutscher (Quinn Emmanuel) re: viability of building special reporting for QE investigation workstream | 0.5 |
| 05/03/2023 | TP | Attend meeting with C. Cipione, T. Phelan, T. Hofner (AlixPartners) & A. Kutscher (Quinn Emmanuel) re: viability of building special reporting for QE investigation workstream | 0.5 |
| 05/03/2023 | TP | Analyze development of a centralized reporting system to manage and retain requests from various investigation teams | 2.4 |
| 05/03/2023 | VK | Prepare daily holdings model involving crypto tokens re: specific entity account | 2.2 |
| 05/03/2023 | VK | Reconcile historical account valuation snapshot detail against bottom up build of historical crypto assets re: specific entity account | 1.8 |
| 05/03/2023 | VK | Review exchange data for historical account valuation details re: specific entity | 0.6 |
| 05/03/2023 | VK | Review filed Schedules of Debtors to determine list of creditor claims re: Circle Financial | 0.8 |
| 05/03/2023 | YS | Working session with G. Shapiro, Y. Sun (both AlixPartners) re: Charitable donation general ledger query | 0.5 |
| 05/03/2023 | YS | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: Charitable donation general ledger query | 0.8 |
| 05/03/2023 | YS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contributions tie-out analysis | 0.4 |
| 05/03/2023 | YS | Analyze GL data to identify sources of funding for charitable contributions | 2.8 |
| 05/03/2023 | YS | Analyze bank withdrawals and deposits to identify sources of funding re: charitable contributions | 2.7 |
| 05/03/2023 | YS | Review documents to identify source of funding for charitable contributions | 2.2 |
| 05/04/2023 | AS | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (all AlixPartners) re: review of political donation support package narratives | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/04/2023 | AS | Review final narratives as part of the political donation support packages | 1.0 |
| 05/04/2023 | AS | Review initial work performed to support the charitable contributions workstream | 0.6 |
| 05/04/2023 | AC | Compare results of query of .COM fiat_withdrawals table to specific account bank activity in June 2022 related to FTX Digital Markets | 2.7 |
| 05/04/2023 | AC | Review results of 'donation' query against exchange transfers table and perform tie-out analysis re: charitable contributions | 1.6 |
| 05/04/2023 | AC | Review results of query of .COM fiat_withdrawals table to identify transactions related to FTX Digital Markets | 1.0 |
| 05/04/2023 | AC | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: analyze FTX.com exchange to identify customers pursuant to FTX Digital Markets accounts | 1.3 |
| 05/04/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contribution tie-out to general ledger and bank statements analysis | 0.5 |
| 05/04/2023 | AV | Analyze of interest lending activity | 0.7 |
| 05/04/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel, R. Self (all AlixPartners) re: entity of interest loan repayment update | 0.7 |
| 05/04/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners) re: representation of foreign fiat withdrawals in exchange data | 1.0 |
| 05/04/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: data profiling of FTX Digital Markets bank account transaction listings | 0.2 |
| 05/04/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: insider transfers analyses related to bonus and exchange withdrawal reconciliations | 0.8 |
| 05/04/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: summary of insider transfers analyses | 0.8 |
| 05/04/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel, R. Self (all AlixPartners) re: entity of interest loan repayment update | 0.7 |
| 05/04/2023 | BFM | Attend working session with B. Mackay, M. Birtwell (both AlixPartners) re: entity of interest borrowing | 0.3 |
| 05/04/2023 | BFM | Conduct unstructured data search for loan documentation and communications re: entity of interest | 1.8 |
| 05/04/2023 | BFM | Review exchange and blockchain activity surrounding loans from entity of interest re: entity of interest | 2.1 |
| 05/04/2023 | BFM | Review exchange data for payments made by entity of interest | 0.7 |
| 05/04/2023 | BFM | Update summary of exchange and blockchain activity surrounding loans re: entity of interest | 1.7 |
| 05/04/2023 | BFM | Working session with B. Mackay, S. Thompson (both AlixPartners) re: analyze fiat transactions between entities of interest | 0.4 |
| 05/04/2023 | BFM | Working session with B. Mackay, S. Thompson (both AlixPartners) re: analyze ftx .com exchange transactions between entities of interest | 0.4 |
| 05/04/2023 | DJW | Investigate aircraft purchase by FTX | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 05/04/2023 | GS | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (all AlixPartners) re: review of political donation support package narratives | 0.5 |
| 05/04/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners) re: representation of foreign fiat withdrawals in exchange data | 1.0 |
| 05/04/2023 | GS | Compose email re: personal gifts from insiders | 0.4 |
| 05/04/2023 | GS | Update political donation support package narratives | 0.3 |
| 05/04/2023 | GS | Update political donation support packages with funds transfer requests | 2.8 |
| 05/04/2023 | GS | Update political donation tracker with additional donation tie outs | 2.2 |
| 05/04/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of funds transfer requests related to political donations | 0.2 |
| 05/04/2023 | JS | Analyze transactions in North Dimension accounts re: special investigation | 1.7 |
| 05/04/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel, R. Self (all AlixPartners) re: entity of interest loan repayment update | 0.7 |
| 05/04/2023 | KHW | Working session with K. Wessel, R. Self (both AlixPartners) re: FTX Digital Markets bank accounts transaction analysis | 0.3 |
| 05/04/2023 | LMG | Teleconference call with L. Goldman, V. Kotharu (both AlixPartners) re: futures pnl analysis re: specific entity | 0.7 |
| 05/04/2023 | LMG | Teleconference call with L. Goldman, V. Kotharu (both AlixPartners) re: review of account value analysis re: specific entity | 0.6 |
| 05/04/2023 | MB | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (all AlixPartners) re: review of political donation support package narratives | 0.5 |
| 05/04/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners) re: representation of foreign fiat withdrawals in exchange data | 1.0 |
| 05/04/2023 | MB | Attend working session with B. Mackay, M. Birtwell (both AlixPartners) re: entity of interest borrowing | 0.3 |
| 05/04/2023 | MB | Review charitable donations as funded from exchange withdrawals for inclusion in insider transfers | 2.0 |
| 05/04/2023 | MB | Review political donation support package narratives for quality and consistency | 1.5 |
| 05/04/2023 | MB | Summarize entity of interest flow of funds for insider transfers | 1.6 |
| 05/04/2023 | MB | Update insider transfers workpaper to include Anthropic, PBC exchange withdrawals made by insiders | 0.2 |
| 05/04/2023 | MB | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: analyze FTX.com exchange to identify customers pursuant to FTX Digital Markets accounts | 1.3 |
| 05/04/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contribution tie-out to general ledger and bank statements analysis | 0.5 |
| 05/04/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: data profiling of FTX Digital Markets bank account transaction listings | 0.2 |
| 05/04/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: insider transfers analyses related to bonus and exchange withdrawal reconciliations | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/04/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: summary of insider transfers analyses | 0.8 |
| 05/04/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of funds transfer requests related to political donations | 0.2 |
| 05/04/2023 | MB | Working session with M. Birtwell, S. Thompson (both AlixPartners) re: analysis of .com exchange data to identify how FTX insiders used the funds transferred to them as bonuses | 0.5 |
| 05/04/2023 | MB | Working session with M. Birtwell, S. Thompson (both AlixPartners) re: review internal FTX spreadsheets pertaining to insider bonuses | 0.1 |
| 05/04/2023 | RS | Analyze FTX Digital Markets specific account bank statements | 2.1 |
| 05/04/2023 | RS | Attend meeting with A. Vanderkamp, B. Mackay, K. Wessel, R. Self (all AlixPartners) re: entity of interest loan repayment update | 0.7 |
| 05/04/2023 | RS | Analyze entity of interest invoice and statement summaries | 0.8 |
| 05/04/2023 | RS | Conduct unstructured data search for additional entity of interest term sheets after August 2022 | 1.0 |
| 05/04/2023 | RS | Update FTX Digital Markets specific account analysis to identify source of deposits and withdrawal recipients | 0.7 |
| 05/04/2023 | RS | Update FTX Digital Markets specific bank account analysis to identify source of deposits and withdrawal recipients | 0.2 |
| 05/04/2023 | RS | Update specific FTX Digital Markets bank account  analysis to identify source of deposits and withdrawal recipients | 0.2 |
| 05/04/2023 | RS | Working session with K. Wessel, R. Self (both AlixPartners) re: FTX Digital Markets bank accounts transaction analysis | 0.3 |
| 05/04/2023 | ST | Analyze daily exchange balances to trace flow of funds originating from bonuses paid to Insider re: insiders transfers investigation | 0.7 |
| 05/04/2023 | ST | Analyze daily exchange balances to trace flow of funds originating from bonuses paid to Insider re: insiders transfers investigation | 1.0 |
| 05/04/2023 | ST | Analyze Solana / Ethereum blockchain data to identify transactions between entities of interest | 0.7 |
| 05/04/2023 | ST | Prepare memo summarizing bonuses paid to insiders including what the insiders used these bonuses for re: insiders transfers investigation | 1.9 |
| 05/04/2023 | ST | Review .com exchange data to identify transactions between entities of interest | 0.6 |
| 05/04/2023 | ST | Update summary with communication artifacts to reconstruct financial information related transfers between entities of interest | 0.8 |
| 05/04/2023 | ST | Update summary with financial transactions to reconstruct financial information related transfers between entities of interest | 0.6 |
| 05/04/2023 | ST | Update summary with GL data to reconstruct financial information related transfers between entities of interest | 1.2 |
| 05/04/2023 | ST | Working session with B. Mackay, S. Thompson (both AlixPartners) re: analyze fiat transactions between entities of interest | 0.4 |
| 05/04/2023 | ST | Working session with B. Mackay, S. Thompson (both AlixPartners) re: analyze ftx .com exchange transactions between entities of interest | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/04/2023 | ST | Working session with M. Birtwell, S. Thompson (both AlixPartners) re: analysis of .com exchange data to identify how FTX insiders used the funds transferred to them as bonuses | 0.5 |
| 05/04/2023 | ST | Working session with M. Birtwell, S. Thompson (both AlixPartners) re: review internal FTX spreadsheets pertaining to insider bonuses | 0.1 |
| 05/04/2023 | SK | Update the donation package automation script to replace donation ID with support package ID in all files if available re: political donations | 2.8 |
| 05/04/2023 | TP | Review the roll back work done on the QuickBooks data to emulate the statue of affairs as of the petition date | 1.2 |
| 05/04/2023 | VK | Analyze details of crypto derivatives historical cost basis re: specific entity account | 1.3 |
| 05/04/2023 | VK | Analyze historical account details to determine PnL positions of crypto derivatives re: specific entity account | 2.3 |
| 05/04/2023 | VK | Conduct unstructured data searches in ESI database re: account valuation logic | 1.5 |
| 05/04/2023 | VK | Reconcile differences between historical PnL details of crypto derivatives against bottom-up built re: specific entity | 1.6 |
| 05/04/2023 | VK | Teleconference call with L. Goldman, V. Kotharu (both AlixPartners) re: futures pnl analysis re: specific entity | 0.7 |
| 05/04/2023 | VK | Teleconference call with L. Goldman, V. Kotharu (both AlixPartners) re: review of account value analysis re: specific entity | 0.6 |
| 05/04/2023 | VK | Update mapping of ESI database details against summary template re: master summary database | 0.4 |
| 05/04/2023 | YS | Conduct searches unstructured data searches to identify sources of funding for large dollar charitable contributions | 2.8 |
| 05/04/2023 | YS | Analyze GL data to identify sources of funding for charitable contributions | 2.5 |
| 05/04/2023 | YS | Update charitable contributions workpaper with GL data to identify sources of funding | 2.2 |
| 05/04/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contribution tie-out to general ledger and bank statements analysis | 0.5 |
| 05/05/2023 | AS | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: status of master summary database to support financial statement reconstruction | 0.6 |
| 05/05/2023 | AC | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: analyze charitable contributions related to insider transfers | 0.5 |
| 05/05/2023 | AC | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: reconcile insider charitable contributions with consolidated payments workpaper | 0.4 |
| 05/05/2023 | AC | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: review charitable contribution workpaper | 0.2 |
| 05/05/2023 | AC | Analyze charitable contributions related to insider transfers | 1.3 |
| 05/05/2023 | AC | Analyze charitable contributions to convert transactions to US dollars and identify potential duplicates | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/05/2023 | AC | Analyze June 2022 FTX Digital Markets  bank activity that was found on exchange and summarize findings | 0.4 |
| 05/05/2023 | AC | Compare results of query of .COM fiat_withdrawals table to specific account bank activity in June 2022 related to FTX Digital Markets | 2.9 |
| 05/05/2023 | AC | Review insider charitable contributions potentially related to political gifts | 0.5 |
| 05/05/2023 | AV | Attend working session with A. Vanderkamp, B. Mackay (both AlixPartners) re: lift stay motion for entity of interest avoidance action | 0.3 |
| 05/05/2023 | AV | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: status of master summary database to support financial statement reconstruction | 0.6 |
| 05/05/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: entity of interest insider transfer narrative | 0.1 |
| 05/05/2023 | AV | Analyze entity of interest transaction narrative for payments to insiders analysis | 0.3 |
| 05/05/2023 | AV | Analyze entity of interest lending and repayment activity | 1.6 |
| 05/05/2023 | BFM | Attend working session with A. Vanderkamp, B. Mackay (both AlixPartners) re: lift stay motion for entity of interest avoidance action | 0.3 |
| 05/05/2023 | BFM | Teleconference call with B. Mackay, T. Phelan, V. Kotharu, G. Gopalakrishnan (all AlixPartners) re: analysis of exchange account(s) composition and valuation | 0.8 |
| 05/05/2023 | BFM | Compare coin and derivative positions to exchange calculated account value re: Polaris | 0.6 |
| 05/05/2023 | BFM | Review historical coin positions re: Polaris | 1.1 |
| 05/05/2023 | BFM | Review historical derivative positions re: Polaris | 1.7 |
| 05/05/2023 | BFM | Review update email on loan repayment re: entity of interest | 0.6 |
| 05/05/2023 | BAR | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: status of master summary database to support financial statement reconstruction | 0.6 |
| 05/05/2023 | CAS | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: status of master summary database to support financial statement reconstruction | 0.6 |
| 05/05/2023 | CX | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: status of master summary database to support financial statement reconstruction | 0.6 |
| 05/05/2023 | GG | Teleconference call with B. Mackay, T. Phelan, V. Kotharu, G. Gopalakrishnan (all AlixPartners) re: analysis of exchange account(s) composition and valuation | 0.8 |
| 05/05/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of political donation source of funding | 0.7 |
| 05/05/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: updating political donation support package narratives | 1.0 |
| 05/05/2023 | GS | Review political donation support package narratives | 0.4 |
| 05/05/2023 | GS | Update political donation support package narratives with source of funding descriptions | 1.8 |
| 05/05/2023 | GS | Update political donation support packages with exchange data | 1.0 |
| 05/05/2023 | GS | Update political donation support packages with QuickBooks audit histories | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/05/2023 | JRB | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: status of master summary database to support financial statement reconstruction | 0.6 |
| 05/05/2023 | MC | Working session with M. Birtwell, M. Cervi (both AlixPartners) re: insider yacht purchase and its QuickBooks accounting modifications for balance sheet reconstruction purposes | 0.3 |
| 05/05/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of political donation source of funding | 0.7 |
| 05/05/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: updating political donation support package narratives | 1.0 |
