**Exhibit A**

**Time Entries**

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B110 Asset Analysis and Recovery** | | | | | |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. McGuire re: return of assets issue |
| 1368.002 | 05/03/2023 | MBM | 0.10 | 90.00 | emails with S&C and Brown re: asset recovery issue |
| **Total for Phase ID B110** | | Billable | 0.20 | 172.00 | Asset Analysis and Recovery |
| | | | | | |
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 05/01/2023 | KAB | 0.90 | 738.00 | emails with S&C, UST and M. Pierce re: LedgerX sale and related issues (.2); review and analyze disclosure schedules and proposed redactions (.7) |
| 1368.002 | 05/01/2023 | KAB | 0.40 | 328.00 | emails with S&C and M. Pierce re: notice of successful bidder and revised sale order and consider issues related thereto (.3); emails with LRC team re: same and blackline of order (.1) |
| 1368.002 | 05/01/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, UST and S&C re: LedgerX sale order |
| 1368.002 | 05/01/2023 | MRP | 0.30 | 187.50 | Revise notice of filing LedgerX sale order redline |
| 1368.002 | 05/01/2023 | MRP | 0.20 | 125.00 | Email w/ LRC re: notice of LedgerX order redline; email with S&C re: same |
| 1368.002 | 05/01/2023 | MRP | 0.30 | 187.50 | email w/ LRC team re: filing notice of LedgerX sale order notice; review compiled filing version of the same |
| 1368.002 | 05/01/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: draft notice of filing blackline for LedgerX sale order; emails w/ S&C re: same |
| 1368.002 | 05/01/2023 | HWR | 0.90 | 427.50 | Draft/revise multiple iterations of notice of filing blackline for LedgerX sale order |
| 1368.002 | 05/01/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: finalizing and filing notice of filing blackline for LedgerX sale order |
| 1368.002 | 05/01/2023 | MR | 0.20 | 62.00 | Emails with MRP and HWR re: filing notice of LedgerX sale order blackline |
| 1368.002 | 05/01/2023 | MRP | 0.40 | 250.00 | Review revised proposed sale order |
| 1368.002 | 05/02/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: Ray and Mendelsohn declarations iso LedgerX sale |
| 1368.002 | 05/03/2023 | JH | 0.10 | 27.50 | Email w/ KAB re: LedgerX's most recent proposed sale order and APA with unredacted schedules |
| 1368.002 | 05/03/2023 | MRP | 0.40 | 250.00 | Email w/S&C re: Vy Dharana sale notice; review and revise the same |
| 1368.002 | 05/03/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing Vy Dharana sale notice |
| 1368.002 | 05/03/2023 | KAB | 3.80 | 3,116.00 | review and analyze UST comments to LedgerX sale reviewing sale pleadings in connection therewith (1.4); review sale transcripts from other cases re: sale of claims and causes of action (1.6); email A. Kranzley re: same (.1); emails with S&C, M. Pierce and UST re: response to UST comments to LedgerX sale (.1); review and analyze revised order (.6) |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C teams re: Vy Dharana de minimus sale |
| 1368.002 | 05/03/2023 | HWR | 0.20 | 95.00 | Confer w/ JH re: LedgerX sale docs |
| 1368.002 | 05/03/2023 | HWR | 0.40 | 190.00 | Emails w/ S&C re: de minimis asset sale notice; emails w/ MR and MRP re: finalizing and filing same; review finalized de minimis asset sale notice for filing |
| 1368.002 | 05/03/2023 | HWR | 0.40 | 190.00 | Email w/ S&C re: supplemental Mendelsohn declaration iso LedgerX sale; Emails w/ MRP and MR re: finalizing and filing same; review same for filing |
| 1368.002 | 05/03/2023 | HWR | 0.50 | 237.50 | Draft notice of revised LedgerX sale order |
| 1368.002 | 05/03/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: revised LedgerX sale order |
| 1368.002 | 05/03/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and MRP re: notice of revised LedgerX sale order and related issues |
| 1368.002 | 05/03/2023 | MR | 0.30 | 93.00 | finalize notice of de minimis sale; emails with MRP re: same; file same |
| 1368.002 | 05/03/2023 | MR | 0.10 | 31.00 | Email with LRC team re: filing Vy Dharana sale notice |
| 1368.002 | 05/03/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB, and UST re: response to UST comments to LedgerX sale order |
| 1368.002 | 05/03/2023 | JH | 0.20 | 55.00 | Confer w/ HWR re: LedgerX sale docs |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | Email with J. Huynh re: LedgerX's most recent proposed sale order and APA schedules |
| 1368.002 | 05/04/2023 | KAB | 0.40 | 328.00 | multiple emails with UST, S&C and M. Pierce re: LedgerX hearing, sale and sealing issues |
| 1368.002 | 05/04/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: notice for revised LedgerX sale order and schedules |
| 1368.002 | 05/04/2023 | KAB | 0.70 | 574.00 | emails with potential bidder, PWP, S&C and A. Landis re: revised bid for Embed (.1); review and analyze bid (.6) |
| 1368.002 | 05/04/2023 | KAB | 0.70 | 574.00 | multiple emails with S&C and LRC teams post-hearing re: final LedgerX sale order and schedules (.5); discussion with M. Pierce re: same (.1); emails with LRC team re: same (.1) |
| 1368.002 | 05/04/2023 | AGL | 0.50 | 575.00 | communications with interested party re: real estate issues |
| 1368.002 | 05/04/2023 | MR | 0.50 | 155.00 | emails with HWR and MRP re: filing LedgerX revised order (.2); finalize and file same (.3) |
| 1368.002 | 05/04/2023 | MR | 0.50 | 155.00 | emails with HWR re: finalizing notice to file ledgerX disclosures under seal (.2); finalize same for filing (.2); file same (.1) |
| 1368.002 | 05/04/2023 | MR | 0.20 | 62.00 | review order re: LedgerX sale; email with LRC team re: same |
| 1368.002 | 05/04/2023 | HWR | 0.50 | 237.50 | Multiple emails w/ S&C team re: revised LedgerX sale order |
| 1368.002 | 05/04/2023 | HWR | 0.80 | 380.00 | Revise multiple iterations of notice of revised LedgerX sale order |
| 1368.002 | 05/04/2023 | HWR | 0.20 | 95.00 | Draft notice of revised sealing order for motion to seal LedgerX APA |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 05/04/2023 | HWR | 0.20 | 95.00 | Revise sealing order re: LedgerX sale APA |
| 1368.002 | 05/04/2023 | HWR | 0.40 | 190.00 | Multiple emails w/ S&C re: revised sealing order for LedgerX ApA |
| 1368.002 | 05/04/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: draft notice of revised sealing order for LedgerX APA and notice of revised LedgerX sale order |
| 1368.002 | 05/04/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: finalizing and filing notice of revised LedgerX sale order |
| 1368.002 | 05/04/2023 | HWR | 0.40 | 190.00 | Review and finalize revised LedgerX sale order for filing |
| 1368.002 | 05/04/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: final LedgerX sale order for Court |
| 1368.002 | 05/04/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: final LedgerX sale order for Court |
| 1368.002 | 05/04/2023 | MR | 0.60 | 186.00 | emails with MRP and HWR re: ledgerX sale order (.2); prepare same with unredacted schedules for uploading (.3); upload same (.1) |
| 1368.002 | 05/04/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC re: LedgerX sale order |
| 1368.002 | 05/04/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: notice of revised LedgerX APA sealing order and revised LedgerX sale order |
| 1368.002 | 05/04/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: final LedgerX sale order |
| 1368.002 | 05/10/2023 | MRP | 0.20 | 125.00 | Email w/ KAB and S&C re: monthly de minimis sales report; confer with KAB re: same |
| 1368.002 | 05/10/2023 | MRP | 0.20 | 125.00 | Review and comment on April de minimis sales report |
| 1368.002 | 05/10/2023 | KAB | 0.40 | 328.00 | email with S&C and M. Pierce re: monthly sales report; email with A. Kranzley re: same; confer with M. Pierce re: same; review and revise report |
| 1368.002 | 05/10/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: finalizing and filing April de minimis sales report |
| 1368.002 | 05/10/2023 | MR | 0.30 | 93.00 | finalize the sale report for April (.2); email with LRC team re: filing same (.1) |
| 1368.002 | 05/10/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: de minimis asset sale report |
| 1368.002 | 05/10/2023 | HWR | 0.40 | 190.00 | Emails w/ LRC team re: finalizing and filing de minimis asset sale report; review same |
| 1368.002 | 05/31/2023 | KAB | 0.70 | 574.00 | emails with S&C and H. Robertson re: de minimus sale filing and related issues (.3); communications with M. Ramirez and H. Robertson re: same (.2); review and revise notice related to same (.2) |
| 1368.002 | 05/31/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB and S&C re: de minimus asset sale |
| 1368.002 | 05/31/2023 | MR | 0.20 | 62.00 | Confer with KAB and HWR re: notice of de minimus sale |
| 1368.002 | 05/31/2023 | HWR | 0.20 | 95.00 | Confer w/ KAB and MR re: de minimus asset sale notice |
| **Total for Phase ID B112** | | Billable | 22.50 | 13,810.50 | Asset Disposition |
| | | | | | |
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | emails with S&C, Iron Mountain's counsel and LRC team re: contract assumption issues |
| 1368.002 | 05/05/2023 | KAB | 0.10 | 82.00 | email with M. Salzberg, S&C and A. Landis re: rejection damages |
| 1368.002 | 05/05/2023 | AGL | 0.10 | 115.00 | email with M. Salzberg, S&C and KAB re: rejection damages |
| 1368.002 | 05/17/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: Oracle notice; review and analyze same |
| 1368.002 | 05/17/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, and S&C re: Oracle assumption and assignment notice |
| 1368.002 | 05/17/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB, and HWR re: Oracle notice |
| 1368.002 | 05/18/2023 | KAB | 0.10 | 82.00 | discussion with M. Pierce re: finalization and filing of Oracle notice and related issues |
| 1368.002 | 05/18/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: notice of assumption and assignment of Oracle contract |
| 1368.002 | 05/18/2023 | HWR | 0.20 | 95.00 | Review and revise notice of assumption and assignment of Oracle contract for filing |
| 1368.002 | 05/18/2023 | HWR | 0.20 | 95.00 | Review and analyze LedgerX sale order re: notice parties for notice of assumption and assignment of Oracle contract |
| 1368.002 | 05/18/2023 | MRP | 0.10 | 62.50 | Confer w/ KAB re: finalizing and filing Oracle notice |
| 1368.002 | 05/18/2023 | MR | 0.10 | 31.00 | Emails with HWR re: notice of assumption and assignment for Oracle contract |
| 1368.002 | 05/18/2023 | MRP | 0.20 | 125.00 | Review filing version of Oracle assumption |
| 1368.002 | 05/24/2023 | KAB | 0.20 | 164.00 | emails with S&C, RLKS and M. Pierce re: Equinix contract, invoices and next steps; discussion with M. Pierce re: same |
| 1368.002 | 05/24/2023 | MRP | 0.20 | 125.00 | emails w/ KAB, S&C and RLKS re: Equinix contract and invoices; confer w/ KAB re: same |
| **Total for Phase ID B114** | | Billable | 2.10 | 1,380.00 | Assumption/Rejection of Leases and Contracts |
| | | | | | |
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 05/01/2023 | KAB | 0.40 | 328.00 | multiple emails with UST, UCC, and A. Kranzley re: joint motion to redact customer info; consider issues and order for same |
| 1368.002 | 05/01/2023 | KAB | 0.10 | 82.00 | email with M. Pierce, H. Robertson, J. Huynh and M. Ramirez re: UST comments to redaction motion and agenda updates |
| 1368.002 | 05/01/2023 | KAB | 0.10 | 82.00 | email S&C and M. Pierce re: follow-up on EU withdrawals |
| 1368.002 | 05/01/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: open issues |
| 1368.002 | 05/01/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: UST comments to redaction motion and agenda |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | Email w/ LRC re: UST comments to redaction motion |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 05/01/2023 | JH | 0.10 | 27.50 | Email w/ KAB, MRP, HWR, and MR re: redaction motion and agenda revisions |
| 1368.002 | 05/01/2023 | MR | 0.10 | 31.00 | email with KAB, MRP, HWR, and JLH re: redaction motion and agenda updates |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: EU withdrawal update |
| 1368.002 | 05/01/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: open issues |
| 1368.002 | 05/02/2023 | MRP | 0.30 | 187.50 | Email w/ S&C re: EU exchange balance press release; review the same |
| 1368.002 | 05/02/2023 | KAB | 0.10 | 82.00 | confer with M. Pierce re: filings for 5/3 and related issues |
| 1368.002 | 05/02/2023 | KAB | 0.10 | 82.00 | email with M. Bordwin and A. Landis re: case status |
| 1368.002 | 05/02/2023 | KAB | 1.10 | 902.00 | emails with E. Simpson re: FTX EU issues (.1); review and analyze press release re: same (.7); email with counsel to customer re: same (.3) |
| 1368.002 | 05/02/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: filing plan |
| 1368.002 | 05/02/2023 | MRP | 0.10 | 62.50 | Confer w/ KAB re: 5/3 filings and other open issues |
| 1368.002 | 05/02/2023 | AGL | 0.10 | 115.00 | email with M. Bordwin and K. Brown re: case status |
| 1368.002 | 05/03/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: additional 5/3 filings; email with LRC team re: same |
| 1368.002 | 05/03/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: upcoming filings |
| 1368.002 | 05/03/2023 | KAB | 0.50 | 410.00 | review and analyze Media Intervenor's objection to customer sealing motion |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | review email from J. Sarkessian re: extension of response deadlines on sealing motions |
| 1368.002 | 05/03/2023 | MR | 0.40 | 124.00 | meeting with LRC team re: upcoming filings and open issues relating to LedgerX hearing |
| 1368.002 | 05/03/2023 | MRP | 0.40 | 250.00 | Meeting w/ LRC team re: open issues and preparations for May 4 hearing |
| 1368.002 | 05/03/2023 | NEJ | 0.50 | 262.50 | Emails w. LRC re: upcoming filings (.1); Meeting w. LRC team re: upcoming filings and 5/4 hearing prep (.4) |
| 1368.002 | 05/03/2023 | HWR | 0.10 | 47.50 | Email w/ S&C re: filing plan and consider next steps |
| 1368.002 | 05/03/2023 | HWR | 0.50 | 237.50 | Confer w/ LRC team re: open issues and upcoming filings (.4); emails w/ LRC team re: same (.1) |
| 1368.002 | 05/03/2023 | HWR | 0.50 | 237.50 | Review MR draft email re: open matters for 5/17 omnibus hearing and consider next steps re: same |
| 1368.002 | 05/03/2023 | HWR | 0.10 | 47.50 | Email w/ JH re: Media Intervenors' Objection to redaction motion |
| 1368.002 | 05/03/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: UST request for extension of response deadline for redaction motion |
| 1368.002 | 05/03/2023 | JH | 0.10 | 27.50 | Email w/ HWR re: media objection to redaction motion |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | Email with H. Robertson re: UST request for extension of response deadline for redaction motion |
| 1368.002 | 05/03/2023 | MRP | 0.50 | 312.50 | Analyze Media Intervenor's objection to joint sealing motion |
| 1368.002 | 05/04/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: UDA and banking issues; confer with M. Pierce re: same |
| 1368.002 | 05/04/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: UDA bank account issues; confer w/ KAB re: same |
| 1368.002 | 05/05/2023 | KAB | 0.10 | 82.00 | emails with Akerman, S&C and LRC teams re: BKCoin |
| 1368.002 | 05/05/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: open issues |
| 1368.002 | 05/05/2023 | MRP | 0.10 | 62.50 | Emails w/ Akerman, S&C and LRC teams re: BKCoin |
| 1368.002 | 05/05/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: open issues |
| 1368.002 | 05/09/2023 | NEJ | 0.10 | 52.50 | Confer w. MRP re: open items including upcoming filings and examiner appeal |
| 1368.002 | 05/09/2023 | KAB | 0.20 | 164.00 | review and analyze email from J. Sarkessian re: redaction of customers and others, and consider issues related thereto |
| 1368.002 | 05/09/2023 | KAB | 0.10 | 82.00 | email with LRC team re: 5/9 filings and related issues |
| 1368.002 | 05/09/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: filing plan |
| 1368.002 | 05/09/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: open issues |
| 1368.002 | 05/09/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ re: upcoming filings |
| 1368.002 | 05/09/2023 | MRP | 0.10 | 62.50 | email w/ LRC re: 5/9 filings |
| 1368.002 | 05/09/2023 | HWR | 0.10 | 62.50 | Confer w/ HWR re: open issues |
| 1368.002 | 05/10/2023 | MRP | 0.10 | 62.50 | Email w/ JH re: UST objection to joint motion to seal |
| 1368.002 | 05/10/2023 | KAB | 0.10 | 82.00 | review email from UST re: objection to redaction motions |
| 1368.002 | 05/10/2023 | HWR | 0.10 | 47.50 | Confer w/ KAB re: open issues |
| 1368.002 | 05/10/2023 | JH | 0.10 | 27.50 | Email w/ LRC re: UST objection to joint motion to seal |
| 1368.002 | 05/10/2023 | KAB | 0.10 | 82.00 | Confer with H. Robertson re: open issues and next steps |
| 1368.002 | 05/11/2023 | KAB | 0.20 | 164.00 | email with S&C and M. Pierce re: upcoming filings related to sealing motion, bar date, and KEIP |
| 1368.002 | 05/11/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: upcoming filings this week |
| 1368.002 | 05/11/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: open issues |
| 1368.002 | 05/11/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: open issues and upcoming filings |
| 1368.002 | 05/11/2023 | KAB | 0.10 | 82.00 | email A. Landis and M. Pierce re: replies in support of KEIP, motion to enforce stay and sealing and related issues |
| 1368.002 | 05/11/2023 | JH | 0.30 | 82.50 | Call w/ LRC team re: upcoming filings |
| 1368.002 | 05/11/2023 | MR | 0.30 | 93.00 | call with LRC team re: upcoming filings and replies re: KEIP, motion to enforce stay |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| | | | | | and sealing |
| 1368.002 | 05/11/2023 | MRP | 0.30 | 187.50 | Call w/ LRC team re: open issues and upcoming filing plan |
| 1368.002 | 05/11/2023 | NEJ | 0.40 | 210.00 | Emails w. LRC team re: upcoming filings (.1); Call w. team re: same (.3) |
| 1368.002 | 05/11/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC, S&C and Kroll re: upcoming 5/14 filings |
| 1368.002 | 05/11/2023 | HWR | 0.40 | 190.00 | Confer w/ LRC team re: open issues and filing plan; emails w/ LRC team re: same |
| 1368.002 | 05/11/2023 | AGL | 0.10 | 115.00 | email with KAB and MRP re: replies ISO KEIP, motion to enforce stay and sealing issues |
| 1368.002 | 05/11/2023 | MRP | 0.10 | 62.50 | email w/ AGL and KAB re: KEIP replies, motion to enforce stay and sealing issues |
| 1368.002 | 05/11/2023 | KAB | 0.30 | 246.00 | Call with LRC team re: open issues, filing plan and related issues |
| 1368.002 | 05/12/2023 | KAB | 0.50 | 410.00 | review and analyze UST omni objection to sealing/redacting customer info |
| 1368.002 | 05/12/2023 | MRP | 0.40 | 250.00 | Revise motion to seal based on KAB comments (.3); email w/ AGL and KAB re: draft motion to seal (.1) |
| 1368.002 | 05/15/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: open issues |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: open issues |
| 1368.002 | 05/16/2023 | KAB | 0.30 | 246.00 | email M. Moedritzer and M. Pierce re: LexisNexis services and related issues; consider potential claim issues related thereto |
| 1368.002 | 05/16/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and M. Moedritzer re: LexisNexis account issues |
| 1368.002 | 05/16/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: open issues |
| 1368.002 | 05/16/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: open issues |
| 1368.002 | 05/17/2023 | KAB | 0.10 | 82.00 | emails with M. Moedritzer and M. Pierce re: LexisNexis services |
| 1368.002 | 05/17/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: upcoming filings and fee apps |
| 1368.002 | 05/17/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and S&C re: upcoming filings |
| 1368.002 | 05/17/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce, M. McGuire, H. Robertson, M. Ramirez and J. Huynh re: upcoming filings, including with respect to Embed litigation and Bar Date |
| 1368.002 | 05/17/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: filing plan |
| 1368.002 | 05/17/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: open issues |
| 1368.002 | 05/17/2023 | MRP | 0.10 | 62.50 | emails w/ M. Moedritzer and KAB re: LexisNexis issue |
| 1368.002 | 05/17/2023 | MRP | 0.10 | 62.50 | emails w/ KAB, MBM, HWR, MR and JH re: upcoming filings, including Embed litigation and Bar Date |
| 1368.002 | 05/17/2023 | HWR | 0.10 | 47.50 | emails with KAB, MRP, MBM, MR and JH re: upcoming filings |
| 1368.002 | 05/17/2023 | JH | 0.10 | 27.50 | emails w/ KAB, MBM, MRP, HWR, MR and re: upcoming filings |
| 1368.002 | 05/17/2023 | MR | 0.10 | 31.00 | emails with KAB, MRP, MBM, HWR, and JH re: upcoming filings |
| 1368.002 | 05/17/2023 | MBM | 0.10 | 90.00 | emails with Brown, Pierce, Robertson, Ramirez and Huynh re: upcoming filings for Embed litigation |
| 1368.002 | 05/17/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: open issues |
| 1368.002 | 05/23/2023 | KAB | 0.70 | 574.00 | Emails with J. Garcia, L. Murley, M. Pierce and A. Landis re: Equinix invoices and related issues and review attachments to same (.2); discussions with M. Pierce re: same, continued services and related issues (.2); email w/ RLKS, A&M, M. Pierce and S&C re: Equinix inquiry re: invoice payment status, continued services and related issues (.3) |
| 1368.002 | 05/23/2023 | MRP | 0.90 | 562.50 | Emails w/ J. George re: Equinix invoices (.1); review and analyze Equinix post-petition charges (.5); email w/ RLKS, A&M, KAB and S&C re: Equinix inquiry re: invoice payment status (.1); confer w/ KAB re: same (.2) |
| 1368.002 | 05/23/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce re: open issues and upcoming deadlines |
| 1368.002 | 05/23/2023 | MRP | 0.20 | 125.00 | discussion w/ KAB re: open issues and deadlines |
| 1368.002 | 05/24/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and RLKS re: Equinix issues and invoices |
| 1368.002 | 05/24/2023 | KAB | 0.30 | 246.00 | discussion with M. Pierce and H. Robertson re: open issues, including litigation tracking, service, and research needed on developments impacting FTX in other cases |
| 1368.002 | 05/24/2023 | KAB | 0.10 | 82.00 | review email from B. Strack re: reboot |
| 1368.002 | 05/24/2023 | HWR | 0.30 | 142.50 | Confer w/ KAB and MRP re: open issues |
| 1368.002 | 05/24/2023 | MRP | 0.10 | 47.50 | Emails w/ S&C re: filing plan |
| 1368.002 | 05/24/2023 | MRP | 0.30 | 187.50 | confer w/ KAB and HWR re: open issues, including litigation status, service tracking, and research |
| 1368.002 | 05/25/2023 | HWR | 1.20 | 570.00 | Research re: crypto bankruptcies and FTX position in same (1.1); emails w/ LRC re: same (.1) |
| 1368.002 | 05/25/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: filing plan |
| 1368.002 | 05/26/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley and M. Pierce re: credit program issue |
| 1368.002 | 05/26/2023 | KAB | 0.10 | 82.00 | emails with counsel to Equinix and M. Pierce re: invoice issues |
| 1368.002 | 05/26/2023 | HWR | 0.50 | 237.50 | Call w/ MRP and NEJ re: open issues |
| 1368.002 | 05/26/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and KAB re: credit program issue |
| 1368.002 | 05/26/2023 | MRP | 0.10 | 62.50 | emails w/ Equinix and KAB re: invoices |
| 1368.002 | 05/26/2023 | MRP | 0.50 | 312.50 | Call w/ HWR and NEJ re: open issues |
| 1368.002 | 05/26/2023 | NEJ | 0.50 | 262.50 | Call w. HWR and MRP re: open issues |
| 1368.002 | 05/30/2023 | HWR | 0.20 | 95.00 | Confer w/ KAB re: open issues |
| 1368.002 | 05/30/2023 | KAB | 0.20 | 164.00 | Confer with H. Robertson re: open issues |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 05/31/2023 | KAB | 0.20 | 164.00 | discussion with A. Landis re: open issues, including foreign OCP issues, fee examiner response and June 8th hearing |
| 1368.002 | 05/31/2023 | AGL | 0.20 | 230.00 | communications with K. Brown re: open issues, including OCP, fees and June 8 hearing |
| **Total for Phase ID B120** | | Billable | 23.70 | 14,915.00 | Business Operations |
| | | | | | |
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 05/01/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce re: QE NOW; review and revise same |
| 1368.002 | 05/01/2023 | MRP | 0.40 | 250.00 | Emails w/ Quinn and LRC re: notice of withdraw and related issues; email S&C re: same |
| 1368.002 | 05/01/2023 | MRP | 0.20 | 125.00 | Review and comment on Quinn notice of withdraw |
| 1368.002 | 05/01/2023 | KAB | 0.10 | 82.00 | emails with LRC, S&C and Kroll teams re: 5/1 service |
| 1368.002 | 05/01/2023 | HWR | 0.20 | 95.00 | emails w/ Kroll re: service instructions re: 5/1 filings |
| 1368.002 | 05/01/2023 | HWR | 0.50 | 237.50 | Emails w/ QE and LRC re: notice of withdrawal of Grable |
