**Exhibit B**

**Disbursements**

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 5/1/2023 | Tatum E. Millet | 1.0 | $0.10 | $0.10 | Repro - B&W Copies |
| Repro - B&W Copies | 5/1/2023 | Tatum E. Millet | 2.0 | $0.10 | $0.20 | Repro - B&W Copies |
| Repro - B&W Copies | 5/1/2023 | Molly E. West | 43.0 | $0.10 | $4.30 | Repro - B&W Copies |
| Repro - B&W Copies | 5/3/2023 | Jessica Ljustina | 101.0 | $0.10 | $10.10 | Repro - B&W Copies |
| Repro - B&W Copies | 5/4/2023 | Dario A. Rosario | 375.0 | $0.10 | $37.50 | Repro - B&W Copies |
| Repro - B&W Copies | 5/4/2023 | Dario A. Rosario | 69.0 | $0.10 | $6.90 | Repro - B&W Copies |
| Repro - B&W Copies | 5/4/2023 | Dario A. Rosario | 83.0 | $0.10 | $8.30 | Repro - B&W Copies |
| Repro - B&W Copies | 5/4/2023 | Harrison Schlossberg | 52.0 | $0.10 | $5.20 | Repro - B&W Copies |
| Repro - B&W Copies | 5/10/2023 | Hannah S. Zhukovsky | 539.0 | $0.10 | $53.90 | Repro - B&W Copies |
| Repro - B&W Copies | 5/10/2023 | Hannah S. Zhukovsky | 39.0 | $0.10 | $3.90 | Repro - B&W Copies |
| Repro - B&W Copies | 5/11/2023 | Sophia Chen | 9.0 | $0.10 | $0.90 | Repro - B&W Copies |
| Repro - B&W Copies | 5/17/2023 | Sophia Chen | 383.0 | $0.10 | $38.30 | Repro - B&W Copies |
| Repro - B&W Copies | 5/18/2023 | Sophia Chen | 1,177.0 | $0.10 | $117.70 | Repro - B&W Copies |
| Repro - B&W Copies | 5/18/2023 | Sophia Chen | 1,086.0 | $0.10 | $108.60 | Repro - B&W Copies |
| Repro - B&W Copies | 5/19/2023 | Sophia Chen | 552.0 | $0.10 | $55.20 | Repro - B&W Copies |
| Repro - B&W Copies | 5/25/2023 | Stepan G. Atamian | 1.0 | $0.10 | $0.10 | Repro - B&W Copies |
| Repro - B&W Copies | 5/30/2023 | Sonam Jhalani | 6,021.0 | $0.10 | $602.10 | Repro - B&W Copies |
| Repro - B&W Copies | 5/30/2023 | Molly E. West | 4,864.0 | $0.10 | $486.40 | Repro - B&W Copies |
| Repro - B&W Copies | 5/30/2023 | Sonam Jhalani | 833.0 | $0.10 | $83.30 | Repro - B&W Copies |
| Repro - B&W Copies | 5/31/2023 | Sophia Chen | 27.0 | $0.10 | $2.70 | Repro - B&W Copies |
| Repro - B&W Copies | 5/31/2023 | Joseph C. Sciales | 72.0 | $0.10 | $7.20 | Repro - B&W Copies |
| Repro - B&W Copies | 5/31/2023 | Sonam Jhalani | 35.0 | $0.10 | $3.50 | Repro - B&W Copies |
| Repro - B&W Copies | 5/31/2023 | Sophia Chen | 56.0 | $0.10 | $5.60 | Repro - B&W Copies |
| **Repro - B&W Copies Total** | | | | | **$1,642.00** | |
| Repro - Color Copies | 5/1/2023 | Tatum E. Millet | 462.0 | $0.20 | $92.40 | Repro - Color Copies |
| Repro - Color Copies | 5/1/2023 | Molly E. West | 300.0 | $0.20 | $60.00 | Repro - Color Copies |
| Repro - Color Copies | 5/1/2023 | Tatum E. Millet | 460.0 | $0.20 | $92.00 | Repro - Color Copies |
| Repro - Color Copies | 5/4/2023 | Dario A. Rosario | 83.0 | $0.20 | $16.60 | Repro - Color Copies |
| Repro - Color Copies | 5/4/2023 | Dario A. Rosario | 203.0 | $0.20 | $40.60 | Repro - Color Copies |
| Repro - Color Copies | 5/4/2023 | Dario A. Rosario | 317.0 | $0.20 | $63.40 | Repro - Color Copies |
| Repro - Color Copies | 5/4/2023 | Harrison Schlossberg | 1,252.0 | $0.20 | $250.40 | Repro - Color Copies |
| Repro - Color Copies | 5/10/2023 | Hannah S. Zhukovsky | 678.0 | $0.20 | $135.60 | Repro - Color Copies |
| Repro - Color Copies | 5/11/2023 | Sophia Chen | 44.0 | $0.20 | $8.80 | Repro - Color Copies |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - Color Copies | 5/25/2023 | Stepan G. Atamian | 75.0 | $0.20 | $15.00 | Repro - Color Copies |
| Repro - Color Copies | 5/31/2023 | Sophia Chen | 4,495.0 | $0.20 | $899.00 | Repro - Color Copies |
| Repro - Color Copies | 5/31/2023 | Sonam Jhalani | 345.0 | $0.20 | $69.00 | Repro - Color Copies |
| Repro - Color Copies | 5/31/2023 | Joseph C. Sciales | 81.0 | $0.20 | $16.20 | Repro - Color Copies |
| **Repro - Color Copies Total** | | | | | **$1,759.00** | |
| Telephonic court appearance | 5/17/2023 | Benjamin S. Beller | 1.0 | $70.00 | $70.00 | Telephone - Business Purpose: Telephonic court appearance |
| **Telephonic Court Appearance Total** | | | | | **$70.00** | |
| Delivery/Courier | 5/2/2023 | Molly E. West | 1.0 | $26.93 | $26.93 | Delivery/Courier |
| Delivery/Courier | 5/3/2023 | Dario A. Rosario | 1.0 | $44.77 | $44.77 | Delivery/Courier |
| Delivery/Courier | 5/3/2023 | Sophia Chen | 1.0 | $15.12 | $15.12 | Delivery/Courier |
| Delivery/Courier | 5/4/2023 | Stepan G. Atamian | 1.0 | $29.63 | $29.63 | Delivery/Courier |
| Delivery/Courier | 5/4/2023 | Stepan G. Atamian | 1.0 | $29.63 | $29.63 | Delivery/Courier |
| Delivery/Courier | 5/4/2023 | Stepan G. Atamian | 1.0 | $20.15 | $20.15 | Delivery/Courier |
| Delivery/Courier | 5/4/2023 | Stepan G. Atamian | 1.0 | $20.15 | $20.15 | Delivery/Courier |
| Delivery/Courier | 5/5/2023 | Dario A. Rosario | 1.0 | $19.89 | $19.89 | Delivery/Courier |
| Delivery/Courier | 5/5/2023 | Dario A. Rosario | 1.0 | $38.47 | $38.47 | Delivery/Courier |
| Delivery/Courier | 5/9/2023 | Dario A. Rosario | 1.0 | $44.58 | $44.58 | Delivery/Courier |
| Delivery/Courier | 5/9/2023 | Dario A. Rosario | 1.0 | $42.35 | $42.35 | Delivery/Courier |
| Delivery/Courier | 5/9/2023 | Dario A. Rosario | 1.0 | $29.31 | $29.31 | Delivery/Courier |
| Delivery/Courier | 5/11/2023 | Stepan G. Atamian | 1.0 | $16.18 | $16.18 | Delivery/Courier |
| Delivery/Courier | 5/11/2023 | Stepan G. Atamian | 1.0 | $16.18 | $16.18 | Delivery/Courier |
| Delivery/Courier | 5/11/2023 | Stepan G. Atamian | 1.0 | $19.63 | $19.63 | Delivery/Courier |
| Delivery/Courier | 5/11/2023 | Stepan G. Atamian | 1.0 | $29.50 | $29.50 | Delivery/Courier |
