## Exhibit A

**Time Entries**

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

June 30, 2023

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000154303
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through May 31, 2023 in connection with to serve as special litigation counsel at the direction for FTX Trading Ltd. and its Affiliated Debtors.

| | |
|---|---:|
| Fees | $2,460,981.15 |
| 50% Credit For Non-working Travel | -$19,753.20 |
| Net Billed Fees | $2,441,227.95 |
| Expenses | $1,802.88 |
| Net Amount | $2,443,030.83 |
| Total Due This Invoice | $2,443,030.83 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023
Page 2

Matter #: 11807-00001
Invoice Number: 101-0000154303

## Statement Detail

### 01  Asset Analysis and Recovery

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/23 | TCM | Weekly team call (.7); law firm Rule 2004 cont'd M&C (.2); internal and external emails/calls re. other law firm Rule 2004 productions (.8); review and revise FTX client file transfer authorization template letter, review authorization letters for three law firms, and emails w/ O. Yeffet and S. Hill re. same (.8); further revisions to Rule 2004 M&C request for university and emails/call w/ S. Hill re. same (.6); review of Rule 2004 production from SBF family member (.7). | 3.80 | 4,617.00 |
| 05/01/23 | KJS | Attend QE team call (0.7). | 0.70 | 1,341.90 |
| 05/01/23 | EK | QE team call re: case strategy (.7). | 0.70 | 872.55 |
| 05/01/23 | MM2 | Internal team meeting re case status, development, and ongoing projects (0.7). | 0.70 | 774.90 |
| 05/01/23 | TS4 | Revising memorandum detailing possible asset recovery from targets (0.3); Correspond with A. Kutscher re same (0.1); All hands team call (0.7). | 1.10 | 925.65 |
| 05/01/23 | SS6 | Conference with QE team re status update call (.7). | 0.70 | 689.85 |
| 05/01/23 | OBY | Review 2004 production (.3); meet and confer with T. Murray and 2004 target (.2). | 0.50 | 452.25 |
| 05/01/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.3); team call to discuss case updates (0.7); review, revise, and finalize Rule 2004 request letters to various banks and correspondence regarding same (2.1). | 4.10 | 4,686.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| 05/01/23 | AR0 | Weekly team call (0.7). | 0.70 | 800.10 |
|---|---|---|---|---|
| 05/01/23 | MRS | Attend internal QE call (0.7). | 0.70 | 922.95 |
| 05/01/23 | ECS | Team call concerning venture book asset recovery, investigations, and related strategies for upcoming tasks (.7). | 0.70 | 922.95 |
| 05/01/23 | SH6 | Weekly internal team call (0.7); review and revise 2004 requests and internal emails regarding the same (0.4); review and revise auditor and financial institution review templates (0.3); internal emails regarding bank 2004 requests (0.4); finalize authorization letter for outside law firm regarding 2004 request (0.2); conference with T. Murray regarding 2004 requests (0.2); follow up correspondence with outside law firms regarding 2004 requests (0.4). | 2.60 | 2,187.90 |
| 05/01/23 | APA | Attention to emails from third-party regarding meet and confer (0.1); attend weekly team call regarding strategy and tasks (0.7); emails to and from K. Lemire regarding templates (0.2); email to Alverez and Marsal regarding financial review (0.1); review Rule 2004 requests to new targets (0.4). | 1.20 | 1,728.00 |
| 05/01/23 | OBY | Team call. (.7). | 0.70 | 633.15 |
| 05/01/23 | SNR | Sub-team call with M. Scheck and E. Kapur re: a venture book target (partial attendance) (0.4); review materials re: same and other venture investments re: same (1.3); attend full team call re: status and strategy and follow up re: same (0.7); review materials in connection with professionals claims analysis and various follow up re: same (1.8); review materials re: venture book analysis and proposed 2004 requests and various follow up re: same (2.3); | 7.30 | 11,628.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023
Page 4

Matter #: 11807-00001
Invoice Number: 101-0000154303

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | address solvency issues (0.8). |  |  |
| 05/01/23 | AN4 | Team call (.7). | 0.70 | 522.90 |
| 05/01/23 | JY1 | Weekly team meeting (.7). | 0.70 | 828.45 |
| 05/01/23 | AK2 | Prepare talking points for weekly team meeting (.2); Attend weekly team meeting (.7). | 0.90 | 1,093.50 |
| 05/01/23 | MW2 | Team call to discuss venture book next steps, 2004 discovery, and investigations (.7). | 0.70 | 522.90 |
| 05/01/23 | SNR | Review materials re: specific targets and follow up re: 2004 discovery and claims analysis (3.2); review materials re: Grayscale and address strategy re: fee claim (0.9); review materials in connection with ongoing 2004 discovery of professionals and banks (1.3). | 5.40 | 8,602.20 |
| 05/02/23 | OBY | Emails to targets with client transfer requests (.3); follow up emails on status of requests to T. Murray and K. Lemire (.3). | 0.60 | 542.70 |
| 05/02/23 | EDW | Review Ventures memo (.8). | 0.80 | 1,152.00 |
| 05/02/23 | TCM | Internal emails and calls and external emails re. law firm Rule 2004 productions (1.4); emails w/ investigations team re. potential additional Rule 2004 requests (.1). | 1.50 | 1,822.50 |
| 05/02/23 | APA | Emails to and from J. Palmerson regarding discovery (0.4); attention to email from Prime Trust (0.1); prepare for and attend meet and confer with Silicon Valley Accountants (0.7); attention to email from Silvergate Bank (0.1); emails to and from K. Lemire regarding team call (0.5); emails to and from Alvarez and Marsal regarding audit review (0.1). | 1.90 | 2,736.00 |
| 05/02/23 | SH6 | Review and revise auditor and financial institution review templates and internal emails regarding the | 2.20 | 1,851.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                                 Matter #: 11807-00001
Page 5                                                                        Invoice Number: 101-0000154303

|            |       |                                                                                                                                                                                                                                                                                                                                                                                                                                         |       |          |
|------------|-------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |       | same (1.1); correspondence with outside law firms and internal correspondence with T. Murray and FTI regarding 2004 productions (1.2).                                                                                                                                                                                                                                                                                                   |       |          |
| 05/02/23   | JP    | Finalize and serve new Rule 2004 requests on banks and internal correspondence regarding same (1.0); preparation for meet and confer with Silicon Valley Accountants (0.3); meet and confer with Silicon Valley Accountants (0.5); draft e-mail to Silicon Valley Accountants following up from meet and confer (0.8); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.9); research regarding Rule 2004 target based in Europe (0.6). | 4.10  | 4,686.30 |
| 05/03/23   | TCM   | Two law firm Rule 2004 M&Cs and prep (incl. privilege research), follow-up emails, and call re. same (1.6).                                                                                                                                                                                                                                                                                                                              | 1.60  | 1,944.00 |
| 05/03/23   | ZM    | Venture book analysis (2.9).                                                                                                                                                                                                                                                                                                                                                                                                             | 2.90  | 2,623.05 |
| 05/03/23   | JP    | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.2); fact research on Rule 2004 target based in Europe and internal correspondence regarding same (0.3).                                                                                                                                                                                          | 1.50  | 1,714.50 |
| 05/03/23   | AS2   | Review and revise memorandum in connection with asset recovery matter (1.6); correspond with team regarding asset recovery research (0.5).                                                                                                                                                                                                                                                                                                | 2.10  | 2,400.30 |
| 05/03/23   | AK2   | Review and analyze draft Rule 2004 discovery request, determine next steps re: same, and confer with Sophie Hill re: same (.5).                                                                                                                                                                                                                                                                                                          | 0.50  | 607.50   |
| 05/03/23   | APA   | Emails to and from Paul Weiss, Paul Hastings, J. Palmerson, S. Rand, K. Lemire regarding Signature Bank                                                                                                                                                                                                                                                                                                                                   | 0.80  | 1,152.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                                    Matter #: 11807-00001
Page 6                                                                                Invoice Number: 101-0000154303

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.3); emails to and from Prime Trust (0.1); emails to and from J. Palmerson regarding EuroBank (0.1); review memo of FTX.US employee interview (0.3). |  |  |
| 05/03/23 | SNR | Review materials re: specific insiders and follow up re: same (1.3); address strategy re: Rule 2004 discovery re: insiders (0.6) review materials in connection with ongoing 2004 discovery of professionals and banks and address strategy re: same (1.3); address issues re: Signature Bank and FDIC receivership (0.6). | 3.80 | 6,053.40 |
| 05/03/23 | OBY | Meet and confer with 2004 law firm target (.1); track 2004 requests (.2); follow up emails with 2004 target (.1). | 0.40 | 361.80 |
| 05/03/23 | SH6 | Review and revise outside and in-house counsel 2004 requests (3.4); correspondence with an outside law firm regarding 2004 production and internal correspondence regarding the same (0.4); fact investigation and internal correspondence regarding venture book targets (0.6). | 4.40 | 3,702.60 |
| 05/04/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.0); fact research on Rule 2004 target based in Europe and internal correspondence regarding same (0.7); review and revise Rule 2004 requests for venture book targets (0.6). | 2.30 | 2,628.90 |
| 05/04/23 | KJS | Analyze correspondence re venture book matter (0.2). | 0.20 | 383.40 |
| 05/04/23 | APA | Emails to and from O. Yeffet and J. Palmerson regarding Rule 2004 discovery (0.2). | 0.20 | 288.00 |
| 05/04/23 | OBY | Emails to team on 2004 law firm requests (.2); prepare notes on recent | 1.00 | 904.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | meet and confers (.8). |  |  |
|---|---|---|---|---|
| 05/04/23 | TCM | Law firm cont'd Rule 2004 M&C, follow-up call re. same, and internal emails re. other law firm Rule 2004 productions (1.2). | 1.20 | 1,458.00 |
| 05/04/23 | SH6 | Meet and confer with an outside law firm regarding 2004 request (0.5); draft outside and in-house counsel 2004 requests and fact investigation regarding the same and internal correspondence regarding the same (4.6). | 5.10 | 4,291.65 |
| 05/04/23 | SNR | Review materials re: specific insiders and address strategy re: same (1.7); review materials in connection with ongoing 2004 discovery of professionals and banks and address strategy re: same (1.4); address strategic issues re: banks (0.8). | 3.90 | 6,212.70 |
| 05/05/23 | OBY | 2004 team call (.5); follow up email to 2004 target (.2). | 0.70 | 633.15 |
| 05/05/23 | SH6 | Internal correspondence with J. Young regarding outside law firm 2004 production and staffing (0.5); review and revise reviewer protocol for 2004 productions (0.7); prepare agenda for team 2004 conference and team conference (0.5); correspondence with FTI regarding 2004 productions (0.4); review and revise client file releases for outside law firms (0.6); review and revise 2004 request and internal correspondence with K. Lemire regarding the same (0.7). | 3.40 | 2,861.10 |
| 05/05/23 | APA | Emails to and from DeLoitte regarding documents (0.1); attend weekly call with discovery team (0.5). | 0.60 | 864.00 |
| 05/05/23 | SNR | Review materials re: investigation and claims analysis (2.2); address Rule 2004 discovery re: same (0.6); | 4.80 | 7,646.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                                          Matter #: 11807-00001
Page 8                                                                                  Invoice Number: 101-0000154303

|            |      |                                                                                                                                                                                                                                                           |      |          |
| ---------- | ---- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ---- | -------- |
|            |      | review materials in connection with ongoing 2004 discovery of professionals and banks (1.7); address issues re: Signature Bank and FDIC receivership (0.3).                                                                                                  |      |          |
| 05/05/23   | JP   | Conference call with Rule 2004 team to discuss status of Rule 2004 requests and next steps (0.5); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.2).             | 0.70 | 800.10   |
| 05/05/23   | TCM  | Rule 2004 team call (0.5); emails re: law firm Rule 2004 cont'd M&C (1.0).                                                                                                                                                                                   | 1.50 | 1,822.50 |
| 05/07/23   | KJS  | Analyze documents re venture book analysis and revise related discovery requests (0.4).                                                                                                                                                                      | 0.40 | 766.80   |
| 05/07/23   | SH6  | Draft 2004 requests for outside counsel and consultants, and internal correspondence with T. Murray and fact investigation regarding the same (4.5); review internal correspondence regarding bank target (0.2).                                             | 4.50 | 3,786.75 |
| 05/07/23   | SNR  | Address strategy re: Grayscale and review and prepare various e-mails re: same (0.7).                                                                                                                                                                        | 0.70 | 1,115.10 |
| 05/07/23   | JP   | Draft response e-mail to Silvergate Bank regarding hit report and status of document production (0.5); internal correspondence and coordination regarding Rule 2004 negotiations and productions (0.2).                                                      | 0.70 | 800.10   |
| 05/08/23   | TCM  | Weekly team call (.6); Emails w/ S&C and internally re. status of Rule 2004 productions for certain individuals (.2); comprehensive revisions to draft Rule 2004 document requests for certain individuals and internal emails and calls re. same (4.8).      | 5.60 | 6,804.00 |
| 05/08/23   | AR0  | Weekly team call (0.6).                                                                                                                                                                                                                                      | 0.60 | 685.80   |

**quinn emanuel** trial lawyers

June 30, 2023

Page 9

Matter #: 11807-00001

Invoice Number: 101-0000154303

| 05/08/23 | JY1 | Weekly team call (.6). | 0.60 | 710.10 |
|---|---|---|---|---|
| 05/08/23 | JP | Preparation for Signature Bank meet and confer (0.4); review and analysis of production and cover letter from Rivers & Moorehead and internal correspondence regarding next steps (1.0); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.0); team call to discuss case updates (0.6). | 3.00 | 3,429.00 |
| 05/08/23 | EK | QE team call re: case strategy (0.6). | 0.60 | 747.90 |
| 05/08/23 | MRS | Attending internal QE team call (0.6). | 0.60 | 791.10 |
| 05/08/23 | ZM | Standing team call (.6). | 0.60 | 542.70 |
| 05/08/23 | MM2 | Internal team call to discuss case development, future workflows, and ongoing assignments (0.6). | 0.60 | 664.20 |
| 05/08/23 | KL | Calls and emails re status of 2004 requests (.7); review status of open items and prepare for updates meeting (.5); QE team weekly meeting (.6). | 1.80 | 2,867.40 |
| 05/08/23 | SS6 | Conference with QE team re status call (.6). | 0.60 | 591.30 |
| 05/08/23 | OBY | Revise 2004 request for venture book entity (.5); emails with EK on same (.1); team call (.6); Emails to 2004 team on outstanding requests (.3). | 0.90 | 814.05 |
| 05/08/23 | ECS | Team call concerning venture cap book and investigation and Rule 2004 updates (.6). | 0.60 | 791.10 |
| 05/08/23 | TS4 | Correspond with S. Hill re investigations team (0.1); All-hands call to discuss case updates and workflow (0.6). | 0.70 | 589.05 |
| 05/08/23 | KJS | Attend QE team meeting (0.6). | 0.60 | 1,150.20 |
| 05/08/23 | MW2 | Team call to discuss investigations, | 0.60 | 448.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023                                                           Matter #: 11807-00001
Page 10                                                        Invoice Number: 101-0000154303

|          |      |                                                                                                                                                                                                                                                                                     |      |          |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | venture book, and bankruptcy litigation (.6).                                                                                                                                                                                                                                                        |      |          |
| 05/08/23 | NH2  | FTX: team meeting - venture deals, investigation (0.6).                                                                                                                                                                                                                                              | 0.60 | 542.70   |
| 05/08/23 | KJS  | Prepare for and call with A. Kutscher, I Nesser, and S. Rand re venture book (0.5).                                                                                                                                                                                                                  | 0.50 | 958.50   |
| 05/08/23 | EDW  | QE team call regarding Venture and Rule 2004 (0.6).                                                                                                                                                                                                                                                  | 0.60 | 864.00   |
| 05/08/23 | SNR  | Attend team meeting (0.6); review Embed complaint and comment re: same (0.7); address venture book recovery strategy and review materials re: same (1.4); address 2004 discovery re: professional investigation (0.8); review materials re: claims analysis (1.2).                                     | 4.70 | 7,487.10 |
| 05/08/23 | AN4  | Weekly team call (.6).                                                                                                                                                                                                                                                                               | 0.60 | 448.20   |
| 05/08/23 | APA  | Attend weekly team meeting regarding status and tasks (0.6); review and revise Rule 2004 requests to law firm (0.4); attention to email from Silvergate and revise response to same (0.3).                                                                                                            | 1.30 | 1,872.00 |
| 05/08/23 | SH6  | Weekly internal team call (0.6); internal correspondence regarding staffing and onboarding for 2004 production review (0.6); review and revise draft 2004 requests for in-house counsel and internal correspondence with T. Murray regarding the same (3.6).                                           | 4.80 | 4,039.20 |
| 05/09/23 | JP   | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (2.5); meet and confer with Signature Bank and preparation for same (1.6); fact research to propose custodians and search terms for Signature Bank (1.1); draft e-mail to Silvergate Bank | 5.70 | 6,515.10 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding Rule 2004 production (0.5). | | |
| 05/09/23 | KL | Review and send emails re 2004 requests (1.9); draft email re substantive legal violations (.2); calls re 2004 requests (.4). | 2.50 | 3,982.50 |
| 05/09/23 | APA | Emails to and from J. Palmerson regarding Rivers and Moorehead and Silvergate (0.3). | 0.30 | 432.00 |
| 05/09/23 | OBY | Call with 2004 target (.1); email to T. Murray on same (.1). | 0.20 | 180.90 |
| 05/09/23 | SH6 | Review and revise draft 2004 requests for in-house counsel and internal correspondence with leadership team regarding the same (2.5); correspondence with outside counsel regarding 2004 production and internal correspondence with T. Murray regarding the same (1.1); review and revise draft 2004 requests for outside counsel and internal correspondence with A. Alden and J. Palmerson regarding the same (1.2); conference with K. Lemire, T. Murray, J. Young regarding claims (1.4). | 6.20 | 5,217.30 |
| 05/09/23 | JR9 | Review and revised fact memorandum on new investigation target (4.1); Reviewed documents for counsel conflict investigation target (3.9); Conference re: counsel conflicts investigation (1). | 9.00 | 4,576.50 |
| 05/09/23 | SNR | Prepare for and meet with FDIC and Paul Weiss re: Signature Bank (1.4); follow up re: same (0.2); address venture book strategy and Rule 2004 requests (1.3). | 2.90 | 4,619.70 |
| 05/09/23 | TCM | Law firm cont'd Rule 2004 M&C (.1); internal and external emails re. status of law firm Rule 2004 productions (.3); continued comprehensive revisions to draft Rule 2004 doc | 5.10 | 6,196.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                                     Matter #: 11807-00001
Page 12                                                                          Invoice Number: 101-0000154303

|          |      |                                                                                                                                                                                                                                                                                                                                 |      |          |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | requests for certain individuals and internal emails and calls re. same (4.7).                                                                                                                                                                                                                                                   |      |          |
| 05/10/23 | JY1  | Conference and correspondence regarding outstanding 2004 requests (1.3).                                                                                                                                                                                                                                                         | 1.30 | 1,538.55 |
| 05/10/23 | OBY  | 2004 team meeting (.3); emails with T. Murray on outstanding 2004 requests (.2); update 2004 tracker and send follow up requests (.8).                                                                                                                                                                                            | 1.30 | 1,175.85 |
| 05/10/23 | JP   | Fact research to propose custodians and search terms for Signature Bank (3.6); Rule 2004 team call (0.3); draft Rule 2004 requests for insider (2.1); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.7).                              | 7.70 | 8,801.10 |
| 05/10/23 | SH6  | Weekly team meeting regarding 2004 requests (0.3); prepare meeting agenda and follow up regarding the same (0.3); draft 2004 requests for in-house counsel, and internal correspondence with T. Murray and fact investigation regarding the same (2.6); review and revise draft 2004 requests for in-house counsel and outside counsel and internal correspondence with leadership team regarding the same (2.8); correspondence with outside counsel regarding 2004 production and internal correspondence with T. Murray regarding the same (0.7); analyze outside vendor report regarding real property transfers and documents of interest regarding the same (0.9). | 7.60 | 6,395.40 |
| 05/10/23 | TCM  | Rule 2004 team call (.3); call w/ S&C and counsel for certain individual re. status of Rule 2004 production and follow-up call w/ K. Lemire (.3);                                                                                                                                                                                  | 4.00 | 4,860.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023                                                                 Matter #: 11807-00001
Page 13                                                             Invoice Number: 101-0000154303

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | internal and external emails re. status of law firm Rule 2004 productions (.8); finish comprehensive revisions to draft Rule 2004 doc requests for certain individuals and internal emails and calls re. same (2.6). |  |  |
| 05/10/23 | KJS | Correspondence with S. Rand re discovery strategy (0.3). | 0.30 | 575.10 |
| 05/10/23 | KJS | Confer with S. Rand, M. Scheck, K. Lemire, and I. Nesser re venture book discovery (0.7). | 0.70 | 1,341.90 |
| 05/10/23 | SNR | Venture book call w/ S&C re: strategy and status and follow up re: same (0.8); attend QE partner call re: strategy re: 2004 professionals and investigations (0.7); review materials re: potential claims and 2004 requests and address strategy re: same (2.2). | 3.70 | 5,894.10 |
| 05/10/23 | KJS | Prepare for and attend call with S&C re venture book discovery (0.5). | 0.50 | 958.50 |
| 05/10/23 | KL | Review/send emails re 2004 requests (.6); weekly 2004 updates meeting (.3); internal meeting re 2004 strategy and next steps (.7). | 1.60 | 2,548.80 |
| 05/10/23 | MRS | Confer with J. Shaffer, S. Rand, K. Lemire, and I. Nesser re venture book discovery (0.7). | 0.70 | 922.95 |
| 05/10/23 | APA | Emails to and from J. Palmerson regarding Rivers and Moorehead (0.1); review letter from Evolve Bank and emails to and from J. Palmerson regarding same (0.1); review notes of meeting with FDIC and Flagstar (0.2); emails to and from J. Palmerson regarding SVA (0.1); attend weekly discovery team meeting (0.3); emails to and from Alvarez and Marsal regarding auditor review (0.1); review letter from FDIC (0.1); review documents regarding Albany property purchase (0.7); review and | 2.60 | 3,744.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | revise Rule 2004 requests regarding Albany property purchase and emails regarding same (0.9). | | |
| 05/11/23 | TCM | Law firm Rule 2004 M&C (.3); internal and external emails re. status of law firm Rule 2004 productions (.4); call w/ S&C and counsel for certain individual re. status of Rule 2004 production and prep and internal follow-up re. same (.8). | 1.50 | 1,822.50 |
| 05/11/23 | KL | Calls and emails re 2004 requests and responses (1.6); review draft 2004 requests (.2); review 2004 materials and call re same (1.0). | 2.80 | 4,460.40 |
| 05/11/23 | AS2 | Review and revise asset recovery memorandum in light of team comments (2.0); review public and non-public materials in connections with revisions to asset recovery memorandum (3.6). | 5.60 | 6,400.80 |
| 05/11/23 | APA | Emails to and from S. Rand and J. Shaffer regarding Rule 2004 requests and revise same (0.4); emails to and from J. Palmerson regarding discovery (0.4); teleconference with Alvarez and Marsal regarding professional investigation (0.7); teleconference with Prime Trust and J. Palmerson (0.5); revise letter and Rule 2004 requests to insider and send same (0.3). | 2.30 | 3,312.00 |
| 05/11/23 | KJS | Analyze documents re analysis of potential preference claims and defenses (0.4). | 0.40 | 766.80 |
| 05/11/23 | SNR | Address Grayscale strategy and review various t/c re: same (1.3); prepare for and attend outside professional M&C and follow up re: same (1.2); address Bahamian-related asset discovery and review and revise same (2.7); address complaint strategy re: 2004 targets (0.7). | 5.90 | 9,398.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                                                    Matter #: 11807-00001
Page 15                                                                                        Invoice Number: 101-0000154303

| 05/11/23 | KJS | Confer with Matt Scheck re analysis of potential preference claims (1.4). | 1.40 | 2,683.80 |
|---|---|---|---|---|
| 05/11/23 | SH6 | Meet and confer with outside counsel and T. Murray regarding Rule 2004 production, preparation and follow-up regarding the same (1.6); review and revise draft Rule 2004 requests to in-house counsel, fact research, and internal correspondence regarding the same (1.9). | 4.20 | 3,534.30 |
| 05/11/23 | OBY | Revise 2004 tracker to reflect case updates (.3); emails with 2004 targets on production (.1); call with K. Lemire on 2004 meet and confer (.2); meet and confer with 2004 law firm target (.5); call with K. Lemire and S. Rand on same (.1); revise notes and follow up on 2004 law firm meet and confer (.4). | 1.60 | 1,447.20 |
| 05/11/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (2.0); preparation for meet and confer with Prime Trust (0.4); meet and confer with Prime Trust (0.5); call with S. Rivers at Rivers & Moorehead (0.2); preparation for meet and confer with Rivers & Moorehead (0.8); fact research to propose custodians and search terms for Signature Bank (1.3). | 5.20 | 5,943.60 |
| 05/12/23 | SH6 | Conference with K. Lemire, T. Murray, J. Young, M. Scheck, and B. Carroll regarding claims (0.5); conference with J. Young and O. Yeffet regarding claims and fact investigation regarding same (0.4); internal correspondence with K. Lemire regarding Rule 2004 privilege matters, counsel conflicts, and follow-up regarding the same (0.9); meet and confer with accountant regarding Rule 2004 production and follow up | 4.70 | 3,955.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding the same (0.9); finalize and send in-house counsel Rule 2004 requests and internal correspondence regarding the same (0.8); review and revise Rule 2004 request search terms for investigation target (0.3); internal correspondence regarding Rule 2004 production review (0.3); fact investigation regarding choice of law and engagements with outside counsel and internal correspondence regarding the same (0.6). | | |
| 05/12/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.5); draft follow-up e-mail and proposed search terms for Signature Bank Rule 2004 production (2.4); meet and confer with Rivers & Moorehead (0.5). | 3.40 | 3,886.20 |
| 05/12/23 | EDW | Exchange e-mails with QE team regarding Ventures Rule 2004 issues (.3). | 0.30 | 432.00 |
| 05/12/23 | TCM | Call w/ S&C and J. Young re. certain individuals Rule 2004 productions and internal emails re. same (.3); review of provided search terms re. same (.2); internal team call re. potential claims against certain individuals (.5); internal and external emails, and internal calls, re. status of law firm Rule 2004 productions (.7); internal emails re. logistics of new Rule 2004 requests (.2). | 1.90 | 2,308.50 |
| 05/12/23 | APA | Prepare for and attend call with Rivers and Moorehead, S. Hill and Paul Hastings (0.7); emails to and from IN regarding memo to J. Ray (0.1). | 0.80 | 1,152.00 |
| 05/12/23 | JY1 | Conferences regarding potential claims against law firms and related | 2.60 | 3,077.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | correspondence (1.8); conferences regarding outstanding 2004 requests (.8). | | |
| 05/12/23 | AK2 | Confer with Eric Winston re: draft rule 2004 discovery requests (.1). | 0.10 | 121.50 |
| 05/12/23 | SNR | Address Bahamian-related asset discovery (0.4); address complaint strategy re: 2004 targets and review additional materials re: same (1.8); address professional defense issues and review materials re: same (1.7). | 3.90 | 6,212.70 |
| 05/12/23 | MRS | Call with investigation team regarding potential claims and related legal issues (0.5); research and internal correspondence regarding insider claims (1.7). | 2.20 | 2,900.70 |
| 05/12/23 | MW2 | Review documents received from outside contractor regarding debtor investments in venture funds (.2). | 0.20 | 149.40 |
| 05/12/23 | KL | TC investigations team re defenses to claims (.5); review draft complaint (.2); review and send 2004 requests (.3); internal calls re 2004 requests (.2). | 1.20 | 1,911.60 |
| 05/13/23 | OBY | Review document production by 2004 target (.5). | 0.50 | 452.25 |
| 05/14/23 | APA | Emails to and from J. Palmerson regarding discovery (0.2); review background on Evolve Bank (0.1). | 0.30 | 432.00 |
| 05/15/23 | SNR | Team meeting (0.5); call w/ creditors committee counsel re: 2004 requests (0.3); S&C call re: certain target strategy (.3); review materials re: venture book investment analysis (2.2); address Rule 2004 discovery re: same (0.6); review correspondence and materials in connection with ongoing 2004 discovery of professionals and banks (1.3). | 5.20 | 8,283.60 |
| 05/15/23 | TCM | Weekly team call and follow-up w/ S. | 1.10 | 1,336.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                                      Matter #: 11807-00001
Page 18                                                                              Invoice Number: 101-0000154303

|            |      |                                                                                                                                                                                                                                 |      |          |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |      | Hill (.4); call w/ S. Hill re. 2004 subject (.4); internal and external emails re. status of law firm Rule 2004 productions (.3).                                                                                                  |      |          |
| 05/15/23   | JP   | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.3); fact research on Silvergate Bank to propose custodians and internal correspondence regarding same (1.2). | 1.50 | 1,714.50 |
| 05/15/23   | EK   | Team call re: case strategy and case update (0.5).                                                                                                                                                                                | 0.50 | 623.25   |
| 05/15/23   | OBY  | Team call (.5); emails with 2004 team on outstanding requests (.5); review ESI protocol from FTI (.1).                                                                                                                            | 1.10 | 994.95   |
| 05/15/23   | JY1  | Weekly team call (.5).                                                                                                                                                                                                            | 0.50 | 591.75   |
| 05/15/23   | SS6  | Conference with S. Rand, QE team re status update call (.5).                                                                                                                                                                      | 0.50 | 492.75   |
| 05/15/23   | AK2  | Attend weekly team meeting (.5); review and analyze draft Rule 2004 notice and consider next steps re: same (.7).                                                                                                                 | 1.20 | 1,458.00 |
| 05/15/23   | TS4  | All hands call to discuss case updates and workflow (0.5).                                                                                                                                                                        | 0.50 | 420.75   |
| 05/15/23   | MM2  | Internal team call re case developments, updates across workflows, and coordination (0.5).                                                                                                                                        | 0.50 | 553.50   |
| 05/15/23   | MRS  | Attending QE team call (0.5).                                                                                                                                                                                                     | 0.50 | 659.25   |
| 05/15/23   | ZM   | Standing team call (.5).                                                                                                                                                                                                          | 0.50 | 452.25   |
| 05/15/23   | NH2  | Weekly team call - investigation, venture deals, and status of Rule 2004 request (0.5).                                                                                                                                           | 0.50 | 452.25   |
| 05/15/23   | KJS  | Attend QE team call (0.5).                                                                                                                                                                                                        | 0.50 | 958.50   |
| 05/15/23   | APA  | Attend weekly team call regarding status and tasks (0.5); emails to and from Wells Fargo (0.1).                                                                                                                                   | 0.60 | 864.00   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023
Page 19

