**<u>EXHIBIT A</u>**

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd., *et al.*
<u>for the Period from June 1, 2023 through June 30, 2023</u>**

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro – Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes
services performed by RLKS on behalf of the Debtors
for the period from June 1, 2023 through June 30, 2023**

**Summary of Services Provided**

1.      Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of
the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms.
Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO
for the Debtors, and Additional Personnel have been made available to serve under the Chief
Officers during these Chapter 11 Cases.

2.      During the Reporting Period, RLKS worked to support the Debtors' Chief
Executive Officer ("CEO") in achieving the five core objectives of these Chapter 11 Cases.[1]  In
doing so, the Chief Officers provided services and performed all duties that are usual and
customary for their respective executive positions, including, without limitation, accounting and
treasury, financial analysis, audits and cash flow forecast, information technology, human
resource management, claims management and such other related functions as assigned by the
Debtors' CEO.

3.      During the Reporting Period, in furtherance of their respective duties, the
Chief Officers periodically attended project management meetings, board meetings and meetings
with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions
related to human resources, information technology, data management and security, cash
management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO
with (i) coordinating the resolution of issues related to employee matters, organizational
structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]      The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and

IT security, and third-party service providers.

## Summary of Compensation and Expenses

| Period | Fees | Expenses | Total |
|---|---|---|---|
| June 1, 2023 – June 30, 2023 | $1,361,375.00 | $10,548.30 | $1,371,923.30 |

## Summary of Expense by Category

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | $4,212.10 |
| Lodging | $4,196.88 |
| Transportation (Car Rental, Taxi, Parking) | $1,243.32 |
| Meals | $880.00 |
| Office Expense | $16.00 |
| **Total Amount for Period:** | $10,548.30 |

## Summary of Time and Fees by Professional

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $975 | 198.50 | $193,537.50 |
| Kathryn Schultea | Chief Administrative Officer | $487.50* | 18.00 | $8,775.00 |
| Mary Cilia | Chief Financial Officer | $975 | 221.90 | $216,352.50 |
| Mary Cilia | Chief Financial Officer | $487.50* | 9.00 | $4,387.50 |
| Raj Perubhatla | Chief Information Officer | $975 | 237.50 | $231,562.50 |
| Raj Perubhatla | Chief Information Officer | $487.50* | 3.20 | $1,560.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $750 | 195.50 | $146,625.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $600 | 231.40 | $138,840.00 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $550 | 234.90 | $129,195.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $550 | 175.80 | $96,690.00 |

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $275.00* | 9.00 | $2,475.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $550 | 223.30 | $122,815.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $400 | 166.90 | $66,760.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $200.00* | 9.00 | $1,800.00 |
| **Total Amount for Period:** | | | 1,933.90 | $1,361,375.00 |

* 50% rate appears where time is charged for non-working travel.

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/1/2023 | IT Helpdesk e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.40 | $1,440.00 |
| 6/1/2023 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 3.00 | $1,800.00 |
| 6/1/2023 | Research on security software and installations on employee hardware | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/1/2023 | Meeting with vendor; contracts and renewals | Brandon Bangerter | 1.00 | $600.00 |
| 6/1/2023 | Setup, configuration, testing and troubleshooting software installations on MacBook | Brandon Bangerter | 3.20 | $1,920.00 |
| 6/1/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 2.10 | $1,260.00 |
| 6/1/2023 | Review and respond to emails with CIO re: verifying reported employee expenses | Kathryn Schultea | 0.40 | $390.00 |
| 6/1/2023 | Review and respond to emails with several EY advisors re: update on IRS audit | Kathryn Schultea | 0.50 | $487.50 |
| 6/1/2023 | Review and respond to emails with CFO and a vendor representative re: follow-up on invoice payment | Kathryn Schultea | 0.30 | $292.50 |
| 6/1/2023 | Correspondence with CFO and an FTX employee re: Cottonwood Grove signatory change | Kathryn Schultea | 0.40 | $390.00 |
| 6/1/2023 | Correspondence with CFO and K. Montague (A&M) re: Ledger X sale notices | Kathryn Schultea | 0.30 | $292.50 |
| 6/1/2023 | Correspondence with a 401(k) vendor re: changing authorized signer for Alameda Research 401(k) plan | Kathryn Schultea | 0.60 | $585.00 |
| 6/1/2023 | Correspondence with H. Trent (A&M) and a vendor re: filing employer's 2023 return on behalf of Cottonwood Grove | Kathryn Schultea | 0.30 | $292.50 |
| 6/1/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.30 | $292.50 |
| 6/1/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.00 | $975.00 |
| 6/1/2023 | Input wire transactions for approval | Kathryn Schultea | 1.20 | $1,170.00 |
| 6/1/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 0.80 | $440.00 |
| 6/1/2023 | Request social security numbers for a list of employees on missing TIN list | Leticia Barrios | 1.40 | $770.00 |
| 6/1/2023 | Review and respond to HR Teams emails re: information requests from domestic and international personnel | Leticia Barrios | 1.80 | $990.00 |
| 6/1/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/1/2023 | Conference call with Alix Partners; discuss status of financial statements project and review updates | Mary Cilia | 0.40 | $390.00 |
| 6/1/2023 | Conference call with R. Hoskins (RLKS); review foreign currency aspects of accounting system | Mary Cilia | 0.80 | $780.00 |
| 6/1/2023 | Conference call with the investigation team; discuss developments and share information | Mary Cilia | 0.40 | $390.00 |
| 6/1/2023 | Conference call with A&M; cash account structure | Mary Cilia | 0.30 | $292.50 |
| 6/1/2023 | Communications with various domestic and foreign offices to approve expenditures and address operational and financial matters | Mary Cilia | 0.90 | $877.50 |
| 6/1/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.80 | $1,755.00 |
| 6/1/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.70 | $2,632.50 |
| 6/1/2023 | Update cash balances spreadsheet with month end May account balances and download bank statements | Mary Cilia | 2.80 | $2,730.00 |
| 6/1/2023 | Correspondence with foreign bank leads re: May 2023 bank statements | Melissa Concitis | 1.30 | $715.00 |
| 6/1/2023 | Upload post-petition bank statements to shared drive for team | Melissa Concitis | 1.40 | $770.00 |
| 6/1/2023 | Repository was examined for information on a vendor's financial transaction details | Melissa Concitis | 0.50 | $275.00 |
| 6/1/2023 | Upload transactions to corresponding vendor in accounting software | Melissa Concitis | 0.80 | $440.00 |
| 6/1/2023 | Recorded comments to remit to the team re: vendor transactions reported in the accounting system | Melissa Concitis | 1.30 | $715.00 |
| 6/1/2023 | Review and respond to oversight on development efforts | Raj Perubhatla | 2.80 | $2,730.00 |
| 6/1/2023 | Work on Crypto transfers and withdrawals | Raj Perubhatla | 1.30 | $1,267.50 |
| 6/1/2023 | Conference call with H. Nachmias (Sygnia); discussion with external IT services firm | Raj Perubhatla | 0.50 | $487.50 |
| 6/1/2023 | Review and respond to cloud subscription related matters | Raj Perubhatla | 2.70 | $2,632.50 |
| 6/1/2023 | Conference call with J. Koh (BitGo); crypto transfer video confirmation | Raj Perubhatla | 0.20 | $195.00 |
| 6/1/2023 | Conference call with A. Salameh (BitGo); crypto transfer video confirmation | Raj Perubhatla | 0.20 | $195.00 |
| 6/1/2023 | Conference call with K. Ramanathan (A&M); IT and Crypto updates | Raj Perubhatla | 0.30 | $292.50 |
| 6/1/2023 | Review and address project staffing difficulties | Raj Perubhatla | 2.20 | $2,145.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/1/2023 | Review bank accounts that have been uploaded to the accounting software and reconcile against latest cash master file for FTX Trading | Robert Hoskins | 2.10 | $1,575.00 |
| 6/1/2023 | Research and respond to petition date mapping questions from A&M | Robert Hoskins | 0.90 | $675.00 |
| 6/1/2023 | Correspondence with D. Hainline (A&M); petition date trial balances status and upload status | Robert Hoskins | 0.70 | $525.00 |
| 6/1/2023 | Conference call with CFO; review foreign currency aspects of accounting system | Robert Hoskins | 0.80 | $600.00 |
| 6/1/2023 | Meeting with C. Broskay, R. Bruck, M. Jones and D. Hainline (A&M); discuss petition date trial balances items and upload status | Robert Hoskins | 0.90 | $675.00 |
| 6/1/2023 | Provision access to accounting software for team members | Robert Hoskins | 0.70 | $525.00 |
| 6/1/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.80 | $600.00 |
| 6/1/2023 | Review foreign entity post petition financial statements | Robert Hoskins | 2.50 | $1,875.00 |
| 6/1/2023 | Review proposed petition date adjusting entries against supporting documentation | Robert Hoskins | 0.90 | $675.00 |
| 6/1/2023 | Record adjusting entries to petition date trial balance | Robert Hoskins | 0.60 | $450.00 |
| 6/1/2023 | Review bank accounts that have been uploaded to the accounting software and reconcile against latest cash master file for WRSS Inc | Robert Hoskins | 1.90 | $1,425.00 |
| 6/2/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/2/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 2.30 | $1,380.00 |
| 6/2/2023 | Support cases questions and updates on account access and billing information | Brandon Bangerter | 2.60 | $1,560.00 |
| 6/2/2023 | Hardware retrieval user account list updates and communications | Brandon Bangerter | 1.90 | $1,140.00 |
| 6/2/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.80 | $1,680.00 |
| 6/2/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 1.70 | $1,020.00 |
| 6/2/2023 | Review and respond to emails with various S&C and A&M advisors re: employee payroll matters | Kathryn Schultea | 0.30 | $292.50 |
| 6/2/2023 | Review and respond to emails with an FTX employee re: employee incentive agreement | Kathryn Schultea | 0.40 | $390.00 |
| 6/2/2023 | Correspondence with CFO and an FTX employee re: employee compensation request | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/2/2023 | Correspondence with CFO and an FTX employee re: FTX Cyprus Payment Tracking | Kathryn Schultea | 0.30 | $292.50 |
| 6/2/2023 | Correspondence with CEO and CIO re: review contractor's SOW | Kathryn Schultea | 0.40 | $390.00 |
| 6/2/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.20 | $1,170.00 |
| 6/2/2023 | Input wire transactions for approval | Kathryn Schultea | 1.90 | $1,852.50 |
| 6/2/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 0.30 | $165.00 |
| 6/2/2023 | Communicate and process terminations | Leticia Barrios | 1.70 | $935.00 |
| 6/2/2023 | Create a list of 1099 vendors with missing Taxpayer Identification Numbers in document repository | Leticia Barrios | 1.50 | $825.00 |
| 6/2/2023 | Conference call with CIO; review market maker KYC applications | Mary Cilia | 0.80 | $780.00 |
| 6/2/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 2.70 | $2,632.50 |
| 6/2/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 1.90 | $1,852.50 |
| 6/2/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 1.20 | $1,170.00 |
| 6/2/2023 | Reviewed and uploaded vendor transaction details from the designated repository | Melissa Concitis | 2.60 | $1,430.00 |
| 6/2/2023 | Provided feedback on vendor transactions within the accounting software and passed along to the team to review | Melissa Concitis | 1.70 | $935.00 |
| 6/2/2023 | Login to foreign online accounts and retrieve May 2023 bank statements for team | Melissa Concitis | 0.80 | $440.00 |
| 6/2/2023 | Review cloud billing issues and payments | Raj Perubhatla | 2.70 | $2,632.50 |
| 6/2/2023 | Conference call with CFO; review Market Maker KYC applications | Raj Perubhatla | 0.80 | $780.00 |
| 6/2/2023 | Conference call with K. Dusendschon (A&M); weekly AWS requests check-in | Raj Perubhatla | 0.30 | $292.50 |
| 6/2/2023 | Assess and resolve project staffing matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 6/2/2023 | Work on completing the Market Maker applications | Raj Perubhatla | 1.80 | $1,755.00 |
| 6/2/2023 | Manage the oversight of development initiatives and provide necessary feedback | Raj Perubhatla | 2.20 | $2,145.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/2/2023 | Correspondence with CFO re: petition date trial balance status for foreign entities | Robert Hoskins | 0.80 | $600.00 |
| 6/2/2023 | Correspondence with D. Hainline (A&M) re: petition date trial balances for foreign entities | Robert Hoskins | 0.80 | $600.00 |
| 6/2/2023 | Correspondence with C. Papadopoulos (Director of Finance) re: petition date trial balance upload process and status update | Robert Hoskins | 1.10 | $825.00 |
| 6/2/2023 | Meeting with C. Broskay, and D. Hainline, (A&M); discuss petition date trial balances items and workplan for the following week | Robert Hoskins | 0.70 | $525.00 |
| 6/2/2023 | Provision access to accounting software for team members | Robert Hoskins | 1.10 | $825.00 |
| 6/2/2023 | Prepare outline for workplan related to petition date trial balances upload for the following week | Robert Hoskins | 0.80 | $600.00 |
| 6/2/2023 | Review bank accounts that have been uploaded to the accounting software and reconcile against latest cash master file for WRSS Inc | Robert Hoskins | 0.70 | $525.00 |
| 6/2/2023 | Review bank accounts that have been uploaded to the accounting software and reconcile against latest cash master file for FTX Trading | Robert Hoskins | 2.80 | $2,100.00 |
| 6/2/2023 | Record adjusting entries for variance identified in review process for petition date cash balances | Robert Hoskins | 1.40 | $1,050.00 |
| 6/2/2023 | Review petition date trial balance file and supporting schedules for Innovatia | Robert Hoskins | 1.40 | $1,050.00 |
| 6/2/2023 | Review petition date trial balance file and supporting schedules for FTX ZUBR Exchange | Robert Hoskins | 1.30 | $975.00 |
| 6/3/2023 | Application rights and access updates for user accounts | Brandon Bangerter | 1.30 | $780.00 |
| 6/3/2023 | Gather required documentation and complete Market Maker applications | Raj Perubhatla | 1.20 | $1,170.00 |
| 6/4/2023 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 1.90 | $1,852.50 |
| 6/4/2023 | Review docket report and document and account for related filings | Mary Cilia | 1.50 | $1,462.50 |
| 6/5/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.60 | $1,560.00 |
| 6/5/2023 | Meeting with IT Team; hardware and software needs for development | Brandon Bangerter | 1.10 | $660.00 |
| 6/5/2023 | Meeting with vendor re: contract update and renewal | Brandon Bangerter | 0.50 | $300.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/5/2023 | Cloud platform searches for application invoices | Brandon Bangerter | 1.90 | $1,140.00 |
| 6/5/2023 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 2.70 | $1,620.00 |
| 6/5/2023 | Reviewing each application for user / group access and removing, suspending, disabling as appropriate | Brandon Bangerter | 2.60 | $1,560.00 |
| 6/5/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 1.40 | $840.00 |
| 6/5/2023 | Review and respond to emails with foreign debtor personnel (FTX EU Ltd) re: payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 6/5/2023 | Review and respond to emails with foreign debtor personnel (FTX Japan KK) re: payment requests | Daniel Tollefsen | 0.50 | $275.00 |
| 6/5/2023 | Review and respond to emails foreign debtor personnel  (FTX Europe) re: payment tracker entries | Daniel Tollefsen | 0.40 | $220.00 |
| 6/5/2023 | Review and respond to FTX Crypto personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/5/2023 | Foreign Debtor account reconciliation | Daniel Tollefsen | 1.80 | $990.00 |
| 6/5/2023 | Review of supporting invoice documentation pertaining to Foreign Debtor payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 6/5/2023 | Update Foreign Debtor payment trackers | Daniel Tollefsen | 2.30 | $1,265.00 |
| 6/5/2023 | US Debtor operating accounts reconciliation | Daniel Tollefsen | 1.80 | $990.00 |
| 6/5/2023 | Supporting invoice documentation review | Daniel Tollefsen | 1.40 | $770.00 |
| 6/5/2023 | Update master payment tracker | Daniel Tollefsen | 2.60 | $1,430.00 |
| 6/5/2023 | Update vendor file data base | Daniel Tollefsen | 0.90 | $495.00 |
| 6/5/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.60 | $240.00 |
| 6/5/2023 | Logging and processing documents for West Realm Shires | Felicia Buenrostro | 0.50 | $200.00 |
| 6/5/2023 | Receive and arrange all documents on behalf of Alameda Research | Felicia Buenrostro | 0.70 | $280.00 |
| 6/5/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.50 | $600.00 |
| 6/5/2023 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.30 | $120.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/5/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 6/5/2023 | Review and respond to emails with CFO re: employee invoices | Kathryn Schultea | 0.30 | $292.50 |
| 6/5/2023 | Review and respond to emails with CIO re: employee on-boarding updates | Kathryn Schultea | 0.40 | $390.00 |
| 6/5/2023 | Review and respond to emails with an FTX employee re: expense reimbursement request | Kathryn Schultea | 0.30 | $292.50 |
| 6/5/2023 | Review and respond to emails with an FTX employee re: employee compensation adjustments | Kathryn Schultea | 0.50 | $487.50 |
| 6/5/2023 | Correspondence with various EY advisors re: IRS information document request updates | Kathryn Schultea | 0.40 | $390.00 |
| 6/5/2023 | Correspondence with CFO re: WRS worker's compensation policy | Kathryn Schultea | 0.20 | $195.00 |
| 6/5/2023 | Correspondence with CFO and an FTX employee re: HR matters | Kathryn Schultea | 0.50 | $487.50 |
| 6/5/2023 | Correspondence with HR Lead re: employee notice of resignation | Kathryn Schultea | 0.40 | $390.00 |
| 6/5/2023 | Correspondence with HR Lead and numerous EY advisors re: 2023 annual report for WRSS | Kathryn Schultea | 0.30 | $292.50 |
| 6/5/2023 | Correspondence with HR Lead and several EY advisors re: unemployment insurance notification and notice of tax assessment | Kathryn Schultea | 0.30 | $292.50 |
| 6/5/2023 | Correspondence with C. Dunne (S&C) and a vendor re: terminated associates return of laptops | Kathryn Schultea | 0.30 | $292.50 |
| 6/5/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,267.50 |
| 6/5/2023 | Input wire transactions for approval | Kathryn Schultea | 2.80 | $2,730.00 |
| 6/5/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.40 | $770.00 |
| 6/5/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 1.30 | $715.00 |
| 6/5/2023 | Document all 1099 vendors who are lacking their Taxpayer Identification Numbers | Leticia Barrios | 1.30 | $715.00 |
| 6/5/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.40 | $1,365.00 |
| 6/5/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 2.30 | $2,242.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/5/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.80 | $2,730.00 |
| 6/5/2023 | Correspondence with foreign bank leads re: June 2, 2023 account balances | Melissa Concitis | 0.70 | $385.00 |
| 6/5/2023 | Obtained a vendor's financial information by searching the designated repository | Melissa Concitis | 1.60 | $880.00 |
| 6/5/2023 | Review and record financial data from vendors into the accounting software | Melissa Concitis | 1.80 | $990.00 |
| 6/5/2023 | Noted and remitted comments to teammates re: vendor transaction attachments | Melissa Concitis | 0.70 | $385.00 |
| 6/5/2023 | Conference call with H. Nachmias and L. Farazis (Sygnia); discussion with external IT services firm | Raj Perubhatla | 0.30 | $292.50 |
| 6/5/2023 | Oversight of development initiatives | Raj Perubhatla | 3.30 | $3,217.50 |
| 6/5/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.70 | $2,632.50 |
| 6/5/2023 | Conference call with V. Nadimpalli and K. Ramanathan (A&M); development efforts | Raj Perubhatla | 0.20 | $195.00 |
| 6/5/2023 | Crypto transfers and confirmations | Raj Perubhatla | 0.50 | $487.50 |
| 6/5/2023 | Review upcoming cloud accounts renewals | Raj Perubhatla | 2.70 | $2,632.50 |
| 6/5/2023 | Review board call deck | Raj Perubhatla | 0.50 | $487.50 |
| 6/5/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.70 | $525.00 |
| 6/5/2023 | Review support for recent crypto monetization transactions | Robert Hoskins | 1.60 | $1,200.00 |
| 6/6/2023 | IT Helpdesk responses / e-mail responses / account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/6/2023 | Contacting software vendors for outstanding invoices and working on pre-post petition amounts | Brandon Bangerter | 2.30 | $1,380.00 |
| 6/6/2023 | Critical application access updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/6/2023 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 2.50 | $1,500.00 |
| 6/6/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.30 | $1,380.00 |
| 6/6/2023 | Removal of access to critical applications after audit of existing access | Brandon Bangerter | 2.40 | $1,440.00 |
| 6/6/2023 | Review and respond to FTX Exchange FZE personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/6/2023 | Review and respond to emails with foreign debtor personnel re: payment requests | Daniel Tollefsen | 0.20 | $110.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/6/2023 | Review and respond to emails with G. Balmelli (A&M) re: FTX Trading GmbH | Daniel Tollefsen | 0.40 | $220.00 |
| 6/6/2023 | Review and respond to emails with foreign debtor personnel re: payment tracker entries | Daniel Tollefsen | 0.30 | $165.00 |
| 6/6/2023 | Review of supporting payment request documentation | Daniel Tollefsen | 1.60 | $880.00 |
| 6/6/2023 | US financial payment accounts reconciliation | Daniel Tollefsen | 1.50 | $825.00 |
| 6/6/2023 | Review of received invoice documentation as related to recent transactional activity | Daniel Tollefsen | 1.90 | $1,045.00 |
| 6/6/2023 | Review and update of payment tracker sheets for Foreign Debtors | Daniel Tollefsen | 2.30 | $1,265.00 |
| 6/6/2023 | Master payment tracker update with recent transactional activity | Daniel Tollefsen | 2.70 | $1,485.00 |
| 6/6/2023 | Reconciliation of Foreign Debtor financial accounts as related to transactional activity | Daniel Tollefsen | 1.60 | $880.00 |
| 6/6/2023 | Update of vendor database | Daniel Tollefsen | 0.80 | $440.00 |
| 6/6/2023 | Analyze and classify incoming paperwork for West Realm Shires | Felicia Buenrostro | 0.70 | $280.00 |
| 6/6/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 6/6/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.40 | $160.00 |
| 6/6/2023 | Process and organize incoming documents sent to Alameda Research | Felicia Buenrostro | 0.80 | $320.00 |
| 6/6/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.30 | $120.00 |
| 6/6/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 4.70 | $1,880.00 |
| 6/6/2023 | Review and respond to emails with an FTX employee re: follow-up on employee compensation adjustments | Kathryn Schultea | 0.30 | $292.50 |
| 6/6/2023 | Review and respond to emails with an FTX employee and several A&M advisors re: drafting potential employee termination letters | Kathryn Schultea | 0.50 | $487.50 |
| 6/6/2023 | Review and respond to emails with CFO and an FTX employee re: international office move updates | Kathryn Schultea | 0.30 | $292.50 |
| 6/6/2023 | Review and respond to emails with various EY advisors re: IRS IDR items for review and approval | Kathryn Schultea | 0.60 | $585.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/6/2023 | Correspondence with D. Tollefsen (RLKS) and an FTX employee re: foreign debtor payment tracker | Kathryn Schultea | 0.40 | $390.00 |
| 6/6/2023 | Correspondence with a debtor bank personnel re: investigate foreign contractor's salary payment | Kathryn Schultea | 0.30 | $292.50 |
| 6/6/2023 | Correspondence with HR Lead and various EY advisors re: WRSS annual tax rate notice | Kathryn Schultea | 0.30 | $292.50 |
| 6/6/2023 | Correspondence with a virtual mailroom vendor re: review of incoming WRS documents | Kathryn Schultea | 0.60 | $585.00 |
| 6/6/2023 | Correspondence with K. Wrenn (EY) re: review of IRS IDR | Kathryn Schultea | 0.50 | $487.50 |
| 6/6/2023 | Correspondence with L. Barrios (RLKS) re: former employee reimbursement of FSA balance | Kathryn Schultea | 0.40 | $390.00 |
| 6/6/2023 | Correspondence with HR Lead and several EY advisors re: WRSS PEO contract documents | Kathryn Schultea | 0.40 | $390.00 |
| 6/6/2023 | Correspondence with various EY advisors re: payroll weekly touchpoint | Kathryn Schultea | 0.50 | $487.50 |
| 6/6/2023 | Correspondence with D. Tollefsen (RLKS) re: Zubr payment tracker | Kathryn Schultea | 0.30 | $292.50 |
| 6/6/2023 | Meeting with CIO, A&M, S&C, and others; weekly board call | Kathryn Schultea | 0.80 | $780.00 |
| 6/6/2023 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery (EY) and D. Ornelas (FTX); payroll weekly touchpoint | Kathryn Schultea | 0.50 | $487.50 |
| 6/6/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.30 | $292.50 |
| 6/6/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 6/6/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 0.80 | $440.00 |
| 6/6/2023 | Review and respond to email requests re: confidential electronic transmission of 1099 forms | Leticia Barrios | 1.70 | $935.00 |
| 6/6/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 1.10 | $605.00 |
| 6/6/2023 | Monitor and maintain repository with latest 1099 email correspondences from customers & vendors | Leticia Barrios | 1.30 | $715.00 |
| 6/6/2023 | Consolidate processed daily payroll log | Leticia Barrios | 2.50 | $1,375.00 |
| 6/6/2023 | Organize payroll backup history in document repository | Leticia Barrios | 1.80 | $990.00 |
| 6/6/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.20 | $2,145.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/6/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.30 | $2,242.50 |
| 6/6/2023 | Account holder identification, signature updates, and balance transfers requiring communication with the bank | Mary Cilia | 0.80 | $780.00 |
| 6/6/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.80 | $1,755.00 |
| 6/6/2023 | Retrieve and upload May 2023 bank statements to shared drive | Melissa Concitis | 0.60 | $330.00 |
| 6/6/2023 | Located & assessed a vendor's financial details by searching the appropriate database | Melissa Concitis | 1.80 | $990.00 |
| 6/6/2023 | Recorded vendor transactions in the appropriate accounting software | Melissa Concitis | 1.80 | $990.00 |
| 6/6/2023 | Document notes for team re: vendor transactions attachments in accounting software | Melissa Concitis | 1.70 | $935.00 |
| 6/6/2023 | Meeting with CAO, A&M, S&C, and others; weekly board call | Raj Perubhatla | 0.80 | $780.00 |
| 6/6/2023 | Evaluate development oversight and respond | Raj Perubhatla | 1.20 | $1,170.00 |
| 6/6/2023 | Collect documentation and complete Market Maker applications | Raj Perubhatla | 2.50 | $2,437.50 |
| 6/6/2023 | Address IT access and administrative issues | Raj Perubhatla | 2.30 | $2,242.50 |
| 6/6/2023 | Assist with Crypto transfers and confirmations | Raj Perubhatla | 2.20 | $2,145.00 |
| 6/6/2023 | Conference call with K. Ramanathan (A&M); IT matters | Raj Perubhatla | 0.20 | $195.00 |
| 6/6/2023 | Review and respond to invoices re: payments related matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 6/6/2023 | Correspondence with M. Borts, T. Shea, and N. Hernandez (EY) re: bookkeeping and statutory reporting | Robert Hoskins | 1.40 | $1,050.00 |
| 6/6/2023 | Correspondence with C. Papadopoulos (Director of Finance), C. Broskay, D. Hainline (A&M) re: petition date trial balances and MOR mapping | Robert Hoskins | 0.90 | $675.00 |
| 6/7/2023 | IT Helpdesk e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.70 | $1,620.00 |
| 6/7/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 6/7/2023 | Meeting with D. Patsiner (World-Check One); exporting data and access to 3 tenants | Brandon Bangerter | 0.50 | $300.00 |
| 6/7/2023 | Troubleshooting application rights issues and recovering accounts | Brandon Bangerter | 1.80 | $1,080.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/7/2023 | Hardware retrieval updates to outstanding list and website | Brandon Bangerter | 1.50 | $900.00 |
| 6/7/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.30 | $1,380.00 |
| 6/7/2023 | Audits of critical applications user permissions | Brandon Bangerter | 1.60 | $960.00 |
| 6/7/2023 | Meeting with R. Hoskins (RLKS) and CFO; discuss accounting software issues | Brandon Bangerter | 0.80 | $480.00 |
| 6/7/2023 | Review and respond to emails with foreign debtor personnel  (FTX Europe) re: payment tracker entries and financial account activity | Daniel Tollefsen | 0.30 | $165.00 |
| 6/7/2023 | Review and respond to emails with G. Balmelli (A&M) re: FTX Trading GmbH, FTX Switzerland GmbH and FTX Europe AG | Daniel Tollefsen | 0.20 | $110.00 |
| 6/7/2023 | Review and respond to emails with foreign debtor personnel re: payment tracker entries | Daniel Tollefsen | 0.30 | $165.00 |
| 6/7/2023 | US Debtor financial payment accounts reconciliation | Daniel Tollefsen | 0.90 | $495.00 |
| 6/7/2023 | Review of invoice supporting documentation re: Foreign Debtor payment requests | Daniel Tollefsen | 1.40 | $770.00 |
| 6/7/2023 | Review of supporting invoice documentation re: US Debtor payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 6/7/2023 | Update of payment tracker with Foreign Debtor payment activity and requests | Daniel Tollefsen | 1.80 | $990.00 |
| 6/7/2023 | Update of payment tracker with US Debtor payment activity and requests | Daniel Tollefsen | 2.80 | $1,540.00 |
| 6/7/2023 | Reconciliation of Foreign Debtor financial accounts as related to transactional activity | Daniel Tollefsen | 1.60 | $880.00 |
| 6/7/2023 | Regularly review and update the My Phone.com corporate call log spreadsheet with latest information from My Phone.com inbox | Felicia Buenrostro | 0.50 | $200.00 |
| 6/7/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 4.70 | $1,880.00 |
| 6/7/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 6/7/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 6/7/2023 | Review and sort incoming documents for Alameda Research | Felicia Buenrostro | 0.70 | $280.00 |
| 6/7/2023 | Screen incoming documents and file them for West Realm Shires | Felicia Buenrostro | 0.50 | $200.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/7/2023 | Review and respond to emails with several S&C advisors re: research and track all settlement payments and forgiven/outstanding loans for IRS audit | Kathryn Schultea | 0.60 | $585.00 |
| 6/7/2023 | Review and respond to emails with an FTX employee re: digitizing all important international office documents | Kathryn Schultea | 0.30 | $292.50 |
| 6/7/2023 | Review and respond to numerous EY advisors re: provide requested IDR responses on Alameda's benefit chart | Kathryn Schultea | 0.50 | $487.50 |
| 6/7/2023 | Correspondence with a FTX employee, D. Tollefsen (RLKS), and several A&M advisors re: updated payment trackers for FTX Europe AG and FTX Germany | Kathryn Schultea | 0.30 | $292.50 |
| 6/7/2023 | Correspondence with numerous vendor representatives re: Alameda Research daily SOD balances, positions, and trade updates | Kathryn Schultea | 0.40 | $390.00 |
| 6/7/2023 | Correspondence with a vendor re: reviewing a one time contractor payment for processing | Kathryn Schultea | 0.30 | $292.50 |
| 6/7/2023 | Correspondence with a financial services vendor re: Alameda PM margin report | Kathryn Schultea | 0.30 | $292.50 |
| 6/7/2023 | Correspondence with D. Tollefsen (RLKS) and various A&M advisors re: incorporating bank fees into FTX Germany's payment tracking report | Kathryn Schultea | 0.40 | $390.00 |
| 6/7/2023 | Correspondence with D. Roque (USI) and CEO re: FTX Japan insurance coverage | Kathryn Schultea | 0.30 | $292.50 |
| 6/7/2023 | Correspondence with a virtual mailroom vendor re: review of incoming WRS documents | Kathryn Schultea | 0.30 | $292.50 |
| 6/7/2023 | Correspondence with a payroll vendor re: I-9 remote document inspection exemption | Kathryn Schultea | 0.30 | $292.50 |
| 6/7/2023 | Correspondence with numerous EY and S&C advisors re: filing an additional subcontractor declaration | Kathryn Schultea | 0.30 | $292.50 |
| 6/7/2023 | Correspondence with several EY advisors and HR Lead re: request for review of Alameda & WRSS outstanding state account issues requiring vendor reconciliation | Kathryn Schultea | 0.50 | $487.50 |
| 6/7/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 1.30 | $715.00 |
| 6/7/2023 | Update and maintain spreadsheet with customer & vendor 1099 email responses | Leticia Barrios | 2.30 | $1,265.00 |
| 6/7/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.50 | $825.00 |