| 05/05/2023 | MB | Working session with M. Birtwell, M. Cervi (both AlixPartners) re: insider yacht purchase and its QuickBooks accounting modifications for balance sheet reconstruction purposes | 0.3 |
| 05/05/2023 | MB | Working session with M. Birtwell, S. Thompson (both AlixPartners) re: inclusion of supporting documentation for insider transfers of real estate for the insider transfers summary schedule | 0.1 |
| 05/05/2023 | MB | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: analyze charitable contributions related to insider transfers | 0.5 |
| 05/05/2023 | MB | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: reconcile insider charitable contributions with consolidated payments workpaper | 0.4 |
| 05/05/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: entity of interest insider transfer narrative | 0.1 |
| 05/05/2023 | MB | Prepare summary of Semafor investment by insiders for insider transfers analyses | 0.8 |
| 05/05/2023 | MB | Summarize $10mm gift for insider transfers narratives | 0.5 |
| 05/05/2023 | RS | Analyze entity of interest term sheets, loan agreements, and invoices from West Realm Shires Services, Alameda Research, and specific entity | 1.4 |
| 05/05/2023 | RS | Conduct unstructured data search for additional term sheets and loan agreements related to entity of interest | 1.2 |
| 05/05/2023 | RS | Summarize entity of interest repayment of Alameda Research loans | 2.2 |
| 05/05/2023 | ST | Working session with M. Birtwell, S. Thompson (both AlixPartners) re: inclusion of supporting documentation for insider transfers of real estate for the insider transfers summary schedule | 0.1 |
| 05/05/2023 | ST | Analyze .com exchange data to identify bonuses paid to Nishad Singh including how these bonuses relate to investments in entity of interest | 1.8 |
| 05/05/2023 | ST | Prepare summary with corporate documentation artifacts to reconstruct financial information related transfers between entities of interest | 1.3 |
| 05/05/2023 | ST | Update summary with communication artifacts to reconstruct financial information related transfers between entities of interest | 0.9 |
| 05/05/2023 | ST | Update summary with financial transactions to reconstruct financial information related transfers between entities of interest | 1.7 |
| 05/05/2023 | ST | Update summary with GL data to reconstruct financial information related transfers between entities of interest | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/05/2023 | ST | Update transfers summary schedule with supporting documentation for real estate transfers | 0.2 |
| 05/05/2023 | TP | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: status of master summary database to support financial statement reconstruction | 0.6 |
| 05/05/2023 | TP | Teleconference call with B. Mackay, T. Phelan, V. Kotharu, G. Gopalakrishnan (all AlixPartners) re: analysis of exchange account(s) composition and valuation | 0.8 |
| 05/05/2023 | VK | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: status of master summary database to support financial statement reconstruction | 0.6 |
| 05/05/2023 | VK | Teleconference call with B. Mackay, T. Phelan, V. Kotharu, G. Gopalakrishnan (all AlixPartners) re: analysis of exchange account(s) composition and valuation | 0.8 |
| 05/05/2023 | VK | Reconcile historical account valuation details of crypto assets re: specific entity account | 2.4 |
| 05/05/2023 | VK | Reconcile mapping of crypto derivatives in exchange data to determine details of underlying assets | 1.8 |
| 05/05/2023 | YS | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: review charitable contribution workpaper | 0.2 |
| 05/05/2023 | YS | Conduct searches unstructured data searches to identify sources of funding for large dollar charitable contributions | 2.8 |
| 05/05/2023 | YS | Analyze charitable contributions workpaper to identify potential loans to insiders | 2.7 |
| 05/05/2023 | YS | Summarize analysis of charitable contributions relating to insider transfers | 2.0 |
| 05/05/2023 | YT | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: status of master summary database to support financial statement reconstruction | 0.6 |
| 05/08/2023 | AS | Attend meeting with A. Searles, G. Shapiro (both AlixPartners) re: source of funding for political donations | 0.2 |
| 05/08/2023 | AS | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (all AlixPartners) re: review of potentially reversed transactions funding political donations | 0.4 |
| 05/08/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: insider payment questions | 0.1 |
| 05/08/2023 | AS | Meeting with A. Searles, M. Birtwell (both AlixPartners) re: proposed response related to insider payment questions | 0.1 |
| 05/08/2023 | AC | Discussion with A. Calhoun, T. Phelan, V. Kotharu (all AlixPartners) re: exchange data access for funds tracing purposes | 0.3 |
| 05/08/2023 | AC | Analyze bank account information available on exchange | 0.5 |
| 05/08/2023 | AC | Analyze results of query of .COM fiat_withdrawals table to specific bank account activity in June 2022 related to FTX Digital Markets | 2.4 |
| 05/08/2023 | AC | Analyze results of query of .COM fiat_withdrawals table to bank activity in June 2022 related to FTX Digital Markets | 2.8 |
| 05/08/2023 | AC | Identify exchange accounts related to FTX Digital Markets withdrawals in bank statements | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: prepare for upcoming insider transfers call with S&C on 5/8/23 | 0.5 |
| 05/08/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: updating insider transfers schedule to reflect Periwinkle relativity control ids | 0.1 |
| 05/08/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: insider payment questions | 0.1 |
| 05/08/2023 | AV | Analyze loan activity with entity of interest | 1.4 |
| 05/08/2023 | BFM | Review A&M materials on Alameda's assumed loan from Voyager | 0.6 |
| 05/08/2023 | DJW | Communicate with K. Donnelly (S&C) re: investigation of aircraft purchase by FTX | 0.9 |
| 05/08/2023 | DJW | Prepare summary of analysis re: aircraft purchase by FTX | 1.1 |
| 05/08/2023 | DJW | Investigate stolen digital assets | 2.4 |
| 05/08/2023 | GS | Attend meeting with A. Searles, G. Shapiro (both AlixPartners) re: source of funding for political donations | 0.2 |
| 05/08/2023 | GS | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (all AlixPartners) re: review of potentially reversed transactions funding political donations | 0.4 |
| 05/08/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of funds tracing for political donations funded by exchange withdrawals | 0.6 |
| 05/08/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: source of funding for political donations to 501(c)(4) entities | 0.6 |
| 05/08/2023 | GS | Update political donation support packages with exchange data | 1.8 |
| 05/08/2023 | GS | Update political donation tracker with funding by exchange withdrawals | 0.7 |
| 05/08/2023 | MC | Develop lead sheet and adjustment tracker for ventures investment workstream | 0.5 |
| 05/08/2023 | MC | Revise summary on transactions between entities of interest | 2.6 |
| 05/08/2023 | MC | Investigate accounting entries related to entity of interest invoice related to entity of interest | 1.6 |
| 05/08/2023 | MC | Review ventures investment tie-out to QuickBooks | 0.4 |
| 05/08/2023 | MB | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (all AlixPartners) re: review of potentially reversed transactions funding political donations | 0.4 |
| 05/08/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: prepare for upcoming insider transfers call with S&C on 5/8/23 | 0.5 |
| 05/08/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: updating insider transfers schedule to reflect Periwinkle relativity control ids | 0.1 |
| 05/08/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of funds tracing for political donations funded by exchange withdrawals | 0.6 |
| 05/08/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: source of funding for political donations to 501(c)(4) entities | 0.6 |
| 05/08/2023 | MB | Meeting with A. Searles, M. Birtwell (both AlixPartners) re: proposed response related to insider payment questions | 0.1 |
| 05/08/2023 | MB | Summarize investigation results into aircraft purchase by debtors | 2.0 |
| 05/08/2023 | ME | Compare pointer data and balance sheet items/amounts | 2.4 |
| 05/08/2023 | RS | Summarize entity of interest repayment of Alameda Research loans | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | RS | Update entity of interest term sheet summary for West Realm Shires Services, Alameda Research, and specific entity | 0.9 |
| 05/08/2023 | ST | Conduct searches in ESI to identify corporate documentation related to transfers made between entities of interest | 0.8 |
| 05/08/2023 | ST | Update summary with .COM exchange transactions to reconstruct financial information related transfers made between entities of interest | 1.5 |
| 05/08/2023 | ST | Update summary with communication artifacts to reconstruct financial information related transfers made between entities of interest | 1.3 |
| 05/08/2023 | ST | Update summary with corporate documentation artifacts to reconstruct financial information related transfers made between entities of interest | 1.1 |
| 05/08/2023 | ST | Update summary with financial transactions to reconstruct financial information related transfers made between entities of interest | 1.7 |
| 05/08/2023 | ST | Update summary with GL data to reconstruct financial information related transfers between made between specific entities | 1.3 |
| 05/08/2023 | TP | Discussion with A. Calhoun, T. Phelan, V. Kotharu (all AlixPartners) re: exchange data access for funds tracing purposes | 0.3 |
| 05/08/2023 | VK | Discussion with A. Calhoun, T. Phelan, V. Kotharu (all AlixPartners) re: exchange data access for funds tracing purposes | 0.3 |
| 05/08/2023 | VK | Analyze historical account transaction details of crypto assets re: specific entity sub-accounts | 2.8 |
| 05/08/2023 | VK | Analyze historical account transaction details of crypto derivatives: specific entity sub-accounts | 1.4 |
| 05/08/2023 | VK | Review BLP analysis for use of FTT in liquidation events | 1.3 |
| 05/08/2023 | YS | Analyze charitable and political contribution populations to ensure accurate categorization | 2.3 |
| 05/08/2023 | YS | Reconcile the charitable contribution workpaper to identify the missing entries | 2.8 |
| 05/08/2023 | YS | Reconcile the differences between bank statements and charitable contributions to research missing charitable entitles | 2.4 |
| 05/09/2023 | AS | Meeting with A. Searles, M. Birtwell (both AlixPartners) re: exchange data analysis for the insider payments workstream | 0.2 |
| 05/09/2023 | AC | Analyze results of query of .COM fiat_withdrawals table to  bank activity related to FTX Digital Markets | 1.7 |
| 05/09/2023 | AC | Analyze deposits into FTX Digital Markets bank account appearing in COM fiat_deposits table re: identification of the comingling of funds | 1.9 |
| 05/09/2023 | AC | Analyze withdrawals from FTX Digital Markets bank account appearing in COM fiat_withdrawals table re: identification of the comingling of funds | 2.1 |
| 05/09/2023 | AC | Analyze withdrawals from FTX Digital Markets appearing in COM fiat_withdrawals table re: identification of the comingling of funds | 1.8 |
| 05/09/2023 | AC | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: FTX Digital Markets SEN account analysis | 0.6 |
| 05/09/2023 | AV | Attend working session with A. Vanderkamp, B. Mackay (both AlixPartners) re: Alameda assumed loan from entity of interest to entity of interest | 0.2 |
| 05/09/2023 | AV | Review analysis of payments to insiders | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/09/2023 | BFM | Attend working session with A. Vanderkamp, B. Mackay (both AlixPartners) re: Alameda assumed loan from entity of interest to entity of interest | 0.2 |
| 05/09/2023 | BFM | Attend working session with B. Mackay, K. Wessel (both AlixPartners) re: Alameda assumed loan from entity of interest to entity of interest | 0.6 |
| 05/09/2023 | BFM | Conduct unstructured data search on Alameda's assumed loan from Voyager | 1.7 |
| 05/09/2023 | DS | Review entity of interest complaint | 0.9 |
| 05/09/2023 | GS | Create political donation support packages | 1.1 |
| 05/09/2023 | GS | Prepare political donation support packages for quality control review | 0.4 |
| 05/09/2023 | GS | Review political donation support packages | 0.4 |
| 05/09/2023 | GS | Update political donation support packages for donations made from insider personal bank accounts | 2.7 |
| 05/09/2023 | JCL | Review transactions associated with entity of interest acquisition for purposes of matters addressed in 2nd interim report | 0.8 |
| 05/09/2023 | KHW | Attend working session with B. Mackay, K. Wessel (both AlixPartners) re: Alameda assumed loan from entity of interest to entity of interest | 0.6 |
| 05/09/2023 | LMG | Working session with L. Goldman, M. Birtwell (both AlixPartners) re: FTX.com transition from using North Dimension FBO accounts to using FTX Digital Markets FBO accounts | 0.3 |
| 05/09/2023 | LJ | Update the Alameda Research LLC's journal entry table for internal review | 2.4 |
| 05/09/2023 | MC | Review response to S&C re: European payments | 0.1 |
| 05/09/2023 | MB | Incorporate incoming / outgoing wire internal FTX documentation into insider transfers population | 2.2 |
| 05/09/2023 | MB | Meeting with A. Searles, M. Birtwell (both AlixPartners) re: exchange data analysis for the insider payments workstream | 0.2 |
| 05/09/2023 | MB | Update insider transfers schedule to include narrative and supporting documentation for real estate purchase | 0.3 |
| 05/09/2023 | MB | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: FTX Digital Markets SEN account analysis | 0.6 |
| 05/09/2023 | MB | Working session with L. Goldman, M. Birtwell (both AlixPartners) re: FTX.com transition from using North Dimension FBO accounts to using FTX Digital Markets FBO accounts | 0.3 |
| 05/09/2023 | ME | Review BLP presentation materials | 0.4 |
| 05/09/2023 | RS | Update entity of interest repayment summary of Alameda Research loans | 0.5 |
| 05/09/2023 | ST | Analyze .com exchange activity for additional payments made by between specific entities | 0.7 |
| 05/09/2023 | ST | Analyze .COM exchange data to identify bonuses paid to Insider including how these bonuses were then used | 1.9 |
| 05/09/2023 | ST | Analyze .COM exchange data to identify bonuses paid to Nishad Singh including how these bonuses were then used | 1.6 |
| 05/09/2023 | ST | Analyze .COM exchange data to identify bonuses paid to Sam Trabucco including how these bonuses were then used | 2.6 |
| 05/09/2023 | ST | Conduct ESI searches for bonuses paid to Nishad via the .com exchange convertible to WRS Class A shares | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/10/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: update on various workstreams including insider payments and FTX Digital Markets | 0.2 |
| 05/10/2023 | AC | Analyze deposits into FTX Digital Markets account appearing in COM fiat_deposits table re: identification of the comingling of funds | 0.3 |
| 05/10/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: FTX Digital Markets bank accounts to exchange matching analysis | 0.7 |
| 05/10/2023 | AC | Investigate FTX Digital Markets bank account withdrawals over $1mm not found on exchange | 1.8 |
| 05/10/2023 | AC | Identify FTX Digital Markets bank account withdrawals in .COM fiat_withdrawals table | 2.9 |
| 05/10/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: update on various workstreams including insider payments and FTX Digital Markets | 0.2 |
| 05/10/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: FTX Digital Markets bank accounts to exchange matching analysis | 0.7 |
| 05/10/2023 | AV | Analyze assigned Voyager loan | 1.2 |
| 05/10/2023 | AV | Analyze entity of interest invoice summaries | 1.3 |
| 05/10/2023 | AV | Review analyses of payments to insiders | 1.4 |
| 05/10/2023 | BFM | Summarize life of Alameda's assumed loan from Voyager | 0.9 |
| 05/10/2023 | DS | Review funding of Deltec loan | 0.4 |
| 05/10/2023 | DS | Review funding of specific entity to determine if commingled funds were used | 1.1 |
| 05/10/2023 | GS | Review bank statement inventory for BCB accounts related to insider withdrawals of foreign fiat | 0.2 |
| 05/10/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners) re: review of political donation support packages | 0.3 |
| 05/10/2023 | GS | Update political donation tracker with custodial account information | 0.5 |
| 05/10/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners) re: preparation for political donation support package walkthrough | 1.0 |
| 05/10/2023 | GS | Prepare political donation support packages | 1.0 |
| 05/10/2023 | GS | Prepare summary table for political donation support packages | 2.1 |
| 05/10/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners) re: review of political donation support packages | 0.3 |
| 05/10/2023 | MB | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: FTX Digital Markets bank accounts to exchange matching analysis | 0.7 |
| 05/10/2023 | MB | Update insider transfers schedule to include narrative and supporting documentation for real estate purchase | 0.8 |
| 05/10/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners) re: preparation for political donation support package walkthrough | 1.0 |