| 1368.002 | 05/01/2023 | HWR | 0.50 | 237.50 | Review/revise NOW of Grable |
| 1368.002 | 05/01/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: finalize and filing Grable NOW |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | emails w/ LRC, S&C and Kroll teams re: 5/1 service |
| 1368.002 | 05/01/2023 | MR | 0.10 | 31.00 | Emails with HWR re: Grable NOW filing |
| 1368.002 | 05/02/2023 | KAB | 0.10 | 82.00 | emails with Kroll, LRC and S&C teams re: 5/2 service |
| 1368.002 | 05/02/2023 | HWR | 0.20 | 95.00 | emails w/ Kroll re: service instructions for 5/4 hearing agenda and witness list |
| 1368.002 | 05/02/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, LRC and S&C re: 5/2 service |
| 1368.002 | 05/02/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll re: service of 5/4 hearing agenda and witness list |
| 1368.002 | 05/02/2023 | KAB | 0.10 | 82.00 | Emails with LRC and Kroll re: service of 5/4 agenda and witness list |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: 5/3 service issues |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: updates to critical dates |
| 1368.002 | 05/03/2023 | JH | 0.60 | 165.00 | Update critical dates (.5); Emails w/ MR re: same (.1) |
| 1368.002 | 05/03/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: notice parties and service of motion to enforce stay against Pateno |
| 1368.002 | 05/03/2023 | HWR | 0.70 | 332.50 | Emails w/ Kroll re: service of 5/3 filings |
| 1368.002 | 05/03/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C and LRC teams re: 5/3 service issues |
| 1368.002 | 05/03/2023 | MRP | 0.10 | 62.50 | emails w/ LRC re: critical dates revisions |
| 1368.002 | 05/03/2023 | HWR | 0.20 | 95.00 | emails with LRC team re: updates to critical dates |
| 1368.002 | 05/03/2023 | JH | 0.10 | 27.50 | emails w/ LRC team re: critical date updates |
| 1368.002 | 05/03/2023 | MR | 0.10 | 31.00 | Emails with JH re: critical dates |
| 1368.002 | 05/04/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: service of 5/4 pleadings |
| 1368.002 | 05/04/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll re: service of 5/4 filings |
| 1368.002 | 05/04/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C and LRC teams re: service of 5/4 pleadings |
| 1368.002 | 05/05/2023 | KAB | 0.10 | 82.00 | review email from K. Yee re: Notice of Appearance; review notice |
| 1368.002 | 05/05/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: 5/5 service |
| 1368.002 | 05/05/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of third amended OCP notice and Groom Law declaration |
| 1368.002 | 05/05/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C and LRC re: 5/5 service |
| 1368.002 | 05/08/2023 | KAB | 0.10 | 82.00 | emails with Kroll, LRC and S&C re: service of 5/8 pleadings |
| 1368.002 | 05/08/2023 | HWR | 0.10 | 47.50 | Draft service instructions re: 2nd dischargeability motion |
| 1368.002 | 05/08/2023 | HWR | 0.20 | 95.00 | Confer w/ NEJ re: service of 2nd dischargeability motion |
| 1368.002 | 05/08/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll and LRC team re: service of second dischargeability motion |
| 1368.002 | 05/08/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, LRC and S&C re: service of 5/8 pleadings |
| 1368.002 | 05/08/2023 | NEJ | 0.10 | 105.00 | Confer w. HWR re: service of dischargeability motion |
| 1368.002 | 05/09/2023 | JH | 0.20 | 55.00 | Update critical dates memo |
| 1368.002 | 05/09/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: 5/9 service |
| 1368.002 | 05/09/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: updates to critical dates |
| 1368.002 | 05/09/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll re: service of 5/9 filings |
| 1368.002 | 05/09/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC re: critical dates |
| 1368.002 | 05/09/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C and LRC teams re: 5/9 service |
| 1368.002 | 05/09/2023 | MRP | 0.10 | 62.50 | emails w/ LRC re: critical dates revisions |
| 1368.002 | 05/09/2023 | MR | 0.10 | 31.00 | emails with LRC team re: updates to critical dates |
| 1368.002 | 05/09/2023 | JH | 0.10 | 27.50 | emails w/ LRC team re: critical date updates |
| 1368.002 | 05/10/2023 | JH | 0.40 | 110.00 | Update critical dates memo and calendars (.3); Email w/ MR re: blacklines of same (.1) |
| 1368.002 | 05/10/2023 | JH | 0.30 | 82.50 | Confer w/ MR re: revisions to critical dates memo (.1); Update memo re: same (.2) |
| 1368.002 | 05/10/2023 | MR | 0.40 | 124.00 | review memo re: critical dates (.3) and confer with JH re: same (.1) |
| 1368.002 | 05/10/2023 | KAB | 0.20 | 164.00 | review and analyze final order authorizing joint admin with Emergent/FTX |
| 1368.002 | 05/10/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: 5/10 service |
| 1368.002 | 05/10/2023 | HWR | 0.10 | 47.50 | Email w/ JH re: Emergent joint admin order |
| 1368.002 | 05/10/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: service of de minimis asset sale report |
| 1368.002 | 05/10/2023 | JH | 0.10 | 27.50 | confer w/ MR re: critical dates |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 05/10/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C and LRC teams re: 5/10 service |
| 1368.002 | 05/10/2023 | JH | 0.10 | 27.50 | Email w/ HWR re: Emergent joint admin order |
| 1368.002 | 05/11/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: upcoming 5/14 filings and related service issues |
| 1368.002 | 05/11/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: service of 5/11 pleadings |
| 1368.002 | 05/11/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of Hamel-Smith OCP declaration |
| 1368.002 | 05/11/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll re: Sunday, 5/14 reply deadline and service needs. |
| 1368.002 | 05/11/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: email to Kroll re: 5/14 filings |
| 1368.002 | 05/11/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C and LRC teams re: 5/14 filings and service |
| 1368.002 | 05/11/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C and LRC re: service of 5/11 pleadings |
| 1368.002 | 05/11/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: instruction for Kroll for 5/14 filings |
| 1368.002 | 05/15/2023 | JH | 0.40 | 110.00 | Update critical dates memo (.3); Confer w/ MR re: same (.1) |
| 1368.002 | 05/15/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: service of 5/15 pleadings; discussion with M. Pierce re: same |
| 1368.002 | 05/15/2023 | MR | 0.20 | 62.00 | update critical dates re: 6.8 hearing; confer with JH re: same |
| 1368.002 | 05/15/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service of 5/15 filings |
| 1368.002 | 05/15/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: service of notice of rescheduled hearing |
| 1368.002 | 05/15/2023 | MRP | 0.20 | 125.00 | emails w/ LRC, S&C and Kroll re: 5/15 service; confer w/ KAB re: same |
| 1368.002 | 05/15/2023 | JH | 0.10 | 27.50 | confer with MR re: critical dates and 6.8 hearing |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: service of rescheduled hearing notice |
| 1368.002 | 05/15/2023 | MR | 0.10 | 31.00 | Confer with JH re:  Omnibus hearing rescheduled for June 8th |
| 1368.002 | 05/16/2023 | JH | 0.10 | 27.50 | Update critical dates memo re: rescheduled Chapter 15 Status Conference |
| 1368.002 | 05/16/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: critical dates |
| 1368.002 | 05/16/2023 | JH | 0.10 | 27.50 | Emails w/ LRC team re: critical date instructions |
| 1368.002 | 05/16/2023 | KAB | 0.10 | 82.00 | emails with Kroll, LRC and S&C teams re: service of 5/16 pleading |
| 1368.002 | 05/16/2023 | MR | 0.30 | 93.00 | revise critical dates (.2); email with LRC re: same (.1) |
| 1368.002 | 05/16/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC re: critical dates |
| 1368.002 | 05/16/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: service of EY Jan fee statement |
| 1368.002 | 05/16/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, LRC and S&C teams re: service of 5/16 pleading |
| 1368.002 | 05/17/2023 | JH | 0.80 | 220.00 | Emails w/ HWR, NEJ and MBM re: PHV motion for Steven L. Holley (.2); Draft re: same (.2); Finalize same (.1); File and upload order re: same (.3) |
| 1368.002 | 05/17/2023 | HWR | 0.40 | 190.00 | Multiple emails w/ LRC and S&C re: PHV for Steve Holley and related issues |
| 1368.002 | 05/17/2023 | NEJ | 0.70 | 367.50 | Emails w. MBM, HWR and JLH re: Steve Holley PHV (.3); review and revise same (.3); emails w. LRC and S&C re same (.2) |
| 1368.002 | 05/17/2023 | MBM | 0.10 | 90.00 | Emails with Robertson re: Holley PHV |
| 1368.002 | 05/17/2023 | JH | 0.10 | 27.50 | Emails w/ LRC re: Steve Holley PHV |
| 1368.002 | 05/18/2023 | NEJ | 0.10 | 52.50 | Email LRC team and S&C re: Holley PHV order |
| 1368.002 | 05/18/2023 | NEJ | 0.10 | 52.50 | Email w. HWR and S&C re: Holley PHV |
| 1368.002 | 05/18/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: 5/18 service |
| 1368.002 | 05/18/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: service of notice of assumption and assignment of Oracle contract |
| 1368.002 | 05/18/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: service of notice of assumption and assignment of Oracle contract |
| 1368.002 | 05/18/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and S&C Teams re: Holley PHV |
| 1368.002 | 05/18/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: service of Oracle notice |
| 1368.002 | 05/18/2023 | MBM | 0.10 | 90.00 | Email S&C and LRC re: Holley PHV order |
| 1368.002 | 05/18/2023 | MRP | 0.10 | 62.50 | emails with Kroll, S&C and LRC teams re: 5/18 service |
| 1368.002 | 05/19/2023 | MR | 0.20 | 62.00 | update critical dates |
| 1368.002 | 05/19/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and LRC teams re: 5/19 service |
| 1368.002 | 05/19/2023 | HWR | 0.20 | 95.00 | Draft/send service instructions to Kroll re: bar date notice |
| 1368.002 | 05/19/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, A&M, and Kroll re: service of Bar Date notice |
| 1368.002 | 05/19/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: service of S&N OCP Declaration and Bar date order |
| 1368.002 | 05/19/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: service of RLKS monthly staff report |
| 1368.002 | 05/19/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, MR, and JH re: bar date notice |
| 1368.002 | 05/19/2023 | JH | 0.10 | 27.50 | Emails w/ KAB, MRP, HWR, and MR re: bar date notice |
| 1368.002 | 05/19/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, A&M, and Kroll re: service of Bar Date notice |
| 1368.002 | 05/19/2023 | MRP | 0.20 | 125.00 | emails with Kroll, S&C and LRC teams re: 5/19 service |
| 1368.002 | 05/22/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC, S&C and Kroll re: 5/22 service request |
| 1368.002 | 05/22/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: 5/22 service |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Emails w/ JH and MR re: critical dates |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: service instructions for Owl Hill Staff and Comp report |
| 1368.002 | 05/22/2023 | MRP | 0.10 | 62.50 | Emails w. LRC, S&C and Kroll re: 5/22 service request |
| 1368.002 | 05/24/2023 | MRP | 0.60 | 375.00 | Review and revise critical dates memo (.5); discussion w/ HWR re: the same (.1) |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | Emails w/ Knoll re: service of OCP notice and decl. |
| 1368.002 | 05/24/2023 | HWR | 0.40 | 190.00 | Review/ revise critical dates |
| 1368.002 | 05/24/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: critical dates |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 05/24/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H, Robertson re: 5/24 service |
| 1368.002 | 05/24/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C, KAB and HWR re: 5/24 service |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | emails w/ Kroll, S&C, KAB and MRP re: service instructions |
| 1368.002 | 05/25/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 5/25 service |
| 1368.002 | 05/25/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and JH re: critical dates |
| 1368.002 | 05/25/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: service of 5/25 filings |
| 1368.002 | 05/25/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C, KAB and HWR re: 5/25 service |
| 1368.002 | 05/25/2023 | JH | 0.10 | 27.50 | Emails with HWR and MR re: critical dates |
| 1368.002 | 05/25/2023 | MR | 0.10 | 31.00 | Emails w/ HWR and JH re: critical dates |
| 1368.002 | 05/26/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: service of OCP declaration |
| 1368.002 | 05/26/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H,. Robertson re: 5/26 service |
| 1368.002 | 05/26/2023 | HWR | 0.10 | 47.50 | emails w/ Kroll, S&C, MRP and KAB re: 5/26 service |
| 1368.002 | 05/26/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, S&C, HWR and KAB re: 5/26 service |
| 1368.002 | 05/30/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and H. Robertson re: 5/30 service |
| 1368.002 | 05/30/2023 | HWR | 0.30 | 142.50 | Confer w/ KAB re: interim financial update; emails w/ S&C re: same; Emails w/ LRC team re: same |
| 1368.002 | 05/30/2023 | HWR | 0.10 | 47.50 | emails w/ Kroll re: service of interim financial update |
| **Total for Phase ID B122** | | **Billable** | **21.90** | **11,174.00** | Case Administration |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and S&C re: updating draft bar date motion |
| 1368.002 | 05/01/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: bar date pleadings |
| 1368.002 | 05/01/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: draft bar date motion |
| 1368.002 | 05/02/2023 | KAB | 0.50 | 410.00 | emails with S&C and M. Pierce re: FTX EU confirmation process and related issues (.1); review and analyze press release (.2); email with counsel to customer re: same (.2) |
| 1368.002 | 05/02/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: further revised Bar Date pleadings |
| 1368.002 | 05/02/2023 | HWR | 0.10 | 47.50 | Email w/ S&C and LRC re: revised bar date motion |
| 1368.002 | 05/02/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and KAB re: FTX EU confirmation process and related issues |
| 1368.002 | 05/02/2023 | MRP | 0.10 | 62.50 | emails with S&C and LRC re: further revised Bar Date pleadings |
| 1368.002 | 05/03/2023 | KAB | 1.40 | 1,148.00 | review and revise most recent version of bar date pleadings (1.2); confer with M. Pierce re: same (.1); email LRC and S&C teams re: same (.1) |
| 1368.002 | 05/03/2023 | MRP | 0.80 | 500.00 | Review further revised draft of bar date motion (.7); confer w/ KAB re: same (.1) |
| 1368.002 | 05/03/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: comments to updated draft bar date motion |
| 1368.002 | 05/03/2023 | MR | 0.30 | 93.00 | draft notice re: bar date motion (.2); email with KAB and HWR re: review of same (.1) |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | email LRC team re: notice for bar date motion and updates on 5/3 filings |
| 1368.002 | 05/03/2023 | MR | 1.50 | 465.00 | emails with MRP and HWR re: bar date motion (.4); finalize same for filing (.5); finalize declaration iso of same (.3); file motion and declaration (.3) |
| 1368.002 | 05/03/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: revised bar date motion |
| 1368.002 | 05/03/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB and MR re: notice of bar date motion |
| 1368.002 | 05/03/2023 | HWR | 0.20 | 95.00 | Review/revise notice of bar date motion |
| 1368.002 | 05/03/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: final bar date motion |
| 1368.002 | 05/03/2023 | HWR | 0.20 | 95.00 | Review final draft of bar date motion |
| 1368.002 | 05/03/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: finalizing and filing bar date motion |
| 1368.002 | 05/03/2023 | HWR | 0.30 | 142.50 | Review finalized bar date motion for filing |
| 1368.002 | 05/03/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: filing bar date motion |
| 1368.002 | 05/04/2023 | MRP | 0.10 | 62.50 | Email w/ UST and KAB re: Bar Date PFO |
| 1368.002 | 05/04/2023 | KAB | 0.10 | 82.00 | emails with UST and M. Pierce re: Bar Date pleadings |
| 1368.002 | 05/09/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC re: notice of revised proposed bar date order |
| 1368.002 | 05/09/2023 | MRP | 1.20 | 750.00 | Review and revise bar date proposed order and related bar date notices |
| 1368.002 | 05/09/2023 | KAB | 1.10 | 902.00 | emails with S&C and LRC teams re: revised bar date order and related issues (.2); emails with LRC team re: same (.2); review and analyze revised bar date order and notices (.7) |
| 1368.002 | 05/09/2023 | HWR | 1.20 | 570.00 | Emails w/ S&C and LRC re: notice of revised bar date order (.5); confer w/ MRP and MR re: same (.3); review finalized notice of revised bar date order and exhibits for filing (.4) |
| 1368.002 | 05/09/2023 | MRP | 0.10 | 62.50 | emails w/ LRC re: revised bar date order and next steps |
| 1368.002 | 05/09/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR and MR re: notice of revised bar date order |
| 1368.002 | 05/10/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: revised proposed bar date order |
| 1368.002 | 05/10/2023 | KAB | 0.40 | 328.00 | emails with UST, UCC and S&C teams re: Bar Date Motion, extension request and KEIP; emails with A. Kranzley re: same; confer with A. Landis re: same |
| 1368.002 | 05/10/2023 | AGL | 0.10 | 115.00 | communications with KAB re: Bar Date Motion |
| 1368.002 | 05/11/2023 | KAB | 0.10 | 82.00 | emails with S&C, J. Sarkessian and M. Pierce re: UST comments to bar date |
| 1368.002 | 05/11/2023 | MRP | 0.20 | 125.00 | Email w/ UST and S&C re: UST comments on bar date order |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 05/11/2023 | MR | 0.70 | 217.00 | email with HWR re: drafting Certification of Counsel re: bar date motion (.1); draft same (.6) |
| 1368.002 | 05/11/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: Certification of Counsel re: bar date motion |
| 1368.002 | 05/11/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: draft Certification of Counsel re: Bar Date motion |
| 1368.002 | 05/11/2023 | HWR | 0.60 | 285.00 | Review/revise Certification of Counsel for bar date motion |
| 1368.002 | 05/11/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: Certification of Counsel re: bar date motion |
| 1368.002 | 05/12/2023 | KAB | 0.10 | 82.00 | emails with J. Sarkessian, A. Kranzley and M. Pierce re: update on bar date comments |
| 1368.002 | 05/12/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, UST and S&C re: UST comments on bar date order |
| 1368.002 | 05/15/2023 | KAB | 0.70 | 574.00 | email with J. Sarkessian and A. Kranzley re: comments to bar date pleadings (.2); review and analyze UST comments to same (.3); emails with A. Kranzley re: same (.2) |
| 1368.002 | 05/16/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and HWR re: resolution of UST comments on bar date documents and COC |
| 1368.002 | 05/16/2023 | KAB | 0.40 | 328.00 | emails with A. Kranzley and J. Sarkessian re: UST comments to Bar Date pleadings; review and analyze UST comments to bar date notice |
| 1368.002 | 05/16/2023 | KAB | 0.10 | 82.00 | email with M. Pierce and H. Robertson re: update on status of Bar Date and drafting of Certification of Counsel for same |
| 1368.002 | 05/16/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and A. Kranzley re: Bar date Certification of Counsel and update on status of revised bar date pleadings |
| 1368.002 | 05/16/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and MRP re: Certification of Counsel for bar date motion |
| 1368.002 | 05/16/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: Certification of Counsel for bar date motion |
| 1368.002 | 05/16/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: bar date motion Certification of Counsel |
| 1368.002 | 05/16/2023 | MRP | 0.10 | 62.50 | emails w/ KAB and S&C re: Certification of Counsel for bar date order and revisions |
| 1368.002 | 05/16/2023 | MRP | 0.20 | 125.00 | Revise Certification of Counsel re: bar date |
| 1368.002 | 05/17/2023 | KAB | 0.60 | 492.00 | emails with J. Sarkessian, A. Kranzley and UCC team re: revised bar date order, notices and claim form (.1); review and analyze revised versions of same (.5) |
| 1368.002 | 05/18/2023 | KAB | 0.20 | 164.00 | emails with J. Sarkessian, UCC and A. Kranzley re: further comments and revisions to bar date notices; review and analyze revised versions of same |
| 1368.002 | 05/18/2023 | KAB | 0.10 | 82.00 | email with S&C and UCC teams re: bar date and related issues |
| 1368.002 | 05/18/2023 | KAB | 0.70 | 574.00 | emails with S&C and LRC teams re: Certification of Counsel for bar date pleadings and various issues related thereto (.3); fix POC/POI issue related to same (.1); revise and finalize Certification of Counsel and exhibits for filing (.3) |
| 1368.002 | 05/18/2023 | JH | 2.00 | 550.00 | Emails w/ LRC team re: revising final Certification of Counsel and exhibits to Bar Date Order (.4); Revise and finalize same (1.0); File same and upload order re: same (.6) |
| 1368.002 | 05/18/2023 | KAB | 0.50 | 410.00 | emails and discussion with J. Huynh re: finalization and filing of Bar Date Certification of Counsel and exhibit issues (.2); review and analyze proposed filing versions of same (.3) |
| 1368.002 | 05/18/2023 | MRP | 0.50 | 312.50 | Emails w/ S&C and KAB re: revised bar date order |
| 1368.002 | 05/18/2023 | JH | 0.20 | 55.00 | Emails and discussion w/ KAB re: filing bar date Certification of Counsel |
| 1368.002 | 05/19/2023 | MR | 0.40 | 124.00 | email with LRC re: bar date notice and related issues (.2); update same for filing (.2) |
| 1368.002 | 05/19/2023 | MR | 0.40 | 124.00 | finalize (.1) and file bar date notice (.1); emails with LRC team re: same (.2) |
| 1368.002 | 05/19/2023 | KAB | 0.70 | 574.00 | emails with A&M, S&C, M. Pierce and H. Robertson re: service of bar date packages and related issues (.2); review bar date order in connection with same (.3); emails with LRC team re: same (.2) |
| 1368.002 | 05/19/2023 | KAB | 0.30 | 246.00 | emails with M. Ramirez, M. Pierce, H. Robertson and J. Huynh re: bar date notice; review and revise final version of same |
| 1368.002 | 05/19/2023 | KAB | 0.20 | 164.00 | call with Chambers re: bar date order |
| 1368.002 | 05/19/2023 | HWR | 0.50 | 237.50 | Emails w/ KAB and LRC team re: Bar Date notice |
| 1368.002 | 05/19/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: Bar Date notice |
| 1368.002 | 05/19/2023 | HWR | 0.20 | 95.00 | Review bar date order re: service of bar date notice |
| 1368.002 | 05/19/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and call w/ MRP re: service of bar date notice |
| 1368.002 | 05/19/2023 | MRP | 0.30 | 187.50 | Review draft of Bar Date Notice |
| 1368.002 | 05/22/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and H. Robertson re: status of bar date service |
| 1368.002 | 05/22/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: publication of bar date in NYT and related issues |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and MRP re: status of service of bar date notice |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: status of service of bar date notice |
| 1368.002 | 05/22/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll re: status of service of bar date notice and publication |
| 1368.002 | 05/22/2023 | MRP | 0.10 | 62.50 | emails w/ KAB and HWR re: bar date service update |
| 1368.002 | 05/22/2023 | MRP | 0.20 | 125.00 | Emails w/ Kroll, S&C, A&M, KAB, and HWR re: publication notice for bar date |
| 1368.002 | 05/22/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: status of service of bar date notice |
| 1368.002 | 05/23/2023 | MRP | 0.20 | 125.00 | Email w/ Kroll and S&C re: bar date notice and service issues and attention to the same |
| 1368.002 | 05/23/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: bar date service issues; confer with M. Pierce re: same |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 05/23/2023 | HWR | 0.20 | 95.00 | Review various emails w/ Kroll re: bar date notice |
| 1368.002 | 05/23/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team and S&C re: bar date notice issues |
| 1368.002 | 05/23/2023 | MRP | 0.10 | 62.50 | Confer w/ KAB re: bar date service |
| 1368.002 | 05/25/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: bar date publication notice and related issues |
| 1368.002 | 05/25/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and Kroll re: bar date notice publication |
| 1368.002 | 05/25/2023 | MRP | 0.20 | 125.00 | Emails w/ Kroll, S&C, KAB, and HWR re: publication notice |