| Delivery/Courier | 5/16/2023 | Sarah H. Mishkin | 1.0 | $23.56 | $23.56 | Delivery/Courier |
| Delivery/Courier | 5/16/2023 | Victoria G. Shahnazary | 1.0 | $27.23 | $27.23 | Delivery/Courier |
| Delivery/Courier | 5/16/2023 | Victoria G. Shahnazary | 1.0 | $26.69 | $26.69 | Delivery/Courier |
| Delivery/Courier | 5/18/2023 | Stepan G. Atamian | 1.0 | $16.10 | $16.10 | Delivery/Courier |
| Delivery/Courier | 5/18/2023 | Stepan G. Atamian | 1.0 | $19.55 | $19.55 | Delivery/Courier |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Delivery/Courier | 5/18/2023 | Stepan G. Atamian | 1.0 | $19.55 | $19.55 | Delivery/Courier |
| Delivery/Courier | 5/18/2023 | Stepan G. Atamian | 1.0 | $16.10 | $16.10 | Delivery/Courier |
| Delivery/Courier | 5/24/2023 | Stepan G. Atamian | 1.0 | $16.21 | $16.21 | Delivery/Courier |
| Delivery/Courier | 5/25/2023 | Stepan G. Atamian | 1.0 | $69.83 | $69.83 | Delivery/Courier |
| Delivery/Courier | 5/25/2023 | Stepan G. Atamian | 1.0 | $77.20 | $77.20 | Delivery/Courier |
| Delivery/Courier | 5/25/2023 | Stepan G. Atamian | 1.0 | $19.68 | $19.68 | Delivery/Courier |
| Delivery/Courier | 5/25/2023 | Stepan G. Atamian | 1.0 | $16.21 | $16.21 | Delivery/Courier |
| Delivery/Courier | 5/26/2023 | Stepan G. Atamian | 1.0 | $19.68 | $19.68 | Delivery/Courier |
| Delivery/Courier | 5/26/2023 | Stepan G. Atamian | 1.0 | $19.68 | $19.68 | Delivery/Courier |
| Delivery/Courier | 5/26/2023 | Stepan G. Atamian | 1.0 | $16.21 | $16.21 | Delivery/Courier |
| Delivery/Courier | 5/26/2023 | Fabio Weinberg Crocco | 1.0 | $25.82 | $25.82 | Delivery/Courier |
| Delivery/Courier | 5/26/2023 | Stepan G. Atamian | 1.0 | $16.21 | $16.21 | Delivery/Courier |
| Delivery/Courier | 5/30/2023 | Victoria G. Shahnazary | 1.0 | $31.83 | $31.83 | Delivery/Courier |
| Delivery/Courier | 5/31/2023 | Dario A. Rosario | 1.0 | $42.44 | $42.44 | Delivery/Courier |
| Delivery/Courier | 5/31/2023 | Dario A. Rosario | 1.0 | $44.68 | $44.68 | Delivery/Courier |
| **Delivery/Courier Total** | | | | | **$1,006.93** | |
| Local Transportation | 3/15/2023 | Stephanie G. Wheeler | 1.0 | $27.50 | $27.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:04; Purpose: OT Travel |
| Local Transportation | 3/27/2023 | Christian T. Hodges | 1.0 | $34.31 | $34.31 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:36; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 3/28/2023 | Stephanie G. Wheeler | 1.0 | $23.18 | $23.18 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:11; Purpose: OT Travel |
| Local Transportation | 4/18/2023 | Grier E. Barnes | 1.0 | $34.97 | $34.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:45; Purpose: OT Travel |
| Local Transportation | 4/19/2023 | Grier E. Barnes | 1.0 | $37.95 | $37.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:20; Purpose: OT Travel |
| Local Transportation | 4/24/2023 | Grier E. Barnes | 1.0 | $36.06 | $36.06 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:56; Purpose: OT Travel |
| Local Transportation | 4/27/2023 | Grier E. Barnes | 1.0 | $38.93 | $38.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:48; Purpose: OT Travel |
| Local Transportation | 5/1/2023 | Marc-André O. Cyr | 1.0 | $23.92 | $23.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:01; Purpose: OT Travel |
| Local Transportation | 5/1/2023 | Mitchell N. Friedman | 1.0 | $61.11 | $61.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:21; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/1/2023 | William M. Scheffer | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/1/2023 | Fareed Ahmed | 1.0 | $132.56 | $132.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/1/2023 | Christopher J. Dunne | 1.0 | $180.76 | $180.76 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |
| Local Transportation | 5/1/2023 | Robert O. Providence | 1.0 | $91.18 | $91.18 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/1/2023 | Joseph F. Gilday | 1.0 | $107.42 | $107.42 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:30; Purpose: OT Travel |
| Local Transportation | 5/1/2023 | Dawn A. Harris-Cox | 1.0 | $113.89 | $113.89 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/2/2023 | Tatum E. Millet | 1.0 | $45.07 | $45.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:01; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/2/2023 | Christopher J. Dunne | 1.0 | $180.98 | $180.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:24; Purpose: OT Travel |
| Local Transportation | 5/2/2023 | Tatum E. Millet | 1.0 | $35.50 | $35.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:03; Purpose: OT Travel |
| Local Transportation | 5/2/2023 | Luke W. Ross | 1.0 | $62.94 | $62.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:23; Purpose: OT Travel |
| Local Transportation | 5/2/2023 | Daniel P. O'Hara | 1.0 | $68.48 | $68.48 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/2/2023 | Sharon Cohen Levin | 1.0 | $39.15 | $39.15 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:32; Purpose: OT Travel |
| Local Transportation | 5/2/2023 | Alexander S. Holland | 1.0 | $26.17 | $26.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:06; Purpose: OT Travel |
| Local Transportation | 5/2/2023 | Jacob M. Croke | 1.0 | $19.99 | $19.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:36; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/2/2023 | Jacob M. Croke | 1.0 | $80.60 | $80.60 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:32; Purpose: OT Travel |