Matter #: 11807-00001
Invoice Number: 101-0000154303

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/15/23 | SH6 | Weekly internal team call (0.5); conference with K. Lemire regarding 2004 requests and next steps (0.3); conference with T. Murray regarding 2004 requests and next steps (0.4); conference with investigation team regarding complaint claims and targets (0.4); correspondence with Rule 2004 target regarding production and internal correspondence regarding the same (0.7); prepare discussion topics for weekly call and follow-ups regarding the same (0.4). | 2.70 | 2,272.05 |
| 05/15/23 | MW2 | Team call to discuss investigations, venture book, and bankruptcy litigation (.5). | 0.50 | 373.50 |
| 05/15/23 | KL | Internal weekly meeting (.5). | 0.50 | 796.50 |
| 05/16/23 | SH6 | Review outside counsel production to Rule 2004 request and internal correspondence regarding the same (0.8); correspondence with outside counsel regarding Rule 2004 request and internal correspondence with T. Murray regarding the same (0.7). | 1.50 | 1,262.25 |
| 05/16/23 | TCM | Internal and external emails re. status of law firm Rule 2004 productions (.3). | 0.30 | 364.50 |
| 05/16/23 | OBY | Review documents for 2004 request (1.0); begin preparing 2004 request (.5). | 1.50 | 1,356.75 |
| 05/16/23 | APA | Teleconference with Evolve bank, J. Palmerson, and Paul Hastings (0.7); emails to J. Palmerson, O. Yeffet and J. Young regarding possible investigation results (0.3). | 1.00 | 1,440.00 |
| 05/16/23 | MRS | Conferring internally regarding potential rule 2004 motion against target, and analyzing documents related to same (0.7). | 0.70 | 922.95 |
| 05/16/23 | SNR | Review materials and memorandum | 6.60 | 10,513.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023                                                                 Matter #: 11807-00001
Page 20                                                          Invoice Number: 101-0000154303

|          |      |                                                                                                                                                                                                 |       |           |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |      | and assess strategy re: particular venture investments and various correspondence re: same (3.7); address strategy re: 2004 requests and analysis re: various professionals (1.6); various follow up re: Grayscale issues (0.8); address outside professional 2004 requests (0.5). |       |           |
| 05/16/23 | EDW  | Exchange e-mails with QE team regarding Rule 2004 issues (.2).                                                                                                                                   | 0.20  | 288.00    |
| 05/16/23 | JP   | Meet and confer with Evolve Bank (0.7); correspondence and coordination internally and with Committee regarding Rule 2004 negotiations and productions (0.1).                                    | 0.80  | 914.40    |
| 05/17/23 | TCM  | Rule 2004 team call (.5); internal and external emails re: status of law firm Rule 2004 productions and call w/ O. Yeffet re. same (.4); review of Rule 2004 status spreadsheet (.2).            | 1.10  | 1,336.50  |
| 05/17/23 | SS6  | Correspond with M. Scheck re 2004 motion, order (.3); conference with M. Scheck re same (.6); research, analyze materials, precedent re 2004 motions (1.3); research case law re same (1.8); draft rule 2004 motion, proposed order, exhibits (3.9); correspond with M. Scheck, A. Alden, O. Yeffet re same (.4). | 8.30  | 8,179.65  |
| 05/17/23 | SH6  | Weekly conference with Rule 2004 team (0.5); prepare agenda and follow up regarding the same (0.3); update Rule 2004 request tracker and internal correspondence regarding the same (0.9); meet and confer with investigation target regarding Rule 2004 request (0.3); preparation and follow up regarding the same (0.6). | 2.60  | 2,187.90  |
| 05/17/23 | KL   | TC A&M re reviewing 2004 material from banks (1.0); internal 2004 updates meeting (.5); review law on claims defenses (.4); tc attorneys for                                                      | 2.10  | 3,345.30  |

**quinn emanuel** trial lawyers

June 30, 2023                                                                                     Matter #: 11807-00001
Page 21                                                                                   Invoice Number: 101-0000154303

|            |      | subject (.2).                                                                                                                                                                                                                          |      |          |
|------------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 05/17/23   | SNR  | Attend call w/ former in house counsel and follow up re: same (0.6); review draft complaint and comment re: same (1.3); address strategy re: 2004 discovery of professionals and banks (0.7); address 2004 discovery re: Bahamian property and various correspondence re: same (1.2). | 3.80 | 6,053.40 |
| 05/17/23   | OBY  | Review documents for 2004 requests including investigator report (1.2); prepare 2004 request (1.0); revise 2004 request (.8); review engagement letter for 2004 target (.1); call with A. Alden on 2004 request (.2); 2004 team meeting (.5); follow up with T. Murray on outstanding requests (.1). | 3.90 | 3,527.55 |
| 05/17/23   | APA  | Teleconference with Alvarez and Marsal and K. Lemire regarding investigation (1.0); attend weekly meeting with Rule 2004 discovery team (0.5); review draft report on co-mingling (0.9). | 2.40 | 3,456.00 |
| 05/17/23   | MRS  | Call with A. Alden and S. Rand regarding 2004 Motion against potential target (0.4); conferring internally with S. Seneczko regarding Rule 2004 Motion (0.6). | 1.00 | 1,318.50 |
| 05/17/23   | AK2  | Conduct research re: Rule 2004 discovery and confer with S. Rand re: same (.2); confer with I. Nesser, S. Rand, K. Lemire, and S. Williamson re: upcoming call with UCC (.2). | 0.40 | 486.00 |
| 05/18/23   | MRS  | Revising Rule 2004 Motion against potential target, analyzing documents and research related to same, and conferring internally regarding the same (3.3); call with B. Glueckstein and S. Rand regarding potential 2004 motion (0.3). | 3.60 | 4,746.60 |
| 05/18/23   | OBY  | Review 2004 productions (.3); update                                                                                                                                                                                                    | 0.50 | 452.25   |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | 2004 tracker with outstanding items (.2). | | |
| 05/18/23 | SS6 | Revise 2004 motion, order (1.8); correspond with M. Scheck re same (.4). | 2.20 | 2,168.10 |
| 05/18/23 | AS2 | Review and revise asset recovery memorandum in light of team and expert comments (1.6); review public and nonpublic materials in connection with asset recovery investigation (3.1). | 4.70 | 5,372.10 |
| 05/18/23 | SH6 | Rule 2004 workflow correspondence A. Curran (0.4); prepare draft correspondence to Rule 2004 target and internal correspondence with K. Lemire regarding the same (0.7); review Rule 2004 request status, update tracker, and internal correspondence regarding the same (1.4); review and revise consultant Rule 2004 requests (0.7). | 3.20 | 2,692.80 |
| 05/18/23 | APA | Emails to and from S. Rand, K. Lemire, and S. Hill regarding Rule 2004 requests (0.2). | 0.20 | 288.00 |
| 05/18/23 | KL | Update weekly goal tracker (.4); read and send emails regarding 2004 requests (1.3); review 2004 request responses (.2). | 1.90 | 3,026.70 |
| 05/18/23 | SNR | Review and revise 2004 motion re: Bahamian property and various t/c re: same (2.2); review materials re: venture book investment and strategy re: same (1.3); address issues re: audit and accounting professionals and discovery and analysis re: same (1.6); address issues re: Grayscale action and review correspondence re: same (0.4). | 5.50 | 8,761.50 |
| 05/18/23 | AK2 | Assess status of draft Rule 2004 discovery on Venture Book entities (.3); confer with Sascha Rand, Isaac | 0.60 | 729.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                    Matter #: 11807-00001
Page 23                                          Invoice Number: 101-0000154303

| | | | | |
|---|---|---|---|---|
| | | Nesser, Sam Williamson, and Katie Lemire re: upcoming UCC call (.1); confer with S. Rand re: Debtor entities and conduct research re: same (.2). | | |
| 05/18/23 | KJS | Analyze correspondence from A. Alden re token investments (0.2). | 0.20 | 383.40 |
| 05/19/23 | OBY | Follow up emails to 2004 productions (.5). | 0.50 | 452.25 |
| 05/19/23 | AK2 | Analyze and determine next steps re: Rule 2004 discovery requests and revisions to same (.4); confer with team re: upcoming UCC call and confer with Paul Hastings re: same (.2). | 0.60 | 729.00 |
| 05/19/23 | OBY | Revise class action tracker with case updates (.5). | 0.50 | 452.25 |
| 05/19/23 | JY1 | Conference regarding complaints (.2); review and revise complaint against insider and related correspondence and research (4.6). | 4.80 | 5,680.80 |
| 05/19/23 | MRS | Internal correspondence regarding 2004 motion against potential target (0.4). | 0.40 | 527.40 |
| 05/19/23 | SNR | Address Grayscale issues and follow up re: same (1.2); address strategy re: various 2004 discovery and review of same (1.3); review materials and memoranda re: specific venture book investments and address strategy re: same incl. correspondence re: same (3.6); address solvency-related analysis issues and review materials re: same (1.4); address strategy re: outside professional 2004 requests and correspondence re: same (0.6). | 8.10 | 12,903.30 |
| 05/19/23 | SH6 | Analyze documents of interest and findings of Rule 2004 production (0.8); updated 2004 status tracker (0.7); review and revise consultant Rule 2004 drafts and internal | 2.60 | 2,187.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                                        Matter #: 11807-00001
Page 24                                                                                  Invoice Number: 101-0000154303

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspondence with T. Murray regarding the same (1.1). |  |  |
| 05/19/23 | JR9 | Prepared draft pleading outline against investigation target (8.1). | 8.10 | 4,118.85 |
| 05/20/23 | JY1 | Review and revise materials relating to claims against insider (2.3). | 2.30 | 2,722.05 |
| 05/20/23 | JR9 | Review and revised draft pleading outline against investigation target (7.1). | 7.10 | 3,610.35 |
| 05/21/23 | APA | Review document from investigator and email to Alverez and Marsal regarding same (0.2). | 0.20 | 288.00 |
| 05/21/23 | JR9 | Revise draft pleading against investigation target (8.3). | 8.30 | 4,220.55 |
| 05/22/23 | TCM | Internal emails and calls and external emails regarding status of law firm and university Rule 2004 responses (.6). | 0.60 | 729.00 |
| 05/22/23 | TS4 | All hands call to discuss case updates and workflow (0.7). | 0.70 | 589.05 |
| 05/22/23 | AR0 | Weekly team call (0.7). | 0.70 | 800.10 |
| 05/22/23 | SH6 | Weekly internal team call (0.7); follow ups on Rule 2004 and internal correspondence with T. Murray regarding the same (0.2). | 0.90 | 757.35 |
| 05/22/23 | EK | Team conference re: case management and strategy update (0.7). | 0.70 | 872.55 |
| 05/22/23 | ECS | Team call concerning avoidance actions, future complaints, 2004 discovery, and investigations (.7). | 0.70 | 922.95 |
| 05/22/23 | SS6 | Conference with QE team re weekly call (.7). | 0.70 | 689.85 |
| 05/22/23 | JY1 | Weekly team meeting (.7); conference regarding claims against insider (.4); review materials and correspondence regarding claims against insider (3.5); conferences and correspondence | 5.80 | 6,864.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding 2004 requests (1.2). |  |  |
| 05/22/23 | MM2 | Internal QE team meeting re case status, developments, upcoming projects (0.7). | 0.70 | 774.90 |
| 05/22/23 | AS2 | Legal research in support of Grayscale matter (4.0); review and revise memorandum regarding Grayscale litigation issues (1.8). | 5.80 | 6,629.40 |
| 05/22/23 | OBY | Follow up emails with team on outstanding 2004 requests (.8); revise tracker with 2004 updates (.2); revise 2004 motion (.3); team meeting (.7); follow up correspondence with investigations team (.2). | 2.20 | 1,989.90 |
| 05/22/23 | NH2 | Weekly team meeting (0.7). | 0.70 | 633.15 |
| 05/22/23 | APA | Emails to and from J. Palmerson regarding call with Wells Fargo and email to Signature Bank (0.2); attend weekly QE team call regarding status and tasks (0.7); emails to and from Álvarez and Marsal regarding Albany apartment (0.1). | 1.00 | 1,440.00 |
| 05/22/23 | MW2 | Team call to discuss investigations, next steps on venture book, and 2004 discovery (.7). | 0.70 | 522.90 |
| 05/22/23 | MRS | Attend weekly team call (0.7). | 0.70 | 922.95 |
| 05/22/23 | ZM | Standing team call (.7). | 0.70 | 633.15 |
| 05/22/23 | JR9 | Conference: re revising individual claim memo with J. Young, and K. Lemire (.4); review and revised pleading against investigation target (7). | 7.40 | 3,762.90 |
| 05/22/23 | KL | Review draft complaints (1.3); investigations call with S&C, J. Ray (.5); call with S. Rand re complaints (.1); emails re severance payments (.4); internal weekly call (.7); calls re complaint drafting (.9); tc O. Yeffet 2004 materials produced (.2); emails re complaint drafting (.2). | 4.30 | 6,849.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023
Page 26

Matter #: 11807-00001
Invoice Number: 101-0000154303

| | | | | |
|---|---|---|---|---|
| 05/22/23 | SNR | Attend team strategy call (0.7); review grayscale MTD papers and address strategy re: same (3.7); address strategy re: targets and various correspondence and follow up re: same (2.2); address solvency-related issues (0.6). | 7.20 | 11,469.60 |
| 05/22/23 | AK2 | Review and revise draft Rule 2004 discovery requests and confer with Isaac Nesser re: same (1.9); attend weekly team meeting (.7); draft outline for Venture Book report and conduct research in support of same (2.8). | 5.40 | 6,561.00 |
| 05/22/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.9); team call to discuss case updates (0.7). | 2.60 | 2,971.80 |
| 05/23/23 | MRS | Revising draft 2004 motion on potential target, conferring internally regarding the same, and analyzing documents related to same (1.7). | 1.70 | 2,241.45 |
| 05/23/23 | AC7 | Legal research for complaint against target and prepare memorandum re same (4.3). | 4.30 | 3,212.10 |
| 05/23/23 | JY1 | Conference and correspondence regarding development of claims against insider and review related research and materials (2.5); conference regarding 2004 request (.3). | 2.80 | 3,313.80 |
| 05/23/23 | OBY | Correspondence with T. Murray on 2004 target fee issue (.2); emails with M. Scheck on potential complaint target (.3); revise 2004 motion (.1). | 0.60 | 542.70 |
| 05/23/23 | AS2 | Legal research regarding claims and defenses in Grayscale matter in connection with motion to dismiss briefing (5.1); review and revise | 5.60 | 6,400.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                                                    Matter #: 11807-00001
Page 27                                                                                          Invoice Number: 101-0000154303

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | outline of motion to dismiss issues (0.5). |  |  |
| 05/23/23 | TCM | Internal calls and emails re. law firm 2004 responses (.4). | 0.40 | 486.00 |
| 05/23/23 | APA | Emails to and from K. Lemire and Álvarez and Marsal regarding work prioritization (0.1); emails to and from J. Palmerson and Paul Hastings regarding Rule 2004 discovery (0.1); teleconference with Alverez and Marsal, K. Lemire, and J. Young regarding work streams and prioritization (0.5); correspondence with K. Lemire regarding work prioritization (0.1); teleconference with J. Palmerson regarding auditor and bank review (0.3); emails to and from S. Hill regarding new Rule 2004 request (0.2). | 1.30 | 1,872.00 |
| 05/23/23 | JR9 | Review and revised draft pleading against investigation target (8.2). | 8.20 | 4,169.70 |
| 05/23/23 | AK2 | Draft outline for Venture Book report and conduct research in support of same (4.2); confer with Sascha Rand re: 2004 discovery and next steps re: same (.1). | 4.30 | 5,224.50 |
| 05/23/23 | KL | Review draft complaints (.9); emails re facts needed for complaint (.2); review 2004 responses (.4); calls re 2004 responses (.6); draft response to 2004 production (.1); call with A&M re open items and timing (.5); call re complaint with J. Young, M. Scheck, S. Williamson (.3). | 3.00 | 4,779.00 |
| 05/23/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.2); conference call with A. Alden regarding status of Rule 2004 requests and next steps (0.3); fact research regarding Rivers & | 7.10 | 8,115.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Moorehead to propose search terms and custodians (1.2); draft e-mail to Signature Bank and proposed searches in follow-up from meet and confer and internal correspondence regarding same (1.4); fact research regarding Evolve Bank to propose search terms and custodians (3.0). | | |
| 05/23/23 | SNR | Review comments to 2004 motion re: Bahamian property and various follow up re same (2.2); address overall strategy re: asset recovery work streams, review materials re: same and various correspondence re: same (1.7); review materials re: potential target and address strategy re: same (1.4). | 5.30 | 8,442.90 |
| 05/23/23 | MRS | Analyzing investigation memorandum regarding insider targets, research related to same, and conferring internally regarding the same (3.7). | 3.70 | 4,878.45 |
| 05/23/23 | SH6 | Update Rule 2004 targets list and internal correspondence with K. Lemire regarding the same (0.3); internal correspondence with Rule 2004 target regarding meet and confer (0.2). | 0.50 | 420.75 |
| 05/24/23 | JR9 | Review and revised draft pleading against investigation target (8.1). | 8.10 | 4,118.85 |
| 05/24/23 | AK2 | Draft outline for Venture Book report and confer with Isaac Nesser re: same (.9); confer with Landis Rath re: Embed complaint service and confer with Managing Attorneys Office re: same (.3); confer with Alvarez and Marsal re: potential litigation targets, next steps re: same, and data re: same and determine next steps re: same (.2); determine next steps re: 2004 discovery and confer with Sascha Rand and Isaac Nesser re: same (.3); | 3.00 | 3,645.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | revise draft Rule 2004 discovery requests, determine next steps re: same, confer with Isaac Nesser re: same, and confer with Alvarez and Marsal re: same (1.3). | | |
| 05/24/23 | JP | Fact research on Evolve Bank to draft proposed search terms and custodians for Rule 2004 production (1.5); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.1); conference call with Rule 2004 team to discuss status updates and next steps (0.2). | 1.80 | 2,057.40 |
| 05/24/23 | AS2 | Legal research regarding fiduciary duty claims and defenses under Delaware law (3.6); review nonpublic materials in connection with Grayscale matter (2.4); review and revise motion to dismiss issues outline (0.4); review FOIA materials in Grayscale matter (1.1). | 7.50 | 8,572.50 |
| 05/24/23 | TCM | Internal and external e-mails re. status of law firm Rule 2004 productions (.2). | 0.20 | 243.00 |
| 05/24/23 | SNR | 2004 request m/c re: Bahamian property and prepare and follow up re: same (1.7); review various materials re: Grayscale motions to dismiss and correspondence re: same (2.5). | 4.20 | 6,690.60 |
| 05/24/23 | APA | Attend, meet and confer with White and Case regarding insider Rule 2004 (0.3); attend weekly team meeting with discovery team (0.2). | 0.50 | 720.00 |
| 05/24/23 | KL | Edit correspondence re 2004 responses (.9); read and send emails re draft complaint (.3); read and send emails re 2004 productions (.3); internal call re 2004 requests (.2); | 2.40 | 3,823.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | | internal calls re theories of liability and related document review (.7). | | |
| 05/24/23 | AC7 | Legal research for complaint against target and prepare outline of complaint (6.5); email QE team re legal research (0.6). | 7.10 | 5,303.70 |
| 05/24/23 | OBY | 2004 team meeting (.2). | 0.20 | 180.90 |
| 05/24/23 | KJS | Analyze and revise venture book memorandum (0.5). | 0.50 | 958.50 |
| 05/25/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.0); fact research on Rivers & Moorehead to propose additional search terms and custodians (2.8); draft correspondence to Silicon Valley Accountants regarding Rule 2004 production (0.2). | 4.00 | 4,572.00 |
| 05/25/23 | AK2 | Confer with Managing Attorneys Office and co-counsel re: Embed complaint and service of same and determine next steps re: same (.3). | 0.30 | 364.50 |
| 05/25/23 | SH6 | Correspondence with outside law firm regarding Rule 2004 request (0.2). | 0.20 | 168.30 |
| 05/25/23 | ZM | Revise venture book memo (1.8); emails re: same (.4). | 2.20 | 1,989.90 |
| 05/25/23 | OBY | Emails to 2004 targets (.8); draft 2004 request for valuation firm (1.5); emails with K. Lemire on timeline of meet and confers for 2004 target (.2); meeting with AK on 2004 target document review (.5). | 3.00 | 2,713.50 |
| 05/25/23 | AS2 | Review legal research memorandum in connection with motion to dismiss briefing (1.1); legal research regarding aiding and abetting breach of fiduciary duties under Delaware law (2.9); legal research regarding | 6.60 | 7,543.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                    Matter #: 11807-00001
Page 31                                              Invoice Number: 101-0000154303

|            |      |                                                                                                                                                                                              |       |          |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |      | Delaware law issues regarding Grayscale complaint (2.0); review and revise motion to dismiss issue outline (0.6).                                                                              |       |          |
| 05/25/23   | APA  | Emails to and from J. Palmerson regarding emails to Evolve Bank and Rivers Moorehead (0.2).                                                                                                    | 0.20  | 288.00   |
| 05/25/23   | AC7  | Legal research for complaint against target (3.3); conf. with QE team regarding complaint (.6); conf. with J. Robbins regarding legal research and fact development for complaint (0.4).       | 4.30  | 3,212.10 |
| 05/25/23   | KL   | Draft emails re 2004 responses (1.3); review legal memo re defenses to claims (1.5); draft and review response emails re legal defense to claims (.2); review draft complaint (.3).            | 3.30  | 5,256.90 |
| 05/25/23   | JR9  | Review and revised draft pleading against investigation target (9); conference with J.Y. B.C. A.C.  re: draft pleading; (.6) follow up conference with A.C. re: same (.4).                     | 10.00 | 5,085.00 |
| 05/25/23   | SNR  | Address outside professional 2004 requests (0.3); address strategy re: target and correspondence re: same (0.8); address venture book strategy and report (1.3).                              | 2.40  | 3,823.20 |
| 05/26/23   | TCM  | Review and revise draft 2004 request for consultant, and review of documents re. same (1.3); internal and external emails re. law firm Rule 2004 production (.1); university Rule 2004 M&C (.4). | 1.80  | 2,187.00 |
| 05/26/23   | JY1  | Conferences regarding developing claims against insiders and related correspondence (1.2); legal research regarding claims against insiders (2.5).                                            | 3.70  | 4,378.95 |
| 05/26/23   | AC7  | Conf. with QE team re preparing complaint against target (0.3); conf.                                                                                                                         | 4.10  | 3,062.70 |