-13-

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/7/2023 | Review and respond to email requests re: securely delivery 1099 forms | Leticia Barrios | 1.70 | $935.00 |
| 6/7/2023 | Forward requested state agency tax documentation to EY for review and processing | Leticia Barrios | 1.50 | $825.00 |
| 6/7/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.20 | $1,170.00 |
| 6/7/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.80 | $1,755.00 |
| 6/7/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.90 | $1,852.50 |
| 6/7/2023 | Meeting with R. Hoskins and B. Bangerter (RLKS); discuss accounting software issues | Mary Cilia | 0.80 | $780.00 |
| 6/7/2023 | Correspondence with foreign bank lead re: current account balances | Melissa Concitis | 0.70 | $385.00 |
| 6/7/2023 | Identified a vendor's financial information by searching the designated repository | Melissa Concitis | 1.70 | $935.00 |
| 6/7/2023 | Imported vendor transactions into the designated accounting application | Melissa Concitis | 2.20 | $1,210.00 |
| 6/7/2023 | Support Crypto transfers and provide confirmations | Raj Perubhatla | 2.50 | $2,437.50 |
| 6/7/2023 | Review and respond to invoices re: payments related matters | Raj Perubhatla | 2.20 | $2,145.00 |
| 6/7/2023 | Review and respond to messaging infrastructure issues and requests | Raj Perubhatla | 1.80 | $1,755.00 |
| 6/7/2023 | Meeting with vendor; discussion with cloud KYC Provider | Raj Perubhatla | 0.50 | $487.50 |
| 6/7/2023 | Conference call with V. Nadimpalli (A&M), K. Ramanathan (A&M); discuss development efforts | Raj Perubhatla | 0.20 | $195.00 |
| 6/7/2023 | Retrieve necessary documents and work on Market Maker applications | Raj Perubhatla | 2.50 | $2,437.50 |
| 6/7/2023 | Resolve IT administration and access issues | Raj Perubhatla | 1.20 | $1,170.00 |
| 6/7/2023 | Meeting with CFO and B. Bangerter (RLKS); discuss accounting software issues | Robert Hoskins | 0.80 | $600.00 |
| 6/8/2023 | Support ticket updates with software vendors on pre and post petition expenses | Brandon Bangerter | 2.40 | $1,440.00 |
| 6/8/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 6/8/2023 | Researching access rights and PIN codes for imaging retrieved laptops | Brandon Bangerter | 1.60 | $960.00 |
| 6/8/2023 | Configuration and setup for exporting data from critical applications | Brandon Bangerter | 2.50 | $1,500.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/8/2023 | Meeting with IT Team; discuss software vendor spend and research contracts | Brandon Bangerter | 1.30 | $780.00 |
| 6/8/2023 | Cloud platform searches for application contracts | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/8/2023 | Vendor support calls for discussion on pre-post invoices and contract details | Brandon Bangerter | 1.20 | $720.00 |
| 6/8/2023 | Review and respond to emails with G. Balmelli (A&M) re: FTX Trading GmbH | Daniel Tollefsen | 0.20 | $110.00 |
| 6/8/2023 | Review and respond to emails with foreign debtor personnel re: payment requests | Daniel Tollefsen | 0.20 | $110.00 |
| 6/8/2023 | Review and respond to emails with debtor personnel (LedgerPrime) re: payment tracker and payment requests | Daniel Tollefsen | 0.20 | $110.00 |
| 6/8/2023 | Support documentation review re: Foreign Debtor payment requests | Daniel Tollefsen | 1.40 | $770.00 |
| 6/8/2023 | Review and reconciliation of Foreign Debtor financial accounts | Daniel Tollefsen | 1.90 | $1,045.00 |
| 6/8/2023 | Conference call with G. Balmelli (A&M); discuss FTX Trading Gmbh and FTX Switzerland GmbH | Daniel Tollefsen | 0.60 | $330.00 |
| 6/8/2023 | Update of the Foreign Tracker sheets | Daniel Tollefsen | 1.70 | $935.00 |
| 6/8/2023 | Review and reconciliation of US Debtor payment accounts | Daniel Tollefsen | 1.80 | $990.00 |
| 6/8/2023 | Master payment tracker update | Daniel Tollefsen | 2.90 | $1,595.00 |
| 6/8/2023 | Vendor support documentation database update | Daniel Tollefsen | 1.20 | $660.00 |
| 6/8/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 6/8/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 6/8/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 5.00 | $2,000.00 |
| 6/8/2023 | Monitor and categorize incoming documentation for Alameda Research | Felicia Buenrostro | 0.80 | $320.00 |
| 6/8/2023 | Perform document filing and screening for West Realm Shires | Felicia Buenrostro | 0.80 | $320.00 |
| 6/8/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 1.20 | $480.00 |
| 6/8/2023 | Review and respond to emails with K. Lowery (EY) re: coordinating time to discuss IDR responses | Kathryn Schultea | 0.30 | $292.50 |
| 6/8/2023 | Review and respond to emails with CFO and L. Barrios (RLKS) re: FTX 1099 and TIN solicitation follow-up | Kathryn Schultea | 0.30 | $292.50 |
| 6/8/2023 | Review and respond to emails with N. Simoneaux (A&M) re: UCC request for | Kathryn Schultea | 0.60 | $585.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | response and support pertaining to FTX bonus actuals | | | |
| 6/8/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: vendor payment request for purchase of the postage machine and supplies | Kathryn Schultea | 0.30 | $292.50 |
| 6/8/2023 | Review and respond to emails with B. Harsch (A&M) re: law enforcement subpoenas for FTX debtors | Kathryn Schultea | 0.40 | $390.00 |
| 6/8/2023 | Review and respond to emails with J. Berman and K. Lowery (EY) re: point of contact for employment tax expert on FTX matter | Kathryn Schultea | 0.30 | $292.50 |
| 6/8/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: update on all FTX checks received | Kathryn Schultea | 0.30 | $292.50 |
| 6/8/2023 | Correspondence with a FTX employee re: review of foreign debtor's counter signed lease surrender agreement and copies of voided checks | Kathryn Schultea | 0.40 | $390.00 |
| 6/8/2023 | Correspondence with CFO and FTX employees re: gathering credentials for employee access to FTX Japan KK bank account | Kathryn Schultea | 0.50 | $487.50 |
| 6/8/2023 | Correspondence with CFO and various A&M advisors re: executed vendor agreement and payment information | Kathryn Schultea | 0.30 | $292.50 |
| 6/8/2023 | Correspondence with a FTX employee re: vendor payment requests | Kathryn Schultea | 0.30 | $292.50 |
| 6/8/2023 | Correspondence with K. Ramanathan (A&M) re: customer support and manual KYC vendor work for FTX portal | Kathryn Schultea | 0.40 | $390.00 |
| 6/8/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.40 | $390.00 |
| 6/8/2023 | Input wire transactions for approval | Kathryn Schultea | 1.20 | $1,170.00 |
| 6/8/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.00 | $550.00 |
| 6/8/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 2.70 | $1,485.00 |
| 6/8/2023 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 1.30 | $715.00 |
| 6/8/2023 | Summarize YTD 2023 payroll for contractors terminated | Leticia Barrios | 1.80 | $990.00 |
| 6/8/2023 | Run contractor reports for statuses | Leticia Barrios | 1.50 | $825.00 |
| 6/8/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.70 | $1,657.50 |
| 6/8/2023 | Communicating with various domestic and international offices to approve | Mary Cilia | 2.20 | $2,145.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | spending while responding to operational and financial considerations | | | |
| 6/8/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.40 | $2,340.00 |
| 6/8/2023 | Correspondence with the bank regarding account identification, signature changes, and balance transfers | Mary Cilia | 0.30 | $292.50 |
| 6/8/2023 | Login to foreign online accounts and retrieve specific banking activity for team | Melissa Concitis | 2.20 | $1,210.00 |
| 6/8/2023 | Upload requested bank statements to shared drive | Melissa Concitis | 2.30 | $1,265.00 |
| 6/8/2023 | Retrieved vendor financial transaction information from the repository | Melissa Concitis | 2.50 | $1,375.00 |
| 6/8/2023 | Uploaded vendor transaction information from the repository | Melissa Concitis | 2.80 | $1,540.00 |
| 6/8/2023 | Commented on vendor transactions within the online accounting software | Melissa Concitis | 1.30 | $715.00 |
| 6/8/2023 | Supervise development efforts and respond accordingly | Raj Perubhatla | 2.70 | $2,632.50 |
| 6/8/2023 | Conference call with H. Nachmias and L. Farazis (Sygnia); discussion with external IT services firm | Raj Perubhatla | 0.50 | $487.50 |
| 6/8/2023 | Conference call with K. Ramanathan (A&M); IT matters | Raj Perubhatla | 0.20 | $195.00 |
| 6/8/2023 | Review and address IT access and administrative matters | Raj Perubhatla | 2.70 | $2,632.50 |
| 6/8/2023 | Review and respond to messaging infrastructure issues and requests | Raj Perubhatla | 1.70 | $1,657.50 |
| 6/8/2023 | Review and respond to data collection efforts | Raj Perubhatla | 2.20 | $2,145.00 |
| 6/9/2023 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/9/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.40 | $1,440.00 |
| 6/9/2023 | Research and discussion on existing contracts and renewals with IT team | Brandon Bangerter | 1.30 | $780.00 |
| 6/9/2023 | Retrieval of hardware - list updates to 3rd party vendor, review of account and personal email addresses | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/9/2023 | Meeting with FTI; vendor software exports and access to each application | Brandon Bangerter | 0.80 | $480.00 |
| 6/9/2023 | Tracking billing and invoices for critical applications | Brandon Bangerter | 2.10 | $1,260.00 |
| 6/9/2023 | Troubleshooting application configuration and rights issues | Brandon Bangerter | 2.40 | $1,440.00 |
| 6/9/2023 | Conference call with G. Balmelli (A&M); follow-up on FTX Trading Gmbh and FTX Switzerland GmbH | Daniel Tollefsen | 0.40 | $220.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/9/2023 | Review and respond to emails with foreign debtor personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/9/2023 | Reconciliation of Foreign Debtor financial accounts as related to transactional activity | Daniel Tollefsen | 1.80 | $990.00 |
| 6/9/2023 | Review of Foreign Debtor payment request supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 6/9/2023 | Update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.80 | $990.00 |
| 6/9/2023 | Reconciliation of US Debtor financial accounts | Daniel Tollefsen | 1.60 | $880.00 |
| 6/9/2023 | Update of the Master Payment Tracker with recent transactional activity | Daniel Tollefsen | 2.30 | $1,265.00 |
| 6/9/2023 | Vendor database update | Daniel Tollefsen | 1.30 | $715.00 |
| 6/9/2023 | Document processing and reporting for West Realm Shires | Felicia Buenrostro | 0.70 | $280.00 |
| 6/9/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 4.70 | $1,880.00 |
| 6/9/2023 | Receive and categorize documents sent to Alameda Research | Felicia Buenrostro | 0.80 | $320.00 |
| 6/9/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.80 | $320.00 |
| 6/9/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.30 | $120.00 |
| 6/9/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.80 | $320.00 |
| 6/9/2023 | Review and respond to emails with N. Simoneaux (A&M) re: UCC bonus request follow-up | Kathryn Schultea | 0.30 | $292.50 |
| 6/9/2023 | Review and respond to emails with C. Arnett (A&M) re: request for letter of instruction to gather any sensitive items located in the London storage unit | Kathryn Schultea | 0.40 | $390.00 |
| 6/9/2023 | Review and respond to emails with N. Simoneaux (A&M) re: request for UCC bonus summary email / letter with redacted summary excel | Kathryn Schultea | 0.30 | $292.50 |
| 6/9/2023 | Review and respond to emails with CEO re: preparing KEIP materials | Kathryn Schultea | 0.40 | $390.00 |
| 6/9/2023 | Review and respond to emails with numerous S&C advisors re: drafting KEIP materials | Kathryn Schultea | 0.60 | $585.00 |
| 6/9/2023 | Review and respond to emails with N. Simoneaux (A&M) re: KERP noticing for unallocated pool | Kathryn Schultea | 0.50 | $487.50 |
| 6/9/2023 | Review and respond to emails with D. Roque (USI) re: meeting request to | Kathryn Schultea | 0.40 | $390.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | discuss tail coverage for the anticipated expiration of Paper Bird / West Realm Shires D&O policies | | | |
| 6/9/2023 | Correspondence with CFO re: weekly payment package for review | Kathryn Schultea | 0.50 | $487.50 |
| 6/9/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.00 | $975.00 |
| 6/9/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 6/9/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.00 | $550.00 |
| 6/9/2023 | Review and respond to emails re: verify recipient identity response | Leticia Barrios | 1.80 | $990.00 |
| 6/9/2023 | Review and respond to emails re: customer transactions and responses | Leticia Barrios | 1.30 | $715.00 |
| 6/9/2023 | Record all 1099 vendors with missing TINs in designated database | Leticia Barrios | 1.50 | $825.00 |
| 6/9/2023 | Update and log latest email responses from vendors & customers in designated spreadsheet | Leticia Barrios | 2.30 | $1,265.00 |
| 6/9/2023 | Review and respond to HR Teams emails re: information requests from domestic and international personnel | Leticia Barrios | 1.30 | $715.00 |
| 6/9/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 2.80 | $2,730.00 |
| 6/9/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.30 | $1,267.50 |
| 6/9/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.10 | $2,047.50 |
| 6/9/2023 | Correspondence with foreign bank lead re: post-petition bank statements | Melissa Concitis | 2.60 | $1,430.00 |
| 6/9/2023 | Identified & accessed a vendor's financial information details by examining the relevant repository | Melissa Concitis | 3.70 | $2,035.00 |
| 6/9/2023 | Logged vendor transactions into the designated accounting program | Melissa Concitis | 3.80 | $2,090.00 |
| 6/9/2023 | Notes were taken on all vendor transactions attachments, to be shared with the team | Melissa Concitis | 1.40 | $770.00 |
| 6/9/2023 | Conference call with K. Dusendschon (A&M); weekly AWS requests check-in | Raj Perubhatla | 0.50 | $487.50 |
| 6/9/2023 | Conference call with S. McDermott, C. Rowe, A. Bailey (FTI); data inventory call | Raj Perubhatla | 0.50 | $487.50 |
| 6/9/2023 | Perform Crypto transfers and provide required confirmations | Raj Perubhatla | 0.70 | $682.50 |
| 6/9/2023 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 3.70 | $3,607.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/9/2023 | Manage the oversight of development initiatives and provide necessary feedback | Raj Perubhatla | 3.80 | $3,705.00 |
| 6/9/2023 | Review and respond to invoices and payments related matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 6/10/2023 | Application access updates for users | Brandon Bangerter | 0.80 | $480.00 |
| 6/10/2023 | Research severance payment made to former employees for IDRs | Kathryn Schultea | 2.90 | $2,827.50 |
| 6/10/2023 | Correspondence with CIO re: FTX customer portal update | Kathryn Schultea | 0.40 | $390.00 |
| 6/10/2023 | Located & assessed a vendor's financial details by searching the appropriate database | Melissa Concitis | 3.80 | $2,090.00 |
| 6/10/2023 | Recorded vendor transactions in the appropriate accounting software | Melissa Concitis | 2.80 | $1,540.00 |
| 6/11/2023 | Correspondence with CFO re: review payment request from software development vendor working on customer portal | Kathryn Schultea | 0.30 | $292.50 |
| 6/11/2023 | Correspondence with S. Li (S&C) re: providing forwarding address for physical mail documents relating to FTX's Hong Kong entities | Kathryn Schultea | 0.20 | $195.00 |
| 6/11/2023 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 1.80 | $1,755.00 |
| 6/11/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.40 | $2,340.00 |
| 6/11/2023 | Review agreements and contracts for rejection | Raj Perubhatla | 2.50 | $2,437.50 |
| 6/11/2023 | Correspondence with CFO re: review of petition date trial balances and intercompany recordings | Robert Hoskins | 1.10 | $825.00 |
| 6/11/2023 | Review payroll detail files against intercompany bookings | Robert Hoskins | 1.00 | $750.00 |
| 6/11/2023 | Review entity listing for consideration of EY bookkeeping scope | Robert Hoskins | 0.70 | $525.00 |
| 6/11/2023 | Review docket filings for accounting implications | Robert Hoskins | 1.60 | $1,200.00 |
| 6/12/2023 | IT Helpdesk e-mail responses / account updates / troubleshooting held email on accounts | Brandon Bangerter | 2.60 | $1,560.00 |
| 6/12/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.40 | $1,440.00 |
| 6/12/2023 | Cloud platform searches for critical application invoices and contracts | Brandon Bangerter | 2.20 | $1,320.00 |
| 6/12/2023 | Support ticket updates with software vendors on post petition expenses and contracts | Brandon Bangerter | 2.00 | $1,200.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/12/2023 | Hardware retrieval process user account list verifications / cleanup / additional tenant searches | Brandon Bangerter | 2.50 | $1,500.00 |
| 6/12/2023 | Research on vendor accounts and configuration of same to be utilized in portal | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/12/2023 | Review and respond to emails with foreign debtor personnel  (FTX EU Ltd) re: payment requests and payment tracker | Daniel Tollefsen | 0.30 | $165.00 |
| 6/12/2023 | Review and respond to emails with FTX Exchange FZE personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/12/2023 | Review and respond to emails with foreign debtor personnel (FTX Japan) re: payment requests and payment tracker | Daniel Tollefsen | 0.40 | $220.00 |
| 6/12/2023 | Review and respond to emails with debtor (LedgerPrime) re: payment tracker and payment requests | Daniel Tollefsen | 0.20 | $110.00 |
| 6/12/2023 | Review and respond to emails with foreign debtor personnel  (FTX Trading GmbH and FTX Switzerland) re: payment requests and payment tracker | Daniel Tollefsen | 0.60 | $330.00 |
| 6/12/2023 | Support documentation review re: Foreign Debtor payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 6/12/2023 | Review and reconciliation of Foreign Debtor financial accounts | Daniel Tollefsen | 1.80 | $990.00 |
| 6/12/2023 | Review and reconciliation of US Debtor financial accounts | Daniel Tollefsen | 1.20 | $660.00 |
| 6/12/2023 | Update of Foreign Debtor payment trackers | Daniel Tollefsen | 2.40 | $1,320.00 |
| 6/12/2023 | Master Payment tracker update with recent payment activity | Daniel Tollefsen | 2.60 | $1,430.00 |
| 6/12/2023 | Filing and screening documents for West Realm Shires | Felicia Buenrostro | 0.50 | $200.00 |
| 6/12/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 6/12/2023 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 6/12/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 4.50 | $1,800.00 |
| 6/12/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research | Felicia Buenrostro | 0.80 | $320.00 |
| 6/12/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 6/12/2023 | Review and respond to emails with CIO re: outlining deliverables and timeline for project completion | Kathryn Schultea | 0.50 | $487.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/12/2023 | Review and respond to emails with C. Arnett (A&M) re: follow-up on distribution status of KERP notices | Kathryn Schultea | 0.30 | $292.50 |
| 6/12/2023 | Review and respond to emails with L. Barrios (RLKS) re: locate a former employee's 1099 | Kathryn Schultea | 0.40 | $390.00 |
| 6/12/2023 | Review and respond to emails with several EY advisors re: follow-up research on a former employee's 1099 | Kathryn Schultea | 0.30 | $292.50 |
| 6/12/2023 | Review and respond to emails with CFO re: severance claims and liabilities | Kathryn Schultea | 0.50 | $487.50 |
| 6/12/2023 | Review and respond to emails with CEO re: KEIP materials | Kathryn Schultea | 0.40 | $390.00 |
| 6/12/2023 | Review and respond to emails with CFO and R. Hoskins (RLKS) re: FTX 1099 follow-up | Kathryn Schultea | 0.50 | $487.50 |
| 6/12/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: updated foreign debtor payment tracking report | Kathryn Schultea | 0.30 | $292.50 |
| 6/12/2023 | Correspondence with HR Lead and various EY advisors re: tax form previews | Kathryn Schultea | 0.60 | $585.00 |
| 6/12/2023 | Correspondence with CFO and T. Shea (EY) re: comprehensive workstream team member list | Kathryn Schultea | 0.40 | $390.00 |
| 6/12/2023 | Correspondence with F. Buenrostro (RLKS) re: managing debtor's physical mail collection in Houston | Kathryn Schultea | 0.30 | $292.50 |
| 6/12/2023 | Correspondence with R. Hershan (A&M) re: Embed matters | Kathryn Schultea | 0.30 | $292.50 |
| 6/12/2023 | Correspondence with N. Simoneaux (A&M) re: KERP noticing has been approved by CEO and posted for UCC review | Kathryn Schultea | 0.30 | $292.50 |
| 6/12/2023 | Correspondence with K. Wrenn (EY) re: equity audit review update and required additional documentation | Kathryn Schultea | 0.50 | $487.50 |
| 6/12/2023 | Correspondence with C. Tong (EY) re: tax meeting agenda | Kathryn Schultea | 0.30 | $292.50 |
| 6/12/2023 | Correspondence with CFO re: employee access request to debtor bank accounts | Kathryn Schultea | 0.30 | $292.50 |
| 6/12/2023 | Correspondence with K. Wrenn (EY) re: IRS provided outline and associated IDR draft issued | Kathryn Schultea | 0.60 | $585.00 |
| 6/12/2023 | Correspondence with HR Lead and several EY advisors re: former employee request | Kathryn Schultea | 0.30 | $292.50 |
| 6/12/2023 | Correspondence with L. Barrios (RLKS) re: return of charitable donation funds to FTX debtors | Kathryn Schultea | 0.50 | $487.50 |
| 6/12/2023 | Correspondence with CFO re: updating FTX creditor matrix with the latest data | Kathryn Schultea | 0.40 | $390.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/12/2023 | Meeting with K. Lowery, K. Wrenn, and J. DeVincenzo (EY); etax weekly call | Kathryn Schultea | 1.00 | $975.00 |
| 6/12/2023 | Meeting with D. Roque (USI), CEO, and others: tail insurance discussion | Kathryn Schultea | 1.00 | $975.00 |
| 6/12/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 6/12/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.10 | $605.00 |
| 6/12/2023 | Review and respond to email requests re: encrypted electronic 1099 forms | Leticia Barrios | 1.70 | $935.00 |
| 6/12/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 0.80 | $440.00 |
| 6/12/2023 | Verify former employees settlement pay and 1099s | Leticia Barrios | 1.80 | $990.00 |
| 6/12/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.50 | $825.00 |
| 6/12/2023 | Organize payroll backup history in document repository | Leticia Barrios | 0.50 | $275.00 |
| 6/12/2023 | Respond to employee information requests in HR Teams US & International email boxes | Leticia Barrios | 1.50 | $825.00 |
| 6/12/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.50 | $487.50 |
| 6/12/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.80 | $1,755.00 |
| 6/12/2023 | Conference call with N. Hernandez, M. Borts (EY) and R. Hoskins (RLKS); discuss upcoming foreign statutory reporting deadlines | Mary Cilia | 0.80 | $780.00 |
| 6/12/2023 | Conference call with C. Broskay, D. Hainline (A&M) and R. Hoskins (RLKS); post-petition reporting and statements and schedules | Mary Cilia | 0.90 | $877.50 |
| 6/12/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.80 | $2,730.00 |
| 6/12/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.40 | $1,365.00 |
| 6/12/2023 | Account holder identification, signature updates, and balance transfers requiring communication with the bank | Mary Cilia | 1.10 | $1,072.50 |
| 6/12/2023 | Correspondence with foreign bank lead re: post-petition bank statement requests | Melissa Concitis | 1.80 | $990.00 |
| 6/12/2023 | Conducted a search within the designated repository to locate a vendor's financial information | Melissa Concitis | 3.70 | $2,035.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/12/2023 | Verify accounting software has vendors mapped correctly to the corresponding transactions | Melissa Concitis | 3.80 | $2,090.00 |
| 6/12/2023 | Took notes on vendor transactions found in the accounting system and remitted them to the team | Melissa Concitis | 2.30 | $1,265.00 |
| 6/12/2023 | Conference call with H. Nachmias and L. Farazis (Sygnia); discussion with external IT services firm | Raj Perubhatla | 0.20 | $195.00 |
| 6/12/2023 | Review Cloud provider invoices for June for multiple accounts | Raj Perubhatla | 2.90 | $2,827.50 |
| 6/12/2023 | Conference call with K. Ramanathan, V. Nadimpalli (A&M) and third party vendor; on-boarding development services provider | Raj Perubhatla | 1.50 | $1,462.50 |
| 6/12/2023 | Address IT access and administrative issues | Raj Perubhatla | 2.30 | $2,242.50 |
| 6/12/2023 | Review and coordinate staffing for projects | Raj Perubhatla | 2.70 | $2,632.50 |
| 6/12/2023 | Crypto transfer confirmation | Raj Perubhatla | 0.20 | $195.00 |
| 6/12/2023 | Conference call with H. Chambers, M. Flynn (A&M) and S. Cohen Levin (S&C); FTX - AML/KYC working group call | Raj Perubhatla | 0.60 | $585.00 |
| 6/12/2023 | Review & respond to ongoing emails with several EY advisors | Robert Hoskins | 0.30 | $225.00 |
| 6/12/2023 | Conference call with N. Hernandez, M. Borts (EY) and CFO; discuss upcoming foreign statutory reporting deadlines | Robert Hoskins | 0.80 | $600.00 |
| 6/12/2023 | Review cash master file for new balances to be recorded in petition date balance | Robert Hoskins | 1.40 | $1,050.00 |
| 6/12/2023 | Meeting with C. Broskay, D. Hainline (A&M) and CFO; discuss petition date trial balances and RLKS review questions | Robert Hoskins | 0.90 | $675.00 |
| 6/12/2023 | Meeting with M. Mirando, and D. Hainline (A&M); discuss treatment of certain cash accounts in the petition date trial balances | Robert Hoskins | 0.40 | $300.00 |
| 6/12/2023 | Correspondence with CFO re: review of petition date trial balances and post petition accounting status | Robert Hoskins | 0.90 | $675.00 |
| 6/12/2023 | Review & respond to ongoing emails with several A&M advisors | Robert Hoskins | 0.40 | $300.00 |
| 6/12/2023 | Correspondence with RLA re: Blockfolio accounting support requests | Robert Hoskins | 0.50 | $375.00 |
| 6/12/2023 | Review & respond to ongoing emails with several FTX Japan personnel | Robert Hoskins | 0.30 | $225.00 |
| 6/12/2023 | Review petition date trial balance file and supporting schedules for FTX Exchange FZE | Robert Hoskins | 3.60 | $2,700.00 |