| 05/10/2023 | ME | Analyze balance sheets pointer data formats and account names | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/10/2023 | RS | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: FTX Digital Markets bank accounts to exchange matching analysis | 0.7 |
| 05/10/2023 | ST | Update insiders' bonuses workpaper with narratives on bonuses paid to Insider on the .com exchange | 0.9 |
| 05/10/2023 | ST | Review exchange data payments between entities of interest verify payments on invoices | 1.2 |
| 05/10/2023 | VK | Analyze transfers in Alameda Research Ltd. Signet account to establish co-mingling of funds related to real estate property purchases | 1.5 |
| 05/10/2023 | VK | Reconcile fiat deposits and exchanges in .COM exchange accounts to transfers in Alameda Research Ltd. Signet account | 1.6 |
| 05/11/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: FTX property flow of funds | 0.1 |
| 05/11/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: entity of interest proof of claim and the second interim report draft | 0.3 |
| 05/11/2023 | AS | Prepare updates to workplan status tracker based on status of various workstreams | 0.7 |
| 05/11/2023 | AC | Identify exchange accounts associated with customer accounts withdrawing from specific  bank account | 1.9 |
| 05/11/2023 | AC | Identify list of bank accounts involved in exchange deposits and withdrawals compared to AlixPartners bank tracker | 2.5 |
| 05/11/2023 | AC | Investigate FTX Digital Markets bank withdrawals not found on exchange | 2.8 |
| 05/11/2023 | AV | Attend meeting with A. Vanderkamp, D. Schwartz, G. Shapiro, M. Birtwell, V. Kotharu (all AlixPartners) re: tracing use of comingled customer funds for debtor transactions | 0.9 |
| 05/11/2023 | AV | Attend meeting with A. Vanderkamp, M. Birtwell, S. Thompson (all AlixPartners) re: provide status update on insiders transfers investigation | 0.5 |
| 05/11/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: FTX property flow of funds | 0.1 |
| 05/11/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: entity of interest proof of claim and the second interim report draft | 0.3 |
| 05/11/2023 | AV | Teleconference call with A. Vanderkamp, V. Kotharu (both AlixPartners) re: tracing of .COM exchange customers fiat deposits in FTX Trading Ltd. Signet account | 0.2 |
| 05/11/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: FBO analysis of transfers identified in draft complaint by S&C | 0.2 |
| 05/11/2023 | BFM | Conduct unstructured data search re: entity of interest loans to entity of interest | 1.8 |
| 05/11/2023 | DS | Attend meeting with A. Vanderkamp, D. Schwartz, G. Shapiro, M. Birtwell, V. Kotharu (all AlixPartners) re: tracing use of comingled customer funds for debtor transactions | 0.9 |
| 05/11/2023 | GS | Attend meeting with A. Vanderkamp, D. Schwartz, G. Shapiro, M. Birtwell, V. Kotharu (all AlixPartners) re: tracing use of comingled customer funds for debtor transactions | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/11/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners) re: comingling analysis of bank accounts funding political donations | 0.5 |
| 05/11/2023 | GS | Prepare political donation support packages | 0.8 |
| 05/11/2023 | GS | Review general ledger data in political donation support packages | 0.2 |
| 05/11/2023 | GS | Review political donation support packages | 1.7 |
| 05/11/2023 | MB | Attend meeting with A. Vanderkamp, D. Schwartz, G. Shapiro, M. Birtwell, V. Kotharu (all AlixPartners) re: tracing use of comingled customer funds for debtor transactions | 0.9 |
| 05/11/2023 | MB | Attend meeting with A. Vanderkamp, M. Birtwell, S. Thompson (all AlixPartners) re: provide status update on insiders transfers investigation | 0.5 |
| 05/11/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners) re: comingling analysis of bank accounts funding political donations | 0.5 |
| 05/11/2023 | MB | Teleconference call with M. Birtwell, V. Kotharu (both AlixPartners) re: analysis of bank account activity to determine political F/B/O status of accounts | 0.4 |
| 05/11/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: FBO analysis of transfers identified in draft complaint by S&C | 0.2 |
| 05/11/2023 | RS | Analyze entity of interest invoices from entity of interest | 0.5 |
| 05/11/2023 | ST | Analyze .COM exchange data to identify bonuses paid to Sam Trabucco including how they were used | 0.9 |
| 05/11/2023 | ST | Attend meeting with A. Vanderkamp, M. Birtwell, S. Thompson (all AlixPartners) re: provide status update on insiders transfers investigation | 0.5 |
| 05/11/2023 | ST | Update insiders bonuses wok paper with narratives pertaining to bonuses paid to Nishad Singh and Insider on the .COM exchange | 1.3 |
| 05/11/2023 | ST | Update insiders bonuses workpaper with funds paid to Sam Trabucco including how they were used | 0.8 |
| 05/11/2023 | ST | Update insiders bonuses workpaper with narratives describing the flow of funds on the .COM exchange | 0.3 |
| 05/11/2023 | ST | Update summary with .COM exchange transactions to reconstruct financial information related transfers made between entities of interest | 1.8 |
| 05/11/2023 | SK | Update political donation support package code relating to GL data | 2.7 |
| 05/11/2023 | VK | Analyze transfers related to specific entity to establish evidence of co-mingling | 0.7 |
| 05/11/2023 | VK | Attend meeting with A. Vanderkamp, D. Schwartz, G. Shapiro, M. Birtwell, V. Kotharu (all AlixPartners) re: tracing use of comingled customer funds for debtor transactions | 0.9 |
| 05/11/2023 | VK | Conduct unstructured data searches for Signet transactions records for purposes of co-mingling analysis | 0.7 |
| 05/11/2023 | VK | Reconcile fiat deposits into .COM exchange accounts against transactions in Alameda Research Ltd. Signet account | 1.3 |
| 05/11/2023 | VK | Reconcile fiat deposits into .COM exchange accounts against transactions in FTX Trading Ltd. Signet account | 1.5 |
| 05/11/2023 | VK | Teleconference call with A. Vanderkamp, V. Kotharu (both AlixPartners) re: tracing of .COM exchange customers fiat deposits in FTX Trading Ltd. Signet account | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Special Investigations
Code:         20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/11/2023 | VK | Teleconference call with M. Birtwell, V. Kotharu (both AlixPartners) re: analysis of bank account activity to determine F/B/O status of accounts | 0.4 |
| 05/12/2023 | AC | Analyze customer accounts associated with bank withdrawals found on exchange and not found on exchange | 2.6 |
| 05/12/2023 | AC | Query exchange for not-yet-identified withdrawals from specific bank account | 2.7 |
| 05/12/2023 | AC | Conduct unstructured data searches for customer accounts related to not-yet-identified withdrawals from specific bank account | 1.6 |
| 05/12/2023 | AV | Participate in call with B. Harsch (S&C) re: payments to insiders analysis | 0.2 |
| 05/12/2023 | AV | Teleconference call with A. Vanderkamp, D. Schwartz, V. Kotharu (all AlixPartners) re: F/B/O analysis of Alameda Research Ltd. and FTX Trading Ltd. account(s) | 0.4 |
| 05/12/2023 | AV | Teleconference call with A. Vanderkamp, V. Kotharu (both AlixPartners) re: review of potential co-mingled funds transfers involved in real estate property purchases | 0.3 |
| 05/12/2023 | BFM | Attend meeting with B. Mackay, L. Goldman, M. Birtwell, O. Braat, S. Thompson (all AlixPartners) re: tracing bonuses paid to insiders on the FTX exchange | 1.0 |
| 05/12/2023 | BFM | Review stablecoin interchangeability for second interim report | 1.3 |
| 05/12/2023 | BFM | Summarize stablecoin interchangeability for second interim report | 1.7 |
| 05/12/2023 | DS | Teleconference call with A. Vanderkamp, D. Schwartz, V. Kotharu (all AlixPartners) re: F/B/O analysis of Alameda Research Ltd. and FTX Trading Ltd. account(s) | 0.4 |
| 05/12/2023 | DS | Working session with D. Schwartz, M. Birtwell (both AlixPartners) re: review analyses performed on political donations to identify sources of funding as FBO | 0.2 |
| 05/12/2023 | DJW | Investigate stolen assets | 1.3 |
| 05/12/2023 | GS | Create presentation on political donations investigation | 0.8 |
| 05/12/2023 | LMG | Attend meeting with B. Mackay, L. Goldman, M. Birtwell, O. Braat, S. Thompson (all AlixPartners) re: tracing bonuses paid to insiders on the FTX exchange | 1.0 |
| 05/15/2023 | LMG | Review Alameda activity in USDT around 2021 Deltec loan. | 1.7 |
| 05/12/2023 | MB | Attend meeting with B. Mackay, L. Goldman, M. Birtwell, O. Braat, S. Thompson (all AlixPartners) re: tracing bonuses paid to insiders on the FTX exchange | 1.0 |
| 05/12/2023 | MB | Working session with D. Schwartz, M. Birtwell (both AlixPartners) re: review analyses performed on political donations to identify sources of funding as FBO | 0.2 |
| 05/12/2023 | QB | Attend meeting with B. Mackay, L. Goldman, M. Birtwell, O. Braat, S. Thompson (all AlixPartners) re: tracing bonuses paid to insiders on the FTX exchange | 1.0 |
| 05/12/2023 | ST | Analyze exchange data relating to equity based bonuses paid to FTX insiders | 1.2 |
| 05/12/2023 | ST | Attend meeting with B. Mackay, L. Goldman, M. Birtwell, O. Braat, S. Thompson (all AlixPartners) re: tracing bonuses paid to insiders on the FTX exchange | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/12/2023 | ST | Attend meeting with S. Thompson, V. Kotharu (both AlixPartners) re: identification of earlier versions of the May 26, 2022 LLC agreements | 0.1 |
| 05/12/2023 | ST | Conduct ESI searches to identify earlier versions of the May 26, 2022 LLC agreement for entity of interest to verify ownership shares held | 0.3 |
| 05/12/2023 | ST | Conduct ESI searches to identify earlier versions of the May 26, 2022 LLC agreement for entity of interest to verify ownership shares held | 0.4 |
| 05/12/2023 | ST | Conduct ESI searches to identify earlier versions of the May 26, 2022 LLC agreement for entity of interest to verify ownership shares held | 0.3 |
| 05/12/2023 | ST | Update insiders bonuses workpaper with narratives describing how bonuses paid to insiders in FTT un-lockable coins were used | 0.9 |
| 05/12/2023 | ST | Update insiders bonuses workpaper with narratives describing how bonuses paid to Nishad were used | 0.5 |
| 05/12/2023 | ST | Update insiders transfers work paper with bonuses paid to Sam Trabucco | 0.2 |
| 05/12/2023 | VK | Attend meeting with S. Thompson, V. Kotharu (both AlixPartners) re: identification of earlier versions of the May 26, 2022 LLC agreements | 0.1 |
| 05/12/2023 | VK | Reconcile fiat deposits into .COM exchange accounts against transactions in FTX Trading Ltd. Signet account between October 2021 and November 2022 | 1.3 |
| 05/12/2023 | VK | Reconcile fiat deposits into .COM exchange accounts against transactions in FTX Trading Ltd. Signet account(s) | 1.8 |
| 05/12/2023 | VK | Summarize all Signet transfers between Alameda Research Ltd. and FTX Trading Ltd. re: FTX DM fund transfers | 1.7 |
| 05/12/2023 | VK | Summarize AWS extracted data of Signet transactions to analyze data for co-mingling purposes | 0.8 |
| 05/12/2023 | VK | Teleconference call with A. Vanderkamp, D. Schwartz, V. Kotharu (all AlixPartners) re: F/B/O analysis of Alameda Research Ltd. and FTX Trading Ltd. account(s) | 0.4 |
| 05/12/2023 | VK | Teleconference call with A. Vanderkamp, V. Kotharu (both AlixPartners) re: review of potential co-mingled funds transfers involved in real estate property purchases | 0.3 |
| 05/13/2023 | AC | Create presentation on political donations investigation | 1.3 |
| 05/13/2023 | GS | Create presentation on political donations investigation | 2.1 |
| 05/14/2023 | GS | Create presentation on political donations investigation | 1.8 |
| 05/14/2023 | MJ | Review forensic analysis related to charitable contributions workstream, including analysis results of 192 donations | 1.2 |
| 05/15/2023 | AS | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: update development plan for the master summary database | 0.6 |
| 05/15/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, Y. Sun (all AlixPartners) re: workplan for special investigations | 0.5 |
| 05/15/2023 | AC | Create presentation on political donations investigation | 0.3 |
| 05/15/2023 | AC | Query exchange for transactions related to entity of interest | 2.2 |
| 05/15/2023 | AC | Update charitable contributions workpaper with new contribution | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/15/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: FTX Digital Markets bank accounts to exchange matching analysis | 0.6 |
| 05/15/2023 | AV | Meeting with A. Vanderkamp, D. Schwartz, M. Birtwell, V. Kotharu (all AlixPartners) re: classification process of FBO accounts | 0.4 |
| 05/15/2023 | AV | Respond to questions from counsel re: entity of interest | 1.4 |
| 05/15/2023 | AV | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: update development plan for the master summary database | 0.6 |
| 05/15/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: FTX Digital Markets bank accounts to exchange matching analysis | 0.6 |
| 05/15/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: S&C request on Alameda USDT commingling | 0.4 |
| 05/15/2023 | BFM | Conduct unstructured data search re: entity of interest loan to entity of interest | 0.7 |
| 05/15/2023 | BFM | Summarize stablecoin interchangeability and complications for analysis re: second interim report | 0.7 |
| 05/15/2023 | BAR | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: update development plan for the master summary database | 0.6 |
| 05/15/2023 | CAS | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: update development plan for the master summary database | 0.6 |
| 05/15/2023 | CX | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: update development plan for the master summary database | 0.6 |
| 05/15/2023 | DS | Meeting with A. Vanderkamp, D. Schwartz, M. Birtwell, V. Kotharu (all AlixPartners) re: classification process of FBO accounts | 0.4 |
| 05/15/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, Y. Sun (all AlixPartners) re: workplan for special investigations | 0.5 |
| 05/15/2023 | GS | Review charitable contribution tracker for entries duplicative of political donations | 0.6 |
| 05/15/2023 | GS | Review findings on flow of funds between FTX Digital Markets custodial bank accounts | 0.2 |
| 05/15/2023 | GS | Update presentation on political donations investigation | 1.0 |
| 05/15/2023 | JRB | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: update development plan for the master summary database | 0.6 |
| 05/15/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: S&C request on Alameda USDT commingling | 0.4 |
| 05/15/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, Y. Sun (all AlixPartners) re: workplan for special investigations | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/15/2023 | MB | Meeting with A. Vanderkamp, D. Schwartz, M. Birtwell, V. Kotharu (all AlixPartners) re: classification process of FBO accounts | 0.4 |
| 05/15/2023 | MB | Review insider transfers for real estate | 0.9 |
| 05/15/2023 | MB | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: FTX Digital Markets bank accounts to exchange matching analysis | 0.6 |
| 05/15/2023 | MB | Working session with M. Birtwell, V. Kotharu (both AlixPartners) re: review of co-mingling analysis related to real estate property purchases for Second Interim Report | 1.1 |
| 05/15/2023 | ME | Review historical FTT positions and valuations | 1.1 |
| 05/15/2023 | ME | Review historical SRM positions and changes | 1.4 |
| 05/15/2023 | MJ | Review findings related to the real estate Property flow of funds analysis that focused on commingling of customer assets | 0.3 |
| 05/15/2023 | MJ | Review entity of interest claim correspondence | 0.2 |
| 05/15/2023 | RS | Conduct unstructured data search of invoices, term sheets, and master loan agreements between entity of interest and entity of interest | 1.4 |
| 05/15/2023 | RS | Conduct unstructured data search of invoices, term sheets, and master loan agreements between entity of interest and entity of interest | 1.5 |
| 05/15/2023 | RS | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: FTX Digital Markets bank accounts to exchange matching analysis | 0.6 |
| 05/15/2023 | RMF | Develop master summary database transfer workflow | 0.6 |
| 05/15/2023 | ST | Analyze .COM exchange data to identify equity bonuses paid to FTX insiders | 1.4 |
| 05/15/2023 | ST | Analyze .COM exchange transfers to identify payments made between specific entitles | 0.9 |
| 05/15/2023 | ST | Analyze .COM exchange withdrawals to identify payments made between specific entities | 0.8 |
| 05/15/2023 | ST | Analyze .US exchange data to identify equity bonuses paid to FTX insiders | 1.2 |
| 05/15/2023 | ST | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, Y. Sun (all AlixPartners) re: workplan for special investigations | 0.5 |
| 05/15/2023 | ST | Update insider bonuses workpaper by detailing the flow of funds for payments made to Sam Trabucco on the .COM exchange | 1.3 |
| 05/15/2023 | ST | Update insider bonuses workpaper with .COM exchange data relating to equity based bonuses paid to Nishad Singh | 0.7 |
| 05/15/2023 | ST | Update summary with .COM exchange data to reconstruct financial information related transfers between entities of interest | 1.1 |
| 05/15/2023 | TP | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: update development plan for the master summary database | 0.6 |