| 1368.002 | 05/26/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: customer bar date motion and next steps |
| 1368.002 | 05/26/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB, and HWR re: customer bar date motion |
| 1368.002 | 05/26/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB, and MRP re: customer bar date motion |
| 1368.002 | 05/26/2023 | MRP | 0.50 | 312.50 | Briefly review draft customer bar date motion |
| 1368.002 | 05/30/2023 | KAB | 1.80 | 1,476.00 | review and revise customer bar date motion and proposed order (1.7); email with S&C, M. Pierce and H. Robertson re: comments to same (.1) |
| 1368.002 | 05/30/2023 | HWR | 0.10 | 47.50 | Review KAB comments to customer bar date |
| 1368.002 | 05/30/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, KAB, and HWR re: revisions to customer bar date motion and PFO |
| 1368.002 | 05/30/2023 | HWR | 0.10 | 47.50 | Email w/ S&C, KAB, and MRP re: comments to customer bar date pleadings |
| **Total for Phase ID B124** | | **Billable** | **29.60** | **17,997.00** | Claims Administration & Objections |
| | | | | | |
| **Phase ID B126 Employee Benefits/Pensions** | | | | | |
| 1368.002 | 05/03/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C re: notice of revised KEIP order; emails w/ MRP and KAB re: same |
| 1368.002 | 05/03/2023 | HWR | 0.30 | 142.50 | Draft notice of revised KEIP order |
| 1368.002 | 05/03/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and HWR re: notice of revised KEIP order |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce and H. Robertson re: notice of revised KEIP order |
| 1368.002 | 05/04/2023 | KAB | 1.40 | 1,148.00 | emails with S&C and LRC teams re: multiple iterations of KEIP order and exhibit (.3); review and analyze same (.9); confer with M. Pierce re: same (.1); emails w/ LRC re: finalization of same (.1) |
| 1368.002 | 05/04/2023 | JH | 0.50 | 137.50 | Emails w/ LRC team re: filing of Notice of Revised KEIP Order (.2); Finalize and file same (.3) |
| 1368.002 | 05/04/2023 | HWR | 0.40 | 190.00 | Confer w/ MRP re: notice of revised KEIP Order |
| 1368.002 | 05/04/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC and S&C re: notice of revised KEIP Order |
| 1368.002 | 05/04/2023 | HWR | 0.50 | 237.50 | Review S&C comments to notice of revised KEIP Order and finalize for filing |
| 1368.002 | 05/04/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC re: filing notice of revised KEIP Order |
| 1368.002 | 05/04/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: revised KEIP order and exhibit; confer w/ KAB re: same |
| 1368.002 | 05/04/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: revised KEIP order and exhibit |
| 1368.002 | 05/04/2023 | MRP | 0.40 | 250.00 | Confer w/ HWR re: notice of revised KEIP Order |
| 1368.002 | 05/04/2023 | MRP | 0.20 | 125.00 | Review and revise notice of revised KEIP order |
| 1368.002 | 05/04/2023 | MRP | 0.40 | 250.00 | Review revised proposed KEIP order |
| 1368.002 | 05/10/2023 | KAB | 0.20 | 164.00 | emails with S&C, UST and UCC re: KEIP |
| 1368.002 | 05/11/2023 | MRP | 0.10 | 62.50 | Email w/ LRC and S&C re: motion to seal in connection with KEIP reply |
| 1368.002 | 05/11/2023 | KAB | 0.30 | 246.00 | emails with S&C, M. Pierce and H. Robertson re: motion to seal KEIP info; email with M. Pierce and A. Landis re: same |
| 1368.002 | 05/11/2023 | KAB | 0.30 | 246.00 | multiple emails with UST, UCC and S&C re: KEIP issues and objection |
| 1368.002 | 05/11/2023 | MRP | 0.20 | 125.00 | Email w/ KAB and AGL re: UST KEIP issues |
| 1368.002 | 05/11/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and S&C re: motion to seal KEIP reply |
| 1368.002 | 05/11/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: motion to seal KEIP reply |
| 1368.002 | 05/11/2023 | HWL | 2.50 | 1,187.50 | Draft/revise motion to seal KEIP reply |
| 1368.002 | 05/11/2023 | AGL | 0.20 | 230.00 | communications with KAB and MRP re: motion to seal KEIP objection |
| 1368.002 | 05/11/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: motion to seal reply ISO KEIP |
| 1368.002 | 05/11/2023 | MRP | 0.90 | 562.50 | Analyze UST KEIP objection |
| 1368.002 | 05/12/2023 | KAB | 1.60 | 1,312.00 | emails with M. Pierce re: motion to seal certain Keip info (.2); review and revise draft pleadings re: same (1.4) |
| 1368.002 | 05/12/2023 | KAB | 0.80 | 656.00 | review and analyze UST KEIP objection |
| 1368.002 | 05/12/2023 | MRP | 1.60 | 1,000.00 | Review and revise motion to seal KEIP reply |
| 1368.002 | 05/12/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB re: draft motion to seal KEIP reply |
| 1368.002 | 05/12/2023 | HWR | 0.40 | 190.00 | Review UST objection to KEIP; email w/ JH re: same |
| 1368.002 | 05/12/2023 | JH | 0.10 | 27.50 | Email w/ HWR re: KEIP objection |
| 1368.002 | 05/15/2023 | KAB | 0.10 | 82.00 | email with A. Landis and M. Pierce re: motion to seal KEIP info |
| 1368.002 | 05/15/2023 | AGL | 0.10 | 115.00 | communications with KAB and MRP re: motion to seal KEIP materials |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: motion to seal KEIP |
| 1368.002 | 05/31/2023 | MR | 0.50 | 155.00 | email with KAB and HWR re: Certification of Counsel re: KEIP motion (.1); draft same (.4); |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B126 Employee Benefits/Pensions** | | | | | |
| 1368.002 | 05/31/2023 | KAB | 0.20 | 164.00 | emails with S&C and H. Robertson re: update on KEIP; email with LRC team re: Certification of Counsel for same |
| 1368.002 | 05/31/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: COC for KEIP order and revised order |
| 1368.002 | 05/31/2023 | HWR | 0.40 | 190.00 | Review/revise COC for KEIP order |
| 1368.002 | 05/31/2023 | HWR | 0.10 | 47.50 | email w/ KAB and MR re: Certification of Counsel for KEIP motion |
| **Total for Phase ID B126** | | Billable | 17.10 | 10,567.50 | Employee Benefits/Pensions |
| | | | | | |
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 05/01/2023 | MRP | 0.20 | 125.00 | Discussion w/ HWR re: witness list for May 4 hearing |
| 1368.002 | 05/01/2023 | MRP | 0.30 | 187.50 | Email w/ S&C and LRC teams re: May 4 hearing and witness list |
| 1368.002 | 05/01/2023 | MR | 0.50 | 155.00 | continue drafting agenda re: 5.1 hearing (.4); email with HWR and MBM re: same (.1) |
| 1368.002 | 05/01/2023 | MR | 0.10 | 62.50 | Email w/ MR and HWR re: May 4 hearing agenda |
| 1368.002 | 05/01/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce re: agenda, sale hearing and related issues |
| 1368.002 | 05/01/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: 5/4 sale hearing and related issues |
| 1368.002 | 05/01/2023 | MR | 0.70 | 217.00 | continue drafting 5.17 omnibus hearing agenda |
| 1368.002 | 05/01/2023 | MRP | 0.90 | 562.50 | Revise May 4 sale hearing witness list |
| 1368.002 | 05/01/2023 | MRP | 0.40 | 250.00 | Discussions w/ HWR re: May 4 hearing agenda |
| 1368.002 | 05/01/2023 | MRP | 0.80 | 500.00 | Revise May 4 hearing agenda |
| 1368.002 | 05/01/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: draft witness list (.1); emails with H. Robertson and M. Pierce re: draft (.1); review and revise same (.2) |
| 1368.002 | 05/01/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: 5/4 draft agenda (.1); review and revise same (.2) |
| 1368.002 | 05/01/2023 | HWR | 0.20 | 95.00 | Emails w/ MR and MRP re: draft 5/4 hearing agenda |
| 1368.002 | 05/01/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: 5/4 hearing prep |
| 1368.002 | 05/01/2023 | HWR | 0.60 | 285.00 | Emails w/ S&C and LRC re: 5/4 hearing agenda and witness list |
| 1368.002 | 05/01/2023 | HWR | 1.10 | 522.50 | Draft witness list |
| 1368.002 | 05/01/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: draft witness list for 5/4 hearing |
| 1368.002 | 05/01/2023 | HWR | 0.40 | 190.00 | Confer w/ MRP re: draft 5/4 hearing agenda |
| 1368.002 | 05/01/2023 | HWR | 0.80 | 380.00 | Review and revise draft 5/4 hearing agenda |
| 1368.002 | 05/01/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: agenda, sale hearing and related issues |
| 1368.002 | 05/01/2023 | MR | 0.20 | 62.00 | Confer with HWR re: 5/4 hearing prep |
| 1368.002 | 05/02/2023 | MRP | 0.20 | 125.00 | Email w/ Chambers re: Zoom link for May 4 hearing; emails w/ LRC re: same and related issues |
| 1368.002 | 05/02/2023 | MRP | 0.40 | 250.00 | Email w/ S&C re: comments to witness list; review the same; emails w/ LRC re: same and related issues |
| 1368.002 | 05/02/2023 | MRP | 0.20 | 125.00 | Review filing version of May 4 witness list; email w/ HWR re: the same |
| 1368.002 | 05/02/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C re: comments to May 4 hearing agenda; review the same; email w/ LRC team re: updating May 4 agenda w/ S&C comments |
| 1368.002 | 05/02/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: 5/4 agenda (.2); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 05/02/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: sale hearing witness lists and related issues (.2); emails with LRC team re: finalization and filing (.1) |
| 1368.002 | 05/02/2023 | NEJ | 0.10 | 52.50 | Emails w. LRC team re: 3/4 hearing agenda |
| 1368.002 | 05/02/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: 5/4 hearing needs and related issues |
| 1368.002 | 05/02/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC re: witness list for 5/4 hearing and related issues |
| 1368.002 | 05/02/2023 | HWR | 0.10 | 47.50 | Emails w/ Court re: 5/4 hearing agenda |
| 1368.002 | 05/02/2023 | HWR | 0.40 | 190.00 | Emails w/ LRC team re: 5/4 hearing agenda |
| 1368.002 | 05/02/2023 | HWR | 0.20 | 95.00 | Revise witness list for 5/4 hearing |
| 1368.002 | 05/02/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC and S&c re: 5/4 hearing agenda |
| 1368.002 | 05/02/2023 | HWR | 0.30 | 142.50 | emails w/ S&C and LRC re: 5/4 hearing prep |
| 1368.002 | 05/02/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: 5/4 hearing prep |
| 1368.002 | 05/02/2023 | MR | 0.10 | 31.00 | Email with HWR and MRP re: Zoom link for May 4 agenda |
| 1368.002 | 05/02/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and MR re: 5/4 hearing zoom details and agenda updates. |
| 1368.002 | 05/02/2023 | HWR | 0.10 | 47.50 | email w/ MRP re: Review filing version of May 4 witness list |
| 1368.002 | 05/02/2023 | MR | 0.20 | 62.00 | Email w/ LRC team re: updating May 4 agenda and filing of same |
| 1368.002 | 05/02/2023 | MR | 0.10 | 31.00 | emails with LRC team re: finalization and filing of witness list |
| 1368.002 | 05/02/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and LRC teams re: 5/4 hearing prep |
| 1368.002 | 05/02/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: 5/4 hearing prep |
| 1368.002 | 05/03/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: preparation for May 4 hearing |
| 1368.002 | 05/03/2023 | MR | 0.50 | 155.00 | confer with HWR re: hearing preparations (.1); prepare copies of documents for hearing (.2); confer with JH re: additional preparations for hearing (.2) |
| 1368.002 | 05/03/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: 5/4 hearing needs |
| 1368.002 | 05/03/2023 | JH | 0.20 | 55.00 | Emails w/ Parcels and MR re: document uploads re: 5/4 hearing (.1); Upload documents re: same (.1) |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | discussion with H. Robertson re: 5/4 hearing needs |
| 1368.002 | 05/03/2023 | JH | 0.70 | 192.50 | Assist w/ preparations for 5/4 Hearing (.4); Confer w/ MR re: same (.2); Emails w/ HWR and MR re: same (.1) |
| 1368.002 | 05/03/2023 | ALS | 0.40 | 80.00 | confer w/ MR re: review of binders for LedgerX sale hearing (.1); review same (.1); confer w/ JH and MR re: pleadings for same (.2) |
| 1368.002 | 05/03/2023 | KAB | 0.40 | 328.00 | meeting with LRC team re: 5/4 hearing, additional filings related to same and coverage of 5/3 filings |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: matters pending for 5/17 hearing |
| 1368.002 | 05/03/2023 | MR | 0.20 | 62.00 | draft amended agenda re: 5.4 hearing |
| 1368.002 | 05/03/2023 | NEJ | 0.40 | 210.00 | Prep for 5/4 hearing |
| 1368.002 | 05/03/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and MR re: 5/17 omnibus hearing |
| 1368.002 | 05/03/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C re: 5/4 hearing prep |
| 1368.002 | 05/03/2023 | HWR | 0.50 | 237.50 | Confer w/ LRC Team re: 5/4 hearing prep |
| 1368.002 | 05/03/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: preparation for 5/4 hearing prep |
| 1368.002 | 05/03/2023 | HWR | 0.10 | 47.50 | confer w/ MR re: hearing prep |
| 1368.002 | 05/03/2023 | HWR | 0.10 | 47.50 | confer w/ KAB re: 5/4 hearing needs |
| 1368.002 | 05/03/2023 | MR | 0.30 | 93.00 | confer with ALS re: binders for LedgerX sale hearing (.1); confer with JH and ALS re: additional materials for same (.2) |
| 1368.002 | 05/03/2023 | JH | 0.20 | 55.00 | confer w/ MR and ALS re: materials for hearing |
| 1368.002 | 05/03/2023 | MRP | 0.40 | 250.00 | confer w/ LRC team re: 5/4 hearing and related filings |
| 1368.002 | 05/03/2023 | MR | 0.40 | 124.00 | meet with LRC re: hearing prep and plan for filings |
| 1368.002 | 05/03/2023 | MRP | 0.10 | 62.50 | emails w/ LRC team re: 5/17 hearing plans |
| 1368.002 | 05/04/2023 | KAB | 0.10 | 82.00 | discussion with M. Ramirez re: hearing binder |
| 1368.002 | 05/04/2023 | KAB | 4.90 | 4,018.00 | prepare for hearing, including review of sale and sealing related pleadings (1.9); emails with S&C, M. Pierce and H. Robertson re: revised sale and sealing orders and related issues (.3); attend pre-hearing meetings with S&C, J. Ray and B. Mendolshin (2.1); attend hearing (.6) |
| 1368.002 | 05/04/2023 | NEJ | 1.50 | 787.50 | Prep for 5/4 hearing including: preparing materials for court and courtroom prep |
| 1368.002 | 05/04/2023 | KAB | 0.10 | 82.00 | review media inquiries re: sale hearing |
| 1368.002 | 05/04/2023 | MR | 1.00 | 310.00 | prepare documents for hearing |
| 1368.002 | 05/04/2023 | MR | 0.60 | 186.00 | update 5.4 hearing agenda (.3); finalize same (.1); confer with MRP and HWR re: same (.1); file same (.1) |
| 1368.002 | 05/04/2023 | MR | 0.20 | 62.00 | attend hearing virtually re: order status |
| 1368.002 | 05/04/2023 | HWR | 0.90 | 427.50 | Prep for 5/4 hearing |
| 1368.002 | 05/04/2023 | HWR | 0.60 | 285.00 | Attend 5/4 hearing |
| 1368.002 | 05/04/2023 | HWR | 0.50 | 237.50 | Coordinate post-hearing logistics and attend to post hearing matters |
| 1368.002 | 05/04/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: amended 5/4 hearing agenda |
| 1368.002 | 05/04/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: amended 5/4 hearing agenda |
| 1368.002 | 05/04/2023 | HWR | 0.30 | 142.50 | Review amended 5/4 hearing agenda for filing |
| 1368.002 | 05/04/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP and MR re: finalizing and filing amended 5/4 hearing agenda |
| 1368.002 | 05/04/2023 | HWR | 0.10 | 47.50 | Emails w/ Court re: amended 5/4 hearing agenda |
| 1368.002 | 05/04/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: 5/4 hearing transcript |
| 1368.002 | 05/04/2023 | MR | 0.10 | 31.00 | Confer with KAB re: hearing binder |
| 1368.002 | 05/04/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: amended 5/4 hearing agenda |
| 1368.002 | 05/04/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR and MR re: finalizing and filing amended 5/4 hearing agenda |
| 1368.002 | 05/04/2023 | MR | 0.10 | 31.00 | Email with HWR re: 5/4 hearing transcript |
| 1368.002 | 05/06/2023 | KAB | 0.10 | 82.00 | email with A. Kranzley re: 5/17 hearing |
| 1368.002 | 05/08/2023 | KAB | 0.20 | 164.00 | call and email with R. Cavello and M. Pierce re: 5/17 hearing |
| 1368.002 | 05/08/2023 | MRP | 0.20 | 125.00 | Call and email w/ KAB and Chambers re: May 17 hearing |
| 1368.002 | 05/08/2023 | JH | 0.20 | 55.00 | Emails w/ LRC team re: notice of change in hearing time re: 5/17 hearing; Update calendars/agenda re: same |
| 1368.002 | 05/08/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: May 17 hearing start time change and notice of time change |
| 1368.002 | 05/08/2023 | KAB | 0.40 | 328.00 | emails with S&C and M. Pierce re: 5/17 hearing time change and notice re: same; emails with LRC team re: same; review and revise notice re: same |
| 1368.002 | 05/08/2023 | HWR | 0.20 | 95.00 | Draft/revise notice of change in hearing time for 5/17 |
| 1368.002 | 05/08/2023 | HWR | 0.20 | 95.00 | Emails w. LRC team re: draft notice of hearing time change for 5/17 |
| 1368.002 | 05/09/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: notice of change for May 17 hearing |
| 1368.002 | 05/09/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: notice of hearing time change; emails with LRC team re: finalization and filing of same |
| 1368.002 | 05/09/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: finalizing and filing notice of hearing time change |
| 1368.002 | 05/09/2023 | KAB | 0.20 | 164.00 | review email from J. Sarkessian re: 5/17 hearing; call J. Sarkessian re: same |
| 1368.002 | 05/09/2023 | MR | 0.30 | 93.00 | email with LRC re: notice of rescheduled hearing time (1); finalize (.1) and file notice of rescheduled hearing time (.1) |
| 1368.002 | 05/09/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: finalizing and filing notice of rescheduled 5/17 hearing time |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 05/10/2023 | MR | 0.80 | 248.00 | continue drafting 5.17 agenda |
| 1368.002 | 05/10/2023 | KAB | 0.10 | 82.00 | email with J. Sarkessian and A. Kranzley re: call on hearing and RLKS update |
| 1368.002 | 05/11/2023 | KAB | 0.40 | 328.00 | discussion with M. Pierce, H. Robertson, N. Jenner, M. Ramirez and J. Huynh re: upcoming coverage needs for Sunday's multiple filings, depos and hearing prep |
| 1368.002 | 05/11/2023 | MRP | 0.40 | 250.00 | Discussion w/ KAB, HWR, NEJ, MR, and JH re: upcoming coverage needs for Sunday's multiple filings, depos and hearing prep |
| 1368.002 | 05/11/2023 | HWR | 0.40 | 190.00 | Discussion w/ KAB, MRP, NEJ, MR, and JH re: upcoming coverage needs for Sunday's multiple filings, depos and hearing prep |
| 1368.002 | 05/11/2023 | NEJ | 0.40 | 210.00 | Discussion w. KAB, MRP, HWR, M. Ramirez, and JH re: upcoming coverage needs for Sunday's multiple filings, depos and hearing prep |
| 1368.002 | 05/11/2023 | JH | 0.40 | 110.00 | Discussion w/ KAB, MRP, HWR, NEJ, and MR re: upcoming coverage needs for Sunday's multiple filings, depos and hearing prep |
| 1368.002 | 05/11/2023 | MR | 0.40 | 124.00 | discussion with KAB, MRP, HWR, NEJ, and JH re: upcoming coverage needs for Sunday's multiple filings, depos and hearing prep |
| 1368.002 | 05/12/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: upcoming depo and hearing prep |
| 1368.002 | 05/12/2023 | KAB | 0.10 | 82.00 | confer with A. Landis re: upcoming hearing and depo prep and related issues |
| 1368.002 | 05/12/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez re: 5/4 hearing transcript issue |
| 1368.002 | 05/12/2023 | NEJ | 0.10 | 52.50 | Email w. LRC and S&C teams re: 5/17 hearing prep |
| 1368.002 | 05/12/2023 | AGL | 0.50 | 575.00 | communications with KAB re: rescheduling of 5/17 hearing (.3); communications with hearing parties re: same (.2) |
| 1368.002 | 05/12/2023 | KAB | 0.90 | 738.00 | emails with Chambers re: rescheduling 5/17 hearing (.1); communications with A. Landis and M. Pierce re: same (.2); emails with S&C team re: same (.1); call with A. Kranzley and B. Glueckstein re: same and related issues (.2); email all counsel to UCC, UST, Ad Hoc Committee, JPLs, S&C and LRC teams re: same (.3) |
| 1368.002 | 05/12/2023 | KAB | 0.10 | 82.00 | emails with A&M, J. Ray, S&C and A. Landis re: rescheduling of 5/17 hearing, upcoming depos and related issues |
| 1368.002 | 05/12/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: 5/17 hearing |
| 1368.002 | 05/12/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, KAB and HWR re: upcoming depo and hearing prep |
| 1368.002 | 05/12/2023 | MR | 0.10 | 31.00 | email with KAB re: 5/4 hearing transcript issue |
| 1368.002 | 05/12/2023 | MRP | 0.20 | 125.00 | communications w/ A. Landis and KAB re: rescheduling 5/17 hearing |
| 1368.002 | 05/13/2023 | AGL | 0.20 | 230.00 | communications with counsel to 5/17 hearing parties re: scheduling issues |
| 1368.002 | 05/13/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley and B. Glueckstein re: rescheduling 5/17 hearing and update on parties' positions with respect to same |
| 1368.002 | 05/13/2023 | KAB | 0.20 | 164.00 | communications with A. Landis and M. Pierce re: update on rescheduling 5/17 hearing and related issues; emails with M. Pierce re: notice of same |
| 1368.002 | 05/13/2023 | KAB | 0.10 | 82.00 | emails with UCC, UST, Ad Hoc, JPLs, S&C, A. Landis and M. Pierce re: rescheduling 5/17 hearing; emails with J. Sarkessian re: same |
| 1368.002 | 05/13/2023 | HWR | 0.20 | 95.00 | Draft notice of rescheduled hearing re: 5/17 hearing |
| 1368.002 | 05/13/2023 | HWR | 0.20 | 95.00 | Confer w/ LRC team re: rescheduled 5/17 hearing |
| 1368.002 | 05/13/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB re: notice of rescheduled hearing notice and related issues |
| 1368.002 | 05/13/2023 | MRP | 0.10 | 62.50 | communications w/ AGL and KAB re: update on rescheduling 5/17 hearing and related issues |
| 1368.002 | 05/15/2023 | KAB | 0.10 | 82.00 | emails with S&C re: status of rescheduling hearing, filing of notice re: same and related issues |
| 1368.002 | 05/15/2023 | KAB | 0.60 | 492.00 | Numerous emails with UCC, UST, Ad Hoc Committee, JPL, S&C, A. Landis and M. Pierce re: rescheduling hearing and related issues |
| 1368.002 | 05/15/2023 | MRP | 0.30 | 187.50 | Confer w/ KAB re: rescheduling of May 17 hearing and open issues |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Call w/ D. Meloro re: reschedule May 17 hearing at request of Chambers |
| 1368.002 | 05/15/2023 | KAB | 0.20 | 164.00 | emails with K. Pasquale re: witness and hearing issues |
| 1368.002 | 05/15/2023 | KAB | 0.10 | 82.00 | call with Chambers re: update on hearing and related issues |
| 1368.002 | 05/15/2023 | KAB | 0.30 | 246.00 | confer with M. Pierce re: rescheduling of May 17th hearing and related issues |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Call w/ D. Finger re: update on May 17 hearing and rescheduling |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Confer and email w/ HWR re: notice of reschedule hearing |
| 1368.002 | 05/15/2023 | KAB | 0.20 | 164.00 | email with Chambers, UST, UCC, JPLs and Ad Hoc re: update on rescheduling of hearing |
| 1368.002 | 05/15/2023 | KAB | 0.20 | 164.00 | email with M. Pierce re: notice of rescheduled hearing; review and revise same |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Revise notice of rescheduled hearing |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Call w/ S. Tucker re: May 17 hearing change |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Email w/ D. Meloro re: May 17 hearing date change |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: notice of rescheduled hearing |
| 1368.002 | 05/15/2023 | MR | 0.40 | 124.00 | finalize and file notice of rescheduled hearing (.2); emails with HWR and MRP re: same (.2) |
| 1368.002 | 05/15/2023 | HWR | 0.10 | 47.50 | Confer and email w/ MRP re: notice of rescheduled 5/17 hearing |
| 1368.002 | 05/15/2023 | HWR | 0.10 | 47.50 | Review finalized notice of rescheduled 5/17 hearing for filing |

# Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B134 Hearings**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Emails w/ UCC, UST, Ad Hoc Committee, JPL, S&C, AGL, and KAB re: rescheduling hearing |
| 1368.002 | 05/16/2023 | KAB | 0.20 | 164.00 | email with A. Landis and D. Finger re: rescheduling of hearing; further emails with D. Finger re: same |
| 1368.002 | 05/16/2023 | AGL | 0.10 | 115.00 | email with K. Brown and D. Finger re: rescheduling of hearing |
| 1368.002 | 05/24/2023 | KAB | 0.10 | 82.00 | emails with UCC, UST, JPLs, Ad Hoc Committee, S&C and M. Pierce re: 6/8 hearing |
| 1368.002 | 05/24/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, UST and other parties in interest re: 6/8 hearing |
| 1368.002 | 05/25/2023 | KAB | 0.10 | 82.00 | review email from J. Sarkessian re: 6/8 hearing timing issue |
| 1368.002 | 05/31/2023 | KAB | 0.10 | 82.00 | email S&C, A. Landis and M. Pierce re: June 8th hearing and request from chambers |
| 1368.002 | 05/31/2023 | MR | 0.30 | 93.00 | update agenda re: 6.8 Hearing (.2); confer with HWR re: same (.1) |
| 1368.002 | 05/31/2023 | KAB | 0.30 | 246.00 | emails with Debtors, UST, JPLS, and Ad Hocs re: June 8th hearing |
| 1368.002 | 05/31/2023 | MRP | 0.10 | 62.50 | email w/ S&C, AGL, and KAB re: 6/8 hearing |