| Local Transportation | 5/2/2023 | Aaron M. Levine | 1.0 | $37.64 | $37.64 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:29; Purpose: OT Travel |
| Local Transportation | 5/3/2023 | Dawn A. Harris-Cox | 1.0 | $124.00 | $124.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:23; Purpose: OT Travel |
| Local Transportation | 5/3/2023 | Jessica Ljustina | 1.0 | $34.67 | $34.67 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:13; Purpose: OT Travel |
| Local Transportation | 5/3/2023 | Mitchell N. Friedman | 1.0 | $61.11 | $61.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:04; Purpose: OT Travel |
| Local Transportation | 5/3/2023 | Alexander S. Holland | 1.0 | $27.55 | $27.55 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:06; Purpose: OT Travel |
| Local Transportation | 5/3/2023 | Fareed Ahmed | 1.0 | $139.90 | $139.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/4/2023 | Dario A. Rosario | 1.0 | $124.29 | $124.29 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:04; Purpose: OT Travel |
| Local Transportation | 5/4/2023 | Marc-André O. Cyr | 1.0 | $37.74 | $37.74 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:46; Purpose: OT Travel |
| Local Transportation | 5/5/2023 | William M. Scheffer | 1.0 | $24.31 | $24.31 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:01; Purpose: OT Travel |
| Local Transportation | 5/8/2023 | Alexander S. Holland | 1.0 | $25.29 | $25.29 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |
| Local Transportation | 5/8/2023 | HyunKyu Kim | 1.0 | $72.00 | $72.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:24; Purpose: OT Travel |
| Local Transportation | 5/8/2023 | Daniel P. O'Hara | 1.0 | $64.80 | $64.80 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |
| Local Transportation | 5/8/2023 | Dawn A. Harris-Cox | 1.0 | $124.00 | $124.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:03; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/8/2023 | Fareed Ahmed | 1.0 | $140.53 | $140.53 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/8/2023 | Victoria G. Shahnazary | 1.0 | $56.81 | $56.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/9/2023 | Jinny Lee | 1.0 | $49.08 | $49.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:34; Purpose: OT Travel |
| Local Transportation | 5/9/2023 | William M. Scheffer | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:03; Purpose: OT Travel |
| Local Transportation | 5/9/2023 | Christopher J. Dunne | 1.0 | $180.27 | $180.27 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:36; Purpose: OT Travel |
| Local Transportation | 5/9/2023 | Adam J. Toobin | 1.0 | $95.14 | $95.14 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:11; Purpose: OT Travel |
| Local Transportation | 5/10/2023 | Fareed Ahmed | 1.0 | $130.43 | $130.43 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:26; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/10/2023 | Julia E. Paranyuk | 1.0 | $77.07 | $77.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:11; Purpose: OT Travel |
| Local Transportation | 5/10/2023 | Victoria G. Shahnazary | 1.0 | $57.43 | $57.43 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/10/2023 | Christopher J. Dunne | 1.0 | $180.98 | $180.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:04; Purpose: OT Travel |
| Local Transportation | 5/10/2023 | Daniel P. O'Hara | 1.0 | $67.85 | $67.85 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:45; Purpose: OT Travel |
| Local Transportation | 5/10/2023 | Jacob M. Croke | 1.0 | $91.97 | $91.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:04; Purpose: OT Travel |
| Local Transportation | 5/10/2023 | Jinny Lee | 1.0 | $52.52 | $52.52 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:38; Purpose: OT Travel |
| Local Transportation | 5/11/2023 | Jinny Lee | 1.0 | $52.84 | $52.84 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:34; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/11/2023 | Nicholas Smusz | 1.0 | $88.40 | $88.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:33; Purpose: OT Travel |
| Local Transportation | 5/11/2023 | Virginia E. Ontiveros | 1.0 | $91.18 | $91.18 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:48; Purpose: OT Travel |
| Local Transportation | 5/11/2023 | Adam J. Toobin | 1.0 | $95.14 | $95.14 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:20; Purpose: OT Travel |
| Local Transportation | 5/11/2023 | Christopher J. Dunne | 1.0 | $192.22 | $192.22 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:26; Purpose: OT Travel |
| Local Transportation | 5/11/2023 | Joseph F. Gilday | 1.0 | $107.42 | $107.42 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:39; Purpose: OT Travel |
| Local Transportation | 5/12/2023 | Julia E. Paranyuk | 1.0 | $57.43 | $57.43 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:33; Purpose: OT Travel |
| Local Transportation | 5/12/2023 | Joseph F. Gilday | 1.0 | $108.04 | $108.04 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:15; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/13/2023 | Adam J. Toobin | 1.0 | $64.13 | $64.13 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:02; Purpose: OT Travel |
| Local Transportation | 5/15/2023 | Christopher J. Dunne | 1.0 | $180.98 | $180.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:01; Purpose: OT Travel |
| Local Transportation | 5/15/2023 | William M. Scheffer | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/15/2023 | Jack T. Wiley | 1.0 | $61.11 | $61.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:09; Purpose: OT Travel |