| | | | | |
|---|---|---|---|---|
| | | with J. Robbins and B. Carroll re legal research and preparing complaint against target (0.4); legal research for complaint against target (3.4). | | |
| 05/26/23 | SH6 | Internal conference call regarding tax matters and follow ups (0.8); meet and confer with Rule 2004 request target (0.7); follow up correspondence with T. Murray regarding same (0.6). | 2.10 | 1,767.15 |
| 05/26/23 | OBY | Revise 2004 letter (.4); review law firm production (.4); 2004 follow up emails (.2). | 1.00 | 904.50 |
| 05/26/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (2.8); preparation for meet and confer with Wells Fargo regarding Rule 2004 production (0.7); draft e-mail to Evolve Bank following up from meet and confer on Rule 2004 production (1.0); meet and confer with Wells Fargo regarding Rule 2004 production (0.5); draft e-mail to Rivers & Moorehead following up form meet and confer on Rule 2004 production (0.6); draft revised search terms for Silicon Valley Accountants and corresponding e-mail (1.0); conference call with A. Alden regarding status of Rule 2004 productions (0.8). | 7.40 | 8,458.20 |
| 05/26/23 | AS2 | Confer with team regarding motion to dismiss research topics (0.9); review and revise motion to dismiss issues outline (0.4); legal research regarding duplicative fiduciary duty and breach of contract claims under Delaware law (4.4). | 5.70 | 6,515.10 |
| 05/26/23 | KL | Internal meeting re legal issues barring claims (.8); review A&M | 1.80 | 2,867.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | memo re viability of claims (1.0). | | |
| 05/26/23 | AK2 | Review and analyze communications re: 2004 productions and next steps re: same (.2); review and analyze memorandum re: potential claims against former professional (.7); review and analyze proposed revisions to draft Rule 2004 discovery requests and determine next steps re: same (.6). | 1.50 | 1,822.50 |
| 05/26/23 | APA | Emails to and from Alvarez and Marsal regarding FTX property purchases and auditor review (0.2); emails to and from J. Palmerson regarding Wells Fargo (0.1); teleconference with Wells Fargo, J. Palmerson, and Paul Hastings regarding discovery (0.5); teleconference with White and Case and S. Rand regarding Rule 2004 discovery on insider (0.3); teleconference with S. Rand regarding same (0.2); teleconference with J. Palmerson regarding Rule 2004 discovery (0.6); teleconference with J. Palmerson and J. Young regarding same (0.2); review and revise letter to law firm regarding Rule 2004 discovery (0.9); emails to and from J. Palmerson regarding Armanino Prager Metis and DBS Bank (0.1). | 3.10 | 4,464.00 |
| 05/26/23 | JR9 | Review and revised draft pleading on investigations target (8.6); conference re: investigation target (.3); follow up conference with associate team on same subject (.4). | 9.30 | 4,729.05 |
| 05/26/23 | SNR | Various t/c re: 2004 request re: Bahamian property; address strategy issues re: Grayscale and attend team call re: same (0.7); review materials re: Grayscale motion dismiss and strategy re: same (1.4). | 2.10 | 3,345.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 05/27/23 | AC7 | Review and edit complaint against target (2.6). | 2.60 | 1,942.20 |
| 05/27/23 | JR9 | Review and revised draft pleading on investigations target (.5). | 0.40 | 203.40 |
| 05/28/23 | JR9 | Review and revised draft pleading on investigations target (.4). | 0.40 | 203.40 |
| 05/29/23 | JY1 | Review and revise insider complaint (5); Conference and emails regarding outstanding 2004 request (.4). | 5.40 | 6,390.90 |
| 05/29/23 | AC7 | Legal research re complaint against target (0.3); email QE team re same (0.1). | 0.40 | 298.80 |
| 05/29/23 | JP | Draft memorandum for J. Ray regarding status of Rule 2004 productions and recommended next steps (3.3); review and analysis of Alvarez & Marsal memorandum on potential claims against Rule 2004 target (0.4); draft text message search protocol for Silicon Valley Accountants (0.4). | 4.10 | 4,686.30 |
| 05/29/23 | JR9 | Review and revised draft pleading on investigations target (3). | 3.00 | 1,525.50 |
| 05/29/23 | APA | Emails to and from J. Palmerson regarding emails to SVA and PaySafe (0.2). | 0.20 | 288.00 |
| 05/29/23 | KL | Review email re law on claims defenses (.2). | 0.20 | 318.60 |
| 05/30/23 | KJS | Correspondence with M. Scheck re insider claims (0.3). | 0.30 | 575.10 |
| 05/30/23 | SH6 | Review and revise domain names list for search terms for Rule 2004 request target (0.3). | 0.30 | 252.45 |
| 05/30/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.1); fact research on Wells Fargo to propose custodians and search terms | 5.90 | 6,743.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023                                                                 Matter #: 11807-00001
Page 35                                                          Invoice Number: 101-0000154303

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                       |      |          |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | and investigation into information to help identify Wells Fargo accounts for Rule 2004 production (1.9); review and analysis of legal memorandum following interview with Debtors' adviser (0.6); draft correspondence and revised search terms for Silicon Valley Accountants' Rule 2004 production (1.4); draft privilege log proposal for Prager Metis's Rule 2004 production (0.4); review and revise Rule 2004 tracker (0.5). |      |          |
| 05/30/23 | JY1  | Review and revise complaints against insiders and associated correspondence (4.5).                                                                                                                                                                                                                                                                                                                     | 4.50 | 5,325.75 |
| 05/30/23 | MRS  | Analyzing legal research related to breach of duty claims and related issues for draft complaint (1.4).                                                                                                                                                                                                                                                                                                 | 1.40 | 1,845.90 |
| 05/30/23 | OBY  | Emails on 2004 requests (.2).                                                                                                                                                                                                                                                                                                                                                                          | 0.20 | 180.90   |
| 05/30/23 | SNR  | Call w/ creditors committee re: Grayscale MTDs (0.3); address Grayscale strategy and follow up re: same (0.4); address strategy re: Friedberg complaint and t/c re: same (0.5); m/c re: Bahamian property 2004 requests and follow up re: same (0.4).                                                                                                                                                      | 1.60 | 2,548.80 |
| 05/30/23 | KL   | Review draft complaint (3.5); tc M. Scheck re draft complaint (.3); emails re draft complaint (.4); tc D. Hariton re tax issues (.2); correspondence with S. Rand, M. Scheck, S. Williamson re draft complaint (.3).                                                                                                                                                                                       | 4.70 | 7,487.10 |
| 05/30/23 | APA  | Emails to and from J. Palmerson regarding emails to DBS Bank, Wells Fargo, PaySafe, Prager Metis (0.4); emails to and from S. Rand and White and Case regarding discovery on insider (0.2); email Rule 2004 request to law firm (0.1); teleconference with white and case and S. Rand regarding discovery of 2004 target (0.2); review Alverez and                                                         | 1.70 | 2,448.00 |

**quinn emanuel** trial lawyers

|          |      | Marsal memo on professional and email to same (0.7). | | |
|----------|------|------|------|------|
| 05/30/23 | NH2  | Venture deal review - research on FTX entities' participation in venture funding, identify other investors and location of the target (4.2). | 4.20 | 3,798.90 |
| 05/30/23 | JR9  | Review and revised draft pleading against investigation target (8.6); TC w/ S. Hill re: draft pleading (.3). | 8.90 | 4,525.65 |
| 05/30/23 | MRS  | Conferring with J. Shaffer regarding insider claims (0.3); analyzing draft complaint against insider, research related to same, and analyzing underlying facts and documents related to same (2.6). | 2.90 | 3,823.65 |
| 05/30/23 | AK2  | Confer with Sascha Rand re: 2004 requests next steps and confer with Matt Scheck re: same (.2); revise draft outline of for Venture Book report and confer with Sascha Rand re: same (.4); revise draft Rule 2004 discovery requests and confer with Anthony Alden and Alvarez and Marsal re: same (.4); confer with Anthony Staltari re: Embed Complaints and service of same, confer with Landis re: same, and determine next steps re: same (.4). | 1.40 | 1,701.00 |
| 05/31/23 | TCM  | Review and revise consultant Rule 2004 document request (1.2); Rule 2004 team call (.1); weekly team call (.1). | 1.40 | 1,701.00 |
| 05/31/23 | KJS  | Exchange correspondence with S. Rand and M. Scheck re insider claims (0.1). | 0.10 | 191.70 |
| 05/31/23 | TS4  | All hands call to discuss case updates (0.1). | 0.10 | 84.15 |
| 05/31/23 | MM2  | Internal QE meeting re case status and assignments (0.1). | 0.10 | 110.70 |
| 05/31/23 | SS6  | Conference with QE team re weekly | 0.10 | 98.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                                   Matter #: 11807-00001
Page 37                                                                               Invoice Number: 101-0000154303

|   |   |   |   |   |
|---|---|---|---|---|
|   |   | update call (.1). |   |   |
| 05/31/23 | OBY | Revise 2004 request to valuation firm (.4); email to A&M on class action complaints (.3); 2004 team meeting (.1); revise 2004 tracker (.2). | 1.00 | 904.50 |
| 05/31/23 | JY1 | Conference regarding development of claims against insider (.5); weekly team meeting (.1); review and revise insider Complaint (3.3). | 4.10 | 4,852.35 |
| 05/31/23 | AS2 | Review legal research memorandum in connection with Grayscale matter (1.6); confer with team regarding Grayscale motion to dismiss issues (0.9); legal research regarding tender offer issues in connection with offering share redemptions (2.1). | 4.60 | 5,257.80 |
| 05/31/23 | NH2 | Venture deal review - research on FTX entities' participation in venture funding, identify other investors that participated in the round of the funding (3.4). | 3.40 | 3,075.30 |
| 05/31/23 | APA | Attend weekly QE team call (0.1); teleconference with Alvarez and Marsal regarding prioritization (0.5); emails to and from J. Palmerson and O. Yeffet regarding spreadsheet of discovery targets and email to Alverez and Marsal (0.2); emails to and from J. Palmerson, S. Rand and J. Shaffer regarding email to Signature Bank. (0.1). | 0.90 | 1,296.00 |
| 05/31/23 | SNR | Address various 2004 request issues and review and revise correspondence re: same (0.8); provide strategy update to client re: various targets and follow up re: same (0.5). | 1.30 | 2,070.90 |
| 05/31/23 | SH6 | Weekly internal team call (0.1); weekly team meeting regarding 2004 requests (0.1). | 0.20 | 168.30 |
| 05/31/23 | KL | Review draft complaint (1.2); emails | 4.60 | 7,327.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | re draft complaint (.4); tcs T. Murray and M. Scheck re draft complaint (.8); team call re draft complaint (.5); internal QE weekly call (.1); meetings with S. Hill re draft complaint (.9); call with QE 2004 team (.1); call with A&M and A. Alden re 2004 (.6). |  |  |
| 05/31/23 | MW2 | Team call to discuss outstanding investigation matters (.1). | 0.10 | 74.70 |
| 05/31/23 | KJS | Confer with S. Rand re insider complaint and potential claims (0.2). | 0.20 | 383.40 |
| 05/31/23 | AC7 | Conf. with J. Robbins, B. Carroll and G. Coyle re preparing complaint against target (0.3); legal research re complaint (2.5); revise complaint (2.0); email QE team re same (0.5). | 5.30 | 3,959.10 |
| 05/31/23 | JP | Conference calls with M. Scheck to discuss draft complaint against insider (1.8); team call to discuss case updates (0.1); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.8); conference call with Rule 2004 team to discuss status updates (0.1); update Rule 2004 tracker and internal correspondence regarding same (0.2); review and revise draft complaint against insider (4.0). | 7.00 | 8,001.00 |
| 05/31/23 | AK2 | Attend weekly team call (.1); confer with Anthony Staltari re: Embed Complaints and assess next steps re: same and confer with Landis re: same (.4); review and analyze proposed revisions to outline for Venture Book report, confer with Sascha Rand re: same, and assess next steps re: same (.6). | 1.10 | 1,336.50 |
| 05/31/23 | JR9 | Review and revised draft pleading against investigation target (6); preformed cite check on draft | 10.70 | 5,440.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | pleading (3.9); conference re: draft pleading (.5); follow up conference with B.C. re: draft pleading revisions (.3). | | |
| 05/31/23 | MRS | Attending weekly team call (0.1). | 0.10 | 131.85 |
| 05/31/23 | MRS | Reviewing and revising draft complaint against insider and research related to same (3.4); conferring with J. Palmerson regarding revisions to draft complaint and related issues (1.8); call with J. Young, J. Robbins, B. Carroll, and K. Lemire regarding draft complaint and related issues (0.5); conferring internally regarding draft complaint and causes of action (1.1). | 6.80 | 8,965.80 |
| 05/31/23 | NH2 | Weekly team call (0.1). | 0.10 | 90.45 |
| | | SUBTOTAL | 689.40 | 767,163.15 |

**02   Avoidance Action Analysis**

| | | | | |
|---|---|---|---|---|
| 05/01/23 | EK | Correspondence and conference with O. Yeffet re: Rule 2004 letter (0.3); conference with O. Yeffet, J. Shaffer, M. Scheck, and S. Rand re: legal analysis of avoidance action (1.0); correspondence with team re: analysis of avoidance action (0.4). | 1.70 | 2,119.05 |
| 05/01/23 | KJS | Exchange correspondence with QE team re potential avoidance claims (0.2). | 0.20 | 383.40 |
| 05/01/23 | MRS | Call with J. Shaffer, E. Kapur, S. rand, and O. Yeffet regarding potential preference claim and related issues (1.0); internal correspondence regarding information requests to A&M regarding potential preference action (0.3). | 1.30 | 1,714.05 |
| 05/01/23 | APA | Emails to and from Alverez and Marsal and NQ regarding token | 0.40 | 576.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |       | purchase (0.4).                                                                                                                                                          |      |          |
|----------|-------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 05/01/23 | AK2   | Confer with investigator re: upcoming call re: potential litigation target (.1); conduct research and analyze status re: potential litigation to recovery venture book investment (.4). | 0.50 | 607.50   |
| 05/01/23 | OBY   | Call with team on preference action regarding loan repayments (1.0); emails to A&M and team on same (.8); call with E. Kapur on claims (.2); revisions to letters to 2004 requests (.4). | 2.40 | 2,170.80 |
| 05/01/23 | MW2   | Review documents related to investments and transfers made by debtors to various related venture entities and analyze purpose of such transfers (2.2). | 2.20 | 1,643.40 |
| 05/01/23 | KJS   | Revise correspondence to A&M re information for potential avoidance action (0.3). | 0.30 | 575.10   |
| 05/01/23 | KJS   | Attend call with E. Kapur, S. Rand, O. Yeffet, and M. Scheck re potential avoidance actions (1.0). | 1.00 | 1,917.00 |
| 05/02/23 | EK    | Correspondence with I. Nesser re: avoidance action analysis (0.2); correspondence with O. Yeffet re: Rule 2004 letter (0.2). | 0.40 | 498.60   |
| 05/02/23 | KJS   | Exchange correspondence with M. Scheck and O. Yeffet re potential avoidance claims (0.4). | 0.40 | 766.80   |
| 05/02/23 | AN4   | Confer with A. Kutscher via email regarding avoidance action analysis (.10). | 0.10 | 74.70    |
| 05/02/23 | APA   | Emails to and from Alvarez and Marsal regarding venture book target (0.2). | 0.20 | 288.00   |
| 05/02/23 | OBY   | Revise draft 2004 requests (3); emails with team on address issues for requests (.2). | 0.50 | 452.25   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023
Page 41

Matter #: 11807-00001
Invoice Number: 101-0000154303

| 05/02/23 | OBY | Emails with A&M on preference action (.3). | 0.30 | 271.35 |
|---|---|---|---|---|
| 05/02/23 | AK2 | Draft communication to Sullivan and Cromwell re: next steps in potential Venture Book litigation (.4); confer with Katie Lemire, Justine Young, and Sophie Hill re: potential Venture Book avoidance action and determine next steps re: same (.4); draft memorandum on potential Venture Book avoidance action targets and next steps re: same, confer with Tanmayi Sharma, Angela Nelson, Zane Muller and Michael Wittmann re: same (2.4); confer with Emily Kapur and Natalie Huh re: potential avoidance action targets and next steps re: same and determine next steps re: same (.4); confer with John Shaffer re: completed Venture Book memoranda (.2); determine next steps re: coordination re: Venture Book analysis and monetization and confer with Connie Kim re: same (.3); conduct research re: in-progress Venture Book analyses and confer with Eric Winston and Andrew Sutton re: same (.3); prepare for call with investigator re: potential avoidance action and research re: same, determine net steps re: same, attend same (.9); confer with Isaac Nesser re: Venture Book analysis (.2); draft memorandum re: next steps re: same (2.1); confer with vendors re: tools to identify additional investments for review (.3). | 7.90 | 9,598.50 |
| 05/02/23 | MW2 | Prepare searches for potential targets in venture book analysis and review documents related to search (1.7); review documents and public resources related to Debtor investment in venture fund (1.2). | 2.90 | 2,166.30 |
| 05/02/23 | MRS | Conferring internally with J. Shaffer | 0.30 | 395.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                                    Matter #: 11807-00001
Page 42                                                                          Invoice Number: 101-0000154303

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and O.Yeffet regarding potential avoidance claims (0.3). |  |  |
| 05/03/23 | KJS | Research and exchange correspondence re potential avoidance claim (0.4). | 0.40 | 766.80 |
| 05/03/23 | AN4 | Avoidance action analysis research and write up summary re: same (1.8). | 1.80 | 1,344.60 |
| 05/03/23 | OBY | Revise 2004 draft request for venture book entity (.4). | 0.40 | 361.80 |
| 05/03/23 | APA | Emails to and from Alvarez and Marsal and N. Huh regarding venture book target tokens (0.2). | 0.20 | 288.00 |
| 05/03/23 | MW2 | Review public resources and documents relating to Debtor investments in venture fund and related entities (3); create searches to find relevant documents related investments in crypto venture fund (.3). | 3.30 | 2,465.10 |
| 05/03/23 | AK2 | Conduct research re: monetization efforts and coordination re: same on avoidance action targets, determine next steps re: same, and confer with Connie Kim re: same (.4); analyze potential claims against avoidance action target, conduct research re: same, determine next steps re: same, confer with Isaac Nesser, John Shaffer, and Katie Lemire re: same (4.7); confer with Alix Partners re: potential tools for identifying avoidance actions among smaller Venture Book investments (.5); confer with Anthony Alden re: Venture Book review teams (.1); draft memorandum on potential avoidance action (.7); analyze potential next steps for evaluating potential avoidance actions regarding Venture Book investments (.8). | 7.20 | 8,748.00 |
| 05/04/23 | NH2 | Call with A&M and A. Alden to | 0.50 | 452.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

June 30, 2023                                                                                    Matter #: 11807-00001
Page 43                                                                                    Invoice Number: 101-0000154303

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | discuss records of transfer with respect to a target (0.5). |  |  |
| 05/04/23 | AK2 | Confer with Michael Wittmann re: research re: potential avoidance action target (.2); prepare for and attend call with Alvarez and Marsal, Perella Weinberg, and Sullivan and Cromwell re: coordination re: monetization (.3); confer with Isaac Nesser re: investigation of potential avoidance actions on smaller investments, analyze options re: same, and determine next steps re: same (.4); draft memorandum on potential avoidance actions and conduct research re: same (5.2); review and analyze hot documents re: Venture Book investments (.3). | 6.40 | 7,776.00 |
| 05/04/23 | APA | Teleconference with Alvarez and Marsal regarding venture book target (0.5); email to venture book partners regarding same (0.2).  Analyzing agreements and applicable law related to lien perfection issues for potential preference claim, research related to same, and conferring internally with O. Yeffet regarding the same (3.4). | 0.70 | 1,008.00 |
| 05/04/23 | MW2 | Review documents related to Debtor investments and transfers to/from crypto venture fund (6.6). | 6.60 | 4,930.20 |
| 05/05/23 | AK2 | Confer with Isaac Nesser re: investigation of potential avoidance actions on smaller investments, analyze options re: same, and determine next steps re: same (.6); review and analyze potential hot documents re: avoidance action target (.3); review and analyze draft agenda for call with potential avoidance action target, determine potential additions to same, and confer with Isaac Nesser, Sascha | 4.50 | 5,467.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Rand, and Perella Weinberg re: same (.9); draft memorandum re: potential avoidance action and conduct research re: same (2.7). | | |
| 05/05/23 | OBY | Prepare materials on potential preference action for M. Scheck (.6); review materials from A&M on same (.7); call with M. Scheck on claim (1.2); begin legal research on cross-collateralization (.5). | 3.00 | 2,713.50 |
| 05/05/23 | MRS | Analyzing agreements and applicable law related to lien perfection issues for potential preference claim, research related to same, and conferring internally with O. Yeffet regarding the same (3.4). | 3.40 | 4,482.90 |
| 05/05/23 | MM2 | Analyzing discovery documents in support of potential avoidance action claims (0.8). | 0.80 | 885.60 |
| 05/05/23 | NH2 | Updated a memo to address a recent transfer of Tokens relating to a purchase agreement (1.9). | 1.90 | 1,718.55 |
| 05/05/23 | MW2 | Correspond with A&M re: transfers and transactions made between Debtors and venture fund on exchange (.8); review documents relating to Debtors transfers to/from venture fund (2.6); draft memo relating to Debtor investment in venture funds and related transactions (.8). | 4.20 | 3,137.40 |
| 05/05/23 | KJS | Research re potential preference claims and exchange correspondence with M. Scheck re same (0.7). | 0.70 | 1,341.90 |
| 05/06/23 | EK | Correspondence with O. Yeffet re: Rule 2004 letter and edit same (0.3). | 0.30 | 373.95 |
| 05/06/23 | AK2 | Draft memorandum re: potential avoidance action and conduct research re: same (2.6). | 2.60 | 3,159.00 |
| 05/07/23 | AK2 | Draft memorandum re: potential | 1.30 | 1,579.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | avoidance action and conduct research re: same (1.3). | | |
| 05/08/23 | AK2 | Confer with Isaac Nesser re: status of avoidance action analyses and next steps re: same (.5); draft memorandum re: potential avoidance actions and conduct research re: same (4.4); confer with K. Lemire re: potential actions stemming from Venture Book investment and determine next steps re: same (.3); attend call with Alvarez and Marsal and Michael Wittmann re: potential avoidance action target (.6); confer with Isaac Nesser, Alvarez and Marsal, and Perella Weinberg re: coordination re: monetization of potential avoidance action target investments and next steps re: same (.4); confer with Isaac Nesser, Sascha Rand, John Shaffer, and Matt Scheck re: potential avoidance action targets and next steps re: same (.4). | 6.60 | 8,019.00 |
| 05/08/23 | MW2 | Review documents and communications between Debtors and venture fund (4.0); call with A&M and A. Kutscher re. transfers between Debtor and venture fund (.6). | 4.60 | 3,436.20 |
| 05/08/23 | EK | Correspondence with O. Yeffet re: Rule 2004 letter (0.1); correspondence with O. Yeffet re: avoidance action factual and legal analysis (0.2). | 0.30 | 373.95 |
| 05/08/23 | AK2 | Attend weekly team meeting (.6); review and analyze draft Rule 2004 discovery letters and assess next steps re: same (.8). | 1.40 | 1,701.00 |
| 05/08/23 | KJS | Analyze documents re potential preference claims (0.7). | 0.70 | 1,341.90 |
| 05/08/23 | MRS | Analyzing potential preference claims against target, and analyzing transaction data related to same (1.4). | 1.40 | 1,845.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023
Page 46

Matter #: 11807-00001
Invoice Number: 101-0000154303

| | | | | |
|---|---|---|---|---|
| 05/09/23 | MRS | Analyzing law related to potential preference claims and outlining arguments related to same, and conferring internally regarding the same (3.1). | 4.10 | 5,405.85 |
| 05/09/23 | AN4 | Review avoidance action analysis materials and correspond with Investigator regarding same (1.0). | 1.00 | 747.00 |
| 05/09/23 | AK2 | Confer with investigator re: venture book investment and potential avoidance action (.2); confer with Sullivan and Cromwell re: upcoming call re: monetization coordination (.1); review documents and conduct research re: potential avoidance action (1.8); draft memorandum re: potential avoidance action (2.1); review and analyze investigator findings and determine next steps re: same (.6). | 4.80 | 5,832.00 |
| 05/09/23 | OBY | Legal research on cross collateralization in New York state (3.0). | 3.00 | 2,713.50 |
| 05/09/23 | APA | Emails to and from Alvarez and Marsal regarding venture book target (0.2). | 0.20 | 288.00 |
| 05/10/23 | AK2 | Review documents and conduct research re: potential avoidance action (3.9); draft memorandum re: potential avoidance action (3.7); confer with investigator re: ongoing investigation into potential avoidance action and next steps re: same (.8); attend call with Sullivan and Cromwell, John Shaffer, and Sascha Rand re: monetization coordination (.5); review and analyze investigator reports and determine next steps re: same (.4). | 9.10 | 11,056.50 |
| 05/10/23 | OBY | Legal research on applicable UCC provisions to future advances in loans (2.3); email to M. Scheck with | 2.50 | 2,261.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

|  |  | research on same (.2). |  |  |
|---|---|---|---|---|
| 05/10/23 | APA | Emails to and from S. Rand and K. Lemire regarding Rule 2004 on insider (0.2). | 0.20 | 288.00 |
| 05/10/23 | MRS | Analyzing potential preference action, research related to same, and analyzing transaction history and lien perfection issues related to same (3.1). | 3.10 | 4,087.35 |
| 05/11/23 | OBY | Correspondence with M. Scheck on preference claim memo (.4); review A&M research on collateral (.3); legal research on hypothetical liquidation test and proper date to measure value in Third Circuit (2.4); correspondence with M. Scheck on same (.5). | 3.50 | 3,165.75 |
| 05/11/23 | AK2 | Confer with Connie Kim re: documents re: monetization of potential avoidance action target investments (.1); draft update to client re: Rule 2004 discovery targets and status of same (.9); review documents and conduct research re: potential avoidance action and confer with Marissa Smith re: same (1.6); draft memorandum re: potential avoidance action (5.3); confer with Isaac Nesser re: avoidance action next steps (.1); attend call with Alvarez and Marsal and Perella Weinberg re: monetization coordination (.3); confer with and Perella Weinberg and Sullivan and Cromwell re: upcoming call on Rule 2004 discovery targets (.3); confer with Sascha Rand re: potential avoidance actions and analysis of same (.2). | 8.80 | 10,692.00 |
| 05/11/23 | MRS | Conferring with J. Shaffer regarding potential preference claims (1.4); analysis of transaction history and research related to preference claim and related issues (1.3). | 2.70 | 3,559.95 |
| 05/12/23 | OBY | Prepare memo on preference claim | 5.00 | 4,522.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                          Matter #: 11807-00001
Page 48                                                       Invoice Number: 101-0000154303

|          |      |                                                                 |      |          |
|----------|------|-----------------------------------------------------------------|------|----------|
|          |      | (4.8); correspondence with M. Scheck on same (.2).              |      |          |
| 05/12/23 | MRS  | Analyzing potential preference claim related to security interests and research related to same (1.1). | 1.10 | 1,450.35 |
| 05/12/23 | AK2  | Confer with and Perella Weinberg and Sullivan and Cromwell re: upcoming call on Rule 2004 discovery targets, prepare for same, and confer with Isaac Nesser re: same (.5); attend same (.5); determine next steps re: same and confer with Isaac Nesser re: same (.2); draft memorandum re: potential avoidance action and confer with Isaac Nesser re: same (4.8); confer with Eric Winston and Michael Wittmann re: potential avoidance action target and next steps re: same (.2); confer with Isaac Nesser re: upcoming client meeting and report (.2). | 5.40 | 6,561.00 |
| 05/13/23 | OBY  | Correspondence with M. Scheck on preference claim memo. (.4). | 0.40 | 361.80   |
| 05/13/23 | MRS  | Revising memorandum regarding preference analysis and research related to same (1.6). | 1.60 | 2,109.60 |
| 05/14/23 | MS1  | Review in connection with Venture Book materials (2.2). | 2.20 | 1,643.40 |
| 05/15/23 | MRS  | Analyzing potential preference claim and research related to lien and perfection issues regarding the same (2.2). | 2.20 | 2,900.70 |
| 05/15/23 | OBY  | Revise draft memo on potential preference claim (1.6); legal research on collateral transfer (1.2). | 2.80 | 2,532.60 |
| 05/15/23 | AK2  | Draft document re: update on Venture Book investigation status and next steps and confer with Isaac Nesser re: same (2.8); confer with Isaac Nesser re: communications from and to Perella Weinberg re: | 5.50 | 6,682.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | monetization coordination and Rule 2004 discovery, determine next steps re: same, conduct research re: same, and draft response to same (.6); confer with each of Marissa Smith and Isaac Nesser re: avoidance action analysis and memorandum (.2); conduct research re: potential avoidance actions (1.9). |  |  |
| 05/16/23 | MRS | Analyzing potential preference claims, including transaction history and underlying agreements and research related to the same (2.1); conferring with J. Shaffer regarding potential preference claims (0.4); conferring with O. Yeffet regarding potential preference claims (0.3). | 2.80 | 3,691.80 |
| 05/16/23 | AK2 | Confer with Sascha Rand, John Shaffer, and Isaac Nesser re: potential avoidance action and other litigation stemming from Venture Book investment, determine next steps re: same, and confer with Marissa Smith re: draft memorandum re: same (.8); confer with Michael Wittman re: potential avoidance action target and memorandum re: same and determine next steps re: same (.3); draft summary of Venture Book status and next steps and confer with Isaac Nesser re: same (3.2); attend call with investigator re: potential avoidance action and prepare for same (.7); prepare for call with Perella Weinberg re: monetization coordination and attend same (.8). | 5.80 | 7,047.00 |
| 05/16/23 | OBY | Call with M. Scheck on preference claim (.3); prepare email M. Scheck on collateral tracing legal questions for follow up with A&M (.8); emails to M. Scheck and A&M on collateral tracing (.1). | 1.20 | 1,085.40 |
| 05/16/23 | MS1 | Review in connection with Venture | 6.80 | 5,079.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                                          Matter #: 11807-00001
Page 50                                                                         Invoice Number: 101-0000154303