| Time Detail Activity by Professional Exhibit A |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/12/2023 | Update petition date trial balance tracker | Robert Hoskins | 0.60 | $450.00 |
| 6/13/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 6/13/2023 | Audits of critical applications user population and removal of accounts | Brandon Bangerter | 1.90 | $1,140.00 |
| 6/13/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 2.60 | $1,560.00 |
| 6/13/2023 | Research and discussion on existing contracts for critical applications with IT team | Brandon Bangerter | 1.30 | $780.00 |
| 6/13/2023 | Support case updates with critical application vendors on contracts and expenses | Brandon Bangerter | 2.30 | $1,380.00 |
| 6/13/2023 | Research on application access for new developers and costs associated | Brandon Bangerter | 1.40 | $840.00 |
| 6/13/2023 | Access removal for terminations to all critical applications | Brandon Bangerter | 1.50 | $900.00 |
| 6/13/2023 | Review of Foreign Debtor payment request supporting documentation | Daniel Tollefsen | 1.50 | $825.00 |
| 6/13/2023 | Foreign Debtor tracker sheet updates | Daniel Tollefsen | 1.20 | $660.00 |
| 6/13/2023 | Reconciliation of financial payment accounts | Daniel Tollefsen | 1.80 | $990.00 |
| 6/13/2023 | Review and respond to emails with FTX Crypto personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/13/2023 | Review and respond to emails with E. Taraba (A&M) re: weekly update of payment activity and financial transactions | Daniel Tollefsen | 0.20 | $110.00 |
| 6/13/2023 | Reconciliation of financial payment accounts | Daniel Tollefsen | 1.80 | $990.00 |
| 6/13/2023 | Update of Master Payment Tracker | Daniel Tollefsen | 2.70 | $1,485.00 |
| 6/13/2023 | Update of vendor database with supporting documentation | Daniel Tollefsen | 1.60 | $880.00 |
| 6/13/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.30 | $120.00 |
| 6/13/2023 | Identify and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 5.50 | $2,200.00 |
| 6/13/2023 | Incoming documentation processing and review on behalf of West Realm Shires | Felicia Buenrostro | 0.70 | $280.00 |
| 6/13/2023 | Manage and organize all materials received on behalf of Alameda Research | Felicia Buenrostro | 0.50 | $200.00 |
| 6/13/2023 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.20 | $80.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/13/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 6/13/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 2.00 | $800.00 |
| 6/13/2023 | Review and respond to emails with CFO re: check for vendor positive pay | Kathryn Schultea | 0.30 | $292.50 |
| 6/13/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: expedited mail service for vendor positive pay check | Kathryn Schultea | 0.30 | $292.50 |
| 6/13/2023 | Review and respond to emails with H. Trent (A&M) re: securing A&M office space for team during BOD meeting | Kathryn Schultea | 0.30 | $292.50 |
| 6/13/2023 | Review and respond to emails with N. Simoneaux (A&M) re: upcoming payment request deadlines | Kathryn Schultea | 0.40 | $390.00 |
| 6/13/2023 | Review and respond to emails with various EY advisors re: Alameda 1099 reporting follow-up | Kathryn Schultea | 0.50 | $487.50 |
| 6/13/2023 | Review and respond to emails with K. Lowery (EY) re: coordinating document research meeting | Kathryn Schultea | 0.30 | $292.50 |
| 6/13/2023 | Review and respond to emails with numerous RLKS team members re: request for executive team comps data for POC docket | Kathryn Schultea | 0.60 | $585.00 |
| 6/13/2023 | Correspondence with numerous vendor representatives re: Alameda daily SOD balances, positions, trade updates and margin report | Kathryn Schultea | 0.50 | $487.50 |
| 6/13/2023 | Correspondence with D. Slay (A&M) and others re: weekly PMO & WGL updates | Kathryn Schultea | 0.40 | $390.00 |
| 6/13/2023 | Correspondence with a payroll vendor re: wire request for payroll run correction | Kathryn Schultea | 0.30 | $292.50 |
| 6/13/2023 | Correspondence with CFO, D. Tollefsen (RLKS) and an FTX employee re: updates on FTX Switzerland & Germany payment trackers | Kathryn Schultea | 0.30 | $292.50 |
| 6/13/2023 | Correspondence with N. Simoneaux (A&M) re: collecting all payment files with upcoming due dates | Kathryn Schultea | 0.40 | $390.00 |
| 6/13/2023 | Correspondence with several A&M and S&C advisors re: Embed matters | Kathryn Schultea | 0.30 | $292.50 |
| 6/13/2023 | Correspondence with L. Callerio (A&M) and CFO re: Embed weekly status report | Kathryn Schultea | 0.30 | $292.50 |
| 6/13/2023 | Correspondence with K. Ramanathan (A&M) re: HR matters | Kathryn Schultea | 0.60 | $585.00 |
| 6/13/2023 | Non-working travel from Houston to New York; travel for in-person board meeting at S&C office | Kathryn Schultea | 4.50 | $2,193.75 * |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/13/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.30 | $292.50 |
| 6/13/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 6/13/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.80 | $990.00 |
| 6/13/2023 | Review and respond to email requests re: delivery of encrypted1099 forms | Leticia Barrios | 1.30 | $715.00 |
| 6/13/2023 | Compare vendor claim list to 1099 email list | Leticia Barrios | 0.80 | $440.00 |
| 6/13/2023 | Compare creditor matrix information to Inquiry emails and submit differences | Leticia Barrios | 5.50 | $3,025.00 |
| 6/13/2023 | Organize payroll backup history in document repository | Leticia Barrios | 2.00 | $1,100.00 |
| 6/13/2023 | Transactions, Signature Changes, and Account Identification Correspondence with the Bank | Mary Cilia | 0.60 | $585.00 |
| 6/13/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.80 | $1,755.00 |
| 6/13/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 4.20 | $4,095.00 |
| 6/13/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.30 | $2,242.50 |
| 6/13/2023 | Non-working travel from Houston to New York; travel for in-person board meeting at S&C office | Mary Cilia | 4.50 | $2,193.75 * |
| 6/13/2023 | Retrieve the vendor's bank records from the database | Melissa Concitis | 3.50 | $1,925.00 |
| 6/13/2023 | Import accounting software vendor transactions | Melissa Concitis | 4.40 | $2,420.00 |
| 6/13/2023 | Provide attached comments for the team about vendor transactions in the accounting system | Melissa Concitis | 2.60 | $1,430.00 |
| 6/13/2023 | Consult with team regarding specific vendor transactions | Melissa Concitis | 0.80 | $440.00 |
| 6/13/2023 | Review and respond to IT access and administration matters while in flight | Raj Perubhatla | 3.10 | $3,022.50 |
| 6/13/2023 | Non-working travel from Houston to New York; travel for in-person board meeting at S&C office | Raj Perubhatla | 1.50 | $731.25 * |
| 6/13/2023 | KYC Data exports oversight | Raj Perubhatla | 1.20 | $1,170.00 |
| 6/13/2023 | Conference call with K. Ramanathan (A&M); IT project updates | Raj Perubhatla | 0.20 | $195.00 |
| 6/13/2023 | Review and respond to invoices and payments related matters | Raj Perubhatla | 3.50 | $3,412.50 |
| 6/13/2023 | Review petition date trial balance adjusting entries for FTX Exchange FZE | Robert Hoskins | 0.70 | $525.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/13/2023 | Reconcile cash accounts to master cash listing | Robert Hoskins | 0.40 | $300.00 |
| 6/13/2023 | Prepare and adjust upload file and upload petition date trial balance for FTX Exchange FZE to accounting software | Robert Hoskins | 1.10 | $825.00 |
| 6/13/2023 | Record adjustments for petition date trial balance of FTX Exchange FZE | Robert Hoskins | 0.40 | $300.00 |
| 6/13/2023 | Review WRS Inc petition date trial balance upload against template | Robert Hoskins | 0.80 | $600.00 |
| 6/13/2023 | Review Ledger Holdings petition date trial balance upload against upload template | Robert Hoskins | 0.60 | $450.00 |
| 6/13/2023 | Review Hawaii Digital Assets petition date trial balance upload against upload template | Robert Hoskins | 0.30 | $225.00 |
| 6/13/2023 | Review Good Luck Games petition date trial balance upload against upload template | Robert Hoskins | 0.70 | $525.00 |
| 6/13/2023 | Review FTX Lend petition date trial balance upload against upload template | Robert Hoskins | 0.30 | $225.00 |
| 6/13/2023 | Review FTX Digital Assets petition date trial balance upload against upload template | Robert Hoskins | 0.30 | $225.00 |
| 6/13/2023 | Review Digital Custody date trial balance upload against upload template | Robert Hoskins | 0.70 | $525.00 |
| 6/13/2023 | Review accounting support for Blockfolio provided by RLA | Robert Hoskins | 1.70 | $1,275.00 |
| 6/13/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.60 | $450.00 |
| 6/13/2023 | Review November 2022 balance sheet and related support for FTX Exchange FZE | Robert Hoskins | 2.40 | $1,800.00 |
| 6/13/2023 | Review November 2022 Income statement and related support for FTX Exchange FZE | Robert Hoskins | 1.30 | $975.00 |
| 6/14/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.70 | $1,620.00 |
| 6/14/2023 | Meetings with B. Horton (Mimecast); Mimecast implementation on FTX.COM domain | Brandon Bangerter | 1.50 | $900.00 |
| 6/14/2023 | Comparisons of terminations and attritions with active employee and google accounts | Brandon Bangerter | 2.60 | $1,560.00 |
| 6/14/2023 | Access to critical applications and configuration updates / testing and troubleshooting | Brandon Bangerter | 1.90 | $1,140.00 |
| 6/14/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/14/2023 | Hardware retrieval process user account updates and research for additional accounts | Brandon Bangerter | 2.60 | $1,560.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/14/2023 | Review and respond to emails with E. Taraba (A&M) re: Quoine Pte Ltd banking transactions | Daniel Tollefsen | 0.30 | $165.00 |
| 6/14/2023 | Review and respond to emails with foreign debtor personnel re: payment requests | Daniel Tollefsen | 0.20 | $110.00 |
| 6/14/2023 | Review of supporting documentation for Foreign Debtors re: payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 6/14/2023 | Update payment tracker with recent transactions for Foreign Debtors | Daniel Tollefsen | 1.60 | $880.00 |
| 6/14/2023 | Reconciliation of financial payment accounts | Daniel Tollefsen | 0.90 | $495.00 |
| 6/14/2023 | Update of Master Payment Tracker | Daniel Tollefsen | 2.70 | $1,485.00 |
| 6/14/2023 | Vendor database update with supporting documentation re: payments | Daniel Tollefsen | 2.30 | $1,265.00 |
| 6/14/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.30 | $120.00 |
| 6/14/2023 | Evaluate discrepancies between the creditor matrix and inquiry emails and report any inconsistencies | Felicia Buenrostro | 5.50 | $2,200.00 |
| 6/14/2023 | Logging and processing documents for West Realm Shires | Felicia Buenrostro | 0.30 | $120.00 |
| 6/14/2023 | Receive and arrange all documents on behalf of Alameda Research | Felicia Buenrostro | 0.50 | $200.00 |
| 6/14/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 6/14/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 6/14/2023 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.20 | $80.00 |
| 6/14/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: FTX creditor matrix follow-up | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Review and respond to emails with L. Barrios (RLKS) re: customer requests for financial transaction information, 1099 copies, and account address changes | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: transferring vendor invoices to CFO | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Review and respond to emails with CFO re: contact information for potential claims | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Review and respond to emails with a FTX employee re: verifying employee social insurance amounts were submitted from previous payrolls | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/14/2023 | Review and respond to emails with CFO re: payroll and contractor wire payments | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Review and respond to emails with CEO re: Alameda Research 401(k) plan termination inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Review and respond to emails with L. Barrios (RLKS) re: headcount payment tracking report | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Review and respond to emails with a FTX employee re: payroll and contractor billing inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Review and respond to emails with HR Lead re: follow-up on wire request for recent payroll run correction | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Review and respond to emails with L. Barrios (RLKS) re: research contractor payment | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Review and respond to emails with N. Simoneaux (A&M) re: employee incentive matters | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Review and respond to emails with CIO and K. Ramanathan (A&M) re: HR matters | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Review and respond to emails with M. D. Hisarli (S&C) re: signature request for two vendor contract cancellation notices | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Review and respond to emails with T. Shea (EY) re: IRS matters | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Correspondence with L. Barrios (RLKS) re: follow-up on former employee reimbursement of FSA balance | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Correspondence with D. Roque (USI) and N. Menillo (S&C) re: outsourced service provider supplemental checklist | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Correspondence with HR Lead and several EY advisors re: etax weekly call follow-up | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Correspondence with R. Esposito (A&M) re: employee related liabilities to be considered in the statements / schedules amendments | Kathryn Schultea | 0.30 | $292.50 |
| 6/14/2023 | Meeting with CFO, CIO, A&M, S&C, and others; in-person BOD meeting | Kathryn Schultea | 2.50 | $2,437.50 |
| 6/14/2023 | Meeting with CFO and CIO; RLKS in-person meeting at S&C office to review project issues | Kathryn Schultea | 3.00 | $2,925.00 |
| 6/14/2023 | Non-working travel from New York to Houston; return from in-person board meeting at S&C office | Kathryn Schultea | 4.50 | $2,193.75 * |
| 6/14/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.80 | $990.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/14/2023 | Review and respond to email requests re: confidential electronic transmission of 1099 forms | Leticia Barrios | 1.30 | $715.00 |
| 6/14/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 1.80 | $990.00 |
| 6/14/2023 | Gather Contractor last known payment file and details | Leticia Barrios | 2.00 | $1,100.00 |
| 6/14/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.30 | $715.00 |
| 6/14/2023 | Meeting with CAO, CIO, A&M, S&C, and others; in-person BOD meeting | Mary Cilia | 2.50 | $2,437.50 |
| 6/14/2023 | Meeting with CAO and CIO; RLKS in-person meeting at S&C office to review project issues | Mary Cilia | 3.00 | $2,925.00 |
| 6/14/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 3.60 | $3,510.00 |
| 6/14/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.30 | $2,242.50 |
| 6/14/2023 | Conference call with J. Bavaud (FTX), G. Balmelli (A&M) and R. Hoskins (RLKS); discuss FTX Europe financial statement and statutory reporting status | Mary Cilia | 1.40 | $1,365.00 |
| 6/14/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.50 | $1,462.50 |
| 6/14/2023 | Upload post-petition bank foreign statements to shared drive for team | Melissa Concitis | 1.30 | $715.00 |
| 6/14/2023 | Examined & searched the appropriate repository for a vendor's bank records and details | Melissa Concitis | 3.30 | $1,815.00 |
| 6/14/2023 | Logged vendor transactions into the online accounting software program | Melissa Concitis | 3.50 | $1,925.00 |
| 6/14/2023 | Shared accounting system vendor transaction feedback with the team | Melissa Concitis | 2.30 | $1,265.00 |
| 6/14/2023 | Reconcile vendor transactions with monthly payment tracker | Melissa Concitis | 1.30 | $715.00 |
| 6/14/2023 | Board meeting Deck review | Raj Perubhatla | 1.50 | $1,462.50 |
| 6/14/2023 | Meeting with CFO, CFO, A&M, S&C, and others; in-person BOD meeting | Raj Perubhatla | 2.50 | $2,437.50 |
| 6/14/2023 | Meeting with CAO and CFO; RLKS in-person meeting at S&C office to review project issues | Raj Perubhatla | 3.00 | $2,925.00 |
| 6/14/2023 | Resolve IT administration and access issues | Raj Perubhatla | 1.50 | $1,462.50 |
| 6/14/2023 | Non-working travel from New York to Houston; return from in-person board meeting at S&C office | Raj Perubhatla | 1.70 | $828.75 * |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/14/2023 | Review and respond to oversight on development efforts while in flight | Raj Perubhatla | 1.30 | $1,267.50 |
| 6/14/2023 | Review cloud invoices related matters while in flight | Raj Perubhatla | 1.50 | $1,462.50 |
| 6/14/2023 | Review WRSFS date trial balance upload against upload template | Robert Hoskins | 0.50 | $375.00 |
| 6/14/2023 | Review support for dormant entities within the WRS silo | Robert Hoskins | 1.80 | $1,350.00 |
| 6/14/2023 | Prepare November 2022 update entries for FTX Exchange FZE | Robert Hoskins | 0.80 | $600.00 |
| 6/14/2023 | Review December 2022 balance sheet and related support for FTX Exchange FZE | Robert Hoskins | 1.80 | $1,350.00 |
| 6/14/2023 | Review December 2022 Income statement and related support for FTX Exchange FZE | Robert Hoskins | 0.80 | $600.00 |
| 6/14/2023 | Prepare December 2022 update entries for FTX Exchange FZE | Robert Hoskins | 0.60 | $450.00 |
| 6/14/2023 | Review AP reconciliation file for FTX Exchange FZE against post petition payments for November and December 2022 and reconcile LSTC amounts | Robert Hoskins | 1.40 | $1,050.00 |
| 6/14/2023 | Conference call with J. Bavaud (FTX Europe), G. Balmelli (A&M) and CFO; discuss FTX Europe financial statement and statutory reporting status | Robert Hoskins | 1.40 | $1,050.00 |
| 6/14/2023 | Review and resolve difference from petition date trial balance to November and December 2022 trial balance for FTX Exchange FZE | Robert Hoskins | 2.80 | $2,100.00 |
| 6/15/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.20 | $1,320.00 |
| 6/15/2023 | Access updates and password changes for email and critical applications | Brandon Bangerter | 1.60 | $960.00 |
| 6/15/2023 | Meeting with R. Sivesind (Figma); contract, renewal, and right-sizing | Brandon Bangerter | 0.50 | $300.00 |
| 6/15/2023 | Meeting with B. McMahon (FTI); PC imaging and Adobe esign collections | Brandon Bangerter | 0.60 | $360.00 |
| 6/15/2023 | Research and discussion on contracts renewals with IT team | Brandon Bangerter | 1.50 | $900.00 |
| 6/15/2023 | Meeting with former FTX employee; GoDaddy account domains and transfers | Brandon Bangerter | 0.40 | $240.00 |
| 6/15/2023 | Support contracts updates and verifications with support via phone, text, and email | Brandon Bangerter | 2.30 | $1,380.00 |
| 6/15/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.00 | $1,200.00 |
| 6/15/2023 | Troubleshooting Mimecast issues with deferred and blocked messages and updating configurations | Brandon Bangerter | 2.20 | $1,320.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/15/2023 | Review and respond to emails with FTX Crypto personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.30 | $165.00 |
| 6/15/2023 | Support documentation research for update of payment system | Daniel Tollefsen | 1.90 | $1,045.00 |
| 6/15/2023 | Debtor account reconciliation for recent transactions | Daniel Tollefsen | 1.30 | $715.00 |
| 6/15/2023 | Master Payment Tracker update | Daniel Tollefsen | 2.20 | $1,210.00 |
| 6/15/2023 | Foreign Debtor payment requests review | Daniel Tollefsen | 1.30 | $715.00 |
| 6/15/2023 | Update of vendor database | Daniel Tollefsen | 1.60 | $880.00 |
| 6/15/2023 | Analyze and classify incoming paperwork for West Realm Shires | Felicia Buenrostro | 0.30 | $120.00 |
| 6/15/2023 | Inquiry emails compared to the creditor matrix and discrepancies reported | Felicia Buenrostro | 4.30 | $1,720.00 |
| 6/15/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 6/15/2023 | Process and organize incoming documents sent to Alameda Research | Felicia Buenrostro | 0.90 | $360.00 |
| 6/15/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 6/15/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.20 | $80.00 |
| 6/15/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 2.80 | $1,120.00 |
| 6/15/2023 | Review and respond to emails with CFO re: customer schedule calculation issues | Kathryn Schultea | 0.40 | $390.00 |
| 6/15/2023 | Review and respond to emails with CFO re: weekly payment package | Kathryn Schultea | 0.30 | $292.50 |
| 6/15/2023 | Review and respond to emails with debtor bank and CFO re: foreign exchange wire cancellation | Kathryn Schultea | 0.40 | $390.00 |
| 6/15/2023 | Review and respond to emails with N. Simoneaux (A&M) and a FTX employee re: foreign debtor legal matter and payroll request | Kathryn Schultea | 0.50 | $487.50 |
| 6/15/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: FTX creditor matrix updates | Kathryn Schultea | 0.30 | $292.50 |
| 6/15/2023 | Correspondence with CFO and FTX employees re: executing AGM documents and Public Notice of Financials | Kathryn Schultea | 0.30 | $292.50 |
| 6/15/2023 | Correspondence with CFO and a FTX employee re: request for combined company financial statements | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/15/2023 | Correspondence with H. Trent (A&M) and a FTX employee re: follow-up on FTX Hong Kong & Cottonwood Grove's share certificate retrieval | Kathryn Schultea | 0.30 | $292.50 |
| 6/15/2023 | Data research via historical QB files for IDR responses on employee related payments/reimbursements. | Kathryn Schultea | 2.50 | $2,437.50 |
| 6/15/2023 | Correspondence with L. Barrios (RLKS) re: termination letter request from terminated contractor | Kathryn Schultea | 0.30 | $292.50 |
| 6/15/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.20 | $1,170.00 |