| 05/15/2023 | VK | Meeting with A. Vanderkamp, D. Schwartz, M. Birtwell, V. Kotharu (all AlixPartners) re: classification process of FBO accounts | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/15/2023 | VK | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: update development plan for the master summary database | 0.6 |
| 05/15/2023 | VK | Working session with M. Birtwell, V. Kotharu (both AlixPartners) re: review of co-mingling analysis related to real estate property purchases for Second Interim Report | 1.1 |
| 05/15/2023 | YS | Update categorization of donations in the charitable contributions workpaper | 1.8 |
| 05/15/2023 | YS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, Y. Sun (all AlixPartners) re: workplan for special investigations | 0.5 |
| 05/15/2023 | YS | Review corporate documents to categorize charitable contributions | 1.4 |
| 05/15/2023 | YS | Review communications to categorize charitable contributions | 1.2 |
| 05/15/2023 | YS | Refine charitable contributions population to remove duplicative transactions | 2.2 |
| 05/15/2023 | YS | Update charitable contributions workpaper with newly identified charitable contributions | 0.5 |
| 05/15/2023 | YT | Teleconference call with A. Searles, A. Vanderkamp, B. Robison, C. Cipione, C. Xu, T. Phelan, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: update development plan for the master summary database | 0.6 |
| 05/16/2023 | AS | Prepare questions for upcoming call with counsel re: charitable contributions | 0.5 |
| 05/16/2023 | AS | Review open requests re: crypto tracing | 0.2 |
| 05/16/2023 | AS | Teleconference call with A. Searles, B. Robison, D. White, R. Fuchs, V. Kotharu, J. Berg (all AlixPartners) re: external database access within master summary database | 0.2 |
| 05/16/2023 | AS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Charitable contributions tie-out progress and development of next steps | 1.0 |
| 05/16/2023 | AC | Conduct unstructured data searches for information related to FTX Digital Markets bank withdrawals not found on exchange | 0.9 |
| 05/16/2023 | AC | Conduct unstructured data searches for information related to large contributions to entity of interest | 2.0 |
| 05/16/2023 | AC | Summarize charitable contributions progress to-date in preparation for internal meeting | 0.9 |
| 05/16/2023 | AC | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Charitable contributions tie-out progress and development of next steps | 1.0 |
| 05/16/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: FTX Digital Markets inter-company transfers on exchange | 0.5 |
| 05/16/2023 | AV | Attend meeting with A. Vanderkamp, M. Birtwell, S. Thompson (all AlixPartners) re: provide status update on newly identified insider transfers re: insiders transfers workstream | 0.3 |
| 05/16/2023 | AV | Attend working session with A. Vanderkamp, B. Mackay, R. Self (all AlixPartners) re: tracing entity of interest loans to entity of interest | 0.3 |
| 05/16/2023 | AV | Meeting with A. Vanderkamp, V. Kotharu (both AlixPartners) re: co-mingling analysis of funds related to person of interest payments | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/16/2023 | AV | Review analysis of entity of interest / entity of interest loan activity | 0.8 |
| 05/16/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: FTX Digital Markets inter-company transfers on exchange | 0.5 |
| 05/16/2023 | AV | Working session with A. Vanderkamp, M. Birtwell, V. Kotharu (all AlixPartners) re: co-mingling funds analysis in FTX Trading Ltd's bank account | 0.3 |
| 05/16/2023 | BFM | Attend working session with A. Vanderkamp, B. Mackay, R. Self (all AlixPartners) re: tracing entity of interest loans to entity of interest | 0.3 |
| 05/16/2023 | BFM | Conduct unstructured data search re: entity of interest loan to entity of interest | 1.3 |
| 05/16/2023 | BFM | Summarize historical loan activity re: entity of interest loan to entity of interest Inc | 0.9 |
| 05/16/2023 | BFM | Summarize historical loan activity re: entity of interest loan to entity of interest | 0.7 |
| 05/16/2023 | BFM | Summarize pre-petition collateral re: entity of interest proof of claim | 0.7 |
| 05/16/2023 | BFM | Working session with B. Mackay, M. Birtwell, S. Thompson (all AlixPartners) re: review of insiders exercise of call options on FTX and WRS equity facilitated on the FTX.com exchange relating to the insiders transfers workstream | 0.8 |
| 05/16/2023 | BFM | Working session with B. Mackay, R. Self (both AlixPartners) re: Alameda collateral held by entity of interest as of 10/31/22 | 0.2 |
| 05/16/2023 | BAR | Teleconference call with A. Searles, B. Robison, D. White, R. Fuchs, V. Kotharu, J. Berg (all AlixPartners) re: external database access within master summary database | 0.2 |
| 05/16/2023 | DJW | Teleconference call with A. Searles, B. Robison, D. White, R. Fuchs, V. Kotharu, J. Berg (all AlixPartners) re: external database access within master summary database | 0.2 |
| 05/16/2023 | GS | Research purposes of identified cash transfers to insiders | 0.7 |
| 05/16/2023 | GS | Research source of funding for political donations related to insider transfers | 1.9 |
| 05/16/2023 | GS | Review charitable contribution tracker to remove duplicates of political donations | 0.5 |
| 05/16/2023 | GS | Update insider transfer tracker with additional cash transfers identified and cash and general ledger data | 1.6 |
| 05/16/2023 | GS | Update political donation tracker with additional source of funding information | 0.3 |
| 05/16/2023 | GS | Update presentation on political donations investigation | 0.4 |
| 05/16/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: identifying source of funding for additional political donations | 0.5 |
| 05/16/2023 | JRB | Teleconference call with A. Searles, B. Robison, D. White, R. Fuchs, V. Kotharu, J. Berg (all AlixPartners) re: external database access within master summary database | 0.2 |
| 05/16/2023 | MC | Review updated narrative on entities of interest payments | 0.4 |
| 05/16/2023 | MB | Attend meeting with A. Vanderkamp, M. Birtwell, S. Thompson (all AlixPartners) re: provide status update on newly identified insider transfers re: insiders transfers workstream | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | MB | Attend meeting with M. Birtwell, S. Thompson (both AlixPartners) re: provide status update on identifying whether option based bonus paid to insiders were exercised | 0.2 |
| 05/16/2023 | MB | Review population of insider transfers to ensure the total population has been identified | 0.2 |
| 05/16/2023 | MB | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Charitable contributions tie-out progress and development of next steps | 1.0 |
| 05/16/2023 | MB | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: FTX Digital Markets inter-company transfers on exchange | 0.5 |
| 05/16/2023 | MB | Working session with A. Vanderkamp, M. Birtwell, V. Kotharu (all AlixPartners) re: co-mingling funds analysis in FTX Trading Ltd's bank account | 0.3 |
| 05/16/2023 | MB | Working session with B. Mackay, M. Birtwell, S. Thompson (all AlixPartners) re: review of insiders exercise of call options on FTX and WRS equity facilitated on the FTX.com exchange relating to the insiders transfers workstream | 0.8 |
| 05/16/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: identifying source of funding for additional political donations | 0.5 |
| 05/16/2023 | ME | Review entity of interest claim materials | 0.7 |
| 05/16/2023 | RS | Attend working session with A. Vanderkamp, B. Mackay, R. Self (all AlixPartners) re: tracing entity of interest loans to entity of interest | 0.3 |
| 05/16/2023 | RS | Conduct unstructured data search on entity of interest and entity of interest term sheet and master loan agreements | 0.5 |
| 05/16/2023 | RS | Perform analysis of FTX Trading and Alameda bank account transfers to specific FTX Digital Markets accounts | 1.0 |
| 05/16/2023 | RS | Summarize entity of interest invoices for entity of interest | 1.8 |
| 05/16/2023 | RS | Summarize entity of interest's invoices for entity of interest | 1.8 |
| 05/16/2023 | RS | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell, R. Self (all AlixPartners) re: FTX Digital Markets inter-company transfers on exchange | 0.5 |
| 05/16/2023 | RS | Working session with B. Mackay, R. Self (both AlixPartners) re: Alameda collateral held by entity of interest as of 10/31/22 | 0.2 |
| 05/16/2023 | RS | Working session with R. Fuchs, R. Self (both AlixPartners) re: unstructured data search for DocuSign term sheets between entity of interest and entity of interest | 0.2 |
| 05/16/2023 | RMF | Teleconference call with A. Searles, B. Robison, D. White, R. Fuchs, V. Kotharu, J. Berg (all AlixPartners) re: external database access within master summary database | 0.2 |
| 05/16/2023 | RMF | Working session with R. Fuchs, R. Self (both AlixPartners) re: unstructured data search for DocuSign term sheets between entity of interest and entity of interest | 0.2 |
| 05/16/2023 | ST | Analyze .COM exchange data to identify equity bonuses paid to FTX insiders | 2.4 |
| 05/16/2023 | ST | Analyze .US exchange data to identify equity bonuses paid to FTX insiders | 2.1 |
| 05/16/2023 | ST | Analyze spot-margin borrows table in the FTX .COM exchange data for purposes of tracing funds where there are negative USD balances | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | ST | Attend meeting with A. Vanderkamp, M. Birtwell, S. Thompson (all AlixPartners) re: provide status update on newly identified insider transfers re: insiders transfers workstream | 0.3 |
| 05/16/2023 | ST | Attend meeting with M. Birtwell, S. Thompson (both AlixPartners) re: provide status update on identifying whether option based bonus paid to insiders were exercised | 0.2 |
| 05/16/2023 | ST | Continue to update summary with .COM exchange data to reconstruct financial information related transfers between entities of interest | 0.7 |
| 05/16/2023 | ST | Update insider bonuses workpaper with .COM exchange data relating to equity based bonuses paid to Insider | 0.4 |
| 05/16/2023 | ST | Update insider bonuses workpaper with .COM exchange data relating to equity based bonuses paid to Insider | 0.3 |
| 05/16/2023 | ST | Update insider bonuses workpaper with .COM exchange data relating to equity based bonuses paid to Insider | 0.5 |
| 05/16/2023 | ST | Working session with B. Mackay, M. Birtwell, S. Thompson (all AlixPartners) re: review of insiders exercise of call option on FTX and WRS equity facilitated on the FTX.com exchange relating to the insiders transfers workstream | 0.8 |
| 05/16/2023 | VK | Meeting with A. Vanderkamp, V. Kotharu (both AlixPartners) re: co-mingling analysis of funds related to person of interest payments | 0.2 |
| 05/16/2023 | VK | Teleconference call with A. Searles, B. Robison, D. White, R. Fuchs, V. Kotharu, J. Berg (all AlixPartners) re: external database access within master summary database | 0.2 |
| 05/16/2023 | VK | Working session with A. Vanderkamp, M. Birtwell, V. Kotharu (all AlixPartners) re: co-mingling funds analysis in FTX Trading Ltd's bank account | 0.3 |
| 05/16/2023 | YS | Analyze categorizations of charitable contributions | 1.6 |
| 05/16/2023 | YS | Conduct unstructured data searches to refine the categorization of charitable contributions | 1.5 |
| 05/16/2023 | YS | Continue to review DOI files to support the categorization of the transactions in the charitable contributions workpaper | 2.4 |
| 05/16/2023 | YS | Update charitable contributions workpaper with supporting documentation | 1.8 |
| 05/16/2023 | YS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Charitable contributions tie-out progress and development of next steps | 1.0 |
| 05/17/2023 | AS | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, Y. Sun (all AlixPartners) re: additional political donations funded by loans to insiders | 0.2 |
| 05/17/2023 | AS | Working session with A. Searles, A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell (all AlixPartners) re: exchange analytics for special investigations purposes (e.g., insider transfers, political donations) | 0.5 |
| 05/17/2023 | AS | Working session with A. Searles, M. Birtwell (both AlixPartners) re: special investigations workplan and coordination amongst workstreams | 0.5 |
| 05/17/2023 | AS | Meeting with A. Searles, A. Vanderkamp, M. Birtwell (all AlixPartners) re: insider payments and second interim report | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/17/2023 | AS | Meeting with A. Searles, M. Birtwell (both AlixPartners) re: exchange data for use in special investigations | 0.2 |
| 05/17/2023 | AS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Charitable contributions tie-out status update | 0.4 |
| 05/17/2023 | AC | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, Y. Sun (all AlixPartners) re: additional political donations funded by loans to insiders | 0.2 |
| 05/17/2023 | AC | Working session with A. Calhoun, R. Self (both AlixPartners) re: validation of specific customers included in FTX Digital Markets bank statements to customers on exchange | 0.3 |
| 05/17/2023 | AC | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Charitable contributions tie-out status update | 0.4 |
| 05/17/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (all AlixPartners) re: progress on insider transfers investigation | 0.7 |
| 05/17/2023 | AV | Working session with A. Searles, A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell (all AlixPartners) re: exchange analytics for special investigations purposes (e.g., insider transfers, political donations) | 0.5 |
| 05/17/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: John Ray update | 0.2 |
| 05/17/2023 | AV | Meeting with A. Searles, A. Vanderkamp, M. Birtwell (all AlixPartners) re: insider payments and second interim report | 0.2 |
| 05/17/2023 | AV | Review updated analysis of payments to insiders | 0.9 |
| 05/17/2023 | BFM | Working session with A. Searles, A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell (all AlixPartners) re: exchange analytics for special investigations purposes (e.g., insider transfers, political donations) | 0.5 |
| 05/17/2023 | BFM | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: documentation of Chinese bribe analysis | 0.6 |
| 05/17/2023 | BFM | Review draft examples of bank transfers vs. exchange account transfers for FDM bank accounts | 0.3 |
| 05/17/2023 | BFM | Review summary re: payments between specific entities | 1.2 |
| 05/17/2023 | BFM | Review unstructured data search re: Future of Life | 0.3 |
| 05/17/2023 | DJW | Attend meeting with D. White, L. Beischer (both AlixPartners) re: FTT token investigation update | 0.4 |
| 05/17/2023 | GS | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, Y. Sun (all AlixPartners) re: additional political donations funded by loans to insiders | 0.2 |
| 05/17/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (all AlixPartners) re: progress on insider transfers investigation | 0.7 |
| 05/17/2023 | GS | Update insider transfer tracker with purposes for transfers used for political donations | 0.3 |
| 05/17/2023 | GS | Update political donation tracker with audit histories for loans funding donations | 0.6 |
| 05/17/2023 | GS | Update political donation tracker with source of funding for additional loan-funded donations | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/17/2023 | LB | Attend meeting with D. White, L. Beischer (both AlixPartners) re: FTT token investigation update | 0.4 |
| 05/17/2023 | LMG | Working session with A. Searles, A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell (all AlixPartners) re: exchange analytics for special investigations purposes (e.g., insider transfers, political donations) | 0.5 |
| 05/17/2023 | LMG | Attend working session with B. Mackay, L. Goldman (both AlixPartners) re: documentation of Chinese bribe analysis | 0.6 |
| 05/17/2023 | MB | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, Y. Sun (all AlixPartners) re: additional political donations funded by loans to insiders | 0.2 |
| 05/17/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (all AlixPartners) re: progress on insider transfers investigation | 0.7 |
| 05/17/2023 | MB | Working session with A. Searles, A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell (all AlixPartners) re: exchange analytics for special investigations purposes (e.g., insider transfers, political donations) | 0.5 |
| 05/17/2023 | MB | Working session with A. Searles, M. Birtwell (both AlixPartners) re: special investigations workplan and coordination amongst workstreams | 0.5 |
| 05/17/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: John Ray update | 0.2 |
| 05/17/2023 | MB | Meeting with A. Searles, A. Vanderkamp, M. Birtwell (all AlixPartners) re: insider payments and second interim report | 0.2 |
| 05/17/2023 | MB | Working session with M. Birtwell, V. Kotharu (both AlixPartners) re: investigate bank accounts used for exchange activity | 0.3 |
| 05/17/2023 | MB | Meeting with A. Searles, M. Birtwell (both AlixPartners) re: exchange data for use in special investigations | 0.2 |
| 05/17/2023 | MB | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Charitable contributions tie-out status update | 0.4 |
| 05/17/2023 | MB | Investigate additional insider transfers | 2.1 |
| 05/17/2023 | MB | Summarize insider transfer real estate purchases made by debtor entities for benefit of insiders | 2.2 |
| 05/17/2023 | MB | Continue to summarize insider transfer real estate purchases made by debtor entities for benefit of insiders | 1.5 |