| 1368.002 | 05/31/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: agenda for 6/8 hearing |

| **Total for Phase ID B134** | | **Billable** | **45.90** | **26,637.50** | **Hearings** |
|---|---|---|---|---|---|

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | emails with S&C lit team, A. Landis and M. McGuire re: embed complaint issues |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | email with S&C and LRC lit teams re: campaign repayment issue |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | email with S&C and counsel to C. Ellison re discovery issues |
| 1368.002 | 05/03/2023 | JH | 0.40 | 110.00 | Emails w/ MBM, KAB and MR re: filing Notice of Deposition of Peter Greaves (.1); Finalize, file and serve same (.3) |
| 1368.002 | 05/03/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC lit teams re: notice of depo of Greaves; confer with M. McGuire re: same |
| 1368.002 | 05/03/2023 | MBM | 1.20 | 1,080.00 | review of revised Embed complaints (1.1); emails with Dunne re: same (.1) |
| 1368.002 | 05/03/2023 | MBM | 0.80 | 720.00 | call with S&C re: Stripe litigation issues (.5); research procedural issues re: same (.3) |
| 1368.002 | 05/03/2023 | AGL | 0.10 | 115.00 | emails with S&C lit team, KAB, and MBM re: embed complaint |
| 1368.002 | 05/03/2023 | MBM | 0.10 | 90.00 | email with S&C and LRC re: campaign funds issue |
| 1368.002 | 05/03/2023 | MR | 0.10 | 31.00 | Emails with MBM, KAB, and JLH re: filing Notice of Deposition of Peter Greaves |
| 1368.002 | 05/03/2023 | MBM | 0.20 | 180.00 | emails with S&C and LRC re: Greaves depo notice; confer with K. Brown re: same |
| 1368.002 | 05/04/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: depo transcriber |
| 1368.002 | 05/04/2023 | MR | 0.10 | 31.00 | email with MBM re: voyager extension |
| 1368.002 | 05/04/2023 | HWR | 0.10 | 47.50 | Email w/ LRC re: Greaves deposition |
| 1368.002 | 05/04/2023 | MR | 0.10 | 31.00 | emails with LRC team re: coordinating transcriber for Greaves deposition |
| 1368.002 | 05/04/2023 | MBM | 0.10 | 90.00 | emails with LRC re: Greaves depo transcriber |
| 1368.002 | 05/04/2023 | MBM | 0.10 | 90.00 | email with Ramirez re: voyager timeline extension |
| 1368.002 | 05/05/2023 | KAB | 0.10 | 82.00 | emails with S&C lit team and M. McGuire re: revised Embed complaints and related issues |
| 1368.002 | 05/05/2023 | MBM | 0.10 | 90.00 | emails with S&C and Brown re: revised Embed complaints |
| 1368.002 | 05/08/2023 | KAB | 0.30 | 246.00 | emails with S&C lit team, M. McGuire and A. Landis re: further revised embed complaints and service issues |
| 1368.002 | 05/08/2023 | KAB | 0.10 | 82.00 | review email from party in interest re: repayment of certain political donations |
| 1368.002 | 05/08/2023 | MBM | 1.60 | 1,440.00 | review and comments to revised Embed complaints (1.5); emails with S&C re: same (.1) |
| 1368.002 | 05/09/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: Greaves depo |
| 1368.002 | 05/09/2023 | MRP | 1.30 | 812.50 | Analyze JPLs' motion to dismiss and brief in support |
| 1368.002 | 05/09/2023 | MRP | 0.10 | 62.50 | Review JPLs' notice of deposition of Ed Mosley |
| 1368.002 | 05/09/2023 | KAB | 0.10 | 82.00 | review email from B. Witters re: Mosely depo; review notice re: same |
| 1368.002 | 05/09/2023 | KAB | 0.10 | 82.00 | review email from F. Schmidt re: Project Ren |
| 1368.002 | 05/09/2023 | MRP | 0.10 | 62.50 | Review amended notice of Mosley deposition |
| 1368.002 | 05/09/2023 | KAB | 1.50 | 1,230.00 | review and analyze JPLs mtd complaint (.3); begin reviewing JPLs brief in support (1.2) |
| 1368.002 | 05/09/2023 | KAB | 0.10 | 82.00 | review email from B. Witters re: amended notice of Mosley depo; review notice |
| 1368.002 | 05/09/2023 | NEJ | 5.50 | 2,887.50 | Emails w. MBM and HWR re: service of Embed complaint (.2); confer w. HWR re: same (.7); Research re: same (4.6) |
| 1368.002 | 05/09/2023 | KAB | 0.50 | 410.00 | emails with S&C and LRC teams re: Greaves Depo notice; emails with LRC team re: finalization and filing of same |
| 1368.002 | 05/09/2023 | AGL | 1.90 | 2,185.00 | review and analyze JPL mtd complaint and brief in support |
| 1368.002 | 05/09/2023 | KAB | 0.10 | 82.00 | review email from B. Witters re: notice of doc requests |
| 1368.002 | 05/09/2023 | HWR | 0.30 | 142.50 | Review JPLs MTD adversary |
| 1368.002 | 05/09/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and MR re: Greaves deposition |
| 1368.002 | 05/09/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: Mosley depo notice |
| 1368.002 | 05/09/2023 | HWR | 0.10 | 47.50 | Emails w/ JH re: amended Mosley depo notice |
| 1368.002 | 05/09/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and NEJ re: potential adversary complaint and research re: potential defendants |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 05/09/2023 | HWR | 0.70 | 332.50 | Confer w/ NEJ re: research re: defendants addresses in potential adversary |
| 1368.002 | 05/09/2023 | HWR | 2.80 | 1,330.00 | Research re: Embed service issues |
| 1368.002 | 05/09/2023 | MBM | 1.30 | 1,170.00 | Analyze Embed service issues |
| 1368.002 | 05/09/2023 | MBM | 0.20 | 180.00 | Emails with Jenner and Robertson re: service of Embed complaint |
| 1368.002 | 05/09/2023 | MR | 0.10 | 31.00 | Emails with MBM and HWR re: Greaves deposition |
| 1368.002 | 05/09/2023 | MBM | 0.10 | 90.00 | Emails with Robertson and Ramirez re: Greaves deposition |
| 1368.002 | 05/09/2023 | MR | 0.10 | 31.00 | emails with HWR re: Mosley depo notice |
| 1368.002 | 05/10/2023 | JH | 0.20 | 55.00 | Update calendar and critical dates memo re: Peter Greaves Deposition |
| 1368.002 | 05/10/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: upcoming depositions |
| 1368.002 | 05/10/2023 | JH | 0.20 | 55.00 | Confer w/ MBM re: setting up court reporter for Deposition of Peter Greaves; Emails w/ MR re: same |
| 1368.002 | 05/10/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC re: discovery requests to JPLs |
| 1368.002 | 05/10/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: JPL discovery and related issues |
| 1368.002 | 05/10/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and HWR re: preparation for upcoming deposition |
| 1368.002 | 05/10/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: depo logistics for Greaves |
| 1368.002 | 05/10/2023 | KAB | 0.20 | 164.00 | email with A. Lukken and LRC re: service of process for offshore defendants; consider issues related thereto |
| 1368.002 | 05/10/2023 | MBM | 0.40 | 360.00 | emails with Glueckstein re: discovery responses (.1); review of draft discovery responses (.3) |
| 1368.002 | 05/10/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: service of debtor responses to JPL discovery; emails with LRC team re: same |
| 1368.002 | 05/10/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and MR re: Greaves depo |
| 1368.002 | 05/10/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C and LRC teams re: Greaves depo |
| 1368.002 | 05/10/2023 | MR | 0.10 | 31.00 | Emails with MBM and HWR re: Greaves depo |
| 1368.002 | 05/10/2023 | MBM | 0.10 | 90.00 | Emails with Robertson and Ramirez re: Greaves depo |
| 1368.002 | 05/11/2023 | JH | 0.50 | 137.50 | Emails w/ LRC team re: drafting Notice of Service re: responses and objections to RFPs (.2); Draft and revise Notice of Service re: same (.3) |
| 1368.002 | 05/11/2023 | MR | 0.50 | 155.00 | email with JH re: Notice of Service re: JPL discovery (.1); email with MBM re: same (.1) revise same (.3) |
| 1368.002 | 05/11/2023 | KAB | 0.10 | 82.00 | emails with S. Fulton, B. Glueckstein and M. McGuire re: JPL adversary scheduling order and related issues |
| 1368.002 | 05/11/2023 | KAB | 1.30 | 1,066.00 | continue review and analysis of JPL brief iso motion to dismiss adversary and consider related issues |
| 1368.002 | 05/11/2023 | JH | 0.10 | 27.50 | email w/ MR re: Notice of Service of JPL discovery |
| 1368.002 | 05/11/2023 | MBM | 0.10 | 90.00 | email with Ramirez re: Notice of Service for JPL discovery |
| 1368.002 | 05/11/2023 | MBM | 0.10 | 90.00 | emails with Fulton, Glueckstein and Brown re: JPL scheduling order |
| 1368.002 | 05/12/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: Embed complaints and service issues |
| 1368.002 | 05/12/2023 | KAB | 0.10 | 82.00 | emails with counsel to Ellison and S&C re: discovery issues |
| 1368.002 | 05/12/2023 | MR | 0.20 | 62.00 | call and email with court reporter re: P. Greaves deposition |
| 1368.002 | 05/12/2023 | KAB | 1.20 | 984.00 | review and analyze Chase dec iso JPL MTD and exhibits attached thereto |
| 1368.002 | 05/12/2023 | KAB | 0.10 | 82.00 | emails with M. McGuire re: discovery docs from S&C |
| 1368.002 | 05/12/2023 | AGL | 1.20 | 1,380.00 | review and analyze and comments to embed complaints (.8) communications with MBM and S&C team re: same and service issues (.4) |
| 1368.002 | 05/12/2023 | HWR | 0.10 | 47.50 | Emails w/ JH re: ACH reply iso Eversheds seal motion |
| 1368.002 | 05/12/2023 | MBM | 0.10 | 90.00 | emails with Brown re: discovery materials |
| 1368.002 | 05/12/2023 | MBM | 0.40 | 360.00 | Emails with Landis and S&C re: Embed complaint comments and service |
| 1368.002 | 05/12/2023 | JH | 0.10 | 27.50 | Emails w/ HWR re: ACH reply iso Eversheds seal motion |
| 1368.002 | 05/14/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and S&C re: potential adversary complaints and consider related issues |
| 1368.002 | 05/14/2023 | MBM | 0.10 | 90.00 | Emails with Robertson and S&C re: adversary complaints |
| 1368.002 | 05/15/2023 | KAB | 0.40 | 328.00 | emails with S&C, A. Landis, M. McGuire and M. Pierce re: Met stip status and related issues; review updated/revised pleadings re: same |
| 1368.002 | 05/15/2023 | KAB | 0.10 | 82.00 | emails with S&C and counsel to Ellison re: discovery |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Confer w/ MBM re: deposition of JPLs |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Email w/ MBM and S. Fulton re: upcoming depositions |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: change in dates for upcoming depos |
| 1368.002 | 05/15/2023 | JH | 0.10 | 27.50 | Update calendar and critical dates memo re: rescheduling of Peter Greaves deposition |
| 1368.002 | 05/15/2023 | KAB | 0.20 | 164.00 | emails with E. Downing re: timing of hearing on Met stip; review rules re: same |
| 1368.002 | 05/15/2023 | NEJ | 0.20 | 105.00 | Emails w. MBM, HWR and S&C re: Embed complaints and service; Confer w. HWR re: same |
| 1368.002 | 05/15/2023 | MR | 0.20 | 62.00 | email with LRC team re: cancelled Greaves deposition; email with court reporter re: same |
| 1368.002 | 05/15/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: rescheduled depositions |
| 1368.002 | 05/15/2023 | HWR | 0.10 | 47.50 | Email w/ MBM re: service issues re: potential adversary proceedings |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 05/15/2023 | MBM | 0.50 | 450.00 | review of met stip and 9019 (.3); emails with Brown and S&C re: same (.2) |
| 1368.002 | 05/15/2023 | MBM | 2.20 | 1,980.00 | research re: service of foreign defendants (1.1) review of embed merger agreement (.6); emails with S&C re: filing and service of Embed complaints (.5) |
| 1368.002 | 05/15/2023 | AGL | 0.10 | 115.00 | communications with S&C, MBM, KAB, and MRP re: Met stip issues |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | emails with S&C and LRC re: Met stip |
| 1368.002 | 05/15/2023 | MBM | 0.10 | 90.00 | Confer with Pierce re: JPL depos |
| 1368.002 | 05/15/2023 | MBM | 0.10 | 90.00 | Email with Pierce and Fulton re: upcoming depositions |
| 1368.002 | 05/15/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM, NEJ, and S&C re: Embed service; Confer w/ NEJ re: same |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: rescheduled depositions |
| 1368.002 | 05/15/2023 | MBM | 0.10 | 90.00 | email with Robertson re: service issues with potential adversaries |
| 1368.002 | 05/16/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and Selendy Gay re: Celsius committee discovery requests to FTX Debtors; and briefly review subpoenas and discovery requests directed to Debtor entities |
| 1368.002 | 05/16/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC re: Met stip and related issues |
| 1368.002 | 05/16/2023 | KAB | 0.10 | 82.00 | review email from B. Witters re: notice of rescheduled status conference; review notice re: same |
| 1368.002 | 05/16/2023 | JH | 0.60 | 165.00 | Call w/ MR re: drafting Certificate of Service (.1); Draft same (.5) |
| 1368.002 | 05/16/2023 | NEJ | 2.80 | 1,470.00 | Emails w. MBM and HWR re: service of Embed complaint (.1); Research re: same (2.0); Emails (.2) and confer (.5) w. HWR re: same |
| 1368.002 | 05/16/2023 | NEJ | 0.10 | 52.50 | Call w. M. Ramirez re: Embed complaint |
| 1368.002 | 05/16/2023 | KAB | 0.10 | 82.00 | emails with F. Schmidt, S&C and LRC teams re: Ren project and status of funds |
| 1368.002 | 05/16/2023 | MR | 0.50 | 155.00 | confer with JH re: Certificate of Service for notices of deposition of Peter Greaves (.1); review and revise same (.2) email with MBM re: same (.1); finalize and file same (.1) |
| 1368.002 | 05/16/2023 | MR | 0.30 | 93.00 | multiple emails and conversations with LRC team re: preparing for and filing Embed complaints |
| 1368.002 | 05/16/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and NEJ re: foreign service issues for potential adversary proceedings |
| 1368.002 | 05/16/2023 | HWR | 0.50 | 237.50 | Confer w/ NEJ re: foreign service issues for potential adversary complaints |
| 1368.002 | 05/16/2023 | HWR | 4.80 | 2,280.00 | Research re: foreign service issues |
| 1368.002 | 05/16/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C Team re: service issues re: potential adversary complaints |
| 1368.002 | 05/16/2023 | HWR | 0.30 | 142.50 | Confer w/ MR re: potential filing of adversary complaints |
| 1368.002 | 05/16/2023 | HWR | 0.20 | 95.00 | Emails w/ NEJ re: foreign service issues |
| 1368.002 | 05/16/2023 | MBM | 5.10 | 4,590.00 | review and revise draft Embed complaints (1.8); finalize complaints for filing (1.0) review and revise service process (1.2) conferences with Robertson and Ramirez re: same (.5); emails with S&C re: same (.5); emails w/ Jenner and Robertson re: service (.1) |
| 1368.002 | 05/16/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and NEJ re: service of Embed complaint |
| 1368.002 | 05/16/2023 | MBM | 0.10 | 90.00 | emails with Jenner and Robertson re: service of Embed complaint |
| 1368.002 | 05/16/2023 | JH | 0.10 | 27.50 | confer w/ MR re: Certificate of Service for notices of deposition of Peter Greaves |
| 1368.002 | 05/16/2023 | MBM | 0.10 | 90.00 | email with Ramirez re: Certificate of Service for Greaves notice of depo |
| 1368.002 | 05/16/2023 | NEJ | 0.30 | 157.50 | Emails w. MBM and HWR re: potential adversary service issues |
| 1368.002 | 05/16/2023 | MBM | 0.30 | 270.00 | emails with Jenner and Robertson re: foreign service issues for potential adversary proceedings |
| 1368.002 | 05/16/2023 | MR | 0.50 | 155.00 | Confer with MBM and HWR re: draft Embed complaints |
| 1368.002 | 05/16/2023 | HWR | 0.50 | 237.50 | Confer w/ MBM and MR re: Embed complaints |
| 1368.002 | 05/16/2023 | MR | 0.10 | 31.00 | Call with JH re: drafting Certificate of Service |
| 1368.002 | 05/17/2023 | MR | 0.80 | 248.00 | multiple conversations with HWR re: filing Embed complaints (.7); review emails from JH re: same (.1) |
| 1368.002 | 05/17/2023 | MR | 0.20 | 62.00 | review defendants list for embed complaints |
| 1368.002 | 05/17/2023 | JH | 0.90 | 247.50 | Emails w/ HWR, NEJ and MR re: Embed Defendant charts (.4); Review and revise re: same (.5) |
| 1368.002 | 05/17/2023 | MR | 0.90 | 279.00 | draft Summons (.6) and notice of dispute resolutions for embed complaints (.3) |
| 1368.002 | 05/17/2023 | KAB | 0.50 | 410.00 | prepare for (.1) and participate in (.4) call with E. Schmidt, D. O'Hara and T. Lewis re: Ren Project |
| 1368.002 | 05/17/2023 | JH | 1.20 | 330.00 | Emails w/ MR re: filing of Embed adversary complaints (.2); Assist MR w/ filing of same (1.0) |
| 1368.002 | 05/17/2023 | MR | 3.70 | 1,147.00 | prepare to file Embed complaints - review filing procedures; communicate with the court re: same (.3); finalize and file same (3.4) |
| 1368.002 | 05/17/2023 | KAB | 0.10 | 82.00 | emails with B. Glueckstein, M. McGuire and A. Landis re: JPL stip and 9019 for Pateno escrow dispute |
| 1368.002 | 05/17/2023 | HWR | 0.20 | 95.00 | Emails w/ JH and MR re: drafting/updating service charts for potential adversaries |
| 1368.002 | 05/17/2023 | HWR | 1.20 | 570.00 | Confer w/ MR re: preparation of filing of Embed adversary complaints and related issues |
| 1368.002 | 05/17/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: draft Embed adversary complaint |
| 1368.002 | 05/17/2023 | HWR | 0.30 | 142.50 | Confer w/ MR re: drafting summonses and notices of dispute resolution for Embed |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | adversary complaint |
| 1368.002 | 05/17/2023 | HWR | 0.20 | 95.00 | Confer w/ JH re: registered agent searches for Embed adversaries defendants |
| 1368.002 | 05/17/2023 | HWR | 2.40 | 1,140.00 | Additional research re: foreign service issues |
| 1368.002 | 05/17/2023 | HWR | 0.40 | 190.00 | Review NEJ research findings re: foreign service issues in UAE |
| 1368.002 | 05/17/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM re: foreign service issues research findings |
| 1368.002 | 05/17/2023 | HWR | 0.20 | 95.00 | Draft form email to OCPs re: foreign service requests |
| 1368.002 | 05/17/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC re: email to OCP re: foreign service requests |
| 1368.002 | 05/17/2023 | HWR | 0.40 | 190.00 | Emails w/ OCPs re: foreign service |
| 1368.002 | 05/17/2023 | HWR | 0.60 | 285.00 | Review corrected drafts of Embed adversary complaints for filing |
| 1368.002 | 05/17/2023 | HWR | 0.50 | 237.50 | Review draft summonses and ADR notices for Embed adversaries |
| 1368.002 | 05/17/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: draft summonses and ADR notices for Embed adversaries |
| 1368.002 | 05/17/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM re: as-filed Embed adversary complaints and finalized summonses and ADR notices |
| 1368.002 | 05/17/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: Embed adversary complaints |
| 1368.002 | 05/17/2023 | HWR | 0.10 | 47.50 | Emails w/ JH re: updated service addresses |
| 1368.002 | 05/17/2023 | HWR | 0.50 | 237.50 | Confer w/ NEJ re: Embed adversary complaints |
| 1368.002 | 05/17/2023 | MBM | 1.80 | 1,620.00 | review of research re: service of foreign defendants (1.5); confer with Robertson re: same (.3) |
| 1368.002 | 05/17/2023 | NEJ | 1.00 | 525.00 | Confer w. MR re: Embed complaint and service issues (.5); Confer w. HWR re: same (.5) |
| 1368.002 | 05/17/2023 | NEJ | 1.10 | 577.50 | Continue research re: foreign service issues for Embed complaints (.3); emails w. HWR re: same (.5); Emails w. MBM and HWR re: same (.3) |
| 1368.002 | 05/17/2023 | NEJ | 2.30 | 1,207.50 | Analyze and revise service lists for Embed complaints |
| 1368.002 | 05/17/2023 | NEJ | 0.10 | 52.50 | Email w. HWR re: email to foreign OCPs re: service of Embed complaint and review and revise same |
| 1368.002 | 05/17/2023 | NEJ | 0.40 | 210.00 | Review and revise Embed foreign service research chart (.2); Confer w. HWR re: same (.2) |
| 1368.002 | 05/17/2023 | NEJ | 0.20 | 105.00 | Emails w. JLH re: revised service address charts |
| 1368.002 | 05/17/2023 | HWR | 0.10 | 47.50 | Emails w/ NEJ, MR, and JH re: Embed tracking charts |
| 1368.002 | 05/17/2023 | NEJ | 0.10 | 52.50 | Emails w. HWR, M. Ramirez, and JH re: Embed defendant tracking charts |
| 1368.002 | 05/17/2023 | MR | 0.10 | 31.00 | emails with NEJ, HWR, and JH re: Embed service charts |
| 1368.002 | 05/17/2023 | MBM | 0.10 | 90.00 | emails with Glueckstein, Landis, and Brown re: JPL stip and 9019 for escrow dispute |
| 1368.002 | 05/17/2023 | AGL | 0.10 | 115.00 | communications with Glueckstein, MBM and KAB re: settlement of Pateno escrow issue and JPL stip |
| 1368.002 | 05/17/2023 | MR | 0.30 | 93.00 | confer with HWR re: drafting summonses and notices for Embed adversary |
| 1368.002 | 05/17/2023 | JH | 0.20 | 55.00 | Confer w/ HWR re: registered agent research for Embed service |
| 1368.002 | 05/17/2023 | MBM | 0.20 | 180.00 | emails with Robertson and Jenner re: foreign service issues research findings |
| 1368.002 | 05/17/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: emails to OCP re: foreign service |
| 1368.002 | 05/17/2023 | MR | 1.20 | 372.00 | confer with HWR re: filing of Embed adversary complaints |
| 1368.002 | 05/17/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: draft summonses and ADR notices for Embed adversaries |
| 1368.002 | 05/17/2023 | MBM | 0.20 | 180.00 | emails with Robertson re: Embed adversary complaints, summonses and ADR notices |
| 1368.002 | 05/17/2023 | JH | 0.10 | 27.50 | Emails w/ HWR re: updated service addresses |
| 1368.002 | 05/17/2023 | MR | 0.50 | 155.00 | confer with NEJ re: Embed complaint and service issues |
| 1368.002 | 05/17/2023 | HWR | 0.80 | 380.00 | Confer w/ NEJ re: foreign service issues for Embed complaints (.5); Emails w/ MBM and NEJ re: same (.3) |
| 1368.002 | 05/17/2023 | MRP | 0.30 | 187.50 | Briefly review avoidance adv complaint |
| 1368.002 | 05/17/2023 | MRP | 0.60 | 375.00 | Review Debtors' insider adv. complaint |
| 1368.002 | 05/18/2023 | KAB | 1.10 | 902.00 | discussion with M. McGuire re: JPL stip and related issues (.1); review and revise briefing stip and related proposed order (.8); emails with M. McGuire re: same and emails with B. Glueckstein, A. Landis and M. McGuire re: same (.2) |
| 1368.002 | 05/18/2023 | KAB | 0.10 | 82.00 | discussion and email with M. McGuire re: summons issues |
| 1368.002 | 05/18/2023 | KAB | 0.20 | 164.00 | discussion with R. Butcher re: complaint and service tracking and related issues |
| 1368.002 | 05/18/2023 | MR | 2.00 | 620.00 | call with MBM and HWR re: preparing service tracking chart for Embed complaint; service of summons and ADR notice (.3); draft and review completed service of same (1.7) |
| 1368.002 | 05/18/2023 | NEJ | 1.10 | 577.50 | Emails w. LRC team re: service of Embed complaints (.5); Emails w. LRC and S&C re: same (.3); Confer w. M. Ramirez re: same (.3) |
| 1368.002 | 05/18/2023 | NEJ | 0.30 | 157.50 | Research re: insider service information (.2); emails w. LRC team re: same (.1) |
| 1368.002 | 05/18/2023 | HWR | 0.40 | 190.00 | multiply mails w/ MBM re: service issues for Embed adversaries and related issues |
| 1368.002 | 05/18/2023 | HWR | 0.40 | 190.00 | Draft/revise summons and ADR notice for Alameda v. Giles adversary |
| 1368.002 | 05/18/2023 | HWR | 0.30 | 142.50 | Multiple emails and calls w/ MBM re: summons and ADR notice for Alameda v. Giles adversary |
| 1368.002 | 05/18/2023 | HWR | 0.10 | 47.50 | Emails w/ E. Downing re: Embed adversaries |
| 1368.002 | 05/18/2023 | HWR | 0.40 | 190.00 | Draft email to Quinn Emanuel re: service of Alameda v/ Rocket Internet Capital complaint |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 05/18/2023 | HWR | 0.30 | 142.50 | Call w/ MBM and MR re: service of Embed adversary complaints |
| 1368.002 | 05/18/2023 | HWR | 0.40 | 190.00 | Confer w/ MR re: service of Alameda v. Giles complaint |
| 1368.002 | 05/18/2023 | HWR | 0.40 | 190.00 | Research re: service of Alameda v. SBF complaint |
| 1368.002 | 05/18/2023 | HWR | 0.90 | 427.50 | Draft/revise Embed adversaries service tracker |
| 1368.002 | 05/18/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C re: service of Alameda v. Giles and Alameda v. SBF complaints |
| 1368.002 | 05/18/2023 | HWR | 0.30 | 142.50 | Review multiple emails to Parcels re: service of embed adversaries |
| 1368.002 | 05/18/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: service tracker |
| 1368.002 | 05/18/2023 | MBM | 0.90 | 810.00 | draft and revise JPL scheduling stipulation (.7); emails with Brown and Glueckstein re: same (.2) |
| 1368.002 | 05/18/2023 | MBM | 0.10 | 90.00 | confer with Brown re: JPL stip and related issues |
| 1368.002 | 05/18/2023 | MBM | 0.10 | 90.00 | discussion and email with Brown re: summons issues |
| 1368.002 | 05/18/2023 | RLB | 0.20 | 180.00 | Discussion with K. Brown re: complaint and service issues |
| 1368.002 | 05/18/2023 | MR | 0.30 | 93.00 | confer with NEJ re: service of Embed complaints |
| 1368.002 | 05/18/2023 | MBM | 0.10 | 90.00 | emails with LRC team re: insider service |
| 1368.002 | 05/18/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: serving insiders |
| 1368.002 | 05/18/2023 | MBM | 0.30 | 270.00 | emails and calls with Robertson re: Alameda v. Giles service |
| 1368.002 | 05/18/2023 | MBM | 0.40 | 360.00 | multiple emails with Robertson re: service of Embed adversary complaints |