| Local Transportation | 5/15/2023 | Daniel P. O'Hara | 1.0 | $64.80 | $64.80 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/15/2023 | Isaac S. Foote | 1.0 | $71.54 | $71.54 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:48; Purpose: OT Travel |
| Local Transportation | 5/15/2023 | Dawn A. Harris-Cox | 1.0 | $123.37 | $123.37 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:55; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/15/2023 | Fareed Ahmed | 1.0 | $139.90 | $139.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/15/2023 | Mimi Wu | 1.0 | $56.81 | $56.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:35; Purpose: OT Travel |
| Local Transportation | 5/15/2023 | HyunKyu Kim | 1.0 | $73.00 | $73.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:47; Purpose: OT Travel |
| Local Transportation | 5/16/2023 | William M. Scheffer | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/16/2023 | Joseph F. Gilday | 1.0 | $108.04 | $108.04 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:31; Purpose: OT Travel |
| Local Transportation | 5/16/2023 | Christopher J. Dunne | 1.0 | $180.27 | $180.27 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:12; Purpose: OT Travel |
| Local Transportation | 5/16/2023 | Mitchell N. Friedman | 1.0 | $60.48 | $60.48 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:08; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/17/2023 | William M. Scheffer | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |
| Local Transportation | 5/17/2023 | Daniel P. O'Hara | 1.0 | $64.80 | $64.80 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/17/2023 | Adam J. Toobin | 1.0 | $95.76 | $95.76 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:45; Purpose: OT Travel |
| Local Transportation | 5/17/2023 | Fareed Ahmed | 1.0 | $139.90 | $139.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/17/2023 | Benjamin Zonenshayn | 1.0 | $152.83 | $152.83 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:03; Purpose: OT Travel |
| Local Transportation | 5/17/2023 | Dawn A. Harris-Cox | 1.0 | $123.37 | $123.37 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:51; Purpose: OT Travel |
| Local Transportation | 5/17/2023 | Serge N. Koveshnikoff | 1.0 | $126.36 | $126.36 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:12; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/17/2023 | HyunKyu Kim | 1.0 | $72.55 | $72.55 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:41; Purpose: OT Travel |
| Local Transportation | 5/17/2023 | HyunKyu Kim | 1.0 | $72.87 | $72.87 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:13; Purpose: OT Travel |
| Local Transportation | 5/18/2023 | Jacob M. Croke | 1.0 | $67.03 | $67.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:25; Purpose: OT Travel |
| Local Transportation | 5/18/2023 | Jacob M. Croke | 1.0 | $85.90 | $85.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:50; Purpose: OT Travel |
| Local Transportation | 5/18/2023 | William M. Scheffer | 1.0 | $33.97 | $33.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:51; Purpose: OT Travel |
| Local Transportation | 5/19/2023 | Daniel P. O'Hara | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/22/2023 | Fareed Ahmed | 1.0 | $140.53 | $140.53 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/22/2023 | William M. Scheffer | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:08; Purpose: OT Travel |
| Local Transportation | 5/22/2023 | Isaac S. Foote | 1.0 | $72.17 | $72.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:19; Purpose: OT Travel |
| Local Transportation | 5/22/2023 | Benjamin Zonenshayn | 1.0 | $75.46 | $75.46 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:21; Purpose: OT Travel |
| Local Transportation | 5/22/2023 | Dawn A. Harris-Cox | 1.0 | $123.37 | $123.37 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:20; Purpose: OT Travel |
| Local Transportation | 5/22/2023 | Daniel P. O'Hara | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/22/2023 | Robert O. Providence | 1.0 | $91.18 | $91.18 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:14; Purpose: OT Travel |
| Local Transportation | 5/22/2023 | Joshua M. Hazard | 1.0 | $148.03 | $148.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/22/2023 | Jacob M. Croke | 1.0 | $73.81 | $73.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:03; Purpose: OT Travel |
| Local Transportation | 5/23/2023 | Alexander S. Holland | 1.0 | $24.49 | $24.49 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:19; Purpose: OT Travel |
| Local Transportation | 5/23/2023 | Naiquan Zhang | 1.0 | $103.25 | $103.25 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:39; Purpose: OT Travel |
| Local Transportation | 5/23/2023 | William M. Scheffer | 1.0 | $55.57 | $55.57 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:07; Purpose: OT Travel |
| Local Transportation | 5/23/2023 | Sam Yu | 1.0 | $104.16 | $104.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:04; Purpose: OT Travel |
| Local Transportation | 5/23/2023 | Daniel P. O'Hara | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:37; Purpose: OT Travel |
| Local Transportation | 5/23/2023 | KJ Lim | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/24/2023 | Daniel P. O'Hara | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/24/2023 | Dawn A. Harris-Cox | 1.0 | $124.00 | $124.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/24/2023 | Christopher J. Dunne | 1.0 | $181.39 | $181.39 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:06; Purpose: OT Travel |