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Book materials (6.8). |  |  |
| 05/16/23 | MW2 | Draft memo re. Debtor investment in related venture funds (3.6); review documents related to Debtor investment in venture fund (1.4). | 5.00 | 3,735.00 |
| 05/16/23 | KJS | Confer with Matt Scheck re preference claims (0.4). | 0.40 | 766.80 |
| 05/16/23 | KJS | Analyze documents re potential preference actions (0.7). | 0.70 | 1,341.90 |
| 05/17/23 | OBY | Conferring with A&M and M. Scheck regarding potential avoidance action and related analysis, and correspondence re the same (1.1); analyzing avoidance issues related to potential action and research re same (2.4). | 0.90 | 814.05 |
| 05/17/23 | MS1 | Review in connection with Venture Book materials (6.4). | 6.40 | 4,780.80 |
| 05/17/23 | MRS | Conferring with A&M and O. Yeffet regarding potential avoidance action and preference analysis, and follow up correspondence regarding the same (1.1); analyzing preference analysis related to potential action and research related to same (2.4). | 3.50 | 4,614.75 |
| 05/17/23 | MW2 | Research pleading standard when contract contains barrier to claims (2.3); research pleading requirements for contemporary ownership (1.3); draft email to team re. research on pleading standard (1.1). | 4.70 | 3,510.90 |
| 05/17/23 | AK2 | Confer with Connie Kim re: draft complaint, confer with Sascha Rand re: same, and confer with Sullivan and Cromwell re: same (.4); draft memorandum re: results of Venture Book review on tier two investments and determine next steps re: same (1.2); review and analyze documents re: venture book investments and potential claims re: same (.3); revise | 3.00 | 3,645.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | memorandum on potential avoidance action and confer with Marissa Smith re: same (1.1). |  |  |
|---|---|---|---|---|
| 05/18/23 | MRS | Analyzing potential preference claim against target, research and analyzing documents and transactions related to same (2.1). | 2.10 | 2,768.85 |
| 05/18/23 | AK2 | Confer with Isaac Nesser, Perella Weinberg, and Sullivan and Cromwell re: potential avoidance action targets and coordination re: same and conduct research re: same (.3); confer with Isaac Nesser re: Venture Book analysis next steps, draft summary re: same, and confer with Sascha Rand re: same (.6); confer with Isaac Nesser and Sullivan and Cromwell re: loan related to potential avoidance action and determine next steps re: same and review and analyze documents re: same (.5); confer with Connie Kim re: Giles complaint (.1); conduct research and review documents re: potential avoidance action (.9); draft memorandum re: potential avoidance actions and next steps re: same and confer with Isaac Nesser re: same (3.3); confer with Anthony Alden re: potential action related to token purchase and determine next steps re: same (.2); confer with Katie Lemire re: potential avoidance action (.1); attend weekly monetization coordination call with Alvarez and Marsal and prepare for same (.3); confer with AlixPartners re: potential avoidance action (.2); draft avoidance action memorandum and confer with Isaac Nesser re: same (.9); revise draft avoidance action memorandum and confer with Isaac Nesser re: same (.2); confer with Connie Kim re: monetization coordination and | 7.60 | 9,234.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | documents re: same (.1). | | |
|---|---|---|---|---|
| 05/19/23 | AK2 | Confer with Connie Kim re: monetization coordination and documents re: same (.2); review and analyze monetization coordination proposal, determine next steps re: same, and confer with Sascha Rand and Isaac Nesser re: same (.3); determine next steps re: avoidance action target and additional research re: same (.4); conduct research re: separate avoidance action target and determine next steps re: same (.9). | 1.80 | 2,187.00 |
| 05/19/23 | MW2 | Review documents related to debtor investments in venture funds (1.1); draft memo outlining processes undertaken by debtor in investing in venture fund (1.4). | 2.50 | 1,867.50 |
| 05/22/23 | MRS | Call with S. Rand and K. Lemire regarding insider actions (0.1), and follow up call with S. Rand regarding the same (0.1). | 0.20 | 263.70 |
| 05/22/23 | AK2 | Confer with AlixPartners re: potential avoidance action and evidence re: same and prepare for same (.7); confer with Connie Kim re: monetization coordination and documents re: same (.2); review and analyze investigator report re: potential avoidance action (.8). | 1.70 | 2,065.50 |
| 05/22/23 | MW2 | Draft memo re. Debtor investment in venture fund (1.2); review deal documents and bank records related to Debtors' investment in venture fund and general partner of fund (1.3). | 2.50 | 1,867.50 |
| 05/23/23 | AK2 | Conduct research re: potential avoidance action target and confer with Sascha Rand re: same (.3); confer with investigator re: potential avoidance action target and next steps re: same, conduct research re: | 2.30 | 2,794.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | same, and confer with Isaac Nesser re: same (.8); review and analyze Alvarez and Marsal findings on potential avoidance action target, determine next steps re: same, and confer with Alvarez and Marsal re: same (.8); attend weekly call with investigator re: potential avoidance action target, status of work on same, and next steps re: same (.4). |  |  |
| 05/24/23 | AK2 | Revise draft memorandum on potential avoidance action target and conduct research re: same (2.8); confer with Sascha Rand, Isaac Nesser, and Perella Weinberg re: upcoming call with re: monetization coordination (.1); confer with Natalie Hsu re: potential avoidance action (.3); review and analyze communications re: potential avoidance action and memorandum re: same and determine next steps re: same (.4); determine next steps re: avoidance action memoranda and confer with Zane Muller, Eric Winston, Andrew Sutton, Angela Nelson, and Isaac Nesser re: same (.3); assess status and determine next steps re: evaluation of potential avoidance actions (1.2). | 5.10 | 6,196.50 |
| 05/24/23 | AN4 | Revise memorandum regarding venture book target and circulate same to team (.10). | 0.10 | 74.70 |
| 05/24/23 | MW2 | Draft memo re. Debtor investment in venture funds (2.7); review summary of transactions provided by A&M relating to Debtor investments and transactions on FTX exchange by venture fund (.7); review documents relating to structuring of venture funds that Debtor invested in (.9). | 4.30 | 3,212.10 |
| 05/25/23 | AK2 | Confer with Isaac Nesser re: next steps re: potential avoidance action, | 4.60 | 5,589.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023                                                                                      Matter #: 11807-00001
Page 54                                                                               Invoice Number: 101-0000154303

|            |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     |      |          |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |      | memorandum re: same, investigator work re: same, and potential complaint re: same (.4); confer with Connie Kim re: monetization coordination and documents re: same (.1); conduct research re: potential avoidance action and additional action related to same (2.6); confer with Zane Muller re: avoidance action memorandum and next steps re: same (.1); confer with Alvarez and Marsal re: potential avoidance actions, conduct research re: same, and determine next steps re: same (.7); attend weekly call re: monetization coordination and prepare for same (.3); confer with Perella Weinberg, Sascha Rand and Isaac Nesser re: upcoming call re: same (.2); confer with Zane Muller re: avoidance action memorandum and revisions to same (.2). |      |          |
| 05/25/23   | MW2  | Draft memo re. Debtor investments in venture fund and potential 2004 targets (1.2).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  | 1.20 | 896.40   |
| 05/26/23   | AK2  | Review and analyze documents re: potential avoidance action targets and distributions and contributions re: same and determine next steps re: same (1.6).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            | 1.60 | 1,944.00 |
| 05/30/23   | OBY  | Call with M. Scheck on letter for preference claim (.3).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | 0.30 | 271.35   |
| 05/30/23   | MRS  | Conferring with J. Shaffer regarding potential avoidance action (0.3); conferring with O. Yeffet regarding potential avoidance action claims (0.3); analyzing documents and research related to potential avoidance action claim (0.7).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | 1.30 | 1,714.05 |
| 05/30/23   | KJS  | Confer with M. Scheck re potential avoidance action claims (0.3).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 0.30 | 575.10   |
| 05/30/23   | AK2  | Confer with Isaac Nesser re: draft                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   | 5.80 | 7,047.00 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | memorandum on avoidance action target and revisions to same, determine next steps re: same, revise same, conduct research re: same, and confer with John Shaffer re: same (3.8); review and analyze communications re: potential avoidance action target and next steps re: same (.1); review and analyze communications re: potential avoidance actions re: exited investments and analyze next steps re: same (.6); conduct research re: potential avoidance action targets, determine next steps re: same, and confer with Natalie Huh re: same (1.3). | | |
| 05/30/23 | MW2 | Draft memo outlining transfers and transactions between Debtor entities and venture fund (3.9); review emails between Debtors' officers and employees for fraudulent transfer analysis (3.1). | 7.00 | 5,229.00 |
| 05/31/23 | AK2 | Conduct research re: potential avoidance action targets and determine next steps re: same, confer with Tanmayi Sharma, Michael Wittmann, Marissa Smith, and Angela Nelson re: same, and confer with Alvarez and Marsal re: same (3.8); review and analyze communications re: potential avoidance actions re: exited investments and analyze next steps re: same (.4); confer with Michael Wittmann re: potential avoidance action target and memorandum re: same (.1). | 4.30 | 5,224.50 |
| 05/31/23 | OBY | Draft preference action demand letter (1.8). | 1.80 | 1,628.10 |
| 05/31/23 | MW2 | Draft memo re. venture investment (4.3); review financial statements of venture to analyze trajectory of | 7.10 | 5,303.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | investments and potential value (2.8). |  |  |
|---|---|---|---|---|
|  |  | SUBTOTAL | 264.10 | 282,865.50 |

**03   Bankruptcy Litigation**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/23 | PC2 | Call with A. Sarna re: memorandum re: litigation strategy re complaint (0.1). | 0.10 | 104.85 |
| 05/01/23 | EK | Correspondence with team re: aligned parties and litigation strategy (0.6). | 0.60 | 747.90 |
| 05/01/23 | JA6 | Compose email research summary re: pleading requirements (0.8). | 0.80 | 673.20 |
| 05/01/23 | KJS | Revise 2004 requests and exchange correspondence re same (0.5). | 0.50 | 958.50 |
| 05/02/23 | EK | Review discovery response and correspondence with team re: same (0.2); conference with aligned parties re: litigation strategy (0.6); conference with team re: legal research in connection with litigation strategy (0.4); correspondence with team re: procedural strategy (0.3); correspondence with aligned parties re: case update (0.2). | 1.70 | 2,119.05 |
| 05/02/23 | KW | Review correspondence from SEC FOIA Office and correspond with QE re: strategy for responding to same (0.3). | 0.30 | 364.50 |
| 05/02/23 | JA6 | Check compilation of supporting sources for completeness (0.7); TC re: pleading requirements and general litigation strategy (0.4). | 1.10 | 925.65 |
| 05/02/23 | KJS | Analyze update re class actions (0.1). | 0.10 | 191.70 |
| 05/02/23 | KJS | Exchange correspondence re 2004 requests (0.2). | 0.20 | 383.40 |
| 05/02/23 | JEP | Teleconference with investor re Grayscale claims (.8). | 0.80 | 1,274.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023
Page 57

Matter #: 11807-00001
Invoice Number: 101-0000154303

| | | | | |
|---|---|---|---|---|
| 05/03/23 | EK | Correspondence with team re: litigation strategy (0.4). | 0.40 | 498.60 |
| 05/03/23 | KW | SEC outreach re: FOIA requests; confer with QE team regarding strategy for same (0.5). | 0.50 | 607.50 |
| 05/04/23 | KW | Teleconference with SEC FOIA Office; review status letters from FOIA office (1.1). | 1.10 | 1,336.50 |
| 05/04/23 | KW | Correspond with QE team regarding status of FOIA requests (0.1). | 0.10 | 121.50 |
| 05/04/23 | EK | Conference with aligned parties re: litigation strategy (1.0); correspondence with team re: discovery efforts and strategy (0.4); correspondence with S. Rand re: litigation strategy (0.2); correspondence with K. Wolfe re: securities analysis in connection with litigation strategy (0.3); review and revise memorandum re: legal research on litigation strategy issues and correspondence with P. Collins re: same (0.6). | 2.50 | 3,116.25 |
| 05/04/23 | JEP | Teleconference with investor re update call (.5). | 0.50 | 796.50 |
| 05/04/23 | PC2 | Review, assess, and comment on proposed inserts from local counsel to omnibus memorandum re: litigation strategy (1.3). | 1.30 | 1,363.05 |
| 05/05/23 | JA6 | Revise research memorandum (1.5). | 1.50 | 1,262.25 |
| 05/05/23 | EK | Conference with aligned parties re: litigation strategy (0.7); correspondence with aligned parties and team re: litigation strategy (0.2). | 0.90 | 1,121.85 |
| 05/05/23 | PC2 | Review, assess, and comment on proposed inserts from local counsel to omnibus memorandum re: litigation strategy and conduct legal and factual research in connection with same (3.1). | 3.10 | 3,250.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023                                              Matter #: 11807-00001
Page 58                                        Invoice Number: 101-0000154303

| | | | | |
|---|---|---|---|---|
| 05/05/23 | KW | Correspond with SEC FOIA Office (0.3); correspond with E. Kapur regarding FOIA requests status (0.2); legal research regarding section 13(d) requirements (0.9). | 1.40 | 1,701.00 |
| 05/05/23 | JEP | Teleconference with investor re Grayscale complaint (.5). | 0.50 | 796.50 |
| 05/05/23 | KJS | Analyze correspondence from S&C re revisions to complaint (0.3). | 0.30 | 575.10 |
| 05/06/23 | KW | Conduct research regarding 13(d) requirements and prepare memorandum regarding same (2.3). | 2.30 | 2,794.50 |
| 05/06/23 | EK | Correspondence with team re: litigation strategy (0.2); correspondence with aligned parties re: follow up (0.3); correspondence with K. Wolfe re: legal analysis in connection with litigation strategy (0.3). | 0.80 | 997.20 |
| 05/06/23 | JA6 | Rework research memorandum (0.8). | 0.80 | 673.20 |
| 05/07/23 | SS6 | Correspond with S. Rand re pleadings, update (.1). | 0.10 | 98.55 |
| 05/08/23 | KJS | Prepare correspondence to S&C re avoidance complaint (0.2). | 0.20 | 383.40 |
| 05/08/23 | PC2 | Conduct legal research and analysis for E. Kapur re: potential scope of discovery in Grayscale litigation (3.2); discuss same with M. Wittman (0.2). | 3.40 | 3,564.90 |
| 05/08/23 | EK | Correspondence with team re: procedural strategy and questions from aligned parties (0.3); correspondence and conference with Paul Hastings re: litigation strategy for Grayscale (0.4); conference and correspondence with aligned parties re: litigation strategy (1.1). | 1.80 | 2,243.70 |
| 05/08/23 | SS6 | Correspond with S. Rand re updated pleadings, docket (.1); review same (.3). | 0.40 | 394.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 05/08/23 | JA6 | Edit and revise research memo (1.0); research related thereto (0.7). | 1.70 | 1,430.55 |
| 05/08/23 | JEP | Teleconference re investors (.5). | 0.50 | 796.50 |
| 05/08/23 | KJS | Revise avoidance complaint (0.8). | 0.80 | 1,533.60 |
| 05/08/23 | IN | Confer Kutscher, Rand, Shaffer, Scheck re venture book (0.5). | 0.50 | 720.00 |
| 05/08/23 | MW2 | Call with P. Collins re. scope of discovery (.2); research scope of discovery in Debtor litigation (2.8); draft email to team re. research analysis on scope of discovery in litigation (.5). | 3.50 | 2,614.50 |
| 05/08/23 | KJS | Analyze Bahamas JL motion to dismiss (0.3). | 0.30 | 575.10 |
| 05/09/23 | PC2 | Revise omnibus memorandum re: litigation strategy and conduct legal and factual research in connection with same (4.2). | 4.20 | 4,403.70 |
| 05/09/23 | SS6 | Correspond with S. Rand re pleadings, JPL litigation (.3). | 0.30 | 295.65 |
| 05/09/23 | EK | Conference and correspondence with aligned parties re: litigation strategy (0.7); correspondence with team re: legal research and procedural strategy (0.6). | 1.30 | 1,620.45 |
| 05/09/23 | MW2 | Research discovery distinction between types of plaintiffs in Debtor litigation (.9). | 0.90 | 672.30 |
| 05/09/23 | KJS | Revise draft avoidance complaint and exchange correspondence with Emma Downing re same (0.7). | 0.70 | 1,341.90 |
| 05/09/23 | SNR | Review Bahama JL briefing and address strategy re: same (2.3). | 2.30 | 3,663.90 |
| 05/09/23 | KJS | Analyze documents in response to venture book 2004 requests (0.4). | 0.40 | 766.80 |
| 05/10/23 | JA6 | Corr. with PC discussing research memo (0.5). | 0.50 | 420.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| 05/10/23 | KW | Correspond with SEC FOIA Office (0.1). | 0.10 | 121.50 |
|---|---|---|---|---|
| 05/10/23 | KJS | Analyze Signature Bank document request and exchange correspondence with QE team re same (0.3). | 0.30 | 575.10 |
| 05/10/23 | MW2 | Research scope of discovery in potential debtor litigation (2). | 2.00 | 1,494.00 |
| 05/10/23 | PC2 | Conduct legal research and analysis re: scope of discovery in Grayscale litigation (0.7); draft correspondence to local counsel re: omnibus memorandum re: litigation strategy (0.8). | 1.50 | 1,572.75 |
| 05/10/23 | IN | Confer S&C re 2004 request targets (0.5); confer QE re same (0.7). | 1.20 | 1,728.00 |
| 05/10/23 | KJS | Revise insider 2004 requests and exchange correspondence with Katie Lemire re same (1.4). | 1.40 | 2,683.80 |
| 05/11/23 | EK | Correspondence and conference with S. Rand. and J. Pickhardt re: litigation strategy (0.8); correspondence with aligned parties re: litigation approach (0.3). | 1.10 | 1,371.15 |
| 05/11/23 | KJS | Revise document request to JLs and exchange correspondence with S&C, A. Alden, and S. Rand re same (0.8). | 0.80 | 1,533.60 |
| 05/11/23 | KJS | Exchange correspondence with S. Rand re obtaining documents from former professionals (0.1). | 0.10 | 191.70 |
| 05/11/23 | KJS | Analyze revised insider document requests and exchange correspondence with K. Lemire and S. Hill re same (0.4). | 0.40 | 766.80 |
| 05/11/23 | JEP | Teleconference regarding investors (.4); t/c with investor re claims (.3). | 0.70 | 1,115.10 |
| 05/12/23 | EK | Conference with aligned parties re: litigation approach (0.6); correspondence with aligned parties | 0.80 | 997.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                  Matter #: 11807-00001
Page 61                                            Invoice Number: 101-0000154303

|          |     | re: litigation strategy (0.2).                                                                                       |      |          |
|----------|-----|---------------------------------------------------------------------------------------------------------------------|------|----------|
| 05/12/23 | KJS | Analyze correspondence from Sophie Hill re 2004 requests (0.1).                                                      | 0.10 | 191.70   |
| 05/12/23 | JEP | Teleconference with investor re Grayscale claims (.5).                                                               | 0.50 | 796.50   |
| 05/12/23 | IN  | Confer A&M and PWP re Rule 2004 requests (0.5).                                                                      | 0.50 | 720.00   |
| 05/12/23 | KJS | Analyze correspondence from Emma Downing re complaint (0.4).                                                         | 0.40 | 766.80   |
| 05/12/23 | KJS | Analyze JL reply re stay relief (0.4).                                                                               | 0.40 | 766.80   |
| 05/15/23 | KJS | Exchange correspondence with K. Lemire re Dan Friedberg discovery (0.3).                                             | 0.30 | 575.10   |
| 05/15/23 | EK  | Review and revise memorandum re: standing issues and correspondence with P. Collins and J. Arnier re: same (0.8).    | 0.80 | 997.20   |
| 05/15/23 | KJS | Analyze correspondence from J. Palmerson re 2004 requests (0.2).                                                     | 0.20 | 383.40   |
| 05/15/23 | SS6 | Correspond with S. Rand re contested matters, litigation pleadings (.3); review same (.1).                           | 0.40 | 394.20   |
| 05/16/23 | JA6 | Compile sources removed from research memo and short discussion and analysis thereof (1.0).                          | 1.00 | 841.50   |
| 05/16/23 | PC2 | Attention to revising omnibus memorandum re: litigation strategy (2.2); call with M. Wittman re: same (0.7).         | 2.90 | 3,040.65 |
| 05/16/23 | EK  | Prepare for call with aligned party re: litigation strategy (0.2); conference with aligned party re: litigation strategy and respond to questions (0.5). | 0.70 | 872.55   |
| 05/16/23 | KW  | Correspond with SEC FOIA Office (0.1).                                                                               | 0.10 | 121.50   |
| 05/16/23 | SS6 | Correspond with S. Rand re                                                                                           | 0.70 | 689.85   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | pleadings, docket update (.2); correspond with C. Kim re same (.3); analyze hearing agendas, dates re same (.2). |  |  |
| --- | --- | --- | --- | --- |
| 05/16/23 | JEP | Teleconference with investor re Grayscale claims (.5). | 0.50 | 796.50 |
| 05/16/23 | IN | Confer QE, A&M, PWP re Rule 2004 requests (0.5). | 0.50 | 720.00 |
| 05/16/23 | MW2 | Call with P. Collins re. grounds for dismissals in bankruptcy litigation (.7); review internal memo re. standing (.2). | 0.90 | 672.30 |
| 05/16/23 | KJS | Confer with S. Rand re Bahamas JL litigation (0.3). | 0.30 | 575.10 |
| 05/16/23 | APA | Emails to and from S. Rand, M. Scheck and O. Yeffet regarding discovery motion (0.2). | 0.20 | 288.00 |
| 05/17/23 | EK | Review and revise engagement letter for aligned parties (0.3); analyze and correspondence with team re: legal research in connection with litigation strategy (0.5); review and revise discovery strategy for litigation (0.2). | 1.00 | 1,246.50 |
| 05/17/23 | KW | Prepare for and conference with SEC FOIA Office Branch Chief; prepare summary and recommendation regarding same (1.1). | 1.10 | 1,336.50 |
| 05/17/23 | JA6 | Edit research memo (0.6). | 0.60 | 504.90 |
| 05/17/23 | JEP | Teleconference with client re conference (.4). | 0.40 | 637.20 |
| 05/17/23 | APA | Teleconferences with S. Rand, M. Scheck and O. Yeffet regarding Rule 2004 motion and emails regarding same (0.7); review and revise Rule 2004 motion (0.9); emails to and from Alvarez and Marsal regarding possible claims (0.2). | 1.80 | 2,592.00 |
| 05/17/23 | PC2 | Attention to revising omnibus memorandum re: litigation strategy | 1.60 | 1,677.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| Date | | Description | | |
|---|---|---|---|---|
| | | (1.6). | | |
| 05/17/23 | KJS | Analyze and finalize revised Embed complaint and exchange correspondence with S&C team re same (1.2). | 1.20 | 2,300.40 |
| 05/18/23 | EK | Obtain and review documents produced in discovery and correspondence with team re: same (0.6). | 0.60 | 747.90 |
| 05/18/23 | KW | Correspondence regarding SEC FOIA responses (0.1). | 0.10 | 121.50 |
| 05/18/23 | KJS | Analyze filed Embed complaints (0.3). | 0.30 | 575.10 |
| 05/18/23 | KJS | Revise insider 2004 request and confer with Matt Scheck re same (1.2). | 1.20 | 2,300.40 |
| 05/18/23 | IN | Emails Kutscher re venture book assessment status (0.3). | 0.30 | 432.00 |
| 05/18/23 | APA | Emails to and from S. Rand and M. Scheck regarding Rule 2004 motion (0.1). | 0.10 | 144.00 |
| 05/19/23 | EK | Correspondence with team re: MTD briefs and legal research in Grayscale (0.4); review and correspondence with team re: MTD summaries (0.3). | 0.70 | 872.55 |
| 05/19/23 | KW | Correspondence with SEC FOIA Office (0.4). | 0.40 | 486.00 |
| 05/19/23 | APA | Emails to and from S. Rand and M. Scheck regarding Rule 2004 motion (0.2). | 0.20 | 288.00 |
| 05/19/23 | PC2 | Review, analyze, and summarize defendants' motions to dismiss (4.8). | 4.80 | 5,032.80 |
| 05/21/23 | APA | Emails to and from S. Rand regarding Rule 2004 motion (0.1). | 0.10 | 144.00 |
| 05/22/23 | EK | Attention to correspondence re: MTD filings (0.3); conference with M. Barlow, P. Collins, and J. Arnier re: legal research and strategy in re: Grayscale (0.8); correspondence with | 1.30 | 1,620.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |      |                                                                                                                                                                                                                                                                   |      |          |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | S. Rand re: MTD filings (0.1); correspondence with J. Pickhardt re: MTD filings (0.1).                                                                                                                                                                               |      |          |
| 05/22/23 | JA6  | Review and research re: governing docs (0.3); TC with PC re: research and case strategy (0.1); TC with QE and AB teams re: case strategy (0.8).                                                                                                                       | 1.20 | 1,009.80 |
| 05/22/23 | JEP  | Review motion to dismiss and email team (2.1).                                                                                                                                                                                                                       | 2.10 | 3,345.30 |
| 05/22/23 | PC2  | Review, analyze, and summarize defendants' motions to dismiss (2.0); conduct legal research in connection with same (2.3); call with J. Arnier re: same (0.1); call with QE team and local counsel re: same (0.8); draft task list and assignments in connection with same (1.0). | 6.30 | 6,605.55 |
| 05/22/23 | MW2  | Review summary of call with outside counsel re. research projects for bankruptcy litigation (.3).                                                                                                                                                                    | 0.30 | 224.10   |
| 05/23/23 | PC2  | Call with M. Wittman re: research relating to defendants' motions to dismiss (0.5); conduct legal research and analysis in connection with same (1.2).                                                                                                                | 1.70 | 1,782.45 |
| 05/23/23 | KJS  | Analyze correspondence from Jackie Palmerson re Rule 2004 requests (0.2).                                                                                                                                                                                            | 0.20 | 383.40   |
| 05/23/23 | MW2  | Call with P. Collins re. MTD research (.5); research case law re. pleading requirements for standing (2.2); research case law re. pleading requirements re. statutory interpretation (2.4); draft memo re. pleading and factual support (2.8).                         | 7.90 | 5,901.30 |
| 05/23/23 | IN   | Prepare 2004 demands (0.4); prepare venture book memoranda (2.5).                                                                                                                                                                                                    | 2.90 | 4,176.00 |
| 05/23/23 | APA  | Emails to and from S. Rand regarding Rule 2004 motion and deadlines (0.2).                                                                                                                                                                                           | 0.20 | 288.00   |
| 05/23/23 | KJS  | Analyze Grayscale and DCG motions to dismiss (0.8).                                                                                                                                                                                                                  | 0.80 | 1,533.60 |