| 6/15/2023 | Input wire transactions for approval | Kathryn Schultea | 2.30 | $2,242.50 |
| 6/15/2023 | Compare creditor matrix information to Inquiry emails and submit differences | Leticia Barrios | 0.50 | $275.00 |
| 6/15/2023 | Review and respond to email requests re: securely delivery 1099 forms | Leticia Barrios | 1.80 | $990.00 |
| 6/15/2023 | Review and respond to emails re: verify recipient identity response | Leticia Barrios | 1.80 | $990.00 |
| 6/15/2023 | Update 1099 Support file from EY data provided | Leticia Barrios | 1.70 | $935.00 |
| 6/15/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.50 | $825.00 |
| 6/15/2023 | Organize payroll backup history in document repository | Leticia Barrios | 1.50 | $825.00 |
| 6/15/2023 | Transactions, Signature Changes, and Account Identification Correspondence with the Bank | Mary Cilia | 0.70 | $682.50 |
| 6/15/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.30 | $3,217.50 |
| 6/15/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.10 | $2,047.50 |
| 6/15/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 2.30 | $2,242.50 |
| 6/15/2023 | Non-working travel from New York to Houston; return from in-person board meeting at S&C office | Mary Cilia | 4.50 | $2,193.75 * |
| 6/15/2023 | Correspondence with team regarding specific vendor transactions | Melissa Concitis | 1.30 | $715.00 |
| 6/15/2023 | Obtain and compile vendor transaction data located in the shared drive | Melissa Concitis | 3.80 | $2,090.00 |
| 6/15/2023 | Upload vendor transactions into the accounting software and ensure that they are accurately mapped to the appropriate vendors | Melissa Concitis | 3.80 | $2,090.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/15/2023 | Remitted notes on vendor transactions in the accounting software to team members | Melissa Concitis | 2.60 | $1,430.00 |
| 6/15/2023 | Conference call with V. Nadimpalli (A&M); discussion with software development provider | Raj Perubhatla | 1.00 | $975.00 |
| 6/15/2023 | Review, gather, and approve cloud invoices for payment | Raj Perubhatla | 3.80 | $3,705.00 |
| 6/15/2023 | Conference call with H. Nachmias, L. Farazis, N. Leizerovich (Sygnia); discussion with external IT services firm | Raj Perubhatla | 0.50 | $487.50 |
| 6/15/2023 | Gather necessary documentation and continue to complete Market Maker applications | Raj Perubhatla | 1.20 | $1,170.00 |
| 6/15/2023 | Oversight of development initiatives | Raj Perubhatla | 2.50 | $2,437.50 |
| 6/15/2023 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 1.20 | $1,170.00 |
| 6/15/2023 | Review January 2023 balance sheet and related support for FTX Exchange FZE | Robert Hoskins | 1.40 | $1,050.00 |
| 6/15/2023 | Review January 2023 Income statement and related support for FTX Exchange FZE | Robert Hoskins | 1.10 | $825.00 |
| 6/15/2023 | Prepare January 2023 update entries for FTX Exchange FZE | Robert Hoskins | 0.80 | $600.00 |
| 6/15/2023 | Review AP reconciliation file for FTX Exchange FZE against post petition payments for January 2023 and reconcile LSTC amounts | Robert Hoskins | 0.80 | $600.00 |
| 6/15/2023 | Review February 2023 balance sheet and related support for FTX Exchange FZE | Robert Hoskins | 1.30 | $975.00 |
| 6/15/2023 | Review February 2023 Income statement and related support for FTX Exchange FZE | Robert Hoskins | 1.20 | $900.00 |
| 6/15/2023 | Prepare February 2023 update entries for FTX Exchange FZE | Robert Hoskins | 0.70 | $525.00 |
| 6/15/2023 | Review AP reconciliation file for FTX Exchange FZE against post petition payments for February 2023 and reconcile LSTC amounts | Robert Hoskins | 0.70 | $525.00 |
| 6/15/2023 | Correspondence with FTX Europe personnel re: statutory reporting and tax requirements | Robert Hoskins | 1.20 | $900.00 |
| 6/15/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $300.00 |
| 6/15/2023 | Review petition date trial balance file and supporting schedules for FTX Structured Products AG | Robert Hoskins | 0.70 | $525.00 |
| 6/15/2023 | Review petition date trial balance file and supporting schedules for FTX trading GMBH | Robert Hoskins | 0.60 | $450.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/16/2023 | New application setup, configuration and testing / troubleshooting | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/16/2023 | Critical application account clean up and removal as necessary | Brandon Bangerter | 2.60 | $1,560.00 |
| 6/16/2023 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 2.30 | $1,380.00 |
| 6/16/2023 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 2.30 | $1,380.00 |
| 6/16/2023 | Audits of applications user population and permissions | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/16/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 6/16/2023 | Support documentation review re: Foreign Debtor payment requests | Daniel Tollefsen | 1.40 | $770.00 |
| 6/16/2023 | Review and respond to emails with FTX Crypto personnel re: payment requests | Daniel Tollefsen | 0.20 | $110.00 |
| 6/16/2023 | Update of the payment trackers for Foreign Debtors | Daniel Tollefsen | 1.80 | $990.00 |
| 6/16/2023 | Account reconciliation for Foreign Debtors | Daniel Tollefsen | 1.80 | $990.00 |
| 6/16/2023 | Review and respond to emails with M. Concitis (RLKS) re: support documentation for payment system | Daniel Tollefsen | 0.40 | $220.00 |
| 6/16/2023 | Review of invoices re: payment transactions | Daniel Tollefsen | 1.60 | $880.00 |
| 6/16/2023 | Update of Master Payment Tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 6/16/2023 | Database for vendor support documentation update | Daniel Tollefsen | 1.20 | $660.00 |
| 6/16/2023 | Financial payment accounts reconciliation for US Debtors | Daniel Tollefsen | 0.90 | $495.00 |
| 6/16/2023 | Analyze and classify incoming paperwork for West Realm Shires | Felicia Buenrostro | 0.80 | $320.00 |
| 6/16/2023 | Compare creditor matrix to inquiry emails and submit discrepancies | Felicia Buenrostro | 3.50 | $1,400.00 |
| 6/16/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 6/16/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 6/16/2023 | Process and organize incoming documents sent to Alameda Research | Felicia Buenrostro | 0.50 | $200.00 |
| 6/16/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 3.00 | $1,200.00 |
| 6/16/2023 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.80 | $320.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/16/2023 | Review and respond to emails with a FTX employee re: follow-up on foreign HR vendor legal matter review | Kathryn Schultea | 0.40 | $390.00 |
| 6/16/2023 | Review and respond to emails with L. Barrios (RLKS) re: contractor payroll support documentation request | Kathryn Schultea | 0.50 | $487.50 |
| 6/16/2023 | Review and respond to emails with B. Bangerter (RLKS) and an FTX employee re: contractor terminations and access suspension | Kathryn Schultea | 0.30 | $292.50 |
| 6/16/2023 | Correspondence with several A&M and S&C advisors re: employee contract and compensation review | Kathryn Schultea | 0.50 | $487.50 |
| 6/16/2023 | Correspondence with a vendor re: follow-up on notice of revised dates for sale of foreign FTX entities | Kathryn Schultea | 0.30 | $292.50 |
| 6/16/2023 | Correspondence with CEO and CFO re: financial related workstreams | Kathryn Schultea | 0.30 | $292.50 |
| 6/16/2023 | Correspondence with CFO and CIO re: researching GLG vendor invoice | Kathryn Schultea | 0.30 | $292.50 |
| 6/16/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; foreign statutory reporting, upcoming deadlines, and latest status updates | Kathryn Schultea | 0.70 | $682.50 |
| 6/16/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.90 | $877.50 |
| 6/16/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 6/16/2023 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 0.20 | $110.00 |
| 6/16/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 1.70 | $935.00 |
| 6/16/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.30 | $715.00 |
| 6/16/2023 | Log 1099 vendors missing TINs in document repository | Leticia Barrios | 1.20 | $660.00 |
| 6/16/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.30 | $715.00 |
| 6/16/2023 | Update tracking document of traded claims located on docket | Leticia Barrios | 2.10 | $1,155.00 |
| 6/16/2023 | Examine and verify 1099 customer's user ID | Leticia Barrios | 1.70 | $935.00 |
| 6/16/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; foreign statutory reporting, upcoming deadlines, and latest status updates | Mary Cilia | 0.70 | $682.50 |
| 6/16/2023 | Review and reconciliation of quarterly fee applications and e-mails to Landis and S&C | Mary Cilia | 0.90 | $877.50 |
| 6/16/2023 | Conference call with A&M cash investigation team; bank account extracts | Mary Cilia | 0.70 | $682.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/16/2023 | Meeting with N. Hernandez, M. Borts (EY) and R. Hoskins (RLKS); discuss post-petition accounting records updates | Mary Cilia | 0.50 | $487.50 |
| 6/16/2023 | Conference call with C. Broskay, K. Kearney R. Esposito, (A&M) and R. Hoskins (RLKS); discuss petition date trial balances and amended schedules | Mary Cilia | 1.20 | $1,170.00 |
| 6/16/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.30 | $1,267.50 |
| 6/16/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.60 | $1,560.00 |
| 6/16/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.70 | $2,632.50 |
| 6/16/2023 | Correspondence with foreign bank leads re: follow up on post-petition bank statement requests | Melissa Concitis | 0.60 | $330.00 |
| 6/16/2023 | Collect the vendor's financial data from the repository | Melissa Concitis | 3.70 | $2,035.00 |
| 6/16/2023 | Analyze and enter vendor financial data into the accounting program | Melissa Concitis | 3.80 | $2,090.00 |
| 6/16/2023 | Upload team notes regarding vendor transactions to the appropriate ledgers in the accounting program | Melissa Concitis | 2.50 | $1,375.00 |
| 6/16/2023 | Reconcile specific vendor transactions with monthly payment tracker | Melissa Concitis | 1.10 | $605.00 |
| 6/16/2023 | Conference call with K. Dusendschon (A&M); weekly AWS requests check-in | Raj Perubhatla | 0.30 | $292.50 |
| 6/16/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 3.80 | $3,705.00 |
| 6/16/2023 | Review usage of the cloud services | Raj Perubhatla | 4.50 | $4,387.50 |
| 6/16/2023 | Work on completing the Market Maker applications | Raj Perubhatla | 1.50 | $1,462.50 |
| 6/16/2023 | Correspondence with CFO re: review of petition date trial balances and statements & schedules | Robert Hoskins | 1.40 | $1,050.00 |
| 6/16/2023 | Meeting with N. Hernandez, M. Borts (EY) and CFO; discuss post-petition accounting records updates | Robert Hoskins | 0.50 | $375.00 |
| 6/16/2023 | Meeting with C. Broskay, K. Kearney R. Esposito, (A&M) and CFO; discuss petition date trial balance status and statements & schedules status | Robert Hoskins | 1.20 | $900.00 |
| 6/16/2023 | Prepare and adjust trial balance upload template for fourth batch of DOTCOM Silo entities | Robert Hoskins | 2.10 | $1,575.00 |
| 6/16/2023 | Upload petition date trial balances to accounting software for the fourth batch of DOTCOM Silo entities | Robert Hoskins | 1.70 | $1,275.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/16/2023 | Prepare data validation spreadsheet for upload of fourth batch of DOTCOM Silo petition date trial balances | Robert Hoskins | 0.60 | $450.00 |
| 6/16/2023 | Update petition date trial balance tracker | Robert Hoskins | 0.40 | $300.00 |
| 6/17/2023 | Access updates and password changes for email | Brandon Bangerter | 0.80 | $480.00 |
| 6/17/2023 | Support documentation review and reconciliation | Daniel Tollefsen | 1.30 | $715.00 |
| 6/17/2023 | Update of payment trackers with recent transactional activity | Daniel Tollefsen | 2.30 | $1,265.00 |
| 6/17/2023 | Account reconciliation for US Debtors re: recent transactions | Daniel Tollefsen | 0.90 | $495.00 |
| 6/17/2023 | Update of database for supporting documentation | Daniel Tollefsen | 2.60 | $1,430.00 |
| 6/17/2023 | Analyze and enter vendor financial data into the accounting program | Melissa Concitis | 3.30 | $1,815.00 |
| 6/17/2023 | Reconcile specific vendor transactions with monthly payment tracker | Melissa Concitis | 2.50 | $1,375.00 |
| 6/17/2023 | Research technical account issues related to DOTCOM entities | Robert Hoskins | 1.80 | $1,350.00 |
| 6/17/2023 | Review cash master file for new balances to be recorded in petition date balance | Robert Hoskins | 0.70 | $525.00 |
| 6/17/2023 | Review March 2023 balance sheet and related support for FTX Exchange FZE | Robert Hoskins | 1.10 | $825.00 |
| 6/17/2023 | Review March 2023 Income statement and related support for FTX Exchange FZE | Robert Hoskins | 1.10 | $825.00 |
| 6/17/2023 | Prepare March 2023 update entries for FTX Exchange FZE | Robert Hoskins | 0.60 | $450.00 |
| 6/17/2023 | Review AP reconciliation file for FTX Exchange FZE against post petition payments for March 2023 and reconcile LSTC amounts | Robert Hoskins | 0.30 | $225.00 |
| 6/18/2023 | Review and respond to emails with C. Arnett (A&M) re: detailed employee list for each business segment | Kathryn Schultea | 0.60 | $585.00 |
| 6/18/2023 | Correspondence with N. Simoneaux (A&M) re: FTX Japan KK June payroll review | Kathryn Schultea | 0.30 | $292.50 |
| 6/18/2023 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 1.90 | $1,852.50 |
| 6/18/2023 | Review and work on the IT staffing needs | Raj Perubhatla | 1.50 | $1,462.50 |
| 6/18/2023 | Address IT access and administrative issues | Raj Perubhatla | 2.20 | $2,145.00 |
| 6/18/2023 | Gather required documentation and complete Market Maker applications | Raj Perubhatla | 0.80 | $780.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/18/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.70 | $525.00 |
| 6/18/2023 | Correspondence with FTX Japan and A&M personnel re: financial analysis and cash account treatment | Robert Hoskins | 0.60 | $450.00 |
| 6/18/2023 | Update petition date trail balance status tracker and set various update meeting for the upcoming week | Robert Hoskins | 1.40 | $1,050.00 |
| 6/18/2023 | Correspondence with EY advisors re: statutory reporting and tax requirements | Robert Hoskins | 0.30 | $225.00 |
| 6/19/2023 | Mimecast troubleshooting with spoofing, blocked, and deferred emails | Brandon Bangerter | 1.90 | $1,140.00 |
| 6/19/2023 | Opening support cases with vendors for access and contract information | Brandon Bangerter | 2.20 | $1,320.00 |
| 6/19/2023 | IT Helpdesk e-mail responses / update access rights / password changes | Brandon Bangerter | 2.00 | $1,200.00 |
| 6/19/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.30 | $1,380.00 |
| 6/19/2023 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 1.30 | $780.00 |
| 6/19/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/19/2023 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 1.70 | $1,020.00 |
| 6/19/2023 | Review and respond to emails with foreign debtor personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.40 | $220.00 |
| 6/19/2023 | Review and respond to emails with FTX Crypto personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/19/2023 | Review and respond to emails with FTX Exchange FZE personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/19/2023 | Review and respond to emails with foreign debtor personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/19/2023 | Review and respond to emails with foreign debtor personnel  (FTX Trading GmbH and FTX Switzerland) re: payment requests and payment tracker | Daniel Tollefsen | 0.30 | $165.00 |
| 6/19/2023 | Review and respond to emails with foreign debtor personnel (FTX EU Ltd) re: payment requests and payment tracker | Daniel Tollefsen | 0.30 | $165.00 |
| 6/19/2023 | Review supporting payment documentation re: Foreign Debtor payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 6/19/2023 | Reconcile Foreign Debtor financial accounts and transactions | Daniel Tollefsen | 1.80 | $990.00 |
| 6/19/2023 | Foreign Debtor payment trackers update with recent financial transactions | Daniel Tollefsen | 1.70 | $935.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/19/2023 | Review of US Debtor payment requests and payment supporting documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 6/19/2023 | Master Tracker update with recent payment transactions | Daniel Tollefsen | 2.80 | $1,540.00 |
| 6/19/2023 | Review and respond to emails with CIO re: invoices and supporting documents | Daniel Tollefsen | 0.20 | $110.00 |
| 6/19/2023 | Review and respond to emails with CFO re: accounting and payment transactions | Daniel Tollefsen | 0.30 | $165.00 |
| 6/19/2023 | Evaluate the creditor matrix against inquiry emails and denote any discrepancies | Felicia Buenrostro | 2.50 | $1,000.00 |
| 6/19/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 1.30 | $520.00 |
| 6/19/2023 | Perform document filing and screening for West Realm Shires | Felicia Buenrostro | 0.50 | $200.00 |
| 6/19/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 3.60 | $1,440.00 |
| 6/19/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 0.30 | $120.00 |
| 6/19/2023 | Review and sort incoming documents for Alameda Research | Felicia Buenrostro | 1.50 | $600.00 |
| 6/19/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.30 | $120.00 |
| 6/19/2023 | Review and respond to emails with several S&C advisors re: drafting KEIP materials | Kathryn Schultea | 0.40 | $390.00 |
| 6/19/2023 | Review and respond to emails with CIO and K. Ramanathan (A&M) re: HR matters | Kathryn Schultea | 0.60 | $585.00 |
| 6/19/2023 | Review and respond to emails with N. Simoneaux (A&M) re: updating headcount for PWP request | Kathryn Schultea | 0.30 | $292.50 |
| 6/19/2023 | Review and respond to emails with N. Simoneaux (A&M) re: researching wage records and invoices for a former FTX employee | Kathryn Schultea | 0.50 | $487.50 |
| 6/19/2023 | Review and respond to emails with N. Simoneaux (A&M) re: inquiries for cash budget headcount | Kathryn Schultea | 0.40 | $390.00 |
| 6/19/2023 | Review and respond to emails with a FTX employee re: follow-up on HR matters | Kathryn Schultea | 0.50 | $487.50 |
| 6/19/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: wire confirmation supporting documentation | Kathryn Schultea | 0.30 | $292.50 |
| 6/19/2023 | Review and respond to emails with H. Trent (A&M) re: KEIP award currency selection | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/19/2023 | Review and respond to emails with N. Simoneaux (A&M) re: invoice request for employee compensation adjustment | Kathryn Schultea | 0.30 | $292.50 |
| 6/19/2023 | Correspondence with HR Lead re: request for payroll reports | Kathryn Schultea | 0.30 | $292.50 |
| 6/19/2023 | Data research via historical QB files for IDR responses on employee related payments/reimbursements. | Kathryn Schultea | 2.30 | $2,242.50 |
| 6/19/2023 | Correspondence with D. Tollefsen (RLKS) re: Zubr payment tracker | Kathryn Schultea | 0.30 | $292.50 |
| 6/19/2023 | Correspondence with CFO and a FTX employee re: signature request on invoice for foreign debtor's outstanding liability | Kathryn Schultea | 0.40 | $390.00 |
| 6/19/2023 | Correspondence with N. Simoneaux (A&M) re: former employee proof of employment letter request | Kathryn Schultea | 0.50 | $487.50 |
| 6/19/2023 | Correspondence with N. Simoneaux (A&M) re: collecting all payment files with upcoming due dates | Kathryn Schultea | 0.30 | $292.50 |
| 6/19/2023 | Correspondence with N. Simoneaux (A&M) re: former contractor address change | Kathryn Schultea | 0.30 | $292.50 |
| 6/19/2023 | Correspondence with C. Tong (EY) re: RLKS / EY Houston office meeting details | Kathryn Schultea | 0.30 | $292.50 |
| 6/19/2023 | Correspondence with H. Trent (A&M) re: weekly BOD call agenda | Kathryn Schultea | 0.30 | $292.50 |
| 6/19/2023 | Meeting with H. Trent, N. Simoneaux (A&M) and several Links International representatives; FTX Japan KK and Quoine Pte Ltd payroll for June 2023 | Kathryn Schultea | 0.50 | $487.50 |
| 6/19/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.30 | $715.00 |
| 6/19/2023 | Review and respond to email requests re: provide encrypted electronic 1099 forms | Leticia Barrios | 2.50 | $1,375.00 |
| 6/19/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.30 | $715.00 |
| 6/19/2023 | Update and maintain spreadsheet of all the 1099 vendors with missing Taxpayer Identification Numbers | Leticia Barrios | 1.50 | $825.00 |
| 6/19/2023 | Update tracking document of traded claims located on docket | Leticia Barrios | 1.30 | $715.00 |
| 6/19/2023 | Capture TINs for a given list of former employees | Leticia Barrios | 0.50 | $275.00 |
| 6/19/2023 | Review and respond to emails re: requests for information from terminated employees via domestic & international HR Teams inboxes | Leticia Barrios | 1.20 | $660.00 |
| 6/19/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.40 | $2,340.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/19/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 2.80 | $2,730.00 |
| 6/19/2023 | Conference call with A&M, S&C, CEO; discuss customer account balances | Mary Cilia | 0.70 | $682.50 |
| 6/19/2023 | Conference call with UCC advisors; discuss customer account balances | Mary Cilia | 0.40 | $390.00 |
| 6/19/2023 | Conference call with R. Hoskins (RLKS); review and discuss various financial and accounting issues | Mary Cilia | 2.30 | $2,242.50 |
| 6/19/2023 | Conference call with FTX Japan; discuss Quoine Pte Ltd. audit | Mary Cilia | 0.90 | $877.50 |
| 6/19/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.80 | $1,755.00 |
| 6/19/2023 | Download vendor transactions from shared drive | Melissa Concitis | 3.30 | $1,815.00 |
| 6/19/2023 | Import vendor transactions into the accounting software and ensure that they are properly mapped to the correct vendors | Melissa Concitis | 3.40 | $1,870.00 |
| 6/19/2023 | Recorded comments to distribute across the team re: vendor transactions reported in the accounting system | Melissa Concitis | 2.20 | $1,210.00 |
| 6/19/2023 | Tie out vendor transactions invoices with the accounting software data | Melissa Concitis | 2.70 | $1,485.00 |