| 05/17/2023 | ME | Integrate TRM and AlixPartners work on digital traceouts | 1.4 |
| 05/17/2023 | ME | Investigate crypto flows to insiders | 1.2 |
| 05/17/2023 | ME | Review TRM traceout products analysis | 1.6 |
| 05/17/2023 | RS | Working session with A. Calhoun, R. Self (both AlixPartners) re: validation of specific customers included in FTX Digital Markets bank statements to customers on exchange | 0.3 |
| 05/17/2023 | RS | Analyze FTX Digital Markets specific bank account customer deposits | 0.6 |
| 05/17/2023 | RS | Analyze FTX Digital Markets bank account customer deposits | 0.6 |
| 05/17/2023 | RS | Analyze specific North Dimensions bank account customer deposits | 0.7 |
| 05/17/2023 | RS | Analyze North Dimensions bank account customer deposits | 0.6 |
| 05/17/2023 | RS | Perform analysis of FTX Trading and Alameda bank account transfers to specific FTX Digital Markets bank accounts | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/17/2023 | ST | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (all AlixPartners) re: progress on insider transfers investigation | 0.7 |
| 05/17/2023 | ST | Compose email summarizing transactions between specific entities | 0.2 |
| 05/17/2023 | ST | Prepare table summarizing the population of insider bonuses | 1.5 |
| 05/17/2023 | ST | Update summary with .COM exchange data to reconstruct financial information related transfers between entities of interest | 0.3 |
| 05/17/2023 | VK | Working session with M. Birtwell, V. Kotharu (both AlixPartners) re: investigate bank accounts used for exchange activity | 0.3 |
| 05/17/2023 | VK | Review draft from counsel re: co-mingling of cash used for real estate property purchases for second interim report | 0.8 |
| 05/17/2023 | YS | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, Y. Sun (all AlixPartners) re: additional political donations funded by loans to insiders | 0.2 |
| 05/17/2023 | YS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Charitable contributions tie-out status update | 0.4 |
| 05/17/2023 | YS | Review charitable contributions workpaper in advance of meeting | 1.6 |
| 05/17/2023 | YS | Identify documentation supporting the categorization of charitable contributions | 2.1 |
| 05/17/2023 | YS | Review documentation to categorize transactions in the charitable contributions workpaper | 2.4 |
| 05/17/2023 | YS | Prepare support packages re: charitable contributions | 1.9 |
| 05/18/2023 | AS | Working session with A. Searles, A. Vanderkamp, D. Schwartz, D. White, L. Goldman, M. Birtwell (all AlixPartners) re: crypto flows to insiders | 0.2 |
| 05/18/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: second interim report status updates | 0.1 |
| 05/18/2023 | AS | Prepare follow-up emails re: outstanding workstream requests from counsel | 0.4 |
| 05/18/2023 | AC | Conduct unstructured data searches for information related to large contributions made to entity of interest | 2.6 |
| 05/18/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: charitable contributions source of funds tracing | 0.9 |
| 05/18/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: second interim report status updates | 0.1 |
| 05/18/2023 | AV | Working session with A. Searles, A. Vanderkamp, D. Schwartz, D. White, L. Goldman, M. Birtwell (all AlixPartners) re: crypto flows to insiders | 0.2 |
| 05/18/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: summary of $4.993 loan made to insider | 0.5 |
| 05/18/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: update on insider transfers summary for John Ray | 0.4 |
| 05/18/2023 | AV | Review updated entity of interest proof of claim | 0.4 |
| 05/18/2023 | BFM | Summarize Tron Credit Facility and potentially related withdrawals | 0.7 |
| 05/18/2023 | DS | Working session with A. Searles, A. Vanderkamp, D. Schwartz, D. White, L. Goldman, M. Birtwell (all AlixPartners) re: crypto flows to insiders | 0.2 |
| 05/18/2023 | DJW | Investigate Tron withdrawals | 2.6 |
| 05/18/2023 | DJW | Working session with A. Searles, A. Vanderkamp, D. Schwartz, D. White, L. Goldman, M. Birtwell (all AlixPartners) re: crypto flows to insiders | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/18/2023 | GS | Analyze insider transfers to identify funding of political donations | 0.7 |
| 05/18/2023 | GS | Review insider transfer tracker to identify insider transfers used for political donations | 2.3 |
| 05/18/2023 | GS | Update insider transfers tracker with purposes for transfers used for political donations | 1.7 |
| 05/18/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of audit histories for loans funding political donations | 0.2 |
| 05/18/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of insider transfers funding political donations | 0.1 |
| 05/18/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of transfers for the benefit of insiders used for political donations | 0.2 |
| 05/18/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: FTT token on-exchange balances investigation | 0.3 |
| 05/18/2023 | LMG | Working session with A. Searles, A. Vanderkamp, D. Schwartz, D. White, L. Goldman, M. Birtwell (all AlixPartners) re: crypto flows to insiders | 0.2 |
| 05/18/2023 | MB | Investigate additional insider transfers | 0.6 |
| 05/18/2023 | MB | Review charitable contribution population to categorize them appropriately (e.g., charitable, political, grant etc.) | 0.8 |
| 05/18/2023 | MB | Teleconference call with C. Dunne (S&C) re: additional support for previously tied out political donations | 0.1 |
| 05/18/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: charitable contributions source of funds tracing | 0.9 |
| 05/18/2023 | MB | Working session with A. Searles, A. Vanderkamp, D. Schwartz, D. White, L. Goldman, M. Birtwell (all AlixPartners) re: crypto flows to insiders | 0.2 |
| 05/18/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: summary of $4.993 loan made to insider | 0.5 |
| 05/18/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: update on insider transfers summary for John Ray | 0.4 |
| 05/18/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of audit histories for loans funding political donations | 0.2 |
| 05/18/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of insider transfers funding political donations | 0.1 |
| 05/18/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of transfers for the benefit of insiders used for political donations | 0.2 |
| 05/18/2023 | MB | Working session with M. Birtwell, V. Kotharu (both AlixPartners) re: Signet account relation to Signature bank accounts over time | 0.4 |
| 05/18/2023 | MB | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: categorization of charitable contributions | 0.2 |
| 05/18/2023 | MJ | Review entity of interest draft Proof of Claim, focus on forensic accounting inputs | 0.4 |
| 05/18/2023 | MJ | Review proposed Insider questions for submission to SDNY | 0.1 |
| 05/18/2023 | RS | Prepare Alameda Research Ltd  bank account analysis | 1.1 |
| 05/18/2023 | RS | Prepare Alameda Research Ltd bank account analysis | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/18/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: FTT token on-exchange balances investigation | 0.3 |
| 05/18/2023 | VK | Analyze account activity in specific account for evidence of .US exchange customer deposits | 1.4 |
| 05/18/2023 | VK | Working session with M. Birtwell, V. Kotharu (both AlixPartners) re: Signet account relation to Signature bank accounts over time | 0.4 |
| 05/18/2023 | YS | Update categorization of donations in the charitable contributions workpaper | 2.2 |
| 05/18/2023 | YS | Update criteria for various charitable contribution categories to ensure consistency and alignment | 1.8 |
| 05/18/2023 | YS | Identify documentation supporting the categorization of charitable contributions | 2.4 |
| 05/18/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: charitable contributions source of funds tracing | 0.9 |
| 05/18/2023 | YS | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: categorization of charitable contributions | 0.2 |
| 05/19/2023 | AS | Coordinate time for internal discussion to discuss status of crypto flows to insiders workstream | 0.2 |
| 05/19/2023 | AS | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: status of the second interim report and insider payments analysis | 0.2 |
| 05/19/2023 | AS | Review document prepared to share with counsel re: workplan and status of tracing crypto to insiders | 0.3 |
| 05/19/2023 | AS | Teleconference call with A. Searles, B. Robison, C. Xu, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: next steps to enrich master summary database with GL and ESI information | 0.4 |
| 05/19/2023 | AS | Teleconference call with A. Searles, V. Kotharu (both AlixPartners) re: staffing needs for special investigation efforts | 0.2 |
| 05/19/2023 | AS | Working session with A. Searles, A. Vanderkamp, D. White, L. Goldman, M. Birtwell (all AlixPartners) re: crypto flows to insiders | 0.3 |
| 05/19/2023 | AS | Working session with A. Searles, A. Vanderkamp, D. White, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: insider transfer summary for John Ray update | 0.6 |
| 05/19/2023 | AS | Working session with A. Searles, A. Vanderkamp, M. Birtwell (all AlixPartners) re: insider transfers summary for John Ray update | 0.3 |
| 05/19/2023 | AV | Meeting with A. Searles, A. Vanderkamp (both AlixPartners) re: status of the second interim report and insider payments analysis | 0.2 |
| 05/19/2023 | AV | Review summary of payments to insiders provided by counsel | 0.4 |
| 05/19/2023 | AV | Working session with A. Searles, A. Vanderkamp, D. White, L. Goldman, M. Birtwell (all AlixPartners) re: crypto flows to insiders | 0.3 |
| 05/19/2023 | AV | Working session with A. Searles, A. Vanderkamp, D. White, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: insider transfer summary for John Ray update | 0.6 |
| 05/19/2023 | AV | Working session with A. Searles, A. Vanderkamp, M. Birtwell (all AlixPartners) re: insider transfers summary for John Ray update | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/19/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: comparison of total dollars from SOFA schedules to insider transfers draft complaint | 0.8 |
| 05/19/2023 | BAR | Teleconference call with A. Searles, B. Robison, C. Xu, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: next steps to enrich master summary database with GL and ESI information | 0.4 |
| 05/19/2023 | CX | Teleconference call with A. Searles, B. Robison, C. Xu, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: next steps to enrich master summary database with GL and ESI information | 0.4 |
| 05/19/2023 | DJW | Identify crypto addresses used by insiders for reconstruction of transfers | 2.9 |
| 05/19/2023 | DJW | Working session with A. Searles, A. Vanderkamp, D. White, L. Goldman, M. Birtwell (all AlixPartners) re: crypto flows to insiders | 0.3 |
| 05/19/2023 | DJW | Working session with A. Searles, A. Vanderkamp, D. White, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: insider transfer summary for John Ray update | 0.6 |
| 05/19/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of FEC filings related to source of funding for political donations | 0.7 |
| 05/19/2023 | JRB | Teleconference call with A. Searles, B. Robison, C. Xu, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: next steps to enrich master summary database with GL and ESI information | 0.4 |
| 05/19/2023 | LMG | Working session with A. Searles, A. Vanderkamp, D. White, L. Goldman, M. Birtwell (all AlixPartners) re: crypto flows to insiders | 0.3 |
| 05/19/2023 | LMG | Working session with A. Searles, A. Vanderkamp, D. White, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: insider transfer summary for John Ray update | 0.6 |
| 05/19/2023 | MB | Review insider transfers questions from S&C dated 5/19/23 | 0.2 |
| 05/19/2023 | MB | Summarize next steps from call with S&C re: insider transfers | 0.2 |
| 05/19/2023 | MB | Teleconference call with B. Harsch, Z. Flegenheimer (both S&C) re: insider transfers questions for complaint drafting | 0.6 |
| 05/19/2023 | MB | Working session with A. Searles, A. Vanderkamp, D. White, L. Goldman, M. Birtwell (all AlixPartners) re: crypto flows to insiders | 0.3 |
| 05/19/2023 | MB | Working session with A. Searles, A. Vanderkamp, D. White, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: insider transfer summary for John Ray update | 0.6 |
| 05/19/2023 | MB | Working session with A. Searles, A. Vanderkamp, M. Birtwell (all AlixPartners) re: insider transfers summary for John Ray update | 0.3 |
| 05/19/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: comparison of total dollars from SOFA schedules to insider transfers draft complaint | 0.8 |
| 05/19/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of FEC filings related to source of funding for political donations | 0.7 |
| 05/19/2023 | MB | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: categorization of charitable contributions | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/19/2023 | ME | Analyze largest value drops 90 days standardized analysis packs | 2.4 |
| 05/19/2023 | MJ | Working session with A. Searles, A. Vanderkamp, D. White, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: insider transfer summary for John Ray update | 0.6 |
| 05/19/2023 | RS | Identify customer accounts in Alameda Research Ltd bank account | 1.5 |
| 05/19/2023 | RS | Identify customer accounts in Alameda Research Ltd | 0.8 |
| 05/19/2023 | RS | Prepare Alameda Research Ltd  bank account analysis | 1.4 |
| 05/19/2023 | RS | Prepare Alameda Research Ltd bank account analysis | 1.5 |
| 05/19/2023 | ST | Update GL data extracts for general ledger detail validation for purposes of scoping intercompany and related party balances that are verifiable versus not verifiable | 0.3 |
| 05/19/2023 | TP | Working session with A. Searles, A. Vanderkamp, D. White, L. Goldman, M. Birtwell, M. Jacques, T. Phelan (all AlixPartners) re: insider transfer summary for John Ray update | 0.6 |
| 05/19/2023 | VK | Teleconference call with A. Searles, B. Robison, C. Xu, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: next steps to enrich master summary database with GL and ESI information | 0.4 |
| 05/19/2023 | VK | Teleconference call with A. Searles, V. Kotharu (both AlixPartners) re: staffing needs for special investigation efforts | 0.2 |
| 05/19/2023 | YS | Research for charitable donation recipients with a political connection | 1.5 |
| 05/19/2023 | YS | Update charitable contributions master tracker to better classify tied-out versus non-tied-out transactions | 1.8 |
| 05/19/2023 | YS | Review documentation to determine the purpose of various charitable contributions | 2.9 |
| 05/19/2023 | YS | Review documentation to standardize naming conventions of charitable organizations | 1.5 |
| 05/19/2023 | YS | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: categorization of charitable contributions | 0.7 |
| 05/19/2023 | YT | Teleconference call with A. Searles, B. Robison, C. Xu, V. Kotharu, Y. Tong, J. Berg (all AlixPartners) re: next steps to enrich master summary database with GL and ESI information | 0.4 |
| 05/21/2023 | AS | Teleconference call with A. Searles, V. Kotharu (both AlixPartners) re: staffing updates for special investigation efforts | 0.2 |
| 05/21/2023 | JS | Analyze North Dimensions bank transactions re: special investigations | 1.4 |
| 05/15/2023 | LMG | Review master summary for 2021 loan to Deltec to support financial statement reconstruction | 0.4 |
| 05/21/2023 | VK | Review updated set of account activity charts re: person of interest | 0.8 |
| 05/21/2023 | VK | Summarize account activity details re: person of interest | 0.9 |
| 05/21/2023 | VK | Teleconference call with A. Searles, V. Kotharu (both AlixPartners) re: staffing updates for special investigation efforts | 0.2 |
| 05/22/2023 | AC | Identify expenses related to charitable contribution recipients in general ledger | 1.9 |
| 05/22/2023 | AC | Working session with A. Calhoun, G. Shapiro (both AlixPartners) re: internal presentation on political donations workstream to identify next steps | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:    Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | AC | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: summary of documents pertaining to charitable contributions and entity of interest donations | 0.2 |
| 05/22/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: review materials and agenda for meeting with S&C on charitable contributions | 1.2 |
| 05/22/2023 | AC | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Summarize charitable contribution workstream progress | 0.5 |
| 05/22/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: delta between SOFA schedules and insider draft complaint numbers | 0.8 |
| 05/22/2023 | DJW | Investigate crypto transfers to insiders | 1.4 |
| 05/22/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners) re: review of Debtor records of Silvergate transfers to insiders | 0.6 |
| 05/22/2023 | GS | Prepare summary of returned wires to insiders from Debtor records of Silvergate transfers | 1.5 |
| 05/22/2023 | GS | Working session with A. Calhoun, G. Shapiro (both AlixPartners) re: internal presentation on political donations workstream to identify next steps | 0.1 |
| 05/22/2023 | LB | Investigate FTX Insiders transfers | 2.2 |