| 1368.002 | 05/18/2023 | MBM | 0.30 | 270.00 | call with Robertson and Ramirez re: service of Embed adversary complaints |
| 1368.002 | 05/18/2023 | MR | 0.40 | 124.00 | confer with HWR re: service of Alameda v. Giles complaint |
| 1368.002 | 05/18/2023 | MR | 0.10 | 31.00 | emails with HWR re: service tracker |
| 1368.002 | 05/18/2023 | MBM | 0.70 | 630.00 | review revised summons (.2), emails with Dunne re: service issues (.2), review of service tracker (.3) |
| 1368.002 | 05/19/2023 | JH | 1.20 | 330.00 | Review and update service tracking chart |
| 1368.002 | 05/19/2023 | MR | 1.20 | 372.00 | multiple emails regarding service for Embed complaints (.5); calls with HWR re: same (.5); call with MBM re: same (.2) |
| 1368.002 | 05/19/2023 | HWR | 0.30 | 142.50 | Emails w/ NEJ and S&C re: service addresses for Alameda v. SBF adversary |
| 1368.002 | 05/19/2023 | HWR | 0.30 | 142.50 | Confer w/ JH re: service tracker for Embed adversaries |
| 1368.002 | 05/19/2023 | HWR | 0.40 | 190.00 | Further revise service tracking chart |
| 1368.002 | 05/19/2023 | HWR | 0.50 | 237.50 | Confer w/ MR re: service tracking chart |
| 1368.002 | 05/19/2023 | HWR | 0.70 | 332.50 | Review outstanding service issues for Embed Adversaries |
| 1368.002 | 05/19/2023 | HWR | 0.20 | 95.00 | Confer w/ MBM re: outstanding service issues |
| 1368.002 | 05/19/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and Parcels re: service of adversary complaint |
| 1368.002 | 05/19/2023 | HWR | 0.50 | 237.50 | Emails w/ OCPs re: service of Embed complaints |
| 1368.002 | 05/19/2023 | MBM | 0.20 | 180.00 | call with Ramirez re: service for Embed complaints |
| 1368.002 | 05/19/2023 | NEJ | 0.10 | 52.50 | Emails w. HWR and S&C re: service addresses |
| 1368.002 | 05/19/2023 | JH | 0.30 | 82.50 | Confer w/ HWR re: service tracker for Embed adversaries |
| 1368.002 | 05/21/2023 | HWR | 0.10 | 47.50 | Review KWM email re: foreign service of Embed adversary complaint |
| 1368.002 | 05/22/2023 | MRP | 0.20 | 125.00 | Emails w/ MBM and KAB re: stipulation w/r/t/ MTD briefing; emails w/ RLF re: stipulation |
| 1368.002 | 05/22/2023 | MRP | 0.10 | 62.50 | Confer w/ MBM, HWR and MR re: Certification of Counsel for FTX DM MTD briefing |
| 1368.002 | 05/22/2023 | KAB | 0.20 | 164.00 | emails with B. Glueckstein, M. McGuire and A. Landis re: JPL stip; emails with M. McGuire and M. Pierce re: same |
| 1368.002 | 05/22/2023 | KAB | 0.20 | 164.00 | emails with RLF and M. Pierce re: JPL stip and related issues; emails with M. McGuire and M. Pierce re: same |
| 1368.002 | 05/22/2023 | MRP | 0.40 | 250.00 | Review and revise Certification of Counsel for FTX DM briefing; confer w/ HWR re: the same |
| 1368.002 | 05/22/2023 | MR | 0.50 | 155.00 | confer with MBM, MRP and HWR re: Certification of Counsel re: stip re: deadlines for mtd (.1); finalize and file same (.3); update and upload order re: same (.1) |
| 1368.002 | 05/22/2023 | MR | 5.10 | 1,581.00 | Multiple conversations with HWR re: service process and Affidavit of Service re: Embed complaints (.6); multiple emails with process servers re: service (.8) review Affidavits of Service and cross reference defendants served (1.2); update tracking chart re: same (.4) draft Certificate of Service and service list exhibits re: same (1.6); confer with HWR re: same (.5) |
| 1368.002 | 05/22/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. McGuire, M. Pierce and A. Landis re: Met stip |
| 1368.002 | 05/22/2023 | NEJ | 4.50 | 2,362.50 | Emails w. LRC team re: Embed litigation management and research (.2); Confer w. HWR re: same (.5) Research re: same (3.8) |
| 1368.002 | 05/22/2023 | NEJ | 0.10 | 52.50 | Confer w. HWR and M. Ramirez re: Embed litigation service update |
| 1368.002 | 05/22/2023 | AGL | 0.70 | 805.00 | communications with lrc team re: embed case management issues (.4); brief research re: same (.3) |
| 1368.002 | 05/22/2023 | KAB | 0.10 | 82.00 | emails with N. Jenner, H. Robertson, A. Landis and M. McGuire re: litigation case management research and precedents findings |
| 1368.002 | 05/22/2023 | MBM | 2.40 | 2,160.00 | call with Dunne re: Embed case management issues (.1); research re: same (2.1); email with Landis, Brown, Jenner and Robertson re: same (.2) |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Email w/ Bowmans re: service of Embed Adv. Complaint |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 05/22/2023 | HWR | 0.30 | 142.50 | Emails w/ Clayton Utz re: service of Embed Adv. Complaint consider issues related thereto |
| 1368.002 | 05/22/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM re: service of foreign defendants in Embed Adv. |
| 1368.002 | 05/22/2023 | HWR | 0.20 | 95.00 | Confer w/ MBM and MRP re: stip re: MTD briefing in FTX DM Adversary |
| 1368.002 | 05/22/2023 | HWR | 0.50 | 237.50 | Confer w/ MR re: Certificate of Service re: service of Embed Adv. proceeding complaints |
| 1368.002 | 05/22/2023 | HWR | 0.60 | 285.00 | Confer w/ MR re: service issues re: Embed Adv. |
| 1368.002 | 05/22/2023 | HWR | 0.40 | 190.00 | Draft Certification of Counsel for stip re: MTD briefing in FTX DM Adv. |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: draft Certification of Counsel for stip re: MTD briefing in FTX DM Adv. |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Emails w/ Harneys re: service of Embed Adv. |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: finalizing and filing Certification of Counsel for stip re: MTD briefing in FTX DM Adv. |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Review finalized Certification of Counsel for stip re: MTD briefing in FTX DM Adv. |
| 1368.002 | 05/22/2023 | HWR | 0.20 | 95.00 | Review various emails from MR to Parcels re: service of Embed Adv. complaints |
| 1368.002 | 05/22/2023 | HWR | 0.50 | 237.50 | Confer w/ NEJ re: research re: adversary case management motions |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Email w/ Lenz Staehelin re: foreign service |
| 1368.002 | 05/22/2023 | HWR | 3.30 | 1,567.50 | Research re: Adversary case management motions |
| 1368.002 | 05/22/2023 | HWR | 0.60 | 285.00 | Draft summary of research findings re: adv. case management motions |
| 1368.002 | 05/22/2023 | HWR | 0.70 | 332.50 | Review revised/updated Embed Adv. service tracker |
| 1368.002 | 05/22/2023 | HWR | 0.20 | 95.00 | Review additional research questions from AGL and MBM re: adv. case management motions |
| 1368.002 | 05/22/2023 | HWR | 0.20 | 95.00 | Call w/ NEJ re: adv. case management motions |
| 1368.002 | 05/22/2023 | HWR | 0.80 | 380.00 | Additional research re: adv. case management motions |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: draft Certificate of Service for Embed Adv. complaints service |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Review service address for Party Round |
| 1368.002 | 05/22/2023 | HWR | 0.20 | 95.00 | Emails w/ MR re: service of Party Round - Embed Adv. |
| 1368.002 | 05/22/2023 | MBM | 0.10 | 90.00 | Emails with Brown and Pierce re: MTD briefing stip |
| 1368.002 | 05/22/2023 | MBM | 0.10 | 90.00 | confer with Pierce, Robertson, and Ramirez re: MTD briefing Certification of Counsel |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Confer w/ MBM re: Certification of Counsel re: MTD briefing |
| 1368.002 | 05/22/2023 | MBM | 0.10 | 90.00 | emails with S&C, Landis, Brown, and Pierce re: Met stip |
| 1368.002 | 05/22/2023 | AGL | 0.10 | 115.00 | emails with S&C, MMB, KAB, and MRP re: Met stip |
| 1368.002 | 05/22/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, AGL, MBM, and KAB re: Met stip |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Confer w/ NEJ and MR re: Embed complaint service update |
| 1368.002 | 05/22/2023 | MR | 0.10 | 31.00 | confer with NEJ and HWR re: Embed service |
| 1368.002 | 05/22/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: service of foreign defendants |
| 1368.002 | 05/22/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: draft Certification of Counsel for MTD briefing stip |
| 1368.002 | 05/22/2023 | MR | 0.10 | 31.00 | emails with HWR re: filing Certification of Counsel for MTD briefing stip |
| 1368.002 | 05/22/2023 | NEJ | 0.20 | 105.00 | Call w. HWR re: case management motions |
| 1368.002 | 05/22/2023 | MR | 0.20 | 62.00 | emails with HWR re: service of Party Round - Embed Adv. |
| 1368.002 | 05/23/2023 | KAB | 0.10 | 82.00 | emails with N. Jenner, H. Robertson, A. Landis and M. McGuire re: additional litigation case management research and precedents |
| 1368.002 | 05/23/2023 | MR | 1.70 | 527.00 | calls with HWR re: service of complaints and Affidavit of Service re: same (.3); review parcels Affidavits (.1); revise Certificates of Service for multiple defendants (.4); review service for mailing defendants (.9) |
| 1368.002 | 05/23/2023 | MRP | 0.10 | 62.50 | Review order approving stipulation w/r/t JPL MTD briefing |
| 1368.002 | 05/23/2023 | MR | 0.50 | 155.00 | additional conversations with HWR re: service issues for adversary complaint (.3); coordinate service of complaint on additonal defendants alternate addresses (.2) |
| 1368.002 | 05/23/2023 | MR | 0.60 | 186.00 | call with HWR re: Affidavit of Service and summons and notice of pretrial conference for Embed complaint (.4); additional emails with process server re: same (.2) |
| 1368.002 | 05/23/2023 | NEJ | 1.80 | 945.00 | Research re: case management motions and procedures (1.2); Emails w. LRC team re: same (.1); Call and confer w. HWR re: same (.5) |
| 1368.002 | 05/23/2023 | NEJ | 0.10 | 52.50 | Email w. LRC and S&C re: insider addresses for service |
| 1368.002 | 05/23/2023 | MBM | 1.00 | 900.00 | analyze service issues related to certain defendants in Hong Kong (.9); emails with Robertson re: same (.1) |
| 1368.002 | 05/23/2023 | MBM | 0.50 | 450.00 | call with Robertson re: embed service issues (.3); emails with Robertson re: same (.2) |
| 1368.002 | 05/23/2023 | HWR | 0.20 | 95.00 | Review/consider email for KWM re: foreign service issues |
| 1368.002 | 05/23/2023 | HWR | 0.50 | 237.50 | Confer w/ NEJ re: additional research re: adv. case management |
| 1368.002 | 05/23/2023 | HWR | 0.20 | 95.00 | Review NEJ research summary re: case management precedent |
| 1368.002 | 05/23/2023 | HWR | 0.10 | 47.50 | Review emails w/ S&C re: service address for certain def |
| 1368.002 | 05/23/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: service addresses Embed Adv. |
| 1368.002 | 05/23/2023 | HWR | 0.60 | 285.00 | Confer w/ MR re: Certificate of Service for Summonses and complaints |
| 1368.002 | 05/23/2023 | HWR | 0.50 | 237.50 | Review service status/ issues re: adv. complaints |
| 1368.002 | 05/23/2023 | HWR | 0.50 | 237.50 | Call and emails w/ MBM re: service update/ open issues |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 05/23/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM re: adv. case managment motions |
| 1368.002 | 05/23/2023 | HWR | 0.40 | 190.00 | Call w/ MR re: service issues for Embed complaint |
| 1368.002 | 05/23/2023 | HWR | 2.70 | 1,282.50 | Additional research re: adv. case management motions |
| 1368.002 | 05/23/2023 | MBM | 0.10 | 90.00 | emails with Landis, Brown, Jenner, and Robertson re: additional litigation case management research and precedents |
| 1368.002 | 05/23/2023 | AGL | 0.10 | 115.00 | emails with MBM, KAB, NEJ, and HWR re: additional case management research |
| 1368.002 | 05/23/2023 | MR | 0.10 | 31.00 | email with LRC and S&C re: insider addresses for service |
| 1368.002 | 05/23/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re:  Hong Kong defendant service issues |
| 1368.002 | 05/24/2023 | KAB | 0.10 | 82.00 | emails with R. Butcher, M. McGuire, H. Robertson and M. Pierce re: litigation tracking and related issues |
| 1368.002 | 05/24/2023 | MR | 1.30 | 403.00 | confer with HWR re: finalizing summons and complaint for filing (.1); email with bankruptcy court re: filing same (.1); review AOSs regarding service and prep for filing (.8); confer with HWR re: same (.2); compile same for filing (.1) |
| 1368.002 | 05/24/2023 | KAB | 0.60 | 492.00 | discussion with R. Butcher, M. Pierce and H. Robertson re: litigation tracking, status and service issues |
| 1368.002 | 05/24/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. McGuire and M. Pierce re: Greaves depo |
| 1368.002 | 05/24/2023 | NEJ | 0.40 | 210.00 | Research re: 9019 motion (.3); Emails w. LRC team re: same (.1) |
| 1368.002 | 05/24/2023 | RLB | 0.70 | 630.00 | Communicate with K. Brown, H. Robertson and M. Pierce regarding multiple litigation management issues, service issues and case management orders |
| 1368.002 | 05/24/2023 | MR | 1.70 | 527.00 | multiple emails with process server re: summons and embed complaints service on defendants (.9); additional review of service issues and Affidavits re: same (.5); confer with HWR re: same (.3) |
| 1368.002 | 05/24/2023 | MR | 0.90 | 279.00 | draft Certificate of Service re: insiders complaint and summons served (.2); email with HWR re: same (.1); confer with HWR re: same (.1); edits to same (.1); finalize same for filing (.2); file same (.2) |
| 1368.002 | 05/24/2023 | MR | 0.60 | 186.00 | emails with MBM re: notice of deposition (.2); finalize and file same (.2); serve same by email (.1); draft Certificate of Service re: same (.1) |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | Emails w/ KWM re: foreign service |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | Emails w/ Bowmans re: foreign service |
| 1368.002 | 05/24/2023 | HWR | 0.40 | 190.00 | Review various emails w/ MR and Parcels re: service |
| 1368.002 | 05/24/2023 | HWR | 0.20 | 95.00 | Call w/ QE re: service of Alameda v. Rocket adversary |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, RLB and MRP re: adversary case management |
| 1368.002 | 05/24/2023 | HWR | 0.60 | 285.00 | Conference w/ KAB, RLB and MRP re: adversary stats and logistics |
| 1368.002 | 05/24/2023 | HWR | 0.70 | 332.50 | Confer w/ MR re: service status, issues and Certificate of Service for summaries and complaint |
| 1368.002 | 05/24/2023 | HWR | 0.40 | 190.00 | Review Certificate of Service for summons and complaint |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | Email w/ lenz re: foreign service |
| 1368.002 | 05/24/2023 | HWR | 0.20 | 95.00 | emails w/ S&C and MBM re: service of complaint re: SBF, Gary Wang and Nishad Singh |
| 1368.002 | 05/24/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: Certificate of Service for service for Gary Wang and Nishad Sigh |
| 1368.002 | 05/24/2023 | HWR | 0.20 | 95.00 | Review/revise Certificate of Service for service for Gary Wang and Nishad Sigh |
| 1368.002 | 05/24/2023 | HWR | 0.20 | 95.00 | Confer w/ E. Downing re: service on defendants |
| 1368.002 | 05/24/2023 | HWR | 0.60 | 285.00 | Review open service issues |
| 1368.002 | 05/24/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM re: open service issues |
| 1368.002 | 05/24/2023 | HWR | 0.30 | 142.50 | Confer w/ NEJ re: service issues |
| 1368.002 | 05/24/2023 | HWR | 0.30 | 142.50 | Review finalized Certificate of Service for summonses and complaints for filing |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP and NEJ re: 9019 notice requirement |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | Emails w/ Harneys re: foreign service |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: adversary tracker |
| 1368.002 | 05/24/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: service of Alameda v. Rocket adv. complaint |
| 1368.002 | 05/24/2023 | MBM | 0.10 | 90.00 | emails with Butcher, Brown, Robertson and Pierce re: litigation tracking charts |
| 1368.002 | 05/24/2023 | MRP | 0.10 | 62.50 | Emails w/ RLB, KAB, MBM, and HWR re: litigation tracking issues |
| 1368.002 | 05/24/2023 | MRP | 0.60 | 375.00 | Confer w/ RLB, KAB, and HWR re: litigation tracking, status and service issues |
| 1368.002 | 05/24/2023 | MBM | 0.10 | 90.00 | emails with S&C, Brown, and Pierce re: Greaves depo |
| 1368.002 | 05/24/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, MBM, and KAB re: Greaves depo |
| 1368.002 | 05/24/2023 | MBM | 0.20 | 180.00 | emails with Ramirez re: notice of deposition |
| 1368.002 | 05/24/2023 | MBM | 0.10 | 90.00 | emails with S&C and Robertson re: service of complaint on insiders |
| 1368.002 | 05/24/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: Certificate of Service for Gary Wang and Nishad Sigh |
| 1368.002 | 05/24/2023 | MBM | 0.20 | 180.00 | Emails with Robertson re: service issues |
| 1368.002 | 05/24/2023 | NEJ | 0.30 | 157.50 | Confer w. HWR re: service issues |
| 1368.002 | 05/24/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ and HWR re: 9019 notice requirement |
| 1368.002 | 05/24/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: adversary tracking charts |
| 1368.002 | 05/24/2023 | MR | 0.20 | 62.00 | Confer with HWR re: service of Alameda v. Rocket complaint |
| 1368.002 | 05/25/2023 | JH | 0.20 | 55.00 | Emails w/ MBM and MR re: filing Certificate of Service re: Notice of Deposition of |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B135 Litigation**

| | | | | | Peter Greaves (.1); Finalize and file same (.1) |
|---|---|---|---|---|---|
| 1368.002 | 05/25/2023 | JH | 0.30 | 82.50 | Update critical dates memo and calendar re: Greaves and Mosley depositions |
| 1368.002 | 05/25/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and A. Landis regarding discovery served by Celsius UCC |
| 1368.002 | 05/25/2023 | HWR | 0.30 | 142.50 | Emails w/ Clayton Utz re: affidavits of service |
| 1368.002 | 05/25/2023 | HWR | 0.20 | 95.00 | Emails w/ KWM re: affidavits of service |
| 1368.002 | 05/25/2023 | HWR | 0.50 | 237.50 | Review and revise AOS for service of Alameda v. Rocket complaint |
| 1368.002 | 05/25/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: open service issues |
| 1368.002 | 05/25/2023 | HWR | 0.30 | 142.50 | Confer w/ MR re: AOS for Alameda v. Rocket complaint |
| 1368.002 | 05/25/2023 | HWR | 0.30 | 142.50 | Emails w/ MR and Parcels re: service of Alameda v. Rocket complaint and AOS issues |
| 1368.002 | 05/25/2023 | HWR | 0.10 | 47.50 | Emails w/ QE re: foreign service |
| 1368.002 | 05/25/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and C. Dunne re: Wong and Singh stip re: adv. |
| 1368.002 | 05/25/2023 | HWR | 2.50 | 1,187.50 | Draft and revise adversary tracking charts |
| 1368.002 | 05/25/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP re: adversary tracking charts |
| 1368.002 | 05/25/2023 | AGL | 0.10 | 115.00 | emails with KAB and MRP re: Celsius discovery |
| 1368.002 | 05/25/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL and KAB re: Celsius committee discovery |
| 1368.002 | 05/25/2023 | MR | 0.20 | 62.00 | Confer with HWR re: service issues |
| 1368.002 | 05/25/2023 | MR | 0.30 | 93.00 | Confer with HWR re: AOS for Alameda v. Rocket complaint |
| 1368.002 | 05/25/2023 | MR | 0.20 | 62.00 | Emails with HWR and Parcels re: service of Alameda v. Rocket complaint and AOS |
| 1368.002 | 05/25/2023 | MBM | 0.10 | 90.00 | Emails with Robertson and Dunne re: stips for Wong and Singh |
| 1368.002 | 05/25/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: adversary tracking charts |
| 1368.002 | 05/26/2023 | KAB | 0.10 | 82.00 | emails with A. Landis, M. McGuire and LRC team re: JPL discovery |
| 1368.002 | 05/26/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. McGuire and A. Landis re: Pateno stip and 9019 issues |
| 1368.002 | 05/26/2023 | HWR | 0.20 | 95.00 | Review service issues re: Kerr Family Trust |
| 1368.002 | 05/26/2023 | HWR | 0.20 | 95.00 | Review AOS for South Africa defendants |
| 1368.002 | 05/26/2023 | AGL | 0.10 | 115.00 | emails with M. McGuire, K. Brown, and LRC team re: JPL discovery |
| 1368.002 | 05/26/2023 | MBM | 0.10 | 90.00 | emails with Landis, Brown, and LRC team re: JPL discovery |
| 1368.002 | 05/26/2023 | AGL | 0.10 | 115.00 | emails with S&C, MBM, and KAB re: Pateno stip and 9019 issues |
| 1368.002 | 05/26/2023 | MBM | 0.10 | 90.00 | emails with S&C, Landis, and Brown re: Pateno settlement |
| 1368.002 | 05/28/2023 | MBM | 2.00 | 1,800.00 | draft and revise Pateno 9019 Motion |
| 1368.002 | 05/29/2023 | MBM | 1.30 | 1,170.00 | email with Brown re: Pateno 9019 Motion (.1); email to Glueckstein re: same (.1); revisions to Pateno 9019 Motion (1.1) |
| 1368.002 | 05/29/2023 | KAB | 1.30 | 1,066.00 | emails with M. McGuire and A. Landis re: Pateno 9019 pleadings (.1); review and revise same (1.1); emails with S&C, M. McGuire and A., Landis re: same and consider next steps related thereto (.1) |
| 1368.002 | 05/29/2023 | AGL | 0.20 | 230.00 | emails with S&C MBM and KAB re: Pateno 9019 stip |
| 1368.002 | 05/30/2023 | MR | 0.50 | 155.00 | emails with HWR re: finalizing the filing summons and notice preparation of pretrial conference for conflicts counsel complaint and Embed main complaint for certain defendants (.2); file summons for conflicts counsel service on certain defendants (.2) file same (.1) |
| 1368.002 | 05/30/2023 | NEJ | 0.10 | 52.50 | Emails w. MBM re: Embed extension order |
| 1368.002 | 05/30/2023 | KAB | 0.40 | 328.00 | review and revise 2nd motion to extend removal deadline and related pfo; emails with H. Robertson and M. Pierce re: same |
| 1368.002 | 05/30/2023 | HWR | 0.20 | 95.00 | Call w/ MRP re: second removal d/l ext. motion |
| 1368.002 | 05/30/2023 | HWR | 0.80 | 380.00 | Review/update service tracker for adversaries |
| 1368.002 | 05/30/2023 | HWR | 0.40 | 190.00 | Emails w/ MBM re: outstanding service issues |
| 1368.002 | 05/30/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: Affidavit of Service for certain Embed defendants. |
| 1368.002 | 05/30/2023 | HWR | 0.10 | 47.50 | Review Affidavit of Service for certain Embed defendants for filing |
| 1368.002 | 05/30/2023 | HWR | 0.30 | 142.50 | Research re: summons issues for foreign service |
| 1368.002 | 05/30/2023 | HWR | 0.20 | 95.00 | Review/revise draft 2nd removal d/l ext. motion |
| 1368.002 | 05/30/2023 | HWR | 0.10 | 47.50 | Confer w/ KAB re: 2nd removal d/l ext. motion |
| 1368.002 | 05/30/2023 | HWR | 0.10 | 47.50 | Revise summons for foreign service |
| 1368.002 | 05/30/2023 | HWR | 0.30 | 142.50 | Emails w/ QE re: foreign service |
| 1368.002 | 05/30/2023 | HWR | 0.40 | 190.00 | Review stip ext. response d/l for SBF |
| 1368.002 | 05/30/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and C. Dunne re: stip ext. response d/l for SBF |
| 1368.002 | 05/30/2023 | HWR | 0.10 | 47.50 | Emails w/ Harneys re: foreign service |
| 1368.002 | 05/30/2023 | HWR | 0.10 | 47.50 | Review KAB comments to 2nd removal d/l ext. motion |
| 1368.002 | 05/30/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM re: comments to stip ext. response d/l for SBF |
| 1368.002 | 05/30/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and HWR re: motion to extend removal deadline |
| 1368.002 | 05/30/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB and MRP re: 2nd motion to extend removal deadline and related pfo |
| 1368.002 | 05/30/2023 | MRP | 0.20 | 125.00 | Call w/ HWR re: second removal d/l ext. motion |
| 1368.002 | 05/30/2023 | MBM | 0.30 | 270.00 | Emails w/ HWR re: service issues |
| 1368.002 | 05/30/2023 | KAB | 0.10 | 82.00 | discussion with H. Robertson re: 2nd motion to extend removal deadline |
| 1368.002 | 05/30/2023 | MBM | 0.10 | 90.00 | Emails with Robertson re: summons for foreign service |
| 1368.002 | 05/30/2023 | MBM | 0.30 | 270.00 | Emails with Robertson and Dunne re: stip to extend SBF answer deadline; emails with |

# Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | Robertson re: same |
| 1368.002 | 05/30/2023 | MBM | 0.10 | 90.00 | emails with Jenner re: Embed extension order |
| 1368.002 | 05/31/2023 | MR | 0.30 | 93.00 | email with HWR re: filing of Summons and Notice of Pretrial Conference Served on certain Defendants; finalize and file same |
| 1368.002 | 05/31/2023 | KAB | 0.20 | 164.00 | email with S&C, H. Robertson and M. Pierce re: 2nd motion to extend removal deadline; confer with H. Robertson re: same |
| 1368.002 | 05/31/2023 | KAB | 0.40 | 328.00 | review media coverage of SBF dismissal motions |
| 1368.002 | 05/31/2023 | HWR | 0.10 | 47.50 | Emails w/ Clayton Utz re: foreign service |
| 1368.002 | 05/31/2023 | HWR | 0.20 | 95.00 | Emails w/ KWM re: AOS for foreign service |
| 1368.002 | 05/31/2023 | HWR | 0.30 | 142.50 | Review KWM foreign service affidavits |
| 1368.002 | 05/31/2023 | HWR | 0.10 | 47.50 | Email w/ MBM re: foreign service affidavits |
| 1368.002 | 05/31/2023 | HWR | 0.10 | 47.50 | Emails w/ Harneys re: foreign service |
| 1368.002 | 05/31/2023 | HWR | 0.10 | 47.50 | Review Harneys AOS |
| 1368.002 | 05/31/2023 | HWR | 0.10 | 47.50 | Emails w/ QE re: foreign service vendor |