| Local Transportation | 5/24/2023 | Natalie A. Hills | 1.0 | $76.44 | $76.44 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:31; Purpose: OT Travel |
| Local Transportation | 5/24/2023 | Fareed Ahmed | 1.0 | $139.90 | $139.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 5/24/2023 | Alexander S. Holland | 1.0 | $29.82 | $29.82 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:04; Purpose: OT Travel |
| Local Transportation | 5/24/2023 | Jacob M. Croke | 1.0 | $75.09 | $75.09 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:42; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/25/2023 | HyunKyu Kim | 1.0 | $65.81 | $65.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:43; Purpose: OT Travel |
| Local Transportation | 5/25/2023 | Alexa J. Kranzley | 1.0 | $14.93 | $14.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:57; Purpose: OT Travel |
| Local Transportation | 5/25/2023 | Arthur D. Courroy | 1.0 | $68.08 | $68.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:30; Purpose: OT Travel |
| Local Transportation | 5/25/2023 | Joseph F. Gilday | 1.0 | $107.42 | $107.42 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:34; Purpose: OT Travel |
| Local Transportation | 5/25/2023 | Aneesa Mazumdar | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:15; Purpose: OT Travel |
| Local Transportation | 5/26/2023 | Joseph F. Gilday | 1.0 | $108.04 | $108.04 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:08; Purpose: OT Travel |
| Local Transportation | 5/30/2023 | Naiquan Zhang | 1.0 | $104.78 | $104.78 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/30/2023 | Aaron M. Levine | 1.0 | $64.17 | $64.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:12; Purpose: OT Travel |
| Local Transportation | 5/30/2023 | Jacob M. Croke | 1.0 | $89.43 | $89.43 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:38; Purpose: OT Travel |
| Local Transportation | 5/31/2023 | HyunKyu Kim | 1.0 | $68.12 | $68.12 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:59; Purpose: OT Travel |
| Local Transportation | 5/31/2023 | Sam Yu | 1.0 | $102.33 | $102.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:31; Purpose: OT Travel |
| Local Transportation | 5/31/2023 | Christopher J. Dunne | 1.0 | $169.13 | $169.13 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:18; Purpose: OT Travel |
| Local Transportation | 5/31/2023 | Fareed Ahmed | 1.0 | $139.90 | $139.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:04; Purpose: OT Travel |
| Local Transportation | 5/31/2023 | Adam J. Toobin | 1.0 | $64.13 | $64.13 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:55; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/31/2023 | Aaron M. Levine | 1.0 | $67.85 | $67.85 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| **Local Transportation Total** | | | | | **$10,187.44** | |
| Travel and expenses | 2/6/2023 | James L. Bromley | 1.0 | $133.00 | $133.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class one way; Passenger Name: James L. Bromley; Business Purpose: Attend examiner hearing |
| Travel and expenses | 5/2/2023 | Stephanie G. Wheeler | 1.0 | $325.00 | $325.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Stephanie G. Wheeler; Hotel Name: Omni Hotel; Location: San Francisco, CA; Arrival Date: 5/2/2023 + Departure Date: 5/3/2023; Room Charge: 413.00 + Taxes: 67.92; Business Purpose: Conduct witness interview |
| Travel and expenses | 5/2/2023 | Stephanie G. Wheeler | 1.0 | $24.29 | $24.29 | Travel and Expenses: Expense Type: Lunch - Out of Town; Location: San Francisco, CA; Business Purpose: Conduct witness interview |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and expenses | 5/2/2023 | Stephanie G. Wheeler | 1.0 | $1,932.17 | $1,932.17 | Travel and expenses - Airfare; Starting Point: JFK; End Point: SFO; Airline: Delta; Class of Travel: Coach; Date of Travel: 5/2/2023 - One way; Passenger Name: Stephanie G. Wheeler; Business Purpose: Conduct Witness Interview |
| Travel and expenses | 5/2/2023 | Stephanie G. Wheeler | 1.0 | $83.58 | $83.58 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: JFK Airport; Business Purpose: Conduct witness interview |
| Travel and expenses | 5/2/2023 | Stephanie G. Wheeler | 1.0 | $73.16 | $73.16 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: SFO Airport; End Point: Hotel; Business Purpose: Conduct witness interview |
| Travel and expenses | 5/3/2023 | Stephanie G. Wheeler | 1.0 | $1,877.91 | $1,877.91 | Travel and expenses - Airfare; Starting Point: SFO; End Point: JFK; Airline: Delta; Class of Travel: Coach; Date of Travel: 5/3/2023 - One way; Passenger Name: Stephanie G. Wheeler; Business Purpose: Conduct Witness Interview |
| Travel and expenses | 5/4/2023 | Alexa J. Kranzley | 1.0 | $11.89 | $11.89 | Travel and Expenses: Expense Type: Breakfast - Out of Town; Location: Wilmington, DE; Business Purpose: Attend LedgerX sale hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and expenses | 5/4/2023 | Mitchell N. Friedman | 1.0 | $388.00 | $388.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Mitchell N. Friedman; Business Purpose: Attend LedgerX sale hearing |
| Travel and expenses | 5/4/2023 | Alexa J. Kranzley | 1.0 | $388.00 | $388.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Alexa J. Kranzley; Business Purpose: Attend LedgerX sale hearing |