**quinn emanuel** trial lawyers

June 30, 2023                                                                   Matter #: 11807-00001
Page 65                                                              Invoice Number: 101-0000154303

| 05/24/23 | EK | Correspondence with QE team re: MTD review and analysis (0.6); correspondence with creditors committee re: MTD briefing (0.1). | 0.70 | 872.55 |
|---|---|---|---|---|
| 05/24/23 | MW2 | Research ability to contract around fiduciary duty (1.5); research duty of good faith and fair dealing (1.2); draft email summarizing research related to Debtor litigation (.9). | 3.60 | 2,689.20 |
| 05/25/23 | PC2 | Conduct legal and factual research and analysis re: issues raised by defendants' motions to dismiss (3.8); discuss same with M. Wittman (0.9); call with A. Sutton re: same (0.4); call with E. Kapur re: same (0.7). | 5.80 | 6,081.30 |
| 05/25/23 | EK | Review discovery correspondence and correspondence with team re: same (0.3); conference with P. Collins re: MTD arguments and legal research in connection with same (0.7); review and analyze MTD filings (0.5); update analysis of aligned parties and correspondence with aligned parties regarding status (0.8). | 2.30 | 2,866.95 |
| 05/25/23 | JA6 | Research re: motion to dismiss arguments (1.9). | 1.90 | 1,598.85 |
| 05/25/23 | MW2 | Call with P. Collins re. motion to dismiss and legal research relating to grounds for dismissal (.9); research case law re. fiduciary duty of trustees and controllers (2.7); draft email to team summarizing research regarding fiduciary duties and controllers (1.4). | 5.00 | 3,735.00 |
| 05/26/23 | KJS | Analyze correspondence from Jackie Palmerson and target counsel re 2004 requests (0.3). | 0.30 | 575.10 |
| 05/26/23 | PC2 | Conduct legal and factual research and analysis re: issues raised by defendants' motions to dismiss (1.4); call with QE team re: same (0.9). | 2.30 | 2,411.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023
Page 66

Matter #: 11807-00001
Invoice Number: 101-0000154303

| 05/26/23 | EK | Conference with counsel to aligned party re: assistance with Grayscale effort and correspondence with J. Pickhardt, S. Rand re: same (0.3); conference with A&B and QE teams re: analysis of MTD filings and further legal and factual research (0.9); conference with aligned party and counsel re: assistance with Grayscale effort (0.5); correspondence with counsel to creditors' committee re: Grayscale (0.1); review and analyze legal research and analysis of MTD filings and correspondence with P. Collins re: same (0.8); correspondence with Grayscale team re: pleadings strategy (0.7). | 3.30 | 4,113.45 |
|---|---|---|---|---|
| 05/26/23 | JA6 | TC re: general litigation strategy, discussion of recent research (0.9). | 0.90 | 757.35 |
| 05/26/23 | JEP | Teleconference with team re response to motion to dismiss (.9); t/c with investor re update (.5); review motion in prep for call (1.2); email investors re Grayscale claims (.4). | 3.00 | 4,779.00 |
| 05/27/23 | EK | Correspondence with J. Pickhardt re: strategy for aligned party engagement (0.2); correspondence with aligned parties re: next steps (0.1). | 0.30 | 373.95 |
| 05/29/23 | EK | Correspondence with aligned parties re: litigation strategy (0.1). | 0.10 | 124.65 |
| 05/29/23 | KJS | Analyze correspondence from J. Palmerson and target counsel re Rule 2004 negotiations (0.2). | 0.20 | 383.40 |
| 05/30/23 | KW | Legal research regarding tender offer claims (0.4). | 0.40 | 486.00 |
| 05/30/23 | EK | Conference with S. Rand re: Grayscale case (0.2); correspondence with team re: legal research related to MTD and response thereto in connection with Grayscale (0.3); | 2.50 | 3,116.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | review and comment on DE law issues related to litigation strategy (0.4); three conference calls with aligned parties and counsel thereto re: Grayscale litigation (1.3); conference with counsel to creditors' committee re: MTD in Grayscale case (0.3). | | |
| 05/30/23 | JEP | Teleconference re investor update (.3); t/c investor re complaint (.5); t/c investor re complaint (.5). | 1.30 | 2,070.90 |
| 05/30/23 | KJS | Analyze correspondence from J. Palmerson and target counsel re 2004s and meet and confers (0.3). | 0.30 | 575.10 |
| 05/30/23 | PC2 | Draft email to investigators re: assignment in connection with pending litigation (0.7); call with A. Sutton re: MTD and response thereto in Grayscale (0.4). | 1.10 | 1,153.35 |
| 05/31/23 | JA6 | TC with QE team re: general litigation strategy discussion (0.5). | 0.50 | 420.75 |
| 05/31/23 | EK | Correspondence with S. Rand re: litigation strategy (0.2); correspondence with aligned parties re: next steps on litigation (0.2); correspondence with QE team re: legal research in connection with MTD and response thereto (0.2). | 0.60 | 747.90 |
| 05/31/23 | MW2 | Call with P. Collins, A. Sutton, and J. Arnier re. motion to dismiss and legal research (.5). | 0.50 | 373.50 |
| 05/31/23 | KJS | Revise correspondence to target counsel re 2004 follow-up (0.2). | 0.20 | 383.40 |
| | | SUBTOTAL | 148.30 | 173,654.55 |

## 04  Board/Corporate Governance

| | | | | |
|---|---|---|---|---|
| 05/01/23 | KJS | Analyze materials for board call (0.4). | 0.40 | 766.80 |
| 05/01/23 | SNR | Attend steering committee call and | 1.40 | 2,230.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | follow up w/ client re: same (0.5); attend Board call and follow up re: same (0.9). |  |  |
| 05/02/23 | WAB | Steering committee call (1.0); weekly board call (0.9). | 1.90 | 3,642.30 |
| 05/02/23 | KJS | Prepare for and attend board call (0.9). | 0.90 | 1,725.30 |
| 05/09/23 | SNR | Steering committee meeting (partial attendance) and follow up re: same (0.5). | 0.50 | 796.50 |
| 05/15/23 | KJS | Analyze correspondence from H. Trent re board materials (0.4). | 0.40 | 766.80 |
| 05/16/23 | SNR | Attend steering committee call (0.9); attend board call and follow up re: same (0.8). | 1.70 | 2,708.10 |
| 05/16/23 | KJS | Attend FTX board meeting (0.8). | 0.80 | 1,533.60 |
| 05/22/23 | KJS | Analyze correspondence from H. Trent re board meeting materials and proof of claim procedures (0.6). | 0.60 | 1,150.20 |
| 05/22/23 | APA | Email to J. Palmerson, O. Yeffet and J. Young regarding memo to J. Ray (0.1). | 0.10 | 144.00 |
| 05/23/23 | SNR | Attend steering committee call and follow up re: same (.7); attend Board call and follow up re: same (1.0). | 1.70 | 2,708.10 |
| 05/29/23 | KJS | Analyze correspondence from Hudson Trent re board meeting materials (0.4). | 0.40 | 766.80 |
| 05/30/23 | SNR | Steering committee meeting and follow up re: same (0.6); attend Board call and follow up re: same (0.9). | 1.50 | 2,389.50 |
| 05/30/23 | KJS | Attend FTX board meeting (0.9). | 0.90 | 1,725.30 |
|  |  | SUBTOTAL | 13.20 | 23,053.50 |

## 05  Case Administration

|  |  |  |  |  |
|---|---|---|---|---|
| 05/01/23 | APA | Emails to and from S. Hill regarding | 0.10 | 144.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023
Page 69

Matter #: 11807-00001
Invoice Number: 101-0000154303

|  |  | team meeting (0.1). |  |  |
|---|---|---|---|---|
| 05/01/23 | CK | Pull all materials cited in Alameda v. Grayscale complaint (3.5). | 3.50 | 1,512.00 |
| 05/01/23 | ST4 | Conference call regarding approach to avoidance analysis for transactions and case strategy (.7). | 0.70 | 633.15 |
| 05/03/23 | APA | Emails to and from S. Rand and K. Lemire regarding tasks (0.1); emails to and from A. Kutcher regarding staffing (0.1). | 0.20 | 288.00 |
| 05/04/23 | KJS | Analyze chapter 11 pleading/docket updates (0.3). | 0.30 | 575.10 |
| 05/08/23 | IN | Confer QE re status and strategy (0.6). | 0.60 | 864.00 |
| 05/08/23 | KJS | Analyze US Trustee request for direct appeal re examiner (0.2). | 0.20 | 383.40 |
| 05/08/23 | APA | Emails to and from J. Young and teleconference with S. Rand regarding Rule 2004 document review (0.2). | 0.20 | 288.00 |
| 05/10/23 | APA | Correspondence with S. Rand, J. Shaffer and K. Lemire regarding status and tasks (0.5). | 0.50 | 720.00 |
| 05/15/23 | CK | Compile motion of JPL re stay and prepare binders of same (1.0). | 1.00 | 432.00 |
| 05/15/23 | IN | Confer QE re status and strategy (0.5). | 0.50 | 720.00 |
| 05/22/23 | IN | Confer QE re status and strategy (0.2). | 0.20 | 288.00 |
| 05/23/23 | IN | Confer QE re status and strategy (0.3). | 0.30 | 432.00 |
| 05/23/23 | JL9 | Prepare data to transfer to secured file link for delivery per request from J. Palmerson (0.3). | 0.30 | 47.25 |
| 05/24/23 | CK | Compile Alameda v. Grayscale MTD briefing materials and prepare binders of same (1.5). | 1.50 | 648.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023                                                             Matter #: 11807-00001
Page 70                                                           Invoice Number: 101-0000154303

| | | | | |
|---|---|---|---|---|
| 05/31/23 | ZM | Standing team call (.1). | 0.10 | 90.45 |
| | | SUBTOTAL | 10.20 | 8,065.35 |

## 06   Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 05/01/23 | SS6 | Draft fee application, exhibits, schedules re filing same (3.9); analyze materials re same (.7); correspond with M. Scheck, QE team re same (.6); correspond with Landis team, QE team re filing same (.4). | 5.60 | 5,518.80 |
| 05/01/23 | JP | Review of March 2023 bill (0.2); review and revise March 2023 fee statement and internal correspondence regarding same (1.3). | 1.50 | 1,714.50 |
| 05/01/23 | MRS | Revising and finalizing monthly fee statement and conferring internally with S. Seneczko, S. Rand, and J. Shaffer regarding the same (1.4). | 1.40 | 1,845.90 |
| 05/01/23 | KJS | Revise monthly fee statement and exchange correspondence re same (0.4). | 0.40 | 766.80 |
| 05/01/23 | KJS | Confer with Matt Scheck re monthly fee statement (0.2). | 0.20 | 383.40 |
| 05/02/23 | KJS | Exchange correspondence re fee examiner inquiry (0.3). | 0.30 | 575.10 |
| 05/02/23 | SS6 | Analyze fee examiner order, fee statements (.3); correspond with J. Shaffer, M. Scheck re same (.2). | 0.50 | 492.75 |
| 05/02/23 | MRS | Conferring internally regarding fee examiner questions (0.3). | 0.30 | 395.55 |
| 05/03/23 | SNR | Review fee examiner letter (0.8); emails and t/c re: same w/ team (0.3). | 1.10 | 1,752.30 |
| 05/03/23 | SS6 | Analyze fee statement, invoice materials (.3); correspond with Landis team re same, fee examiner order (.2). | 0.50 | 492.75 |
| 05/03/23 | KJS | Exchange correspondence re fee | 0.20 | 383.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | procedures (0.2). |  |  |
|---|---|---|---|---|
| 05/03/23 | SS6 | Analyze UST comments re fee statement, write offs (.5); draft, prepare outline, analysis re same (3.7). | 4.20 | 4,139.10 |
| 05/03/23 | KJS | Analyze US Trustee comments to interim fee application and exchange correspondence re same (0.5). | 0.50 | 958.50 |
| 05/04/23 | SS6 | Correspond with M. Scheck, QE billing team re March invoice (.4); correspond with J. Shaffer, M. Scheck re fee statements, LEDES (.4); correspond with S. Rand re fee statement (.2); correspond with M. Hancock, Fee Examiner team re LEDES file (.1). | 1.10 | 1,084.05 |
| 05/04/23 | JP | Review and revise April 2023 bill for fee statement (3.4). | 3.40 | 3,886.20 |
| 05/05/23 | JP | Review and revise April 2023 bill for fee statement (1.1). | 1.10 | 1,257.30 |
| 05/08/23 | MRS | Call with J. Shaffer, S. Seneczko, and S. Rand regarding fee examiner and US Trustee comments (0.6). | 0.60 | 791.10 |
| 05/08/23 | SS6 | Correspond with S. Rand, J. Shaffer, M. Scheck re QE Fee Statement (.2); conference with S. Rand, J. Shaffer, M. Scheck re same (.6). | 0.80 | 788.40 |
| 05/08/23 | KJS | Exchange correspondence with Adam Landis re fee procedures (0.2). | 0.20 | 383.40 |
| 05/08/23 | SNR | T/c w/ M. Scheck and J. Shaffer re: fee examiner letter (0.6); address related issues re: UST and w/ local counsel (0.3). | 0.90 | 1,433.70 |
| 05/08/23 | KJS | Confer with M. Scheck, S. Rand, and S. Seneczko re fee examiner and US Trustee comments (0.6). | 0.60 | 1,150.20 |
| 05/09/23 | KJS | Exchange correspondence with Adam Landis and Sascha Rand re interim fee procedures (0.1). | 0.10 | 191.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                                                    Matter #: 11807-00001
Page 72                                                                                          Invoice Number: 101-0000154303

| | | | | |
|---|---|---|---|---|
| 05/11/23 | MRS | Conferring internally regarding fee examiner letter report and related issues (0.7). | 0.70 | 922.95 |
| 05/11/23 | KJS | Analyze fee examiner memo and exchange correspondence with M. Scheck and S. Rand re same (0.7). | 0.70 | 1,341.90 |
| 05/12/23 | KJS | Exchange correspondence with Alexa Kranzley re fee examiner interim report (0.1). | 0.10 | 191.70 |
| 05/15/23 | SNR | Address fee examiner comments (0.4). | 0.40 | 637.20 |
| 05/15/23 | MRS | Conferring with J. Shaffer and S. Rand regarding Fee Examiner comments to fee application (0.5). | 0.50 | 659.25 |
| 05/15/23 | KJS | Confer with Sascha Rand and Matt Scheck re examiner comments on fee application (0.5). | 0.50 | 958.50 |
| 05/15/23 | SS6 | Correspondence with S. Rand, J. Shaffer, M. Scheck re fee application (.5). | 0.50 | 492.75 |
| 05/16/23 | SNR | Review fee examiner comments and address issues re: same w/ M. Scheck and J. Shaffer; various correspondence re: same (0.7). | 0.70 | 1,115.10 |
| 05/17/23 | SNR | Address fee examiner comments and address issues re: same w/ M. Scheck (0.6). | 0.60 | 955.80 |
| 05/17/23 | KJS | Exchange correspondence with S. Rand and M. Scheck re fee examiner report (0.2). | 0.20 | 383.40 |
| 05/17/23 | MRS | Conferring internally regarding fee examiner letter (0.3). | 0.30 | 395.55 |
| 05/19/23 | SS6 | Correspond with M. Scheck re fee statement (.1); correspond with A. Kranzley, QE team re same (.2). | 0.30 | 295.65 |
| 05/22/23 | SS6 | Correspond with M. Scheck re billing guidelines (.2); review same (.2); draft monthly fee statement (2.4). | 2.80 | 2,759.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023
Page 73

Matter #: 11807-00001
Invoice Number: 101-0000154303

| 05/23/23 | SS6 | Review fee statement CNO (.3); correspond with M. Scheck, LRC team re same (.2). | 0.50 | 492.75 |
|---|---|---|---|---|
| 05/25/23 | MRS | Conferring with S&C and other professionals regarding fee applications and related issues (0.4); conferring with S. Seneczko regarding fee examiner letter and related issues (0.3). | 0.70 | 922.95 |
| 05/25/23 | SS6 | Conference and correspond with M. Scheck re Fee Examiner interim fee application comments (.6); analyze comments, application, materials re same (.3); draft response letter re same (3.3). | 4.20 | 4,139.10 |
| 05/27/23 | SS6 | Correspond with M. Scheck re fee examiner response letter (.2). | 0.20 | 197.10 |
| 05/29/23 | SS6 | Correspond with M. Scheck, QE team re fee examiner response letter (.1); revise same (.1). | 0.20 | 197.10 |
| 05/29/23 | MRS | Drafting and revising letter to Fee Examiner, analyzing Fee Examiner letter related to same, and analyzing interim fee application related to same (3.4). | 3.40 | 4,482.90 |
| 05/30/23 | KJS | Revise correspondence to fee examiner re report (0.3). | 0.30 | 575.10 |
| 05/30/23 | SS6 | Correspond with M. Scheck re Fee Examiner response letter (.1); revise same (1.1). | 1.20 | 1,182.60 |
| 05/30/23 | MRS | Reviewing and revising letter to Fee Examiner and conferring internally regarding the same (1.2). | 1.20 | 1,582.20 |
| 05/30/23 | SNR | Review letter to fee examiner and address issues re: same w/ M. Scheck (0.8). | 0.80 | 1,274.40 |
| 05/31/23 | SS6 | Revise Fee Examiner response letter (1.2); correspond with M. Scheck re same (.1); draft monthly fee statement (1.1); draft second interim fee | 4.40 | 4,336.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | application (1.9); correspond with M. Scheck, J. Palmerson re same (.1). | | |
| 05/31/23 | MRS | Finalizing response to Fee Examiner and conferring internally regarding the same (0.9). | 0.90 | 1,186.65 |
| 05/31/23 | KJS | Exchange correspondence with M Scheck and S Rand re letter to fee examiner (0.2). | 0.20 | 383.40 |
| 05/31/23 | SNR | Review and revise letter to fee examiner and address issues re: same w/ M. Scheck (0.6). | 0.60 | 955.80 |
| | | SUBTOTAL | 52.60 | 63,402.30 |

## 08  Investigation

| | | | | |
|---|---|---|---|---|
| 05/01/23 | TCM | Emails w/ investigations team re. potential claims (.2). | 0.20 | 243.00 |
| 05/01/23 | KS7 | Review documents and revise outside consultant interview outline re: same (1.3). | 1.30 | 1,175.85 |
| 05/01/23 | ET3 | Meeting with S. Hill on edits to law firm investigation memos (0.9); editing law firm investigation target #1 memo (4.4). | 5.30 | 2,695.05 |
| 05/01/23 | JY1 | Correspondence regarding 2004 request (.4). | 0.40 | 473.40 |
| 05/01/23 | SH6 | Correspondence with T. Murray regarding investigation targets (0.6); conference with E. Turner regarding investigations on international consultant targets (0.9); correspondence with J. Robbins regarding commingled accounts (0.3); fact research and draft memo on consultant investigations (6.3); prepare documents of interest regarding in-house counsel memo (0.2). | 8.30 | 6,984.45 |
| 05/01/23 | CM | Correspondence to S. Hill regarding | 5.10 | 2,593.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023
Page 75

Matter #: 11807-00001
Invoice Number: 101-0000154303

| | | | | |
|---|---|---|---|---|
| | | law firm review (0.2); research regarding law firm trust (3.6); research regarding law firm review (1.3). | | |
| 05/01/23 | SGW | Email correspondence with team (.5); prepare for and participate in telephone conference with JRay, team and S&C teams (.5); attention to 2004 communications to insiders (.5); email corresp with S&C (.3). | 1.80 | 3,450.60 |
| 05/01/23 | MT9 | Review and analyze documents concerning whistleblower complaints and commingling of funds (4.0). | 4.00 | 2,988.00 |
| 05/01/23 | BC6 | Correspondence with investigation tracking with J. Young (0.1); investigating fund commingling (1.8); investigating business activity of insiders (0.4); investigating share transfer transaction payments (1.8); editing investigative memo re commingling funds (0.7); investigating valuation of FTX (0.3); research re aiding and abetting fraudulent transfer (2.8); analyzing whistleblower documents (0.1); drafting memo re aiding and abetting fraudulent transfer (2.5). | 10.50 | 7,843.50 |
| 05/01/23 | DRM | Conferring w/S. Hill re: property in Florida investigations target (0.1). | 0.10 | 74.70 |
| 05/01/23 | APA | Emails to and from J. Palmerson regarding rule 2004 discovery (0.4). | 0.40 | 576.00 |
| 05/01/23 | JR9 | Review and revised fact memorandum on new investigation target (7.7). | 7.70 | 3,915.45 |
| 05/01/23 | AC7 | Review and analyze onboarding materials for FTX investigations team (1.3); review documents re outside counsel investigation and prepare memorandum (5.9). | 7.20 | 5,378.40 |
| 05/01/23 | WAB | Weekly investigations coordinating call (.4). | 0.40 | 766.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023                                                                      Matter #: 11807-00001
Page 76                                                                  Invoice Number: 101-0000154303

| | | | | |
|---|---|---|---|---|
| 05/01/23 | AB9 | Review documents for investigations fact module (2.3); prepare same (3.1). | 5.40 | 2,745.90 |
| 05/02/23 | KS7 | Work with B. Carroll, M. Trainor, J. Robins and O. Yeffet re: in-house counsel project (0.5); Review documents re: movement of funds and revise memorandum re: same (5.4); Revise outside consultant interview outline (.3). | 6.20 | 5,607.90 |
| 05/02/23 | SGW | Email correspondence with team (.5); attention to 2004 requests to law firms and individuals (.5); review documents from review (.6). | 1.60 | 3,067.20 |
| 05/02/23 | AB9 | Review documents for investigations fact module (1.0); prepare same (3.2). | 4.20 | 2,135.70 |
| 05/02/23 | CM | Research regarding law firm trust (3.4); research regarding law firm review (2.9); correspondence to S. Hill regarding law firm review (0.6); correspondence to S. Hill and J. Robbins regarding law firm review (1.0). | 7.90 | 4,017.15 |
| 05/02/23 | OBY | Analyze updates to nationwide class actions (.6); email to J. Shaffer, S. Rand, and S. Seneczko on same (.1). | 0.70 | 633.15 |
| 05/02/23 | MT9 | Confer with investigations team regarding searches and analysis of commingling issues (0.6); review and analyze documents regarding in house counsel targets (1.3). | 1.90 | 1,419.30 |
| 05/02/23 | KL | TC S. Hill and J. Young re updates (.3); review documents of interest (.3); edit interview outline, prep for interview, and meet with S. Wheeler re same (4.2). | 4.80 | 7,646.40 |
| 05/02/23 | JY1 | Correspondence regarding outstanding 2004 requests (.8). | 0.80 | 946.80 |
| 05/02/23 | OBY | Call with team on investigations memo (.6); follow up with S. Hill on same (.3); prepare outline on key | 1.40 | 1,266.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | investigative issues (.5). |  |  |
| 05/02/23 | ET3 | Editing law firm investigation target #1 memo (6.5). | 6.50 | 3,305.25 |
| 05/02/23 | AC7 | Review documents re outside counsel investigation (3.9); conference with S. Hill regarding new investigation target (.5); review documents re investigation target (1.0). | 5.40 | 4,033.80 |
| 05/02/23 | JR9 | Review and revised fact memorandum on new investigation target (4.3), conference re: new investigation targets (.6); reviewed documents on conflict investigation target (5.1). | 10.00 | 5,085.00 |
| 05/02/23 | SH6 | Conference with A. Curran regarding fact investigation (0.5); review and revise outside counsel investigations module (1.3); internal correspondence with A. Curran, J. Robbins, and C. Mund regarding fact investigation targets (0.8); internal correspondence and fact investigation regarding counsel conflicts (3.7); review and revise memo regarding investigation target and internal correspondence regarding the same (1.3); conference with O. Yeffet regarding commingling topics (0.3). | 7.90 | 6,647.85 |
| 05/02/23 | BC6 | Analyzing R. Miller Signal messages (1.2); analyzing target individual hot documents (0.4); analyzing investigator report on individual target (0.3); QE team meeting re investigation targets (0.6); email O. Yeffet re target transaction funding source (0.2); analyzing target's knowledge of finance transaction sources (0.3); correspondence with J. Robbins re Euclid Way and further research (2.0). | 5.00 | 3,735.00 |
| 05/03/23 | TCM | Review of legal memo on potential | 1.50 | 1,822.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023
Page 78