| 6/19/2023 | Review and analyze IT budget needs | Raj Perubhatla | 2.50 | $2,437.50 |
| 6/19/2023 | Conference call with H. Nachmias and L. Farazis (Sygnia); discussion with external IT services firm | Raj Perubhatla | 0.50 | $487.50 |
| 6/19/2023 | Evaluate development oversight and respond | Raj Perubhatla | 3.70 | $3,607.50 |
| 6/19/2023 | Conference call with third party vendor, and M. Azmat, V. Nadimpalli (A&M); development services update | Raj Perubhatla | 0.50 | $487.50 |
| 6/19/2023 | Portal prioritization tasks and staffing call with third party vendor and M. Azmat (A&M) | Raj Perubhatla | 1.20 | $1,170.00 |
| 6/19/2023 | Review and respond to IT staffing needs | Raj Perubhatla | 0.30 | $292.50 |
| 6/19/2023 | Resolve IT administration and access issues | Raj Perubhatla | 1.70 | $1,657.50 |
| 6/19/2023 | Review April 2023 balance sheet and related support for FTX Exchange FZE | Robert Hoskins | 1.00 | $750.00 |
| 6/19/2023 | Review April 2023 Income statement and related support for FTX Exchange FZE | Robert Hoskins | 0.80 | $600.00 |
| 6/19/2023 | Prepare April 2023 update entries for FTX Exchange FZE | Robert Hoskins | 0.60 | $450.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/19/2023 | Review AP reconciliation file for FTX Exchange FZE against post petition payments for April 2023 and reconcile LSTC amounts | Robert Hoskins | 0.50 | $375.00 |
| 6/19/2023 | Review and respond to emails with various EY advisors re: tax and statutory reporting requests | Robert Hoskins | 2.60 | $1,950.00 |
| 6/19/2023 | Conference call with CFO; review and discuss various financial and accounting issues | Robert Hoskins | 2.30 | $1,725.00 |
| 6/19/2023 | Update access and change role within accounting software for team members | Robert Hoskins | 1.80 | $1,350.00 |
| 6/20/2023 | Meeting with IT Team; hardware and software needs for development | Brandon Bangerter | 1.20 | $720.00 |
| 6/20/2023 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 2.40 | $1,440.00 |
| 6/20/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/20/2023 | Communication with vendors on outstanding invoices and access to the applications | Brandon Bangerter | 1.50 | $900.00 |
| 6/20/2023 | Hardware retrieval process user account list verifications / cleanup / additional searches as needed | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/20/2023 | Identification of shared drives and access to each for provisioning | Brandon Bangerter | 1.30 | $780.00 |
| 6/20/2023 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 2.20 | $1,320.00 |
| 6/20/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.10 | $660.00 |
| 6/20/2023 | Review and respond to emails with FTX Exchange FZE personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/20/2023 | Review and respond to emails with foreign debtor personnel (FTX EU Ltd) re: payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 6/20/2023 | Review and respond to emails with M. Concitis (RLKS) re: support documentation for payment system | Daniel Tollefsen | 0.40 | $220.00 |
| 6/20/2023 | Review and respond E. Taraba (A&M) re: Foreign Debtor Transactions | Daniel Tollefsen | 0.20 | $110.00 |
| 6/20/2023 | Meeting with S. Witherspoon, J. Cooper (A&M); weekly bank file | Daniel Tollefsen | 0.50 | $275.00 |
| 6/20/2023 | Master Payment Tracker update and reconciliation | Daniel Tollefsen | 3.60 | $1,980.00 |
| 6/20/2023 | Vendor supporting documentation database update | Daniel Tollefsen | 1.90 | $1,045.00 |
| 6/20/2023 | US Debtor financial account review and reconciliation | Daniel Tollefsen | 1.70 | $935.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/20/2023 | Meeting with J. DeVincenzo, K. Lowery (EY), L. Barrios (RLKS); FTX and EY planning meeting and review of agenda | Felicia Buenrostro | 0.40 | $160.00 |
| 6/20/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery, K. Fitzgerald, R. Walker (EY), L. Barrios (RLKS); review Carta website, obtain documentation and discuss equity compensation | Felicia Buenrostro | 1.00 | $400.00 |
| 6/20/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery (EY), L. Barrios (RLKS); discuss the missing documentation needed for the employment tax audit (session one) | Felicia Buenrostro | 0.80 | $320.00 |
| 6/20/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery, R. Walker, K. Fitzgerald (EY), L. Barrios (RLKS); review the Carta missing documentation needed for the IRS audit (session two) | Felicia Buenrostro | 0.40 | $160.00 |
| 6/20/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery (EY), L. Barrios (RLKS); review payments made by employees for stock exercises | Felicia Buenrostro | 0.70 | $280.00 |
| 6/20/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery (EY), L. Barrios (RLKS); review IDRs for employment tax audits | Felicia Buenrostro | 0.30 | $120.00 |
| 6/20/2023 | Meeting with CAO, K. Lowery (EY), and L. Barrios (RLKS); discuss agenda and priorities for Blockfolio in preparation of upcoming meeting and review inquiries for IRS IDRs received / discussion of next steps | Felicia Buenrostro | 3.80 | $1,520.00 |
| 6/20/2023 | Compare creditor matrix information to Inquiry emails and submit differences | Felicia Buenrostro | 0.60 | $240.00 |
| 6/20/2023 | Review and respond to emails with N. Simoneaux (A&M) re: former employee compensation document request | Kathryn Schultea | 0.30 | $292.50 |
| 6/20/2023 | Review and respond to emails with L. Barrios (RLKS) re: employee severance agreements connected to prior complaints | Kathryn Schultea | 0.30 | $292.50 |
| 6/20/2023 | Review and respond to emails with CIO re: requesting access to domestic entities' historical payments and reports | Kathryn Schultea | 0.20 | $195.00 |
| 6/20/2023 | Review and respond to emails with A. Kranzley (S&C) re: IRS audit | Kathryn Schultea | 0.20 | $195.00 |
| 6/20/2023 | Review and respond to emails with CFO and R. Hoskins (RLKS) re: locating source detail used for FTX statements & schedules | Kathryn Schultea | 0.30 | $292.50 |
| 6/20/2023 | Correspondence with H. Trent (A&M) and a FTX employee re: FTX Exchange FZE June payroll | Kathryn Schultea | 0.20 | $195.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/20/2023 | Correspondence with CFO and a FTX employee re: review of intercompany accounting report | Kathryn Schultea | 0.30 | $292.50 |
| 6/20/2023 | Correspondence with various A&M and S&C advisors re: redlined KEIP materials | Kathryn Schultea | 0.30 | $292.50 |
| 6/20/2023 | Correspondence with H. Trent (A&M) re: employee expense reimbursements | Kathryn Schultea | 0.30 | $292.50 |
| 6/20/2023 | Correspondence with R. Hershan (A&M) re: Embed matters follow-up | Kathryn Schultea | 0.30 | $292.50 |
| 6/20/2023 | Correspondence with a LedgerX employee and N. Simoneaux (A&M) re: research Ledger Holdings' service agreement for payroll processing | Kathryn Schultea | 0.20 | $195.00 |
| 6/20/2023 | Correspondence with CFO and K. Lowery (EY) re: FTX employee expense reporting requirements | Kathryn Schultea | 0.20 | $195.00 |
| 6/20/2023 | Correspondence with HR Lead re: WRSS benefits plan renewal | Kathryn Schultea | 0.30 | $292.50 |
| 6/20/2023 | Correspondence with CFO and R. Hoskins (RLKS) re: drafting engagement letter | Kathryn Schultea | 0.20 | $195.00 |
| 6/20/2023 | Correspondence with N. Simoneaux (A&M) re: FTX payroll daily summary | Kathryn Schultea | 0.30 | $292.50 |
| 6/20/2023 | Meeting with J. DeVincenzo, K. Lowery, K. Fitzgerald, R. Walker (EY), L. Barrios, F. Buenrostro (RLKS); review Carta website, obtain documentation and discuss equity compensation | Kathryn Schultea | 1.00 | $975.00 |
| 6/20/2023 | Meeting with CFO, CIO, A&M, S&C, and others: weekly board call | Kathryn Schultea | 1.70 | $1,657.50 |
| 6/20/2023 | Meeting with J. DeVincenzo, K. Lowery (EY), L. Barrios, F. Buenrostro (RLKS); discuss the missing documentation needed for the employment tax audit (session one) | Kathryn Schultea | 0.80 | $780.00 |
| 6/20/2023 | Meeting with J. DeVincenzo, K. Lowery, R. Walker, K. Fitzgerald (EY), L. Barrios, F. Buenrostro (RLKS); review the Carta missing documentation needed for the IRS audit (session two) | Kathryn Schultea | 0.40 | $390.00 |
| 6/20/2023 | Meeting with J. DeVincenzo, K. Lowery (EY), L. Barrios, F. Buenrostro (RLKS); review payments made by employees for stock exercises | Kathryn Schultea | 0.70 | $682.50 |
| 6/20/2023 | Meeting with J. DeVincenzo, K. Lowery (EY) and D. Ornelas (FTX); discuss outstanding employment tax items with Rippling and TriMet and reviewing amended federal employment tax returns prepared by Rippling | Kathryn Schultea | 0.60 | $585.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/20/2023 | Meeting with J. DeVincenzo, K. Lowery (EY), L. Barrios, F. Buenrostro (RLKS); review IDRs for employment tax audits | Kathryn Schultea | 0.30 | $292.50 |
| 6/20/2023 | Meeting with K. Lowery (EY), L. Barrios, F. Buenrostro (RLKS); discuss agenda and priorities for Blockfolio in preparation of upcoming meeting and review inquiries for IRS IDRs received / discussion of next steps | Kathryn Schultea | 3.80 | $3,705.00 |
| 6/20/2023 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery (EY) and D. Ornelas (FTX); payroll weekly touchpoint | Kathryn Schultea | 0.50 | $487.50 |
| 6/20/2023 | Conference call with foreign debtor entity and foreign payroll provider; payroll vendor matter | Kathryn Schultea | 0.50 | $487.50 |
| 6/20/2023 | Meeting with J. DeVincenzo, K. Lowery (EY), F. Buenrostro (RLKS); FTX and EY planning meeting and review of agenda | Leticia Barrios | 0.40 | $220.00 |
| 6/20/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery, K. Fitzgerald, R. Walker (EY), F. Buenrostro (RLKS); review Carta website, obtain documentation and discuss equity compensation | Leticia Barrios | 1.00 | $550.00 |
| 6/20/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery (EY), F. Buenrostro (RLKS); discuss the missing documentation needed for the employment tax audit (session one) | Leticia Barrios | 0.80 | $440.00 |
| 6/20/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery, R. Walker, K. Fitzgerald (EY), F. Buenrostro (RLKS); review the Carta missing documentation needed for the IRS audit (session two) | Leticia Barrios | 0.40 | $220.00 |
| 6/20/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery (EY), F. Buenrostro (RLKS); review payments made by employees for stock exercises | Leticia Barrios | 0.70 | $385.00 |
| 6/20/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery (EY), F. Buenrostro (RLKS); review IDRs for employment tax audits | Leticia Barrios | 0.30 | $165.00 |
| 6/20/2023 | Meeting with CAO, K. Lowery (EY), and F. Buenrostro (RLKS); discuss agenda and priorities for Blockfolio in preparation of upcoming meeting and review inquiries for IRS IDRs received / discussion of next steps | Leticia Barrios | 3.80 | $2,090.00 |
| 6/20/2023 | Meeting with CAO, CIO, A&M, S&C, and others; weekly board call | Mary Cilia | 1.70 | $1,657.50 |
| 6/20/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 3.10 | $3,022.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/20/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.40 | $2,340.00 |
| 6/20/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.20 | $2,145.00 |
| 6/20/2023 | Conference call with A&M; cash management | Mary Cilia | 0.40 | $390.00 |
| 6/20/2023 | Conference call with S&C; discuss various corporate documentation issues | Mary Cilia | 0.50 | $487.50 |
| 6/20/2023 | Consult with team re: specific vendor transactions in accounting software | Melissa Concitis | 0.80 | $440.00 |
| 6/20/2023 | Performed a search for a vendor's bank records in the database | Melissa Concitis | 3.80 | $2,090.00 |
| 6/20/2023 | Imported vendor transactions into the designated accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 6/20/2023 | Remitted notes on vendor transactions in the accounting software for team members to review | Melissa Concitis | 2.60 | $1,430.00 |
| 6/20/2023 | Supervise development efforts and respond accordingly | Raj Perubhatla | 1.70 | $1,657.50 |
| 6/20/2023 | Conference call with C. Arena and J. Shannon (GCP); cloud service provider agreements | Raj Perubhatla | 0.50 | $487.50 |
| 6/20/2023 | Review the board deck | Raj Perubhatla | 0.50 | $487.50 |
| 6/20/2023 | Meeting with CAO, CFO, A&M, S&C, and others; weekly board call | Raj Perubhatla | 1.70 | $1,657.50 |
| 6/20/2023 | Review and respond to multiple cloud contracts renewals and terminations | Raj Perubhatla | 2.70 | $2,632.50 |
| 6/20/2023 | Conference call with K. Ramanathan (A&M); IT project updates | Raj Perubhatla | 0.30 | $292.50 |
| 6/20/2023 | Review and address IT access and administrative matters | Raj Perubhatla | 2.80 | $2,730.00 |
| 6/20/2023 | Prepare agenda and review materials for meeting with foreign debtor management | Robert Hoskins | 0.60 | $450.00 |
| 6/20/2023 | Meeting with foreign debtor management; discuss petition date trial balance adjustments | Robert Hoskins | 0.80 | $600.00 |
| 6/20/2023 | Review of support provided by foreign debtor management subsequent to meeting | Robert Hoskins | 0.30 | $225.00 |
| 6/20/2023 | Meeting with various EY tax advisors; discuss foreign statutory reporting and foreign tax filings items | Robert Hoskins | 1.20 | $900.00 |
| 6/20/2023 | Review and respond to emails with various EY advisors re: tax and statutory reporting requests | Robert Hoskins | 2.30 | $1,725.00 |
| 6/20/2023 | Correspondence with various A&M personnel re: petition date balance adjustments | Robert Hoskins | 0.60 | $450.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/20/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $300.00 |
| 6/20/2023 | Correspondence with CFO re: accounting and financial matters | Robert Hoskins | 0.70 | $525.00 |
| 6/20/2023 | Review proposed petition date adjusting entries against supporting documentation for DOTCOM silo | Robert Hoskins | 1.10 | $825.00 |
| 6/20/2023 | Record adjusting entries to petition date trial balance for DOTCOM silo | Robert Hoskins | 0.50 | $375.00 |
| 6/21/2023 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 2.20 | $1,320.00 |
| 6/21/2023 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 2.50 | $1,500.00 |
| 6/21/2023 | Application setup and configuration including troubleshooting | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/21/2023 | Meeting with B. Horton (Mimecast); final implementation review | Brandon Bangerter | 0.60 | $360.00 |
| 6/21/2023 | Comparisons of terminations and attritions with active employee snapshot and google accounts | Brandon Bangerter | 2.70 | $1,620.00 |
| 6/21/2023 | Security application and data exports availability and testing for accessibility | Brandon Bangerter | 2.30 | $1,380.00 |
| 6/21/2023 | Support calls with vendors to regain access to critical applications | Brandon Bangerter | 1.40 | $840.00 |
| 6/21/2023 | Review and respond to emails with foreign debtor personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/21/2023 | Review and respond to emails with foreign debtor personnel (FTX EU Ltd) re: payment requests and payment tracker | Daniel Tollefsen | 0.30 | $165.00 |
| 6/21/2023 | Review and respond to emails with foreign debtor personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/21/2023 | Review supporting documentation for payments requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 6/21/2023 | Reconciliation of financial payment accounts | Daniel Tollefsen | 2.50 | $1,375.00 |
| 6/21/2023 | Update Master Payment Tracker with recent transactional data | Daniel Tollefsen | 2.80 | $1,540.00 |
| 6/21/2023 | Research and update vendor payment file database | Daniel Tollefsen | 1.80 | $990.00 |
| 6/21/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 6/21/2023 | Report any disparities between the creditor matrix and inquiry emails | Felicia Buenrostro | 2.50 | $1,000.00 |
| 6/21/2023 | Incoming documentation processing and review on behalf of West Realm Shires | Felicia Buenrostro | 0.50 | $200.00 |
| 6/21/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 2.80 | $1,120.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/21/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.90 | $360.00 |
| 6/21/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research | Felicia Buenrostro | 1.70 | $680.00 |
| 6/21/2023 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.80 | $320.00 |
| 6/21/2023 | Review and respond to emails with CFO re: follow-up on outstanding invoices | Kathryn Schultea | 0.30 | $292.50 |
| 6/21/2023 | Review and respond to emails with CFO re: employee contract review | Kathryn Schultea | 0.30 | $292.50 |
| 6/21/2023 | Review and respond to emails with N. Simoneaux (A&M) re: updating employee salary data in cash forecast | Kathryn Schultea | 0.30 | $292.50 |
| 6/21/2023 | Review and respond to emails with D. Roque (USI) and a FTX employee re: Embed matters | Kathryn Schultea | 0.30 | $292.50 |
| 6/21/2023 | Review and respond to emails with several EY advisors re: compiling GLG full vendor master list for IDR | Kathryn Schultea | 0.40 | $390.00 |
| 6/21/2023 | Review and respond to emails with E. Mosley and S. Coverick (A&M) re: coordinating a catch-up meeting with A&M | Kathryn Schultea | 0.30 | $292.50 |
| 6/21/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: FS 2022 submission to the registrar of companies | Kathryn Schultea | 0.30 | $292.50 |
| 6/21/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: deposited checks | Kathryn Schultea | 0.30 | $292.50 |
| 6/21/2023 | Review and respond to emails with CFO re: Alameda Research Holdings officer appointments | Kathryn Schultea | 0.40 | $390.00 |
| 6/21/2023 | Correspondence with L. Callerio (A&M) and CFO re: Embed weekly status report | Kathryn Schultea | 0.30 | $292.50 |
| 6/21/2023 | Correspondence with a FTX employee re: updated Alameda Research KK payment tracking and June payroll report | Kathryn Schultea | 0.60 | $585.00 |
| 6/21/2023 | Meeting with CFO, K. Lowery, J. DeVincenzo (EY); IRS audit | Kathryn Schultea | 0.40 | $390.00 |
| 6/21/2023 | Meeting with CFO, K. Lowery, T. Shea, and J. Scott (EY); SOW proposal and other various tax issues | Kathryn Schultea | 2.40 | $2,340.00 |
| 6/21/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.00 | $975.00 |
| 6/21/2023 | Input wire transactions for approval | Kathryn Schultea | 2.20 | $2,145.00 |
| 6/21/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.20 | $660.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/21/2023 | Organize payroll backup history in document repository | Leticia Barrios | 1.80 | $990.00 |
| 6/21/2023 | Log all 1099 vendors missing TINs in document repository | Leticia Barrios | 0.50 | $275.00 |
| 6/21/2023 | Capture TINs for a given list of former employees | Leticia Barrios | 1.30 | $715.00 |
| 6/21/2023 | Investigate severance payments for EY audit | Leticia Barrios | 1.80 | $990.00 |
| 6/21/2023 | Supply EY with requested audit correspondence for review | Leticia Barrios | 2.30 | $1,265.00 |
| 6/21/2023 | Meeting with CAO, K. Lowery, J. DeVincenzo (EY); IRS audit | Mary Cilia | 0.40 | $390.00 |
| 6/21/2023 | Meeting with CAO, K. Lowery, T. Shea, and J. Scott (EY); SOW proposal and other various tax issues | Mary Cilia | 2.40 | $2,340.00 |
| 6/21/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 1.90 | $1,852.50 |
| 6/21/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.80 | $2,730.00 |
| 6/21/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.90 | $1,852.50 |
| 6/21/2023 | Searched within the designated repository to locate a vendor's financial information | Melissa Concitis | 3.80 | $2,090.00 |
| 6/21/2023 | Imported vendor transaction details from various repositories | Melissa Concitis | 3.80 | $2,090.00 |
| 6/21/2023 | List notes and findings on vendor transaction invoices | Melissa Concitis | 2.30 | $1,265.00 |
| 6/21/2023 | Reconcile vendor transactions with monthly payment tracker provided by team | Melissa Concitis | 1.70 | $935.00 |
| 6/21/2023 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 3.70 | $3,607.50 |
| 6/21/2023 | Manage various cloud contract renewals and terminations | Raj Perubhatla | 2.50 | $2,437.50 |
| 6/21/2023 | Conference call with third party vendor and M. Azmat (A&M); portal status update | Raj Perubhatla | 1.20 | $1,170.00 |
| 6/21/2023 | Collect documentation and complete Market Maker applications | Raj Perubhatla | 0.70 | $682.50 |
| 6/21/2023 | Manage the oversight of development initiatives and provide necessary feedback | Raj Perubhatla | 2.70 | $2,632.50 |
| 6/21/2023 | Correspondence with GAC Auditors re: various foreign tax and audit items | Robert Hoskins | 0.40 | $300.00 |
| 6/21/2023 | Correspondence with EY Tax Advisors re: various tax items | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/21/2023 | Correspondence with FTX Japan personnel re: entity planning and cash management | Robert Hoskins | 0.30 | $225.00 |
| 6/21/2023 | Review wind-down analysis for certain foreign entities | Robert Hoskins | 0.80 | $600.00 |
| 6/21/2023 | Review petition date trial balance file and supporting schedules for FTX Derivatives GmbH | Robert Hoskins | 0.70 | $525.00 |
| 6/21/2023 | Review petition date trial balance file and supporting schedules for FTX Europe AG | Robert Hoskins | 3.10 | $2,325.00 |
| 6/21/2023 | Review petition date trial balance file and supporting schedules for FTX Japan Holdings KK | Robert Hoskins | 2.40 | $1,800.00 |
| 6/21/2023 | Review petition date trial balance file and supporting schedules for Quoine India Pte Ltd | Robert Hoskins | 0.90 | $675.00 |
| 6/21/2023 | Review petition date trial balance file and supporting schedules for Quoine Vietnam Pte Ltd | Robert Hoskins | 1.30 | $975.00 |
| 6/22/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 6/22/2023 | Review of supporting payment documentation for Foreign Debtors | Daniel Tollefsen | 1.10 | $605.00 |
| 6/22/2023 | Payment tracker review and update for Foreign Debtors | Daniel Tollefsen | 2.30 | $1,265.00 |
| 6/22/2023 | Financial payment accounts reconciliation for Foreign Debtors | Daniel Tollefsen | 1.70 | $935.00 |