| 05/22/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners) re: review of Debtor records of Silvergate transfers to insiders | 0.6 |
| 05/22/2023 | MB | Prepare summary of insider transfers process to date | 0.4 |
| 05/22/2023 | MB | Reconcile S&C's insider transfer draft complaint designations to insider transfer working paper | 0.7 |
| 05/22/2023 | MB | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: summary of documents pertaining to charitable contributions and entity of interest donations | 0.2 |
| 05/22/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: review materials and agenda for meeting with S&C on charitable contributions | 1.2 |
| 05/22/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: delta between SOFA schedules and insider draft complaint numbers | 0.8 |
| 05/22/2023 | RS | Update FTX Digital Markets bank account transaction analysis to identify source of deposits and withdrawal recipients | 1.5 |
| 05/22/2023 | RS | Update FTX Digital Markets bank account  transaction analysis to include source data with previously identified entities | 0.5 |
| 05/22/2023 | RS | Update FTX Digital Markets transaction analysis to identify source of deposits and withdrawal recipients | 1.5 |
| 05/22/2023 | RS | Update FTX Digital Markets transaction analysis to include source data with previously identified entities | 0.5 |
| 05/22/2023 | VK | E-mail to W. Scheffler (S&C) re: updated set of account activity details related to person of interest | 0.1 |
| 05/22/2023 | YS | Analyze documents to update the categorization of transactions in the charitable contribution tracker | 2.3 |
| 05/22/2023 | YS | Continue to standardize the recipient list in the charitable contribution tracker | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | YS | Create agenda on discussion points and questions for meetings with S&C re: charitable contributions | 1.5 |
| 05/22/2023 | YS | Review documentation to facilitate recipient standardization process re: charitable contributions | 2.0 |
| 05/22/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: review materials and agenda for meeting with S&C on charitable contributions | 1.2 |
| 05/22/2023 | YS | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Summarize charitable contribution workstream progress | 0.5 |
| 05/23/2023 | AS | Review agenda for upcoming call re: charitable contributions | 0.2 |
| 05/23/2023 | AC | Working session with A. Calhoun, G. Shapiro, Y. Sun (all AlixPartners) re: Summary of charitable contribution workstream progress | 0.2 |
| 05/23/2023 | AC | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Identify updates in charitable contribution workstream tie-out analysis | 1.3 |
| 05/23/2023 | AC | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: review charitable contribution agenda ahead of meeting with S&C | 0.1 |
| 05/23/2023 | AC | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Summary of charitable contribution workstream progress | 0.2 |
| 05/23/2023 | AC | Identify expenses related to charitable contribution recipients in general ledger | 2.4 |
| 05/23/2023 | AV | Teleconference call with A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.5 |
| 05/23/2023 | BFM | Teleconference call with A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.5 |
| 05/23/2023 | BFM | Conduct unstructured data search re: entity of interest | 0.4 |
| 05/23/2023 | BFM | Review exchange activity specific payment made to Insider | 1.3 |
| 05/23/2023 | BFM | Review exchange data for bank activity re: entity of interest | 1.2 |
| 05/23/2023 | CAS | Working session with C. Cipione, M. Birtwell (AlixPartners) re: use of PowerBi for sharing of insider transfers deliverables with S&C | 0.1 |
| 05/23/2023 | DS | Teleconference call with A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.5 |
| 05/23/2023 | DJW | Investigate targeted account transactions and withdrawals at the request of counsel | 1.6 |
| 05/23/2023 | GS | Working session with A. Calhoun, G. Shapiro, Y. Sun (all AlixPartners) re: Summary of charitable contribution workstream progress | 0.2 |
| 05/23/2023 | JLS | Teleconference call with A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2023 | KHW | Teleconference call with A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.5 |
| 05/23/2023 | LMG | Teleconference call with A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.5 |
| 05/23/2023 | MC | Teleconference call with A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.5 |
| 05/23/2023 | MC | Research on relativity related to G&A and Server cost allocation to Alameda | 0.6 |
| 05/23/2023 | MC | Research related to charitable contribution vs. equity investment to entity of interest Markets | 0.2 |
| 05/23/2023 | MC | Review latest work related to adjustments for Other Investments | 0.4 |
| 05/23/2023 | MB | Teleconference call with A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.5 |
| 05/23/2023 | MB | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: bank statement tracing for certain charitable contribution transactions | 0.5 |
| 05/23/2023 | MB | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: review examples and related DOI files to quality check the recipient standardization process for charitable contribution tracker | 0.7 |
| 05/23/2023 | MB | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: review the recipient standardization process for the charitable contribution tracker | 0.1 |
| 05/23/2023 | MB | Working session with C. Cipione, M. Birtwell (AlixPartners) re: use of PowerBi for sharing of insider transfers deliverables with S&C | 0.1 |
| 05/23/2023 | MB | Profile entity of interest charitable contributions | 0.3 |
| 05/23/2023 | MB | Research crypto exchange Buyout for Insider Transfer narrative summary | 1.2 |
| 05/23/2023 | RS | Update FTX Digital Markets bank account  transaction analysis to include source data with previously identified entities | 0.4 |
| 05/23/2023 | RS | Update FTX Digital Markets bank account transaction analysis to standardize customer names | 0.7 |
| 05/23/2023 | RS | Update FTX Digital Markets transaction analysis to include source data with previously identified entities | 0.3 |
| 05/23/2023 | RS | Update FTX Digital Markets transaction analysis to standardize customer names | 0.7 |
| 05/23/2023 | TT | Teleconference call with A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2023 | TP | Teleconference call with A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.5 |
| 05/23/2023 | VK | Teleconference call with A. Vanderkamp, B. Mackay, D. Schwartz, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.5 |
| 05/23/2023 | YS | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: bank statement tracing for certain charitable contribution transactions | 0.5 |
| 05/23/2023 | YS | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: review examples and related DOI files to quality check the recipient standardization process for charitable contribution tracker | 0.7 |
| 05/23/2023 | YS | Working session with A. Calhoun, G. Shapiro, Y. Sun (all AlixPartners) re: Summary of charitable contribution workstream progress | 0.2 |
| 05/23/2023 | YS | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: review the recipient standardization process for the charitable contribution tracker | 0.1 |
| 05/23/2023 | YS | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Identify updates in charitable contribution workstream tie-out analysis | 1.3 |
| 05/23/2023 | YS | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: review charitable contribution agenda ahead of meeting with S&C | 0.1 |
| 05/23/2023 | YS | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Summary of charitable contribution workstream progress | 0.2 |
| 05/23/2023 | YS | Analyze charitable contributions workpaper to summarize changes made to the contribution population | 2.3 |
| 05/23/2023 | YS | Update summary of the charitable contributions analysis | 2.6 |
| 05/23/2023 | YS | Update the recipient standardization in the charitable contribution workpaper | 1.1 |
| 05/24/2023 | AS | Meeting with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners), S. Holley, J. Rosenfeld, Z. Flegenheimer, C. Dunne (all S&C) re: Charitable contributions progress update | 0.6 |
| 05/24/2023 | AS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contribution agenda ahead of meeting with S&C | 0.4 |
| 05/24/2023 | AS | Working session with A. Searles, M. Birtwell (both AlixPartners) re: improvements for contribution workstream collaboration | 0.3 |
| 05/24/2023 | AC | Meeting with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners), S. Holley, J. Rosenfeld, Z. Flegenheimer, C. Dunne (all S&C) re: Charitable contributions progress update | 0.6 |
| 05/24/2023 | AC | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contribution agenda ahead of meeting with S&C | 0.4 |
| 05/24/2023 | AC | Working session with A. Calhoun, B. Mackay (both AlixPartners) re: Payments to entity of interest | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/24/2023 | AC | Working session with A. Calhoun, B. Mackay, M. Birtwell (all AlixPartners) re: Payments to entity of interest | 0.3 |
| 05/24/2023 | AC | Working session with A. Calhoun, B. Mackay, M. Birtwell (all AlixPartners) re: review findings on entity of interest payments | 0.3 |
| 05/24/2023 | AC | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: prepare email to S&C on payments to entity of interest | 0.1 |
| 05/24/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: Charitable contributions workstream planning | 0.3 |
| 05/24/2023 | AC | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contribution agenda ahead of meeting with S&C | 0.2 |
| 05/24/2023 | AC | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Contribution recipient expenses query | 0.1 |
| 05/24/2023 | AC | Prepare tables in preparation for meeting with S&C about charitable contributions | 0.8 |
| 05/24/2023 | AC | Prepare email to S&C describing findings to-date on payments to entity of interest | 1.1 |
| 05/24/2023 | AC | Conduct unstructured data searches for information related to payments to entity of interest | 1.3 |
| 05/24/2023 | AC | Summarize next steps for team based on meeting with S&C about charitable contributions | 0.1 |
| 05/24/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (all AlixPartners) re: progress on insider transfers investigation | 0.6 |
| 05/24/2023 | AV | Address follow up items from call with M3 re: entity of interest | 0.2 |
| 05/24/2023 | AV | Review analyses of payments to insiders | 2.6 |
| 05/24/2023 | AV | Review FTX Europe transaction analyses | 0.6 |
| 05/24/2023 | BFM | Teleconference call with B. Mackay, V. Kotharu (both AlixPartners) re: analysis of on-exchange account activity related to person of interest | 0.1 |
| 05/24/2023 | BFM | Working session with A. Calhoun, B. Mackay (both AlixPartners) re: Payments to entity of interest | 0.5 |
| 05/24/2023 | BFM | Working session with A. Calhoun, B. Mackay, M. Birtwell (all AlixPartners) re: Payments to entity of interest | 0.3 |
| 05/24/2023 | BFM | Working session with A. Calhoun, B. Mackay, M. Birtwell (all AlixPartners) re: review findings on entity of interest payments | 0.3 |
| 05/24/2023 | BFM | Working session with B. Mackay, M. Birtwell, S. Thompson (all AlixPartners) re: tracing of funds used to purchase WRS and FTX shares from crypto exchange re: insider transfers | 0.3 |
| 05/24/2023 | BFM | Conduct unstructured data search re: entity of interest | 1.3 |
| 05/24/2023 | BFM | Review exchange data activity for payments re: second FTX Europe Share Purchase Agreement | 1.4 |
| 05/24/2023 | BFM | Summarize on-chain and exchange payment history re: second FTX Europe Share Purchase Agreement | 0.9 |
| 05/24/2023 | BFM | Summarize unstructured data search and exchange activity re: entity of interest | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/24/2023 | BFM | Update tracing of funds used to purchase WRS and FTX shares from crypto exchange re: insider transfers | 1.2 |
| 05/24/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (all AlixPartners) re: progress on insider transfers investigation | 0.6 |
| 05/24/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners) re: additional charitable contributions identified in running sum analysis | 0.3 |
| 05/24/2023 | GS | Review running sum analysis of Insider's personal bank accounts to identify additional charitable contributions | 1.9 |
| 05/24/2023 | GS | Review user interface for investigation summary master database | 0.7 |
| 05/24/2023 | GS | Update charitable contribution tracker by removing duplicates of political donations | 0.5 |
| 05/24/2023 | KHW | Working session with K. Wessel, M. Birtwell (both AlixPartners) re: inclusion of political donations in Sankey chart for second interim report | 0.9 |
| 05/24/2023 | MB | Meeting with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners), S. Holley, J. Rosenfeld, Z. Flegenheimer, C. Dunne (all S&C) re: Charitable contributions progress update | 0.6 |
| 05/24/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (all AlixPartners) re: progress on insider transfers investigation | 0.6 |
| 05/24/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (both AlixPartners) re: additional charitable contributions identified in running sum analysis | 0.3 |
| 05/24/2023 | MB | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contribution agenda ahead of meeting with S&C | 0.4 |
| 05/24/2023 | MB | Working session with A. Calhoun, B. Mackay, M. Birtwell (all AlixPartners) re: Payments to entity of interest | 0.3 |
| 05/24/2023 | MB | Working session with A. Calhoun, B. Mackay, M. Birtwell (all AlixPartners) re: review findings on entity of interest payments | 0.3 |
| 05/24/2023 | MB | Working session with K. Wessel, M. Birtwell (both AlixPartners) re: inclusion of political donations in Sankey chart for second interim report | 0.9 |
| 05/24/2023 | MB | Working session with A. Calhoun, M. Birtwell (both AlixPartners) re: prepare email to S&C on payments to entity of interest | 0.1 |
| 05/24/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: Charitable contributions workstream planning | 0.3 |
| 05/24/2023 | MB | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contribution agenda ahead of meeting with S&C | 0.2 |
| 05/24/2023 | MB | Working session with A. Searles, M. Birtwell (both AlixPartners) re: improvements for contribution workstream collaboration | 0.3 |
| 05/24/2023 | MB | Working session with B. Mackay, M. Birtwell, S. Thompson (all AlixPartners) re: tracing of funds used to purchase WRS and FTX shares from crypto exchange re: insider transfers | 0.3 |
| 05/24/2023 | RS | Update FTX Digital Markets bank account transaction analysis to standardize customer names | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/24/2023 | ST | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (all AlixPartners) re: progress on insider transfers investigation | 0.6 |
| 05/24/2023 | ST | Working session with B. Mackay, M. Birtwell, S. Thompson (all AlixPartners) re: tracing of funds used to purchase WRS and FTX shares from crypto exchange re: insider transfers | 0.3 |
| 05/24/2023 | ST | Analyze .COM exchange data to identify payments in connection to the acquisition of specific entity | 1.1 |
| 05/24/2023 | ST | Analyze cash data base identify payments in connection to the acquisition of specific entity | 1.5 |
| 05/24/2023 | ST | Analyze GL data to identify payments in connection to the acquisition of specific entity | 1.4 |
| 05/24/2023 | ST | Compose email summary on the investigation of the acquisition of specific entity | 0.3 |
| 05/24/2023 | ST | Conduct unstructured data searches re: identify payments in connection to the acquisition of specific entity | 1.3 |
| 05/24/2023 | ST | Update summary fact pattern for the crypto exchange Buyout re: insider transfers | 0.8 |
| 05/24/2023 | VK | Teleconference call with B. Mackay, V. Kotharu (both AlixPartners) re: analysis of on-exchange account activity related to person of interest | 0.1 |
| 05/24/2023 | VK | Extract transaction information data from .COM and .US exchange re: specific entity | 0.7 |
| 05/24/2023 | VK | Extract transaction information data from .COM and .US exchange re: person of interest | 0.6 |
| 05/24/2023 | VK | Extract transaction information data from .COM and .US exchange re: person of interest | 0.8 |
| 05/24/2023 | VK | Extract transaction information data from .COM and .US exchange re: person of interest | 1.1 |
| 05/24/2023 | YS | Meeting with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners), S. Holley, J. Rosenfeld, Z. Flegenheimer, C. Dunne (all S&C) re: Charitable contributions progress update | 0.6 |
| 05/24/2023 | YS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contribution agenda ahead of meeting with S&C | 0.4 |
| 05/24/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: Charitable contributions workstream planning | 0.3 |
| 05/24/2023 | YS | Working session with A. Calhoun, M. Birtwell, Y. Sun (all AlixPartners) re: review charitable contribution agenda ahead of meeting with S&C | 0.2 |
| 05/24/2023 | YS | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Contribution recipient expenses query | 0.1 |
| 05/24/2023 | YS | Analyze the recipient list in the charitable contribution tracker to inform further GL analysis | 2.3 |
| 05/24/2023 | YS | Analyze GL data to identify sources of funding for charitable contributions | 2.5 |
| 05/24/2023 | YS | Update summary tables of charitable contributions analysis | 1.9 |