| 1368.002 | 05/31/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: QE foreign service vendor |
| 1368.002 | 05/31/2023 | HWR | 0.20 | 95.00 | Emails w/ MR re: AOS for foreign defendant |
| 1368.002 | 05/31/2023 | HWR | 0.10 | 47.50 | Review AOS for foreign defendant for filing |
| 1368.002 | 05/31/2023 | HWR | 0.10 | 47.50 | Email w/ S&C re: draft 2nd removal ext. d/l motion |
| 1368.002 | 05/31/2023 | HWR | 0.30 | 142.50 | Revise draft 2nd removal ext. d/l motion |
| 1368.002 | 05/31/2023 | HWR | 0.20 | 95.00 | Emails and confer w/ KAB re: draft 2nd removal ext. d/l motion |
| 1368.002 | 05/31/2023 | MBM | 0.20 | 180.00 | Email with Robertson re: foreign service |
| **Total for Phase ID B135** | | Billable | 178.30 | 102,298.00 | Litigation |
| | | | | | |
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 05/02/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: March fee app and related issues |
| 1368.002 | 05/03/2023 | KAB | 0.20 | 164.00 | email with UST, A. Landis and M. Pierce re: comments to first interim fee app; email with M. Pierce re: response to same |
| 1368.002 | 05/03/2023 | MRP | 0.30 | 187.50 | Email w/ UST, AGL and KAB re: comments to LRC interim fee app; review the same; email w/ KAB re: same |
| 1368.002 | 05/03/2023 | AGL | 0.10 | 115.00 | email with UST, KAB, and MRP re: response to LRC first interim fee app |
| 1368.002 | 05/09/2023 | MRP | 0.10 | 62.50 | Call w/ B. Hackman re: comments to first interim fee app |
| 1368.002 | 05/11/2023 | KAB | 0.10 | 82.00 | email with H. Robertson, N. Jenner and M. Pierce re: timekeeper/retention research issue |
| 1368.002 | 05/11/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team re: timekeeper research |
| 1368.002 | 05/11/2023 | MRP | 0.10 | 62.50 | email w/ KAB, NEJ, and HWR re: rate change research |
| 1368.002 | 05/12/2023 | JH | 1.10 | 302.50 | Emails w/ MR re: drafting LRC's April fee statement (.2); Draft and revise same (.9) |
| 1368.002 | 05/12/2023 | KAB | 0.10 | 82.00 | emails with Fee examiner, UST and LRC teams re: initial letter report for LRC 1st interim |
| 1368.002 | 05/12/2023 | MR | 0.40 | 124.00 | review draft LRC 5th fee statement (.2); emails with JH re: same (.2) |
| 1368.002 | 05/12/2023 | MRP | 0.80 | 500.00 | Briefly review fee confidential letter report |
| 1368.002 | 05/15/2023 | KAB | 0.40 | 328.00 | review and analyze Fee Examiner summary report (excluding exhibits) for LRC and consider next steps |
| 1368.002 | 05/15/2023 | AGL | 1.20 | 1,380.00 | review and analyze fee examiner confidential letter report |
| 1368.002 | 05/16/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce re: fee examiner report |
| 1368.002 | 05/16/2023 | MRP | 0.20 | 125.00 | Discussion w/ KAB re: fee examiner report |
| 1368.002 | 05/16/2023 | HWR | 0.10 | 47.50 | Confer w/ NEJ re: LRC LEDES files |
| 1368.002 | 05/16/2023 | NEJ | 0.10 | 52.50 | Confer w. HWR re: LRC LEDES files |
| 1368.002 | 05/17/2023 | MRP | 0.20 | 125.00 | Discussion w/ KAB re: fee examiner report and related issues |
| 1368.002 | 05/17/2023 | KAB | 1.10 | 902.00 | initial review and analysis of exhibits to LRC Examiner report |
| 1368.002 | 05/17/2023 | KAB | 0.20 | 164.00 | discussion with A. Landis re: initial thoughts on LRC Examiner Report and next steps |
| 1368.002 | 05/17/2023 | KAB | 0.20 | 164.00 | email H. Robertson, N. Jenner and M. Pierce re: status of timekeeper research; discussion with N. Jenner re: same |
| 1368.002 | 05/17/2023 | NEJ | 2.50 | 1,312.50 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 05/17/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: LRC LEDES files |
| 1368.002 | 05/17/2023 | HWR | 0.10 | 47.50 | Emails w/ L. Pedicone re: LRC LEDES files |
| 1368.002 | 05/17/2023 | HWR | 0.10 | 47.50 | Email w/ Fee Examiner re: LRC LEDES files |
| 1368.002 | 05/17/2023 | HWR | 0.30 | 142.50 | Research re: notice parties for rate increases |
| 1368.002 | 05/17/2023 | HWR | 0.20 | 95.00 | Emails and confer w/ NEJ re: notice parties for rate increases |
| 1368.002 | 05/17/2023 | HWR | 0.20 | 95.00 | Draft summary of research findings re: notice parties for rate increases |
| 1368.002 | 05/17/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: LRC Fee Examiner Report |
| 1368.002 | 05/17/2023 | HWR | 0.10 | 47.50 | Emails w/ JH re: LRC Fee Examiner Report |
| 1368.002 | 05/17/2023 | HWR | 0.50 | 237.50 | Review LRC Fee Examiner Report |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 05/17/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: timekeeper research |
| 1368.002 | 05/17/2023 | HWR | 0.20 | 95.00 | Review NEJ comments to timekeeper research summary |
| 1368.002 | 05/17/2023 | NEJ | 0.80 | 420.00 | Research re: notice of rate change (.4); Emails and confer w. HWR re: same (.2); Confer and email w. KAB re same (.2) |
| 1368.002 | 05/17/2023 | KAB | 0.20 | 164.00 | Discussion with M. Pierce re: fee examiner report and related issues |
| 1368.002 | 05/17/2023 | AGL | 0.20 | 230.00 | communications with KAB re: Examiner Report |
| 1368.002 | 05/17/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: LRC LEDES files |
| 1368.002 | 05/17/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: fee examiner report |
| 1368.002 | 05/17/2023 | JH | 0.10 | 27.50 | Emails w/ HWR re: fee examiner |
| 1368.002 | 05/18/2023 | KAB | 0.20 | 164.00 | email with N. Jenner, H. Robertson and M. Pierce re: timekeeper research; review and analyze research results |
| 1368.002 | 05/18/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team re: notice of rate increase |
| 1368.002 | 05/18/2023 | NEJ | 0.60 | 315.00 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 05/18/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, and NEJ re: timekeeper research findings |
| 1368.002 | 05/18/2023 | MRP | 0.20 | 125.00 | emails w/ KAB, HWR, and NEJ re: timekeeper research |
| 1368.002 | 05/19/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: LRC March fee app CNO |
| 1368.002 | 05/22/2023 | KAB | 0.80 | 656.00 | communications with M. Pierce re: summary of fee examiner report (.1); review and revise same (.6); email A. Kranzley and M. Pierce re: same (.1) |
| 1368.002 | 05/22/2023 | NEJ | 2.60 | 1,365.00 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 05/22/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: fee examiner report summary (.1); email w/ KAB and A. Kranzley re: same (.1) |
| 1368.002 | 05/23/2023 | NEJ | 1.50 | 787.50 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 05/23/2023 | NEJ | 0.50 | 262.50 | Review and revise fee statement (.4); emails w. M. Ramirez re: same (.1) |
| 1368.002 | 05/23/2023 | MR | 0.10 | 31.00 | emails with NEJ re: April fee statement |
| 1368.002 | 05/24/2023 | MRP | 0.50 | 312.50 | Review rate increase notice requirements (.2); draft email to UST and Committee re: the same (.2); communicate with KAB re: the same (.1) |
| 1368.002 | 05/24/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce re: timekeeper rate increase (.1); emails with UST, Committee, J. Ray and M. Pierce re: same (.1) |
| 1368.002 | 05/25/2023 | KAB | 0.30 | 246.00 | discussion with M. Pierce re: response to fee examiner report and related issues |
| 1368.002 | 05/25/2023 | KAB | 0.30 | 246.00 | discussion with M. Pierce and N. Jenner re: April fee statement and related issues |
| 1368.002 | 05/25/2023 | KAB | 3.10 | 2,542.00 | review and revise LRC narratives for April fee statement for compliance with local rules, UST guidelines and privilege |
| 1368.002 | 05/25/2023 | NEJ | 2.50 | 1,312.50 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 05/25/2023 | NEJ | 0.30 | 157.50 | Confer w. KAB and MRP and re: LRC's April fee app |
| 1368.002 | 05/25/2023 | MRP | 0.30 | 187.50 | confer w/ KAB re: response to fee examiner |
| 1368.002 | 05/25/2023 | MRP | 0.30 | 187.50 | confer w/ KAB and NEJ re: April fee statement |
| 1368.002 | 05/26/2023 | NEJ | 2.60 | 1,365.00 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 05/28/2023 | MRP | 2.40 | 1,500.00 | Drafting LRC response letter to Fee Examiner |
| 1368.002 | 05/29/2023 | MRP | 2.90 | 1,812.50 | Continue drafting LRC fee examiner response letter |
| 1368.002 | 05/30/2023 | KAB | 6.90 | 5,658.00 | revise response to fee examiner report reviewing same and exhibits in connection with preparation of the same |
| 1368.002 | 05/30/2023 | KAB | 0.10 | 82.00 | emails with A. Landis and M. Pierce re: response to fee examiner report and related issues |
| 1368.002 | 05/30/2023 | NEJ | 2.20 | 1,155.00 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 05/30/2023 | KAB | 1.20 | 984.00 | review and revise LRC April fee narratives for compliance with Local Rules, UST Guidelines and privilege |
| 1368.002 | 05/30/2023 | AGL | 0.10 | 115.00 | emails with KAB and MRP re: response to fee examiner |
| 1368.002 | 05/30/2023 | MRP | 0.10 | 62.50 | emails w/ AGL and KAB re: response to fee examiner report and related issues |
| 1368.002 | 05/31/2023 | AGL | 1.10 | 1,265.00 | Review and revise response letter to fee examiner (.9) communications with KAB re: same (.2) |
| 1368.002 | 05/31/2023 | KAB | 2.10 | 1,722.00 | revise and finalize response to fee examiner (1.7); confer with A. Landis re: same (.2); email Fee Examiner, UST, A. Landis and M. Pierce re: same and response to UST inquiry (.2) |
| 1368.002 | 05/31/2023 | ALS | 0.30 | 60.00 | Email with KAB re: fee examiner response letter; revise and email same |
| 1368.002 | 05/31/2023 | KAB | 5.50 | 4,510.00 | review and revise LRC fee narratives for compliance with local rules, UST guidelines and privilege (4.9); multiple discussions with N. Jenner re: revisions to same (.6) |
| 1368.002 | 05/31/2023 | NEJ | 4.70 | 2,467.50 | Review and analyze prebills for compliance with local rules, UST guidelines and privilege issues (4.1); Confer w. KAB re: same (.6) |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B136 LRC Retention & Fee Matters**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 05/31/2023 | NEJ | 0.60 | 315.00 | Review and analyze fee examiner report re: LRC's 1st interim fee period |
| 1368.002 | 05/31/2023 | MRP | 0.20 | 125.00 | Email w/ Fee Examiner, UST, AGL, and KAB re: response to fee examiner and response to UST inquiry |
| 1368.002 | 05/31/2023 | KAB | 0.10 | 82.00 | Email with A. Strauss re: fee examiner response letter |

| **Total for Phase ID B136** | | Billable | 61.60 | 41,269.50 | LRC Retention & Fee Matters |
|---|---|---|---|---|---|

**Phase ID B138 Committee Meetings/Communications**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 05/08/2023 | KAB | 1.20 | 984.00 | draft email to S&C re: committee issue (1.1); email A. Landis and M. Pierce re: same (.1) |
| 1368.002 | 05/08/2023 | AGL | 0.10 | 115.00 | email with K. Brown and M. Pierce re: committee issue |
| 1368.002 | 05/08/2023 | MRP | 0.10 | 62.50 | email w/ AGL and KAB re: committee issue |
| 1368.002 | 05/09/2023 | AGL | 1.30 | 1,495.00 | communications with KAB re: committee issue (.2); draft email to AD re: same (1.1) |
| 1368.002 | 05/09/2023 | KAB | 0.20 | 164.00 | discussion with A. Landis re: committee issue |

| **Total for Phase ID B138** | | Billable | 2.90 | 2,820.50 | Committee Meetings/Communications |
|---|---|---|---|---|---|

**Phase ID B140 Creditor Inquiries**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL and HWR re: creditor inquiry |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: update regarding creditor inquiry w/r/t customer ID email |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and Kroll re: creditor inquiry |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: customer inquiry w/r/t FTX wallet |
| 1368.002 | 05/01/2023 | KAB | 0.20 | 164.00 | review email from customer re: postpetition transfer of crypto (.1); email/discussion with M. Pierce re: same (.1) |
| 1368.002 | 05/01/2023 | KAB | 0.10 | 82.00 | emails with Kroll and LRC teams re: customer inquiry |
| 1368.002 | 05/01/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C teams re: customer issue |
| 1368.002 | 05/01/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C re: creditor inquiry w/r/t accidental transfer to old wallet |
| 1368.002 | 05/01/2023 | HWR | 0.10 | 47.50 | Emails w/ AGL and MRP re: creditor inquiry |
| 1368.002 | 05/01/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: creditor inquiry |
| 1368.002 | 05/01/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and Kroll re: creditor inquiry |
| 1368.002 | 05/01/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: customer email |
| 1368.002 | 05/01/2023 | AGL | 0.10 | 115.00 | Emails with MRP and HWR re: creditor inquiry |
| 1368.002 | 05/01/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: FTX customer wallet issue |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | email with A. Isaiah re: notice of unique customer codes |
| 1368.002 | 05/04/2023 | KAB | 0.10 | 82.00 | emails with Akerman, S&C and LRC teams re: certain customer accounts and related issues |
| 1368.002 | 05/04/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce re: customer code issue/inquiry and status of resolution |
| 1368.002 | 05/04/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: customer inquiry |
| 1368.002 | 05/04/2023 | MRP | 0.10 | 62.50 | emails w/ Akerman, S&C and LRC teams re: customer account issues |
| 1368.002 | 05/04/2023 | MRP | 0.10 | 62.50 | emails w/ KAB re: customer code issue resolution |
| 1368.002 | 05/15/2023 | KAB | 0.10 | 82.00 | review email from customer re: schedules, customer code and related issues |
| 1368.002 | 05/15/2023 | KAB | 0.80 | 656.00 | review email from M. Moedritzer re: unpaid invoices and review/analyze invoices (.3); emails with A. Landis and M. Pierce re: same, including review of historical emails on subject (.2); email A. Kranzley and M. Pierce re: same and proposed next steps, including review of rejection orders (.2); emails with S&C, M. Cilia, R. Esposito and M. Pierce re: same and next steps (.1) |
| 1368.002 | 05/15/2023 | MRP | 0.30 | 187.50 | Emails w/ AGL and KAB re: unpaid invoices (.1); email w/ A. Kranzley and KAB re: same (.1); emails w/ S&C, M. Cilia., R. Esposito and KAB re: same and next steps (.1) |
| 1368.002 | 05/15/2023 | AGL | 0.10 | 115.00 | Emails with KAB and MRP re: unpaid invoices |
| 1368.002 | 05/17/2023 | MRP | 0.10 | 62.50 | Email w/ A. Cahn and KAB re: customer inquiry regarding schedule customer code |
| 1368.002 | 05/17/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: status of creditor inquiry requests |
| 1368.002 | 05/17/2023 | KAB | 0.10 | 82.00 | emails with A. Cahn and M. Pierce re: customer issue |
| 1368.002 | 05/17/2023 | KAB | 0.10 | 82.00 | confer with M. Pierce re: kroll customer response issue |
| 1368.002 | 05/17/2023 | KAB | 0.10 | 82.00 | emails with Kroll, M. Pierce and H. Robertson re: certain customer requests and related issues |
| 1368.002 | 05/17/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: Kroll customer inquiry |
| 1368.002 | 05/17/2023 | MRP | 0.10 | 62.50 | confer w/ KAB re: Kroll customer response issue |
| 1368.002 | 05/17/2023 | MRP | 0.10 | 62.50 | emails w/ KAB, HWR, and Kroll re: certain customer requests and related issues |
| 1368.002 | 05/17/2023 | HWR | 0.10 | 47.50 | emails w/ KAB, MRP, and Kroll re: certain customer requests and related issues |
| 1368.002 | 05/17/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: Kroll customer inquiry |
| 1368.002 | 05/17/2023 | MRP | 1.00 | 625.00 | Review and attention to open creditor inquiries |
| 1368.002 | 05/23/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: outstanding customer inquiries and related issues |
| 1368.002 | 05/23/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: outstanding customer inquiries and related issues |
| 1368.002 | 05/30/2023 | KAB | 0.10 | 82.00 | email M. Hufford and M. Pierce re: customer code issues |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 05/30/2023 | MRP | 0.10 | 62.50 | email w/ M. Hufford and KAB re: customer code issues |
| **Total for Phase ID B140** | | Billable | 6.00 | 4,144.50 | Creditor Inquiries |
| | | | | | |
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | Email w/ Quinn and LRC teams re: Quinn fee app |
| 1368.002 | 05/01/2023 | KAB | 0.10 | 82.00 | emails with LRC and QE teams re: fee statement issues |
| 1368.002 | 05/01/2023 | MR | 0.30 | 93.00 | email with HWR and MRP re: finalizing Certificate of No Objection for Q&E 3rd fee app (.1); finalize same (.1); file same (.1) |
| 1368.002 | 05/01/2023 | KAB | 0.10 | 82.00 | emails with SNP, S&C and LRC teams re: OCP retention |
| 1368.002 | 05/01/2023 | KAB | 0.10 | 82.00 | confer with M. Pierce re: status of Alix March fee app |
| 1368.002 | 05/01/2023 | KAB | 0.20 | 164.00 | emails with Alix, S&C, LRC teams re: march fee statement and related issues |
| 1368.002 | 05/01/2023 | MR | 0.30 | 93.00 | email with HWR and MRP re: finalizing AlixPartners fee app (.1); finalize same for filing (.2) |
| 1368.002 | 05/01/2023 | KAB | 0.10 | 82.00 | emails with EY, S&C, M. Pierce and H. Robertson re: fee statements and interim fee statements |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | Email w/ Quinn re: March fee statement |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: preparing Quinn fee statement for filing |
| 1368.002 | 05/01/2023 | MRP | 0.40 | 250.00 | Review filing version of Quinn fee statement and notice |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | Email w/ Alix Partners re: status of March fee app |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | Email S&C re: Alix Partners March fee statement |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: preparing Alix Partners fee app for filing |
| 1368.002 | 05/01/2023 | MRP | 0.30 | 187.50 | Review compiled filing version of Alix Partners fee app |
| 1368.002 | 05/01/2023 | MRP | 0.20 | 125.00 | Email w/ LRC team re: filing Certificate of No Objection for Quinn fee app; review the same |
| 1368.002 | 05/01/2023 | KAB | 0.60 | 492.00 | emails with QE, LRC and S&C teams re: final QE March fee statement (.2); review and analyze same (.4) |
| 1368.002 | 05/01/2023 | HWR | 0.20 | 95.00 | Emails with S&N re: OCP declaration |
| 1368.002 | 05/01/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and QE re: QE Certificate of No Objection for Feb fee app |
| 1368.002 | 05/01/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: finalizing and filing QE Certificate of No Objection for Feb fee app |
| 1368.002 | 05/01/2023 | HWR | 0.10 | 47.50 | Review finalized QE Certificate of No Objection for Feb fee app for filing |
| 1368.002 | 05/01/2023 | HWR | 0.20 | 95.00 | Emails w/ AlixPartners re: Alix March fee app |
| 1368.002 | 05/01/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: finalizing and filing Alix March fee app |
| 1368.002 | 05/01/2023 | HWR | 0.30 | 142.50 | Review Alix March fee app for filing |
| 1368.002 | 05/01/2023 | HWR | 0.20 | 95.00 | Emails w/ QE re: QE March fee app |
| 1368.002 | 05/01/2023 | HWR | 0.10 | 47.50 | Email w/ S&C and EY re: EY fee app status update |
| 1368.002 | 05/01/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: finalizing and filing QE March fee app |
| 1368.002 | 05/01/2023 | HWR | 0.30 | 142.50 | Review QE March fee app for filing |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | confer w/ KAB re: Alix Partners March fee app |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | emails w/ EY, S&C, KAB and HWR re: April fee statements and interim fee apps |
| 1368.002 | 05/02/2023 | KAB | 0.10 | 82.00 | emails with CDB, S&C and LRC teams re: OCP retention |
| 1368.002 | 05/02/2023 | KAB | 0.10 | 82.00 | review email from S. Seneczko re: QE fee statement and ledes issues |
| 1368.002 | 05/02/2023 | HWR | 0.10 | 47.50 | Email w/ CDB re: OCP declaration |
| 1368.002 | 05/02/2023 | HWR | 0.10 | 47.50 | Email w/ QE re: fee application process and procedure |
| 1368.002 | 05/03/2023 | MRP | 0.10 | 62.50 | Email w/ Schurti and S&C re: UST issues with foreign OCP retentions |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | emails with Schurti, S&C and LRC teams re: OCP retention |
| 1368.002 | 05/03/2023 | KAB | 0.10 | 82.00 | discussion with M. Pierce re: fee examiner process |
| 1368.002 | 05/03/2023 | MRP | 0.10 | 62.50 | Email w/ Quinn re: LEDEs file |
| 1368.002 | 05/03/2023 | HWR | 0.20 | 95.00 | Emails w/ Schurti re: OCP issues |
| 1368.002 | 05/03/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: QE inquiry re: fee app process |
| 1368.002 | 05/03/2023 | HWR | 0.30 | 142.50 | Emails w/ QE re: fee app process |
| 1368.002 | 05/03/2023 | HWR | 0.10 | 47.50 | Email w/ CDB re: OCP declaration |
| 1368.002 | 05/03/2023 | MRP | 0.10 | 62.50 | Confer w/ KAB re: fee examiner process |
| 1368.002 | 05/03/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: QE fee question |
| 1368.002 | 05/04/2023 | KAB | 0.10 | 82.00 | emails with S&C, Carribean Law and LRC teams re: OCP retention |
| 1368.002 | 05/04/2023 | KAB | 0.10 | 82.00 | emails with Schurti, S&C and LRC teams re: OCP retention issues |
| 1368.002 | 05/04/2023 | KAB | 0.10 | 82.00 | emails with S&C, E&Y and LRC team re: EY subcontractor decs |
| 1368.002 | 05/04/2023 | JH | 0.40 | 110.00 | Emails w/ HWR and MR re: filing of EY Subcontractor Declarations (.1); File same (.3) |
| 1368.002 | 05/04/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce and H. Robertson re: QE fee app questions; email with QE and LRC teams re: same |
| 1368.002 | 05/04/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: PWP fee app |
| 1368.002 | 05/04/2023 | MR | 0.10 | 31.00 | email with HWR and JH re: filing subcontractor declarations for EY |
| 1368.002 | 05/04/2023 | HWR | 0.10 | 47.50 | Email w/ HSC re: OCP declaration |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 05/04/2023 | HWR | 0.10 | 47.50 | Email w/ EY re: subcontractor declarations |
| 1368.002 | 05/04/2023 | HWR | 0.20 | 95.00 | Emails w/ Schurti re: OCP issues |
| 1368.002 | 05/04/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and JH re: finalizing and filing EY subcontractor declarations |
| 1368.002 | 05/04/2023 | HWR | 0.20 | 95.00 | Review EY subcontractor declarations for filing |
| 1368.002 | 05/04/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB and MRP re: QE inquiry re: fee app process |
| 1368.002 | 05/04/2023 | HWR | 0.20 | 95.00 | Emails w/ QE re: fee app process |
| 1368.002 | 05/04/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: PWP March fee app |
| 1368.002 | 05/04/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: finalizing and filing PWP March fee app |
| 1368.002 | 05/04/2023 | HWR | 0.20 | 95.00 | Review finalized PWP March fee app for filing |
| 1368.002 | 05/04/2023 | HWR | 0.10 | 47.50 | emails with S&C, Carribean Law and LRC teams re: CL OCP retention |
| 1368.002 | 05/04/2023 | MRP | 0.20 | 125.00 | emails w/ KAB and HWR re: QE fe app questions; email with QE and LRC teams re: same |
| 1368.002 | 05/04/2023 | MRP | 0.70 | 437.50 | Review EY subcontract declarations |
| 1368.002 | 05/04/2023 | MRP | 0.50 | 312.50 | Emails re: PWP fee app (.1); review the same (.4) |
| 1368.002 | 05/05/2023 | KAB | 0.20 | 164.00 | emails with S&C, Schurti and LRC teams re: OCP retention issues and consider issues related thereto |
| 1368.002 | 05/05/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: third amended OCP list |
| 1368.002 | 05/05/2023 | MRP | 0.20 | 125.00 | Review Third Amended OCP list and notice of filing the same |
| 1368.002 | 05/05/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: reviewing Groom Law OCP declaration for confidential names |
| 1368.002 | 05/05/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and JH re: filing notice of amended OCP list |
| 1368.002 | 05/05/2023 | JH | 0.50 | 137.50 | Emails w/ MRP and HWR re: finalizing of Notice of Third Amended OCP List (.2); Finalize same (.2); File same (.1) |
| 1368.002 | 05/05/2023 | JH | 0.30 | 82.50 | Emails w/ MRP and HWR re: filing of Groom Law Group Declaration of Disinterestedness (.2); File same (.1) |
| 1368.002 | 05/05/2023 | KAB | 0.10 | 82.00 | email with S&C and M. Pierce re: OCP issues |
| 1368.002 | 05/05/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: 3rd amended OCP list; emails with LRC team re: same |
| 1368.002 | 05/05/2023 | JH | 0.10 | 27.50 | Update critical dates memo |
| 1368.002 | 05/05/2023 | HWR | 0.20 | 95.00 | Emails w/ Schurti re: OCP issues |
| 1368.002 | 05/05/2023 | HWR | 0.10 | 47.50 | Email w/ J. Kapoor re: Groom Law Group OCP declaration and third amended OCP list |
| 1368.002 | 05/05/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: third amended OCP list and Groom Law declaration |
| 1368.002 | 05/05/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and JH re: filing third amended OCP list |
| 1368.002 | 05/05/2023 | HWR | 0.10 | 47.50 | Review third amended OCP list for filing |