| Travel and expenses | 5/4/2023 | Andrew G. Dietderich | 1.0 | $176.00 | $176.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class one way; Passenger Name: Andrew G. Dietderich; Business Purpose: Attend LedgerX sale hearing |
| Travel and expenses | 5/4/2023 | Andrew G. Dietderich | 1.0 | $40.32 | $40.32 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Train Station; End Point: S&C Office Business Purpose: Attend LedgerX sale Hearing |
| Travel and expenses | 5/4/2023 | Alexa J. Kranzley | 1.0 | $27.81 | $27.81 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: Train Station; Business Purpose: Attend LedgerX sale Hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and expenses | 5/5/2023 | Alexa J. Kranzley | 1.0 | $34.27 | $34.27 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Train Station; End Point: S&C Office Business Purpose: Attend LedgerX sale Hearing |
| Travel and expenses | 5/15/2023 | Christian T. Hodges | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Christian T. Hodges; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 5/15/2023 + Departure Date: 5/16/2023; Room Charge: 403.00; Business Purpose: Attend LedgerX hearing (Late Cancellation Fee) |
| Travel and expenses | 5/16/2023 | Julie G. Kapoor | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Julie G. Kapoor; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 5/15/2023 + Departure Date: 5/16/2023; Room Charge: 408.00; Business Purpose: Attend LedgerX hearing (Late Cancellation Fee) |
| **Travel and Expenses Total** | | | | | **$6,215.40** | |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|----------|-----------|-----------------|-------|------|--------|------------------|
| Conference Room Dining | 5/9/2023 | Christian T. Hodges | 2.0 | $150.00 | $300.00 | Conference Room Dining (Lunch for 15 people) - Attendees: A. Dietderich, B. Glueckstein, A. Kranzley, F. Weinberg-Crocco, C. Hodges, B. Zonenshayn, J. Ray (FTX), E.Mosely (A&M), S. Coverick (A&M), E. Broderick (Eversheds Sutherland), D. Wender (Eversheds Sutherland), P. Ivanick (Eversheds Sutherland), M. Nell Browning (Svalbard Holdings Limited), M. Zeitouni (Kbit), M. Chae (Lemma Technologies) |
| Conference Room Dining | 5/11/2023 | Sean P. Fulton | 1.0 | $120.00 | $120.00 | Conference Room Dining (Lunch for 6 people) - Attendees: A. Dietderich, B. Glueckstein, S. Fulton, E. Mosely (A&M), S. Coverick (A&M), K. Ramanathan (A&M) |
| Conference Room Dining | 5/15/2023 | Zachary W.M. Hearn | 1.0 | $200.00 | $200.00 | Conference Room Dining (Lunch for 10 people) - Attendees: B. Glueckstein, S. Fulton, E. Mosely (A&M), J. Zakia (White & Case), A. Tsier (White & Case), C. Shore (White & Case), K. Pasquale (Paul Hastings), I. Sasson (Paul Hastings), L. Koch (Paul Hastings), Court Reporter / Videographer |
| **Conference Room Dining Total** | | | | | **$620.00** | |
| Meals - Overtime | Fareed Ahmed | 5/1/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Mitchell N. Friedman | 5/1/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Aaron M. Levine | 5/1/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | William M. Scheffer | 5/1/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | Sophia Chen | 5/1/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00036 |
| Meals - Overtime | Robert O. Providence | 5/1/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Dawn A. Harris-Cox | 5/1/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Christopher J. Dunne | 5/1/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00044 |
| Meals - Overtime | Marc-André O. Cyr | 5/1/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00022, 00043 |
| Meals - Overtime | Daniel P. O'Hara | 5/2/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00014, 00044 |
| Meals - Overtime | Alexander S. Holland | 5/2/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00033 |
| Meals - Overtime | Grier E. Barnes | 5/2/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00016, 00034 |
| Meals - Overtime | Andrew B. Brod | 5/2/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | Christopher J. Dunne | 5/2/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00044 |
| Meals - Overtime | Mitchell N. Friedman | 5/3/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | Patrick D. Lee | 5/3/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Adam J. Toobin | 5/3/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00022, 00023 |
| Meals - Overtime | Fareed Ahmed | 5/3/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Alexander S. Holland | 5/3/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00033 |
| Meals - Overtime | Alexa J. Kranzley | 5/3/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | Dawn A. Harris-Cox | 5/3/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Marc-André O. Cyr | 5/3/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00022 |
| Meals - Overtime | Patrick D. Lee | 5/4/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | William M. Scheffer | 5/5/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | Marc-André O. Cyr | 5/5/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00043 |
| Meals - Overtime | Patrick D. Lee | 5/8/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | Mimi Wu | 5/8/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | William M. Scheffer | 5/8/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | Alexander S. Holland | 5/8/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00019, 00033 |