Matter #: 11807-00001
Invoice Number: 101-0000154303

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | claims against insiders and professionals (.4); review of certain documents re. FTX communications w/ regulators and emails re. same (.4); review of A&M analysis re. payments/transfers to certain individuals and emails re. same (.7). |  |  |
| 05/03/23 | ET3 | Editing law firm investigation target #2 memo (6.2). | 6.20 | 3,152.70 |
| 05/03/23 | AC7 | Correspondence with QE team re investigation target (.3); correspondence with FTI Consulting re search terms (.3); review documents re investigation target (.4). | 1.00 | 747.00 |
| 05/03/23 | SR3 | Review and analysis of documents received from law firm discovery target; packaged relevant material into module for review by Sophie Hill and J. Young; draft hot document chronology (7.2). | 7.20 | 5,378.40 |
| 05/03/23 | JY1 | Conference regarding 2004 request and related correspondence (.8). | 0.80 | 946.80 |
| 05/03/23 | SGW | Email corresp with team (.3); review priority documents from review process (.5); attention to 2004s for law firms and related correspondence (.5). | 1.30 | 2,492.10 |
| 05/03/23 | BC6 | Analyzing law firm's knowledge of fraud (2.7); meeting with J. Robbins and S. Hill re counsel conflicts investigation (1); incorporating documents re counsel conflicts into investigation timeline (1.7). | 5.40 | 4,033.80 |
| 05/03/23 | KL | Edit interview outline, and prep for interview (1.9); conduct interview (6.5). | 8.40 | 13,381.20 |
| 05/03/23 | CM | Research regarding law firm review (1.5); Research regarding CFTC (3.4); Correspondence to S. Hill regarding CFTC (0.2); Correspondence to J. Robbins regarding CFTC (0.7); Prepare, review, and revise response | 8.20 | 4,169.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding counsel conflicts (1.0); Correspondence to S. Hill and J. Robbins regarding counsel conflicts (.4); Conference with S. Hill, J. Robbins, and B. Carroll regarding counsel conflicts investigation (1.0). | | |
| 05/03/23 | JR9 | Prepared fact memorandum on counsel conflict investigation target (9.3), correspondence re: counsel conflict investigation (1). | 10.30 | 5,237.55 |
| 05/03/23 | SH6 | Analyze A&M report regarding transfers to individuals and internal emails regarding the same (0.7); conference with B. Carroll, C. Mund, and J. Robbins regarding counsel conflicts investigation (1); internal correspondence and fact investigation regarding counsel conflicts (3.3); review and revise memo regarding investigation target, fact investigation, and internal correspondence with A. Curran regarding the same (1.9); review and analyze auditor and accountant documents of interest (0.4). | 7.30 | 6,142.95 |
| 05/04/23 | ET3 | Editing law firm investigation target #2 memo (7.1). | 7.10 | 3,610.35 |
| 05/04/23 | JR9 | Review and revised fact memorandum on counsel conflict investigation target (7.2). | 7.20 | 3,661.20 |
| 05/04/23 | KS7 | Review documents re: movement of funds and revise memorandum re: same (1.3). | 1.30 | 1,175.85 |
| 05/04/23 | TCM | Correspondence w/ S. Hill re. certain documents re. commingling of funds; review of documents (.4). | 0.40 | 486.00 |
| 05/04/23 | AB9 | Review documents for investigations fact module (1.0); prepare same (2.9). | 3.90 | 1,983.15 |
| 05/04/23 | SH6 | Analyze A&M memo and documents of interest regarding commingled accounts and business transactions | 6.20 | 5,217.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | and internal emails regarding the same (0.7); review and revise memo regarding investigation target, fact investigation, and internal correspondence with A. Curran regarding the same (1.4); fact investigation regarding outside vendor target and internal correspondence with J. Robbins regarding the same (2.2); internal correspondence with T. Murray regarding counsel conflicts and fact investigation regarding the same (0.9); Conference with J. Robbins, C. Mund, regarding outside counsel target (1). | | |
| 05/04/23 | AC7 | Review documents re investigation target and prepare memorandum re same (6.6). | 6.60 | 4,930.20 |
| 05/04/23 | BC6 | Updating investigation memo re transaction and law firm's knowledge of the same (4.8); investigating transaction fund source (1.4). | 6.20 | 4,631.40 |
| 05/04/23 | OBY | Internal correspondence regarding investigation into transaction (.4); review of documents surrounding same (1.5). | 1.90 | 1,718.55 |
| 05/04/23 | SGW | Email correspondence with team (.5); attention to 2004 papers for law firms (.5); email correspondence with counsel to law firms (.3). | 1.30 | 2,492.10 |
| 05/04/23 | AG3 | Perform legal research regarding potential claims against family target (.5); review and revise memorandum regarding potential claims against family target (.3). | 0.80 | 406.80 |
| 05/04/23 | MT9 | Review, analyze, and search for documents regarding potential commingling of funds (0.5). | 0.50 | 373.50 |
| 05/04/23 | SR3 | Review and analysis of documents received from law firm discovery | 5.50 | 4,108.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | target; packaged relevant material into module for review by Sophie Hill and Justine Young; draft hot document chronology (5.5). | | |
| 05/04/23 | CM | Research regarding counsel conflicts (3.7); Correspondence to S. Hill regarding counsel conflicts (0.2); Review and revise memorandum regarding law firm review (2.4). | 6.30 | 3,203.55 |
| 05/05/23 | SH6 | Leadership team weekly conference and follow-up conference (1.3); prepare agenda regarding the same and follow-up (0.6); review and revise memo regarding whistleblower and severance payments, fact investigation, and internal correspondence with C. Mund regarding the same (1.8); review and revise memo regarding investigation target, fact investigation, and internal correspondence with A. Curran regarding the same (1.9); analyze documents of interest from investigation reviewers (0.7); review and revise memo regarding outside law firm target, fact investigation, and internal correspondence with C. Mund regarding the same (1.1); analyze documents of interest regarding outside vendor and correspondence with J. Robbins regarding the same (0.4); analyze documents of interest regarding family productions (0.6); analyze auditor and accountant documents of interest regarding investigation matters (0.5). | 8.90 | 7,489.35 |
| 05/05/23 | ET3 | Editing law firm investigation target #2 memo (6.3). | 6.30 | 3,203.55 |
| 05/05/23 | AC7 | Review document re investigation target and prepare memorandum re same (7.2); correspondence with QE | 7.90 | 5,901.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | team re strategy (0.7). | | |
|---|---|---|---|---|
| 05/05/23 | SR3 | Review and analysis of documents received from law firm discovery target; packaged relevant material into module for review by Sophie Hill and Justine Young; draft hot document chronology (4.5). | 4.50 | 3,361.50 |
| 05/05/23 | BC6 | Investigating asset source for target transaction (3.2); updating investigative memo re asset source for same (1.7). | 4.90 | 3,660.30 |
| 05/05/23 | OBY | Investigations team call (.3). | 0.30 | 271.35 |
| 05/05/23 | TCM | Investigation team call (.5); review of emails/docs re. property purchases (.2). | 0.70 | 850.50 |
| 05/05/23 | SGW | Email correspondence with team (.5); review priority documents from review process (.3). | 0.80 | 1,533.60 |
| 05/05/23 | KL | Meetings with investigations team (1.3); team meeting re 2004 requests (.5). | 1.80 | 2,867.40 |
| 05/05/23 | AG3 | Review and revise memorandum regarding potential claims against family target (.7). | 0.70 | 355.95 |
| 05/05/23 | AB9 | Review documents for investigations fact module (4.5); prepare same (2.4). | 6.90 | 3,508.65 |
| 05/05/23 | CM | Research regarding counsel conflicts (3.9); Review and revise memorandum regarding law firm review (2.8); Correspondence to S. Hill regarding potential target (.5). | 7.20 | 3,661.20 |
| 05/05/23 | JY1 | Weekly 2004 team meeting (.5); conference regarding 2004 issues and next steps on investigations (1.3); review materials and correspondence regarding legal research issues (.8); correspondence regarding outstanding 2004 requests (.4). | 3.00 | 3,550.50 |
| 05/05/23 | JR9 | Review and revised fact | 5.50 | 2,796.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | memorandum on counsel conflict investigation target (5.5). | | |
|---|---|---|---|---|
| 05/06/23 | CM | Research regarding law firm review (1.7); Correspondence to S. Hill regarding law firm review (.1). | 1.80 | 915.30 |
| 05/07/23 | SH6 | Internal correspondence regarding investigation staffing (0.4). | 0.40 | 336.60 |
| 05/07/23 | JY1 | Correspondence regarding 2004 request (.3); correspondence regarding auditor review (.4). | 0.70 | 828.45 |
| 05/07/23 | SGW | Email correspondence with team (.5); attention to workplan/ next steps (.3). | 0.80 | 1,533.60 |
| 05/08/23 | CM | Research regarding potential target (1.8); Review and revise memorandum regarding whistleblower settlements (2.2); Research regarding law firm review (2.4); Correspondence to S. Hill and J. Young regarding law firm review (.2); Correspondence to S. Hill regarding potential target (0.1). | 6.70 | 3,406.95 |
| 05/08/23 | KL | Send and review emails re investigations re insiders (.4); review and edit interview notes (2.5); review media coverage (.6); review emails re persons of interest (.5). | 4.00 | 6,372.00 |
| 05/08/23 | JY1 | Correspondence regarding review staffing (.6); correspondence regarding outstanding 2004 requests (1.3). | 1.90 | 2,248.65 |
| 05/08/23 | ET3 | Editing law firm investigation target #2 memo. (4.6). | 4.60 | 2,339.10 |
| 05/08/23 | AN4 | Complete onboarding tasks and background reading for outside counsel investigation (4.7). | 4.70 | 3,510.90 |
| 05/08/23 | SGW | Email correspondence with team (.7); attention to 2004s to former insiders and to law firms (.5); email correspondence with S&C (.3); attention to correspondence with | 3.50 | 6,709.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                                          Matter #: 11807-00001
Page 84                                                                                       Invoice Number: 101-0000154303

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                     |      |          |
|------------|-----|---|------|----------|
|            |     | counsel to outside professional (.3); attention to investigations team workplan (.3); review notes from professional service providers (.7); review priority documents from collection (.7).                                                                                                                                                                                             |      |          |
| 05/08/23   | TCM | Review of outside counsel review memoranda (.6); review of notes from accountant interview (.2).                                                                                                                                                                                                                                                                                        | 0.80 | 972.00   |
| 05/08/23   | SR3 | Review and analysis of documents received from law firm discovery target; packaged relevant material into module for review by S. Hill and J. Young; draft hot document chronology (6.3).                                                                                                                                                                                                | 6.30 | 4,706.10 |
| 05/08/23   | OBY | Prepare research on counsel investigation (3.0).                                                                                                                                                                                                                                                                                                                                        | 3.00 | 2,713.50 |
| 05/08/23   | JR9 | Review and revised fact memorandum on new investigation target (2.5).                                                                                                                                                                                                                                                                                                                   | 2.50 | 1,271.25 |
| 05/08/23   | AC7 | Conf. with S. Hill re revisions to investigation target memorandum (0.4); incorporate revisions and prepare memorandum (.8); research re counsel conflicts and prepare memorandum (3.1).                                                                                                                                                                                                 | 4.30 | 3,212.10 |
| 05/08/23   | SH6 | Internal correspondence regarding investigation staffing and on boarding (0.3); internal correspondence with investigation reviewers regarding assignment status (0.6); prepare a status update on outside counsel investigations for QE leadership team (0.7); review and revise memo regarding outside law firm target, fact investigation, and internal correspondence with E. Turner regarding the same (1.3); correspondence with A. Curran regarding counsel conflicts topics (0.6); review and analyze accountant interview notes (0.5); prepare outside | 6.70 | 5,638.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | counsel modules for investigation review and internal correspondence with C. Mund regarding the same (0.9); review and revise memo regarding outside law firm target, fact investigation, and internal correspondence with A. Bahramipour regarding the same (1.4); conference with A. Curran regarding memo on investigations target (0.4). | | |
| 05/09/23 | JY1 | Conference regarding potential claim development (1.4); review legal research related to potential claim issues and related correspondence (1.7); correspondence with A&M regarding information requests (.8); correspondence with investigator regarding information requests (.7); correspondence regarding review staffing (.4); correspondence regarding outstanding 2004 requests (.6). | 5.60 | 6,627.60 |
| 05/09/23 | SH6 | Analyze A&M documents of interest regarding intercompany agreements and option awards (0.4); review and revise memo regarding outside law firm target, fact investigation, and internal correspondence with S. Rosenberg regarding the same (1.2); correspondence with A. Curran and K. Lemire regarding counsel conflicts topics and analyze documents of interest regarding the same (0.9); analyze motions filed in criminal proceeding regarding investigation topics (0.8); internal correspondence regarding investigation reviewer on boarding (0.7). | 4.00 | 3,366.00 |
| 05/09/23 | AB9 | Review documents for investigations fact module (3.5); prepare same (6.5). | 10.00 | 5,085.00 |
| 05/09/23 | KL | Review and edit draft interview memos (.9); review media coverage (.2); review documents of interest and | 4.70 | 7,487.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | send emails re same (1.6); call re next steps in all persons of interest for investigations (1.4); review court filing in SDNY case (.6). | | |
| 05/09/23 | OBY | Prepare outline on counsel investigation (5.3); emails with JY and SH on same (.2). | 5.50 | 4,974.75 |
| 05/09/23 | ET3 | Editing law firm investigation target #2 memo (6.4). | 6.40 | 3,254.40 |
| 05/09/23 | SGW | Email correspondence with team (.5); attention to 2004 requests for law firms and insiders (.5); review documents from collection process (.7); attention to criminal law research (.5). | 2.20 | 4,217.40 |
| 05/09/23 | SR3 | Review and analysis of documents received from law firm discovery target; packaged relevant material into module for review by S. Hill and J. Young; draft hot document chronology (6.6). | 6.60 | 4,930.20 |
| 05/09/23 | WAB | Steering committee call (1.0); strategy call with JR (1.0). | 2.00 | 3,834.00 |
| 05/09/23 | TCM | Investigations team call and review of investigations team goal tracker (1.4). | 1.40 | 1,701.00 |
| 05/09/23 | MT9 | Review, analyze, and search for documents regarding commingling issues (0.7); compile and analyze documents regarding law firm targets (0.2). | 0.90 | 672.30 |
| 05/09/23 | CM | Research regarding settlement payments (2.6); Research regarding law firm review (3.4); Review and revise memorandum regarding severance agreements (1.7); Correspondence to J. Robbins regarding law firm review (0.3); Correspondence to S. Hill regarding law firm review (0.2). | 8.20 | 4,169.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| 05/09/23 | BC6 | Researching potential litigation defenses to claims against insiders (5.4); drafting email re same to J. Young (1.0). | 6.40 | 4,780.80 |
|---|---|---|---|---|
| 05/09/23 | AN4 | Onboarding correspondence with SH and JY (.2); document review regarding outside counsel investigation (6.7). | 6.90 | 5,154.30 |
| 05/09/23 | AG3 | Review and revise memorandum regarding claims against family target (1.8). | 1.80 | 915.30 |
| 05/10/23 | CM | Research regarding settlement payments (2.7); Review and revise memorandum regarding whistleblower and severance agreements (2.1); Research regarding law firm review (3.4); Correspondence to S. Hill regarding whistleblower and severance agreements (0.3). | 8.50 | 4,322.25 |
| 05/10/23 | MT9 | Review and analyze documents and issues regarding in house counsel targets (0.5). | 0.50 | 373.50 |
| 05/10/23 | TCM | Investigations team call re. status of law firm investigation, follow-up call w/ S. Hill re. same, and review of outline re. same (1.3); review of documents re. intercompany loan agreements (.4); internal emails and calls re. additional doc review for certain inside counsel and legal research re. claims against certain outside counsel (.5). | 2.20 | 2,673.00 |
| 05/10/23 | SGW | Email correspondence with team (.5); telephone conference with K. Lemire (.3); review/ edit 2004 requests for former insiders/ legal team (.5); email correspondence with counsel to outside professional (.3). | 1.60 | 3,067.20 |
| 05/10/23 | JY1 | Conference regarding review of outside law firm (.6); conference with | 2.10 | 2,485.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | A&M regarding intercompany loans and review of related materials (1.5). | | |
| 05/10/23 | AB9 | Review and revise fact module based on feedback (1.2); review documents re: same (1.2). | 2.40 | 1,220.40 |
| 05/10/23 | ET3 | Editing law firm investigation target #2 memo (7.1). | 7.10 | 3,610.35 |
| 05/10/23 | OBY | Complete draft outline on counsel investigation (4.0). | 4.00 | 3,618.00 |
| 05/10/23 | SH6 | Team conference regarding fact investigation and claims (0.7); correspondence with J. Young regarding investigation staffing (0.2); conference with K. Lemire, T. Murray, J. Young, and J. Robbins regarding fact investigation next steps (0.6); internal correspondence with investigation reviewers regarding assignments (0.6); analyze investigation outline on commingling topics (0.4); prepare investigations workflow update and internal correspondence regarding the same (1.3); analyze A&M commingling memo on North Dimension (0.7); fact investigation and outline regarding outside counsel and internal correspondence regarding the same (0.9). | 5.40 | 4,544.10 |
| 05/10/23 | SR3 | Revising memo summarizing findings of documents produced by law firm discovery target (8.50). | 8.50 | 6,349.50 |
| 05/10/23 | JR9 | Reviewed and revised fact memorandum for counsel conflict investigation target (9); conference re: counsel conflict target (.6). | 9.60 | 4,881.60 |
| 05/10/23 | AG3 | Review and revise memorandum regarding potential claims against family target (.4). | 0.40 | 203.40 |
| 05/10/23 | KJS | Analyze memo re investigative findings and exchange | 0.60 | 1,150.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023
Page 89

Matter #: 11807-00001
Invoice Number: 101-0000154303

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspondence with K. Lemire re same (0.6). |  |  |
| 05/10/23 | BC6 | Internal correspondence re claims against insider target (0.5); drafting target claims outline (0.3). | 0.80 | 597.60 |
| 05/10/23 | KL | Emails re inter-company agreements (.2); review media coverage (.3); tc investigations team re complaint allegations against insider (.6); review documents of interest (2.7); review and draft 2004 requests re insiders investigated (.5); emails and calls re meeting with attorney for insider (.5); tc S. Williamson re 2004 and investigative updates (.3). | 5.10 | 8,124.30 |
| 05/10/23 | AC7 | Review documents re investigation target and prepare memorandum re same (0.4). | 0.40 | 298.80 |
| 05/10/23 | AN4 | Document review regarding outside counsel investigation (2.8). | 2.80 | 2,091.60 |
| 05/11/23 | AB9 | Review and revise fact module based on feedback (3.7); conduct targeted searches re: same (0.8); review documents re: same (1.5). | 6.00 | 3,051.00 |
| 05/11/23 | TCM | Review of factual memo re. certain individuals and political/charitable contributions (.7). | 0.70 | 850.50 |
| 05/11/23 | SGW | Email correspondence with team (.5); review draft 2004 requests for legal team and insiders (.5); review priority documents from collection process (.3); attention to outside professional productions (.3). | 1.60 | 3,067.20 |
| 05/11/23 | ET3 | Editing law firm investigation target #2 memo (6.2). | 6.20 | 3,152.70 |
| 05/11/23 | SH6 | Conference with S. Roth regarding investigation topics (0.4); conference with A. Curran regarding investigation topics (0.2); fact investigation regarding commingled | 4.60 | 3,870.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | funds and internal correspondence regarding same (0.8); review and revise memo regarding investigation target, fact investigation, and internal correspondence with A. Curran regarding the same (0.9); prepare agenda for weekly team meeting (0.3); internal correspondence with C. Mund and K. Lemire regarding counsel conflicts matters (0.7); prepare onboarding module for A. Gerber regarding investigation of outside counsel and internal correspondence regarding the same (1.3). | | |
| 05/11/23 | AC7 | Incorporate S. Hill revisions to investigation target memorandum (5.3); review documents re investigation target and add to memorandum re same (6.5). | 11.80 | 8,814.60 |
| 05/11/23 | KL | Review documents of interest (.8); review law re claims against insiders (.2); review law on potential defenses for insiders (.4); review and edit memo on insider findings (.4). | 1.80 | 2,867.40 |
| 05/11/23 | CM | Research regarding law firm review (4.4); Prepare memorandum regarding law firm review (1.8). | 6.20 | 3,152.70 |
| 05/11/23 | SR3 | Revising memo regarding law firm discovery target and documents produced (7.3); correspondence with S. Hill regarding memo (.4). | 7.70 | 5,751.90 |
| 05/11/23 | JY1 | Analyzing interview materials and relevant media coverage (2.7). | 2.70 | 3,195.45 |
| 05/11/23 | OBY | Legal research on nationwide class actions. (.9). | 0.90 | 814.05 |
| 05/11/23 | JR9 | Review and revised fact memorandum on investigation target (6.4). | 6.40 | 3,254.40 |
| 05/11/23 | MT9 | Correspondence with J. Robbins re next steps on potential in house | 1.60 | 1,195.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |     |                                                                                                                                                                                                                                      |      |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | counsel investigation (0.3); review and incorporate additional documents into in house counsel target outline (1.3).                                                                                                                  |      |          |
| 05/11/23 | BC6 | Drafting target claims outline (4.7).                                                                                                                                                                                                 | 4.70 | 3,510.90 |
| 05/11/23 | JA4 | Updated fact memo and reviewed docs related to potential claims against insiders (7.1).                                                                                                                                               | 7.10 | 3,610.35 |
| 05/11/23 | AG3 | TC with SH regarding investigation into outside counsel target (.2); review and analyze prior research into outside counsel target (.2).                                                                                              | 0.40 | 203.40   |
| 05/12/23 | TCM | Review of outline re. funds commingling (.3); review of background reports on certain individuals (.2); review of accountant interview memo (.3); investigations team calls and follow-up (1.3); review of latest in-house counsel interview tracker spreadsheet (.2). | 2.30 | 2,794.50 |
| 05/12/23 | ET3 | Editing law firm investigation target #2 memo (6.1).                                                                                                                                                                                  | 6.10 | 3,101.85 |
| 05/12/23 | CM  | Research regarding law firm review (5.2); correspondence to S. Hill regarding potential target (0.2).                                                                                                                                  | 5.40 | 2,745.90 |
| 05/12/23 | KL  | Edit agenda for investigations team meeting (.3); review and send email re status of investigations (.3); investigations weekly meeting (two meetings) (1.1); review documents of interest and background reports (1.2); review reports generated by investigations team (1.0). | 3.90 | 6,212.70 |
| 05/12/23 | SR3 | Revise memoranda regarding documents produced by outside professional targets and legal issues and potential claims related to same (7.4).                                                                                            | 7.40 | 5,527.80 |
| 05/12/23 | SGW | Email correspondence with team (.5); review summary memo from                                                                                                                                                                         | 2.10 | 4,025.70 |

# quinn emanuel trial lawyers

|          |     |                                                                                                                                                                                                                                                                                                                                                            |       |          |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|          |     | professional service firm interviews (.5); email correspondence with S&C (.2); review priority documents from collection (.3); attention to new 2004 requests regarding insiders (.3); attention to law firm 2004 productions (.3).                                                                                                                            |       |          |
| 05/12/23 | SH6 | Leadership team weekly conference (0.4); prepare agenda regarding the same and follow up (0.6); analyze final accountant interview memo (0.7); fact investigation regarding counsel conflicts and internal correspondence regarding the same (3.6); follow up conference with K. Lemire, T. Murray, and J. Young regarding in-house interviews (0.7).           | 6.00  | 5,049.00 |
| 05/12/23 | AN4 | Document review regarding outside counsel investigation (2.8).                                                                                                                                                                                                                                                                                              | 2.80  | 2,091.60 |
| 05/12/23 | BC6 | Drafting outline of claims against target individual (2.7); QE team call re claims (0.5); call with J. Young re potential defenses to claims (0.1); analyzing Friedberg declaration in consumer class action (0.3); meeting with J. Robbins, M. Trainor re workflow for target claims (0.5); correspondence with J. Young, T. Wit re defenses and related research(0.5). | 4.60  | 3,436.20 |
| 05/12/23 | JR9 | Review and revised fact memorandum on investigation target (6.3);conference re: investigation target (0.5); follow up conference with B. Carroll and M. Trainor re: investigation target work flow (0.5).                                                                                                                                                     | 7.30  | 3,712.05 |
| 05/12/23 | MT9 | Confer with J. Robbins and B. Carroll re next steps for in house counsel investigation (0.5); review and analyze outline and search for documents to add to in house counsel issue outline (0.4).                                                                                                                                                             | 0.90  | 672.30   |
| 05/12/23 | OBY | Review documents related to law                                                                                                                                                                                                                                                                                                                             | 1.30  | 1,175.85 |

**quinn emanuel** trial lawyers

|          |     |                                                                                                                                                                                                  |      |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | firm targets including in house and outside counsel (.7); email with team on choice of law issues for law firm target (.1); call with S. Hill and J. Young on complaints targeted at in house counsel (.4). |      |          |
| 05/12/23 | JY1 | Review materials and conference regarding legal research questions for claims against third parties (1.5); weekly team meeting (.7); review and revise materials related to interim report (2.4). | 4.60 | 5,444.10 |
| 05/12/23 | KJS | Analyze correspondence from Katie Lemire re witness interview and memo re same (0.4).                                                                                                             | 0.40 | 766.80   |
| 05/12/23 | JA4 | Performed review of 2004 target's production (.6).                                                                                                                                                | 0.60 | 305.10   |
| 05/12/23 | AB9 | Review and revise investigations target fact module according to comments (3.2); conduct targeted search re: same (0.7); review documents re: same (3.1).                                         | 7.00 | 3,559.50 |
| 05/12/23 | AC7 | Incorporate S. Hill revisions to investigation target memorandum (3.1); review documents re investigation target and add to memorandum re same (4.0).                                            | 7.10 | 5,303.70 |
| 05/13/23 | SGW | Email correspondence with team (.3); attention to document review from law firm production (.5).                                                                                                  | 0.80 | 1,533.60 |
| 05/13/23 | BC6 | Editing outline of claims vs target individual (0.1); research re potential defenses (0.8).                                                                                                       | 0.90 | 672.30   |
| 05/13/23 | CM  | Research regarding potential target (0.4); Research regarding law firm review (2.6).                                                                                                              | 3.00 | 1,525.50 |
| 05/14/23 | AC7 | Review documents re investigation target and prepare memorandum re same (7.4).                                                                                                                    | 7.40 | 5,527.80 |
| 05/15/23 | KS7 | Confer with team re: next steps and                                                                                                                                                               | 1.00 | 904.50   |