| 6/22/2023 | Review of supporting documentation for US Debtors re: payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 6/22/2023 | Review and reconciliation of US Debtor financial accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 6/22/2023 | Update of the Master Payment Tracker file | Daniel Tollefsen | 2.80 | $1,540.00 |
| 6/22/2023 | Vendor payment file database updated | Daniel Tollefsen | 1.20 | $660.00 |
| 6/22/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 6/22/2023 | Identify and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 2.30 | $920.00 |
| 6/22/2023 | Document processing and reporting for West Realm Shires | Felicia Buenrostro | 0.30 | $120.00 |
| 6/22/2023 | Monitor and categorize incoming documentation for Alameda Research | Felicia Buenrostro | 0.50 | $200.00 |
| 6/22/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.20 | $80.00 |
| 6/22/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.70 | $280.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/22/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 3.50 | $1,400.00 |
| 6/22/2023 | Review and respond to emails with B. Harsch (A&M) re: follow up on law enforcement subpoenas for FTX debtors | Kathryn Schultea | 0.60 | $585.00 |
| 6/22/2023 | Review and respond to emails with D. Roque (USI) re: Paper Bird general liability renewal | Kathryn Schultea | 0.40 | $390.00 |
| 6/22/2023 | Review and respond to emails with L. Callerio (A&M) re: Embed books / records retention and data storage post wind down | Kathryn Schultea | 0.30 | $292.50 |
| 6/22/2023 | Review and respond to emails with a FTX employee re: FTX Cyprus June open payments | Kathryn Schultea | 0.30 | $292.50 |
| 6/22/2023 | Correspondence with a Quoine Pte employee re: Quoine Pte June payroll approval request and review | Kathryn Schultea | 0.40 | $390.00 |
| 6/22/2023 | Correspondence with a FTX employee re: FTX Europe AG June payroll approval request and review | Kathryn Schultea | 0.40 | $390.00 |
| 6/22/2023 | Correspondence with various EY advisors re: deck updates and meeting follow-up | Kathryn Schultea | 0.30 | $292.50 |
| 6/22/2023 | Correspondence with CFO and J. Scott (EY) re: advice regarding liquidation and administration | Kathryn Schultea | 0.30 | $292.50 |
| 6/22/2023 | Correspondence with CFO and J. Scott (EY) re: Alameda filing as a corporation beginning in 2019 | Kathryn Schultea | 0.30 | $292.50 |
| 6/22/2023 | Correspondence with K. Lowery (EY) and a Blockfolio employee re: document request for upcoming meeting | Kathryn Schultea | 0.30 | $292.50 |
| 6/22/2023 | Correspondence with CFO and J. Scott (EY) re: WRS preferred share changes | Kathryn Schultea | 0.30 | $292.50 |
| 6/22/2023 | Correspondence with several EY advisors re: EY tax SOW and fee breakdown | Kathryn Schultea | 0.40 | $390.00 |
| 6/22/2023 | Set-up additional historical QB accounts for employee audit review | Kathryn Schultea | 1.80 | $1,755.00 |
| 6/22/2023 | Meeting with CFO, K. Lowery, J. DeVincenzo (EY); discuss payments made to employees in QuickBooks | Kathryn Schultea | 0.40 | $390.00 |
| 6/22/2023 | Meeting with CFO, K. Lowery, T. Shea, J. Scott (EY); discuss tax, next phase workstream summary, including key accomplishments and upcoming delivery milestones as well as 2023-2024 detailed fees | Kathryn Schultea | 4.00 | $3,900.00 |
| 6/22/2023 | Update tracking document of traded claims located on docket | Leticia Barrios | 2.10 | $1,155.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/22/2023 | Organize payroll backup history in document repository | Leticia Barrios | 1.80 | $990.00 |
| 6/22/2023 | Log all 1099 vendors missing TINs in document repository | Leticia Barrios | 0.50 | $275.00 |
| 6/22/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.30 | $715.00 |
| 6/22/2023 | Capture TINs for a given list of former employees | Leticia Barrios | 1.80 | $990.00 |
| 6/22/2023 | Meeting with CAO, K. Lowery, J. DeVincenzo (EY); discuss payments made to employees in QuickBooks | Mary Cilia | 0.40 | $390.00 |
| 6/22/2023 | Meeting with CAO, K. Lowery, T. Shea, J. Scott (EY); discuss tax, next phase workstream summary, including key accomplishments and upcoming delivery milestones as well as 2023-2024 detailed fees | Mary Cilia | 4.00 | $3,900.00 |
| 6/22/2023 | Conference call with R. Hoskins (RLKS) and FTX Japan; review 2021 audit matters | Mary Cilia | 0.40 | $390.00 |
| 6/22/2023 | Conference call with Alix Partners; discuss project updates and latest status | Mary Cilia | 0.40 | $390.00 |
| 6/22/2023 | Review and prepare list of comments on cash flow projections | Mary Cilia | 0.70 | $682.50 |
| 6/22/2023 | Conference call with CIO; review crypto KYC applications and review IT, Crypto and Customer Portal Vendors | Mary Cilia | 1.70 | $1,657.50 |
| 6/22/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.10 | $2,047.50 |
| 6/22/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 3.30 | $3,217.50 |
| 6/22/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.60 | $1,560.00 |
| 6/22/2023 | Correspondence with the bank regarding account identification, signature changes, and balance transfers | Mary Cilia | 0.70 | $682.50 |
| 6/22/2023 | Repository was examined for information on the vendor's financial transactions | Melissa Concitis | 3.60 | $1,980.00 |
| 6/22/2023 | Identified and uploaded vendor transaction information from the repository | Melissa Concitis | 3.80 | $2,090.00 |
| 6/22/2023 | Attach notes to accounting software transactions with vendors | Melissa Concitis | 1.50 | $825.00 |
| 6/22/2023 | Combine post-petition bank statements and create PDF's for team to view in shared drive | Melissa Concitis | 2.40 | $1,320.00 |
| 6/22/2023 | Conference call with H. Nachmias, N. Leizerovich, and L. Farazis (Sygnia); discussion with external IT services firm | Raj Perubhatla | 0.50 | $487.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/22/2023 | Conference call with third party vendor and M. Azmat (A&M); portal status update | Raj Perubhatla | 1.10 | $1,072.50 |
| 6/22/2023 | Retrieve necessary documents and work on Market Maker applications | Raj Perubhatla | 1.20 | $1,170.00 |
| 6/22/2023 | Execute the renewals and terminations of various cloud contracts | Raj Perubhatla | 2.70 | $2,632.50 |
| 6/22/2023 | Conference call with CFO; review crypto KYC applications and review IT, Crypto and Customer Portal Vendors | Raj Perubhatla | 1.70 | $1,657.50 |
| 6/22/2023 | Oversight of development initiatives | Raj Perubhatla | 3.00 | $2,925.00 |
| 6/22/2023 | Conference call with CFO and FTX Japan; review 2021 audit matters | Robert Hoskins | 0.40 | $300.00 |
| 6/22/2023 | Correspondence with CFO re: foreign debtor financial matters | Robert Hoskins | 0.40 | $300.00 |
| 6/22/2023 | Prepare and adjust trial balance upload template for fourth batch of DOTCOM Silo entities | Robert Hoskins | 2.20 | $1,650.00 |
| 6/22/2023 | Upload petition date trial balances to accounting software for the fourth batch of DOTCOM Silo entities | Robert Hoskins | 1.90 | $1,425.00 |
| 6/22/2023 | Correspondence with A&M advisor personnel re: discuss petition date trial balance review questions | Robert Hoskins | 0.60 | $450.00 |
| 6/22/2023 | Review proposed petition date adjusting entries against supporting documentation for WRS silo | Robert Hoskins | 3.10 | $2,325.00 |
| 6/23/2023 | Developer access permissions and updates to accounts | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/23/2023 | Application invoices and billing updates as needed / separation of pre / post petition expenses | Brandon Bangerter | 2.20 | $1,320.00 |
| 6/23/2023 | Meeting with FTI; vendor software exports and access to each application | Brandon Bangerter | 0.60 | $360.00 |
| 6/23/2023 | Review and respond to emails with foreign debtor personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/23/2023 | US Debtor financial account review and reconciliation | Daniel Tollefsen | 0.80 | $440.00 |
| 6/23/2023 | Foreign Debtor financial account review and reconciliation | Daniel Tollefsen | 1.40 | $770.00 |
| 6/23/2023 | Review of Foreign Debtor payment request supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 6/23/2023 | Update of Foreign Debtor payment trackers | Daniel Tollefsen | 2.80 | $1,540.00 |
| 6/23/2023 | Review of US Debtor payment request supporting documentation | Daniel Tollefsen | 1.60 | $880.00 |
| 6/23/2023 | Master Payment Tracker review and update | Daniel Tollefsen | 2.80 | $1,540.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/23/2023 | Update of vendor supporting documentation folders with payment invoices | Daniel Tollefsen | 1.20 | $660.00 |
| 6/23/2023 | Evaluate discrepancies between the creditor matrix and inquiry emails and report any inconsistencies | Felicia Buenrostro | 2.80 | $1,120.00 |
| 6/23/2023 | Filing and screening documents for West Realm Shires | Felicia Buenrostro | 0.30 | $120.00 |
| 6/23/2023 | Manage and organize all materials received on behalf of Alameda Research | Felicia Buenrostro | 0.50 | $200.00 |
| 6/23/2023 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.20 | $80.00 |
| 6/23/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 3.00 | $1,200.00 |
| 6/23/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.50 | $200.00 |
| 6/23/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 6/23/2023 | Research expense payments made to former employees for IDRs | Kathryn Schultea | 2.50 | $2,437.50 |
| 6/23/2023 | Review and respond to emails with J. Kapoor (S&C) re: payroll provider's request for supporting documentation authorizing payments to vendors on behalf of Quoine Pte | Kathryn Schultea | 0.50 | $487.50 |
| 6/23/2023 | Review and respond to emails with CFO and CIO re: crypto matters | Kathryn Schultea | 0.60 | $585.00 |
| 6/23/2023 | Correspondence with a payroll vendor re: research Cottonwood Grove's visa-holding employees | Kathryn Schultea | 0.30 | $292.50 |
| 6/23/2023 | Correspondence with N. Simoneaux (A&M) and a vendor re: notification of periodic annual report due and registered agent update | Kathryn Schultea | 0.30 | $292.50 |
| 6/23/2023 | Correspondence with N. Simoneaux (A&M) re: UCC bonus request updates | Kathryn Schultea | 0.40 | $390.00 |
| 6/23/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,267.50 |
| 6/23/2023 | Input wire transactions for approval | Kathryn Schultea | 2.80 | $2,730.00 |
| 6/23/2023 | Supply EY with state agency email correspondence for review | Leticia Barrios | 2.30 | $1,265.00 |
| 6/23/2023 | Review and respond to email requests re: encrypted electronic 1099 forms | Leticia Barrios | 1.20 | $660.00 |
| 6/23/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.60 | $880.00 |
| 6/23/2023 | Organize payroll backup history in document repository | Leticia Barrios | 1.80 | $990.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/23/2023 | Identify and establish all vendors without a TIN and compile them in a repository folder | Leticia Barrios | 1.70 | $935.00 |
| 6/23/2023 | Review and capture semi-monthly payroll | Leticia Barrios | 0.80 | $440.00 |
| 6/23/2023 | Conference call with R. Hoskins (RLKS), A&M and S&C; dissolutions | Mary Cilia | 0.50 | $487.50 |
| 6/23/2023 | Conference call with R. Hoskins (RLKS) and A&M; petition date trial balances | Mary Cilia | 0.50 | $487.50 |
| 6/23/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.70 | $2,632.50 |
| 6/23/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.80 | $3,705.00 |
| 6/23/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.80 | $1,755.00 |
| 6/23/2023 | Acquire vendor transaction files from the shared drive | Melissa Concitis | 2.70 | $1,485.00 |
| 6/23/2023 | Input vendor transactions into the designated accounting system | Melissa Concitis | 2.80 | $1,540.00 |
| 6/23/2023 | Noted information on vendor transactions found in the accounting system and communicated them to the team | Melissa Concitis | 1.20 | $660.00 |
| 6/23/2023 | Compare vendor transactions against the monthly payment tracker provided by the team to ensure consistency and accuracy | Melissa Concitis | 2.80 | $1,540.00 |
| 6/23/2023 | Gather necessary documentation and continue to complete Market Maker applications | Raj Perubhatla | 0.80 | $780.00 |
| 6/23/2023 | Evaluate development oversight and respond | Raj Perubhatla | 3.50 | $3,412.50 |
| 6/23/2023 | Conference call with K. Dusendschon (A&M); weekly AWS requests check-in | Raj Perubhatla | 0.20 | $195.00 |
| 6/23/2023 | Conference call with C. Rowe (FTI); data inventory call | Raj Perubhatla | 0.50 | $487.50 |
| 6/23/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 3.70 | $3,607.50 |
| 6/23/2023 | Conference call with third party vendor and M. Azmat (A&M); portal status update | Raj Perubhatla | 1.00 | $975.00 |
| 6/23/2023 | Crypto account transfers related work | Raj Perubhatla | 1.70 | $1,657.50 |
| 6/23/2023 | Prepare data validation spreadsheet for upload of fourth batch of DOTCOM Silo petition date trial balances | Robert Hoskins | 1.60 | $1,200.00 |
| 6/23/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $300.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/23/2023 | Review and record proposed petition date trial balance adjustments for FTX Japan Services KK | Robert Hoskins | 0.80 | $600.00 |
| 6/23/2023 | Review and record proposed petition date trial balance adjustments for Blockfolio | Robert Hoskins | 0.80 | $600.00 |
| 6/23/2023 | Review and record proposed petition date trial balance adjustments for FTX Crypto Services | Robert Hoskins | 0.70 | $525.00 |
| 6/23/2023 | Review and record proposed petition date trial balance adjustments for FTX Digital Holdings | Robert Hoskins | 1.10 | $825.00 |
| 6/23/2023 | Review and record proposed petition date trial balance adjustments for FTX Exchange FZE | Robert Hoskins | 1.30 | $975.00 |
| 6/23/2023 | Reconcile cash accounts to master cash listing | Robert Hoskins | 0.80 | $600.00 |
| 6/23/2023 | Research technical account issues related to DOTCOM entities | Robert Hoskins | 1.60 | $1,200.00 |
| 6/23/2023 | Conference call with CFO, A&M and S&C; dissolutions | Robert Hoskins | 0.50 | $375.00 |
| 6/23/2023 | Conference call with CFO and A&M; petition date trial balances | Robert Hoskins | 0.50 | $375.00 |
| 6/24/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.50 | $1,500.00 |
| 6/24/2023 | US financial payment accounts reconciliation | Daniel Tollefsen | 0.80 | $440.00 |
| 6/24/2023 | Update of Master Payment Tracker | Daniel Tollefsen | 2.80 | $1,540.00 |
| 6/24/2023 | Update vendor file database with supporting payment documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 6/24/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 4.60 | $4,485.00 |
| 6/25/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 6/25/2023 | Master payment tracker update with recent transactional activity | Daniel Tollefsen | 2.40 | $1,320.00 |
| 6/25/2023 | Correspondence with R. Esposito (A&M) re: WRSS employee related claim | Kathryn Schultea | 0.60 | $585.00 |
| 6/25/2023 | Correspondence with CIO re: follow-up on crypto matters | Kathryn Schultea | 0.40 | $390.00 |
| 6/25/2023 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.80 | $1,755.00 |
| 6/25/2023 | Supervise development efforts and respond accordingly | Raj Perubhatla | 2.20 | $2,145.00 |
| 6/26/2023 | Developer access permissions and initiations to account / application license updates | Brandon Bangerter | 2.30 | $1,380.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/26/2023 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 1.50 | $900.00 |
| 6/26/2023 | Review and respond to emails with FTX Exchange FZE personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.40 | $220.00 |
| 6/26/2023 | Review and respond to emails with foreign debtor personnel re: payment requests and payment tracker | Daniel Tollefsen | 1.10 | $605.00 |
| 6/26/2023 | Review and respond to emails with foreign debtor personnel (FTX EU Ltd) re: payment requests and payment tracker | Daniel Tollefsen | 0.90 | $495.00 |
| 6/26/2023 | Review and respond to emails with foreign debtor personnel (FTX Europe and FTX Trading GmbH and FTX Switzerland) re: payment requests and tracker | Daniel Tollefsen | 0.80 | $440.00 |
| 6/26/2023 | Review and respond to emails with foreign debtor personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/26/2023 | Review and respond to emails with foreign debtor personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/26/2023 | Review and respond to emails with FTX Crypto personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/26/2023 | Update Foreign Debtor Payment Trackers | Daniel Tollefsen | 1.90 | $1,045.00 |
| 6/26/2023 | Reconciliation of Foreign Debtor financial accounts as related to transactional activity | Daniel Tollefsen | 1.60 | $880.00 |
| 6/26/2023 | Review of supporting payment documentation for US Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 6/26/2023 | Master Payment Tracker update with transactional activity and data | Daniel Tollefsen | 2.80 | $1,540.00 |
| 6/26/2023 | Update the vendor files with received payment invoices | Daniel Tollefsen | 1.20 | $660.00 |
| 6/26/2023 | Inquiry emails compared to the creditor matrix and discrepancies reported | Felicia Buenrostro | 1.70 | $680.00 |
| 6/26/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 6/26/2023 | Filing and screening documents for West Realm Shires | Felicia Buenrostro | 0.70 | $280.00 |
| 6/26/2023 | Manage and organize all materials received on behalf of Alameda Research | Felicia Buenrostro | 0.50 | $200.00 |
| 6/26/2023 | Non-working travel from Houston to Irvine; travel for client meetings at EY office | Felicia Buenrostro | 4.50 | $900.00 * |
| 6/26/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.30 | $520.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/26/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 6/26/2023 | Review and respond to emails with a Blockfolio employee re: updating Blockfolio's master vendor listings with vendors' TINs | Kathryn Schultea | 0.50 | $487.50 |
| 6/26/2023 | Review and respond to emails with C. Arnett and N. Simoneaux (A&M) re: Disputes and Investigations department to find previous bonus/compensation support and documentation for UCC request | Kathryn Schultea | 0.40 | $390.00 |
| 6/26/2023 | Review and respond to emails with a FTX employee re: FTX Japan payment request and Japan pension concerns | Kathryn Schultea | 0.30 | $292.50 |
| 6/26/2023 | Review and respond to emails with a FTX employee re: investigate employee compensation increases | Kathryn Schultea | 0.50 | $487.50 |
| 6/26/2023 | Review and respond to emails with several S&C advisors re: KYC request for register of directors and managers at Alameda Research Holdings | Kathryn Schultea | 0.40 | $390.00 |
| 6/26/2023 | Review and respond to emails with a FTX employee re: follow-up on a former employee request | Kathryn Schultea | 0.50 | $487.50 |
| 6/26/2023 | Review and respond to emails with various EY advisors re: objectives for upcoming meeting | Kathryn Schultea | 0.30 | $292.50 |
| 6/26/2023 | Correspondence with CFO and a FTX employee re: closure of debtor bank accounts | Kathryn Schultea | 0.30 | $292.50 |
| 6/26/2023 | Correspondence with CFO and S. Glustein (A&M) re: upcoming capital call payments | Kathryn Schultea | 0.30 | $292.50 |
| 6/26/2023 | Correspondence with a FTX employee re: FTX GmbH payroll approval request and review | Kathryn Schultea | 0.40 | $390.00 |
| 6/26/2023 | Correspondence with a financial services vendor re: Alameda PM margin report | Kathryn Schultea | 0.30 | $292.50 |
| 6/26/2023 | Correspondence with a payroll vendor re: WAESD request for SOC codes from Alameda Research | Kathryn Schultea | 0.30 | $292.50 |
| 6/26/2023 | Correspondence with CFO and a FTX employee re: Cyprus matters | Kathryn Schultea | 0.30 | $292.50 |
| 6/26/2023 | Correspondence with H. Trent (A&M) and S. Li (S&C) re: company seal for use on FTX Hong Kong & Cottonwood Grove's blank share certificates | Kathryn Schultea | 0.30 | $292.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/26/2023 | Correspondence with D. Tollefsen (RLKS) and an FTX employee re: foreign debtor payment tracker | Kathryn Schultea | 0.30 | $292.50 |
| 6/26/2023 | Correspondence with E. Downing (S&C) re: return of charitable donation funds to FTX debtors | Kathryn Schultea | 0.30 | $292.50 |
| 6/26/2023 | Correspondence with CFO and a debtor bank re: eFX payment pending approval | Kathryn Schultea | 0.30 | $292.50 |
| 6/26/2023 | Correspondence with CFO re: review professional fees payment package | Kathryn Schultea | 0.40 | $390.00 |
| 6/26/2023 | Correspondence with an Embed employee re: Embed IT matters | Kathryn Schultea | 0.30 | $292.50 |
| 6/26/2023 | Correspondence with several S&C advisors re: revisions / updates to the KEIP materials | Kathryn Schultea | 0.30 | $292.50 |
| 6/26/2023 | Meeting with CFO, E. Mosley and S. Coverick (A&M); workstream discussion | Kathryn Schultea | 0.50 | $487.50 |
| 6/26/2023 | Meeting with CEO, CFO and CIO; follow-up on post-petition deposits | Kathryn Schultea | 0.70 | $682.50 |
| 6/26/2023 | Meeting with CFO, CIO and others; Embed books & records, data retention, and wind-down transition plan | Kathryn Schultea | 0.70 | $682.50 |
| 6/26/2023 | Non-working travel from Houston to Irvine; travel for client meetings at EY office | Kathryn Schultea | 4.50 | $2,193.75 * |
| 6/26/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.10 | $605.00 |
| 6/26/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.10 | $605.00 |
| 6/26/2023 | Organize payroll backup history in document repository | Leticia Barrios | 2.10 | $1,155.00 |
| 6/26/2023 | Update unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.30 | $715.00 |
| 6/26/2023 | Non-working travel from Houston to Irvine; travel for client meetings at EY office | Leticia Barrios | 4.50 | $1,237.50 * |
| 6/26/2023 | Meeting with CAO, E. Mosley and S. Coverick (A&M); workstream discussion | Mary Cilia | 0.50 | $487.50 |
| 6/26/2023 | Meeting with CEO, CAO and CIO; follow-up on post-petition deposits | Mary Cilia | 0.70 | $682.50 |
| 6/26/2023 | Meeting with CAO, CIO and others; Embed books & records, data retention, and wind-down transition plan | Mary Cilia | 0.70 | $682.50 |
| 6/26/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.60 | $2,535.00 |
| 6/26/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.70 | $1,657.50 |