| 05/25/2023 | AC | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Identify sending accounts for contributions found on exchange | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Special Investigations
Code:   20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/25/2023 | AC | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Prepare query of contribution recipients against general ledger | 1.1 |
| 05/25/2023 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers | 0.5 |
| 05/25/2023 | AV | Working session with A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers on exchange | 0.3 |
| 05/25/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: review of Alameda Research Ltd.'s specific bank account analysis to determine if it contains commingled funds | 0.5 |
| 05/25/2023 | AV | Review analyses re: FTX Europe transactions | 0.7 |
| 05/25/2023 | BFM | Teleconference call with B. Mackay, V. Kotharu (both AlixPartners) re: analysis of on-exchange account activity related to person of interest | 0.1 |
| 05/25/2023 | BFM | Teleconference call with B. Mackay, V. Kotharu (both AlixPartners) re: review of ending balances re: person of interest | 0.2 |
| 05/25/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers | 0.5 |
| 05/25/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers on exchange | 0.3 |
| 05/25/2023 | BFM | Compare A&M ending balances to final days pre-petition exchange account activity re: person of interest | 0.7 |
| 05/25/2023 | BFM | Conduct unstructured data search re: first FTX Europe Share Purchase Agreement | 1.7 |
| 05/25/2023 | BFM | Review exchange activity for payments re: first FTX Europe Share Purchase Agreement | 1.6 |
| 05/25/2023 | BFM | Review exchange data for bank activity re: entity of interest | 0.8 |
| 05/25/2023 | DJW | Investigate targeted account withdrawals at the request of counsel | 1.9 |
| 05/25/2023 | EM | Working session with E. Mostoff, V. Kotharu (both AlixPartners) re: tracing fiat withdrawals from .US exchange relating to person of interest | 0.2 |
| 05/25/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: assessing total political donation spending tied to Debtor funding | 0.1 |
| 05/25/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of potentially reversed wires to insiders | 0.8 |
| 05/25/2023 | GS | Working session with G. Shapiro, Y. Sun (both AlixPartners) re: querying general ledger data for contribution recipients | 0.2 |
| 05/25/2023 | GS | Draft narrative for insider transfer on behalf of Nishad Singh related to legal invoice | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/25/2023 | GS | Prepare additional contributions identified in running sum analysis of Insider's personal bank accounts for incorporation into contribution tracker | 0.5 |
| 05/25/2023 | GS | Prepare feedback on master summary database  construction | 1.0 |
| 05/25/2023 | GS | Review draft update on insider transfer investigation progress | 0.2 |
| 05/25/2023 | GS | Update questions for A&M on insider transfers identified in SOFA schedules | 0.7 |
| 05/25/2023 | GS | Update running sum analysis of Insider's personal bank accounts with supporting document control numbers | 2.0 |
| 05/25/2023 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers | 0.5 |
| 05/25/2023 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers | 0.5 |
| 05/25/2023 | LB | Identify wallet address re: FTX insider deposits | 1.9 |
| 05/25/2023 | LMG | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers | 0.5 |
| 05/25/2023 | LMG | Working session with A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers on exchange | 0.3 |
| 05/25/2023 | MC | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers | 0.5 |
| 05/25/2023 | MC | Working session with A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers on exchange | 0.3 |
| 05/25/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: assessing total political donation spending tied to Debtor funding | 0.1 |
| 05/25/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: review of potentially reversed wires to insiders | 0.8 |
| 05/25/2023 | MB | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers | 0.5 |
| 05/25/2023 | MB | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: contributions tied to debtor estate funding | 0.8 |
| 05/25/2023 | MB | Working session with A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers on exchange | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/25/2023 | MB | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: Potential recipient and contribution not captured in the previous DOI review | 0.6 |
| 05/25/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: review of Alameda Research Ltd.'s  specific bank account analysis to determine if it contains commingled funds | 0.5 |
| 05/25/2023 | MB | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: sample of GL contributions not captured per DoI review | 0.3 |
| 05/25/2023 | MB | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: tracker review to tie out missing info related to debtor estate funding related to charitable contributions | 0.7 |
| 05/25/2023 | ST | Analyze .COM exchange data to identify payments in connection to the acquisition of specific entity | 0.7 |
| 05/25/2023 | ST | Analyze GL data to identify payments in connection to the acquisition of specific entity | 1.4 |
| 05/25/2023 | ST | Conduct unstructured data searches re: identify payments in connection to the acquisition of specific entity | 1.2 |
| 05/25/2023 | ST | Prepare summary on payments made in the acquisition of specific entity | 0.9 |
| 05/25/2023 | ST | Review share purchase agreement to understand loan structures in acquisition of interest | 0.4 |
| 05/25/2023 | ST | Update summary of bonuses paid to insiders via the FTX exchanges | 0.8 |
| 05/25/2023 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers | 0.5 |
| 05/25/2023 | TP | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers | 0.5 |
| 05/25/2023 | TP | Working session with A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers on exchange | 0.3 |
| 05/25/2023 | VK | Working session with E. Mostoff, V. Kotharu (both AlixPartners) re: tracing fiat withdrawals from .US exchange relating to person of interest | 0.2 |
| 05/25/2023 | VK | Teleconference call with B. Mackay, V. Kotharu (both AlixPartners) re: analysis of on-exchange account activity related to person of interest | 0.1 |
| 05/25/2023 | VK | Teleconference call with B. Mackay, V. Kotharu (both AlixPartners) re: review of ending balances re: person of interest | 0.2 |
| 05/25/2023 | VK | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu, T. Toaso (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/25/2023 | VK | Working session with A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, V. Kotharu (all AlixPartners) re: accounting treatment re: entity of interest and preferred transfers on exchange | 0.3 |
| 05/25/2023 | VK | Summarize transaction data with daily values from .COM and .US exchange re: specific entity | 1.0 |
| 05/25/2023 | VK | Summarize transaction data with daily values from .COM and .US exchange re: person of interest | 0.9 |
| 05/25/2023 | VK | Summarize transaction data with daily values from .COM and .US exchange re: person of interest | 1.1 |
| 05/25/2023 | VK | Summarize transaction data with daily values from .COM and .US exchange re: person of interest | 1.2 |
| 05/25/2023 | YS | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Identify sending accounts for contributions found on exchange | 0.3 |
| 05/25/2023 | YS | Working session with G. Shapiro, Y. Sun (both AlixPartners) re: querying general ledger data for contribution recipients | 0.2 |
| 05/25/2023 | YS | Working session with A. Calhoun, Y. Sun (both AlixPartners) re: Prepare query of contribution recipients against general ledger | 1.1 |
| 05/25/2023 | YS | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: contributions tied to debtor estate funding | 0.8 |
| 05/25/2023 | YS | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: Potential recipient and contribution not captured in the previous DOI review | 0.6 |
| 05/25/2023 | YS | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: sample of GL contributions not captured per DoI review | 0.3 |
| 05/25/2023 | YS | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: tracker review to tie out missing info related to debtor estate funding related to charitable contributions | 0.7 |
| 05/25/2023 | YS | Conduct unstructured data searches to identify sources of funding for charitable contributions | 1.7 |
| 05/25/2023 | YS | Summarize analysis of charitable contributions | 1.5 |
| 05/25/2023 | YS | Analyze GL data to identify sources of funding for charitable contributions | 1.8 |
| 05/26/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners) re: insider transfers investigation progress update | 0.6 |
| 05/26/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: review of insider transfer deliverable for S&C for week of 5/22 | 0.5 |
| 05/26/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: review of returned wires that previously were identified as funding political donations | 0.2 |
| 05/26/2023 | AV | Review analyses of payments to insiders | 2.4 |
| 05/26/2023 | BFM | Attend working session with B. Mackay, M. Birtwell (both AlixPartners) re: bonus payments to insiders | 0.5 |
| 05/26/2023 | BFM | Review exchange activity for bank activity re: potential Fortress investment | 1.1 |
| 05/26/2023 | BFM | Review insider bonus payments workpaper re: insider transfers | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/26/2023 | EM | Attend meeting with E. Mostoff, R. Self (both AlixPartners) re: update to master summary of property investigation with refreshed GL data to support financial statement reconstruction | 0.4 |
| 05/26/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners) re: insider transfers investigation progress update | 0.6 |
| 05/26/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: tracing source of funds for investments related to entity of interest investigation to determine use of customer funds | 0.6 |
| 05/26/2023 | GS | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: updating insider transfers tracker to exclude irrelevant transfers | 0.2 |
| 05/26/2023 | GS | Review draft narratives for insider transfers | 0.6 |
| 05/26/2023 | LB | Review FTX Insider transaction log request | 0.6 |
| 05/26/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners) re: insider transfers investigation progress update | 0.6 |
| 05/26/2023 | MB | Attend working session with B. Mackay, M. Birtwell (both AlixPartners) re: bonus payments to insiders | 0.5 |
| 05/26/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: review of insider transfer deliverable for S&C for week of 5/22 | 0.5 |
| 05/26/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (both AlixPartners) re: review of returned wires that previously were identified as funding political donations | 0.2 |
| 05/26/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: tracing source of funds for investments related to entity of interest investigation to determine use of customer funds | 0.6 |
| 05/26/2023 | MB | Working session with G. Shapiro, M. Birtwell (both AlixPartners) re: updating insider transfers tracker to exclude irrelevant transfers | 0.2 |
| 05/26/2023 | MB | Prepare workplan for entity of interest source of funds tracing for commingled funds categorization | 0.7 |
| 05/26/2023 | RS | Attend meeting with E. Mostoff, R. Self (both AlixPartners) re: update to master summary of property investigation with refreshed GL data to support financial statement reconstruction | 0.4 |
| 05/27/2023 | MC | Draft email to J. Rosenfeld (S&C) re: banking data for to support SDNY request | 0.2 |
| 05/27/2023 | MC | Analyze bank account data requested by S&C to support SDNY request | 2.9 |
| 05/29/2023 | MC | Draft email to S&C to related to SDNY bank account request | 0.1 |
| 05/29/2023 | MC | Follow-up to support data requested by S&C to related to SDNY bank account request | 1.4 |
| 05/30/2023 | AS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: workplan for contribution recipients expenses analysis | 0.5 |
| 05/30/2023 | AS | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Special Investigations
Code:   20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/30/2023 | AS | Working session with A. Searles, A. Vanderkamp, D. Schwartz, K. Wessel, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |
| 05/30/2023 | AS | Working session with A. Searles, A. Vanderkamp, M. Birtwell (all AlixPartners) re: workplan for special investigations, including political donations and entity of interest investments | 0.5 |
| 05/30/2023 | AS | Prepare notes re: political donation update call | 0.2 |
| 05/30/2023 | AS | Review email correspondence re: SDNY request for bank statements | 0.2 |
| 05/30/2023 | AC | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: workplan for contribution recipients expenses analysis | 0.5 |
| 05/30/2023 | AC | Review results of query of contribution recipients against general ledger | 0.2 |
| 05/30/2023 | AV | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |
| 05/30/2023 | AV | Working session with A. Searles, A. Vanderkamp, D. Schwartz, K. Wessel, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |
| 05/30/2023 | AV | Working session with A. Searles, A. Vanderkamp, M. Birtwell (all AlixPartners) re: workplan for special investigations, including political donations and entity of interest investments | 0.5 |
| 05/30/2023 | AV | Review analysis of customer deposits for the purpose of the second interim report | 2.1 |
| 05/30/2023 | AV | Review updated analysis of insider transfers | 1.4 |
| 05/30/2023 | BFM | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |
| 05/30/2023 | DS | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |
| 05/30/2023 | DS | Working session with A. Searles, A. Vanderkamp, D. Schwartz, K. Wessel, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |
| 05/30/2023 | DJW | Attend meeting with D. White, L. Beischer (both AlixPartners) re: Insider crypto tracing update | 0.1 |
| 05/30/2023 | DJW | Research targeted exchange withdrawals at the request of counsel | 2.9 |
| 05/30/2023 | KHW | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | KHW | Working session with A. Searles, A. Vanderkamp, D. Schwartz, K. Wessel, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |
| 05/30/2023 | LB | Attend meeting with D. White, L. Beischer (both AlixPartners) re: Insider crypto tracing update | 0.1 |
| 05/30/2023 | LMG | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |
| 05/30/2023 | MC | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |
| 05/30/2023 | MC | Working session with A. Searles, A. Vanderkamp, D. Schwartz, K. Wessel, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |
| 05/30/2023 | MB | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: review the categorization of additional recipients identified through GL query | 0.7 |
| 05/30/2023 | MB | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: workplan for contribution recipients expenses analysis | 0.5 |
| 05/30/2023 | MB | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |
| 05/30/2023 | MB | Working session with A. Searles, A. Vanderkamp, D. Schwartz, K. Wessel, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |
| 05/30/2023 | MB | Working session with A. Searles, A. Vanderkamp, M. Birtwell (all AlixPartners) re: workplan for special investigations, including political donations and entity of interest investments | 0.5 |
| 05/30/2023 | MB | Review conveyance deeds for FTX Property Holdings real estate Properties related to insider transfers work | 1.3 |
| 05/30/2023 | MB | Review entity of interest narrative to incorporate potential for transfers to relate to entity of interest loans | 1.7 |
| 05/30/2023 | MB | Review entity of interest investment related to insider transfer work | 0.5 |
| 05/30/2023 | ME | Review Alameda capital management evidence | 1.2 |
| 05/30/2023 | RS | Prepare summary for specific FTX Digital Markets bank to include transfers from FTX Trading Ltd and Alameda | 2.3 |
| 05/30/2023 | ST | Analyze .COM exchange data to identify bonuses paid to Insider and how they were used | 1.6 |
| 05/30/2023 | ST | Analyze bonuses paid to insiders in call options on equity to determine if these options were exercised | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | TT | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |
| 05/30/2023 | TT | Working session with A. Searles, A. Vanderkamp, D. Schwartz, K. Wessel, M. Birtwell, M. Cervi, T. Toaso (all AlixPartners) re: coordination of efforts related to financial statement reconstruction and special investigations | 0.3 |
| 05/30/2023 | TP | Investigate bank records stored within the exchange to support the validation of commingled funds for the investigations team | 2.0 |
| 05/30/2023 | YS | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: review the categorization of additional recipients identified through GL query | 0.7 |
| 05/30/2023 | YS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: workplan for contribution recipients expenses analysis | 0.5 |
| 05/30/2023 | YS | Review documents related to charitable contributions to inform GL analysis | 2.6 |
| 05/30/2023 | YS | Analyze documents to inform the categorization of charitable contributions | 2.3 |