| 1368.002 | 05/05/2023 | HWR | 0.10 | 47.50 | Review/finalize Groom Law OCP declaration |
| 1368.002 | 05/05/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and JH re: filing Groom Law OCP declaration |
| 1368.002 | 05/05/2023 | KAB | 0.80 | 656.00 | emails with E&Y, S&C and M. Pierce re: status of E&Y fee statement (.1); emails with A. Kranzley re: timing issues related to same (.1); review fee examiner order and interim comp. order in connection with same (.6) |
| 1368.002 | 05/05/2023 | MRP | 0.10 | 62.50 | Emails w/ JH and HWR re: filing Groom Law dec |
| 1368.002 | 05/05/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and KAB re: filing plan for interim fee apps |
| 1368.002 | 05/05/2023 | MRP | 0.10 | 62.50 | emails w/ E&Y, S&C and KAB re: E&Y fee statement |
| 1368.002 | 05/08/2023 | MRP | 0.10 | 62.50 | Email w/ V. Ngoc re: OCP retention process |
| 1368.002 | 05/08/2023 | MRP | 0.10 | 62.50 | Email w/ J. Kapoor and HWR re: Grant Thorton retention |
| 1368.002 | 05/08/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: open OCP action items |
| 1368.002 | 05/08/2023 | MRP | 0.20 | 125.00 | Email w/ C. Burnette re: OCP declaration for CDB; review the same |
| 1368.002 | 05/08/2023 | MRP | 0.10 | 62.50 | Email w/ N. Binkert re: UST comments w/r/t Schurti retention |
| 1368.002 | 05/08/2023 | KAB | 0.50 | 410.00 | confer with M. Pierce re: OCP issues (.3); emails with A. Kranzley and M. Pierce re: same (.2) |
| 1368.002 | 05/08/2023 | KAB | 0.20 | 164.00 | emails with multiple foreign OCPs, S&C and LRC teams re: OCP retention |
| 1368.002 | 05/08/2023 | KAB | 0.20 | 164.00 | emails with A. Landis and M. Pierce re: Quinn inquiry on fee examiner issues |
| 1368.002 | 05/08/2023 | HWR | 0.50 | 237.50 | Emails w/ various OCPs, S&C and LRC re: OCP issues |
| 1368.002 | 05/08/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: Grant Thornton OCP declaration |
| 1368.002 | 05/08/2023 | HWR | 0.60 | 285.00 | Draft response to Grant Thornton inquiry re: OCP declaration |
| 1368.002 | 05/08/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: OCP open items |
| 1368.002 | 05/08/2023 | MRP | 0.40 | 250.00 | confer w/ KAB re: OCP issues (.3); emails w/ A. Kranzley and KAB re: same (.1) |
| 1368.002 | 05/08/2023 | MRP | 0.10 | 62.50 | emails with AGL and KAB re: QE fee examiner questions |
| 1368.002 | 05/08/2023 | AGL | 0.10 | 115.00 | emails with KAB and MRP re: Quinn fee examiner issues |
| 1368.002 | 05/08/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: Grant Thornton OCP declaration |
| 1368.002 | 05/09/2023 | KAB | 0.30 | 246.00 | emails with CDB, S&C and LRC teams re: OCP dec; emails with S&C, M. Pierce and H. Robertson re: finalization and filing of same; emails with LRC team re: same |
| 1368.002 | 05/09/2023 | MRP | 0.20 | 125.00 | Email w/ S&C and CBD re: OCP declaration |
| 1368.002 | 05/09/2023 | KAB | 0.10 | 82.00 | emails with Schurti, S&C, M. Pierce and H. Robertson re: OCP issues |
| 1368.002 | 05/09/2023 | KAB | 0.10 | 82.00 | emails with certain OCPs,, S&C and LRC team re: OCP retention and related issues |
| 1368.002 | 05/09/2023 | MRP | 0.10 | 62.50 | Review filing version of CBD declaration |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 05/09/2023 | HWR | 0.50 | 237.50 | Email w/ certain OCPs, S&C and LRC re: OCP declaration |
| 1368.002 | 05/09/2023 | HWR | 0.30 | 142.50 | Review/consider S&N responses to J. Kapoor questions |
| 1368.002 | 05/09/2023 | HWR | 0.20 | 95.00 | Review/finalize CDB OCP declaration |
| 1368.002 | 05/09/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and JH re: filing CDB OCP declaration |
| 1368.002 | 05/09/2023 | HWR | 0.80 | 380.00 | Draft response to S&N re: OCP declaration |
| 1368.002 | 05/09/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: draft response to S&N re: OCP declaration |
| 1368.002 | 05/09/2023 | MRP | 0.10 | 62.50 | emails w/ Schurti, S&C, KAB and HWR re: OCP issues |
| 1368.002 | 05/09/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and JH re: filing CDB OCP dec |
| 1368.002 | 05/09/2023 | JH | 0.10 | 27.50 | Emails w/ HWR and MRP re: filing CDB OCP declaration |
| 1368.002 | 05/09/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: draft response to S&N re: OCP dec |
| 1368.002 | 05/10/2023 | KAB | 0.10 | 82.00 | review email from J. Sarkessian re: RLKS monthly staffing report for March |
| 1368.002 | 05/10/2023 | KAB | 0.20 | 164.00 | emails with Schurti, S&C and LRC teams re: OCP retention/disclosure issues |
| 1368.002 | 05/10/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: Hamel Smith OCP retention |
| 1368.002 | 05/10/2023 | HWR | 0.10 | 47.50 | Emails w/ Schurti re: OCP issues |
| 1368.002 | 05/10/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Kapoor re: Hamel-Smith OCP declaration |
| 1368.002 | 05/10/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: response to S&N re: OCP declaration |
| 1368.002 | 05/10/2023 | HWR | 0.50 | 237.50 | Revise S&N OCP declaration |
| 1368.002 | 05/10/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: S&N OCP dec response |
| 1368.002 | 05/11/2023 | MR | 0.20 | 62.00 | email with MRP and HWR re: OCP declaration (.1); file Declaration in Support of Employment of Hamel-Smith Caribbean (.1) |
| 1368.002 | 05/11/2023 | HWR | 0.20 | 95.00 | Review/ finalize Hamel-Smith OCP declaration |
| 1368.002 | 05/11/2023 | HWR | 0.20 | 95.00 | email w/ MRP and MR re: filing Hamel-Smith OCP declaration |
| 1368.002 | 05/11/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: comments to S&N declaration |
| 1368.002 | 05/11/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Kapoor re: comments to S&N declaration |
| 1368.002 | 05/11/2023 | MRP | 0.10 | 62.50 | email w/ HWR and MR re: filing Hamel-Smith OCP dec |
| 1368.002 | 05/11/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: comments to S&N dec |
| 1368.002 | 05/12/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: EY's January fee statement |
| 1368.002 | 05/12/2023 | KAB | 0.10 | 82.00 | email A. Kranzley re: fee examiner reports and process |
| 1368.002 | 05/12/2023 | KAB | 0.10 | 82.00 | emails with S&C and Stibbe re: OCP retention and related issues |
| 1368.002 | 05/12/2023 | MRP | 0.10 | 62.50 | Email w/ J, Kappor and HWR re: comments to OCP dec for Japan OCP |
| 1368.002 | 05/12/2023 | MRP | 0.30 | 187.50 | Review updated Japan OCP dec (.1); emails w/ HWR re: the same (.2) |
| 1368.002 | 05/12/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: OCP issues |
| 1368.002 | 05/12/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and S&C EY January fee app |
| 1368.002 | 05/12/2023 | KAB | 0.10 | 82.00 | emails with S&N Partners, S&C and LRC teams re: OCP retention |
| 1368.002 | 05/12/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Kapoor re: S&N declaration |
| 1368.002 | 05/12/2023 | HWR | 0.20 | 95.00 | Further revise S&N declaration |
| 1368.002 | 05/12/2023 | HWR | 0.30 | 142.50 | Draft/send email to S&N re: revised declaration |
| 1368.002 | 05/12/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: revised S&N dec and draft email |
| 1368.002 | 05/14/2023 | KAB | 0.10 | 82.00 | emails with GrantThornton, LRC and S&C teams re: OCP retention |
| 1368.002 | 05/14/2023 | HWR | 0.10 | 47.50 | Email w/ Grant Thorton re: OCP declaration |
| 1368.002 | 05/15/2023 | KAB | 0.10 | 82.00 | emails with E&Y, S&C, M. Pierce and H. Robertson re: supplemental subcontractor dec |
| 1368.002 | 05/15/2023 | KAB | 0.10 | 82.00 | emails with Schurti, S&C and LRC teams re: OCP retention and consider issues related thereto |
| 1368.002 | 05/15/2023 | MR | 0.40 | 124.00 | emails with HWR and MRP re: EY Supplemental declaration (.2); finalize and file same (.2) |
| 1368.002 | 05/15/2023 | HWR | 0.10 | 47.50 | Email w/ Schurti re: OCP issues |
| 1368.002 | 05/15/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and EY re: subcontractor declarations |
| 1368.002 | 05/15/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC Team re: filing EY subcontractor declarations |
| 1368.002 | 05/15/2023 | HWR | 0.10 | 47.50 | Review EY subcontractor declarations for filing |
| 1368.002 | 05/15/2023 | MRP | 0.20 | 125.00 | emails w/ E&Y, S&C, KAB and HWR re: EY subcontractor dec |
| 1368.002 | 05/15/2023 | MRP | 0.10 | 62.50 | Review filing version of EY subcontract declaration |
| 1368.002 | 05/16/2023 | KAB | 0.20 | 164.00 | emails with E&Y, S&C and LRC teams re: E&Y fee app |
| 1368.002 | 05/16/2023 | KAB | 0.10 | 82.00 | email with A. Kranzley re: fee/ expense reimbursement request |
| 1368.002 | 05/16/2023 | MR | 0.50 | 155.00 | emails with MRP and HWR re: finalizing EY fee statement (.2); finalize and file same (.3) |
| 1368.002 | 05/16/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP and MR re: EY Jan fee statement |
| 1368.002 | 05/16/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and EY re: EY Jan fee statement |
| 1368.002 | 05/16/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: filing EY fee statement |
| 1368.002 | 05/16/2023 | MRP | 0.60 | 375.00 | Review compiled EY fee statement package for filing |
| 1368.002 | 05/17/2023 | KAB | 0.10 | 82.00 | emails with all debtor professionals re: Fee Examiner Reports |
| 1368.002 | 05/17/2023 | KAB | 0.10 | 82.00 | email with M. Pierce and A. Landis re: summary of LRC fee examiner report |
| 1368.002 | 05/17/2023 | MRP | 0.10 | 62.50 | email w/ KAB and AGL re: summary of fee examiner report |
| 1368.002 | 05/17/2023 | AGL | 0.10 | 115.00 | email with K. Brown and M. Pierce re: summary of fee examiner report on LRC's interim fee app |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|

**Phase ID B144 Non-LRC Retention & Fee Matters**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| 1368.002 | 05/18/2023 | KAB | 0.20 | 164.00 | emails with GrantThorton, S&C and LRC teams re: OCP dec; review and analyze revised version of same |
| 1368.002 | 05/18/2023 | KAB | 0.10 | 82.00 | emails with Schurti, S&N, S&C and LRC teams re: OCP issues |
| 1368.002 | 05/18/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley, M. Pierce and H. Robertson re: CNOs for debtor professional fee apps |
| 1368.002 | 05/18/2023 | HWR | 0.70 | 332.50 | Multiple emails w/ certain OCPs, S&C and LRC re: OCP declarations and issues. |
| 1368.002 | 05/18/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and JH re: Certificate of No Objection for S&C, A&M and LRC March fee statements |
| 1368.002 | 05/18/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and S&C re: Certificates of No Objection for S&C, A&M and LRC March fee statements |
| 1368.002 | 05/18/2023 | MRP | 0.10 | 62.50 | emails w/ A. Kranzley, KAB and HWR re: fee app CNOs |
| 1368.002 | 05/18/2023 | MR | 0.10 | 31.00 | Emails with HWR and JH re: Certificates of No Objection for March fee statements |
| 1368.002 | 05/18/2023 | JH | 0.10 | 27.50 | Emails w/ MR and HWR re: Certificate of No Objection for S&C, A&M and LRC March fee statements |
| 1368.002 | 05/18/2023 | MRP | 0.10 | 62.50 | Review SN Partners OCP dec |
| 1368.002 | 05/19/2023 | KAB | 0.10 | 82.00 | email with M. Pierce and H. Robertson re: CNOs for debtor professional fee apps and related issues |
| 1368.002 | 05/19/2023 | JH | 0.50 | 137.50 | Emails w/ HWR re: drafting CNOs re: S&C, LRC, A&M monthly fee statements (.2); Draft same (.3) |
| 1368.002 | 05/19/2023 | JH | 0.30 | 82.50 | Email w/ MRP, HWR and MR re: filing of S&N Partners OCP Declaration (.1); File same (.2) |
| 1368.002 | 05/19/2023 | JH | 0.50 | 137.50 | Email w/ MRP, HWR and MR re: finalizing CNOs re: S&C, A&M and LRC monthly fee apps (.1); Finalize and file same (.4) |
| 1368.002 | 05/19/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: RLKS staffing report, finalization and filing of same |
| 1368.002 | 05/19/2023 | KAB | 0.10 | 82.00 | emails with S&N, S&C and LRC teams re: OCP retention |
| 1368.002 | 05/19/2023 | KAB | 0.20 | 164.00 | emails with various debtor professionals, M. Pierce and H. Robertson re: March fee statements; emails with M. Pierce and H. Robertson re: same |
| 1368.002 | 05/19/2023 | KAB | 0.10 | 82.00 | emails with QE, S&C, M. Pierce and H. Robertson re: April fee statements |
| 1368.002 | 05/19/2023 | HWR | 0.30 | 142.50 | Email w/ certain OCPs, S&C and LRC re: OCP issues |
| 1368.002 | 05/19/2023 | HWR | 0.10 | 47.50 | Emails w/ QE re: April fee apps |
| 1368.002 | 05/19/2023 | HWR | 0.30 | 142.50 | Review/revise CNOs for S&C, LRC, and A&M March fee apps |
| 1368.002 | 05/19/2023 | HWR | 0.10 | 47.50 | Review/finalize S&N OCP Declaration for filing |
| 1368.002 | 05/19/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP, JH, and MR re: filing S&N OCP Declaration |
| 1368.002 | 05/19/2023 | HWR | 0.10 | 47.50 | Emails w/ A&M re: A&M March fee app CNO |
| 1368.002 | 05/19/2023 | HWR | 0.10 | 47.50 | Emails w/ JH re: finalizing and filing CNOs |
| 1368.002 | 05/19/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC and S&C re: RLKS monthly staffing report |
| 1368.002 | 05/19/2023 | HWR | 0.30 | 142.50 | Communications w/ LRC team re: RLKS monthly staff report |
| 1368.002 | 05/19/2023 | HWR | 0.20 | 95.00 | Review finalized RLKS monthly staff report for filing |
| 1368.002 | 05/19/2023 | MRP | 0.10 | 62.50 | email w/ KAB and HWR re: CNOs for fee apps |
| 1368.002 | 05/19/2023 | MRP | 0.10 | 62.50 | Email w/ JH, HWR and MR re: filing of S&N OCP dec |
| 1368.002 | 05/19/2023 | MRP | 0.10 | 62.50 | Email w/ JH, HWR and MR re: finalizing CNOs for March fee statements |
| 1368.002 | 05/19/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, KAB and HWR re: filing RLKS staffing report |
| 1368.002 | 05/19/2023 | MRP | 0.20 | 125.00 | emails w/ various debtor professionals, KAB and HWR re: March fee statements; emails with KAB and HWR re: same |
| 1368.002 | 05/19/2023 | MRP | 0.10 | 62.50 | emails w/ QE, S&C, KAB and HWR re: April fee statements |
| 1368.002 | 05/19/2023 | MR | 0.10 | 31.00 | Emails with MRP, JH, and HWR re: filing S&N OCP declaration |
| 1368.002 | 05/19/2023 | MRP | 0.30 | 187.50 | Review RLKS monthly staffing report for filing |
| 1368.002 | 05/21/2023 | HWR | 0.10 | 47.50 | Email w/ S&N re: OCP declaration |
| 1368.002 | 05/22/2023 | MR | 0.10 | 31.00 | email with JH re: CNOs for AlixPartners and Q&E fee statements |
| 1368.002 | 05/22/2023 | JH | 0.40 | 110.00 | Emails w/ MR re: drafting CNOs for AlixPartners and Quinn Emmanuel (.1); Draft same (.3) |
| 1368.002 | 05/22/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: Certificate of No Objection for QE fee app |
| 1368.002 | 05/22/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: Owl Hill April report |
| 1368.002 | 05/22/2023 | JH | 0.20 | 55.00 | Emails w/ MR re: OCP declaration deadlines (.1); Update critical dates memo re: same (.1) |
| 1368.002 | 05/22/2023 | MRP | 0.40 | 250.00 | Emails w/ LRC and S&C re: Owl Hill staffing report; review the same |
| 1368.002 | 05/22/2023 | MRP | 0.10 | 62.50 | emails w/ HWR and MR re: filing Owl Hill staffing report |
| 1368.002 | 05/22/2023 | MR | 0.50 | 155.00 | emails with HWR and MRP re: finalizing and filing Owl Hill's April Staffing report (.2); finalize same (.2); file same (.1) |
| 1368.002 | 05/22/2023 | HWR | 0.20 | 95.00 | Emails w/ MR and JH re: CNOs for AlixPartners and Quinn Emmanuel March fee statements |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and S&C re: Owl Hill April Staff and Comp. report |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and MRP re: finalizing and filing Owl Hill Staff and Comp report |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 05/22/2023 | HWR | 0.20 | 95.00 | Review finalized Owl Hill Staff and Comp report |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Email w/ Grant Thornton re: OCP Decl. |
| 1368.002 | 05/22/2023 | JH | 0.20 | 55.00 | Emails w/ HWR and MR re: CNOs for AlixPartners and QE March fee statements |
| 1368.002 | 05/22/2023 | MR | 0.20 | 62.00 | Emails with HWR and JH re: CNOs for AlixPartners and Quinn Emmanuel March fee statements |
| 1368.002 | 05/22/2023 | MR | 0.10 | 31.00 | Emails with JH re: OCP declaration deadlines |
| 1368.002 | 05/23/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, LRC and Grant Thorton re: OCP issues and comments to declaration; review the same |
| 1368.002 | 05/23/2023 | KAB | 0.20 | 164.00 | emails with S&C, Grant Thornton, M. Pierce and H. Robertson re: revisions to OCP dec; review and analyze same |
| 1368.002 | 05/23/2023 | KAB | 0.10 | 82.00 | emails with various debtor professionals, M. Pierce and H. Robertson re: March fee statements, CNOs and related issues |
| 1368.002 | 05/23/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: Certification of Counsel for A&M and QE; review drafts of the same |
| 1368.002 | 05/23/2023 | MRP | 0.10 | 62.50 | Emails w/ QE and HWR re: fee application objection deadline and CNO |
| 1368.002 | 05/23/2023 | MR | 0.40 | 124.00 | finalize and file CNOs re: AP and QE Fee stataments |
| 1368.002 | 05/23/2023 | HWR | 0.10 | 47.50 | Review J. Kapour email re: Grant Thornton OCP decl. |
| 1368.002 | 05/23/2023 | HWR | 0.10 | 47.50 | Review/ revise Certificate of No Objection for QE March fee apps |
| 1368.002 | 05/23/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and QE re: Certificate of No Objection for QE March fee apps |
| 1368.002 | 05/23/2023 | HWR | 0.10 | 47.50 | Review/revise S&C Certificate of No Objection for March fee app |
| 1368.002 | 05/23/2023 | HWR | 0.10 | 47.50 | Review/revise Certificate of No Objection for Alix March fee app |
| 1368.002 | 05/23/2023 | HWR | 0.10 | 47.50 | Emails w/ Alix re: Certificate of No Objection for Alix March fee app |
| 1368.002 | 05/23/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: S&C, Alix and QE Certificate of No Objection |
| 1368.002 | 05/23/2023 | HWR | 0.10 | 47.50 | Review S&C, Alix and QE Certificate of No Objection for filing |
| 1368.002 | 05/23/2023 | HWR | 0.10 | 47.50 | Review PWP email re: interim fee app |
| 1368.002 | 05/23/2023 | MRP | 0.10 | 47.50 | Email w/ MRP re: PWP question re: first interim fee app |
| 1368.002 | 05/23/2023 | MRP | 0.10 | 62.50 | emails w/ KAB, HWR and professionals re: March fee statements, CNOs and other open issues |
| 1368.002 | 05/23/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: Certification of Counsel for A&M and QE |
| 1368.002 | 05/23/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: question from PWP for first interim fee app |
| 1368.002 | 05/23/2023 | MRP | 0.20 | 125.00 | Review CNOs for Debtors' professionals fee apps |
| 1368.002 | 05/24/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and PWP re: first interim fee application |
| 1368.002 | 05/24/2023 | KAB | 0.10 | 82.00 | emails with CDB, S&C, M. Pierce and H. Robertson re: OCP retention and related issues |
| 1368.002 | 05/24/2023 | KAB | 0.10 | 82.00 | emails with PorterHedges, S&C, M. Pierce and H. Robertson re: PWP 1st interim fee app and related issues |
| 1368.002 | 05/24/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C re: fourth amended OCP list; review amended OCP list and notice of filing |
| 1368.002 | 05/24/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: amended OCP list, OCP dec for HK and related issues |
| 1368.002 | 05/24/2023 | MRP | 0.20 | 125.00 | Review and approve filing version of Fourth Amended OCP list; emails w/ LRC team re: the same |
| 1368.002 | 05/24/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and C. Brunette re: CDB OCP retention |
| 1368.002 | 05/24/2023 | MR | 0.40 | 124.00 | finalize fourth notice of amended OCP list and exhibits re: same (.2); emails with HWR and MRP re: same (.1); file same (.1) |
| 1368.002 | 05/24/2023 | KAB | 0.10 | 82.00 | emails with debtor professionals re: call on fee examiner issues |
| 1368.002 | 05/24/2023 | MRP | 0.20 | 125.00 | Review filing version of Kyriakides OCP declaration; email w/ HWR re: filing OCP dec |
| 1368.002 | 05/24/2023 | JH | 0.30 | 82.50 | Emails w/ MRP, HWR and MR re: filing of HARRIS KYRIAKIDES OCP Declaration (.1); File same (.2) |
| 1368.002 | 05/24/2023 | MR | 0.20 | 62.00 | emails with HWR and MRP re: filing Declaration of Jun Nakagami as a Subcontractor of Ernst & Young LLP; file same |
| 1368.002 | 05/24/2023 | MR | 0.40 | 124.00 | emails with MRP and HWR re: finalizing Certificate of No Objection re: PWP 5th app (.2); finalize same for filing (.1); file same (.1) |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: PWP inquiry re: first interim fee apps |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | Email w/ CBD re: OCP invoices |
| 1368.002 | 05/24/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Kapour re: fourth amended OCP notice and Harris Kyriakides OCP decl.; emails w/ MRP and MR re: same |
| 1368.002 | 05/24/2023 | HWR | 0.40 | 190.00 | Review 4th amended OCP notice for filing (.2); emails w/ LRC and S&C re: same (.2) |
| 1368.002 | 05/24/2023 | HWR | 0.20 | 95.00 | Review HK OCP decl. for confidentiality issues and finalize for filing |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | emails w/ CDB, S&C, KAB, and MRP re: OCP retention and related issues |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB, and MRP re: PWP 1st interim fee app issues |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: amended OCP list and exhibits |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: filing HK OCP dec |
| 1368.002 | 05/24/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: filing EY subcontractor dec |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 05/24/2023 | MRP | 0.10 | 62.50 | emails w/ HWR and MR re: finalizing PWP CNO |
| 1368.002 | 05/24/2023 | HWR | 0.10 | 47.50 | emails w/ MRP and MR re: filing Certificate of No Objection for PWP's 5th fee statement |
| 1368.002 | 05/24/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: PWP first interim fee app question |
| 1368.002 | 05/25/2023 | KAB | 0.60 | 492.00 | prepare for (.1) and participate in (.5) call with S&C, A&M, Alix, QE and M. Pierce re: fee examiner issues |
| 1368.002 | 05/25/2023 | MR | 0.40 | 124.00 | draft Certificate of No Objection re: PWP's 5th fee statement (.2); review fee statement re: percentage of fees approved (.1); email with HWR re: same (.1) |
| 1368.002 | 05/25/2023 | KAB | 0.10 | 82.00 | emails with E&Y, S&C, M. Pierce and H. Robertson re: subcontractor dec and related issues |
| 1368.002 | 05/25/2023 | KAB | 0.10 | 82.00 | emails with M. Scheck, S. Seneczko and M. Pierce re: expense issues |
| 1368.002 | 05/25/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce and N. Jenner re: foreign OCP issues |
| 1368.002 | 05/25/2023 | KAB | 0.10 | 82.00 | emails with Porter Hedges, S&C, M. Pierce and H. Robertson re: march fee statement and CNO |
| 1368.002 | 05/25/2023 | KAB | 0.30 | 246.00 | emails with S&C, M. Pierce and H. Robertson re: foreign OCP issues and consider potential resolution options related to same |
| 1368.002 | 05/25/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: CNO for PWP March fee app |
| 1368.002 | 05/25/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB and MRP re: CNO for PWP March fee app |
| 1368.002 | 05/25/2023 | HWR | 0.40 | 190.00 | Review finalized CNO for PWP March fee app for filing; Email w/ PWP re: same |
| 1368.002 | 05/25/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C, LRC, and EY re: subcontractor declaration |
| 1368.002 | 05/25/2023 | HWR | 0.10 | 47.50 | Review EY subcontractor declaration |
| 1368.002 | 05/25/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and S&C teams re: OCP foreign law issues |
| 1368.002 | 05/25/2023 | MRP | 0.50 | 312.50 | Attend call w/ S&C, A&M, Alix, QE and KAB re: fee examiner issues |
| 1368.002 | 05/25/2023 | MRP | 0.10 | 62.50 | Emails w/ E&Y, S&C, KAB, and HWR re: subcontractor decs |
| 1368.002 | 05/25/2023 | MRP | 0.10 | 62.50 | emails w/ M. Scheck, S. Seneczko and KAB re: expenses |
| 1368.002 | 05/25/2023 | NEJ | 0.20 | 125.00 | discussion w/ KAB and MRP re: foreign OCP issues |
| 1368.002 | 05/25/2023 | NEJ | 0.20 | 105.00 | discussion re: KAB and MRP re: foreign OCP issues |
| 1368.002 | 05/25/2023 | HWR | 0.10 | 47.50 | Emails w/ Porter Hedges, S&C, KAB, and MRP re: march fee statement and CNO |
| 1368.002 | 05/25/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, KAB, and HWR re: foreign OCP issues and possible resolutions |
| 1368.002 | 05/25/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: EY subcontractor dec |
| 1368.002 | 05/25/2023 | MR | 0.10 | 31.00 | Emails with MRP and HWR re: EY subcontractor declaration |
| 1368.002 | 05/26/2023 | MRP | 0.10 | 62.50 | emails w/ Grant Thorton, S&C and LRC teams re: OCP dec |
| 1368.002 | 05/26/2023 | AGL | 0.70 | 805.00 | communications with lrc team re: UST ocp objection issues |
| 1368.002 | 05/26/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C re: Kantenwein Zimmermann OCP declaration; emails w/ MR re: finalizing and filing declaration; review compiled filing version of declaration w/ PII list |