| Meals - Overtime | HyunKyu Kim | 5/8/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00027, 00033 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Julia E. Paranyuk | 5/8/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | Dawn A. Harris-Cox | 5/8/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Victoria G. Shahnazary | 5/8/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00036 |
| Meals - Overtime | Fareed Ahmed | 5/8/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Daniel P. O'Hara | 5/8/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00013, 00014, 00029, 00033, 00044 |
| Meals - Overtime | William M. Scheffer | 5/9/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | Christopher J. Dunne | 5/9/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00044 |
| Meals - Overtime | Mimi Wu | 5/9/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00015 |
| Meals - Overtime | Christopher J. Dunne | 5/10/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00044 |
| Meals - Overtime | Victoria G. Shahnazary | 5/10/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | Daniel P. O'Hara | 5/10/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00029, 00044 |
| Meals - Overtime | Fareed Ahmed | 5/10/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Julia E. Paranyuk | 5/10/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | Georgina M. Kilborn | 5/10/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | Virginia E. Ontiveros | 5/11/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | Jinny Lee | 5/11/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | Nicholas Smusz | 5/11/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | Adam J. Toobin | 5/11/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022, 00023 |
| Meals - Overtime | Andrew B. Brod | 5/12/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | Adam J. Toobin | 5/12/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00022 |
| Meals - Overtime | Julia E. Paranyuk | 5/12/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | Christopher J. Dunne | 5/12/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00044 |
| Meals - Overtime | Christopher J. Dunne | 5/15/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013 |
| Meals - Overtime | Robin Perry | 5/15/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Emma C. Downing | 5/15/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 0010, 00013, 00044 |
| Meals - Overtime | Mimi Wu | 5/15/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Fareed Ahmed | 5/15/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | William M. Scheffer | 5/15/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | Daniel P. O'Hara | 5/15/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00029, 00044 |
| Meals - Overtime | Aneesa Mazumdar | 5/15/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | Mitchell N. Friedman | 5/15/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00019 |
| Meals - Overtime | Dawn A. Harris-Cox | 5/15/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Daniel P. O'Hara | 5/16/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033, 00044 |
| Meals - Overtime | Christopher J. Dunne | 5/16/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00044 |
| Meals - Overtime | HyunKyu Kim | 5/16/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00020, 00027, 00033 |
| Meals - Overtime | William M. Scheffer | 5/16/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00044 |
| Meals - Overtime | Victoria G. Shahnazary | 5/16/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00036 |
| Meals - Overtime | Christopher J. Dunne | 5/17/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | Daniel P. O'Hara | 5/17/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00013, 00029, 00033, 00044 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Fareed Ahmed | 5/17/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Dawn A. Harris-Cox | 5/17/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | William M. Scheffer | 5/18/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029 |
| Meals - Overtime | Lilian Zhao | 5/18/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | Adam J. Toobin | 5/18/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00022 |
| Meals - Overtime | HyunKyu Kim | 5/18/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00027, 00044 |
| Meals - Overtime | Jacob M. Croke | 5/18/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00044 |
| Meals - Overtime | Daniel P. O'Hara | 5/19/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00013, 00029, 00033, 00044 |
| Meals - Overtime | HyunKyu Kim | 5/19/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00027 |
| Meals - Overtime | Mark C. Bennett | 5/19/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029 |
| Meals - Overtime | Jinny Lee | 5/21/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00011 |
| Meals - Overtime | Jacob M. Croke | 5/22/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00013, 00029, 00044 |
| Meals - Overtime | Andrew B. Brod | 5/22/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Daniel P. O'Hara | 5/22/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00013, 00029, 00033, 00044 |
| Meals - Overtime | William M. Scheffer | 5/22/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029 |
| Meals - Overtime | Fareed Ahmed | 5/22/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Robert O. Providence | 5/22/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Joshua M. Hazard | 5/22/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Christopher J. Dunne | 5/22/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00044 |