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | key updates regarding external counsel (.4); Confer with O. Yeffet and C. Mund re: third party production review (.3); Research legal issues re: professional negligence standard (summarize same) (.3). |  |  |
| 05/15/23 | ET3 | Editing law firm investigation target #2 memo (7.1). | 7.10 | 3,610.35 |
| 05/15/23 | JY1 | Conference regarding workup of potential claims (.4); review outline for interim report and related correspondence (.7); review investigative reports on insiders (2.3); correspondence and review materials regarding developing claims against insiders (2.8). | 6.20 | 7,337.70 |
| 05/15/23 | AC7 | Review documents and prepare memorandum re investigation target (4.1); conf. with S. Hill re investigation target memorandum (0.3). | 4.40 | 3,286.80 |
| 05/15/23 | WAB | Weekly investigations coordinating call (.4). | 0.40 | 766.80 |
| 05/15/23 | SH6 | Conference with A. Curran regarding fact research on investigation target (0.3); correspondence with K. Lemire and fact research on benefits received by investigation target (0.4); internal correspondence regarding findings on counsel conflicts and follow-up correspondence regarding the same (1.6); internal correspondence regarding review workflow (0.4); correspondence with K. Lemire, T. Murray, S. Williamson, and J. Young regarding political donations, fact research and follow-up regarding the same (0.5); internal correspondence with M. Trainer regarding in-house counsel investigations (0.3); analyze outside vendor report regarding real property transfers and fact research | 5.70 | 4,796.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | into documents of interest regarding the same (1.2); internal correspondence regarding liquidity issues and fact research regarding the same (0.7); analyze J. Abrams findings regarding claims on investigation targets (0.3). | | |
| 05/15/23 | KL | Review responses to 2004 request, and draft response for the same (1.3); prep for meeting with S&C and J. Ray (.2); investigations team call with J. Ray and S&C (.6); review email re payments to insiders (.2); calls re responses to 2004 requests (.3); read media coverage (.3); review email re investigations updates (.7); review draft and propose edits to interim report outline (.5); review DFS crypto regs (.3); tc S. Hill re 2004 requests and next steps (.3); review documents of interest (.5); email re scheduling interview (.2). | 5.40 | 8,602.20 |
| 05/15/23 | CM | Research regarding law firm review (3.6); Research regarding law firm time records (3.8); Conference with S. Hill, J. Young, and team regarding current targets (.4); Conference with O. Yeffet and K. Sullivan regarding target research (.3). | 8.10 | 4,118.85 |
| 05/15/23 | TCM | Review documents re. source of certain political donations, compensation to particular individual, timing of entity insolvency, and background report on particular individual (1.6); review interim report draft outline (.3). | 1.90 | 2,308.50 |
| 05/15/23 | BC6 | Research re choice of law for law firm target (3); drafting claim outline (1.5); team meeting re claims against individuals (.4); meet J. Robbins re claim outline (0.7). | 5.60 | 4,183.20 |
| 05/15/23 | MT9 | Confer with in house counsel | 0.40 | 298.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | investigations team regarding next steps for investigation and in house counsel target priorities (0.4). |  |  |
| 05/15/23 | OBY | Call with K. Lemire on law firm target production (.3); review law firm document production (1.3); call with investigations team (.4); follow up call with KS and CM (.3). | 2.30 | 2,080.35 |
| 05/15/23 | KJS | Analyze correspondence from K. Lemire and documents re investigative report on comingling (0.4). | 0.40 | 766.80 |
| 05/15/23 | AG3 | Review and analyze investigator report on family target and prepare summary of report highlights and new information (1.2); review and analyze documents in review workspace for investigation of outside counsel target (1.1). | 2.30 | 1,169.55 |
| 05/15/23 | SNR | Investigation strategy meeting and follow up re: same (0.6). | 0.60 | 955.80 |
| 05/15/23 | SGW | Email correspondence with team (.8); attention to production from law firm 2004 recipient (.5); attention to email with counsel to law firm 2004 recipients (.3); email corresp with S&C regarding upcoming draft report (.5); review draft outline for second draft report (.5); review priority docs from collection (.5); email correspondence with former FTX employees regarding 2004 request (.5); review investigator reports from S&C (.5). | 4.10 | 7,859.70 |
| 05/15/23 | JR9 | Review and revised fact memorandum on investigation target (6.3); conference re: pleadings against investigation target (.4); meeting with B.C. re: claims against investigation target (0.7). | 7.40 | 3,762.90 |
| 05/15/23 | AN4 | Document review regarding outside | 6.90 | 5,154.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                            Matter #: 11807-00001
Page 97                                                        Invoice Number: 101-0000154303

| | | | | |
|---|---|---|---|---|
| | | counsel investigation (6.9). | | |
| 05/15/23 | JA4 | Review docs regarding potential claim against family target (6.6). | 6.60 | 3,356.10 |
| 05/15/23 | AB9 | Review and revise fact module based on feedback (4.0); conduct targeted searches re: same (0.5); review documents re: same (2.5); draft new section of fact module (3.2). | 10.20 | 5,186.70 |
| 05/15/23 | SR3 | Revising memorandum regarding outside professional targets and analyzing legal issues and documents related to same (6.7). | 6.70 | 5,004.90 |
| 05/16/23 | TCM | Review and make modest edits to second interim report insert (1.1); investigation team meetings and related calls w/ S. Hill (.9); review of in-house counsel evaluation report and related documents (.8). | 2.80 | 3,402.00 |
| 05/16/23 | CM | Research regarding law firm review (4.8); Research regarding law firm payments (3.4); Conference with investigations team regarding targets and upcoming reports (0.8); Conference with O. Yeffet and K. Sullivan regarding law firm review (0.6). | 9.60 | 4,881.60 |
| 05/16/23 | AB9 | Review and revise fact module based on feedback (3.5); review documents re: same (1.7); investigations team meeting (0.8); correspond with team re: investigations targets (1.1). | 7.10 | 3,610.35 |
| 05/16/23 | KS7 | Review third party production re: external counsel (4.7); Confer with investigations group re: case updates, priorities and next steps (.8); Confer with O. Yeffet and C. Mund re: third party document review updates (.6). | 6.10 | 5,517.45 |
| 05/16/23 | MT9 | Confer with all of the investigations team regarding priorities, deadlines, and updates for the investigation (0.8); review and analyze documents | 1.20 | 896.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023

Page 98

Matter #: 11807-00001

Invoice Number: 101-0000154303

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | regarding in house counsel target (0.4). | | |
| 05/16/23 | KL | Prep for investigations meeting (.2); internal investigations meeting (.4); tc S. Williamson re next steps (.2); review draft interim report (1.2); read media coverage (.2); review and edit draft memo on commingling (1.2); prep for investigations team meeting (.2); review memo on regulatory disclosures (.6); meeting with investigations team (.8); meetings with S. Rand and S. Hill re investigations issue (.4); review documents of interest (.9). | 6.30 | 10,035.90 |
| 05/16/23 | ET3 | Editing law firm investigation target #2 memo (6.5); investigations team meeting on progress and objectives (0.8). | 7.30 | 3,712.05 |
| 05/16/23 | AN4 | Investigations team conference (.8); document review regarding outside counsel target (.9). | 1.70 | 1,269.90 |
| 05/16/23 | SH6 | Leadership team weekly conference (0.4); prepare agenda regarding the same and follow up (0.6); all team conference regarding investigation topics, preparation, and follow-ups regarding the same (1.3); analyze second interim report inserts and internal correspondence regarding the same (1.2); fact research regarding counsel conflict topics, write-up and internal correspondence regarding the same (1.4); fact research regarding in-house targets, and prepare internal interview tracker and correspondence regarding the same (1.6). | 6.50 | 5,469.75 |
| 05/16/23 | JR9 | Review and revised fact memorandum on investigation target (2.4); Conference re: All team meeting (.6). | 3.00 | 1,525.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

quinn emanuel trial lawyers

| 05/16/23 | WAB | Steering committee (0.9); board call (0.8); call with JR (0.3). | 2.00 | 3,834.00 |
|---|---|---|---|---|
| 05/16/23 | DRM | Reviewing investigations documents re: family targets and revising document tracker with same (0.8); full investigations team meeting re: current status and next steps (0.8). | 1.60 | 1,195.20 |
| 05/16/23 | OBY | Emails with KS and CM on law firm document review (.2); review law firm document production (3.0); investigations team meeting (.8); follow up call with KS and CM on document review findings thus far (.6); review draft interim report (.2). | 4.80 | 4,341.60 |
| 05/16/23 | AG3 | Confer with team regarding investigation progress and strategy (.8); review and analyze documents for investigation of outside counsel target (4.1). | 4.90 | 2,491.65 |
| 05/16/23 | JA4 | Met with investigations team regarding target updates and next steps for work product (.8). | 0.80 | 406.80 |
| 05/16/23 | JY1 | Weekly team conference (.4); conference with all reviewers (.8); correspondence regarding 2004 requests (.7); review draft interim report (2.2). | 4.10 | 4,852.35 |
| 05/16/23 | SGW | Email correspondence with team (.5); telephone conference with investigations team (.4); telephone conference with KLemire (.2); attention to second interim report (.5); email correspondence with S&C (.3); attention to current/ former employee. interviews (.3). | 2.20 | 4,217.40 |
| 05/16/23 | BC6 | Researching choice of law re law firm target (0.8); adding S&C interim report sources to target claim outline (0.7); investigation team meeting (0.8). | 2.30 | 1,718.10 |
| 05/16/23 | AC7 | Incorporate S. Hill revisions to | 10.90 | 8,142.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                                   Matter #: 11807-00001
Page 100                                                                             Invoice Number: 101-0000154303

|          |      |                                                                                                                                                                                                                                                                                                                          |      |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | investigation target memorandum (4.9); review documents and prepare memorandum re investigation target (3.6); prepare target summary and chart showing payments to investigation target for K. Lemire (1.1); attend QE investigations team meeting (0.8); read and analyze memorandum for a different investigation target (0.5). |      |          |
| 05/17/23 | TCM  | Investigation team call re. in house counsel interviews (1.8); review of background reports on certain individuals (.3).                                                                                                                                                                                                    | 2.10 | 2,551.50 |
| 05/17/23 | ET3  | Editing law firm investigation target #2 memo (4).                                                                                                                                                                                                                                                                        | 4.00 | 2,034.00 |
| 05/17/23 | CM   | Conference with O. Yeffet and K. Sullivan regarding law firm review (0.2); Research regarding law firm payments (2.8); Research regarding law firm review (3.9).                                                                                                                                                           | 6.90 | 3,508.65 |
| 05/17/23 | KS7  | Review third party production re: external counsel (summarize same) (4.4); Confer with O. Yeffet and C. Mund re: third party document review updates and questions (.2).                                                                                                                                                   | 4.60 | 4,160.70 |
| 05/17/23 | SGW  | Email correspondence with team (.5); prepare for and participate in M&C with former legal team member (.5); review documents regarding legal team (.3); team telephone conference regarding same (.2); review list of potential former/current employee interviewees and attention to related issues (.5); attention to law firm 2004 productions and correspondence with law firm counsel regarding same (.5). | 2.50 | 4,792.50 |
| 05/17/23 | KL   | Review documents of interest (.5); update list of remaining interviews (.9); call with T. Murray, S. Hill, J. Young re remaining subjects to                                                                                                                                                                               | 4.00 | 6,372.00 |

# quinn emanuel trial lawyers

June 30, 2023                                                    Matter #: 11807-00001
Page 101                                        Invoice Number: 101-0000154303

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| | | interview (.8); tc S. Hill re call with 2004 subject (.1); review background reports (.4); prep for call with 2004 subject (.6); call with 2004 subject (.4); tc S. Hill, S. Rand, S. Williamson re call (.2); tc S. Hill re next steps (.1). | | |
| 05/17/23 | JY1 | Conference regarding interviews (.8); conference regarding 2004 requests and related correspondence (.5); review and revise materials related to in house interviews (1.1). | 2.40 | 2,840.40 |
| 05/17/23 | AG3 | Review and analyze documents for investigation into outside counsel target (3.1). | 3.10 | 1,576.35 |
| 05/17/23 | OBY | Review law firm document production (.6); call with CM and KS on progress of same (.2). | 0.80 | 723.60 |
| 05/17/23 | BC6 | Reviewing internal memo and updating target outline (0.5); updating target outline with miscellaneous sources (.4); factual research into shell entities (2.5); research re choice of law for law firm target (.8); research re potential defense to insider claims under California law (3). | 7.20 | 5,378.40 |
| 05/17/23 | JA4 | Analyzing and summarizing productions from Rule 2004 target (2.5). | 2.50 | 1,271.25 |
| 05/17/23 | MT9 | Circulate hot documents to the entire team regarding various investigation priorities (0.6); review, analyze, and compile documents regarding in house counsel target potential bad acts (1.5). | 2.10 | 1,568.70 |
| 05/17/23 | AC7 | Incorporate S. Hill revisions to investigation target memorandum (1.4); review documents and prepare memorandum re investigation target (0.8). | 2.20 | 1,643.40 |
| 05/17/23 | SH6 | Internal leadership conference | 6.90 | 5,806.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023

Page 102

Matter #: 11807-00001

Invoice Number: 101-0000154303

| | | | | |
|---|---|---|---|---|
| | | regarding internal employee interviews, preparation and follow-up regarding the same (1.2); review and revise memorandum on investigation target (0.4); fact research regarding counsel conflicts investigation topic (2.6); updates to interview tracker (0.8); analyze outside vendor report on investigation targets and avoidance action memorandum (0.7); analyze B. Carroll choice of law legal research (0.3); fact research and correspondence with K. Lemire regarding bank account investigation (0.4); update investigations goal tracker and internal correspondence regarding the same (0.5). | | |
| 05/17/23 | AB9 | Review and revise fact module based on feedback (4.1); review documents re: same (2.1); draft new section of fact module (1.3). | 7.50 | 3,813.75 |
| 05/17/23 | AN4 | Document review regarding outside counsel investigation (4.2). | 4.20 | 3,137.40 |
| 05/18/23 | KS7 | Review third party production re: external counsel (summarize same) (.6); Prepare summary document re: key findings and deficiencies (1.2); Confer with O. Yeffet and C. Mund re: third party document review progress and findings (.3). | 2.10 | 1,899.45 |
| 05/18/23 | JY1 | Correspondence regarding outstanding 2004 requests (.9). | 0.90 | 1,065.15 |
| 05/18/23 | SH6 | Prepare workflow regarding outside counsel review modules (1.1); emails with K. Lemire, J. Young and O. Yeffet regarding staffing (0.4); analyze representations to third parties and commingling report (0.9); fact research regarding tax matters (0.6); review and revise memorandum on investigation target | 4.10 | 3,450.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023                                                    Matter #: 11807-00001
Page 103                                              Invoice Number: 101-0000154303

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.7); review documents of interest regarding investigations target (0.4). |  |  |
| 05/18/23 | JA4 | Completed draft of production memo regarding documents produced by Rule 2004 target (2.9). | 2.90 | 1,474.65 |
| 05/18/23 | AN4 | Document review for outside counsel investigation (3.10). | 3.10 | 2,315.70 |
| 05/18/23 | AK2 | Confer with Katie Lemire re: investigation target (.1). | 0.10 | 121.50 |
| 05/18/23 | CM | Conference with O. Yeffet and K. Sullivan regarding law firm review (0.3); Research regarding law firm review (4.2); Prepare summary regarding law firm review (0.4); Research regarding law firm production (2.4). | 7.30 | 3,712.05 |
| 05/18/23 | JR9 | Prepared draft pleading outline against investigation target (8.5). | 8.50 | 4,322.25 |
| 05/18/23 | SGW | Email correspondence with team (.7); email correspondence with individual 2004 recipients (.3); attention to law firm 2004 requests and document review from same (.8); attention to second draft report (.3); review priority documents from review process (.5). | 2.60 | 4,984.20 |
| 05/18/23 | OBY | Review law firm production (5.5); prepare email summarizing findings for team (.5); call with CM and KS on same (.3). | 6.30 | 5,698.35 |
| 05/18/23 | ET3 | Editing law firm investigation target #2 memo (4). | 4.00 | 2,034.00 |
| 05/18/23 | AG3 | Review and analyze documents for investigation of outside counsel target (6.6). | 6.60 | 3,356.10 |
| 05/18/23 | KL | Review documents of interest (1.2); review draft interim report and comments (1.1); review background reports (1.2); review media coverage (.3); review caselaw (.3). | 4.10 | 6,531.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                          Matter #: 11807-00001
Page 104                                                                    Invoice Number: 101-0000154303

| 05/18/23 | AC7 | Conf. with S. Hill re Rule 2004 requests (0.1); prepare Rule 2004 requests for three investigation targets (3.4). | 3.50 | 2,614.50 |
|---|---|---|---|---|
| 05/18/23 | MT9 | Review memoranda and compile information to create outline of potential claims to bring against potential target (2.1); review and analyze hot documents regarding in house and outside counsel (0.8). | 2.90 | 2,166.30 |
| 05/19/23 | AG3 | Correspondence with JY regarding legal research on potential claim against family target (.1); perform legal research on structure of potential claim against family target (3.3). | 3.40 | 1,728.90 |
| 05/19/23 | ET3 | Editing law firm investigation target #2 memo (1.7). | 1.70 | 864.45 |
| 05/19/23 | JA4 | Worked on edits to family target complaint (1.6). | 1.60 | 813.60 |
| 05/19/23 | AC7 | Review documents re investigation target and prepare memorandum re same (1.8); review and revise investigation target memorandum (2.6). | 4.40 | 3,286.80 |
| 05/19/23 | SGW | Email correspondence with team (.3); email correspondence with UCC (3); attention to interview planning (.5); review priority documents from review process (.8). | 1.90 | 3,642.30 |
| 05/19/23 | KL | Review emails re draft complaints (.2); review documents of interest (2.2); tcs S. Hill, J. Young, S. Rand re draft complaints (.6); review media coverage (.3); review memo re person of interest (.9). | 4.20 | 6,690.60 |
| 05/19/23 | SH6 | Conference with K. Lemire and J. Young regarding claims (0.2); Analyze memorandum regarding investigation findings on target entity (0.3); analyze and internal | 7.00 | 5,890.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | correspondence regarding outside counsel documents of interest (0.4); review IRS tax bill and internal correspondence regarding the same (0.4); fact investigation regarding counsel conflicts (1.3); review and revise whistleblower issues for payments within preference period and internal correspondence with K. Lemire and C. Mund regarding the same. (2.3); finalize memorandum with A. Curran regarding investigation target (0.9); review and revise memorandum regarding outside consultant and internal correspondence with K. Lemire regarding the same (0.5); staffing updates (0.7). | | |
| 05/19/23 | JY1 | Correspondence regarding outstanding 2004 requests (1.1). | 1.10 | 1,301.85 |
| 05/19/23 | MT9 | Review memoranda and compile information to create outline of potential claims to bring against potential target (1.6). | 1.60 | 1,195.20 |
| 05/19/23 | CM | Research regarding settlement agreements (2.8); Review and revise memorandum regarding whistleblower and severance agreements (2.3); Research regarding law firm production (1.2); Review and revise memorandum regarding law firm review (0.6); Correspondence to S. Hill regarding severance agreements (0.2). | 7.10 | 3,610.35 |
| 05/19/23 | KJS | Analyze documents re investigation of insider conduct (0.4). | 0.40 | 766.80 |
| 05/19/23 | DRM | Conference with J. Abrams and J. Young re: complaint revising (0.2); reviewing and revising complaint re: new factual section (0.6); preparing outline of new counts for complaint (0.4). | 1.20 | 896.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023
Page 106

Matter #: 11807-00001
Invoice Number: 101-0000154303

| 05/19/23 | BC6 | Drafting and editing claim outline vs target individual (2.5). | 2.50 | 1,867.50 |
|---|---|---|---|---|
| 05/20/23 | CM | Research regarding law firm review (1.7). | 1.70 | 864.45 |
| 05/20/23 | BC6 | Revising claim outline vs target individual (2.7). | 2.70 | 2,016.90 |
| 05/20/23 | AG3 | Correspondence with JY regarding claim against family target (.1); perform legal research into structure of claim against family target (.4); review and revise complaint against family target to add claim for relief (1.1). | 1.60 | 813.60 |
| 05/21/23 | CM | Research regarding potential target (0.9); Correspondence to J. Robbins and B. Carroll regarding potential target (0.2); Review and revise memorandum regarding potential target (0.6). | 1.70 | 864.45 |
| 05/21/23 | BC6 | Revising individual target claim outline (4.3); communicating with J. Robbins re revising individual target claim outline (0.4). | 4.70 | 3,510.90 |
| 05/21/23 | MT9 | Review memoranda and compile information to create outline of potential claims to bring against potential target (1.3). | 1.30 | 971.10 |
| 05/21/23 | KL | Review documents of interest (.4). | 0.40 | 637.20 |
| 05/22/23 | TCM | Detailed review of draft complaint against certain individual, call w/ K. Lemire re. same, internal emails re. same (2.8). | 2.80 | 3,402.00 |
| 05/22/23 | SH6 | Review and revise severance payment charts, internal correspondence with C. Mund and K. Lemire regarding the same, fact investigation regarding the same (3.2); conference with E. Turner regarding assignment (0.6); prepare onboarding modules and internal | 6.80 | 5,722.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

June 30, 2023                                                                                      Matter #: 11807-00001
Page 107                                                                                Invoice Number: 101-0000154303

|            |      |                                                                                                                                                                                                                                                                    |       |          |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |      | correspondence regarding the same (1.2); review documents of interest regarding A&M report regarding individual payment (0.3); review choice of law legal research for complaints (0.8); review correspondence regarding review of investigation target production (0.7). |       |          |
| 05/22/23   | KL   | Discuss open items with S. Hill (.2); review documents of interest (1.2); review memoranda on subjects (.6); review media coverage (.1).                                                                                                                                | 2.10  | 3,345.30 |
| 05/22/23   | SR3  | Revising memo regarding outside professional targets and analyzing documents related to same (7.3).                                                                                                                                                                     | 7.30  | 5,453.10 |
| 05/22/23   | OBY  | Call with M. Strand on law firm data rooms (.2); call with K. Lemire on same (.2); review documents in data rooms (2.2); prepare summary on findings (.2).                                                                                                               | 2.80  | 2,532.60 |
| 05/22/23   | SGW  | Email correspondence with team (.7); prepare for and participate in telephone conference with JRay/ S&C/ QE teams (.5); review documents from priority review (.5); attention to drafting complaints regarding insiders (.6); attention to review of documents from law firm 2004 requests (.3). | 2.60  | 4,984.20 |
| 05/22/23   | CM   | Research regarding law firm review (2.1); research regarding completed payments (2.7); prepare memorandum regarding completed payments (3.3); correspondence to S. Hill regarding completed payments (0.6); revise memorandum regarding completed payments (2.1).         | 10.80 | 5,491.80 |
| 05/22/23   | ET3  | Editing outside counsel law firm target #2 memo (5.9).                                                                                                                                                                                                                  | 5.90  | 3,000.15 |
| 05/22/23   | MT9  | Review documents and memoranda to compile claim outline against in                                                                                                                                                                                                      | 4.00  | 2,988.00 |

quinn emanuel trial lawyers

|  |  | house counsel potential target (4.0). |  |  |
|---|---|---|---|---|
| 05/22/23 | BC6 | Analyzing consultant reports for individual target mentions (.3); preparing for meeting re revising individual claim memo (.2); meeting re revising individual claim memo with J. Robbins, J. Young, and K. Lemire (.4); research re choice of law for individual target (.2); research re potential defense (1.6); analyzing interview memo for claim outline against individual target (.4); research re which entities should bring claims in target claims memo (.3); email A. Curran re work flow for target memo research (.2). | 3.60 | 2,689.20 |
| 05/22/23 | SNR | Call re: investigations team and client and follow up re: same (0.6); review investigative materials and address work plan strategy (1.5). | 2.10 | 3,345.30 |
| 05/22/23 | JA4 | Edited complaint against insider (2.3); reviewed documents relating to payroll (2.8). | 5.10 | 2,593.35 |
| 05/22/23 | AC7 | Correspondence with S. Hill re complaint (0.1); read complaint outline & email J. Robbins and B. Carroll re same (0.3). | 0.40 | 298.80 |
| 05/22/23 | AG3 | Review and analyze documents for investigation of outside counsel target (5.2). | 5.20 | 2,644.20 |
| 05/22/23 | DRM | Reviewing documents identified by other teams and updating family investigations target tracker (1.2); reviewing and revising complaint against insider target (0.4); reviewing reports from investigator for non-family investigations targets (0.7); reviewing family investigations target investigator report (0.9). | 3.20 | 2,390.40 |
| 05/23/23 | SH6 | Conference with leadership team regarding interviews (0.6); follow up, | 10.50 | 8,835.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023                                                                    Matter #: 11807-00001
Page 109                                                              Invoice Number: 101-0000154303