-61-

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/26/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.50 | $2,437.50 |
| 6/26/2023 | Conference call with FTX Japan Group; 2022 financial statements and intercompany balances | Mary Cilia | 0.80 | $780.00 |
| 6/26/2023 | Conference call with J. Kapoor and J. Maynard (S&C); invoice billings | Mary Cilia | 0.30 | $292.50 |
| 6/26/2023 | Conference call with A&M; follow-up on FTX Japan group financial statements and intercompany | Mary Cilia | 0.30 | $292.50 |
| 6/26/2023 | Conference call with A&M and others; status of customer claims portal | Mary Cilia | 0.70 | $682.50 |
| 6/26/2023 | Conference call with R. Hoskins (RLKS); discuss status of petition date trial balances and related issues | Mary Cilia | 0.90 | $877.50 |
| 6/26/2023 | Conference call with A&M and FTX Japan group; financial statement and intercompany status follow-up discussion | Mary Cilia | 0.40 | $390.00 |
| 6/26/2023 | Conference call with FTX Japan Group and Singapore auditors; discuss 2021 and 2022 audits | Mary Cilia | 0.80 | $780.00 |
| 6/26/2023 | Correspondence with foreign bank leads re: current account balances | Melissa Concitis | 1.70 | $935.00 |
| 6/26/2023 | Extract vendor transaction data from the shared drive | Melissa Concitis | 2.60 | $1,430.00 |
| 6/26/2023 | Transfer vendor transactions into the designated accounting application | Melissa Concitis | 2.70 | $1,485.00 |
| 6/26/2023 | Took comprehensive notes on vendor transactions obtained from the accounting system and transmitted the notes to the team | Melissa Concitis | 2.40 | $1,320.00 |
| 6/26/2023 | Conference call with H. Nachmias (Sygnia); discussion with external IT services firm | Raj Perubhatla | 0.70 | $682.50 |
| 6/26/2023 | Manage the oversight of development initiatives and provide necessary feedback | Raj Perubhatla | 3.70 | $3,607.50 |
| 6/26/2023 | Work on completing the Market Maker applications | Raj Perubhatla | 2.50 | $2,437.50 |
| 6/26/2023 | Conference call with third-party vendor and M. Azmat (A&M); portal status update | Raj Perubhatla | 0.60 | $585.00 |
| 6/26/2023 | Meeting with CEO, CAO and CFO; follow-up on post-petition deposits | Raj Perubhatla | 0.70 | $682.50 |
| 6/26/2023 | Meeting with CAO, CFO and others; Embed books & records, data retention, and wind-down transition plan | Raj Perubhatla | 0.70 | $682.50 |
| 6/26/2023 | Address IT access and administrative issues | Raj Perubhatla | 2.50 | $2,437.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/26/2023 | Conference call with H. Chambers and A. Mohammad (A&M); customer portal update call | Raj Perubhatla | 0.60 | $585.00 |
| 6/26/2023 | Review petition date trial balance file and supporting schedules for FTX Trading Ltd | Robert Hoskins | 3.60 | $2,700.00 |
| 6/26/2023 | Research technical account issues related to DOTCOM entities | Robert Hoskins | 1.10 | $825.00 |
| 6/26/2023 | Review petition date trial balance file and supporting schedules for FTX Switzerland | Robert Hoskins | 0.80 | $600.00 |
| 6/26/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.80 | $600.00 |
| 6/26/2023 | Update petition date trial balance tracker | Robert Hoskins | 1.40 | $1,050.00 |
| 6/26/2023 | Update access and change role within accounting software for team members | Robert Hoskins | 1.40 | $1,050.00 |
| 6/26/2023 | Review FTX Japan draft financial statements | Robert Hoskins | 1.80 | $1,350.00 |
| 6/26/2023 | Conference call with CFO; discuss status of petition date trial balances and related issues | Robert Hoskins | 0.90 | $675.00 |
| 6/27/2023 | Application access updates / locating latest billing invoices | Brandon Bangerter | 1.20 | $720.00 |
| 6/27/2023 | Audits of critical applications user population / permission removal | Brandon Bangerter | 1.50 | $900.00 |
| 6/27/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 1.40 | $840.00 |
| 6/27/2023 | Review and respond to emails with foreign debtor personnel (FTX EU Ltd) re: payment tracker updates | Daniel Tollefsen | 0.20 | $110.00 |
| 6/27/2023 | Review of Foreign Debtor payment request supporting documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 6/27/2023 | Foreign Debtor tracker sheet updates | Daniel Tollefsen | 1.30 | $715.00 |
| 6/27/2023 | Reconciliation of financial payment accounts of Foreign Debtors | Daniel Tollefsen | 1.80 | $990.00 |
| 6/27/2023 | Meeting with S. Witherspoon, J. Cooper (A&M); weekly bank file | Daniel Tollefsen | 0.50 | $275.00 |
| 6/27/2023 | Review of US Debtor payment invoices and requests | Daniel Tollefsen | 1.30 | $715.00 |
| 6/27/2023 | Update Master Payment Tracker with recent transactional data | Daniel Tollefsen | 1.60 | $880.00 |
| 6/27/2023 | Update vendor support documentation folders | Daniel Tollefsen | 1.30 | $715.00 |
| 6/27/2023 | Meeting with CAO, K. Lowery, K. Wrenn, J. DeVincenzo (EY), R. Gordon, R. Esposito, L. Francis (A&M), L. Barrios (RLKS); meeting to discuss prepared schedules related to "Big 4" payments review and tax authorities liabilities | Felicia Buenrostro | 0.70 | $280.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/27/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery, K. Wrenn (EY), L. Barrios (RLKS); preparation of IDR for IRS audit | Felicia Buenrostro | 2.80 | $1,120.00 |
| 6/27/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery, K. Wrenn (EY), L. Barrios (RLKS), H. Boo (Blockfolio); prepared IRS IDR responses | Felicia Buenrostro | 5.50 | $2,200.00 |
| 6/27/2023 | Review and respond to emails with N. Simoneaux (A&M) re: FTX payroll daily summary report | Kathryn Schultea | 0.20 | $195.00 |
| 6/27/2023 | Review and respond to emails with E. Downing (S&C) re: follow-up on return of donation funds to FTX debtors | Kathryn Schultea | 0.30 | $292.50 |
| 6/27/2023 | Review and respond to emails with HR Lead re: research employee compensation adjustment | Kathryn Schultea | 0.20 | $195.00 |
| 6/27/2023 | Review and respond to emails with CEO and L. Callerio (A&M) re: Embed weekly status report | Kathryn Schultea | 0.30 | $292.50 |
| 6/27/2023 | Review and respond to emails with J. Kapoor (S&C) re: follow-up on final wage order request from Quoine Pte's payroll provider | Kathryn Schultea | 0.30 | $292.50 |
| 6/27/2023 | Correspondence with a FTX employee re: FTX Trading GmbH wage payment conversions | Kathryn Schultea | 0.30 | $292.50 |
| 6/27/2023 | Correspondence with CFO and various S&C advisors re: confirm license surrender request on behalf of FTX Lend | Kathryn Schultea | 0.20 | $195.00 |
| 6/27/2023 | Correspondence with CFO and CEO re: draft review of the May Interim Financial Update | Kathryn Schultea | 0.30 | $292.50 |
| 6/27/2023 | Correspondence with CIO re: crypto matters | Kathryn Schultea | 0.30 | $292.50 |
| 6/27/2023 | Meeting with CFO, CIO, A&M, S&C, and others: weekly board call | Kathryn Schultea | 2.20 | $2,145.00 |
| 6/27/2023 | Meeting with K. Lowery, K. Wrenn, J. DeVincenzo (EY), R. Gordon, R. Esposito, L. Francis (A&M), L. Barrios, F. Buenrostro (RLKS); meeting to discuss prepared schedules related to "Big 4" payments review and tax authorities liabilities | Kathryn Schultea | 0.70 | $682.50 |
| 6/27/2023 | Meeting with J. DeVincenzo, K. Lowery, K. Wrenn (EY), L. Barrios, F. Buenrostro (RLKS); preparation of IDR for IRS audit | Kathryn Schultea | 2.80 | $2,730.00 |
| 6/27/2023 | Meeting with J. DeVincenzo, K. Lowery, K. Wrenn (EY), L. Barrios, F. Buenrostro (RLKS), H. Boo (Blockfolio); prepared IRS IDR responses | Kathryn Schultea | 5.50 | $5,362.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/27/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.30 | $292.50 |
| 6/27/2023 | Meeting with CAO, K. Lowery, K. Wrenn, J. DeVincenzo (EY), R. Gordon, R. Esposito, L. Francis (A&M), F. Buenrostro (RLKS); meeting to discuss prepared schedules related to "Big 4" payments review and tax authorities liabilities | Leticia Barrios | 0.70 | $385.00 |
| 6/27/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery, K. Wrenn (EY), F. Buenrostro (RLKS); preparation of IDR for IRS audit | Leticia Barrios | 2.80 | $1,540.00 |
| 6/27/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery, K. Wrenn (EY), F. Buenrostro (RLKS), H. Boo (Blockfolio); prepared IRS IDR responses | Leticia Barrios | 5.50 | $3,025.00 |
| 6/27/2023 | Meeting with CAO, CIO, A&M, S&C, and others; weekly board call | Mary Cilia | 2.20 | $2,145.00 |
| 6/27/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.30 | $292.50 |
| 6/27/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.90 | $1,852.50 |
| 6/27/2023 | Conference call with A&M cash team; review latest updates | Mary Cilia | 0.60 | $585.00 |
| 6/27/2023 | Conference call with A&M, S&C and R. Hoskins (RLKS); discuss 2022 tax returns | Mary Cilia | 0.80 | $780.00 |
| 6/27/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.20 | $3,120.00 |
| 6/27/2023 | Account holder identification, signature updates, and balance transfers requiring communication with the bank | Mary Cilia | 0.80 | $780.00 |
| 6/27/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.80 | $1,755.00 |
| 6/27/2023 | Access and gather vendor transaction data residing in the shared drive | Melissa Concitis | 2.70 | $1,485.00 |
| 6/27/2023 | Key in vendor transactions within the designated accounting system | Melissa Concitis | 3.80 | $2,090.00 |
| 6/27/2023 | Logged data on vendor transactions sourced from the accounting system and relayed it to the team | Melissa Concitis | 3.30 | $1,815.00 |
| 6/27/2023 | Confer with the team to review and analyze specific vendor transactions in the accounting software | Melissa Concitis | 0.60 | $330.00 |
| 6/27/2023 | Meeting with CAO, CFO, A&M, S&C, and others; weekly board call | Raj Perubhatla | 2.20 | $2,145.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/27/2023 | Conference call with D. White (Alix) and K. Ramanathan (A&M); wallet database updates | Raj Perubhatla | 0.20 | $195.00 |
| 6/27/2023 | Oversight of development initiatives | Raj Perubhatla | 3.80 | $3,705.00 |
| 6/27/2023 | Review PMO deck | Raj Perubhatla | 0.70 | $682.50 |
| 6/27/2023 | Resolve IT administration and access issues | Raj Perubhatla | 2.80 | $2,730.00 |
| 6/27/2023 | Review & reconcile petition date cash account balance within accounting software against bank statements | Robert Hoskins | 2.60 | $1,950.00 |
| 6/27/2023 | Review petition date trial balance file and supporting schedules for FTX Trading Ltd | Robert Hoskins | 2.40 | $1,800.00 |
| 6/27/2023 | Review petition date trial balance file and supporting schedules for FTX EU Ltd | Robert Hoskins | 2.60 | $1,950.00 |
| 6/27/2023 | Meeting with EY tax advisors, S&C legal advisors and A&M financial advisors; discuss tax filings | Robert Hoskins | 0.80 | $600.00 |
| 6/27/2023 | Review petition date trial balance file and supporting schedules for FTX General Partners AG | Robert Hoskins | 0.80 | $600.00 |
| 6/27/2023 | Conference call with A&M, S&C and CFO; discuss 2022 tax returns | Robert Hoskins | 0.80 | $600.00 |
| 6/28/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.30 | $1,380.00 |
| 6/28/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 1.40 | $840.00 |
| 6/28/2023 | Review and respond to emails with foreign debtor personnel (FTX EU Ltd) re: payment tracker entries | Daniel Tollefsen | 0.20 | $110.00 |
| 6/28/2023 | Research and review supporting payment documentation for Foreign Debtor FTX Japan | Daniel Tollefsen | 1.40 | $770.00 |
| 6/28/2023 | Research and review supporting payment documentation for Foreign Debtor FTX Europe | Daniel Tollefsen | 0.90 | $495.00 |
| 6/28/2023 | Update Foreign Debtor Payment Trackers | Daniel Tollefsen | 1.90 | $1,045.00 |
| 6/28/2023 | Reconciliation of Foreign Debtor financial accounts as related to transactional activity | Daniel Tollefsen | 1.60 | $880.00 |
| 6/28/2023 | Research and review of US Debtor supporting payment documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 6/28/2023 | Review and reconciliation of US Debtor financial accounts | Daniel Tollefsen | 0.60 | $330.00 |
| 6/28/2023 | Update of the Master Payment Tracker sheet with recent transactional activity | Daniel Tollefsen | 2.80 | $1,540.00 |
| 6/28/2023 | Vendor supporting documentation database update | Daniel Tollefsen | 0.90 | $495.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/28/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery, K. Wrenn (EY), L. Barrios (RLKS); IRS IDR draft preparation, deadline determination, next steps for outstanding data gathering and accessible items for all entities under IRS audit examination | Felicia Buenrostro | 7.40 | $2,960.00 |
| 6/28/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery, K. Wrenn (EY), L. Barrios (RLKS), D. Ornelas (FTX); review status of open payroll tax items | Felicia Buenrostro | 0.30 | $120.00 |
| 6/28/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery, K. Wrenn (EY), L. Barrios (RLKS), D. Ornelas (FTX), and former FTX employee; equity inquiry | Felicia Buenrostro | 0.30 | $120.00 |
| 6/28/2023 | Review and respond to emails with D. Roque (USI) re: verifying all key non-IT service providers to report on OSP supplemental checklist questionnaire | Kathryn Schultea | 0.20 | $195.00 |
| 6/28/2023 | Review and respond to several A&M and EY advisors re: tax payments and noticing for amendment | Kathryn Schultea | 0.40 | $390.00 |
| 6/28/2023 | Review and respond to emails with CIO re: FTX employee request for reactivation of Alameda Research email account | Kathryn Schultea | 0.20 | $195.00 |
| 6/28/2023 | Correspondence with HR Lead re: review WRSS payroll reports | Kathryn Schultea | 0.30 | $292.50 |
| 6/28/2023 | Correspondence with a FTX employee re: HSBC Statement | Kathryn Schultea | 0.30 | $292.50 |
| 6/28/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: updated Zubr payment tracker | Kathryn Schultea | 0.30 | $292.50 |
| 6/28/2023 | Correspondence with various S&C and A&M advisors re: employee contract termination updates | Kathryn Schultea | 0.30 | $292.50 |
| 6/28/2023 | Correspondence with a FTX employee re: FTX TR June payroll data | Kathryn Schultea | 0.30 | $292.50 |
| 6/28/2023 | Correspondence with a N. Menillo (S&C) re: FTX Japan D&O liability insurance policy | Kathryn Schultea | 0.30 | $292.50 |
| 6/28/2023 | Correspondence with numerous S&C advisors re: signature request on de minimis sale resolutions certification | Kathryn Schultea | 0.30 | $292.50 |
| 6/28/2023 | Correspondence with CFO and M. Menillo (S&C) re: processing former employee's advance for reasonable attorneys' fees / expenses | Kathryn Schultea | 0.30 | $292.50 |
| 6/28/2023 | Correspondence with several S&C advisors re: media request for comment on relaunch of the international crypto exchange | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/28/2023 | Meeting with J. DeVincenzo, K. Lowery, K. Wrenn (EY), L. Barrios, F. Buenrostro (RLKS); IRS IDR draft preparation, deadline determination, next steps for outstanding data gathering and accessible items for all entities under IRS audit examination | Kathryn Schultea | 7.40 | $7,215.00 |
| 6/28/2023 | Meeting with CEO, CFO, CIO, A&M, and S&C; BOD review of crypto vendors | Kathryn Schultea | 0.50 | $487.50 |
| 6/28/2023 | Meeting with J. DeVincenzo, K. Lowery, K. Wrenn (EY), L. Barrios, F. Buenrostro (RLKS), D. Ornelas (FTX); review status of open payroll tax items | Kathryn Schultea | 0.30 | $292.50 |
| 6/28/2023 | Meeting with J. DeVincenzo, K. Lowery, K. Wrenn (EY), L. Barrios, F. Buenrostro (RLKS), D. Ornelas (FTX), former FTX employee; equity inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 6/28/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery, K. Wrenn (EY), F. Buenrostro (RLKS); IRS IDR draft preparation, deadline determination, next steps for outstanding data gathering and accessible items for all entities under IRS audit examination | Leticia Barrios | 7.40 | $4,070.00 |
| 6/28/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery, K. Wrenn (EY), F. Buenrostro (RLKS), D. Ornelas (FTX); review status of open payroll tax items | Leticia Barrios | 0.30 | $165.00 |
| 6/28/2023 | Meeting with CAO, J. DeVincenzo, K. Lowery, K. Wrenn (EY), F. Buenrostro (RLKS), D. Ornelas (FTX), former FTX employee; equity inquiry | Leticia Barrios | 0.30 | $165.00 |
| 6/28/2023 | Meeting with CEO, CAO, CIO, A&M, and S&C; BOD review of crypto vendors | Mary Cilia | 0.50 | $487.50 |
| 6/28/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.70 | $2,632.50 |
| 6/28/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.60 | $3,510.00 |
| 6/28/2023 | Conference call with R. Hoskins (RLKS); discuss crypto reports and fiat conversions | Mary Cilia | 1.30 | $1,267.50 |
| 6/28/2023 | Conference call with S&C and A&M; cash accounts at bank and pending transfers | Mary Cilia | 0.30 | $292.50 |
| 6/28/2023 | Conference call with A&M, S&C and EY; 2022 tax returns | Mary Cilia | 0.20 | $195.00 |
| 6/28/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.30 | $2,242.50 |
| 6/28/2023 | Acquire vendor transaction data from the shared drive | Melissa Concitis | 2.70 | $1,485.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/28/2023 | Record vendor transactions in the designated accounting application | Melissa Concitis | 3.60 | $1,980.00 |
| 6/28/2023 | Documented relevant information on vendor transactions obtained from the accounting system and shared it with the team | Melissa Concitis | 2.60 | $1,430.00 |
| 6/28/2023 | Engage in collaborative discussions with the team concerning specific vendor transactions within the accounting software | Melissa Concitis | 0.70 | $385.00 |
| 6/28/2023 | Conference call with third party vendor and M. Azmat (A&M); portal status update | Raj Perubhatla | 0.20 | $195.00 |
| 6/28/2023 | Review and address IT access and administrative matters | Raj Perubhatla | 4.50 | $4,387.50 |
| 6/28/2023 | Conference call with Zeke (B2C2); Market Maker application | Raj Perubhatla | 0.30 | $292.50 |
| 6/28/2023 | Evaluate development oversight and respond | Raj Perubhatla | 3.70 | $3,607.50 |
| 6/28/2023 | Meeting with CEO, CFO, CFO, A&M, and S&C; BOD review of crypto vendors | Raj Perubhatla | 0.50 | $487.50 |
| 6/28/2023 | Work on Insurance matters | Raj Perubhatla | 0.70 | $682.50 |
| 6/28/2023 | Prepare and adjust trial balance upload template for fifth batch of DOTCOM Silo entities | Robert Hoskins | 3.30 | $2,475.00 |
| 6/28/2023 | Upload petition date trial balances to accounting software for the fifth batch of DOTCOM Silo entities | Robert Hoskins | 2.60 | $1,950.00 |
| 6/28/2023 | Complete a variety of treasury activities | Robert Hoskins | 0.30 | $225.00 |
| 6/28/2023 | Conference call with CFO; discuss crypto reports and fiat conversions | Robert Hoskins | 1.30 | $975.00 |
| 6/28/2023 | Review latest coin report for updated activity | Robert Hoskins | 2.80 | $2,100.00 |
| 6/29/2023 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 1.70 | $1,020.00 |
| 6/29/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 0.90 | $540.00 |
| 6/29/2023 | Support calls with vendors to regain access to critical applications | Brandon Bangerter | 1.60 | $960.00 |
| 6/29/2023 | Review and respond to emails with debtor (LedgerPrime) re: payment tracker and payment requests | Daniel Tollefsen | 0.20 | $110.00 |
| 6/29/2023 | Review and respond to emails with foreign debtor personnel  (FTX EU Ltd) re: supporting payment documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 6/29/2023 | Review and respond to emails with R. Hoskins (RLKS) re: supporting payment documentation | Daniel Tollefsen | 0.20 | $110.00 |