| 05/30/2023 | YS | Cross check the existing recipient categorization with list of politically exposed individuals, grant recipients and private investment for better estimate | 2.1 |
| 05/31/2023 | AS | Meeting with A. Calhoun, A. Searles (both AlixPartners) re: entity of interest as part of the charitable contributions workstream | 0.1 |
| 05/31/2023 | AS | Working session with A. Searles, M. Birtwell (both AlixPartners) re: charitable contribution workstream progress for week of 5/30/23 | 0.2 |
| 05/31/2023 | AS | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (all AlixPartners) re: tracing source of funding for investments related to entity of interest investigation | 0.3 |
| 05/31/2023 | AS | Teleconference call with A. Searles, V. Kotharu (both AlixPartners) re: coordination of efforts relating to master summary database | 0.1 |
| 05/31/2023 | AS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Follow-up on planning summary of contribution recipient expenses analysis for S&C deliverable | 0.5 |
| 05/31/2023 | AS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Planning summary of contribution recipient expenses analysis for S&C deliverable | 0.5 |
| 05/31/2023 | AS | Prepare questions for upcoming meeting re: charitable contributions | 0.3 |
| 05/31/2023 | AS | Review Nardello memo re: person of interest as part of the charitable contributions workstream | 1.1 |
| 05/31/2023 | AC | Meeting with A. Calhoun, A. Searles (both AlixPartners) re: entity of interest as part of the charitable contributions workstream | 0.1 |
| 05/31/2023 | AC | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Follow-up on planning summary of contribution recipient expenses analysis for S&C deliverable | 0.5 |
| 05/31/2023 | AC | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Planning summary of contribution recipient expenses analysis for S&C deliverable | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 05/31/2023 | AV | Working session with A. Vanderkamp, D. White, L. Beischer, M. Birtwell (all AlixPartners) re: insider crypto withdrawals incorporation into insider transfer deliverable | 0.5 |
| 05/31/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners) re: identifying additional purposes for insider transfers from running sum analysis of Insider personal accounts | 0.5 |
| 05/31/2023 | AV | Working session with A. Vanderkamp, R. Self (both AlixPartners) re: FTX Trading and Alameda transfers into specific FTX Digital Markets bank accounts | 0.4 |
| 05/31/2023 | AV | Review analyses of real estate property purchases | 0.7 |
| 05/31/2023 | AV | Review analysis of crypto transfers to insiders | 0.6 |
| 05/31/2023 | AV | Review updates to analysis of transfers to insiders | 0.8 |
| 05/31/2023 | BFM | Review exchange activity for investment re: entity of interest | 2.2 |
| 05/31/2023 | BFM | Review exchange activity to identify specific bank activity | 0.4 |
| 05/31/2023 | DJW | Working session with A. Vanderkamp, D. White, L. Beischer, M. Birtwell (all AlixPartners) re: insider crypto withdrawals incorporation into insider transfer deliverable | 0.5 |
| 05/31/2023 | DJW | Investigate aircraft transactions | 2.7 |
| 05/31/2023 | GS | Internal call with G. Shapiro, M. Birtwell (both AlixPartners) re: airplane purchase investigation | 0.4 |
| 05/31/2023 | GS | Internal call with G. Shapiro, M. Birtwell (both AlixPartners) re: impact of returned wires on political donation funding | 0.3 |
| 05/31/2023 | GS | Internal call with G. Shapiro, M. Birtwell (both AlixPartners) re: updating support packages for political donations funded by loans | 0.1 |
| 05/31/2023 | GS | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (all AlixPartners) re: tracing source of funding for investments related to entity of interest investigation | 0.3 |
| 05/31/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners) re: identifying additional purposes for insider transfers from running sum analysis of Insider personal accounts | 0.5 |
| 05/31/2023 | GS | Prepare findings on impact of returned wires on political donations funded by loans | 0.9 |
| 05/31/2023 | GS | Update contributions tracker with disbursement verification email supporting documents | 0.8 |
| 05/31/2023 | LB | Working session with A. Vanderkamp, D. White, L. Beischer, M. Birtwell (all AlixPartners) re: insider crypto withdrawals incorporation into insider transfer deliverable | 0.5 |
| 05/31/2023 | MB | Internal call with G. Shapiro, M. Birtwell (both AlixPartners) re: airplane purchase investigation | 0.4 |
| 05/31/2023 | MB | Internal call with G. Shapiro, M. Birtwell (both AlixPartners) re: impact of returned wires on political donation funding | 0.3 |
| 05/31/2023 | MB | Internal call with G. Shapiro, M. Birtwell (both AlixPartners) re: updating support packages for political donations funded by loans | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2023 | MB | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: DOI analysis to identify additional documents related to entity of interest | 0.5 |
| 05/31/2023 | MB | Working session with A. Searles, M. Birtwell (both AlixPartners) re: charitable contribution workstream progress for week of 5/30/23 | 0.2 |
| 05/31/2023 | MB | Attend meeting with A. Searles, G. Shapiro, M. Birtwell (all AlixPartners) re: tracing source of funding for investments related to entity of interest investigation | 0.3 |
| 05/31/2023 | MB | Working session with A. Vanderkamp, D. White, L. Beischer, M. Birtwell (all AlixPartners) re: insider crypto withdrawals incorporation into insider transfer deliverable | 0.5 |
| 05/31/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (all AlixPartners) re: identifying additional purposes for insider transfers from running sum analysis of Insider personal accounts | 0.5 |
| 05/31/2023 | MB | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Follow-up on planning summary of contribution recipient expenses analysis for S&C deliverable | 0.5 |
| 05/31/2023 | MB | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Planning summary of contribution recipient expenses analysis for S&C deliverable | 0.5 |
| 05/31/2023 | MB | Review entity of interest narrative to incorporate potential relation to entity of interest loans | 1.0 |
| 05/31/2023 | MB | Review entity of interest investment related to insider transfer work | 0.9 |
| 05/31/2023 | MB | Working session with Z. Flegenheimer (S&C) re: impact of returned wires on SDNY provided loan funded political donation support packages | 0.2 |
| 05/31/2023 | QB | Working session with O. Braat, V. Kotharu (both AlixPartners) re: collation of exchange account activity details re: person of interest | 0.8 |
| 05/31/2023 | RS | Working session with A. Vanderkamp, R. Self (both AlixPartners) re: FTX Trading and Alameda transfers into specific FTX Digital Markets bank accounts | 0.4 |
| 05/31/2023 | RS | Prepare summary for specific FTX Digital Markets bank to include transfers from FTX Trading Ltd and Alameda | 0.9 |
| 05/31/2023 | RS | Update summary for specific FTX Digital Markets bank accounts to include transfers to FTX Trading Ltd and Alameda | 1.7 |
| 05/31/2023 | TP | Investigate bank records stored within the exchange to support the validation of commingled funds for the investigations team | 1.2 |
| 05/31/2023 | VK | Working session with O. Braat, V. Kotharu (both AlixPartners) re: collation of exchange account activity details re: person of interest | 0.8 |
| 05/31/2023 | VK | Teleconference call with A. Searles, V. Kotharu (both AlixPartners) re: coordination of efforts relating to master summary database | 0.1 |
| 05/31/2023 | VK | Conduct unstructured searches in ESI database re: ownership structure of MBK Capital LP prior to acquisition by FTX | 0.7 |
| 05/31/2023 | VK | Revise summary of transaction data with daily values from .COM and .US exchange re: specific entity | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2023 | VK | Revise summary of transaction data with daily values from .COM and .US exchange re: person of interest | 0.7 |
| 05/31/2023 | VK | Revise summary of transaction data with daily values from .COM and .US exchange re: person of interest | 0.9 |
| 05/31/2023 | VK | Revise summary of transaction data with daily values from .COM and .US exchange re: person of interest | 0.8 |
| 05/31/2023 | YS | Working session with M. Birtwell, Y. Sun (both AlixPartners) re: DOI analysis to identify additional documents related to entity of interest | 0.5 |
| 05/31/2023 | YS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Follow-up on planning summary of contribution recipient expenses analysis for S&C deliverable | 0.5 |
| 05/31/2023 | YS | Working session with A. Calhoun, A. Searles, M. Birtwell, Y. Sun (all AlixPartners) re: Planning summary of contribution recipient expenses analysis for S&C deliverable | 0.5 |
| 05/31/2023 | YS | Conduct analysis on GL account for an estimate of cash impacts to individual and organization not identified in the existing contribution tracker | 2.6 |
| 05/31/2023 | YS | Conduct unstructured data searches related to the entity of interest | 2.1 |
| 05/31/2023 | YS | Consolidate a list of individual and organization related to entity of interest to provide more context for recipient categorization | 1.2 |
| **Total Professional Hours** | | | **979.5** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Special Investigations
Code:           20008100P00001.1.16

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 3.1 | $ 3,968.00 |
| Charles Cipione | $1,220 | 1.8 | 2,196.00 |
| Matthew Evans | $1,220 | 15.6 | 19,032.00 |
| David J White | $1,140 | 29.3 | 33,402.00 |
| John C LaBella | $1,115 | 2.8 | 3,122.00 |
| Lilly M Goldman | $1,115 | 9.8 | 10,927.00 |
| Thomas Hofner | $1,115 | 0.5 | 557.50 |
| Mark Cervi | $1,020 | 13.6 | 13,872.00 |
| Adam Searles | $950 | 25.0 | 23,750.00 |
| Anne Vanderkamp | $950 | 57.0 | 54,150.00 |
| Brent Robison | $950 | 1.8 | 1,710.00 |
| Justin Sutherland | $950 | 4.2 | 3,990.00 |
| Todd Toaso | $950 | 2.1 | 1,995.00 |
| Travis Phelan | $950 | 11.8 | 11,210.00 |
| Dana Schwartz | $880 | 6.0 | 5,280.00 |
| Kurt H Wessel | $880 | 5.9 | 5,192.00 |
| Ganesh Gopalakrishnan | $860 | 1.5 | 1,290.00 |
| John L Somerville | $825 | 0.5 | 412.50 |
| Bennett F Mackay | $805 | 73.2 | 58,926.00 |
| Matthew Birtwell | $805 | 103.5 | 83,317.50 |
| Lewis Beischer | $805 | 10.1 | 8,130.50 |
| Jeffrey R Berg | $735 | 1.8 | 1,323.00 |
| Varun Kotharu | $605 | 73.0 | 44,165.00 |
| Yujing Sun | $605 | 142.1 | 85,970.50 |
| Randi Self | $585 | 67.3 | 39,370.50 |
| Rose-Marie Fuchs | $585 | 1.0 | 585.00 |
| Olivia Braat | $510 | 3.3 | 1,683.00 |
| Linna Jia | $555 | 2.4 | 1,332.00 |
| Chenxi Xu | $510 | 1.6 | 816.00 |
| Eric Mostoff | $510 | 0.6 | 306.00 |
| Griffin Shapiro | $510 | 90.7 | 46,257.00 |
| Sean Thompson | $510 | 103.5 | 52,785.00 |
| Shengjia Kang | $510 | 5.5 | 2,805.00 |
| Yuqing Tong | $510 | 1.6 | 816.00 |
| Allyson Calhoun | $510 | 106.0 | 54,060.00 |
| **Total Professional Hours and Fees** | | **979.5** | **$ 678,704.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Travel Time
Code:     20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/03/2023 | LMG | Travel from Washington, DC to New York, NY (meetings with S&C) | 3.0 |
| 05/03/2023 | LMG | Travel from New York, NY to Washington, DC (return from meetings with S&C) | 3.0 |
| 05/07/2023 | GG | Travel from Dallas, TX to Washington, DC (meetings with engagement team) | 4.5 |
| 05/08/2023 | TP | Travel from Dallas, TX to Washington, DC (meetings with engagement team) | 3.8 |
| 05/11/2023 | GG | Travel from Washington, DC to Dallas, TX (return from meetings with engagement team) | 4.5 |
| 05/12/2023 | TP | Travel from Washington, DC to Dallas, TX (return from meetings with engagement team) | 3.8 |
| 05/14/2023 | CAS | Travel from Dallas, TX to Chicago, IL (meetings with engagement team) | 3.0 |
| 05/14/2023 | CC | Travel from Houston, TX to Chicago, IL (meetings with engagement team) | 5.2 |
| 05/14/2023 | DS | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.0 |
| 05/14/2023 | JCL | Travel from Medford, OR to Chicago, IL (meetings with engagement team) | 4.0 |
| 05/14/2023 | KHW | Travel from Washington, DC to Chicago, IL (meetings with engagement team) | 2.5 |
| 05/14/2023 | LMG | Travel from Washington, DC to Chicago, IL (meetings with engagement team) | 3.5 |
| 05/14/2023 | MC | Travel from Los Angeles, CA to Chicago, IL (meetings with engagement team) | 6.0 |
| 05/14/2023 | RS | Travel from Dallas, TX to Chicago, IL (meetings with engagement team) | 6.0 |
| 05/14/2023 | ST | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.1 |
| 05/14/2023 | SYW | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.0 |
| 05/14/2023 | VK | Travel from Houston, TX to Chicago, IL (meetings with engagement team) | 4.0 |
| 05/14/2023 | YS | Travel from Edison, NJ to Chicago, IL (meetings with engagement team) | 3.5 |
| 05/15/2023 | AS | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.0 |
| 05/15/2023 | BFM | Travel from Washington, DC to Chicago, IL (meetings with engagement team) | 3.5 |
| 05/15/2023 | GS | Travel from Boston, MA to Chicago, IL (meetings with engagement team) | 4.5 |
| 05/15/2023 | JC | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 3.9 |
| 05/15/2023 | JLS | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.0 |
| 05/15/2023 | KV | Travel from Mexico to Chicago, IL (meetings with engagement team) | 8.0 |
| 05/15/2023 | MB | Travel from Baltimore, MD to Chicago, IL (meetings with engagement team) | 5.8 |
| 05/15/2023 | TY | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 6.0 |
| 05/15/2023 | TT | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.0 |
| 05/15/2023 | TP | Travel from Dallas, TX to Chicago, IL (meetings with engagement team) | 3.5 |
| 05/17/2023 | AS | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 4.3 |
| 05/17/2023 | CC | Travel from Chicago, IL to Miami, FL (return from meetings with engagement team) | 4.6 |
| 05/17/2023 | JC | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 3.8 |
| 05/17/2023 | JCL | Travel from Chicago, IL to San Francisco, CA (return from meetings with engagement team) | 5.0 |
| 05/17/2023 | JLS | Travel from Chicago, IL to Miami, FL (return from meetings with engagement team) | 4.0 |
| 05/17/2023 | MC | Travel from Chicago, IL to Miami, FL (return from meetings with engagement team) | 6.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Travel Time
Code:      20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/17/2023 | MB | Travel from Chicago, IL to Baltimore, MD (return from meetings with engagement team) | 4.1 |
| 05/17/2023 | SYW | Travel from Chicago, IL to Miami, FL (return from meetings with engagement team) | 4.0 |
| 05/17/2023 | VK | Travel from Chicago, IL to Miami, FL (return from meetings with engagement team) | 4.5 |
| 05/18/2023 | BFM | Travel from Chicago, IL to Washington, DC (return from meetings with engagement team) | 3.5 |
| 05/18/2023 | CAS | Travel from Chicago, IL to Dallas, TX (return from meetings with engagement team) | 3.0 |
| 05/18/2023 | DS | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 4.0 |
| 05/18/2023 | GS | Travel from Chicago, IL to Boston, MA (return from meetings with engagement team) | 6.2 |
| 05/18/2023 | LMG | Travel from Chicago, IL to Washington, DC (return from meetings with engagement team) | 3.5 |
| 05/18/2023 | RS | Travel from Chicago, IL to Dallas, TX (return from meetings with engagement team) | 6.0 |
| 05/18/2023 | ST | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 4.2 |
| 05/18/2023 | TY | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 6.0 |
| 05/18/2023 | TT | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 4.0 |
| 05/18/2023 | YS | Travel from Chicago, IL to Edison, NJ (return from meetings with engagement team) | 3.5 |
| 05/19/2023 | KV | Travel from Chicago, IL to London (return from meetings with engagement team) | 6.0 |
| 05/19/2023 | KHW | Travel from Chicago, IL to Washington, DC (return from meetings with engagement team) | 2.5 |
| 05/19/2023 | TP | Travel from Chicago, IL to Dallas, TX (return from meetings with engagement team) | 3.5 |
| 05/20/2023 | KV | Travel from Chicago, IL to London (return from meetings with engagement team) | 6.5 |
| **Total Professional Hours** | | | **222.3** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                Travel Time
Code:            20008100P00001.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Charles Cipione | $1,220 | 6.0 | $ 7,320.00 |
| John C LaBella | $1,115 | 9.0 | 10,035.00 |
| Lilly M Goldman | $1,115 | 13.0 | 14,495.00 |
| Mark Cervi | $1,020 | 12.0 | 12,240.00 |
| Adam Searles | $950 | 8.3 | 7,885.00 |
| Todd Toaso | $950 | 8.0 | 7,600.00 |
| Travis Phelan | $950 | 14.6 | 13,870.00 |
| Dana Schwartz | $880 | 8.0 | 7,040.00 |
| Kurt H Wessel | $880 | 5.0 | 4,400.00 |
| Ganesh Gopalakrishnan | $860 | 9.0 | 7,740.00 |
| John L Somerville | $825 | 8.0 | 6,600.00 |
| Bennett F Mackay | $805 | 7.0 | 5,635.00 |
| Matthew Birtwell | $805 | 9.9 | 7,969.50 |
| Takahiro Yamada | $805 | 12.0 | 9,660.00 |
| Chuanqi Chen | $605 | 9.8 | 5,929.00 |
| Seen Yung Wong | $605 | 8.0 | 4,840.00 |
| Varun Kotharu | $605 | 8.5 | 5,142.50 |
| Yujing Sun | $605 | 7.0 | 4,235.00 |
| Katerina Vasiliou | $585 | 20.5 | 11,992.50 |
| Randi Self | $585 | 12.0 | 7,020.00 |
| Griffin Shapiro | $510 | 10.7 | 5,457.00 |
| Sean Thompson | $510 | 8.3 | 4,233.00 |
| Jason Chin | $510 | 7.7 | 3,927.00 |
| **Total Professional Hours and Fees** | | **222.3** | $ **175,265.50** |
| Less 50% Travel Time | | | (87,632.75) |
| **Total Professional Fees** | | | $ **87,632.75** |