| 1368.002 | 05/26/2023 | MR | 0.40 | 124.00 | emails with MRP re: finalizing Kantenwein Zimmermann OCP Declaration (.2); finalize same with redacted PIL (.1); file same (.1) |
| 1368.002 | 05/26/2023 | KAB | 0.40 | 328.00 | emails with S&C, M. Pierce and H. Robertson re: OCP quarterly statement; review and revise same; emails with M. Pierce re: same |
| 1368.002 | 05/26/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: KZS ocp retention and dec; review same |
| 1368.002 | 05/26/2023 | KAB | 0.90 | 738.00 | emails with S&C, M. Pierce and H. Robertson re: foreign OCP issues (.1); consider options to resolve same (.4); emails with A. Landis and M. Pierce re: same (.4) |
| 1368.002 | 05/26/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and S&C re: OCP foreign issues |
| 1368.002 | 05/26/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and S&C re: KZSP OCP declaration |
| 1368.002 | 05/26/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC and S&C re: draft OCP quarterly statement |
| 1368.002 | 05/26/2023 | HWR | 0.10 | 47.50 | emails w/ Grant Thorton, S&C and LRC teams re: OCP declaration |
| 1368.002 | 05/26/2023 | MRP | 0.30 | 187.50 | Communications w/ LRC team re: UST's OCP issues |
| 1368.002 | 05/26/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, KAB, and HWR re: OCP quarterly statement; emails w/ KAB re: same |
| 1368.002 | 05/26/2023 | MRP | 0.20 | 125.00 | Review and comment on draft OCP quarterly statement |
| 1368.002 | 05/30/2023 | KAB | 0.40 | 328.00 | emails with S&C and H. Robertson re: proposed final OCP quarterly statement, filing and service of same; email with H. Robertson re: same; review and revise final version of same |
| 1368.002 | 05/30/2023 | MR | 0.40 | 124.00 | emails with HWR and KAB re: finalizing and filing OCP statement (.2); finalize and file same (.2) |
| 1368.002 | 05/30/2023 | KAB | 0.10 | 82.00 | email with various Debtor professionals and H. Robertson re: timing of April fee statements and related issues |
| 1368.002 | 05/30/2023 | HWR | 0.10 | 47.50 | Review update from S&C re: OCP foreign law issues |
| 1368.002 | 05/30/2023 | HWR | 0.40 | 190.00 | Review OCP quarterly report; emails w/ LRC re: same |
| 1368.002 | 05/30/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB and professionals re: April fee apps |
| 1368.002 | 05/30/2023 | HWR | 0.70 | 332.50 | Research re: OCP foreign law issues |
| 1368.002 | 05/30/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: OCP foreign law issues |
| 1368.002 | 05/30/2023 | HWR | 0.10 | 47.50 | Email w/ S&C re: OCP report |
| 1368.002 | 05/30/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and MR re: finalizing and filing OCP statement |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 05/30/2023 | KAB | 0.20 | 164.00 | Emails with H. Robertson and M. Ramirez re: finalization and filing of OCP statement |
| 1368.002 | 05/31/2023 | MR | 1.90 | 589.00 | draft first interim fee hearing index |
| 1368.002 | 05/31/2023 | KAB | 1.40 | 1,148.00 | emails (.2) and discussions (.4) with H. Robertson re: OCP sealing/omission motion; consider format and issues related to same (.8) |
| 1368.002 | 05/31/2023 | HWR | 4.10 | 1,947.50 | Draft motion to seal OCP disclosures |
| 1368.002 | 05/31/2023 | HWR | 0.40 | 190.00 | Confer w/ KAB re: motion to seal OCP disclosures |
| 1368.002 | 05/31/2023 | HWR | 1.30 | 617.50 | Research re: motion to seal OCP disclosures |
| 1368.002 | 05/31/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB re: draft motion to seal/omit OCP disclosures |
| **Total for Phase ID B144** | | Billable | 67.80 | 37,583.50 | Non-LRC Retention & Fee Matters |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B146 Plan and Disclosure Statement (including Business Plan)** | | | | | |
| 1368.002 | 05/07/2023 | MRP | 1.30 | 812.50 | Review and comment on draft of second motion to extend discharge complaint deadline (1.1); email w/ S&C re: same (.1); email w/ KAB re: same (.1) |
| 1368.002 | 05/07/2023 | KAB | 0.20 | 164.00 | email with S&C and M. Pierce re: second motion to extend dischargeability; email with M. Pierce re: same |
| 1368.002 | 05/07/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: second motion to extend dischargeability deadline |
| 1368.002 | 05/08/2023 | MRP | 0.20 | 125.00 | Email w/ KAB and S&C re: comments to draft of second motion to extend discharge complaint deadline |
| 1368.002 | 05/08/2023 | KAB | 1.80 | 1,476.00 | email with M. Pierce re: comments to motion to extend dischargeability (.1); review and analyze proposed comments to same (1.1); review and revise draft motion (.4); emails with LRC and S&C teams re: same (.2) |
| 1368.002 | 05/08/2023 | JH | 0.50 | 137.50 | Emails w/ MRP and HWR re: finalizing of 2nd motion to extend dischargeability and notice re: same (.3); Finalize and file same (.2) |
| 1368.002 | 05/08/2023 | NEJ | 0.20 | 105.00 | Emails w. LRC team re: motion to extend dischargeability |
| 1368.002 | 05/08/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: finalization and filing of final version of 2nd motion to extend dischargeability deadline; review and analyze final version of pleadings |
| 1368.002 | 05/08/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C re: comments to 2nd dischargeability extension motion; review draft. |
| 1368.002 | 05/08/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: final motion re: second extension of dischargeability deadline |
| 1368.002 | 05/08/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP and JH re: finalizing and filing 2nd motion to extend dischargeability deadline |
| 1368.002 | 05/08/2023 | HWR | 0.20 | 95.00 | Draft/revise notice re: 2nd dischargeability extension motion |
| 1368.002 | 05/08/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and JH re: notice of 2nd dischargeability extension motion |
| 1368.002 | 05/08/2023 | HWR | 0.30 | 142.50 | Review finalized dischargeability motion and notice for filing |
| 1368.002 | 05/08/2023 | MRP | 0.10 | 62.50 | Confer w/ KAB re: second motion to extend dischargeability deadline |
| 1368.002 | 05/08/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and JH re: filing motion to extend dischargeability deadline and notice of same |
| 1368.002 | 05/09/2023 | KAB | 0.40 | 328.00 | email with Kranzley re: Emergent dischargeability deadline issue (.1); review docket and certain orders re: same (.3) |
| 1368.002 | 05/22/2023 | MR | 0.20 | 62.00 | confer with HWR re: dischargeability deadline; update critical dates re: same |
| 1368.002 | 05/22/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: objection deadline for Motion to Extend discharge and preparing COC re: the same |
| 1368.002 | 05/22/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: status of motion to extend dischargeability deadline and COC for same |
| 1368.002 | 05/22/2023 | KAB | 0.10 | 82.00 | emails with UST and M. Pierce re: second motion to extend dischargeability deadline |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: Certification of Counsel for 2nd dischargeability extension motion |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Emails w/ JH re: Certification of Counsel for dischargeability d/l extension motion |
| 1368.002 | 05/22/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: dischargeability deadline |
| 1368.002 | 05/22/2023 | MRP | 0.10 | 62.50 | Emails w/ UST and KAB re: second motion to extend dischargeability deadline |
| 1368.002 | 05/22/2023 | JH | 0.10 | 27.50 | Emails w/ HWR re: Certification of Counsel for 2nd motion to extend dischargeability |
| 1368.002 | 05/23/2023 | KAB | 0.10 | 82.00 | emails with H. Robertson, M. Pierce and S&C re: status of motion to extend dischargeability, responses and CNO |
| 1368.002 | 05/23/2023 | MR | 0.40 | 124.00 | finalize Certificate of No Objection re: dischargeability motion (.1); file same (.1); update and upload order re same (.1); email with HWR re: same (.1) |
| 1368.002 | 05/23/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: Certificate of No Objection re: dischargeability motion |
| 1368.002 | 05/23/2023 | MRP | 0.10 | 62.50 | emails w/ HWR, KAB and S&C re: status of motion to extend dischargeability |
| 1368.002 | 05/23/2023 | HWR | 0.10 | 47.50 | emails w/ MRP, KAB and S&C re: status of motion to extend dischargeability, responses and CNO |
| **Total for Phase ID B146** | | Billable | 8.70 | 5,308.00 | Plan and Disclosure Statement (including Business Plan) |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B150 Relief from Stay/Adequate Protection Proceedings** | | | | | |
| 1368.002 | 05/03/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C re: re: objection to JPLs stay motion |

# Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B150 Relief from Stay/Adequate Protection Proceedings** | | | | | |
| 1368.002 | 05/03/2023 | KAB | 2.80 | 2,296.00 | review and revise objection to JPLs RFS motion (2.7); emails with S&C and LRC teams re: same (.1) |
| 1368.002 | 05/03/2023 | KAB | 0.20 | 164.00 | discussion with M. Ramirez re: declaration and exhibits for objection to JPL stay relief motion |
| 1368.002 | 05/03/2023 | MRP | 0.90 | 562.50 | Review filing version of objection to JPL's lift stay motion, Mosley Dec and related exhibits |
| 1368.002 | 05/03/2023 | KAB | 1.50 | 1,230.00 | email with S&C and M. Pierce re: proposed final version of objection to JPL stay motion and mosley dec iso same (.1); emails with LRC team re: finalization and filing of same (.3); review and revise final versions of objection (.6) and Mosley dec (.5) |
| 1368.002 | 05/03/2023 | MR | 1.10 | 341.00 | emails with KAB, MRP and HWR re: finalizing Debtors' objection to lift-stay motion and dec and exhibits iso of same (.3); finalize objection, dec and exhibits iso of same and file (.8) |
| 1368.002 | 05/03/2023 | MRP | 0.50 | 312.50 | Multiple emails w/ LRC re: finalizing and filing Debtors' objection to JPLs' lift stay motion (.3); emails w/ LRC and S&C re: same (.2) |
| 1368.002 | 05/03/2023 | KAB | 1.10 | 902.00 | review and analyze UCC objection to JPL RFS motion |
| 1368.002 | 05/03/2023 | KAB | 1.30 | 1,066.00 | emails with S&C and LRC teams re: motion to enforce stay (.3); review and revise same (.7); confer with M. Pierce re: same (.1); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 05/03/2023 | MR | 0.70 | 217.00 | emails with LRC re: Motion to Enforce Automatic stay (.3); finalize and file same (.4); |
| 1368.002 | 05/03/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC team re: finalizing and filing objection to JPLs lift stay motion |
| 1368.002 | 05/03/2023 | HWR | 0.40 | 190.00 | Review objection to JPL's lift stay motion for filing |
| 1368.002 | 05/03/2023 | HWR | 0.40 | 190.00 | Review Mosley declaration and exhibits iso objection to JPLs' lift stay motion |
| 1368.002 | 05/03/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: class action plaintiffs' objection to JPLs lift stay motion |
| 1368.002 | 05/03/2023 | HWR | 0.50 | 237.50 | Emails w/ LRC Team re: motion to enforce stay against Pateno |
| 1368.002 | 05/03/2023 | HWR | 0.20 | 95.00 | Review draft motion to enforce stay against Pateno |
| 1368.002 | 05/03/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: comments to Motion to enforce stay against Pateno |
| 1368.002 | 05/03/2023 | HWR | 0.30 | 142.50 | Review Glueckstein declaration iso motion to enforce stay against Pateno |
| 1368.002 | 05/03/2023 | HWR | 0.20 | 95.00 | Review draft notice for motion to enforce stay against Pateno |
| 1368.002 | 05/03/2023 | HWR | 0.20 | 95.00 | Review finalized motion to enforce stay against Pateno for filing |
| 1368.002 | 05/03/2023 | MR | 0.20 | 62.00 | discussion with KAB re: objection to JPL stay relief motion, declaration and exhibits |
| 1368.002 | 05/03/2023 | MRP | 0.40 | 250.00 | emails w/ S&C and LRC teams re: motion to enforce stay (.2); confer w/ KAB re: same (.1); emails w/ LRC team re: filing same (.1) |
| 1368.002 | 05/03/2023 | MRP | 0.40 | 250.00 | Review Committee objection to JPL lift stay motion |
| 1368.002 | 05/03/2023 | MRP | 1.90 | 1,187.50 | Review and attention to finalizing filing version of Debtors' objection to JPLs motion |
| 1368.002 | 05/03/2023 | MRP | 0.30 | 187.50 | Review Customer Plaintiff's opposition to JPLs stay motion |
| 1368.002 | 05/03/2023 | MRP | 1.30 | 812.50 | Review and comment on draft motion to enforce stay w/r/t Pateno |
| 1368.002 | 05/03/2023 | MRP | 0.30 | 187.50 | Review filing version of motion to enforce stay |
| 1368.002 | 05/10/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: responses to motion to enforce stay |
| 1368.002 | 05/10/2023 | HWR | 0.10 | 47.50 | Email w/ JH re: limited response of Pateno re: Motion to Enforce Stay and AHC statement iso JPL stay motion |
| 1368.002 | 05/10/2023 | MRP | 0.10 | 62.50 | emails w/ LRC team re: responses to motion to enforce stay |
| 1368.002 | 05/10/2023 | HWR | 0.10 | 47.50 | emails w/ LRC team re: motion to enforce stay responses |
| 1368.002 | 05/10/2023 | JH | 0.10 | 27.50 | Email w/ HWR re: response to motion to enforce stay |
| 1368.002 | 05/11/2023 | KAB | 0.90 | 738.00 | review and analyze Pateno response to motion to enforce stay |
| 1368.002 | 05/11/2023 | KAB | 0.60 | 492.00 | review and analyze Ad Hoc Groups' partial support of JPL stay motion |
| 1368.002 | 05/12/2023 | MRP | 1.50 | 937.50 | Analyze JPLs' reply iso of stay motion |
| 1368.002 | 05/17/2023 | KAB | 0.20 | 164.00 | review and analyze Pateno amended response to stay motion |
| 1368.002 | 05/17/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: Pateno amended response |
| 1368.002 | 05/17/2023 | MR | 0.10 | 31.00 | Email with HWR re: Pateno amended response |
| **Total for Phase ID B150** | | **Billable** | **21.60** | **14,050.00** | Relief from Stay/Adequate Protection Proceedings |
| | | | | | |
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 05/08/2023 | KAB | 0.50 | 410.00 | emails with D. O'Hara and M. Pierce re: interim report on control failures and revision issues (.1); review files re: same (.3); email M. Pierce re: same (.1) |
| 1368.002 | 05/08/2023 | MRP | 0.20 | 125.00 | Email w/ D. O'Hara and KAB re: filing corrected interim financial report; email w/ KAB re: same |
| 1368.002 | 05/10/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: 2015.3 reporting research |
| 1368.002 | 05/10/2023 | MRP | 1.30 | 812.50 | Research re: reporting requirements under rule 2015.3 |
| 1368.002 | 05/10/2023 | MRP | 0.30 | 187.50 | Email w/ KAB re: findings on 2015.3 research |
| 1368.002 | 05/10/2023 | KAB | 0.10 | 82.00 | review email from M. Cilia re: 2015.3 reporting requirements |
| 1368.002 | 05/10/2023 | KAB | 0.30 | 246.00 | emails with M. Pierce re: 2015.3 reporting requirements research (.2); discussion with M. Pierce re: same (.1) |
| 1368.002 | 05/10/2023 | KAB | 0.20 | 164.00 | emails with M. Cilia, M. Pierce and A. Kranzley re: LedgerX 2015.3 reports |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 05/10/2023 | MRP | 0.20 | 125.00 | emails w/ M. Cilia, KAB and A. Kranzley re: LedgerX 2015.3 report |
| 1368.002 | 05/26/2023 | KAB | 0.40 | 328.00 | emails with A&M, S&C, and M. Cilia re: financial update; review and revise same |
| 1368.002 | 05/30/2023 | KAB | 0.60 | 492.00 | emails with A&M, S&C, J. Ray and M. Cilia re: proposed final 5th interim financial update (.1); review and revise same (.3); emails with H. Robertson and M. Ramirez re: finalization, filing and service of same (.1) confer with H. Robertson re: same (.1) |
| 1368.002 | 05/30/2023 | MR | 0.40 | 124.00 | emails with KAB and HWR re: finalizing and filing fifth financial report and service of same  (.2); finalize same for filing (.1); file same (.1) |
| **Total for Phase ID B151** | | **Billable** | **4.60** | **3,158.50** | Schedules/Operating Reports |
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 05/01/2023 | MRP | 0.10 | 62.50 | Review District Court entry w/r/t to removal of certain parties as appellees in examiner appeal case |
| 1368.002 | 05/05/2023 | KAB | 0.80 | 656.00 | discussions with M. Pierce re: examiner appeal issues (.2); review and analyze District Court and BK rules re: same (.4); discussion with M. Pierce and A. Landis re: same (.2) |
| 1368.002 | 05/05/2023 | MRP | 0.20 | 125.00 | Discussion w/ KAB re: examiner appeal briefing issues |
| 1368.002 | 05/05/2023 | MRP | 0.40 | 250.00 | Confer and emails w/ KAB and AGL re: examiner appeal issues |
| 1368.002 | 05/05/2023 | MRP | 0.50 | 312.50 | Email w/ KAB re: Examiner appeal briefing issues and pending motions |
| 1368.002 | 05/05/2023 | KAB | 0.40 | 328.00 | emails with M. Pierce and A. Landis re: appeal briefing, strategy and statement (.2); review and revise draft re: same (.2) |
| 1368.002 | 05/05/2023 | AGL | 1.80 | 2,070.00 | communications with lrc team re: examiner briefing issues (.6); research re: same (.8); communications with bd re: same (.4) |
| 1368.002 | 05/05/2023 | MRP | 0.90 | 562.50 | Analyze Examiner appeal briefing scheduling issues |
| 1368.002 | 05/06/2023 | NEJ | 1.00 | 525.00 | Emails w. MRP re: letter to USDC of DE re: briefing in examiner appeal (.1); Revise same (.7); Emails w. LRC team re: same (.2) |
| 1368.002 | 05/06/2023 | MRP | 1.60 | 1,000.00 | Research re: briefing scheduling issues in BK appeal |
| 1368.002 | 05/06/2023 | MRP | 2.10 | 1,312.50 | Draft statement regarding pending motions in Examiner appeal and briefing schedule |
| 1368.002 | 05/06/2023 | KAB | 0.50 | 410.00 | emails with A. Landis, M. Pierce and N. Jenner re: statement regarding pending motions in appeal (.2); review and revise same (.3) |
| 1368.002 | 05/06/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ re: statement regarding examiner appeal |
| 1368.002 | 05/06/2023 | MRP | 0.20 | 125.00 | emails w/ AGL, KAB and N. Jenner re: statement regarding pending motions in appeal |
| 1368.002 | 05/06/2023 | AGL | 0.20 | 230.00 | emails with MRP, KAB and NEJ re: statement regarding pending motions in appeal |
| 1368.002 | 05/07/2023 | AGL | 1.10 | 1,265.00 | communications with BG (.6) and lrc team (.5) re: examiner briefing and communications with court re: same |
| 1368.002 | 05/07/2023 | KAB | 0.50 | 410.00 | confer with A. Landis and M. Pierce re: updates on appeal filings and communications with court re: same |
| 1368.002 | 05/07/2023 | MRP | 0.50 | 312.50 | confer w/ A. Landis and KAB re: updates on appeal filings and communications with court |
| 1368.002 | 05/08/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL and KAB re: examiner appeal brief |
| 1368.002 | 05/08/2023 | KAB | 1.40 | 1,148.00 | review and revise Appellee brief on examiner appeal (1.2); emails with A. Landis and M. Pierce re: same (.2) |
| 1368.002 | 05/08/2023 | MRP | 0.30 | 187.50 | Confer w/ KAB re: Examiner appellee brief issues |
| 1368.002 | 05/08/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and AGL re: disclosure statement for answering brief |
| 1368.002 | 05/08/2023 | MRP | 0.10 | 62.50 | Email w/ B. Gluckstein and KAB re: adding disclosure statement to brief |
| 1368.002 | 05/08/2023 | KAB | 0.50 | 410.00 | emails with B. Glueckstein and M. Pierce re: appeal brief and Rule 8014 issue (.1); emails A. Landis and M. Pierce re: same (.3); confer with M. Pierce re: same and review rules in connection therewith (.1) |
| 1368.002 | 05/08/2023 | KAB | 0.90 | 738.00 | review and analyze Committee appeals brief |
| 1368.002 | 05/08/2023 | KAB | 0.80 | 656.00 | emails with S&C, A. Landis and M. Pierce re: final version of appeal brief (.1); emails with J. Huynh, M. Pierce, N. Jenner, and H., Robertson re: finalization and filing of same (.2); review proposed final version of same (.5) |
| 1368.002 | 05/08/2023 | AGL | 2.60 | 2,990.00 | review and revise answering brief (2.1); communications with bg and lrc team re: same (.5) |
| 1368.002 | 05/08/2023 | JH | 0.50 | 137.50 | Emails w/ LRC team re: finalizing of Appendix and Brief of Appellee-Debtors (.2); Finalize and file same (.3) |
| 1368.002 | 05/08/2023 | NEJ | 0.40 | 210.00 | Emails w. LRC team re: district court brief on examiner appeal (.2); Review same (.2) |
| 1368.002 | 05/08/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC team re: answering brief in UST examiner appeal |
| 1368.002 | 05/08/2023 | HWR | 0.20 | 95.00 | Review finalized answering brief for filing |
| 1368.002 | 05/08/2023 | HWR | 0.10 | 47.50 | Email w/ JH re: UCC answering brief |
| 1368.002 | 05/08/2023 | JH | 0.10 | 27.50 | Email w/ HWR re: UCC brief |
| 1368.002 | 05/08/2023 | KAB | 0.30 | 246.00 | Confer with M. Pierce re: appellee brief issues |
| 1368.002 | 05/08/2023 | MRP | 2.90 | 1,812.50 | Review and finalize Examiner appeal brief |
| 1368.002 | 05/08/2023 | MRP | 0.60 | 375.00 | Review appendix to Debtors' appeal brief |
| 1368.002 | 05/09/2023 | JH | 0.30 | 82.50 | Prepare copies of Appellee-Debtors Brief and Appendix to be delivered to Judge |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B160 Examiner** | | | | | |
| | | | | | Connolly (.2); Emails w/ DLS re: delivery of same (.1) |
| 1368.002 | 05/09/2023 | JH | 0.20 | 55.00 | Confer w/ MRP re: attachment to Appellee-Debtors Brief (.1); Call w/ District Court Clerk's Office re: same (.1) |
| 1368.002 | 05/09/2023 | MRP | 0.20 | 125.00 | Confer w/ JH re: appendix and preparing chambers copies |
| 1368.002 | 05/09/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: appeal brief (.1); confer with M. Pierce re: hard brief requirements and related issues (.1) |
| 1368.002 | 05/09/2023 | MR | 0.20 | 62.00 | emails with JH regarding courtesy copies of brief to chambers |
| 1368.002 | 05/09/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC re: court copies of as-filed answering brief |
| 1368.002 | 05/09/2023 | JH | 0.20 | 55.00 | Emails w/ MR re: courtesy copies of appellate brief |
| 1368.002 | 05/09/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC re: appellate brief (.1); confer w/ KAB re: brief requirements and related issues (.1) |
| 1368.002 | 05/09/2023 | JH | 0.10 | 27.50 | Emails w/ LRC team re: appeal brief |
| 1368.002 | 05/09/2023 | MR | 0.10 | 31.00 | emails with LRC team re: appeal brief |
| 1368.002 | 05/12/2023 | KAB | 0.10 | 82.00 | email with S. Fulton and LRC re: appeal brief issue |
| 1368.002 | 05/12/2023 | MRP | 0.10 | 62.50 | Email w/ S. Fulton and LRC re: appellate brief |
| 1368.002 | 05/17/2023 | MRP | 0.20 | 125.00 | Review notice from Court regarding Debtors' chambers copies of objection (.1); emails w/ KAB, MR and JH re: same (.1) |
| 1368.002 | 05/17/2023 | MR | 0.40 | 124.00 | emails with MRP re: standing order re: appelate briefs and motions (.2); confer with JH re: same (.1) organize copies to be delivered to chambers (.1) |
| 1368.002 | 05/17/2023 | AGL | 1.20 | 1,380.00 | review and analyze ust reply brief in district court appeal |
| 1368.002 | 05/17/2023 | KAB | 0.20 | 164.00 | review notice from District Court re: Chambers copies (.1); emails with LRC team re: same and resolution (.1) |
| 1368.002 | 05/17/2023 | KAB | 0.10 | 82.00 | emails with S. Fulton and M. Pierce re: District Court notice on briefing and resolution of same |
| 1368.002 | 05/17/2023 | KAB | 0.90 | 738.00 | review and analyze UST's reply brief in support of examiner appeal |
| 1368.002 | 05/17/2023 | MRP | 0.20 | 125.00 | Review standing order for district court appeals filings |
| 1368.002 | 05/17/2023 | JH | 0.10 | 27.50 | Confer w/ MR re: rules for appellate briefs and motions |
| 1368.002 | 05/17/2023 | MRP | 0.10 | 62.50 | Emails w/ S. Fulton and KAB re: District Court notice on briefing |
| 1368.002 | 05/30/2023 | KAB | 1.40 | 1,148.00 | communications with M. Pierce and A. Landis re: District Court ruling on request for direct cert of appeal and next steps (.3); review and analyze memorandum opinion and order re: same (.5); email S&C and A. Landis re: summary of same and next steps and review appellate rules in connection with same (.6) |
| 1368.002 | 05/30/2023 | KAB | 0.10 | 82.00 | review emails from various reporters re: inquiries on appeal ruling |
| 1368.002 | 05/30/2023 | NEJ | 0.30 | 157.50 | Email w. LRC team re: direct certification of examiner appeal (.1); Review opinion re: same (.2) |
| 1368.002 | 05/30/2023 | AGL | 1.20 | 1,380.00 | review and analyze district court decision re: direct certification (.8); communications with lrc team (.3) and s&c team (.1) re: same |
| 1368.002 | 05/30/2023 | HWR | 0.30 | 142.50 | Review District Court decision granting direct appeal |
| 1368.002 | 05/31/2023 | MRP | 1.10 | 687.50 | Review District Court rulings re: UST Examiner appeal and attention to the same |
| **Total for Phase ID B160** | | Billable | 34.90 | 26,774.00 | Examiner |

| | | | GRAND TOTALS | | |
|---|---|---|---|---|---|
| | | Billable | 549.40 | 334,060.00 | |