| Meals - Overtime | Dawn A. Harris-Cox | 5/22/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Daniel P. O'Hara | 5/23/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00015, 00029, 00033, 00044 |
| Meals - Overtime | Christopher J. Dunne | 5/23/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033 |
| Meals - Overtime | Mark C. Bennett | 5/23/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033 |
| Meals - Overtime | Adam J. Toobin | 5/23/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00022, 00023, 00043 |
| Meals - Overtime | Alexander S. Holland | 5/23/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| Meals - Overtime | William M. Scheffer | 5/23/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00044 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Andrew B. Brod | 5/23/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | KJ Lim | 5/23/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014 |
| Meals - Overtime | Robert P. Schutt | 5/23/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00040 |
| Meals - Overtime | Emma C. Downing | 5/23/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00015, 00029, 00033, 00043 |
| Meals - Overtime | Fareed Ahmed | 5/24/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Christopher J. Dunne | 5/24/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033, 00044 |
| Meals - Overtime | William M. Scheffer | 5/24/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00040 |
| Meals - Overtime | Daniel P. O'Hara | 5/24/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033, 00044 |
| Meals - Overtime | Dawn A. Harris-Cox | 5/24/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | HyunKyu Kim | 5/24/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00027, 00033 |
| Meals - Overtime | Natalie A. Hills | 5/24/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029 |
| Meals - Overtime | Alexander S. Holland | 5/24/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| Meals - Overtime | Matteo Berti | 5/24/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00041 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Andrew B. Brod | 5/25/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | Aneesa Mazumdar | 5/25/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013 |
| Meals - Overtime | Alexa J. Kranzley | 5/25/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00015, 00016, 00017, 00018, 00020, 00035 |
| Meals - Overtime | Mark C. Bennett | 5/25/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| Meals - Overtime | Jinny Lee | 5/25/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | Christopher J. Dunne | 5/25/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033, 00044 |
| Meals - Overtime | Emma C. Downing | 5/30/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00015, 00029, 00033, 00043 |
| Meals - Overtime | Aaron M. Levine | 5/30/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014 |
| Meals - Overtime | Christopher J. Dunne | 5/30/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00040 |
| Meals - Overtime | Christian T. Hodges | 5/30/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00019, 00025, 00040 |
| Meals - Overtime | Benjamin Zonenshayn | 5/30/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00016, 00025 |
| Meals - Overtime | Alexandria Bonomo | 5/30/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00035 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Benjamin Zonenshayn | 5/31/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00016 |
| Meals - Overtime | Adam J. Toobin | 5/31/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00014, 00043 |
| Meals - Overtime | Aaron M. Levine | 5/31/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00013, 00014 |
| Meals - Overtime | Christian T. Hodges | 5/31/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00025, 00040, 00043 |
| Meals - Overtime | Christopher J. Dunne | 5/31/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033, 00044 |
| Meals - Overtime | Fareed Ahmed | 5/31/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | Julia E. Paranyuk | 5/31/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | Evan S. Simpson | 5/31/2023 | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00041 |
| **Meals – Overtime Total** | | | | | **$2,560.00** | |
| Filing Fees | 5/3/2023 | Marc-André O. Cyr | 1.0 | $188.00 | $188.00 | Filing Fees - COURTS/USBC-NY-S-ECF Jurisdiction of Filing: New York Business Purpose: Filing fee for the motion to lift stay in the NY Southern Bankruptcy Court |
| **Filing Fees Total** | | | | | **$188.00** | |
| Pro Hac Fees | 5/11/2023 | Brian D. Glueckstein | 1.0 | $150.00 | $150.00 | Pro Hac Vice Fees : Merchant Name: COURT/USDC-NJ-02 Jurisdiction of Filing: New Jersey - Newark Business Purpose: Pro Hac Vice Fee - BlockFi |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Pro Hac Fees | 5/11/2023 | Andrew G. Dietderich | 1.0 | $150.00 | $150.00 | Pro Hac Vice Fees - Merchant Name: COURT/USDC-NJ-02 Jurisdiction of Filing: New Jersey - Newark Business Purpose: Pro Hac Vice Fee - BlockFi |
| **Pro Hac Fees Total** | | | | | **$300.00** | |
| Hearing Transcripts | 4/4/2023 | Jessica Ljustina | 1.0 | $890.00 | $890.00 | Hearing Transcript |
| Hearing Transcripts | 4/7/2023 | Sophia Chen | 1.0 | $116.40 | $116.40 | Hearing Transcript |
| **Hearing Transcripts Total** | | | | | **$1,006.40** | |
| **GRAND TOTAL** | | | | | **$25,555.17** | |