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | fact investigation regarding the same (0.5); review and revise memo regarding outside counsel and internal correspondence with E. Turner regaling the same (1.3); interview fact investigation and priorities, contacts update (2.9); conference with T. Murray regarding investigation topics (0.3); fact research regarding auditor investigation (2.7); prepare outside counsel interview outline and internal correspondence regarding the same (1.6); IRS proof of claim binder and internal correspondence regarding the same (0.6). |  |  |
| 05/23/23 | AG3 | Review and analyze documents for investigation of outside counsel target (4.3). | 4.30 | 2,186.55 |
| 05/23/23 | MT9 | Review and analyze documents regarding potential insider target(0.4); review, analyze, and compile documents regarding insider target's potential bad acts (2.9). | 3.30 | 2,465.10 |
| 05/23/23 | ET3 | Editing outside counsel law firm investigation target #2 memo (6.5); reviewing additional production from outside counsel law firm target #3 (0.8). | 7.30 | 3,712.05 |
| 05/23/23 | SR3 | Revising memorandum regarding potential professional target (6.4). | 6.40 | 4,780.80 |
| 05/23/23 | OBY | Prepare letter to law firm 2004 target in response to recent production concerns (1.4). | 1.40 | 1,266.30 |
| 05/23/23 | CM | Review and revise memorandum regarding completed payments (2.3); research regarding potential target (2.6); research regarding law firm review (2.1); review outside counsel production (1.2); correspondence to S. Hill regarding proposed interview outline (0.7); correspondence to S. | 10.30 | 5,237.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Hill regarding completed payments (0.8); review and revise interview outline (0.6). | | |
| 05/23/23 | SGW | Email correspondence with team (.6); telephone conference with team regarding employee interviews (.6); review summaries regarding employee interviews (.3); team telephone conference regarding drafting complaints v insiders (.3); review priority documents from documents collection (.5); telephone conference with UCC counsel (.5). | 2.80 | 5,367.60 |
| 05/23/23 | SNR | T/c w/ creditor's committee counsel re: investigation work streams and follow up re: same (0.8). | 0.80 | 1,274.40 |
| 05/23/23 | WAB | Steering comm (0.7); weekly board call (partial attendance) (0.5). | 1.20 | 2,300.40 |
| 05/23/23 | BC6 | Research re potential defenses (1.0); drafting and revising memo regarding the same (3.0); communicating with J. Robbins and A. Curran re choice of law and target claims memo (.4). | 4.40 | 3,286.80 |
| 05/23/23 | JY1 | Conference regarding interviews (.3); conference regarding A&M work products and related correspondence (.5); correspondence regarding review assignments (.5); review materials related to outside counsel for interview (1.5). | 2.80 | 3,313.80 |
| 05/23/23 | KL | Prep internal call re pending interviews (.3); internal call re pending interviews: (.3); review documents of interest (.2); call with UCC re investigation updates (.5); review materials re SDNY trial (.3); emails re severance payments (.3). | 1.90 | 3,026.70 |
| 05/23/23 | AN4 | Document review regarding outside counsel investigation (2.0). | 2.00 | 1,494.00 |
| 05/23/23 | TCM | Investigation team call re. in-house | 2.60 | 3,159.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | counsel interviews, comprehensive review of in-house counsel review docs in advance of call, review of revised counsel interview assignment chart and call w/ S. Hill re. same (2.4); internal emails re. potential malpractice claim against particular individual (.2). |  |  |
| 05/24/23 | TCM | Internal emails re. adjustments to in-house counsel interview assignments and prioritization of interviews (.3); review of Bahamian property documents (.2); review of documents related to potential legal malpractice claim, legal research re. same, and investigations team call re. same (2.3). | 2.80 | 3,402.00 |
| 05/24/23 | CM | Research regarding law firm review (4.4); Review outside counsel interview (0.2); Correspondence to S. Hill regarding outside counsel interview (0.1). | 4.70 | 2,389.95 |
| 05/24/23 | JY1 | Conference regarding small firm review assignment (.2); conference regarding claims against outside counsel (.7); interview with outside counsel (.4); correspondence and review of A&M work product (1.2); correspondence and review materials regarding tax issues (2.5); review legal research regarding claims against third parties (1.5); conference regarding outstanding 2004 requests (.2). | 6.70 | 7,929.45 |
| 05/24/23 | SH6 | Conference with T. Murray (.3); investigations team onboarding with J. Young and M. Smith (0.2); onboarding, review outside counsel, and assignments (1.2); prepare interview workflow and internal correspondence regarding same (0.9); analyze interview notes of outside counsel (0.3); analyze updated memorandum from outside vendor | 8.70 | 7,321.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding investigation targets (0.8); fact investigation and update tracker regarding interviews (1.1); prepare interviews updates, confirm interviewees employment status and internal correspondence with K. Lemire regarding the same (2.5); analyze memo regarding choice of law research (0.4); update FTI access credentials and users (0.2); fact research regarding entities of interest and review of documents of interest regarding target investigations (0.8). |  |  |
| 05/24/23 | SR3 | Drafting and revising memoranda regarding outside professional targets and related issues (8.3). | 8.30 | 6,200.10 |
| 05/24/23 | MT9 | Review and analyze hot documents concerning in house counsel targets (0.4); review, analyze, and compile documents regarding in house counsel target's potential bad acts (0.5). | 0.90 | 672.30 |
| 05/24/23 | SGW | Email correspondence with team (.7); attention to current/ former employee interview planning (.5); review documents and legal research regarding potential claims against former insiders (.8); email correspondence with S&C (.3); email correspondence with current/ former employees and their counsel regarding arranging interviews (.5). | 2.80 | 5,367.60 |
| 05/24/23 | KL | Prep for subject interview (.7); interview subject (.4); tc S. Hill re remaining interviews (.2); emails re list of interviewees (.7); review documents of interest (.9). | 2.90 | 4,619.70 |
| 05/24/23 | AG3 | Review and analyze documents for investigation of outside counsel target (2). | 2.00 | 1,017.00 |
| 05/24/23 | OBY | Review research regarding potential defenses to inform outside law firm | 2.00 | 1,809.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

quinn emanuel trial lawyers

June 30, 2023                                                                    Matter #: 11807-00001
Page 113                                                          Invoice Number: 101-0000154303

| | | | | |
|---|---|---|---|---|
| | | claims (.8); review IRS proofs of claim (.5); investigations meeting on possible claims (.7). | | |
| 05/24/23 | MS1 | Investigations team onboarding (.2); review in connection with investigations target (.6). | 0.80 | 597.60 |
| 05/24/23 | BC6 | Review and revise target claims memo (.7). | 0.70 | 522.90 |
| 05/24/23 | SNR | Follow up w/ creditors committee re: investigations work streams and correspondence re: same. (0.4). | 0.40 | 637.20 |
| 05/24/23 | ET3 | Editing outside counsel law firm investigation target #3 memo (5.2). | 5.20 | 2,644.20 |
| 05/24/23 | SH6 | Weekly Rule 2004 team conference (.2). | 0.20 | 168.30 |
| 05/24/23 | DRM | Reviewing documents identified by investigations team for family investigations target relevance (0.4). | 0.40 | 298.80 |
| 05/24/23 | AN4 | Document review for outside counsel investigation (1.4). | 1.40 | 1,045.80 |
| 05/25/23 | TCM | Review and revise draft interview request emails and internal emails re. same (.7); call w/ O. Yeffet re. potential claims against law firm (.8). | 1.50 | 1,822.50 |
| 05/25/23 | SH6 | Onboarding orientation (0.9); prepare investigation modules and onboarding (1.4); fact research regarding employee interviewees and revise interview tracker (2.3); prepare interview request emails (0.6); fact research regarding bank account connection for investigations target memo and review and revise memorandum (0.7). | 5.90 | 4,964.85 |
| 05/25/23 | ET3 | Editing outside counsel law firm investigation target #3 memo (5.8). | 5.80 | 2,949.30 |
| 05/25/23 | JY1 | Conference regarding new review onboarding (.9); conference regarding development of insider claims (.6); | 3.70 | 4,378.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023
Page 114

Matter #: 11807-00001
Invoice Number: 101-0000154303

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspondence and review materials regarding tax issues (.7); correspondence and review materials regarding potential family claims (1.5). |  |  |
| 05/25/23 | SGW | Email correspondence with team (.5); email correspondence with Covington regarding current/former employee interviews (.3); attention to 2004 requests to law firms and communications with law firms regarding same (.6). | 1.40 | 2,683.80 |
| 05/25/23 | KL | TC S. Hill re staffing and open 2004 requests (.2); review media coverage (.1); review and edit memorandum re person of interest (1.5). | 1.80 | 2,867.40 |
| 05/25/23 | CM | Research regarding law firm review (3.4); Research regarding potential target (0.8). | 4.20 | 2,135.70 |
| 05/25/23 | SR3 | Continued drafting and revising memoranda regarding outside professional targets and related issues (7.6). | 7.60 | 5,677.20 |
| 05/25/23 | MT9 | Review, analyze, and compile documents regarding in house counsel target's potential bad acts (1.0). | 1.00 | 747.00 |
| 05/25/23 | OBY | Review documents for outside law firm complaint (1.2); call with T. Murray on potential claims for outside law firm (0.8); review of intercompany agreements (.5); legal research related to malpractice claim (.6). | 3.10 | 2,803.95 |
| 05/25/23 | BC6 | Communications with J. Robbins and A. Curran re state of target complaint (0.6); communications with K. Lemire re potential defense (.1); analyzing intercompany loans report (.2). | 0.90 | 672.30 |
| 05/25/23 | AN4 | Document review regarding outside counsel target (4.9). | 4.90 | 3,660.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023                                                          Matter #: 11807-00001
Page 115                                                    Invoice Number: 101-0000154303

| | | | | |
|---|---|---|---|---|
| 05/26/23 | MRS | Call with O. Yeffet regarding potential claims against outside professionals (0.5); call with investigations team regarding potential tax-related claims (0.8). | 1.30 | 1,714.05 |
| 05/26/23 | CM | Research regarding law firm review (3.8); Correspondence to S. Hill regarding severance agreement (0.2); Correspondence to J. Robbins regarding potential target (0.3). | 4.30 | 2,186.55 |
| 05/26/23 | ET3 | Reviewing outside counsel law firm investigation target #3 third party discovery production (1.5). | 1.50 | 762.75 |
| 05/26/23 | OBY | Call with M. Scheck on potential claims for outside law firm (.5); call with team on potential malpractice claim (.8). | 1.30 | 1,175.85 |
| 05/26/23 | SH6 | Leadership team weekly conference (0.6); prepare agenda, follow-up, and internal correspondence regarding the same (0.6); analyze draft of second interim report and internal correspondence regarding the same (1.1); internal correspondence regarding claim theory and investigation target memorandum (0.6). | 2.90 | 2,440.35 |
| 05/26/23 | AN4 | Document review regarding outside counsel investigation (5.10). | 5.10 | 3,809.70 |
| 05/26/23 | KL | Weekly investigations call (.6); review documents of interest (.9); review draft of memo re subject (.4); emails re interim report (.2). | 2.10 | 3,345.30 |
| 05/26/23 | SGW | Email correspondence with team (.5); review priority documents from collection (.6); email correspondence with former insiders regarding 2004 requests (.3); qe investigations team telephone conference (.6); review memo regarding former insiders (0.3); email correspondence with | 3.40 | 6,517.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  | S&C/ review documents from S&C (.3); attention to law firm 2004 production (.3); review draft interim report section regarding internal legal team (.5). |  |  |
|---|---|---|---|---|
| 05/26/23 | BC6 | Updating target claims outline with Delaware law (3.0); team meeting re target claims outline and complaint (.3); team meeting re target complaint workflow (.4). | 3.70 | 2,763.90 |
| 05/26/23 | TCM | Investigations team call (.6); team meeting re. potential malpractice claims (.8); internal emails re. potential corporate waste claims (.2); send former in-house counsel interview request emails (.2). | 1.80 | 2,187.00 |
| 05/26/23 | MT9 | Correspondence re investigations staffing (0.1). | 0.10 | 74.70 |
| 05/26/23 | JY1 | Weekly investigations team meeting (.6); review work product related to auditors and related correspondence (1.5). | 2.10 | 2,485.35 |
| 05/26/23 | AG3 | TC with DR regarding research for claim against family target (.3). | 0.30 | 152.55 |
| 05/26/23 | GC2 | Factual development for complaint (1.9); Attend QE team call re: complaint outline and ongoing factual development (.3). | 1.90 | 966.15 |
| 05/26/23 | DRM | Confer with A. Gerber re: legal research task for response to IRS proof of claim (0.3); correspondence with J. Abrams re: legal research task for response to IRS proof of claim (0.3); investigations team conference with bankruptcy expert re: response strategy for proof of claim (0.8); review of family investigations target documents (0.7). | 2.10 | 1,568.70 |
| 05/26/23 | JA4 | Reviewed documents relating to potential malpractice claim (.9). | 0.90 | 457.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023
Page 117

Matter #: 11807-00001
Invoice Number: 101-0000154303

| 05/27/23 | TCM | Review and edit fact memo re. particular individual and internal emails and call re. same (1.4). | 1.40 | 1,701.00 |
|---|---|---|---|---|
| 05/27/23 | CM | Research regarding potential target (1.2). | 1.20 | 610.20 |
| 05/27/23 | SH6 | Conference with T. Murray regarding investigation topics and claim theories (0.4). | 0.40 | 336.60 |
| 05/27/23 | BC6 | Updating target claim memo with Delaware law (1.8); editing target complaint counts (1.8); editing target complaint narrative (3.0). | 6.60 | 4,930.20 |
| 05/28/23 | SH6 | Review and revise memorandum regarding investigation target memorandum (0.6); fact research regarding investigation target (0.6). | 1.20 | 1,009.80 |
| 05/28/23 | GC2 | Factual development for complaint (2.5). | 2.50 | 1,271.25 |
| 05/28/23 | SGW | Email correspondence with team (.3); review memo regarding insiders (.3). | 0.60 | 1,150.20 |
| 05/28/23 | KL | Review edits to memo on person of interest (.5); review draft interim report (.3). | 0.80 | 1,274.40 |
| 05/28/23 | BC6 | Editing target complaint factual narrative (5); editing counts for target complaint (2.5); reading S&C interim report (0.8). | 8.30 | 6,200.10 |
| 05/29/23 | KL | Prep for call re 2004 responses (.1); tc J. Young and law firm re 2004 requests (.4); review draft interim report (.2); review emails re bonus payments and draft complaint (.4); edit draft memo on subject (.4). | 1.50 | 2,389.50 |
| 05/29/23 | SGW | Email correspondence with team (.3); review memo regarding insiders (.5). | 0.80 | 1,533.60 |
| 05/29/23 | DRM | Legal research re: legal malpractice claims against investigation targets (3.4). | 3.40 | 2,539.80 |
| 05/29/23 | BC6 | Research re potential defense (1.1); | 1.40 | 1,045.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | email K. Lemire re same (0.3). | | |
| 05/29/23 | SH6 | Review and revise domain names list for search terms (0.3); review and revise memorandum regarding investigation target (0.3). | 0.60 | 504.90 |
| 05/30/23 | CM | Research regarding law firm review (4.2); research regarding payments to outside counsel (0.8); research regarding severance agreement (1.2); correspondence to S. Hill regarding payments to outside counsel (0.2); correspondence to S. Hill regarding severance agreement (0.6). | 7.00 | 3,559.50 |
| 05/30/23 | KJS | Revise investigation memo and prepare correspondence to QE team re same (0.8). | 0.80 | 1,533.60 |
| 05/30/23 | KL | Prep for S&C investigations coordination call (.4); tc S&C re open issues (.4); emails to investigative team re open issues; tc N. Kutler re subject interviews (.2); tc S. Williamson re interviews (.2); meetings with S. Hill re open investigative items (.4); email and calls re subject law firm retainer issue (.3); review documents of interest (.2). | 2.20 | 3,504.60 |
| 05/30/23 | AK2 | Review and analyze draft memorandum on insider and communications re: same (.3). | 0.30 | 364.50 |
| 05/30/23 | SGW | Email correspondence with team (.6); prepare for and participate in telephone conference with Covington regarding employee interviews (.3); telephone conference with K. Lemire regarding employee interviews (.2); team telephone conference (.1); attention to memo regarding insiders (.3); review draft complaint regarding insiders (1.3); correspondence with K. Lemire S. Rand regarding complaints against insiders (.3). | 3.10 | 5,942.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

June 30, 2023                                                                                          Matter #: 11807-00001
Page 119                                                                                    Invoice Number: 101-0000154303

| 05/30/23 | AN4 | Document review re: outside counsel investigation (2.4). | 2.40 | 1,792.80 |
|----------|-----|----------------------------------------------------------|------|----------|
| 05/30/23 | JY1 | Conference and related emails regarding potential witness interviews (.6). | 0.60 | 710.10 |
| 05/30/23 | WAB | Steering comm (0.6); weekly board call (0.9). | 1.50 | 2,875.50 |
| 05/30/23 | MT9 | Review, analyze, and search for documents regarding potential in house counsel targets (.8). | 0.80 | 597.60 |
| 05/30/23 | DRM | Legal research re: corporate waste by attorneys (2.6); preparing search terms for University documents (0.2). | 2.80 | 2,091.60 |
| 05/30/23 | SH6 | Conference with T. Murray regarding complaint drafting and fact investigation (0.6); analyze sankey diagram (0.4); correspondence regarding search terms FTI database review (0.2); onboarding investigation reviewers (0.8); correspondence with C. Mund and K. Lemire regarding former employee investigation (0.8); fact research regarding retainer to outside counsel, internal correspondence and follow up regarding the same (0.6); analyze complaint and memorandum regarding political contributions and charitable donations (0.4); follow up with investigation reviews regarding assignment status (0.7); fact investigation regarding north dimension (0.3); review legal research regarding complaint topics (0.3). | 5.10 | 4,291.65 |
| 05/30/23 | AG3 | Prepare memorandum regarding research on outside counsel target and related entities (3.4); perform legal research regarding claim against family target (2.7); review and revise search terms list for 2004 request into family target (.7). | 6.80 | 3,457.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 05/30/23 | BC6 | Editing target complaint factual narrative (5.4); talk with J. Robbins re target complaint (0.4); implementing K. Lemire and partner comments (2.8). | 8.60 | 6,424.20 |
|---|---|---|---|---|
| 05/30/23 | GC2 | Factual development for complaint (2.8); legal research on bankruptcy procedure (1). | 3.80 | 1,932.30 |
| 05/30/23 | ET3 | Reviewing outside counsel law firm investigation target #3 third party discovery production (5.2). | 5.20 | 2,644.20 |
| 05/31/23 | TCM | Call w/ K. Lemire re. draft complaint against certain individual (.3); call w/ S. Hill re. misc. investigation matters (.4). | 0.70 | 850.50 |
| 05/31/23 | SH6 | Conference and follow-up correspondence with T. Murray regarding investigation targets, staffing, and workflow regarding the same (0.8); conference and follow-up correspondence with K. Lemire regarding investigation targets, staffing, and workflow regarding the same (0.6); Analyze investigation topic memorandum and fact timeline, correspondence and follow-up with A. Gerber regarding the same (2.3); review legal research regarding complaint topics (0.3); onboarding investigations team and assignment (0.4); analyze criminal filings and internal correspondence regarding the same (0.2); fact research regarding incorporation documents and investigation targets (0.9). | 5.50 | 4,628.25 |
| 05/31/23 | JY1 | Conference regarding review of auditor materials (.4). | 0.40 | 473.40 |
| 05/31/23 | KL | Review new filing re subject law firm (.8); emails re subject law firm (.3); review documents of interest (.2). | 1.30 | 2,070.90 |
| 05/31/23 | ET3 | Editing outside counsel law firm | 4.80 | 2,440.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                            |      |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | investigation target #3 memo (2.2); reviewing outside counsel law firm investigation target #3 third party discovery production (2.6).                                                                                                                                                                                                                                                                        |      |          |
| 05/31/23 | SGW | Email correspondence with team (.6); review SBF filing regarding outside professional (.8); attention to document productions from law firm 2004 recipients (.3).                                                                                                                                                                                                                                              | 1.70 | 3,258.90 |
| 05/31/23 | KJS | Analyze SBF motion to obtain outside professional documents (0.4).                                                                                                                                                                                                                                                                                                                                            | 0.40 | 766.80   |
| 05/31/23 | BC6 | Reading SBF court filings (0.5); meeting with J. Robbins, J. Young, K. Lemire, M. Scheck re target complaint (0.5); meeting with J. Robbins, G. Coyle, A. Curran re work flow for target complaint (.3); research re target compensation and Serum (2.5); research re conspiracy to support target complaint (1.3); research re fiduciary duty of LLC officer for target complaint (1.3); communications with J. Robbins and A. Curran re research and work flow to support target complaint (0.2). | 6.60 | 4,930.20 |
| 05/31/23 | JA4 | Performed review of documents for governing docs of FTX entities (.5).                                                                                                                                                                                                                                                                                                                                        | 0.50 | 254.25   |
| 05/31/23 | OBY | Review SBF motion to compel and indictment for use in law firm investigation (1.0); review documents and begin draft of factual outline on same (2.5); call with CM on next steps (.2).                                                                                                                                                                                                                         | 3.70 | 3,346.65 |
| 05/31/23 | DRM | Reviewing new filings in bankruptcy (0.3); legal research re: corporate waste claims (2.0).                                                                                                                                                                                                                                                                                                                    | 2.30 | 1,718.10 |
| 05/31/23 | AG3 | Review and revise memorandum regarding research into outside counsel target and related entity (2.8); prepare memorandum regarding claim against family target (3.2);                                                                                                                                                                                                                                          | 7.40 | 3,762.90 |

# quinn emanuel trial lawyers

June 30, 2023                                                                                          Matter #: 11807-00001
Page 122                                                                          Invoice Number: 101-0000154303

|  |  | confer with S. Hill regarding investigation into outside counsel target and related entity (.4). |  |  |
|---|---|---|---|---|
| 05/31/23 | GC2 | Legal research on complaint requirements (1.0); attention to media coverage (0.1); team meeting with J. Robbins and others (0.3); factual development for complaint (0.9). | 2.30 | 1,169.55 |
| 05/31/23 | MT9 | Review and analyze documents to investigate potential in house counsel target (2.9). | 2.90 | 2,166.30 |
| 05/31/23 | AN4 | Document review re: outside counsel investigation (4.9). | 4.90 | 3,660.30 |
| 05/31/23 | CM | Conference with O. Yeffet regarding law firm review (0.2); Research regarding law firm review (1.3); Research regarding potential target (2.1); Review court filings (0.4); Research regarding law firm time records (2.2). | 6.20 | 3,152.70 |
|  |  | SUBTOTAL | 1,374.80 | 1,103,270.40 |

## 09   Non-working travel

|  |  |  |  |  |
|---|---|---|---|---|
| 05/02/23 | KL | Non-working travel to San Francisco for witness interview (11.8). | 11.80 | 18,797.40 |
| 05/03/23 | KL | Travel for witness interview (5.8). | 5.80 | 9,239.40 |
| 05/04/23 | KL | Travel for witness interview (7.2). | 7.20 | 11,469.60 |
|  |  | SUBTOTAL | 24.80 | 39,506.40 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| K. John Shaffer | KJS | Partner | 37.90 | 1,917.00 | 72,654.30 |
| Sam Williamson | SGW | Partner | 51.90 | 1,917.00 | 99,492.30 |
| William A. Burck | WAB | Partner | 9.40 | 1,917.00 | 18,019.80 |
| Sascha Rand | SNR | Partner | 118.40 | 1,593.00 | 188,611.20 |
| Jonathan Pickhardt | JEP | Partner | 10.80 | 1,593.00 | 17,204.40 |
| Katherine Lemire | KL | Partner | 139.00 | 1,593.00 | 221,427.00 |
| Anthony Alden | APA | Partner | 31.60 | 1,440.00 | 45,504.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

June 30, 2023

Page 123

Matter #: 11807-00001

Invoice Number: 101-0000154303

| Name | Init. | Title | Hours | Rate | Amount |
|------|-------|-------|------:|-----:|-------:|
| Eric D. Winston | EDW | Partner | 1.90 | 1,440.00 | 2,736.00 |
| Isaac Nesser | IN | Partner | 7.50 | 1,440.00 | 10,800.00 |
| Matthew R. Scheck | MRS | Partner | 70.10 | 1,318.50 | 92,426.85 |
| Elinor C. Sutton | ECS | Partner | 2.00 | 1,318.50 | 2,637.00 |
| Emily Kapur | EK | Partner | 32.00 | 1,246.50 | 39,888.00 |
| Tyler Murray | TCM | Counsel | 65.20 | 1,215.00 | 79,218.00 |
| Kurt Wolfe | KW | Counsel | 7.90 | 1,215.00 | 9,598.50 |
| Andrew Kutscher | AK2 | Counsel | 137.30 | 1,215.00 | 166,819.50 |
| Justine Young | JY1 | Associate | 92.70 | 1,183.50 | 109,710.45 |
| Jaclyn Palmerson | JP | Associate | 86.60 | 1,143.00 | 98,983.80 |
| Ari Roytenberg | AR0 | Associate | 2.00 | 1,143.00 | 2,286.00 |
| Andrew Sutton | AS2 | Associate | 48.20 | 1,143.00 | 55,092.60 |
| Max Meadows | MM2 | Associate | 3.40 | 1,107.00 | 3,763.80 |
| Peter Collins | PC2 | Associate | 40.10 | 1,048.50 | 42,044.85 |
| Samuel Seneczko | SS6 | Associate | 42.00 | 985.50 | 41,391.00 |
| Kelsey Sullivan | KS7 | Associate | 22.60 | 904.50 | 20,441.70 |
| Olivia Yeffet | OBY | Associate | 100.10 | 904.50 | 90,540.45 |
| Zane Muller | ZM | Associate | 7.00 | 904.50 | 6,331.50 |
| Natalie Huh | NH2 | Associate | 11.90 | 904.50 | 10,763.55 |
| Sara Turk | ST4 | Associate* | 0.70 | 904.50 | 633.15 |
| Jeffery Arnier | JA6 | Associate | 12.50 | 841.50 | 10,518.75 |
| Tanmayi Sharma | TS4 | Associate | 3.10 | 841.50 | 2,608.65 |
| Sophie Hill | SH6 | Associate | 210.20 | 841.50 | 176,883.30 |
| Mary Trainor | MT9 | Associate | 32.80 | 747.00 | 24,501.60 |
| Adelyn Curran | AC7 | Associate | 113.00 | 747.00 | 84,411.00 |
| Angela Nelson | AN4 | Associate | 58.10 | 747.00 | 43,400.70 |
| Seth Rosenberg | SR3 | Associate | 90.00 | 747.00 | 67,230.00 |
| Ben Carroll | BC6 | Associate | 119.20 | 747.00 | 89,042.40 |
| Marissa Smith | MS1 | Associate | 16.20 | 747.00 | 12,101.40 |
| Michael Wittmann | MW2 | Associate | 85.50 | 747.00 | 63,868.50 |
| Destiny Rose Murphy | DRM | Associate | 17.10 | 747.00 | 12,773.70 |
| Cara Mund | CM | Law Clerk | 165.60 | 508.50 | 84,207.60 |
| Elijah Turner | ET3 | Law Clerk | 121.60 | 508.50 | 61,833.60 |
| Alec Bahramipour | AB9 | Law Clerk | 70.60 | 508.50 | 35,900.10 |
| Jack Robbins | JR9 | Law Clerk | 184.30 | 508.50 | 93,716.55 |
| Arielle Gerber | AG3 | Law Clerk | 52.00 | 508.50 | 26,442.00 |
| Jonathan Abrams | JA4 | Law Clerk | 28.60 | 508.50 | 14,543.10 |
| Gavin Coyle | GC2 | Law Clerk | 10.50 | 508.50 | 5,339.25 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|-----------------|-------|-------|------:|-----:|-------:|
| Connie Kim | CK | Paralegal | 6.00 | 432.00 | 2,592.00 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|-------------------------------------------------|-------|-------|------:|-----:|-------:|
| Joe Liao | JL9 | Litigation Support | 0.30 | 157.50 | 47.25 |

# quinn emanuel trial lawyers

June 30, 2023                                                                          Matter #: 11807-00001
Page 124                                                                    Invoice Number: 101-0000154303

*Admitted to practice by at least one state bar; not admitted to practice in state where officed.*

## Expense Summary

| Description | | Amount |
|---|---|---|
| Meals during travel | | 74.94 |
| Lexis Courtlink - Off Contract | | 112.39 |
| Express mail | | 26.03 |
| Online Research | | 0.00 |
| Messenger | | 75.00 |
| Document Reproduction | 0.10 | 132.20 |
| Travel | | 30.00 |
| Color Document Reproduction | 0.40 | 46.80 |
| Word processing | | 0.00 |
| Hotel | | 444.35 |
| Velobind | | 4.00 |
| Out-of-Town Travel | | 274.47 |
| Air travel | | 428.90 |
| Document Services | | 153.80 |
| Local meals | | 0.00 |
| Total Expenses | | $1,802.88 |

**quinn emanuel** trial lawyers
quinn emanuel urquhart & sullivan, llp

## Current Invoice Summary

Matter Name : FTX Trading

| | |
|---|---|
| Matter #: 11807-00001 | Total Fees..................................................$2,441,227.95 |
| Bill Date: June 30, 2023 | Expenses......................................................$1,802.88 |
| Invoice Number: 101- | Total Due this Invoice................................................$2,443,030.83 |
| 0000154303 | **Payment Due By August 01, 2023** |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

| Or Wire funds to: | City National Bank |
|---|---|
| | 555 South Flower St., 12th Floor |
| | Los Angeles, CA  90071 |
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID#  95-4004138