|  |||||
|---|---|---|---|---|
| **Time Detail Activity by Professional**<br>**Exhibit A** |||||
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 6/29/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: supporting payment documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 6/29/2023 | Review and respond to emails with CFO re: accounting and payment transactions | Daniel Tollefsen | 0.30 | $165.00 |
| 6/29/2023 | Review support payment documentation for Foreign Debtor payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 6/29/2023 | Update payment trackers for Foreign Debtors | Daniel Tollefsen | 1.90 | $1,045.00 |
| 6/29/2023 | Reconciliation of Foreign Debtor financial accounts as related to transactional activity | Daniel Tollefsen | 0.80 | $440.00 |
| 6/29/2023 | Reconciliation of US Debtor financial accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 6/29/2023 | Update of Master Payment Tracker | Daniel Tollefsen | 2.70 | $1,485.00 |
| 6/29/2023 | Update of vendor supporting documentation folders with payment invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 6/29/2023 | Compare creditor matrix to inquiry emails and submit discrepancies | Felicia Buenrostro | 2.00 | $800.00 |
| 6/29/2023 | Non-working travel from Irvine to Houston; return from client meetings at EY office | Felicia Buenrostro | 4.50 | $900.00 * |
| 6/29/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 6/29/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 6/29/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 6/29/2023 | Update and review the corporate My Phone.com database with the latest call log data | Felicia Buenrostro | 0.50 | $200.00 |
| 6/29/2023 | Evaluate the creditor matrix against inquiry emails and denote any discrepancies | Felicia Buenrostro | 1.30 | $520.00 |
| 6/29/2023 | Review and respond to emails with a FTX employee re: providing vendor payment confirmation documentation | Kathryn Schultea | 0.30 | $292.50 |
| 6/29/2023 | Review and respond to emails with a Blockfolio employee re: providing requested wire confirmation documentation to debtor bank | Kathryn Schultea | 0.30 | $292.50 |
| 6/29/2023 | Review and respond to emails with CIO re: follow-up on OSP supplemental checklist questionnaire | Kathryn Schultea | 0.40 | $390.00 |
| 6/29/2023 | Review and respond to emails with HR Lead re: follow-up on employee compensation adjustment | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/29/2023 | Review and respond to emails with a FTX employee re: FTX Japan pension matter | Kathryn Schultea | 0.30 | $292.50 |
| 6/29/2023 | Research on Blockfolio IDR request | Kathryn Schultea | 1.30 | $1,267.50 |
| 6/29/2023 | Review and respond to emails with HR Lead re: research FTX Alameda Research (Bahamas) historical employee data | Kathryn Schultea | 0.60 | $585.00 |
| 6/29/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 6/29/2023 | Non-working travel from Irvine to Houston; return from client meetings at EY office | Kathryn Schultea | 4.50 | $2,193.75 * |
| 6/29/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.60 | $1,560.00 |
| 6/29/2023 | Input wire transactions for approval | Kathryn Schultea | 2.90 | $2,827.50 |
| 6/29/2023 | Deliver state agency communications to EY for processing and review | Leticia Barrios | 1.50 | $825.00 |
| 6/29/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.30 | $715.00 |
| 6/29/2023 | Organize payroll backup history in document repository | Leticia Barrios | 1.70 | $935.00 |
| 6/29/2023 | Review and respond to emails re: information requests from personnel in domestic & international HR Teams inboxes | Leticia Barrios | 1.20 | $660.00 |
| 6/29/2023 | Non-working travel from Irvine to Houston; return from client meetings at EY office | Leticia Barrios | 4.50 | $1,237.50 * |
| 6/29/2023 | Created a folder for vendors with missing Taxpayer Identification Numbers in document repository | Leticia Barrios | 1.30 | $715.00 |
| 6/29/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.50 | $487.50 |
| 6/29/2023 | Conference call with Alix Partners; status update | Mary Cilia | 0.40 | $390.00 |
| 6/29/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.20 | $2,145.00 |
| 6/29/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 3.60 | $3,510.00 |
| 6/29/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.20 | $1,170.00 |
| 6/29/2023 | Access and accumulate vendor transaction data that is housed in the shared drive | Melissa Concitis | 2.30 | $1,265.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/29/2023 | Enter vendor transactions into the designated accounting application | Melissa Concitis | 2.30 | $1,265.00 |
| 6/29/2023 | Documented supplementary notes with accounting software transactions for vendors | Melissa Concitis | 2.40 | $1,320.00 |
| 6/29/2023 | Cross-reference vendor transactions with the monthly payment tracker provided by the team | Melissa Concitis | 3.40 | $1,870.00 |
| 6/29/2023 | Gather required documentation and complete Market Maker applications | Raj Perubhatla | 1.70 | $1,657.50 |
| 6/29/2023 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 3.70 | $3,607.50 |
| 6/29/2023 | Supervise the cancellation and renewals of multiple cloud contracts | Raj Perubhatla | 3.50 | $3,412.50 |
| 6/29/2023 | Conference call with K. Ramanathan (A&M); IT project updates | Raj Perubhatla | 0.30 | $292.50 |
| 6/29/2023 | Work on Insurance matters | Raj Perubhatla | 0.50 | $487.50 |
| 6/29/2023 | Prepare and adjust trial balance upload template for Sixth batch of DOTCOM Silo entities | Robert Hoskins | 3.80 | $2,850.00 |
| 6/29/2023 | Upload petition date trial balances to accounting software for the sixth batch of DOTCOM Silo entities | Robert Hoskins | 3.00 | $2,250.00 |
| 6/29/2023 | Prepare data validation spreadsheet for upload of fifth batch of DOTCOM Silo petition date trial balances | Robert Hoskins | 2.30 | $1,725.00 |
| 6/30/2023 | Critical application access updates for developers | Brandon Bangerter | 1.70 | $1,020.00 |
| 6/30/2023 | Research on previous employee hardware and images, backups, etc. | Brandon Bangerter | 0.80 | $480.00 |
| 6/30/2023 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 1.00 | $600.00 |
| 6/30/2023 | Review and respond to emails with foreign debtor personnel re: payment requests and payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 6/30/2023 | Review and respond to emails with CIO re: payment support documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 6/30/2023 | Review and reconciliation of financial accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 6/30/2023 | Review and reconciliation of Master Payment Tracker with recent transactional | Daniel Tollefsen | 3.90 | $2,145.00 |
| 6/30/2023 | Review of supporting invoice documentation received from Foreign Debtors | Daniel Tollefsen | 1.80 | $990.00 |
| 6/30/2023 | Update of the payment trackers for Foreign Debtors | Daniel Tollefsen | 1.40 | $770.00 |
| 6/30/2023 | Update vendor support documentation folders | Daniel Tollefsen | 0.90 | $495.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/30/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 1.20 | $480.00 |
| 6/30/2023 | Report any disparities between the creditor matrix and inquiry emails | Felicia Buenrostro | 2.90 | $1,160.00 |
| 6/30/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 2.80 | $1,120.00 |
| 6/30/2023 | Monitor and categorize incoming documentation for Alameda Research | Felicia Buenrostro | 0.90 | $360.00 |
| 6/30/2023 | Perform document filing and screening for West Realm Shires | Felicia Buenrostro | 0.70 | $280.00 |
| 6/30/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 6/30/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.70 | $280.00 |
| 6/30/2023 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: separating Cottonwood Grove and FTX Service Solutions payroll invoices | Kathryn Schultea | 0.40 | $390.00 |
| 6/30/2023 | Correspondence with N. Simoneaux (A&M) re: FTX payroll daily summary | Kathryn Schultea | 0.30 | $292.50 |
| 6/30/2023 | Correspondence with CFO and various EY advisors re: request for extension of time for filing of annual returns for Quoine Pte Ltd | Kathryn Schultea | 0.30 | $292.50 |
| 6/30/2023 | Correspondence with T. Shea, J. Scott, and K. Lowery (EY) re: review EY SOW for WRS tax support services | Kathryn Schultea | 0.60 | $585.00 |
| 6/30/2023 | Research on Blockfolio IDR request | Kathryn Schultea | 2.30 | $2,242.50 |
| 6/30/2023 | Correspondence with several EY and A&M advisors re: review updated schedule of E&F tax jurisdictions | Kathryn Schultea | 0.50 | $487.50 |
| 6/30/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.20 | $2,145.00 |
| 6/30/2023 | Input wire transactions for approval | Kathryn Schultea | 3.40 | $3,315.00 |
| 6/30/2023 | Send state tax agency emails to EY for preliminary processing and review | Leticia Barrios | 1.80 | $990.00 |
| 6/30/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.50 | $825.00 |
| 6/30/2023 | Review and respond to emails re: confirmation of financial transaction information | Leticia Barrios | 1.10 | $605.00 |
| 6/30/2023 | Review and respond to email requests re: delivery of encrypted1099 forms | Leticia Barrios | 1.20 | $660.00 |
| 6/30/2023 | Update list of vendors in eBrevia missing Taxpayer Identification Numbers | Leticia Barrios | 1.50 | $825.00 |
| 6/30/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.70 | $935.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/30/2023 | Organize payroll backup history in document repository | Leticia Barrios | 1.30 | $715.00 |
| 6/30/2023 | Held weekly conference call with the cash investigation team to discuss developments and share information | Mary Cilia | 0.40 | $390.00 |
| 6/30/2023 | Conference call with A&M and FTX Japan Group; discuss intercompany reconciliation status | Mary Cilia | 0.30 | $292.50 |
| 6/30/2023 | Conference call with E. Simpson (S&C); discuss foreign jurisdiction issues | Mary Cilia | 0.30 | $292.50 |
| 6/30/2023 | Conference call with R. Gordon (A&M); discuss MORs | Mary Cilia | 0.30 | $292.50 |
| 6/30/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.10 | $2,047.50 |
| 6/30/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.90 | $2,827.50 |
| 6/30/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.20 | $1,170.00 |
| 6/30/2023 | Access and assemble vendor transaction data stored in the shared drive | Melissa Concitis | 2.70 | $1,485.00 |
| 6/30/2023 | Register vendor transactions within the designated accounting software | Melissa Concitis | 2.90 | $1,595.00 |
| 6/30/2023 | Attach memos to vendor-specific accounting software transactions | Melissa Concitis | 1.40 | $770.00 |
| 6/30/2023 | Align vendor transactions with the monthly payment tracker provided by the team | Melissa Concitis | 1.70 | $935.00 |
| 6/30/2023 | Correspondence with foreign bank leads re: June 2023 bank statements | Melissa Concitis | 1.30 | $715.00 |
| 6/30/2023 | Conference call with K. Dusendschon (A&M); weekly AWS requests check-in | Raj Perubhatla | 0.50 | $487.50 |
| 6/30/2023 | Work on Crypto transfers and withdrawals | Raj Perubhatla | 4.50 | $4,387.50 |
| 6/30/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.70 | $2,632.50 |
| 6/30/2023 | Collect documentation and complete Market Maker applications | Raj Perubhatla | 0.50 | $487.50 |
| 6/30/2023 | Supervise development efforts and respond accordingly | Raj Perubhatla | 2.20 | $2,145.00 |
| 6/30/2023 | Update access and change role within accounting software for team members | Robert Hoskins | 1.20 | $900.00 |
| 6/30/2023 | Prepare data validation spreadsheet for upload of Sixth batch of DOTCOM Silo petition date trial balances | Robert Hoskins | 2.60 | $1,950.00 |
| 6/30/2023 | Investigate and record adjustments identified in the data validation process for the fifth and sixth batch of DOTCOM petition date trial balances | Robert Hoskins | 1.30 | $975.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 6/30/2023 | Meeting with C. Broskay, and R. Bruck (A&M); discuss WRS Silo proposed adjustments to the petition date trial balance | Robert Hoskins | 1.00 | $750.00 |
| 6/30/2023 | Review proposed petition date adjusting entries against supporting documentation for WRS silo | Robert Hoskins | 1.80 | $1,350.00 |
| 6/30/2023 | Review docket filings for accounting implications | Robert Hoskins | 1.60 | $1,200.00 |
| 6/30/2023 | Complete a variety of treasury activities | Robert Hoskins | 0.60 | $450.00 |
| | | **Total:** | **1,933.90** | **$1,361,375.00** |

\* 50% rate appears where time is charged for non-working travel.

**RLKS Expense Report – Detail by Day, by Category**

**[See Attached Exhibit B]**

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| 6/13/2023 | Airfare one way economy United Airlines - Houston to NY (Newark Airport) in person board meeting at S&C office | $  270.55 | | | | | Mary Cilia |
| 6/13/2023 | 1 night hotel (Wall Street Hotel) | | $  525.00 | | | | Mary Cilia |
| 6/13/2023 | Airfare one way economy United - Houston to New York (Newark Airport) in person board meeting at S&C office; 1 night hotel (Wallstreet Hotel); taxi: Uber from Newark airport to hotel | $  311.50 | $  525.00 | $  75.00 | | | Kathryn Schultea |
| 6/13/2023 | Airfare one way economy United Airlines - Houston to NY (Newark Airport) in person board meeting at S&C office; 1 night Hotel, transportation to IAH airport | $  276.80 | $  521.88 | $  115.00 | | | Raj Perubhatla |
| 6/13/2023 | Wi-Fi service in the flight from IAH to EWR | | | | | $  8.00 | Raj Perubhatla |
| 6/14/2023 | Taxi: Uber from Hotel to S&C Offices | | | $  27.52 | | | Mary Cilia |
| 6/14/2023 | Taxi: Uber from S&C Offices to Hotel | | | $  20.34 | | | Mary Cilia |
| 6/14/2023 | 1 night hotel (Wall Street Hotel) | | $  525.00 | | | | Mary Cilia |
| 6/14/2023 | Individual Meal - Out of town dinner in NY (Wall Street Hotel) | | | | $  70.00 | | Mary Cilia |
| 6/14/2023 | Airfare one way economy United - New York (Newark Airport) to Houston (IAH Airport) return from in person board meeting at S&C office; taxi: Uber from Houston airport to home | $  311.50 | | $  75.00 | | | Kathryn Schultea |
| 6/14/2023 | Taxi: Uber from hotel in NYC to S&C offices; Wi-Fi on flight to IAH | | | $  19.82 | | $  8.00 | Raj Perubhatla |
| 6/14/2023 | Airfare one way economy United Airlines - NY (Newark Airport) to Houston (IAH Airport) return from in person board meeting at S&C office, transportation from IAH to home | $  276.80 | | $  115.00 | | | Raj Perubhatla |
| 6/15/2023 | Taxi: Uber from Hotel to Airport | | | $  128.44 | | | Mary Cilia |
| 6/15/2023 | Airfare one way economy United Airlines - NY (Newark Airport) to Houston (IAH Airport) return from in person board meeting at S&C office | $  270.55 | | | | | Mary Cilia |

| RLKS Expense Report - Detail by Day, by Category | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | **Description** | **Air** | **Lodging** | **Transportation** | **Meals** | **Office or Research Expenses** | **Professional** |
| 6/15/2023 | Parking at IAH (Airport Parking) | | | $ 75.00 | | | Mary Cilia |
| 6/26/2023 | Airfare one way United Airlines - Houston to Orange County for EY Audit Meeting at EY office; 1 night Irvine, CA hotel (Marriott); Taxi (Uber) from SNA to Hotel | $ 473.40 | $ 250.00 | $ 30.12 | | | Leticia Barrios |
| 6/26/2023 | Airfare one way economy United - Houston to Irvine (SNA Airport) for client meetings at EY office; 1 night hotel (Irvine Marriott); taxi: Uber from home to Houston airport | $ 436.90 | $ 225.00 | $ 100.00 | | | Felicia Buenrostro |
| 6/26/2023 | Airfare one way economy United - Houston to Irvine (SNA Airport) for client meetings at EY office; 1 night hotel (Irvine Marriott); taxi: Uber from SNA airport to hotel | $ 336.90 | $ 225.00 | $ 75.00 | | | Kathryn Schultea |
| 6/27/2023 | 1 night Irvine, CA hotel (Marriott); Taxi (Uber) hotel to EY office | | $ 250.00 | $ 40.00 | | | Leticia Barrios |
| 6/27/2023 | Hotel in Irvine, 1 night hotel (Irvine Marriott) | | $ 225.00 | | | | Felicia Buenrostro |
| 6/27/2023 | Hotel in Irvine, 1 night hotel (Irvine Marriott); taxi: Uber to EY office; taxi: EY office back to hotel; Business Meal (Attendees) - Out of town dinner in Irvine, CA with K. Schultea (RLKS), F. Buenrostro (RLKS), L. Barrios (RLKS), K. Lowery (EY), K. Wrenn (EY), J. DeVincenzo (EY) | | $ 225.00 | $ 50.00 | $ 300.00 | | Kathryn Schultea |
| 6/28/2023 | 1 night Irvine, CA hotel (Marriott); Taxi (Uber) hotel to EY office | | $ 250.00 | $ 32.08 | | | Leticia Barrios |
| 6/28/2023 | Hotel in Irvine, 1 night hotel (Irvine Marriott) | | $ 225.00 | | | | Felicia Buenrostro |
| 6/28/2023 | Hotel in Irvine, 1 night hotel (Irvine Marriott); taxi: Uber to EY office; taxi: Uber EY office back to hotel; Business Meal (Attendees) - Out of town lunch in Irvine, CA with K. Schultea (RLKS), F. Buenrostro (RLKS), L. Barrios (RLKS), K. Lowery (EY), K. Wrenn (EY), J. DeVincenzo (EY) | | $ 225.00 | $ 50.00 | $ 210.00 | | Kathryn Schultea |
| 6/28/2023 | Business Meal (Attendees) - Out of town dinner in Irvine, CA with K. Schultea (RLKS), F. Buenrostro (RLKS), L. Barrios (RLKS), K. | | | | $ 300.00 | | Kathryn Schultea |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **RLKS Expense Report - Detail by Day, by Category** | | | | | | | |
| **Date** | **Description** | **Air** | **Lodging** | **Transportation** | **Meals** | **Office or Research Expenses** | **Professional** |
| | Lowery (EY), K. Wrenn (EY), J. DeVincenzo (EY) | | | | | | |
| 6/29/2023 | Airfare one way United Airlines - Orange County to Houston return for EY Audit Meeting at EY Office; Taxi from IAH to home | $ 473.40 | | $ 40.00 | | | Leticia Barrios |
| 6/29/2023 | Airfare one way economy United - Irvine (SNA Airport) to Houston (IAH Airport) return from client meetings at EY office; taxi: Uber from Houston airport to home | $ 436.90 | | $ 100.00 | | | Felicia Buenrostro |
| 6/29/2023 | Airfare one way economy United - Irvine (SNA Airport) to Houston (IAH Airport) return from client meetings at EY office; taxi: Uber from Houston airport to home | $ 336.90 | | $ 75.00 | | | Kathryn Schultea |
| | Totals: | $ 4,212.10 | $ 4,196.88 | $ 1,243.32 | $ 880.00 | $ 16.00 | |