**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Chesley, Rachel | Sr Managing Dir | Communications | $ 1,075 | 1.7 | $ 1,827.50 |
| Baldo, Diana | Sr Consultant | Communications | 525 | 6.0 | 3,150.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 21.3 | 25,560.00 |
| Carter, Michael | Sr Managing Dir | Cryptocurrency | 1,200 | 58.7 | 70,440.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 61.2 | 55,692.00 |
| Sheridan, Jeremy | Managing Dir | Cryptocurrency | 910 | 4.0 | 3,640.00 |
| Leonaitis, Isabelle | Sr Consultant | Cryptocurrency | 595 | 45.4 | 27,013.00 |
| Vazquez Ortiz, Fredrix | Sr Consultant | Cryptocurrency | 595 | 4.0 | 2,380.00 |
| Kamran, Kainat | Consultant | Cryptocurrency | 440 | 63.5 | 27,940.00 |
| Dack, Carter | Consultant | Cybersecurity | 475 | 15.7 | 7,457.50 |
| Busen, Michael | Sr Managing Dir | Data & Analytics | 1,325 | 10.7 | 14,177.50 |
| Garofalo, Michael | Senior Director | Data & Analytics | 935 | 50.1 | 46,843.50 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 635 | 126.6 | 80,391.00 |
| Kimche, Livia | Consultant | Data & Analytics | 475 | 28.7 | 13,632.50 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,725 | 118.3 | 204,067.50 |
| Rousskikh, Valeri | Managing Dir | Derivatives | 1,300 | 154.5 | 200,850.00 |
| Diodato, Michael | Managing Dir | Derivatives | 1,210 | 173.7 | 210,177.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,210 | 121.1 | 146,531.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,100 | 143.5 | 157,850.00 |
| Guo, Xueying | Director | Derivatives | 975 | 107.0 | 104,325.00 |
| Langer, Cameron | Director | Derivatives | 920 | 168.7 | 155,204.00 |
| Greenblatt, Matthew | Sr Managing Dir | Forensic Accounting | 1,325 | 3.1 | 4,107.50 |
| Baer, Laura | Senior Director | Forensic Accounting | 975 | 20.3 | 19,792.50 |
| Fiorillo, Julianna | Director | Forensic Accounting | 835 | 143.6 | 119,906.00 |
| Anastasiou, Anastis | Director | Forensic Accounting | 785 | 121.5 | 95,377.50 |
| Steven, Kira | Director | Forensic Accounting | 835 | 64.8 | 54,108.00 |
| Famiglietti, Tyler | Sr Consultant | Forensic Accounting | 695 | 77.9 | 54,140.50 |
| Marsella, Jenna | Sr Consultant | Forensic Accounting | 635 | 61.2 | 38,862.00 |
| Stillman, Beulah | Consultant | Forensic Accounting | 475 | 95.7 | 45,457.50 |
| Rothschild, Elijah | Consultant | Forensic Accounting | 475 | 156.8 | 74,480.00 |
| Shaik, Ismail | Consultant | Forensic Accounting | 475 | 107.5 | 51,062.50 |
| Reid, Matthew | Consultant | Forensic Accounting | 475 | 153.6 | 72,960.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 33.0 | 49,335.00 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,325 | 13.6 | 18,020.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,325 | 79.3 | 105,072.50 |
| Bromberg, Brian | Managing Dir | Restructuring | 985 | 205.9 | 202,811.50 |
| Gray, Michael | Sr Consultant | Restructuring | 695 | 158.3 | 110,018.50 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 635 | 152.6 | 96,901.00 |
| Sveen, Andrew | Consultant | Restructuring | 475 | 118.1 | 56,097.50 |
| Feldman, Paul | Senior Director | Risk Management | 955 | 22.1 | 21,105.50 |
| **GRAND TOTAL** | | | | **3,273.3** | **$ 2,848,764.50** |

30596465.2

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 17.5 | $ 21,466.50 |
| 2 | Cash & Liquidity Analysis | 127.6 | 104,159.50 |
| 9 | Analysis of Employee Comp Programs | 1.5 | 952.50 |
| 10 | Analysis of Tax Issues | 23.3 | 25,664.50 |
| 13 | Analysis of Other Miscellaneous Motions | 5.2 | 4,542.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 374.8 | 411,474.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 362.8 | 303,888.00 |
| 18 | Potential Avoidance Actions & Litigation | 1,358.7 | 935,678.00 |
| 21 | General Meetings with UCC and UCC Counsel | 49.2 | 62,685.00 |
| 24 | Preparation of Fee Application | 102.6 | 57,610.00 |
| 26 | Cryptocurrency/Digital Assets Issues | 696.2 | 759,997.50 |
| 27 | Communications Planning & Execution | 8.6 | 6,102.00 |
| 28 | Cybersecurity Issues and Analysis | 15.7 | 7,457.50 |
| 29 | Exchange Restart | 129.6 | 147,087.50 |
| | **GRAND TOTAL** | **3,273.3** | **$ 2,848,764.50** |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/1/2023 | Risler, Franck | 0.3 | Review revised FTX Europe deck provided by A&M to assess updates to situation and related issues. |
| 1 | 5/2/2023 | Diaz, Matthew | 0.6 | Review issues regarding FTX Europe in order to evaluate potential solutions. |
| 1 | 5/2/2023 | Risler, Franck | 0.3 | Review issues associated with FTX Europe. |
| 1 | 5/4/2023 | Diaz, Matthew | 0.3 | Correspond with PH on proposals for FTX Europe. |
| 1 | 5/4/2023 | Simms, Steven | 0.4 | Prepare correspondence to summarize issues with the FTX Europe license. |
| 1 | 5/4/2023 | Diaz, Matthew | 0.4 | Prepare detailed agenda for upcoming meeting with Debtors re: FTX Europe. |
| 1 | 5/8/2023 | Bromberg, Brian | 0.3 | Review issues list regarding the Debtors' Europe entity. |
| 1 | 5/9/2023 | Diaz, Matthew | 0.7 | Review issues regarding FTX Europe and evaluate potential solutions. |
| 1 | 5/9/2023 | Diaz, Matthew | 0.6 | Continue to evaluate potential strategies re: FTX Europe financial situation. |
| 1 | 5/9/2023 | Bromberg, Brian | 1.0 | Outline key issues associated with FTX Europe situation. |
| 1 | 5/9/2023 | Risler, Franck | 0.3 | Assess correspondence on cost of maintaining Cyprus license for FTX Europe. |
| 1 | 5/11/2023 | Bromberg, Brian | 0.5 | Review documents related to FTX Europe to summarize key issues. |
| 1 | 5/11/2023 | Bromberg, Brian | 0.4 | Prepare summary list of considerations for FTX Europe. |
| 1 | 5/11/2023 | Bromberg, Brian | 0.6 | Correspond on FTX Europe with PH. |
| 1 | 5/11/2023 | Diaz, Matthew | 0.6 | Correspond with PH re: updates on FTX Europe situation. |
| 1 | 5/11/2023 | Diaz, Matthew | 0.6 | Correspond with A&M re: FTX Europe. |
| 1 | 5/11/2023 | Bromberg, Brian | 0.6 | Correspond on FTX Europe financial situation with Debtors. |
| 1 | 5/11/2023 | Risler, Franck | 0.6 | Correspond with A&M re: updates on FTX Europe situation. |
| 1 | 5/12/2023 | Diaz, Matthew | 0.6 | Correspond with the Debtors re: FTX Europe issues. |
| 1 | 5/12/2023 | Bromberg, Brian | 0.6 | Correspond with the Debtors re: FTX Europe issues with a focus on licensing. |
| 1 | 5/12/2023 | Risler, Franck | 0.5 | Assess updated FTX Europe deck dated 05/12/23 distributed by A&M. |
| 1 | 5/15/2023 | Bromberg, Brian | 0.5 | Correspond on FTX Europe strategies with PH and Jefferies. |
| 1 | 5/15/2023 | Diaz, Matthew | 0.5 | Correspond with PH and Jefferies on FTX Europe strategies. |
| 1 | 5/16/2023 | Bromberg, Brian | 0.6 | Review issues related to FTX Europe. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 1 | 5/16/2023 | Bromberg, Brian | 0.4 | Analyze latest presentation re: FTX Europe. |
| 1 | 5/16/2023 | Bromberg, Brian | 0.5 | Correspond on issues regarding FTX Europe with UCC. |
| 1 | 5/16/2023 | Dawson, Maxwell | 0.2 | Prepare daily update re: issues relating to a certain Debtor subsidiary. |
| 1 | 5/16/2023 | Simms, Steven | 0.3 | Review financial analysis of FTX Europe. |
| 1 | 5/16/2023 | Simms, Steven | 0.5 | Correspond with A&M regarding status of FTX Europe. |
| 1 | 5/17/2023 | Bromberg, Brian | 0.6 | Discuss issues relating to a certain subsidiary with A&M. |
| 1 | 5/17/2023 | Gray, Michael | 0.6 | Correspond with A&M re: best path forward on a certain subsidiary of the Debtors. |
| 1 | 5/21/2023 | Bromberg, Brian | 0.2 | Analyze issues related to FTX Europe re: licensing. |
| 1 | 5/22/2023 | Bromberg, Brian | 0.2 | Analyze issues related to a certain Debtor subsidiary. |
| 1 | 5/22/2023 | Risler, Franck | 0.3 | Review correspondence from UCC on FTX Europe and perceived value of the Cyprus license for securities atomization. |
| 1 | 5/24/2023 | Simms, Steven | 0.3 | Evaluate issues related to FTX Europe license. |
| 1 | 5/25/2023 | Diaz, Matthew | 1.0 | Analyze FTX Europe license issues. |
| **1 Total** | | | **17.5** | |
| 2 | 5/1/2023 | Diaz, Matthew | 0.6 | Review updated cash flow report to the UCC. |
| 2 | 5/1/2023 | Bromberg, Brian | 0.4 | Coordinate with PH and Jefferies on Debtors' cash inflows. |
| 2 | 5/1/2023 | Bromberg, Brian | 0.5 | Correspond on cash flow reporting with Debtors. |
| 2 | 5/1/2023 | Bromberg, Brian | 1.4 | Prepare case to date cash flow summary based on most recent information provided by Debtors. |
| 2 | 5/1/2023 | Bromberg, Brian | 0.4 | Review prior cash flow presentation to ensure proper reporting in next iteration of UCC cash flow update. |
| 2 | 5/1/2023 | Dawson, Maxwell | 0.8 | Review latest cash flow forecast provided by A&M to prepare variance report. |
| 2 | 5/1/2023 | Sveen, Andrew | 1.0 | Review updates to Debtors' liquidity based on latest cash flow report. |
| 2 | 5/1/2023 | Sveen, Andrew | 0.5 | Correspond with A&M to discuss cash flow budget to actuals for the most recent reporting period. |
| 2 | 5/1/2023 | Sveen, Andrew | 2.1 | Prepare analysis of Debtors' most recently revised budget forecast. |
| 2 | 5/1/2023 | Sveen, Andrew | 0.8 | Revise presentation on Debtors' professional fees paid to date. |
| 2 | 5/1/2023 | Sveen, Andrew | 0.8 | Revise presentation to the UCC on cash flow updates following comments from team. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/1/2023 | Dawson, Maxwell | 0.9 | Prepare analysis re: professional fee accruals and payments by firm. |
| 2 | 5/1/2023 | Dawson, Maxwell | 0.8 | Conduct thorough review of supporting information re: professional fees to date. |
| 2 | 5/1/2023 | Dawson, Maxwell | 0.5 | Correspond with A&M re: cash flow reporting. |
| 2 | 5/1/2023 | Dawson, Maxwell | 0.6 | Prepare outline of presentation regarding latest cash flow forecast. |
| 2 | 5/1/2023 | Dawson, Maxwell | 1.0 | Conduct thorough review of supporting information re: cash receipts to date. |
| 2 | 5/1/2023 | Dawson, Maxwell | 0.6 | Prepare analysis re: case-to-date cash receipts. |
| 2 | 5/1/2023 | Dawson, Maxwell | 0.4 | Update professional fee tracker for latest filed fee applications and CNOs. |
| 2 | 5/1/2023 | Dawson, Maxwell | 0.7 | Update UCC cash flow slides for additional comments to streamline presentation. |
| 2 | 5/1/2023 | Bromberg, Brian | 0.2 | Review updated tracker of potential asset monetization strategies to understand size and timing of monetization re: liquidity. |
| 2 | 5/1/2023 | Simms, Steven | 0.3 | Prepare correspondence related to monetization of certain assets re: liquidity. |
| 2 | 5/1/2023 | Sveen, Andrew | 0.8 | Revise presentation to the UCC on budget to actuals. |
| 2 | 5/1/2023 | Simms, Steven | 0.4 | Prepare correspondence on issues with banking plans for the Debtors. |
| 2 | 5/1/2023 | Sveen, Andrew | 0.5 | Summarize cash flow forecasts reported by Debtors. |
| 2 | 5/1/2023 | Bromberg, Brian | 0.5 | Prepare summary correspondence to UCC on case to date cash flow update. |
| 2 | 5/2/2023 | Gray, Michael | 0.7 | Monitor developments for latest reported cash flow analysis. |
| 2 | 5/2/2023 | Risler, Franck | 0.4 | Assess updated banking relationships for the Debtors to help progress towards diversification. |
| 2 | 5/2/2023 | Diaz, Matthew | 0.3 | Review budget to actuals results provided by A&M. |
| 2 | 5/2/2023 | Diaz, Matthew | 0.6 | Review cash disbursements for cash flow analysis. |
| 2 | 5/2/2023 | Bromberg, Brian | 0.4 | Review contracts related to certain banking agreements. |
| 2 | 5/2/2023 | Bromberg, Brian | 0.3 | Correspond on banking issues and potential mitigation tactics with PH. |
| 2 | 5/2/2023 | Bromberg, Brian | 0.8 | Analyze cash flow reports to find answers for UCC questions. |
| 2 | 5/2/2023 | Bromberg, Brian | 0.6 | Prepare questions list for Debtors re: explanations for certain budget to actuals results. |
| 2 | 5/2/2023 | Bromberg, Brian | 0.6 | Review issues related to Debtors' banking strategy for treasuries. |
| 2 | 5/2/2023 | Bromberg, Brian | 0.3 | Review Debtor entity cash inflows to identify discrepancies from budgeted amounts. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 2 | 5/2/2023 | Bromberg, Brian | 0.8 | Research treasury investment issues in comparable cases. |
| 2 | 5/2/2023 | Bromberg, Brian | 0.8 | Prepare responses to inquiries from UCC related to the Debtors' cash flow results. |
| 2 | 5/2/2023 | Bromberg, Brian | 0.2 | Finalize cash report to distribute to UCC. |
| 2 | 5/2/2023 | Bromberg, Brian | 0.9 | Prepare follow-up responses to Debtors' prior inquiries on cash flow. |
| 2 | 5/2/2023 | Bromberg, Brian | 1.2 | Review issues with Debtors' banking strategy. |
| 2 | 5/2/2023 | Dawson, Maxwell | 1.6 | Conduct quality control check on cash flow forecast summary slides. |
| 2 | 5/2/2023 | Dawson, Maxwell | 1.7 | Prepare bridge between previous and revised 13-week cash forecasts provided by A&M. |
| 2 | 5/2/2023 | Sveen, Andrew | 2.4 | Prepare slides summarizing the Debtors' most recent budget forecast. |
| 2 | 5/2/2023 | Sveen, Andrew | 0.8 | Revise slides on Debtors' most recent budget forecast. |
| 2 | 5/2/2023 | Gray, Michael | 0.8 | Conduct preliminary review of cash variance report for the week ending 4/21 provided by A&M. |
| 2 | 5/2/2023 | Gray, Michael | 1.1 | Evaluate presentation and related support provided by A&M re: 13-week cash flow budget. |
| 2 | 5/2/2023 | Bromberg, Brian | 0.4 | Review updates to tracker for potential asset monetization plans. |
| 2 | 5/3/2023 | Simms, Steven | 0.6 | Prepare summary of asset monetization strategies for UCC. |
| 2 | 5/3/2023 | Diaz, Matthew | 0.8 | Review latest cash flow analysis from the Debtors. |
| 2 | 5/3/2023 | Bromberg, Brian | 0.4 | Correspond on banking issues for the Debtors' assets with UCC. |
| 2 | 5/3/2023 | Bromberg, Brian | 0.5 | Research cash management issues in comparable cases. |
| 2 | 5/3/2023 | Diaz, Matthew | 0.6 | Prepare for UCC call by reviewing plan for monetization of certain assets. |
| 2 | 5/4/2023 | Bromberg, Brian | 0.4 | Assess latest cash flow updates for recent reporting. |
| 2 | 5/4/2023 | Simms, Steven | 0.6 | Create summary list of issues for Debtors' cash management. |
| 2 | 5/4/2023 | Bromberg, Brian | 1.3 | Review issues related to Debtors' cash management strategies. |
| 2 | 5/4/2023 | Bromberg, Brian | 0.7 | Develop considerations for banking strategy for Debtors' assets. |
| 2 | 5/4/2023 | Bromberg, Brian | 0.3 | Correspond on cash issues with PH. |
| 2 | 5/4/2023 | Bromberg, Brian | 1.1 | Summarize issues with asset monetization for UCC. |
| 2 | 5/4/2023 | Bromberg, Brian | 0.3 | Correspond on banking issues with subset of UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/4/2023 | Bromberg, Brian | 0.4 | Finalize banking update for UCC. |
| 2 | 5/4/2023 | Bromberg, Brian | 0.4 | Revise list of considerations for UCC relating to Debtors' cash management. |
| 2 | 5/4/2023 | Bromberg, Brian | 0.3 | Correspond on banking considerations for treasuries with Debtors. |
| 2 | 5/4/2023 | Gray, Michael | 0.3 | Correspond with A&M re: bank account and treasuries. |
| 2 | 5/4/2023 | Gray, Michael | 0.3 | Review collateral schedule of Debtors' cash held at a certain bank. |
| 2 | 5/4/2023 | Gray, Michael | 0.3 | Review media coverage re: certain bank's current status and strength. |
| 2 | 5/4/2023 | Simms, Steven | 0.5 | Review items related to treasury purchases and options for cash management considerations. |
| 2 | 5/4/2023 | Sveen, Andrew | 0.6 | Summarize issues related to cash flow analysis. |
| 2 | 5/4/2023 | Risler, Franck | 0.3 | Revise draft summary update to UCC on steps taken to mitigate risk related to Debtors' banking institution. |
| 2 | 5/4/2023 | Risler, Franck | 0.4 | Revise summary update for UCC on treasuries and cash yield for certain bank account. |
| 2 | 5/5/2023 | Simms, Steven | 0.6 | Correspond with PH on cash management issues. |
| 2 | 5/5/2023 | Bromberg, Brian | 0.3 | Summarize Debtors' treasuries management considerations. |
| 2 | 5/5/2023 | Bromberg, Brian | 0.7 | Summarize latest issues for UCC related to cash management. |
| 2 | 5/5/2023 | Bromberg, Brian | 0.6 | Correspond on banking issues with Debtors. |
| 2 | 5/5/2023 | Bromberg, Brian | 0.4 | Revise draft update for UCC on cash flow analysis. |
| 2 | 5/5/2023 | Bromberg, Brian | 0.6 | Correspond on updates for the UCC related to recent cash reporting with PH. |
| 2 | 5/5/2023 | Dawson, Maxwell | 0.8 | Prepare analysis of estate cash management fees incurred to date. |
| 2 | 5/5/2023 | Gray, Michael | 0.4 | Conduct preliminary review of cash variance report for the week ending April 28 provided by A&M. |
| 2 | 5/5/2023 | Risler, Franck | 0.4 | Draft summary on key takeaways from meeting with Debtors on treasury bill investments. |
| 2 | 5/5/2023 | Risler, Franck | 0.5 | Update yield analysis for treasury bills and cash deposits at certain banks under various scenarios. |
| 2 | 5/5/2023 | Simms, Steven | 0.6 | Correspond on cash management issues with the Debtors. |
| 2 | 5/5/2023 | Diodato, Michael | 1.9 | Analyze latest treasury bill rates for cash management. |
| 2 | 5/7/2023 | Diaz, Matthew | 0.6 | Review cash variance report prepared on latest budget to actuals and case to date cash flow results. |
| 2 | 5/8/2023 | Risler, Franck | 0.6 | Review documents provided by PH related to certain Debtor bank account schedules. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 2 | 5/8/2023 | Diaz, Matthew | 0.5 | Review the weekly budget to actuals variance report. |
| 2 | 5/8/2023 | Bromberg, Brian | 0.4 | Review cash issues and conversions to cash based on latest budget provided by Debtors. |
| 2 | 5/8/2023 | Bromberg, Brian | 1.0 | Review cash flow reporting for most recent reporting week. |
| 2 | 5/8/2023 | Bromberg, Brian | 0.3 | Review cash management strategies. |
| 2 | 5/8/2023 | Bromberg, Brian | 0.4 | Follow up on requests for Debtors related to cash flow analysis. |
| 2 | 5/8/2023 | Bromberg, Brian | 0.3 | Correspond on cash flow reporting with Debtors. |
| 2 | 5/8/2023 | Dawson, Maxwell | 1.5 | Prepare additional slides re: case-to-date cash flow information for UCC presentation. |
| 2 | 5/8/2023 | Dawson, Maxwell | 0.8 | Prepare analysis regarding Debtors' cash management fees to date. |
| 2 | 5/8/2023 | Sveen, Andrew | 0.9 | Summarize Debtors' professional fee payments. |
| 2 | 5/8/2023 | Sveen, Andrew | 0.3 | Correspond with A&M to discuss cash flow budget to actuals for the most recent reporting period. |
| 2 | 5/8/2023 | Sveen, Andrew | 0.7 | Prepare presentation summarizing Debtors' most recent cash flow reporting. |
| 2 | 5/8/2023 | Gray, Michael | 0.4 | Review cash variance report in advance of discussion with A&M. |
| 2 | 5/8/2023 | Gray, Michael | 1.1 | Review analysis prepared on certain cash management issues. |
| 2 | 5/8/2023 | Gray, Michael | 0.2 | Provide professional fee accrual information to PH team. |
| 2 | 5/8/2023 | Gray, Michael | 0.3 | Correspond with A&M re: cash variance report. |
| 2 | 5/8/2023 | Simms, Steven | 0.4 | Summarize issues re: cash management considerations. |
| 2 | 5/9/2023 | Bromberg, Brian | 0.5 | Review cash timeline to assess the severity of potential cash related issues. |
| 2 | 5/9/2023 | Bromberg, Brian | 0.6 | Summarize issues related to Debtors' cash reporting. |
| 2 | 5/9/2023 | Dawson, Maxwell | 1.0 | Finalize draft of UCC cash flow and budget presentation. |
| 2 | 5/9/2023 | Sveen, Andrew | 0.5 | Analyze professional fees from prior month to create a consolidated report. |
| 2 | 5/9/2023 | Gray, Michael | 0.4 | Evaluate treasury scenario flows summary provided by A&M to understand timing of receipt of collateral under an illustrative bank failure scenario. |
| 2 | 5/9/2023 | Gray, Michael | 1.3 | Review draft report re: revised 13-week cash flow. |
| 2 | 5/9/2023 | Gray, Michael | 0.8 | Review historical cash flow reporting packages provided to UCC in connection with the preparation of the latest 13-week cash flow draft UCC report. |
| 2 | 5/9/2023 | Gray, Michael | 1.8 | Provide comments on draft report re: revised 13-week cash flow. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/9/2023 | Sveen, Andrew | 1.4 | Summarize Debtors' case to date cash flows. |
| 2 | 5/9/2023 | Sveen, Andrew | 0.4 | Supplement presentation on Debtors' revised budget forecast. |
| 2 | 5/10/2023 | Diaz, Matthew | 0.5 | Review treasury and cash yield analysis. |
| 2 | 5/10/2023 | Bromberg, Brian | 0.4 | Prepare summary of cash yield issues. |
| 2 | 5/10/2023 | Bromberg, Brian | 0.6 | Provide comments on latest cash flow forecast slides. |
| 2 | 5/10/2023 | Dawson, Maxwell | 0.8 | Process comments to cash flow forecast slides for UCC. |
| 2 | 5/11/2023 | Simms, Steven | 0.4 | Review recent cash flow analysis and variance reporting. |
| 2 | 5/11/2023 | Bromberg, Brian | 0.7 | Provide comments on recent cash flow analysis and variance reporting. |
| 2 | 5/11/2023 | Bromberg, Brian | 0.4 | Review items related to treasury purchases and options. |
| 2 | 5/11/2023 | Bromberg, Brian | 0.3 | Review recent cash flow reporting to monitor Debtors' budget compared to forecasts. |
| 2 | 5/11/2023 | Sveen, Andrew | 0.5 | Revise deck for the UCC based on updated professional fee payments. |
| 2 | 5/11/2023 | Sveen, Andrew | 1.2 | Update analysis of Debtors' professional fee payments case to date. |
| 2 | 5/11/2023 | Simms, Steven | 0.6 | Provide comments on recent issues re: coin management issues. |
| 2 | 5/11/2023 | Risler, Franck | 0.4 | Provide comments on Debtors' recent presentation re: treasury bills purchase flows. |
| 2 | 5/12/2023 | Bromberg, Brian | 1.2 | Provide further comments to draft cash flow forecast report to UCC. |
| 2 | 5/12/2023 | Sveen, Andrew | 1.2 | Analyze Debtors' cash flow to date. |
| 2 | 5/12/2023 | Bromberg, Brian | 0.6 | Review potential asset monetization to understand impacts to liquidity. |
| 2 | 5/15/2023 | Bromberg, Brian | 0.3 | Correspond with Debtors to discuss latest cash flow reporting and variances. |
| 2 | 5/15/2023 | Bromberg, Brian | 0.3 | Evaluate responses to UCC questions on cash flow. |
| 2 | 5/15/2023 | Bromberg, Brian | 0.3 | Draft response to Debtors on recent inquires re: cash flow reporting. |
| 2 | 5/15/2023 | Bromberg, Brian | 0.4 | Provide comments on latest cash flow reporting. |
| 2 | 5/15/2023 | Dawson, Maxwell | 0.3 | Correspond with A&M re: weekly variance report. |
| 2 | 5/15/2023 | Dawson, Maxwell | 2.0 | Analyze case-to-date cash flow reporting data. |
| 2 | 5/15/2023 | Gray, Michael | 0.3 | Correspond with A&M re: cash variance report. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/15/2023 | Gray, Michael | 0.4 | Review cash variance report in advance of discussion with A&M to prepare follow-up diligence questions. |
| 2 | 5/15/2023 | Sveen, Andrew | 0.4 | Review cash flow budget report for most recent provided budget. |
| 2 | 5/16/2023 | Bromberg, Brian | 0.5 | Review latest 13-week cash flow forecast. |
| 2 | 5/16/2023 | Bromberg, Brian | 0.6 | Provide comments on cash flow presentation to UCC. |
| 2 | 5/16/2023 | Dawson, Maxwell | 1.6 | Prepare slides regarding cash flow reporting for UCC. |
| 2 | 5/16/2023 | Gray, Michael | 0.7 | Prepare summary of case to date professional fees on an actual and accrued basis. |
| 2 | 5/16/2023 | Gray, Michael | 0.8 | Review case to date cash flow analysis re: budget update UCC report. |
| 2 | 5/16/2023 | Gray, Michael | 1.1 | Update UCC report re: revised 13-week cash flow. |
| 2 | 5/16/2023 | Sveen, Andrew | 0.5 | Prepare presentation for the UCC on most recently updated budget received from Debtors. |
| 2 | 5/16/2023 | Sveen, Andrew | 0.6 | Revise updated 13-week budget presentation. |
| 2 | 5/17/2023 | Bromberg, Brian | 0.3 | Review subsidiary cash flow projection. |
| 2 | 5/17/2023 | Bromberg, Brian | 0.7 | Review responses to UCC questions on case costs. |
| 2 | 5/17/2023 | Bromberg, Brian | 0.9 | Finalize cash report for UCC. |
| 2 | 5/17/2023 | Diaz, Matthew | 0.7 | Provide comments on the cash flow report to the UCC. |
| 2 | 5/17/2023 | Gray, Michael | 0.3 | Update draft UCC report re: revised budget for further disclosures on pooling accounts. |
| 2 | 5/17/2023 | Gray, Michael | 0.4 | Update professional fee accrual exhibit. |
| 2 | 5/17/2023 | Simms, Steven | 0.4 | Assess status of treasury investment items. |
| 2 | 5/18/2023 | Bromberg, Brian | 0.6 | Correspond re: cash management with PH. |
| 2 | 5/18/2023 | Sveen, Andrew | 0.4 | Analyze budget to actuals variance reporting for the two weeks ended 5/5/23. |
| 2 | 5/18/2023 | Sveen, Andrew | 0.6 | Prepare presentation to UCC on cash flow variance reporting for two weeks ended 5/5/23. |
| 2 | 5/18/2023 | Sveen, Andrew | 1.4 | Review data on most recent cash flow to prepare report for UCC. |
| 2 | 5/18/2023 | Simms, Steven | 0.6 | Correspond with PH on Debtors' treasury bill investments. |
| 2 | 5/19/2023 | Bromberg, Brian | 0.6 | Revise responses to UCC questions on cash flow. |
| 2 | 5/19/2023 | Bromberg, Brian | 0.6 | Prepare responses to follow up questions on cash flow. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 2 | 5/19/2023 | Bromberg, Brian | 0.5 | Respond to UCC questions on cash flow. |
| 2 | 5/19/2023 | Gray, Michael | 0.5 | Prepare summary of top non-restructuring professionals retained in case re: cash burn. |
| 2 | 5/19/2023 | Sveen, Andrew | 0.9 | Continue to analyze budget to actuals variance reporting for the two weeks ended 5/5/23. |
| 2 | 5/19/2023 | Sveen, Andrew | 0.8 | Continue to prepare presentation to UCC on cash flow variance reporting for two weeks ended 5/5/23. |
| 2 | 5/21/2023 | Bromberg, Brian | 0.2 | Coordinate responses to follow up questions on cash flow. |
| 2 | 5/21/2023 | Sveen, Andrew | 0.4 | Revise commentary on Debtors' cash flow budget to actuals. |
| 2 | 5/22/2023 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M. |
| 2 | 5/22/2023 | Gray, Michael | 0.2 | Participate in discussion with A&M re: cash variance report. |
| 2 | 5/22/2023 | Simms, Steven | 0.4 | Evaluate items related to cash management issues. |
| 2 | 5/22/2023 | Bromberg, Brian | 0.2 | Review cash flow reporting provided by A&M. |
| 2 | 5/22/2023 | Bromberg, Brian | 0.2 | Correspond on cash flow updates with A&M. |
| 2 | 5/22/2023 | Sveen, Andrew | 0.2 | Summarize issues related to Debtors' most recent cash flow reporting. |
| 2 | 5/22/2023 | Sveen, Andrew | 0.4 | Update summary of professional fees billed for the Debtors. |
| 2 | 5/22/2023 | Sveen, Andrew | 1.6 | Prepare presentation for UCC on budget to actuals for the week ended 5/5/23. |
| 2 | 5/22/2023 | Sveen, Andrew | 1.1 | Analyze Debtors' consolidated cash flow results for the case to date. |
| 2 | 5/22/2023 | Risler, Franck | 0.3 | Evaluate Jefferies' summary of the Debtors' venture portfolio to understand potential realizable value re: liquidity. |
| 2 | 5/23/2023 | Gray, Michael | 0.8 | Provide comments on draft UCC report re: cash flow and liquidity update. |
| 2 | 5/23/2023 | Sveen, Andrew | 0.7 | Revise presentation for UCC on budget to actuals for the week ended 5/5/23. |
| 2 | 5/23/2023 | Sveen, Andrew | 0.9 | Prepare summary of Debtors' cash inflows case to date. |
| 2 | 5/23/2023 | Sveen, Andrew | 0.8 | Revise analysis of Debtors' consolidated cash flow results for the case to date. |
| 2 | 5/23/2023 | Sveen, Andrew | 0.3 | Summarize professional fees applications filed to date in case to track run rates and disbursements. |
| 2 | 5/24/2023 | Bromberg, Brian | 0.2 | Review cash flow data. |
| 2 | 5/24/2023 | Gray, Michael | 0.6 | Review case to date cash flows and professional fee accrual information provided by A&M. |
| 2 | 5/24/2023 | Sveen, Andrew | 0.4 | Review most recent data updates by A&M re: cash flow. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/25/2023 | Diaz, Matthew | 1.1 | Review latest cash flow variance analysis to provide to UCC. |
| 2 | 5/25/2023 | Sveen, Andrew | 0.3 | Update summary of Debtors' professional fees case to date. |
| 2 | 5/25/2023 | Sveen, Andrew | 0.2 | Summarize newly received data from A&M re: cash flow materials. |
| 2 | 5/26/2023 | Gray, Michael | 0.4 | Review variance report provided by A&M. |
| 2 | 5/26/2023 | Gray, Michael | 0.5 | Provide comments on revised 13-week cash flow report provided by A&M. |
| 2 | 5/26/2023 | Sveen, Andrew | 0.7 | Revise cash flow presentation to UCC. |
| 2 | 5/26/2023 | Sveen, Andrew | 0.6 | Review Debtors' budget to actuals cash flow results. |
| 2 | 5/26/2023 | Sveen, Andrew | 0.3 | Assess filed professional fees applications to track disbursements. |
| 2 | 5/29/2023 | Bromberg, Brian | 0.3 | Review UCC materials on cash flow in advance of upcoming meeting. |
| 2 | 5/30/2023 | Simms, Steven | 0.7 | Prepare for UCC call re: liquidity and related items. |
| 2 | 5/30/2023 | Bromberg, Brian | 0.4 | Review latest cash flow reporting. |
| 2 | 5/30/2023 | Bromberg, Brian | 0.5 | Review latest cash flow budget. |
| 2 | 5/30/2023 | Bromberg, Brian | 0.2 | Review cash flow reporting from A&M. |
| 2 | 5/30/2023 | Dawson, Maxwell | 0.4 | Correspond with A&M re: latest cash flow forecast. |
| 2 | 5/30/2023 | Gray, Michael | 0.5 | Review revised 13-week cash flow report in advance of discussion with A&M. |
| 2 | 5/30/2023 | Gray, Michael | 0.3 | Review variance report in advance of discussion with A&M. |
| 2 | 5/30/2023 | Gray, Michael | 0.4 | Correspond with A&M re: cash flow reports. |
| 2 | 5/30/2023 | Sveen, Andrew | 0.7 | Review cash flow updates provided by A&M. |
| 2 | 5/30/2023 | Sveen, Andrew | 0.5 | Summarize updates to Debtors' cash flow results. |
| 2 | 5/31/2023 | Sveen, Andrew | 0.5 | Review professional fee run rates re: liquidity. |
| 2 | 5/31/2023 | Sveen, Andrew | 1.8 | Summarize issues related to Debtors plan for potential monetization of assets re: liquidity. |
| 2 | 5/31/2023 | Sveen, Andrew | 0.2 | Prepare daily update based on recent data received including professional fees detail budget. |
| **2 Total** | | | **127.6** | |
| 9 | 5/31/2023 | Dawson, Max | 0.5 | Analyze issues related to KEIP motion. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 5/17/2023 | Dawson, Maxwell | 1.0 | Analyze documents received from the Debtors regarding the KEIP negotiations. |
| **9 Total** | | | **1.5** | |
| 10 | 5/1/2023 | Joffe, Steven | 0.6 | Correspond with S&C and PH on tax issues. |
| 10 | 5/9/2023 | Diaz, Matthew | 0.5 | Review the tax considerations in connection with the tax claims filed. |
| 10 | 5/9/2023 | Bromberg, Brian | 0.4 | Review IRS claim issues. |
| 10 | 5/9/2023 | Bromberg, Brian | 0.7 | Review tax documents to identify various issues for customers. |
| 10 | 5/9/2023 | Sveen, Andrew | 0.4 | Consolidate filed tax claims to verify full coverage of tax related claims. |
| 10 | 5/10/2023 | Joffe, Steven | 1.5 | Provide comments on tax claim support information. |
| 10 | 5/10/2023 | Bromberg, Brian | 0.5 | Analyze filed tax claim issues. |
| 10 | 5/10/2023 | Bromberg, Brian | 0.3 | Prepare responses to UCC on tax claims. |
| 10 | 5/11/2023 | Joffe, Steven | 1.3 | Correspond on tax issues with Debtors' tax advisors and S&C. |
| 10 | 5/11/2023 | Sveen, Andrew | 1.2 | Review filed tax claims. |
| 10 | 5/12/2023 | Gray, Michael | 0.4 | Review proof of claim for certain filed administrative priority tax claims to understand reasoning and validity of size. |
| 10 | 5/15/2023 | Joffe, Steven | 0.3 | Correspond with S&C and PH to discuss tax implications on creditors' claims. |
| 10 | 5/17/2023 | Bromberg, Brian | 0.4 | Continue to review issues with filed IRS claims. |
| 10 | 5/17/2023 | Sveen, Andrew | 0.5 | Prepare summary of certain tax claims filed against the Debtors. |
| 10 | 5/17/2023 | Gray, Michael | 0.6 | Review summary of certain filed tax claims to understand claim assertions by entity and potential duplication. |
| 10 | 5/18/2023 | Bromberg, Brian | 0.4 | Review IRS claim chart. |
| 10 | 5/19/2023 | Joffe, Steven | 1.5 | Comment on proofs of claim and research regarding recent tax changes. |
| 10 | 5/22/2023 | Joffe, Steven | 1.3 | Analyze proofs of claim re: tax claims. |
| 10 | 5/22/2023 | Joffe, Steven | 1.8 | Prepare presentation on tax claims and next steps. |
| 10 | 5/23/2023 | Joffe, Steven | 1.4 | Review deck for UCC with a focus on tax analysis. |
| 10 | 5/23/2023 | Joffe, Steven | 0.6 | Provide comments on UCC deck related to tax issues for the Debtors. |
| 10 | 5/24/2023 | Joffe, Steven | 2.3 | Revise deck for UCC re: certain tax claims against Debtors. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/24/2023 | Bromberg, Brian | 0.5 | Comment on tax slides. |
| 10 | 5/24/2023 | Gray, Michael | 0.8 | Update tax claims analysis and related report for the UCC re: IRS. |
| 10 | 5/24/2023 | Sveen, Andrew | 0.5 | Prepare presentation for UCC on tax claims against the Debtors. |
| 10 | 5/25/2023 | Gray, Michael | 0.8 | Revise UCC report re: IRS proofs of claim. |
| 10 | 5/29/2023 | Bromberg, Brian | 0.6 | Review tax claim summary materials. |
| 10 | 5/30/2023 | Bromberg, Brian | 0.2 | Review slides related to filed tax claims. |
| 10 | 5/31/2023 | Joffe, Steven | 1.0 | Correspond with S&C and PH re: tax claims issues for Debtors. |
| **10 Total** | | | **23.3** | |
| 13 | 5/1/2023 | Dawson, Maxwell | 0.3 | Prepare daily update re: various filed fee applications and dataroom uploads. |
| 13 | 5/4/2023 | Dawson, Maxwell | 0.2 | Prepare daily update re: automatic stay enforcement and other case events. |
| 13 | 5/9/2023 | Sheridan, Jeremy | 0.7 | Prepare for upcoming testimony on sealing motion re: customer name redaction. |
| 13 | 5/10/2023 | Sheridan, Jeremy | 1.3 | Prepare for upcoming testimony on customer sealing motion. |
| 13 | 5/12/2023 | Dawson, Maxwell | 0.2 | Prepare daily update re: customer information sealing motion and other updates. |
| 13 | 5/15/2023 | Dawson, Maxwell | 0.1 | Prepare daily update re: OCP issues. |
| 13 | 5/19/2023 | Sheridan, Jeremy | 1.1 | Prepare for upcoming testimony re: customer information sealing. |
| 13 | 5/26/2023 | Bromberg, Brian | 0.4 | Review equity term sheet draft. |
| 13 | 5/31/2023 | Sheridan, Jeremy | 0.9 | Prepare for upcoming testimony on information sealing motion. |
| **13 Total** | | | **5.2** | |
| 14 | 5/1/2023 | Diodato, Michael | 1.0 | Analyze petition time pricing and different options for handling claims valuation. |
| 14 | 5/1/2023 | Langer, Cameron | 0.3 | Analyze crypto price data near the FTX petition date re: claims valuation. |
| 14 | 5/1/2023 | de Brignac, Jessica | 0.3 | Summarize updates to Debtors' crypto portfolio re: claims calculations. |
| 14 | 5/1/2023 | de Brignac, Jessica | 0.6 | Review KYC best practice documentation for customer account portal recommendations. |
| 14 | 5/1/2023 | Risler, Franck | 0.3 | Correspond with PH on volume weighted methodology for alternative calculation of claims for certain coins. |
| 14 | 5/2/2023 | Diodato, Michael | 0.3 | Analyze petition time pricing and different customer claims valuation methodology. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/2/2023 | de Brignac, Jessica | 0.7 | Update KYC best practices and send to A&M re: customer claims portal. |
| 14 | 5/3/2023 | Dawson, Maxwell | 0.9 | Prepare analysis re: scheduled cryptocurrency claims by exchange. |
| 14 | 5/3/2023 | Diodato, Michael | 2.5 | Analyze petition time pricing and different options for handling certain tokens in claims valuation. |
| 14 | 5/3/2023 | Langer, Cameron | 0.6 | Estimate potential adjustments to customer claims valuations. |
| 14 | 5/3/2023 | Risler, Franck | 2.1 | Calculate alternative customer claims valuations using certain pricing methodologies re: petition date claim amounts. |
| 14 | 5/3/2023 | Risler, Franck | 2.9 | Perform certain cost analysis at the petition date based on the locally linear order book framework re: customer claims analysis. |
| 14 | 5/3/2023 | Risler, Franck | 0.9 | Evaluate results from certain cost analysis based on locally linear order book method re: claims. |
| 14 | 5/4/2023 | Bromberg, Brian | 0.3 | Review data summary of crypto claims. |
| 14 | 5/4/2023 | Diodato, Michael | 1.6 | Analyze petition time pricing to understand customer claims under various pricing methodologies. |
| 14 | 5/4/2023 | Diodato, Michael | 1.5 | Assess additional considered claims valuation methodologies for certain tokens at issue. |
| 14 | 5/4/2023 | Diodato, Michael | 1.7 | Evaluate Debtors' petition time liquidity as part of claims valuation analysis. |
| 14 | 5/4/2023 | Langer, Cameron | 2.5 | Retrieve petition-date price and volume data for certain customer claim valuation methodologies. |
| 14 | 5/5/2023 | Diodato, Michael | 2.1 | Analyze petition time pricing and different options for handling the customer claims valuation. |
| 14 | 5/5/2023 | Langer, Cameron | 1.6 | Reconcile certain coin pricing methodologies re: customer claims valuation. |
| 14 | 5/5/2023 | Langer, Cameron | 2.8 | Calculate coin prices over multiple windows during the petition date time period re: claims analysis. |
| 14 | 5/5/2023 | Langer, Cameron | 2.4 | Calculate the petition date coin price using a certain claims valuation methodology. |
| 14 | 5/8/2023 | Dawson, Maxwell | 0.5 | Assess latest analysis regarding crypto claim SOAL data. |
| 14 | 5/8/2023 | Bromberg, Brian | 0.4 | Review customer claims analysis. |
| 14 | 5/8/2023 | Risler, Franck | 1.2 | Calculate illiquid token prices with volume weighted average price and compute relevant sensitivity for claims analysis. |
| 14 | 5/8/2023 | Langer, Cameron | 1.3 | Calculate a certain price for coins in the FTX portfolio re: claims valuation. |
| 14 | 5/8/2023 | Langer, Cameron | 1.8 | Assess coins in Debtors' portfolio as of the petition date based on calculated prices. |
| 14 | 5/8/2023 | Langer, Cameron | 0.5 | Compare crypto prices and other crypto data on the petition date. |
| 14 | 5/8/2023 | Diodato, Michael | 2.2 | Calculate potential prices for various tokens at petition time re: claims analysis. |
| 14 | 5/8/2023 | Diodato, Michael | 0.9 | Assess calculated coin prices for certain tokens at petition time re: customer claims. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/8/2023 | Diodato, Michael | 1.5 | Calculate petition time pricing at different time points for claims assessment. |
| 14 | 5/8/2023 | Diodato, Michael | 1.5 | Comment on language in customer bar date motion re: claims valuation. |
| 14 | 5/8/2023 | Diodato, Michael | 1.4 | Analyze petition time pricing using an alternative valuation methodology. |
| 14 | 5/8/2023 | Diodato, Michael | 1.8 | Prepare calculations on the petition time pricing of certain tokens. |
| 14 | 5/8/2023 | de Brignac, Jessica | 0.9 | Assess token risk updates for inclusion in report. |
| 14 | 5/8/2023 | Carter, Michael | 2.4 | Assess creditor-focused risk issues related to the claims portal for anti-fraud and access issue resolution. |
| 14 | 5/8/2023 | Carter, Michael | 1.7 | Prepare summary of considerations for anti-fraud and access issue resolution re: claims portal. |
| 14 | 5/9/2023 | Bromberg, Brian | 0.5 | Review customer bar date information. |
| 14 | 5/9/2023 | Bromberg, Brian | 0.6 | Summarize issues regarding customer claims portal to prepare for upcoming meeting with PH. |
| 14 | 5/9/2023 | Bromberg, Brian | 0.4 | Review customer claims portal process information. |
| 14 | 5/9/2023 | Simms, Steven | 0.6 | Evaluate recent updates to customer claims information. |
| 14 | 5/9/2023 | Diaz, Matthew | 1.0 | Correspond with the Debtors re: the claims portal. |
| 14 | 5/9/2023 | Diaz, Matthew | 0.6 | Review issues regarding the claims portal to plan for potential solutions. |
| 14 | 5/9/2023 | Bromberg, Brian | 0.6 | Review pricing and valuation issues regarding customer claims. |
| 14 | 5/9/2023 | Bromberg, Brian | 0.5 | Draft responses to inquiries from creditors on potential claims portal issues. |
| 14 | 5/9/2023 | Bromberg, Brian | 0.6 | Analyze potential solutions for common issues re: the claims portal. |
| 14 | 5/9/2023 | Bromberg, Brian | 1.0 | Correspond with the Debtors re: the claims portal. |
| 14 | 5/9/2023 | Bromberg, Brian | 0.7 | Create a list of stratified customer claims data. |
| 14 | 5/9/2023 | Bromberg, Brian | 0.4 | Review SOAL data to assess Debtors claims pool. |
| 14 | 5/9/2023 | Langer, Cameron | 2.8 | Analyze the price of the cryptocurrency assets in the Debtors' portfolio in the period surrounding the petition date. |
| 14 | 5/9/2023 | Langer, Cameron | 1.2 | Develop token classification based on market capitalization and risk and return metrics for claims analysis. |
| 14 | 5/9/2023 | Langer, Cameron | 1.3 | Aggregate the petition pricing data and other statistical measures for certain creditors by legal entity. |
| 14 | 5/9/2023 | Diodato, Michael | 2.2 | Analyze petition time pricing using an alternative claims valuation methodology. |
| 14 | 5/9/2023 | Diodato, Michael | 1.3 | Continue to analyze petition time pricing using an alternative claim valuation methodology. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/9/2023 | Diodato, Michael | 2.7 | Calculate potential prices for the tokens at petition time re: claims valuation. |
| 14 | 5/9/2023 | McNew, Steven | 2.3 | Summarize challenges re: the customer claims portal to prepare a recommendation to the UCC that addresses data integrity issues. |
| 14 | 5/9/2023 | de Brignac, Jessica | 0.5 | Assess potential improvements re: the customer claims portal. |
| 14 | 5/9/2023 | de Brignac, Jessica | 0.7 | Analyze customer claims portal details provided by A&M. |
| 14 | 5/9/2023 | Diodato, Michael | 0.5 | Correspond with third-party data provider to review offerings for claims pricing. |
| 14 | 5/10/2023 | Risler, Franck | 0.5 | Correspond with PH on the possible methodologies to calculate claims for various tokens. |
| 14 | 5/10/2023 | Bromberg, Brian | 0.6 | Analyze information related to claim and token valuation. |
| 14 | 5/10/2023 | Bromberg, Brian | 0.4 | Assess information related to claims portal. |
| 14 | 5/10/2023 | Bromberg, Brian | 0.6 | Assess claims portal timeline and content. |
| 14 | 5/10/2023 | Diodato, Michael | 0.5 | Correspond with PH on petition time pricing for claims analysis. |
| 14 | 5/10/2023 | Risler, Franck | 2.4 | Estimate certain adjustments to Debtors' portfolio at petition date to assess sensitivity to market parameters re: claims. |
| 14 | 5/10/2023 | Risler, Franck | 1.2 | Analyze valuation of certain coins under various scenarios prior to the petition date re: claims. |
| 14 | 5/10/2023 | Risler, Franck | 1.4 | Prepare additional analysis on coin pricing as of the petition date re: claims. |
| 14 | 5/10/2023 | Langer, Cameron | 1.6 | Process trading data for certain coins in the Debtors' portfolio. |
| 14 | 5/10/2023 | Langer, Cameron | 0.2 | Analyze price data for different crypto assets over various time periods preceding the petition date. |
| 14 | 5/10/2023 | Diodato, Michael | 1.5 | Analyze quantity of coins for petition time re: customer claims value calculation. |
| 14 | 5/10/2023 | Diodato, Michael | 2.2 | Analyze petition time pricing using an alternative valuation methodology re: customer claims. |
| 14 | 5/10/2023 | Diodato, Michael | 0.5 | Review Debtors' petition time pricing and compare to UCC's pricing. |
| 14 | 5/10/2023 | Diodato, Michael | 0.5 | Calculate potential prices for the tokens at petition time. |
| 14 | 5/10/2023 | Carter, Michael | 2.1 | Advise UCC on certain risk issues related to the claims portal. |
| 14 | 5/11/2023 | Bromberg, Brian | 0.6 | Analyze information related to claim and token valuations for latest coin report. |
| 14 | 5/11/2023 | Simms, Steven | 0.4 | Provide comments on recent issues re: customer claims portal. |
| 14 | 5/11/2023 | Bromberg, Brian | 0.7 | Review updates to customer claims portal with Debtors and A&M. |
| 14 | 5/11/2023 | Risler, Franck | 1.3 | Estimate certain token prices in the liability schedule over a series of periods preceding the bankruptcy filing to help with claim analysis. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/11/2023 | Risler, Franck | 0.8 | Update the coin classifications for the calculation of the coin value in the context of claims analysis. |
| 14 | 5/11/2023 | Langer, Cameron | 2.0 | Analyze crypto price and volume data around the FTX petition time to identify large impact market events. |
| 14 | 5/11/2023 | Langer, Cameron | 0.7 | Identify petition date price discrepancies from certain data sources to help reconcile the data. |
| 14 | 5/11/2023 | Guo, Xueying | 2.8 | Adjust certain price calculations to verify results of claims pool valuation. |
| 14 | 5/11/2023 | Guo, Xueying | 1.5 | Reorganize entity aggregation results to increase accuracy of customer claims on FTX tokens. |
| 14 | 5/11/2023 | Guo, Xueying | 2.6 | Review certain price calculations to include additional lookback windows. |
| 14 | 5/11/2023 | Diaz, Matthew | 0.9 | Review updates re: the opening date of the customer claims portal. |
| 14 | 5/11/2023 | Diodato, Michael | 0.3 | Correspond with A&M to discuss petition time pricing and data sources. |
| 14 | 5/11/2023 | Diodato, Michael | 0.5 | Assess the impact of different petition time pricing on total value of customer claims. |
| 14 | 5/11/2023 | Diodato, Michael | 1.3 | Calculate petition time pricing at different time points for claims analysis. |
| 14 | 5/11/2023 | Diodato, Michael | 2.5 | Classify tokens for the purpose of deciding claims valuation methodology. |
| 14 | 5/11/2023 | Diodato, Michael | 1.6 | Analyze petition time pricing using an alternative pricing methodology. |
| 14 | 5/11/2023 | Leonaitis, Isabelle | 0.3 | Correspond with Debtors on customer claims valuation. |
| 14 | 5/11/2023 | Carter, Michael | 1.5 | Continue to assess creditor-focused risk issues related to the claims portal for anti-fraud and access issue resolution. |
| 14 | 5/11/2023 | Leonaitis, Isabelle | 0.8 | Analyze KYC protocols in connection with the customer claims portal. |
| 14 | 5/12/2023 | Diaz, Matthew | 0.6 | Continue to review Debtors' coin pricing as of the petition date to understand customer claims valuation. |
| 14 | 5/12/2023 | Bromberg, Brian | 0.5 | Assess the claim pricing analysis impact on recovery for certain creditors. |
| 14 | 5/12/2023 | Bromberg, Brian | 0.8 | Correspond with PH re: customer claim pricing analysis. |
| 14 | 5/12/2023 | Guo, Xueying | 2.0 | Perform detailed review of volume-weighted average price calculation outputs and adjust calculations accordingly re: claims valuation. |
| 14 | 5/12/2023 | Risler, Franck | 0.7 | Assess best data provider for complex trading and historical analysis for claim calculations. |
| 14 | 5/12/2023 | Risler, Franck | 0.9 | Correspond with PH to articulate methodologies for the pricing of coins for claims calculation. |
| 14 | 5/12/2023 | Risler, Franck | 0.6 | Correspond with PH on pricing of coins for claim calculation. |
| 14 | 5/12/2023 | Risler, Franck | 1.9 | Continue to perform calculations on Debtors' coin prices for claim analysis. |
| 14 | 5/12/2023 | Risler, Franck | 0.5 | Review presentation provided by the Debtors re: claim summary and pricing assumptions slide deck. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/12/2023 | Risler, Franck | 1.7 | Estimate certain adjustments to Debtors' coins at petition under a potential claims pricing methodology using certain statistical models. |
| 14 | 5/12/2023 | Langer, Cameron | 2.9 | Analyze hypothetical remaining value of creditors' claims using petition date price and volume data under a certain valuation methodology. |
| 14 | 5/12/2023 | Langer, Cameron | 1.6 | Compare the various potential pricing methodologies for the analysis of creditor claims. |
| 14 | 5/12/2023 | Langer, Cameron | 2.7 | Calculate petition date prices for creditors' claims based on a certain claim pricing methodology. |
| 14 | 5/12/2023 | Langer, Cameron | 0.8 | Calculate petition date values for the creditors' claims based on open price data on the petition date. |
| 14 | 5/12/2023 | Guo, Xueying | 2.4 | Identify base token from the supplied token and source market prices for customer claims pool assessment. |
| 14 | 5/12/2023 | Guo, Xueying | 1.2 | Analyze additional inputs for price calculation under a certain claim's pricing methodology. |
| 14 | 5/12/2023 | Diodato, Michael | 0.6 | Correspond with PH on petition time pricing for claims analysis. |
| 14 | 5/12/2023 | Diodato, Michael | 2.3 | Assess petition time pricing using an alternative pricing calculation re: claims analysis. |
| 14 | 5/12/2023 | Carter, Michael | 2.1 | Assess potential creditor risks for stakeholders re: claims portal. |
| 14 | 5/12/2023 | Diodato, Michael | 1.8 | Classify tokens for the purpose of deciding claims pricing. |
| 14 | 5/13/2023 | Bromberg, Brian | 0.5 | Review SOAL data summary. |
| 14 | 5/15/2023 | Bromberg, Brian | 0.4 | Review claim reconciliation issues. |
| 14 | 5/15/2023 | Bromberg, Brian | 0.2 | Review customer claims portal questions. |
| 14 | 5/15/2023 | Bromberg, Brian | 0.8 | Assess customer claims data to draft responses to claim portal inquiries. |
| 14 | 5/15/2023 | Diodato, Michael | 2.4 | Analyze potential alternative pricing models for valuing the tokens at petition time for customer claims. |
| 14 | 5/15/2023 | Diodato, Michael | 1.7 | Evaluate tokens during the petition time period given certain pricing assumptions re: customer claims valuation. |
| 14 | 5/15/2023 | Diodato, Michael | 2.3 | Calculate the value weighted average price of the tokens for valuation at the petition time for the claim valuation process. |
| 14 | 5/15/2023 | Diodato, Michael | 1.4 | Conduct claims analysis following coin pricing model processing. |
| 14 | 5/15/2023 | Gray, Michael | 1.3 | Perform assessment of discrepancies between FTI and Debtors' representations of customer claim amounts by exchange. |
| 14 | 5/15/2023 | Simms, Steven | 0.6 | Review customer claims portal issues and related questions. |
| 14 | 5/15/2023 | Langer, Cameron | 1.5 | Analyze crypto trading volume data sourced from Coin Market Cap. |
| 14 | 5/15/2023 | Langer, Cameron | 1.6 | Retrieve open, high, low, close and volume data to be used in calculating customer claims under certain valuation methodologies. |
| 14 | 5/15/2023 | Guo, Xueying | 2.8 | Modify certain petition value calculations in response to the new customer claims sheet. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/15/2023 | Guo, Xueying | 1.0 | Review certain price calculation methodology and reporting format for customer claims. |
| 14 | 5/15/2023 | Guo, Xueying | 2.3 | Verify consistency of the petition and different pricing methodology value calculations. |
| 14 | 5/15/2023 | Carter, Michael | 1.7 | Advise stakeholders on creditor-focused risk issues related to the claims portal. |
| 14 | 5/16/2023 | Bromberg, Brian | 0.4 | Review claims portal issues. |
| 14 | 5/16/2023 | Bromberg, Brian | 0.3 | Assess KYC information collection issues for claims portal and reconciliation process. |
| 14 | 5/16/2023 | Bromberg, Brian | 1.5 | Provide comments on analysis of customer claims pool. |
| 14 | 5/16/2023 | Bromberg, Brian | 1.2 | Perform review of updated analysis of claims pool. |
| 14 | 5/16/2023 | Bromberg, Brian | 2.9 | Perform reconciliation analysis of claims amounts across sources. |
| 14 | 5/16/2023 | Diodato, Michael | 2.6 | Reconcile A&M's pricing of the tokens at petition time against a third-party data source re: customer claims valuation. |
| 14 | 5/16/2023 | Diodato, Michael | 2.0 | Summarize tokenized claims pricing analysis for PH. |
| 14 | 5/16/2023 | Langer, Cameron | 2.5 | Analyze price data near the petition date to determine market impact of filing re: customer claims valuation. |
| 14 | 5/16/2023 | Garofalo, Michael | 0.7 | Strategize re: analysis of claim data from SOALs. |
| 14 | 5/16/2023 | Carter, Michael | 2.7 | Mitigate issues related to the claims portal, including anti-fraud and access issues. |
| 14 | 5/16/2023 | Langer, Cameron | 2.2 | Calculate certain price data adjustments for crypto claims assessment. |
| 14 | 5/16/2023 | Langer, Cameron | 2.8 | Implement code to calculate claim pricing information from third party data. |
| 14 | 5/16/2023 | Guo, Xueying | 2.7 | Compute final production results of Debtors' claim valuation at petition date. |
| 14 | 5/16/2023 | Guo, Xueying | 0.6 | Perform remediation of potential mismatches in claim pricing data. |
| 14 | 5/16/2023 | Majkowski, Stephanie | 2.2 | Create code to compare crypto claim position data across different sources. |
| 14 | 5/16/2023 | Majkowski, Stephanie | 2.0 | Analyze claims summary focusing on token categorization. |
| 14 | 5/16/2023 | Majkowski, Stephanie | 2.9 | Create initial category metrics for token categorization for claims analysis. |
| 14 | 5/16/2023 | Majkowski, Stephanie | 1.2 | Investigate petition date pricing from A&M to compare to third party provider. |
| 14 | 5/16/2023 | Leonaitis, Isabelle | 0.8 | Review ongoing analysis of petition date cryptocurrency pricing and customer claims valuation. |
| 14 | 5/17/2023 | Bromberg, Brian | 2.6 | Review claim scenarios based on pricing differences. |
| 14 | 5/17/2023 | Bromberg, Brian | 0.4 | Supplement claims portal question list. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/17/2023 | Bromberg, Brian | 0.7 | Review comparison of March presentation data to SOALs claims re: customer liabilities. |
| 14 | 5/17/2023 | Bromberg, Brian | 1.3 | Perform reconciliation analysis of claim amounts across sources. |
| 14 | 5/17/2023 | Bromberg, Brian | 2.0 | Create summary sheet for claim scenarios. |
| 14 | 5/17/2023 | Bromberg, Brian | 0.6 | Load latest pricing scenarios into claims analysis. |
| 14 | 5/17/2023 | Diodato, Michael | 2.9 | Analyze impact of different claims valuation methodologies on the claims pool. |
| 14 | 5/17/2023 | Diodato, Michael | 2.3 | Summarize status of token claims pricing analysis for PH. |
| 14 | 5/17/2023 | Diodato, Michael | 2.5 | Review certain value adjustment model for impact on possible claims pool valuation. |
| 14 | 5/17/2023 | Langer, Cameron | 1.1 | Aggregate petition date values for different legal entities relevant for creditor claims. |
| 14 | 5/17/2023 | Langer, Cameron | 2.3 | Develop petition-date pricing methodology for creditor claims analysis. |
| 14 | 5/17/2023 | Langer, Cameron | 0.8 | Calculate total petition-date value as estimated from pricing analysis for each legal entity in the Debtors' portfolio. |
| 14 | 5/17/2023 | Langer, Cameron | 1.2 | Calculate petition date prices for creditor claims using historical quotes data. |
| 14 | 5/17/2023 | Langer, Cameron | 2.6 | Calculate data for crypto assets listed in creditor claims. |
| 14 | 5/17/2023 | Guo, Xueying | 2.6 | Test quality check of value and petition value calculations for Debtor tokens, categorized by entities. |
| 14 | 5/17/2023 | Majkowski, Stephanie | 2.8 | Incorporate additional categories into token categorization code for claims analysis. |
| 14 | 5/17/2023 | Majkowski, Stephanie | 2.9 | Create categorization code to analyze data for claims summary analysis. |
| 14 | 5/17/2023 | Majkowski, Stephanie | 2.2 | Investigate 3rd party functionality related to token data for claims summary analysis. |
| 14 | 5/17/2023 | de Brignac, Jessica | 0.4 | Review customer bar date questions as they related to crypto holdings and claims. |
| 14 | 5/18/2023 | Sveen, Andrew | 0.4 | Prepare summary of Debtors' filings including the bar date motion. |
| 14 | 5/18/2023 | Bromberg, Brian | 0.5 | Correspond on coin valuation with PH re: customer claims. |
| 14 | 5/18/2023 | Bromberg, Brian | 0.5 | Review latest dataroom document updates re: customer claims valuation. |
| 14 | 5/18/2023 | Bromberg, Brian | 0.6 | Finalize draft claims scenarios. |
| 14 | 5/18/2023 | Bromberg, Brian | 0.5 | Correspond with KYC on processes for claims management with Debtors. |
| 14 | 5/18/2023 | Bromberg, Brian | 0.9 | Add pricing scenarios for claims pool to revise previous analysis. |
| 14 | 5/18/2023 | Diaz, Matthew | 0.6 | Review claims analysis for new pricing inputs. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/18/2023 | Diaz, Matthew | 0.5 | Correspond with KYC on the Debtors on claims analysis process. |
| 14 | 5/18/2023 | Carter, Michael | 0.9 | Advise stakeholders on creditor focused risk issues related to the customer claims portal. |
| 14 | 5/18/2023 | Diodato, Michael | 0.5 | Correspond with A&M regarding petition time pricing differences and pricing data quality re: claims valuation. |
| 14 | 5/18/2023 | Diodato, Michael | 2.7 | Categorize tokens for potentially different valuation methodologies. |
| 14 | 5/18/2023 | Diodato, Michael | 1.4 | Identify deficiencies in Debtors' petition time claims pricing. |
| 14 | 5/18/2023 | Diodato, Michael | 0.7 | Correspond with PH to discuss claims pricing process. |
| 14 | 5/18/2023 | Langer, Cameron | 0.8 | Compare the petition date claims prices as determined by market data and liquidation models. |
| 14 | 5/18/2023 | Langer, Cameron | 1.8 | Evaluate relative value of creditor claims using another potential claims pricing methodology. |
| 14 | 5/18/2023 | Langer, Cameron | 0.4 | Reconcile price discrepancies between historical quote and endpoints for a crypto market data provider re: claims analysis. |
| 14 | 5/18/2023 | Langer, Cameron | 2.1 | Calculate petition-date prices for the crypto assets listed in creditor claims using historical quotes data. |
| 14 | 5/18/2023 | Langer, Cameron | 2.9 | Estimate hypothetical liquidation costs and monetization values for the FTX crypto portfolio around the petition date re: claims analysis. |
| 14 | 5/18/2023 | Guo, Xueying | 2.1 | Evaluate results of FTX tokens' value adjustment calculation re: claims analysis. |
| 14 | 5/18/2023 | Guo, Xueying | 1.4 | Review assumptions used in the adjustment calculation model, and parameter settings re: claims. |
| 14 | 5/18/2023 | Majkowski, Stephanie | 2.6 | Analyze claims summary information to incorporate into token categorization code. |
| 14 | 5/18/2023 | Majkowski, Stephanie | 1.5 | Categorize additional claims based on token classifications. |
| 14 | 5/18/2023 | Majkowski, Stephanie | 0.5 | Correspond with A&M re: petition date pricing with focus on price discrepancy resolution. |
| 14 | 5/18/2023 | Majkowski, Stephanie | 2.2 | Analyze previous coin positions and incorporate into token categorization code re: claims analysis. |
| 14 | 5/18/2023 | de Brignac, Jessica | 0.7 | Review claims pool scenario data. |
| 14 | 5/18/2023 | de Brignac, Jessica | 0.5 | Summarize claims process updates re: portal and valuation. |
| 14 | 5/19/2023 | Bromberg, Brian | 0.5 | Correspond on claims portal demonstration with Debtors. |
| 14 | 5/19/2023 | Bromberg, Brian | 0.6 | Review reconciliation of claim database information. |
| 14 | 5/19/2023 | Diaz, Matthew | 0.5 | Correspond with the Debtors on the claims portal. |
| 14 | 5/19/2023 | Gray, Michael | 0.5 | Correspond with Debtors on claims portal. |
| 14 | 5/19/2023 | Sveen, Andrew | 1.5 | Summarize key issues re: Debtors' customer claims and holdings. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/19/2023 | Diodato, Michael | 0.5 | Correspond with Debtors' re: demo of the claims portal for the UCC. |
| 14 | 5/19/2023 | Busen, Michael | 1.6 | Analyze coin and token pricing to evaluate claims. |
| 14 | 5/19/2023 | Diodato, Michael | 1.7 | Categorize tokens for potentially different valuation treatment re: customer claims. |
| 14 | 5/19/2023 | Langer, Cameron | 2.3 | Estimate relative weights of each crypto asset in the creditor claims based on hypothetical monetization at or near the petition date. |
| 14 | 5/19/2023 | Majkowski, Stephanie | 1.2 | Incorporate equity and locked coin categories into token categorization code for claims analysis. |
| 14 | 5/19/2023 | Carter, Michael | 0.2 | Assess risk issues for claims portal for Debtors including anti-fraud and access issues resolutions. |
| 14 | 5/19/2023 | Leonaitis, Isabelle | 1.3 | Review claims data token categorizations. |
| 14 | 5/19/2023 | de Brignac, Jessica | 0.9 | Review claims portal considerations for customer claimants. |
| 14 | 5/19/2023 | de Brignac, Jessica | 0.5 | Analyze token classifications for claims. |
| 14 | 5/22/2023 | Risler, Franck | 0.6 | Analyze claims pool distribution under various claims pricing scenarios. |
| 14 | 5/22/2023 | Bromberg, Brian | 0.6 | Review data reconciliation issues re: claim pricing. |
| 14 | 5/22/2023 | Risler, Franck | 1.4 | Define the tokens categorization for the claims analysis. |
| 14 | 5/22/2023 | Carter, Michael | 2.4 | Assess creditor-focused risk issues re: customer claims portal. |
| 14 | 5/22/2023 | Risler, Franck | 0.4 | Assess progress on the reconciliation of the pricing data for claims. |
| 14 | 5/22/2023 | Diodato, Michael | 1.9 | Classify different tokens into categories for analysis for claims. |
| 14 | 5/22/2023 | Diodato, Michael | 1.3 | Analyze claims based on certain token categories. |
| 14 | 5/22/2023 | Diodato, Michael | 2.4 | Categorize tokens into manual overrides for different features at petition time. |
| 14 | 5/22/2023 | Diodato, Michael | 1.1 | Develop presentation for PH summarizing the claims analysis. |
| 14 | 5/22/2023 | Diodato, Michael | 2.8 | Quantify impact of different token classifications for the claims. |
| 14 | 5/22/2023 | Langer, Cameron | 2.2 | Develop token categorization using market data for the FTX portfolio re: claim valuation. |
| 14 | 5/22/2023 | Langer, Cameron | 2.6 | Calculate key metrics for pricing of illiquid crypto assets re: claims valuation. |
| 14 | 5/22/2023 | de Brignac, Jessica | 0.6 | Analyze stablecoin token categorization for claims data. |
| 14 | 5/23/2023 | Bromberg, Brian | 0.2 | Review claims analysis issues re: pricing and valuation. |
| 14 | 5/23/2023 | Bromberg, Brian | 0.2 | Prepare follow-up responses to inquiries re: claims valuation. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/23/2023 | Diodato, Michael | 2.0 | Revise presentation for PH summarizing the claims analysis. |
| 14 | 5/23/2023 | Risler, Franck | 1.6 | Performed detailed review of draft deck on token classification methodology for claims valuation. |
| 14 | 5/23/2023 | Majkowski, Stephanie | 2.2 | Perform reconciliation analysis of token classification for claims valuation. |
| 14 | 5/23/2023 | Risler, Franck | 1.4 | Analyze the pros and cons of the shortlisted institutional crypto data providers required in the context of the claim analysis. |
| 14 | 5/23/2023 | Diodato, Michael | 2.1 | Quantify impact of different token classifications for the claims. |
| 14 | 5/23/2023 | Diodato, Michael | 1.3 | Classify tokens in various categories in order to test impact on claims. |
| 14 | 5/23/2023 | Langer, Cameron | 2.1 | Determine estimated creditor claims pool proportions using petition date prices for crypto tokens. |
| 14 | 5/23/2023 | Langer, Cameron | 1.2 | Perform scenario analysis on creditor claims using a combination of value weighted average pricing and petition date pricing. |
| 14 | 5/23/2023 | Langer, Cameron | 1.9 | Aggregate petition date values by token category for creditor claims pool analysis. |
| 14 | 5/23/2023 | Carter, Michael | 1.1 | Assess creditor-focused risk issues related to the claims portal, including anti-fraud and access issue resolution. |
| 14 | 5/23/2023 | Leonaitis, Isabelle | 0.3 | Develop coin pricing analysis re: customer claims valuation. |
| 14 | 5/23/2023 | Leonaitis, Isabelle | 0.8 | Review data provider summary document and claims pricing presentation options. |
| 14 | 5/24/2023 | Bromberg, Brian | 0.3 | Review loans payable data to understand claims sizing. |
| 14 | 5/24/2023 | Diaz, Matthew | 1.2 | Review the coin valuation analysis prepared for the claims analysis. |
| 14 | 5/24/2023 | Diodato, Michael | 0.4 | Write presentation for PH summarizing the claims analysis. |
| 14 | 5/24/2023 | Diodato, Michael | 2.5 | Finalize claims analysis presentation containing findings on various claims scenarios. |
| 14 | 5/24/2023 | Diodato, Michael | 0.5 | Correspond on claims pricing with PH. |
| 14 | 5/24/2023 | Gray, Michael | 0.5 | Prepare summary of third-party loan payables related to a certain Debtor entity to understand counterparties and size of claims. |
| 14 | 5/24/2023 | Risler, Franck | 1.2 | Finalize deck on methodology for coin pricing for the claim analysis. |
| 14 | 5/24/2023 | Langer, Cameron | 0.7 | Reconcile petition date prices as retrieved from historical quote data. |
| 14 | 5/24/2023 | Leonaitis, Isabelle | 0.2 | Prepare information for UCC re: customer claims portal. |
| 14 | 5/24/2023 | de Brignac, Jessica | 1.2 | Communicate with UCC re: customer claims portal and coordinate account setup with A&M. |
| 14 | 5/25/2023 | Simms, Steven | 0.3 | Evaluate latest updates on customer claims portal items. |
| 14 | 5/25/2023 | Bromberg, Brian | 0.8 | Review reconciliation of claim data. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/25/2023 | Diaz, Matthew | 0.7 | Review analysis on coin pricing as of the petition date re: customer claims valuation. |
| 14 | 5/25/2023 | Gray, Michael | 1.1 | Evaluate token classifications and claims valuations analysis in order to understand impact on claims. |
| 14 | 5/25/2023 | Langer, Cameron | 1.6 | Analyze creditor claims at the petition date using a combination of value weighted average pricing and hypothetical monetized value. |
| 14 | 5/25/2023 | Langer, Cameron | 1.0 | Evaluate creditor claims by token category and prescribe valuation methodology to be used for each category. |
| 14 | 5/25/2023 | Langer, Cameron | 2.1 | Assess the impact of using carious claims valuation methodologies on the proportion of creditor claims by tokens in the FTX portfolio. |
| 14 | 5/25/2023 | Langer, Cameron | 1.5 | Analyze different methodologies for assessing petition date values and the impact to creditor claims pool proportions. |
| 14 | 5/25/2023 | Langer, Cameron | 0.5 | Compare certain claim adjustments between petition date and current market conditions. |
| 14 | 5/25/2023 | Diodato, Michael | 0.7 | Review third party crypto data to evaluate alternative pricing sources re: claims analysis. |
| 14 | 5/25/2023 | Leonaitis, Isabelle | 1.9 | Review pricing data testing and compare to current methodologies re: customer claims valuation. |
| 14 | 5/25/2023 | Leonaitis, Isabelle | 2.5 | Evaluate changes in claims pool based on various claim pricing methodologies for certain illiquid tokens. |
| 14 | 5/26/2023 | Carter, Michael | 1.7 | Analyze fraud and cybersecurity risks for the customer claims portal. |
| 14 | 5/26/2023 | Bromberg, Brian | 0.2 | Review claims portal process to understand timeline and reconciliation process. |
| 14 | 5/26/2023 | Bromberg, Brian | 1.2 | Finalize comments on customer claim reconciliation. |
| 14 | 5/26/2023 | Jordan, Mason | 0.2 | Update customer data analysis for customer claims of certain Debtor exchanges. |
| 14 | 5/26/2023 | de Brignac, Jessica | 0.8 | Prepare summaries for UCC re: customer claims portal and coordinate account setup with A&M. |
| 14 | 5/30/2023 | Simms, Steven | 0.3 | Correspond on latest on claims investigation. |
| 14 | 5/30/2023 | Bromberg, Brian | 0.5 | Review data related issues on claims amounts. |
| 14 | 5/30/2023 | Bromberg, Brian | 0.4 | Review claim valuation summary. |
| 14 | 5/30/2023 | Bromberg, Brian | 0.8 | Review claims portal issues. |
| 14 | 5/30/2023 | Bromberg, Brian | 0.5 | Review claim agent pricing. |
| 14 | 5/30/2023 | Bromberg, Brian | 0.5 | Correspond on claims portal costs with Debtors. |
| 14 | 5/30/2023 | Langer, Cameron | 2.9 | Analyze creditor claims and perform scenario analysis using petition prices and volume-weighted average pricing. |
| 14 | 5/30/2023 | Langer, Cameron | 2.4 | Aggregate liquidation-adjusted values for creditor claims across FTX legal entities. |
| 14 | 5/30/2023 | Langer, Cameron | 1.6 | Calculate liquidation-adjusted values under a certain valuation scenario for creditor claims across Debtor exchanges. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/30/2023 | Langer, Cameron | 1.1 | Calculate liquidation-adjusted petition prices for creditor claims. |
| 14 | 5/30/2023 | Carter, Michael | 2.3 | Create considerations for potential online data risks with the customer claims portal. |
| 14 | 5/30/2023 | Leonaitis, Isabelle | 0.3 | Summarize token tracing findings for inclusion in customer claims analysis. |
| 14 | 5/30/2023 | de Brignac, Jessica | 0.6 | Summarize customer claims valuation analysis and portal considerations. |
| 14 | 5/30/2023 | de Brignac, Jessica | 0.6 | Coordinate access for UCC to customer claims portal and communicate with A&M re: testing. |
| 14 | 5/30/2023 | de Brignac, Jessica | 0.4 | Review wallet tracing analysis related to customer claims. |
| 14 | 5/30/2023 | de Brignac, Jessica | 0.5 | Coordinate customer claims portal access and issue troubleshooting with A&M. |
| 14 | 5/30/2023 | Majkowski, Stephanie | 1.0 | Investigate market data for ongoing analysis and valuations of tokens in FTX positions re: claims. |
| 14 | 5/31/2023 | Bromberg, Brian | 0.5 | Continue to review claim valuation summary. |
| 14 | 5/31/2023 | Diodato, Michael | 2.5 | Revise presentation on claims pricing to include proposed legal language from PH. |
| 14 | 5/31/2023 | Diodato, Michael | 0.8 | Review quality of data providers for sourcing data around the petition date to calculate claims analysis. |
| 14 | 5/31/2023 | Langer, Cameron | 2.2 | Analyze the proportion of creditor claims by token classification using a variety of valuation methodologies. |
| 14 | 5/31/2023 | Langer, Cameron | 1.8 | Estimate optimal liquidation costs at petition using quoted prices and value weighted average pricing re: claims analysis. |
| 14 | 5/31/2023 | Guo, Xueying | 1.2 | Report certain pricing adjustments used in various claims valuation methodologies by each token's classification. |
| 14 | 5/31/2023 | Guo, Xueying | 2.3 | Test the new token's classifications and certain value adjustments in each category re: claim pool sizing assessment. |
| 14 | 5/31/2023 | Guo, Xueying | 0.9 | Review new analysis requests and plan from FTX UCC, perform the analysis on creditor claims book. |
| 14 | 5/31/2023 | Risler, Franck | 1.4 | Update calculation of claims valuation by type of token. |
| 14 | 5/31/2023 | Risler, Franck | 0.5 | Revise updated deck to PH on claims valuation. |
| 14 | 5/31/2023 | de Brignac, Jessica | 0.8 | Continue to coordinate customer claims portal access with UCC members and troubleshoot issues with A&M. |
| 14 | 5/31/2023 | Majkowski, Stephanie | 1.3 | Investigate data robustness of provided data with a focus on analysis and valuations of tokens in FTX positions re: claims. |
| **14 Total** | | | **374.8** | |
| 16 | 5/1/2023 | Simms, Steven | 0.4 | Review issues related to Debtors' proposed plan strategies. |
| 16 | 5/1/2023 | Diaz, Matthew | 0.3 | Prepare plan materials for upcoming UCC meeting. |
| 16 | 5/2/2023 | Bromberg, Brian | 0.4 | Prepare preliminary plan for waterfall analysis to assess potential credit recovery strategies. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/2/2023 | Bromberg, Brian | 0.5 | Update first draft of waterfall analysis. |
| 16 | 5/2/2023 | Gray, Michael | 1.6 | Prepare outline of waterfall to begin analysis to understand output, key assumptions, and information sources. |
| 16 | 5/2/2023 | Dawson, Maxwell | 1.0 | Prepare analysis regarding distributable value in preliminary waterfall. |
| 16 | 5/2/2023 | Dawson, Maxwell | 2.8 | Prepare preliminary waterfall analysis by Debtor entity. |
| 16 | 5/2/2023 | Sveen, Andrew | 1.0 | Prepare waterfall analysis for recovery to claims. |
| 16 | 5/2/2023 | Sveen, Andrew | 0.6 | Continue to prepare waterfall analysis for recovery to claims by entering corporate ownership information. |
| 16 | 5/2/2023 | Dawson, Maxwell | 1.9 | Prepare analysis regarding intercompany claims in preliminary waterfall. |
| 16 | 5/3/2023 | Bromberg, Brian | 0.4 | Review initial waterfall. |
| 16 | 5/3/2023 | Bromberg, Brian | 1.7 | Compile questions on plan structure considerations for the Debtors. |
| 16 | 5/3/2023 | Bromberg, Brian | 1.4 | Research comparable case plan issues. |
| 16 | 5/3/2023 | Dawson, Maxwell | 1.9 | Prepare analysis regarding impact of customer property in preliminary waterfall. |
| 16 | 5/3/2023 | Gray, Michael | 1.4 | Prepare preliminary list of key issues and questions re: waterfall analysis. |
| 16 | 5/3/2023 | Gray, Michael | 1.8 | Evaluate supporting analysis and information re: waterfall analysis for accuracy. |
| 16 | 5/3/2023 | Gray, Michael | 2.6 | Review preliminary draft of waterfall analysis under hypothetical illustrative plan scenarios. |
| 16 | 5/3/2023 | Gray, Michael | 2.1 | Provide comments on preliminary waterfall analysis re: inputs and assumptions. |
| 16 | 5/3/2023 | Dawson, Maxwell | 1.4 | Prepare analysis regarding equity ownership in preliminary waterfall. |
| 16 | 5/3/2023 | Sveen, Andrew | 0.9 | Revise waterfall analysis for claims recovery. |
| 16 | 5/3/2023 | Sveen, Andrew | 2.1 | Prepare waterfall analysis for recovery to claims by determining Debtor entities' equity ownerships. |
| 16 | 5/3/2023 | Dawson, Maxwell | 1.4 | Prepare analysis regarding pre-petition intercompany claims in preliminary waterfall. |
| 16 | 5/3/2023 | Dawson, Maxwell | 1.7 | Prepare analysis regarding preference claims and recoveries in preliminary waterfall. |
| 16 | 5/3/2023 | Dawson, Maxwell | 0.6 | Prepare analysis regarding priority claims in preliminary waterfall. |
| 16 | 5/4/2023 | Sveen, Andrew | 1.0 | Review inputs for waterfall analysis of creditor recoveries. |
| 16 | 5/4/2023 | Diaz, Matthew | 1.1 | Assess the Debtors' legal entity's structure. |
| 16 | 5/4/2023 | Bromberg, Brian | 0.6 | Finalize summary of potential plan strategies, issues, and considerations. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/4/2023 | Dawson, Maxwell | 1.9 | Update scenario analysis in preliminary waterfall to assess optimal recovery path. |
| 16 | 5/4/2023 | Dawson, Maxwell | 2.0 | Prepare analysis regarding crypto claims by Debtor entity and exchange for inclusion in waterfall analysis. |
| 16 | 5/4/2023 | Dawson, Maxwell | 1.3 | Compile list of key considerations and assumptions involved in preliminary waterfall. |
| 16 | 5/4/2023 | Gray, Michael | 0.9 | Assess undetermined scheduled assets for potential inclusion of value in waterfall analysis. |
| 16 | 5/4/2023 | Gray, Michael | 0.6 | Review summary of waterfall by Silo for key takeaways of analysis. |
| 16 | 5/4/2023 | Gray, Michael | 1.8 | Revise waterfall analysis for updated assumptions. |
| 16 | 5/4/2023 | Gray, Michael | 1.0 | Prepare list of considerations for issues re: Debtors' plan. |
| 16 | 5/4/2023 | Gray, Michael | 1.2 | Evaluate preference analysis and allocations in preliminary waterfall analysis. |
| 16 | 5/4/2023 | Gray, Michael | 0.6 | Update preliminary list of key issues and questions in advance of plan discussion. |
| 16 | 5/4/2023 | Gray, Michael | 0.6 | Review organizational structure for Silo and equity mapping in waterfall analysis. |
| 16 | 5/4/2023 | Gray, Michael | 0.9 | Review waterfall analysis and assumptions in advance of discussion. |
| 16 | 5/4/2023 | Gray, Michael | 0.4 | Assess updates on intercompany balances and its impact on latest waterfall analysis. |
| 16 | 5/4/2023 | Diaz, Matthew | 1.3 | Review recovery analysis prepared by team for potential claims recoveries. |
| 16 | 5/4/2023 | Bromberg, Brian | 0.5 | Review considerations for Debtors' plan with focus on treatment of intercompany claims. |
| 16 | 5/4/2023 | Dawson, Maxwell | 1.4 | Prepare analysis regarding administrative claims in preliminary waterfall. |
| 16 | 5/4/2023 | Dawson, Maxwell | 1.8 | Prepare analysis regarding certain other claims in preliminary waterfall. |
| 16 | 5/5/2023 | Diaz, Matthew | 0.9 | Prepare for the meeting with the Debtors on plan alternatives. |
| 16 | 5/5/2023 | Diaz, Matthew | 2.0 | Correspond with the Debtors' advisors to discuss plan alternatives. |
| 16 | 5/5/2023 | Bromberg, Brian | 2.0 | Correspond with Debtors re: Plan. |
| 16 | 5/5/2023 | Dawson, Maxwell | 2.4 | Build additional functionality in waterfall re: certain unsecured claim seniority status. |
| 16 | 5/5/2023 | Gray, Michael | 2.1 | Review waterfall analysis for updates to assumptions for model. |
| 16 | 5/5/2023 | Diaz, Matthew | 1.1 | Correspond with PH to discuss plan alternatives. |
| 16 | 5/5/2023 | Simms, Steven | 2.0 | Correspond with Debtors on potential plan structures. |
| 16 | 5/8/2023 | Diaz, Matthew | 0.5 | Correspond with PH on plan considerations. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/8/2023 | Bromberg, Brian | 0.5 | Review previous iterations of recovery waterfall analysis to understand changes in assumptions and mechanics. |
| 16 | 5/8/2023 | Bromberg, Brian | 1.0 | Review potential plan issues list. |
| 16 | 5/8/2023 | Bromberg, Brian | 0.7 | Review simplified waterfall model. |
| 16 | 5/8/2023 | Bromberg, Brian | 0.4 | Prepare for call with PH and Jefferies to plan for upcoming UCC meeting. |
| 16 | 5/8/2023 | Bromberg, Brian | 0.6 | Update draft list of key issues to consider re: plan structures. |
| 16 | 5/8/2023 | Bromberg, Brian | 0.8 | Review asset and liability mapping for recovery waterfall model. |
| 16 | 5/8/2023 | Bromberg, Brian | 0.5 | Correspond on plan issues with PH based on most recent analysis. |
| 16 | 5/8/2023 | Dawson, Maxwell | 0.5 | Correspond with PH re: plan constructs and draft waterfall. |
| 16 | 5/8/2023 | Gray, Michael | 0.5 | Correspond with PH team re: plan issues and related waterfall analysis. |
| 16 | 5/8/2023 | Gray, Michael | 0.3 | Review ownership of silo pooling accounts to understanding recoveries under a certain plan scenario. |
| 16 | 5/9/2023 | Diaz, Matthew | 1.3 | Review plan considerations to evaluate different scenario options. |
| 16 | 5/9/2023 | Diaz, Matthew | 0.5 | Correspond with PH to review plan considerations. |
| 16 | 5/9/2023 | Bromberg, Brian | 1.3 | Provide comments on issues list re: waterfall analysis. |
| 16 | 5/9/2023 | Dawson, Maxwell | 1.3 | Prepare comparable study of complex bankruptcy timeline to reach confirmation. |
| 16 | 5/9/2023 | Dawson, Maxwell | 1.5 | Update illustrative waterfall for comments from PH. |
| 16 | 5/9/2023 | Dawson, Maxwell | 1.3 | Prepare revised summary output page of illustrative waterfall. |
| 16 | 5/9/2023 | Gray, Michael | 0.9 | Prepare analysis on complex case timelines to benchmark bar date, plan/DS, and effective date timing. |
| 16 | 5/9/2023 | Gray, Michael | 1.1 | Review docket filings for comparable complex cases for inclusion in timeline benchmarking analysis. |
| 16 | 5/9/2023 | Gray, Michael | 2.1 | Prepare detailed list of key assumptions and issues with waterfall analysis in connection with plan discussions. |
| 16 | 5/10/2023 | Bromberg, Brian | 0.6 | Finalize case timeline comparable study re: plan. |
| 16 | 5/10/2023 | Bromberg, Brian | 0.6 | Review case timeline comparable information for plan considerations. |
| 16 | 5/10/2023 | Diaz, Matthew | 2.4 | Provide comments on the draft recovery analysis. |
| 16 | 5/10/2023 | Bromberg, Brian | 0.5 | Analyze plan structure documents provided by PH. |
| 16 | 5/10/2023 | Bromberg, Brian | 1.9 | Review illustrative waterfall model. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/10/2023 | Bromberg, Brian | 1.4 | Continue to review draft waterfall model. |
| 16 | 5/10/2023 | Bromberg, Brian | 1.8 | Revise waterfall issues and questions list. |
| 16 | 5/10/2023 | Bromberg, Brian | 0.6 | Analyze revised waterfall issue list prior to sharing with PH. |
| 16 | 5/10/2023 | Bromberg, Brian | 0.6 | Revise plan schematic slide in deck for UCC. |
| 16 | 5/10/2023 | Bromberg, Brian | 0.7 | Provide comments on UCC slides from waterfall model. |
| 16 | 5/10/2023 | Bromberg, Brian | 1.1 | Perform testing on potential recoveries based on various waterfall scenarios. |
| 16 | 5/10/2023 | Dawson, Maxwell | 2.1 | Modify consolidation methodology in illustrative waterfall. |
| 16 | 5/10/2023 | Dawson, Maxwell | 1.3 | Prepare illustrative asset and claim schematic to summarize assumptions in the waterfall model. |
| 16 | 5/10/2023 | Dawson, Maxwell | 1.5 | Perform detailed quality check on illustrative waterfall model. |
| 16 | 5/10/2023 | Dawson, Maxwell | 1.8 | Prepare analysis regarding inter-silo transactions in illustrative waterfall. |
| 16 | 5/10/2023 | Gray, Michael | 0.9 | Review illustrative plan outline prepared by PH to understand proposed transaction structure and plan treatment. |
| 16 | 5/10/2023 | Gray, Michael | 1.4 | Update timeline benchmarking analysis to incorporate suggested additional cases. |
| 16 | 5/10/2023 | Gray, Michael | 0.7 | Provide comments on illustrative plan structure schematic for inclusion in report to UCC. |
| 16 | 5/10/2023 | Sveen, Andrew | 1.5 | Summarize key points of call with UCC re: plan and disclosure statement. |
| 16 | 5/10/2023 | Dawson, Maxwell | 2.8 | Analyze exchange claims in illustrative waterfall analysis. |
| 16 | 5/10/2023 | Gray, Michael | 1.8 | Provide comments on draft waterfall model re: treatment of certain claims. |
| 16 | 5/10/2023 | Gray, Michael | 0.8 | Review updates to waterfall analysis summary re: claims and recoveries by Silo. |
| 16 | 5/11/2023 | Diaz, Matthew | 0.7 | Correspond with PH to discuss additional potential plan scenarios to be added to waterfall analysis. |
| 16 | 5/11/2023 | Bromberg, Brian | 0.7 | Review waterfall scenario to assess impact of potential intercompany balances between Debtors' entities. |
| 16 | 5/11/2023 | Bromberg, Brian | 1.2 | Revise waterfall issues list to prepare for upcoming meeting with UCC. |
| 16 | 5/11/2023 | Bromberg, Brian | 1.2 | Test waterfall model to confirm distribution priority is accurately represented. |
| 16 | 5/11/2023 | Bromberg, Brian | 0.8 | Design slides for waterfall analysis. |
| 16 | 5/11/2023 | Bromberg, Brian | 0.8 | Prepare agenda re: waterfall analysis for upcoming meeting with PH. |
| 16 | 5/11/2023 | Bromberg, Brian | 0.6 | Provide comments on latest draft of waterfall slides. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/11/2023 | Bromberg, Brian | 0.8 | Review latest version of plan term sheet. |
| 16 | 5/11/2023 | Bromberg, Brian | 0.7 | Correspond on the latest waterfall analysis and term sheet with PH to address recent inquiries and changes to intercompany. |
| 16 | 5/11/2023 | Dawson, Maxwell | 1.9 | Update illustrative waterfall for additional requested scenarios. |
| 16 | 5/11/2023 | Dawson, Maxwell | 0.6 | Finalize study of comparable complex case timeline to reach confirmation. |
| 16 | 5/11/2023 | Dawson, Maxwell | 2.3 | Prepare additional asset structuring schematic in illustrative waterfall. |
| 16 | 5/11/2023 | Dawson, Maxwell | 1.4 | Prepare analysis re: crypto valuation in illustrative waterfall. |
| 16 | 5/11/2023 | Gray, Michael | 0.4 | Process updates to draft case timeline benchmarking chart for inclusion in report to UCC. |
| 16 | 5/11/2023 | Gray, Michael | 0.7 | Perform detailed review of waterfall model to ensure proper flow of value and claim assertions. |
| 16 | 5/11/2023 | Gray, Michael | 0.7 | Correspond with PH re: plan structure and waterfall. |
| 16 | 5/11/2023 | Gray, Michael | 0.9 | Review latest iteration of waterfall analysis for updates to equity value flows, customer prioritization, and preferences. |
| 16 | 5/11/2023 | Sveen, Andrew | 0.6 | Summarize issues related to Debtors' plan and disclosure statement draft. |
| 16 | 5/11/2023 | Diaz, Matthew | 0.5 | Review updated scenario plans to account for updated preference analysis. |
| 16 | 5/12/2023 | Sveen, Andrew | 0.5 | Review most recent case updates and impact on recoveries re: intercompany balances. |
| 16 | 5/12/2023 | Diaz, Matthew | 1.6 | Provide comments on plan presentation to prepare for upcoming meeting with the UCC. |
| 16 | 5/12/2023 | Diaz, Matthew | 2.4 | Provide comments on updated scenarios added to the waterfall analysis. |
| 16 | 5/12/2023 | Bromberg, Brian | 1.0 | Correspond with Debtors to review waterfall analysis and compare asset and claim assumptions. |
| 16 | 5/12/2023 | Bromberg, Brian | 1.7 | Review waterfall slides to provide comments on different plan structures. |
| 16 | 5/12/2023 | Bromberg, Brian | 0.5 | Assess new plan scenarios impact on creditor recoveries. |
| 16 | 5/12/2023 | Bromberg, Brian | 0.4 | Correspond with Jefferies re: waterfall analysis. |
| 16 | 5/12/2023 | Bromberg, Brian | 1.4 | Provide comments on updated waterfall analysis. |
| 16 | 5/12/2023 | Dawson, Maxwell | 2.9 | Prepare slides regarding illustrative waterfall assumptions and findings. |
| 16 | 5/12/2023 | Dawson, Maxwell | 2.1 | Prepare additional sensitivity analysis in waterfall model from A&M discussion. |
| 16 | 5/12/2023 | Dawson, Maxwell | 1.0 | Correspond with A&M re: waterfall assumptions and plan constructs. |
| 16 | 5/12/2023 | Dawson, Maxwell | 2.4 | Supplement waterfall model scenarios based on discussion with A&M. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/12/2023 | Dawson, Maxwell | 1.4 | Process updates to illustrative waterfall model. |
| 16 | 5/12/2023 | Dawson, Maxwell | 1.5 | Analyze assumptions regarding preference data and recoveries in illustrative waterfall. |
| 16 | 5/12/2023 | Dawson, Maxwell | 0.3 | Update complex case comparable study based on comments from PH. |
| 16 | 5/12/2023 | Gray, Michael | 2.7 | Begin to prepare summary presentation on waterfall analysis and illustrative plan structure. |
| 16 | 5/12/2023 | Gray, Michael | 0.6 | Review plan issues list provided by PH prior to distribution to the UCC for accuracy and transparency. |
| 16 | 5/12/2023 | Gray, Michael | 1.0 | Correspond with A&M re: assumptions in waterfall analysis and contemplated plan structure. |
| 16 | 5/12/2023 | Gray, Michael | 0.6 | Review additional toggles incorporated to waterfall model to ensure accuracy. |
| 16 | 5/12/2023 | Gray, Michael | 1.1 | Review assumptions and mechanics used in waterfall model under illustrative hypothetical scenarios. |
| 16 | 5/12/2023 | Gray, Michael | 0.4 | Modify additional assets in waterfall analysis to omit certain investments that were scheduled at an undetermined value. |
| 16 | 5/12/2023 | Simms, Steven | 0.7 | Provide comments on creditor recovery model, including potential new scenarios to consider. |
| 16 | 5/12/2023 | Bromberg, Brian | 0.5 | Update plan scenarios to address recent changes to customer claims. |
| 16 | 5/13/2023 | Bromberg, Brian | 1.2 | Test updated waterfall model scenarios to assess different creditor recoveries. |
| 16 | 5/13/2023 | Bromberg, Brian | 2.1 | Provide comments on updated scenarios to improve accuracy. |
| 16 | 5/13/2023 | Gray, Michael | 0.9 | Update waterfall analysis for assertion of intercompanies under illustrative plan structure scenarios. |
| 16 | 5/13/2023 | Gray, Michael | 0.6 | Prepare description of illustrative hypothetical scenarios for inclusion in plan structure report. |
| 16 | 5/13/2023 | Gray, Michael | 1.3 | Ensure proper integration of key assumptions in live waterfall model under illustrative hypothetical plan scenarios. |
| 16 | 5/13/2023 | Gray, Michael | 0.6 | Incorporate bar chart outlining exchange recoveries under each illustrative plan structure scenario into latest draft of the report. |
| 16 | 5/13/2023 | Gray, Michael | 2.1 | Prepare summary of key considerations and potential issues associated with illustrative assets and claims contemplated in the draft waterfall analysis. |
| 16 | 5/13/2023 | Gray, Michael | 0.8 | Prepare summary of claims pool at a certain Silo to understand percentage of claims associated with other Silos. |
| 16 | 5/14/2023 | Diaz, Matthew | 2.4 | Review revised illustrative recovery analysis. |
| 16 | 5/14/2023 | Bromberg, Brian | 2.2 | Provide comments on latest waterfall analysis. |
| 16 | 5/14/2023 | Gray, Michael | 0.4 | Update draft plan structure presentation for latest recovery analysis summaries. |
| 16 | 5/14/2023 | Gray, Michael | 0.5 | Update waterfall analysis to omit converted stablecoin and adjust valuation of certain category B token. |
| 16 | 5/14/2023 | Gray, Michael | 0.9 | Review coin and cash reports to assess potential duplicity of stablecoin conversion re: waterfall analysis. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/14/2023 | Gray, Michael | 0.4 | Update allocation of post-petition restructuring costs for latest methodology re: waterfall analysis. |
| 16 | 5/14/2023 | Gray, Michael | 0.7 | Perform detailed quality check of draft plan structure presentation prior to distribution. |
| 16 | 5/15/2023 | Bromberg, Brian | 2.4 | Update waterfall presentation to address recent comments. |
| 16 | 5/15/2023 | Bromberg, Brian | 2.1 | Review latest version of recovery model. |
| 16 | 5/15/2023 | Bromberg, Brian | 1.7 | Provide comments on latest recovery analysis. |
| 16 | 5/15/2023 | Bromberg, Brian | 1.0 | Assess various plan structures and its impact on various creditor recoveries. |
| 16 | 5/15/2023 | Bromberg, Brian | 0.7 | Evaluate hypothetical illustrative waterfall scenarios to understand impact to creditor recoveries under certain plan structures. |
| 16 | 5/15/2023 | Bromberg, Brian | 1.0 | Correspond on waterfall analysis with PH to provide updates on latest scenarios. |
| 16 | 5/15/2023 | Diaz, Matthew | 2.9 | Perform detailed review of the illustrative recovery analysis. |
| 16 | 5/15/2023 | Dawson, Maxwell | 2.4 | Update waterfall model to incorporate latest requested summary data. |
| 16 | 5/15/2023 | Dawson, Maxwell | 1.8 | Update slides summarizing findings from illustrative waterfall. |
| 16 | 5/15/2023 | Dawson, Maxwell | 1.3 | Prepare additional analysis in waterfall model re: distributable value. |
| 16 | 5/15/2023 | Gray, Michael | 1.7 | Revise waterfall analysis and report for updated scenario and assumptions. |
| 16 | 5/15/2023 | Gray, Michael | 0.6 | Update summary charts in draft report for latest waterfall output. |
| 16 | 5/15/2023 | Gray, Michael | 0.9 | Synthesize recovery analysis output information by scenario re: recoveries for unsecured creditor class by hypothetical plan structure. |
| 16 | 5/15/2023 | Gray, Michael | 1.2 | Evaluate model mechanics under certain plan structure scenarios re: waterfall analysis. |
| 16 | 5/15/2023 | Gray, Michael | 0.8 | Prepare summary of key assumptions used in draft waterfall analysis. |
| 16 | 5/15/2023 | Gray, Michael | 0.6 | Review potential offsets against certain loan holders re: preferences in connection with plan structure and illustrative recovery analysis presentation. |
| 16 | 5/15/2023 | Gray, Michael | 0.4 | Update loan collateral valuation for revised crypto prices re: waterfall analysis. |
| 16 | 5/15/2023 | Gray, Michael | 1.0 | Provide summaries on latest plan updates. |
| 16 | 5/15/2023 | Dawson, Maxwell | 1.7 | Reconcile crypto customer claims in illustrative waterfall. |
| 16 | 5/15/2023 | Gray, Michael | 0.6 | Prepare overview of exchange claims recoveries broken out by recovery from illustrative plan structure scenarios. |
| 16 | 5/16/2023 | Bromberg, Brian | 0.6 | Correspond on potential plan structures with PH. |
| 16 | 5/16/2023 | Bromberg, Brian | 0.9 | Analyze suggested changes to recovery analysis. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 16 | 5/16/2023 | Bromberg, Brian | 1.2 | Assess assumptions for recovery analysis. |
| 16 | 5/16/2023 | Diaz, Matthew | 1.8 | Provide comments on the updated recovery analysis. |
| 16 | 5/16/2023 | Dawson, Maxwell | 1.5 | Update waterfall model to account for latest cash estimates. |
| 16 | 5/16/2023 | Dawson, Maxwell | 0.6 | Correspond with PH to discuss illustrative waterfall analysis. |
| 16 | 5/16/2023 | Gray, Michael | 2.1 | Prepare UCC report re: waterfall analysis. |
| 16 | 5/16/2023 | Gray, Michael | 0.6 | Correspond with PH re: waterfall. |
| 16 | 5/16/2023 | Gray, Michael | 1.0 | Incorporate additional disclosures to revised waterfall analysis assumptions in draft UCC report. |
| 16 | 5/16/2023 | Gray, Michael | 0.9 | Evaluate settlement of post-petition intercompany receivables and allocation of estimated administrative expense in waterfall analysis. |
| 16 | 5/16/2023 | Simms, Steven | 0.4 | Monitor status of plan and waterfall proposal. |
| 16 | 5/16/2023 | Simms, Steven | 0.4 | Evaluate waterfall analysis presentation to UCC. |
| 16 | 5/16/2023 | Dawson, Maxwell | 1.9 | Prepare analysis regarding potential preference claims in illustrative waterfall. |
| 16 | 5/16/2023 | Dawson, Maxwell | 2.3 | Prepare analysis re: illustrative intercompany claims in waterfall. |
| 16 | 5/17/2023 | Bromberg, Brian | 0.9 | Review model changes for recovery analysis. |
| 16 | 5/17/2023 | Bromberg, Brian | 0.9 | Revise plan schematic presentation. |
| 16 | 5/17/2023 | Bromberg, Brian | 1.7 | Analyze assumptions for recovery analysis. |
| 16 | 5/17/2023 | Bromberg, Brian | 0.8 | Provide comments on latest presentation of recovery amounts. |
| 16 | 5/17/2023 | Bromberg, Brian | 1.2 | Assess changes to waterfall model. |
| 16 | 5/17/2023 | Diaz, Matthew | 2.1 | Provide comments on update of the recovery analysis. |
| 16 | 5/17/2023 | Dawson, Maxwell | 2.8 | Construct additional scenarios in illustrative waterfall model. |
| 16 | 5/17/2023 | Dawson, Maxwell | 0.7 | Prepare summary of waterfall issues outstanding based on latest comments. |
| 16 | 5/17/2023 | Dawson, Maxwell | 2.0 | Prepare analysis re: administrative claim assumptions in waterfall. |
| 16 | 5/17/2023 | Gray, Michael | 0.7 | Analyze ventures summary report in connection with revisions to investments assumptions in waterfall analysis. |
| 16 | 5/17/2023 | Gray, Michael | 2.4 | Provide comments re: updated assumptions to illustrative plan scenarios, assets, and claim assertions. |
| 16 | 5/17/2023 | Gray, Michael | 0.6 | Update top coin holdings analysis for waterfall. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/18/2023 | Bromberg, Brian | 1.3 | Review changes to waterfall model. |
| 16 | 5/18/2023 | Bromberg, Brian | 0.8 | Provide comments on updated waterfall recovery model. |
| 16 | 5/18/2023 | Bromberg, Brian | 0.8 | Review recovery analysis slides for UCC. |
| 16 | 5/18/2023 | Bromberg, Brian | 1.8 | Review latest draft waterfall analysis. |
| 16 | 5/18/2023 | Diaz, Matthew | 2.4 | Assess potential recoveries for creditors based on updated waterfall analysis. |
| 16 | 5/18/2023 | Dawson, Maxwell | 1.7 | Supplement waterfall model with additional potential plan construct. |
| 16 | 5/18/2023 | Dawson, Maxwell | 2.2 | Update waterfall slides for additional comments from PH. |
| 16 | 5/18/2023 | Dawson, Maxwell | 2.0 | Update waterfall model for additional scenarios requested by PH. |
| 16 | 5/18/2023 | Dawson, Maxwell | 1.4 | Begin to prepare additional waterfall model to address an additional proposed plan scenario. |
| 16 | 5/18/2023 | Gray, Michael | 1.0 | Prepare additional scenarios in waterfall model as part of recovery evaluation. |
| 16 | 5/18/2023 | Gray, Michael | 1.9 | Review waterfall analysis and report in advance of distribution to PH and Jefferies teams. |
| 16 | 5/18/2023 | Gray, Michael | 0.6 | Update summary memo in waterfall analysis re: customer property. |
| 16 | 5/18/2023 | Gray, Michael | 0.7 | Review assumptions used in waterfall analysis and related summary output charts in draft report. |
| 16 | 5/18/2023 | Gray, Michael | 0.7 | Update summary detail of investments for known liquidated investments re: waterfall analysis. |
| 16 | 5/18/2023 | Gray, Michael | 0.8 | Review customer exchange claim recovery build-up to illustrate methodology for waterfall report. |
| 16 | 5/19/2023 | Bromberg, Brian | 0.6 | Review comments to recovery analysis. |
| 16 | 5/19/2023 | Bromberg, Brian | 0.5 | Correspond on waterfall analysis with PH. |
| 16 | 5/19/2023 | Bromberg, Brian | 0.4 | Review model changes for recovery analysis. |
| 16 | 5/19/2023 | Bromberg, Brian | 1.6 | Prepare for recovery modeling discussion. |
| 16 | 5/19/2023 | Bromberg, Brian | 0.7 | Review alternative plan materials. |
| 16 | 5/19/2023 | Bromberg, Brian | 1.0 | Correspond on waterfall analyses with Debtors. |
| 16 | 5/19/2023 | Diaz, Matthew | 1.7 | Review of the updated recovery analysis. |
| 16 | 5/19/2023 | Diaz, Matthew | 1.0 | Correspond with A&M on the recovery analysis. |
| 16 | 5/19/2023 | Gray, Michael | 0.6 | Update allocation of post-petition restructuring costs for latest thinking on methodology re: waterfall analysis. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/19/2023 | Gray, Michael | 0.7 | Update report on waterfall analysis for latest methodology and recoveries. |
| 16 | 5/19/2023 | Gray, Michael | 1.0 | Correspond with A&M re: waterfall analysis assumptions and contemplated plan structure. |
| 16 | 5/19/2023 | Gray, Michael | 1.8 | Modify waterfall analysis and summary outputs. |
| 16 | 5/19/2023 | Gray, Michael | 0.5 | Correspond with PH re: recovery analysis report and contemplated plan structure. |
| 16 | 5/19/2023 | Bromberg, Brian | 0.3 | Prepare summary of the most recent analysis of potential plan structures for UCC meeting. |
| 16 | 5/19/2023 | Simms, Steven | 0.6 | Review waterfall analysis to understand creditor recoveries under various plan structures. |
| 16 | 5/19/2023 | Gray, Michael | 1.5 | Prepare summary of claims recoveries with updated model assumptions. |
| 16 | 5/22/2023 | Gray, Michael | 0.4 | Prepare illustrative plan schematic for the Debtors' base case scenario. |
| 16 | 5/22/2023 | Gray, Michael | 0.6 | Review intercompany detail to understand payables and receivables at exchanges on a by entity and Silo basis re: waterfall analysis. |
| 16 | 5/22/2023 | Gray, Michael | 1.8 | Prepare summary deck on plan structure overview for two potential scenarios. |
| 16 | 5/22/2023 | Gray, Michael | 1.2 | Update analysis and report on plan structure overview re: two potential scenarios. |
| 16 | 5/22/2023 | Bromberg, Brian | 0.4 | Review assumptions for recovery analysis. |
| 16 | 5/22/2023 | Bromberg, Brian | 0.8 | Update slides on assets and liabilities used in recovery analysis. |
| 16 | 5/22/2023 | Bromberg, Brian | 0.6 | Analyze intercompany data and methods of consolidation. |
| 16 | 5/22/2023 | Bromberg, Brian | 0.9 | Provide comments on latest iteration of waterfall analysis. |
| 16 | 5/22/2023 | Bromberg, Brian | 0.7 | Comment on potential slides for UCC meeting re: plan. |
| 16 | 5/22/2023 | Bromberg, Brian | 1.5 | Review new slides for UCC on assets and liabilities in recovery analysis. |
| 16 | 5/22/2023 | Bromberg, Brian | 0.2 | Correspond on waterfall analysis with PH. |
| 16 | 5/23/2023 | Risler, Franck | 1.0 | Analyze "Plan Overview Presentation" in advance of plan discussions with UCC. |
| 16 | 5/23/2023 | Bromberg, Brian | 0.7 | Review assumptions for plan overview. |
| 16 | 5/23/2023 | Bromberg, Brian | 1.7 | Review plan overview presentation. |
| 16 | 5/23/2023 | Bromberg, Brian | 0.4 | Review latest updates to the recovery waterfall. |
| 16 | 5/23/2023 | Bromberg, Brian | 2.1 | Prepare for UCC call re: plan presentation. |
| 16 | 5/23/2023 | Bromberg, Brian | 1.2 | Comment on PH slides for plan overview. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/23/2023 | Bromberg, Brian | 0.6 | Review asset and liability mapping for waterfall recovery analysis. |
| 16 | 5/23/2023 | Diaz, Matthew | 1.3 | Review the most recent version of plan presentation to the UCC. |
| 16 | 5/23/2023 | Diaz, Matthew | 1.9 | Review the updated recovery analysis. |
| 16 | 5/23/2023 | Gray, Michael | 0.7 | Review draft UCC report re: plan structure. |
| 16 | 5/23/2023 | Gray, Michael | 0.6 | Update analysis of post-petition intercompanies and cash balances to account for fees paid to date re: waterfall analysis. |
| 16 | 5/23/2023 | Gray, Michael | 0.6 | Prepare analysis to assess cash balances under different allocations of post-petition intercompanies re: waterfall analysis. |
| 16 | 5/23/2023 | Gray, Michael | 2.1 | Supplement waterfall model for Debtors' base case scenario and related assumptions. |
| 16 | 5/23/2023 | Gray, Michael | 1.6 | Update draft UCC report for refined summary charts re: plan structure. |
| 16 | 5/23/2023 | Simms, Steven | 0.4 | Evaluate plan issues presentation for the UCC. |
| 16 | 5/23/2023 | Simms, Steven | 0.6 | Provide comments on latest waterfall scenarios. |
| 16 | 5/23/2023 | Sveen, Andrew | 0.4 | Review presentation to UCC on considerations for plan structure. |
| 16 | 5/24/2023 | Bromberg, Brian | 0.5 | Review asset and liability mapping. |
| 16 | 5/24/2023 | Bromberg, Brian | 1.2 | Review waterfall scenario model. |
| 16 | 5/24/2023 | Bromberg, Brian | 1.1 | Correspond on plan structure and asset and liability mapping with UCC. |
| 16 | 5/24/2023 | Diaz, Matthew | 2.1 | Provide comments on the recently updated recovery analysis based on new assumptions. |
| 16 | 5/24/2023 | Gray, Michael | 1.1 | Update waterfall analysis for PH suggested illustrative potential plan structures. |
| 16 | 5/24/2023 | Gray, Michael | 0.9 | Review waterfall analysis under certain plan structures. |
| 16 | 5/24/2023 | Sveen, Andrew | 0.5 | Summarize results of the case and plan settlement. |
| 16 | 5/24/2023 | Sveen, Andrew | 1.1 | Summarize issues related to UCC commentary on the Debtors' proposed plan. |
| 16 | 5/24/2023 | Gray, Michael | 1.1 | Summarize issues re: plan feedback from UCC. |
| 16 | 5/24/2023 | Risler, Franck | 1.1 | Correspond with UCC with a focus on the plan considerations. |
| 16 | 5/24/2023 | Simms, Steven | 1.1 | Correspond with UCC on plan report. |
| 16 | 5/24/2023 | Diaz, Matthew | 1.1 | Correspond with the UCC to discuss the plan process. |
| 16 | 5/25/2023 | Bromberg, Brian | 0.4 | Correspond with PH to discuss waterfall. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 16 | 5/25/2023 | Diaz, Matthew | 0.4 | Correspond with PH re: the recovery analysis. |
| 16 | 5/25/2023 | Dawson, Maxwell | 1.8 | Draft list of proposed solutions to identified considerations re: plan structure. |
| 16 | 5/25/2023 | Dawson, Maxwell | 1.3 | Prepare financial model regarding a certain proposed plan structure. |
| 16 | 5/25/2023 | Dawson, Maxwell | 0.3 | Monitor latest status of waterfall presentation to UCC. |
| 16 | 5/25/2023 | Dawson, Maxwell | 1.2 | Analyze considerations related to a certain proposed plan structure. |
| 16 | 5/25/2023 | Dawson, Maxwell | 0.9 | Continue to prepare financial model regarding a certain proposed plan structure. |
| 16 | 5/25/2023 | Gray, Michael | 1.4 | Update key issues list with a new potential plan scenario re: waterfall analysis. |
| 16 | 5/25/2023 | Gray, Michael | 0.6 | Prepare strategy framework to illustratively assess a new potential plan structure. |
| 16 | 5/25/2023 | Gray, Michael | 0.4 | Prepare memo to illustrate calculation of post-petition intersilo balance deficit allocations re: waterfall analysis. |
| 16 | 5/25/2023 | Simms, Steven | 0.8 | Review waterfall analysis and scenarios. |
| 16 | 5/26/2023 | Dawson, Maxwell | 1.3 | Analyze intercompany transaction treatment regarding a certain proposed plan structure. |
| 16 | 5/26/2023 | Simms, Steven | 0.6 | Review waterfall scenario items on entity recovery. |
| 16 | 5/26/2023 | Dawson, Maxwell | 1.0 | Analyze claims pool in a certain proposed plan structure. |
| 16 | 5/30/2023 | Simms, Steven | 0.6 | Evaluate items related to plan structure alternatives. |
| 16 | 5/30/2023 | Bromberg, Brian | 2.7 | Review waterfall analysis presentation. |
| 16 | 5/30/2023 | Bromberg, Brian | 0.7 | Review waterfall assumptions based on latest updates. |
| 16 | 5/30/2023 | Diaz, Matthew | 2.1 | Review the latest recovery analysis. |
| 16 | 5/30/2023 | Dawson, Maxwell | 1.7 | Prepare slides re: recoveries in different plan structures for UCC. |
| 16 | 5/30/2023 | Dawson, Maxwell | 2.5 | Prepare analysis re: a certain illustrative plan structure in waterfall. |
| 16 | 5/30/2023 | Dawson, Maxwell | 1.9 | Perform detailed review of waterfall model to ensure proper functionality after changes. |
| 16 | 5/30/2023 | Dawson, Maxwell | 2.0 | Prepare additional slides re: buildup of recoveries in waterfall for UCC. |
| 16 | 5/30/2023 | Dawson, Maxwell | 0.8 | Continue to update summary charts of illustrative waterfall model outputs. |
| 16 | 5/30/2023 | Gray, Michael | 1.5 | Review latest draft of UCC report on plan structures and related recovery analyses. |
| 16 | 5/30/2023 | Gray, Michael | 1.8 | Update draft of UCC report on plan structures and related recovery analyses. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/30/2023 | Gray, Michael | 0.4 | Review summary of illustrative plan timeline for inclusion in plan structures report. |
| 16 | 5/30/2023 | Gray, Michael | 0.9 | Update allocation of post-petition restructuring costs methodology in waterfall model. |
| 16 | 5/30/2023 | Gray, Michael | 2.2 | Prepare UCC report on plan structures and related recovery analyses. |
| 16 | 5/30/2023 | Gray, Michael | 0.8 | Prepare charts for inclusion in executive summary re: plan structures report. |
| 16 | 5/30/2023 | Gray, Michael | 0.7 | Update key considerations and assumptions for latest figures used in waterfall analysis. |
| 16 | 5/30/2023 | Gray, Michael | 0.3 | Strategize potential sensitivity analyses to illustrate on recoveries for inclusion in plan UCC report. |
| 16 | 5/30/2023 | Gray, Michael | 0.5 | Review sensitivity analyses for accuracy and to understand impact on certain customer exchange claim recoveries. |
| 16 | 5/30/2023 | Gray, Michael | 0.5 | Update previous iterations of plan structure illustrative schematic for latest information on base and alternative case scenarios. |
| 16 | 5/30/2023 | Sveen, Andrew | 1.0 | Summarize issues related to the Debtors' plan for upcoming UCC call. |
| 16 | 5/30/2023 | Dawson, Maxwell | 0.7 | Update illustrative waterfall model to address issues with certain claims. |
| 16 | 5/30/2023 | Gray, Michael | 0.5 | Review claims pool for certain Silo as a percentage of exchange claims under the various potential plan scenarios. |
| 16 | 5/30/2023 | Gray, Michael | 0.8 | Prepare summary of assumed assets, liabilities, and intercompany claims under base case and alternative plan scenarios for inclusion in UCC report. |
| 16 | 5/31/2023 | Bromberg, Brian | 0.6 | Review entity level information for waterfall. |
| 16 | 5/31/2023 | Bromberg, Brian | 0.7 | Review assumptions used in waterfall analysis for certain plan scenarios. |
| 16 | 5/31/2023 | Bromberg, Brian | 1.8 | Provide comments to waterfall slides for UCC report. |
| 16 | 5/31/2023 | Dawson, Maxwell | 1.7 | Prepare illustrative waterfall scenarios re: additional requested functionality. |
| 16 | 5/31/2023 | Dawson, Maxwell | 1.7 | Prepare updates to illustrative waterfall slides for UCC. |
| 16 | 5/31/2023 | Gray, Michael | 1.0 | Update report on waterfall analysis for latest methodology and recoveries. |
| 16 | 5/31/2023 | Gray, Michael | 0.3 | Review monetization process of certain investment in order to update value assumptions in waterfall analysis. |
| 16 | 5/31/2023 | Gray, Michael | 0.3 | Prepare sensitivity analysis on certain plan structure for potential constructive trust. |
| 16 | 5/31/2023 | Gray, Michael | 0.8 | Review model and summary schedules for updates to a certain plan structure re: constructive trust. |
| 16 | 5/31/2023 | Simms, Steven | 0.6 | Review plan scenario waterfall issues. |
| 16 | 5/31/2023 | Gray, Michael | 1.7 | Summarize issues for UCC based on updates to plan considerations. |
| 16 | 5/31/2023 | Dawson, Maxwell | 2.3 | Prepare analysis re: treatment of certain claims in illustrative waterfall. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **16 Total** | | | **362.8** | |
| 18 | 5/1/2023 | Diaz, Matthew | 0.3 | Review most recent findings from investigation on preference analysis. |
| 18 | 5/1/2023 | Bromberg, Brian | 0.4 | Review investigation analysis related to preferences. |
| 18 | 5/1/2023 | Anastasiou, Anastis | 2.1 | Review previous preference analysis on Debtor entity. |
| 18 | 5/1/2023 | Anastasiou, Anastis | 0.7 | Prepare preference analysis for certain Debtor entities. |
| 18 | 5/1/2023 | Anastasiou, Anastis | 2.2 | Update research on preference analyses to date. |
| 18 | 5/1/2023 | Anastasiou, Anastis | 1.3 | Review documentation related to preference analysis for a different entity. |
| 18 | 5/1/2023 | Famiglietti, Tyler | 1.0 | Compile findings on collateral transfers related to loan transfers. |
| 18 | 5/1/2023 | Famiglietti, Tyler | 1.8 | Continue search of production for documents to tie investments in investment analysis tracker. |
| 18 | 5/1/2023 | Famiglietti, Tyler | 2.2 | Review production for investment documents and trackers to populate analysis. |
| 18 | 5/1/2023 | Baer, Laura | 1.1 | Analyze certain creditor's collateral movement to on chain wallets. |
| 18 | 5/1/2023 | Rothschild, Elijah | 2.8 | Review investment contracts for between silos. |
| 18 | 5/1/2023 | Rothschild, Elijah | 2.7 | Review bank statements to trace investment payments. |
| 18 | 5/1/2023 | Rothschild, Elijah | 2.5 | Review Debtors' investment communications including emails and slack. |
| 18 | 5/1/2023 | Diodato, Michael | 0.5 | Assess potential avoidance actions investigations. |
| 18 | 5/1/2023 | Shaik, Ismail | 2.7 | Perform holistic quality check on preference analysis for certain Debtor entity. |
| 18 | 5/1/2023 | Shaik, Ismail | 2.8 | Research use of shadow markets to enable front-running to confirm that internal communications between certain Debtor entities were in fact used for that purpose as opposed to legitimate liquidity provision. |
| 18 | 5/1/2023 | Kimche, Livia | 2.5 | Continue to reorganize general ledger files for automatic duplication scenarios. |
| 18 | 5/1/2023 | Kimche, Livia | 1.7 | Continue loading process for general ledger files. |
| 18 | 5/1/2023 | Stillman, Beulah | 2.6 | Identify additional documents related to Debtors' bank statements for investigation. |
| 18 | 5/1/2023 | Jordan, Mason | 2.5 | Update code script to automate general ledger loading process. |
| 18 | 5/1/2023 | Jordan, Mason | 1.1 | Test the updated code script for general ledger analysis. |
| 18 | 5/1/2023 | Jordan, Mason | 2.1 | Write python script to automate the process of loading general ledgers. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/1/2023 | Jordan, Mason | 1.8 | Run code script for automation of general ledger loading process. |
| 18 | 5/1/2023 | Stillman, Beulah | 2.7 | Identify documents related to Debtors' bank statements for investigation. |
| 18 | 5/1/2023 | Stillman, Beulah | 2.9 | Continue to identify documents related to Debtors' bank statements for investigation. |
| 18 | 5/1/2023 | Reid, Matthew | 2.7 | Review analysis related to a certain Debtor entity and its relationship with FTX executives. |
| 18 | 5/1/2023 | Reid, Matthew | 2.4 | Review preference analysis re: certain Debtor entity. |
| 18 | 5/1/2023 | Reid, Matthew | 2.9 | Continue to review prior preference analysis for certain Debtor entity. |
| 18 | 5/1/2023 | Majkowski, Stephanie | 2.3 | Investigate documents related to margin model to assess potential recovery action. |
| 18 | 5/1/2023 | Fiorillo, Julianna | 0.8 | Review certain topic category for certain Debtor entity preference analysis. |
| 18 | 5/1/2023 | Fiorillo, Julianna | 1.7 | Prepare intercompany analysis over Debtors' founders' loans. |
| 18 | 5/1/2023 | Fiorillo, Julianna | 2.4 | Review Debtor preference analysis for certain other topics. |
| 18 | 5/1/2023 | Fiorillo, Julianna | 2.6 | Review preference analysis on a certain Debtor entity for potential offsets. |
| 18 | 5/1/2023 | Steven, Kira | 0.5 | Review investigation materials for continuation of prior forensic litigation analysis. |
| 18 | 5/1/2023 | Feldman, Paul | 0.3 | Assess most recent analyses to prepare responses to UCC inquiries on forensic accounting results. |
| 18 | 5/1/2023 | Feldman, Paul | 1.3 | Assess external market data provider for trading and on-chain transaction data. |
| 18 | 5/2/2023 | Diaz, Matthew | 0.6 | Review analysis for investigation into activities of certain pre-petition exchange director. |
| 18 | 5/2/2023 | Anastasiou, Anastis | 2.6 | Perform research re: investigation of pre-petition exchange director activities. |
| 18 | 5/2/2023 | Anastasiou, Anastis | 1.2 | Perform review of prior preference analysis for certain Debtor entity. |
| 18 | 5/2/2023 | Anastasiou, Anastis | 0.4 | Review updated data from Debtors for continued preference analysis. |
| 18 | 5/2/2023 | Anastasiou, Anastis | 0.5 | Update preference analysis for most recent findings. |
| 18 | 5/2/2023 | Anastasiou, Anastis | 0.9 | Summarize results of investigation into pre-petition exchange director's activities. |
| 18 | 5/2/2023 | Famiglietti, Tyler | 1.3 | Perform production searches for investment documents to populate investment tracker. |
| 18 | 5/2/2023 | Famiglietti, Tyler | 1.5 | Search production for documents to tie investments in investment analysis tracker. |
| 18 | 5/2/2023 | Famiglietti, Tyler | 0.5 | Review findings on collateral transfers related to loan transfers. |
| 18 | 5/2/2023 | Baer, Laura | 1.5 | Review certain creditor wallet information and on chain transfers of collateral. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/2/2023 | Baer, Laura | 0.5 | Review settlement terms to respond to questions from the UCC. |
| 18 | 5/2/2023 | Rothschild, Elijah | 2.5 | Analyze pre-petition communications related to certain investments. |
| 18 | 5/2/2023 | Rothschild, Elijah | 2.7 | Analyze investment contracts by certain Debtor entities. |
| 18 | 5/2/2023 | Rothschild, Elijah | 2.8 | Review bank statements to trace investment payments. |
| 18 | 5/2/2023 | Kimche, Livia | 1.0 | Analyze customer balance data re: potential avoidance actions. |
| 18 | 5/2/2023 | Kimche, Livia | 2.0 | Organize general ledger files for automation of deduplication and loading process. |
| 18 | 5/2/2023 | Kimche, Livia | 1.4 | Continue to organize general ledger files for automation of deduplication and loading process. |
| 18 | 5/2/2023 | Kimche, Livia | 1.6 | Analyze general ledger files for ongoing investigations. |
| 18 | 5/2/2023 | Kimche, Livia | 1.7 | Categorize general ledger files for automation of deduplication and loading process. |
| 18 | 5/2/2023 | Jordan, Mason | 2.3 | Test python script to automate the process of loading general ledgers. |
| 18 | 5/2/2023 | Jordan, Mason | 1.6 | Consolidate the general ledgers obtained for analysis by using previously created code. |
| 18 | 5/2/2023 | Jordan, Mason | 1.4 | Continue to update script to automate the general ledger loading process. |
| 18 | 5/2/2023 | Jordan, Mason | 2.1 | Finalize pulling of general ledger files for analysis. |
| 18 | 5/2/2023 | Stillman, Beulah | 2.3 | Identify documents related to bank statements for investigations analysis. |
| 18 | 5/2/2023 | Stillman, Beulah | 2.7 | Continue to identify documents related to bank statements for investigations analysis. |
| 18 | 5/2/2023 | Reid, Matthew | 2.9 | Implement additional documents produced by the Debtors to assist in investigation of potential avoidance actions. |
| 18 | 5/2/2023 | Reid, Matthew | 2.7 | Continue to research documentation from the Debtors as part of investigation process for possible avoidance actions. |
| 18 | 5/2/2023 | Reid, Matthew | 2.8 | Research documents previously logged for analysis in Debtors' database. |
| 18 | 5/2/2023 | Majkowski, Stephanie | 2.9 | Review margin model prototype code to assess potential recovery action. |
| 18 | 5/2/2023 | Majkowski, Stephanie | 2.6 | Examine documents related to portfolio margining methodology for potential recovery action. |
| 18 | 5/2/2023 | Majkowski, Stephanie | 2.8 | Investigate documents related to the business plan of a certain Debtor entity and compliance policies for potential recovery action. |
| 18 | 5/2/2023 | Fiorillo, Julianna | 0.7 | Revise claim analysis for specific creditor's claim re: potential avoidance. |
| 18 | 5/2/2023 | Fiorillo, Julianna | 1.6 | Review analysis of certain settlement party to the Debtors to determine utilized compensation and employee status. |
| 18 | 5/2/2023 | Fiorillo, Julianna | 2.6 | Revise intercompany analysis by identifying agreements with founders. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/2/2023 | Fiorillo, Julianna | 1.4 | Review analysis of certain settlement party in order to identify compensation expenses. |
| 18 | 5/2/2023 | Fiorillo, Julianna | 0.7 | Continue to revise intercompany analysis by identifying agreements with founders. |
| 18 | 5/2/2023 | Steven, Kira | 0.4 | Review questions from PH on certain settlement. |
| 18 | 5/2/2023 | Steven, Kira | 1.5 | Review preference analysis regarding a certain Debtor entity. |
| 18 | 5/2/2023 | Feldman, Paul | 0.4 | Assess investigation results from key research to date re: potential causes of action. |
| 18 | 5/3/2023 | Risler, Franck | 0.3 | Prepare summary for Alix on exchange-based action and trading malfeasance. |
| 18 | 5/3/2023 | Garofalo, Michael | 0.4 | Prepare customer balance summary outputs re: potential preferences. |
| 18 | 5/3/2023 | Anastasiou, Anastis | 0.6 | Perform research on charity organizations re: investigation of pre-petition director activities. |
| 18 | 5/3/2023 | Anastasiou, Anastis | 1.6 | Plan process for continued research of pre-petition exchange director. |
| 18 | 5/3/2023 | Anastasiou, Anastis | 2.8 | Perform research re: investigation of pre-petition director for potential avoidance actions. |
| 18 | 5/3/2023 | Famiglietti, Tyler | 1.0 | Review production for investment documents and trackers to populate analysis. |
| 18 | 5/3/2023 | Rothschild, Elijah | 2.9 | Review investment contracts for certain Debtor entities. |
| 18 | 5/3/2023 | Rothschild, Elijah | 2.7 | Review bank statements to trace investment payments. |
| 18 | 5/3/2023 | Rothschild, Elijah | 2.4 | Review investment communications including emails and online chats for potential recovery actions. |
| 18 | 5/3/2023 | Jordan, Mason | 2.6 | Analyze the distribution of coin quantity and value by and coins and counterparty re: potential causes of action. |
| 18 | 5/3/2023 | Stillman, Beulah | 1.0 | Search for documents related to bank statements for all Debtor entities. |
| 18 | 5/3/2023 | Stillman, Beulah | 2.9 | Continue to search for documents related to bank statements for all Debtor entities. |
| 18 | 5/3/2023 | Stillman, Beulah | 2.5 | Supplement research on bank statement documentation for Debtors financial information. |
| 18 | 5/3/2023 | Reid, Matthew | 2.3 | Continue to review the Debtors' database for information to supplement analysis of bank statements. |
| 18 | 5/3/2023 | Reid, Matthew | 2.1 | Document research conducted from the Debtors' database on analysis of bank statements produced. |
| 18 | 5/3/2023 | Reid, Matthew | 1.9 | Continue to document research conducted from the Debtors' database on analysis of bank statements produced. |
| 18 | 5/3/2023 | Majkowski, Stephanie | 2.7 | Investigate document focusing on trading strategies at a certain Debtor entity for potential recovery action. |
| 18 | 5/3/2023 | Majkowski, Stephanie | 2.9 | Review documents related to investors of a certain Debtor entity for potential recovery action. |
| 18 | 5/3/2023 | Majkowski, Stephanie | 2.9 | Review documents related to funding of a certain Debtor entity for potential recovery action. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/3/2023 | Fiorillo, Julianna | 1.6 | Prepare intercompany summary based on documents identified. |
| 18 | 5/3/2023 | Fiorillo, Julianna | 2.4 | Prepare intercompany analysis based on agreements between FTX entities. |
| 18 | 5/3/2023 | Fiorillo, Julianna | 2.8 | Revise intercompany analysis based on loans to founders and comparison of documents from different periods to determine loans |
| 18 | 5/3/2023 | Busen, Michael | 0.7 | Review coin spreadsheets by Debtor entity re: preferences. |
| 18 | 5/4/2023 | Greenblatt, Matthew | 0.4 | Create plan for potential avoidance actions research and data gathering. |
| 18 | 5/4/2023 | Garofalo, Michael | 1.2 | Prepare customer balance data requests list re: preferences. |
| 18 | 5/4/2023 | Anastasiou, Anastis | 1.0 | Perform research on charity organizations re: investigation of Debtors' pre-petition exchange founder. |
| 18 | 5/4/2023 | Anastasiou, Anastis | 1.0 | Review political donations information re: investigation of exchange founder. |
| 18 | 5/4/2023 | Anastasiou, Anastis | 0.8 | Begin to consolidate research on the investigation into the Debtors' directors. |
| 18 | 5/4/2023 | Anastasiou, Anastis | 1.3 | Perform research re: investigation of exchange founder for potential litigation. |
| 18 | 5/4/2023 | Anastasiou, Anastis | 0.5 | Revise summary of research findings on Debtors' founder for litigation considerations. |
| 18 | 5/4/2023 | Anastasiou, Anastis | 0.9 | Review political donations data re: investigation of exchange founder for pre-petition entity. |
| 18 | 5/4/2023 | Marsella, Jenna | 1.3 | Create inventory of consolidated bank statements provided by the Debtors. |
| 18 | 5/4/2023 | Baer, Laura | 1.0 | Review analysis related to preference analysis for certain Debtor entity. |
| 18 | 5/4/2023 | Rothschild, Elijah | 2.9 | Review investment contracts for various Debtor entities. |
| 18 | 5/4/2023 | Rothschild, Elijah | 2.9 | Review bank statements to trace investment payments. |
| 18 | 5/4/2023 | Rothschild, Elijah | 2.2 | Review investment communications including emails and online chats. |
| 18 | 5/4/2023 | Kimche, Livia | 1.3 | Conduct coin pricing analysis of top 200 customer codes re: preferences. |
| 18 | 5/4/2023 | Kimche, Livia | 1.7 | Conduct coin pricing analysis of top 10 coins in portfolio re: preferences. |
| 18 | 5/4/2023 | Jordan, Mason | 0.7 | Run quality control checks on the coin distribution analysis. |
| 18 | 5/4/2023 | Jordan, Mason | 0.7 | Conduct initial analysis on coin and customer distributions. |
| 18 | 5/4/2023 | Stillman, Beulah | 1.7 | Identify bank statements for all Debtor entities in order to research for potential avoidance actions. |
| 18 | 5/4/2023 | Reid, Matthew | 2.9 | Supplement file on background research for certain Debtor entity investments pre-petition. |
| 18 | 5/4/2023 | Reid, Matthew | 2.3 | Document findings related to research for analysis of the Debtors' pre-petition investments. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/4/2023 | Reid, Matthew | 2.8 | Create initial file on background research for certain Debtor entity investments pre-petition. |
| 18 | 5/4/2023 | Majkowski, Stephanie | 2.9 | Examine documents related to Debtors' investments for potential recovery action. |
| 18 | 5/4/2023 | Majkowski, Stephanie | 2.9 | Analyze python code related to margin monitoring for potential recovery action. |
| 18 | 5/4/2023 | Fiorillo, Julianna | 2.9 | Revise intercompany analysis based on agreements identified between FTX entities. |
| 18 | 5/4/2023 | Fiorillo, Julianna | 2.7 | Revise intercompany analysis and identify transactional support. |
| 18 | 5/4/2023 | Steven, Kira | 0.4 | Review analysis of Debtors' intercompany activities for potential recovery action. |
| 18 | 5/4/2023 | Steven, Kira | 1.4 | Review incoming requests from UCC on proposals for potential recovery action investigations. |
| 18 | 5/4/2023 | Busen, Michael | 0.4 | Prepare list of diligence items for data analysis pursuant to upcoming investigations processes. |
| 18 | 5/5/2023 | Risler, Franck | 0.2 | Create summary for investigation on issues with third-party buyer re: sale and token launch. |
| 18 | 5/5/2023 | Risler, Franck | 1.3 | Assess facts and allegations related to certain third-party decentralized finance protocol market manipulation. |
| 18 | 5/5/2023 | Risler, Franck | 0.8 | Correspond with Alix on potential exchange-based action and trading malfeasance. |
| 18 | 5/5/2023 | Risler, Franck | 0.7 | Assess third-party lawsuit as template for investigation into potential trading malfeasance on Debtors' exchange. |
| 18 | 5/5/2023 | Risler, Franck | 1.9 | Analyze charges made by regulatory agencies in respective filings against certain third parties as part of comparative research for |
| 18 | 5/5/2023 | Anastasiou, Anastis | 0.8 | Review political donations data re: investigation of pre-petition exchange founder. |
| 18 | 5/5/2023 | Anastasiou, Anastis | 0.5 | Perform research on charity organizations re: investigation of certain director of pre-petition exchange. |
| 18 | 5/5/2023 | Anastasiou, Anastis | 0.4 | Review documentation related to preference analysis for a certain Debtor entity. |
| 18 | 5/5/2023 | Anastasiou, Anastis | 0.5 | Review political scenario documentation re: investigation of individuals involved in Debtors' pre-petition exchange management. |
| 18 | 5/5/2023 | Anastasiou, Anastis | 1.8 | Perform research re: investigation of pre-petition exchange management. |
| 18 | 5/5/2023 | Anastasiou, Anastis | 1.1 | Review specific donations from pre-petition exchange to investigate pre-petition exchange transfers. |
| 18 | 5/5/2023 | Anastasiou, Anastis | 0.6 | Create plan for documentation of findings during investigation on management individuals on pre-petition exchange. |
| 18 | 5/5/2023 | Rothschild, Elijah | 2.8 | Summarize investment contracts for a certain silo. |
| 18 | 5/5/2023 | Rothschild, Elijah | 2.8 | Review bank statements to trace Debtors' investment payments. |
| 18 | 5/5/2023 | Rothschild, Elijah | 2.4 | Review investment communications by Debtors on email and online chats. |
| 18 | 5/5/2023 | Diodato, Michael | 0.8 | Correspond with Alix on investigations re: potential Debtor trading malfeasance. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/5/2023 | Kimche, Livia | 1.1 | Continue to analyze coin pricing analysis for top 200 customer codes and top 10 coins in Debtors' portfolio re: preferences. |
| 18 | 5/5/2023 | Kimche, Livia | 1.9 | Create summary of prior analysis on pricing of Debtors' top coins by customer distribution re: preferences. |
| 18 | 5/5/2023 | Kimche, Livia | 2.1 | Develop distribution analysis for the Debtors' digital coins holdings re: preferences. |
| 18 | 5/5/2023 | Jordan, Mason | 1.7 | Run analysis on the Debtors' top coin holdings and associated distribution of customers re: preferences. |
| 18 | 5/5/2023 | Reid, Matthew | 2.7 | Continue to document findings related to research conducted for analysis of documents produced by the Debtors. |
| 18 | 5/5/2023 | Reid, Matthew | 2.9 | Continue to analyze documents received from Debtors on additional |
| 18 | 5/5/2023 | Reid, Matthew | 2.4 | Continue to create file containing background research in support of investigation findings for pre-petition transfers. |
| 18 | 5/5/2023 | Majkowski, Stephanie | 2.9 | Create summary of comparable cases of market manipulations for investigations on the Debtors. |
| 18 | 5/5/2023 | Majkowski, Stephanie | 2.5 | Research comparable market manipulation case for potential recovery action. |
| 18 | 5/5/2023 | Majkowski, Stephanie | 0.8 | Correspond with Alix with focus on market manipulation and potential recovery action. |
| 18 | 5/5/2023 | Fiorillo, Julianna | 1.9 | Revise intercompany analysis based on intercompany balances identified on Debtors' balance sheet as of September 2022. |
| 18 | 5/5/2023 | Fiorillo, Julianna | 2.6 | Continue to revise intercompany summary analysis. |
| 18 | 5/5/2023 | Fiorillo, Julianna | 2.7 | Review of additional intercompany agreements during the preference period not included within other intercompany listings identified. |
| 18 | 5/5/2023 | Feldman, Paul | 0.8 | Correspond with Alix re: the status of current impediments to information sharing with the UCC professionals. |
| 18 | 5/5/2023 | Feldman, Paul | 0.8 | Evaluate premium market data provider for price verification. |
| 18 | 5/8/2023 | Garofalo, Michael | 0.7 | Summarize preference data analysis prepared based on latest data from Debtors. |
| 18 | 5/8/2023 | Bromberg, Brian | 0.5 | Review investigations progress with team in order to assess strategy for upcoming analysis. |
| 18 | 5/8/2023 | Bromberg, Brian | 0.5 | Review preference data as part of investigation process for potential recovery analysis. |
| 18 | 5/8/2023 | Anastasiou, Anastis | 1.2 | Prepare preference analysis for pre-petition exchange entity. |
| 18 | 5/8/2023 | Anastasiou, Anastis | 1.3 | Identify documents relevant to investigation for preference analysis on a certain Debtor entity. |
| 18 | 5/8/2023 | Anastasiou, Anastis | 0.4 | Revise strategy for investigation of the exchange founders. |
| 18 | 5/8/2023 | Anastasiou, Anastis | 0.7 | Perform research pursuant to investigation of the exchange founders. |
| 18 | 5/8/2023 | Anastasiou, Anastis | 1.1 | Review documentation related to preference analysis on certain Debtor entity. |
| 18 | 5/8/2023 | Anastasiou, Anastis | 0.4 | Create plan for continued investigation of pre-petition exchange executives. |
| 18 | 5/8/2023 | Anastasiou, Anastis | 1.4 | Develop analysis of Debtor entity's account balances re: preference analysis. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

30596465.2

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| 18 | 5/8/2023 | Anastasiou, Anastis | 0.6 | Prepare preference analysis for certain Debtor entity. |
|---|---|---|---|---|
| 18 | 5/8/2023 | Anastasiou, Anastis | 0.2 | Perform review of prior analysis on preference analysis for certain Debtor entities. |
| 18 | 5/8/2023 | Baer, Laura | 2.5 | Review documents related to production of Debtors' testing on administration controls. |
| 18 | 5/8/2023 | Rothschild, Elijah | 2.6 | Review investment contracts for select Debtor entities. |
| 18 | 5/8/2023 | Rothschild, Elijah | 2.9 | Review bank statements to identify investment transfers. |
| 18 | 5/8/2023 | Rothschild, Elijah | 2.5 | Review token investment contract and identify bank transfers. |
| 18 | 5/8/2023 | Dawson, Maxwell | 0.6 | Analyze deposit and withdrawal data during the preference period. |
| 18 | 5/8/2023 | Feldman, Paul | 0.9 | Review investigations results with a focus on withdrawal issues at certain bank and treasuries investments. |
| 18 | 5/8/2023 | Shaik, Ismail | 2.8 | Research certain Debtor address to identify liabilities owed to Debtors by a certain Debtor entity. |
| 18 | 5/8/2023 | Shaik, Ismail | 2.5 | Continue to research certain Debtor address to identify liabilities owed to Debtors by a certain Debtor entity. |
| 18 | 5/8/2023 | Shaik, Ismail | 2.7 | Research relationship between Debtors and certain foreign crypto account for investigation. |
| 18 | 5/8/2023 | Jordan, Mason | 1.5 | Run quality control checks on updated coin distribution analysis re: preferences. |
| 18 | 5/8/2023 | Jordan, Mason | 2.4 | Update coin distribution analysis by coin holder and crypto type re: preference analysis. |
| 18 | 5/8/2023 | Jordan, Mason | 0.8 | Load customer preference data to database. |
| 18 | 5/8/2023 | Jordan, Mason | 0.5 | Develop preference data analysis for investigation on potential recovery actions. |
| 18 | 5/8/2023 | Stillman, Beulah | 1.2 | Identify bank statements for all Debtor entities to begin summarizing findings from pre-petition transfers analysis. |
| 18 | 5/8/2023 | Stillman, Beulah | 2.9 | Create master file to record the results of bank statement investigation. |
| 18 | 5/8/2023 | Stillman, Beulah | 1.7 | Identify and track bank statements for Debtor entities for specific time period. |
| 18 | 5/8/2023 | Gray, Michael | 0.9 | Review preference data published to dataroom by A&M to evaluate size and number of transactions. |
| 18 | 5/8/2023 | Reid, Matthew | 2.8 | Research publicly available financial information related to prior analyses of the relationship between a certain Debtor entity and Debtor exchanges. |
| 18 | 5/8/2023 | Reid, Matthew | 2.3 | Continue to research publicly available financial information related to prior analyses of the relationship between a certain Debtor entity and Debtor exchanges. |
| 18 | 5/8/2023 | Reid, Matthew | 2.9 | Consolidate findings from research on financial information related to Debtor entity relationships. |
| 18 | 5/8/2023 | Majkowski, Stephanie | 2.5 | Examine investments made by certain Debtor entity in various third-party funds for potential recovery action. |
| 18 | 5/8/2023 | Majkowski, Stephanie | 2.3 | Investigate margining methodology for Debtors' crypto derivatives to analyze stress scenarios for model selection for assessment of potential recovery actions. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/8/2023 | Majkowski, Stephanie | 1.6 | Review Debtors' communications discussing margin model stress testing and shocks and backstop liquidity provider models. |
| 18 | 5/8/2023 | Majkowski, Stephanie | 1.4 | Review Debtors' communications on default fund sizing between certain bank to investigate potential relationship in 2022. |
| 18 | 5/8/2023 | Fiorillo, Julianna | 2.8 | Revise analysis on Debtor entities' intercompany activities. |
| 18 | 5/8/2023 | Fiorillo, Julianna | 2.9 | Update intercompany analysis using additional intercompany loan listings identified. |
| 18 | 5/8/2023 | Steven, Kira | 0.4 | Create plan for further analysis of documents related to potential recovery actions investigations. |
| 18 | 5/8/2023 | Diodato, Michael | 0.5 | Analyze preference claims for certain third-party. |
| 18 | 5/9/2023 | Greenblatt, Matthew | 0.5 | Correspond with PH re: access to customer account data for preference analysis. |
| 18 | 5/9/2023 | Garofalo, Michael | 1.4 | Analyze files submitted by A&M re: preference data analysis. |
| 18 | 5/9/2023 | Diaz, Matthew | 0.5 | Review of the preference outline. |
| 18 | 5/9/2023 | Bromberg, Brian | 0.5 | Review preference claim analysis. |
| 18 | 5/9/2023 | Anastasiou, Anastis | 2.5 | Research various documents to identify documentation re: accounts and other relevant documents for a certain Debtor entity preference analysis by Debtor exchanges. |
| 18 | 5/9/2023 | Anastasiou, Anastis | 0.4 | Update preference analysis based on latest research on Debtors' documentation. |
| 18 | 5/9/2023 | Anastasiou, Anastis | 0.3 | Analyze certain token account balances re: preference analysis of a certain Debtor entity. |
| 18 | 5/9/2023 | Anastasiou, Anastis | 1.1 | Prepare strategy re: preferential analysis for a certain Debtor entity to prepare for upcoming meeting with PH. |
| 18 | 5/9/2023 | Anastasiou, Anastis | 0.5 | Analyze certain token balances to better understand preference analysis for a certain Debtor entity. |
| 18 | 5/9/2023 | Anastasiou, Anastis | 2.3 | Review new documentation re: preferential analysis for a certain Debtor entity. |
| 18 | 5/9/2023 | Baer, Laura | 1.1 | Assess records related to the FTX exchanges and a certain Debtor entity inter-company accounts. |
| 18 | 5/9/2023 | Rothschild, Elijah | 2.8 | Review bank statements to identify investment transfers. |
| 18 | 5/9/2023 | Rothschild, Elijah | 2.9 | Review investment contracts to continue identifying investment transfers. |
| 18 | 5/9/2023 | Rothschild, Elijah | 2.3 | Review token investment contracts to continue identifying investment transfers. |
| 18 | 5/9/2023 | Dawson, Maxwell | 0.6 | Strategize regarding analysis of preference period withdrawals from exchanges. |
| 18 | 5/9/2023 | Feldman, Paul | 2.3 | Evaluate the UCC's range of requirements for market data to assess the potential need for a premium data provider. |
| 18 | 5/9/2023 | Shaik, Ismail | 2.8 | Investigate certain accounts referenced by a pre-petition director. |
| 18 | 5/9/2023 | Shaik, Ismail | 2.3 | Prepare report to reconstruct certain intercompany balances. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/9/2023 | Shaik, Ismail | 2.9 | Continue to investigate certain accounts commonly referenced by a pre-petition director to find cases of potential fraud. |
| 18 | 5/9/2023 | Jordan, Mason | 0.8 | Analyze new customer preference data. |
| 18 | 5/9/2023 | Jordan, Mason | 1.6 | Import new token related preference data to the database. |
| 18 | 5/9/2023 | Jordan, Mason | 2.1 | Analyze customer deposit/withdrawal data and balance data by running distributions on customer preference data. |
| 18 | 5/9/2023 | Jordan, Mason | 1.9 | Continue to analyze customer preference data. |
| 18 | 5/9/2023 | Jordan, Mason | 2.1 | Load customer preference data into database to run distributions on data. |
| 18 | 5/9/2023 | Stillman, Beulah | 1.8 | Continue to identify bank statements for all entities to draft potential answers for certain UCC inquiries. |
| 18 | 5/9/2023 | Reid, Matthew | 2.7 | Create list of identified bank statements for various entities. |
| 18 | 5/9/2023 | Reid, Matthew | 2.8 | Continue to identify bank statements to add supplementary analysis. |
| 18 | 5/9/2023 | Reid, Matthew | 2.6 | Add supplementary analysis to bank statements summary document. |
| 18 | 5/9/2023 | Majkowski, Stephanie | 2.6 | Model different trading strategies for potential recovery action. |
| 18 | 5/9/2023 | Majkowski, Stephanie | 2.9 | Prepare summary of previously used validation methodologies for potential causes of action. |
| 18 | 5/9/2023 | Majkowski, Stephanie | 1.9 | Investigate documents related to certain derivatives registrations at a Debtor silo. |
| 18 | 5/9/2023 | Fiorillo, Julianna | 2.7 | Revise intercompany analysis based on chart of accounts. |
| 18 | 5/9/2023 | Fiorillo, Julianna | 2.4 | Revise intercompany analysis through review of general ledger accounts. |
| 18 | 5/9/2023 | Steven, Kira | 1.8 | Review general ledger detail to understand logic for aggregation. |
| 18 | 5/9/2023 | Steven, Kira | 0.7 | Review updated comparative summary to assess claims against a certain creditor re: avoidance actions. |
| 18 | 5/10/2023 | Garofalo, Michael | 2.2 | Analyze customer preference analysis to prepare for potential inquiries. |
| 18 | 5/10/2023 | Anastasiou, Anastis | 0.7 | Review bank documents to investigate potential accounting issues. |
| 18 | 5/10/2023 | Anastasiou, Anastis | 0.6 | Review documentation of transfers made to a certain personal bank account re: preference analysis for a certain Debtor entity. |
| 18 | 5/10/2023 | Anastasiou, Anastis | 0.8 | Perform review of general ledgers at certain Debtor silos re: preference analysis of a certain Debtor entity. |
| 18 | 5/10/2023 | Anastasiou, Anastis | 1.9 | Provide comments on updated preference analysis for a certain Debtor entity. |
| 18 | 5/10/2023 | Anastasiou, Anastis | 0.7 | Continue to provide comments on updated preference analysis for a certain Debtor entity. |
| 18 | 5/10/2023 | Anastasiou, Anastis | 0.5 | Summarize updated certain Debtor entity preference analysis to prepare for upcoming call with the Debtors'. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/10/2023 | Anastasiou, Anastis | 0.3 | Analyze certain account balances re: certain Debtor entity preference analysis. |
| 18 | 5/10/2023 | Anastasiou, Anastis | 0.5 | Analyze new updates on various tokens re: Debtor entity preference analysis. |
| 18 | 5/10/2023 | Anastasiou, Anastis | 1.0 | Prepare draft presentation re: certain Debtor entity preference analysis. |
| 18 | 5/10/2023 | Baer, Laura | 0.9 | Correspond with Alix regarding a certain creditor's collateral transfers in the customers preference claim. |
| 18 | 5/10/2023 | Rothschild, Elijah | 2.7 | Analyze investment contracts to help identify certain investment transfers. |
| 18 | 5/10/2023 | Rothschild, Elijah | 2.8 | Analyze bank statements to help identify certain investment transfers. |
| 18 | 5/10/2023 | Rothschild, Elijah | 2.5 | Analyze token investment contracts to help identify certain investment transfers. |
| 18 | 5/10/2023 | Feldman, Paul | 2.1 | Review materials provided by A&M related to the Debtors' pre-petition risk management practices. |
| 18 | 5/10/2023 | Shaik, Ismail | 2.9 | Perform review of analysis re: a certain Debtor's liabilities to a Debtor exchange over time re: token denominations. |
| 18 | 5/10/2023 | Shaik, Ismail | 2.2 | Continue to quality control analysis re: certain Debtor's liabilities and tokens over time. |
| 18 | 5/10/2023 | Shaik, Ismail | 2.9 | Research FTX and certain Debtor entity internal documents to investigate certain token transfers and account balances. |
| 18 | 5/10/2023 | Kimche, Livia | 2.0 | Analyze customer preference data to prepare a summary report. |
| 18 | 5/10/2023 | Jordan, Mason | 2.2 | Analyze customer preference data to compare UCC data request distributions. |
| 18 | 5/10/2023 | Jordan, Mason | 1.8 | Supplement customer preference data analysis. |
| 18 | 5/10/2023 | Jordan, Mason | 1.4 | Import new currency data to the database for assessment of preferences. |
| 18 | 5/10/2023 | Jordan, Mason | 1.6 | Provide summary on customer preference data and withdrawal/deposit data. |
| 18 | 5/10/2023 | Jordan, Mason | 1.1 | Prepare an updated investigation plan into FTX's customer preference data. |
| 18 | 5/10/2023 | Reid, Matthew | 2.7 | Analyze various contracts to quantify the Debtors' pre-petition investments. |
| 18 | 5/10/2023 | Reid, Matthew | 2.8 | Continue to analyze contracts to help quantify Debtors' pre-petition investment activity. |
| 18 | 5/10/2023 | Reid, Matthew | 2.6 | Prepare a summary report of the Debtors' pre-petition investment activity. |
| 18 | 5/10/2023 | Majkowski, Stephanie | 2.1 | Review FTX employee survey responses from Q2 2021 regarding business development and new process implementation. |
| 18 | 5/10/2023 | Majkowski, Stephanie | 1.9 | Investigate email chain discussing potential partnership between FTX and certain software provider. |
| 18 | 5/10/2023 | Majkowski, Stephanie | 2.9 | Review documents related to multivariate exponentially weighted moving average model selection for margining methodology with a focus on avoidance actions. |
| 18 | 5/10/2023 | Fiorillo, Julianna | 2.2 | Prepare comments to certain creditor claim analysis summary to account for PH's inquiries. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/10/2023 | Fiorillo, Julianna | 1.1 | Review loan documents to update the intercompany analysis. |
| 18 | 5/10/2023 | Fiorillo, Julianna | 1.9 | Review analysis of a certain creditor's claim to identify a list of potential collateral transferred. |
| 18 | 5/10/2023 | Fiorillo, Julianna | 2.3 | Analyze the transfers in and out of a certain currency account for Debtor entity preference analysis. |
| 18 | 5/10/2023 | Steven, Kira | 0.9 | Implement structured data to improve accuracy of investigative model. |
| 18 | 5/10/2023 | Steven, Kira | 1.1 | Provide summary on a certain creditor's updated claim analysis for PH to prepare for an upcoming presentation to the UCC. |
| 18 | 5/11/2023 | Bromberg, Brian | 0.3 | Prepare additional analyses of Debtors' transaction data re: potential customer preferences. |
| 18 | 5/11/2023 | Bromberg, Brian | 0.5 | Summarize recent customer preference data for UCC presentation. |
| 18 | 5/11/2023 | Greenblatt, Matthew | 0.4 | Summarize updates on recent investigations into certain pre-petition transactions. |
| 18 | 5/11/2023 | Garofalo, Michael | 2.4 | Analyze the general ledgers at a certain Debtor exchange to pull ending account balances from the prior year to the beginning balance of the current year. |
| 18 | 5/11/2023 | Garofalo, Michael | 1.9 | Provide comments on updated preference analysis and roll-forward analysis on a certain Debtor exchange. |
| 18 | 5/11/2023 | Diaz, Matthew | 1.1 | Review recent preference analysis to maximize recoveries from pre-petition transactions. |
| 18 | 5/11/2023 | Anastasiou, Anastis | 1.1 | Review case docket to identify information on certain Debtor entity trading activity re: preference analysis. |
| 18 | 5/11/2023 | Anastasiou, Anastis | 0.8 | Analyze certain coin transfer data re: Debtor entity preference analysis. |
| 18 | 5/11/2023 | Anastasiou, Anastis | 0.2 | Prepare upcoming agenda re: Debtor entity preference analysis. |
| 18 | 5/11/2023 | Anastasiou, Anastis | 0.9 | Summarize key Debtor entity preference analysis findings to prepare for upcoming meeting with PH. |
| 18 | 5/11/2023 | Anastasiou, Anastis | 0.6 | Analyze certain token pricing data re: Debtor entity preference analysis. |
| 18 | 5/11/2023 | Anastasiou, Anastis | 0.7 | Perform detailed review of updates to preference analysis re: a certain Debtor entity. |
| 18 | 5/11/2023 | Anastasiou, Anastis | 1.4 | Update Debtor entity preference analysis to account for recent updates from PH. |
| 18 | 5/11/2023 | Baer, Laura | 0.5 | Make diligence list for investigations research needed. |
| 18 | 5/11/2023 | Rothschild, Elijah | 2.9 | Review bank statements to identify investment transfers. |
| 18 | 5/11/2023 | Rothschild, Elijah | 2.8 | Review investment contracts to identify expected timing of certain investment transfers. |
| 18 | 5/11/2023 | Rothschild, Elijah | 2.3 | Assess token investment contracts to isolate certain pre-petition bank transfers. |
| 18 | 5/11/2023 | Dawson, Maxwell | 0.7 | Analyze data re: transfers during preference period. |
| 18 | 5/11/2023 | Feldman, Paul | 0.4 | Summarize key project milestones re: the analysis of various pre-petition account transfers. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/11/2023 | Jordan, Mason | 1.6 | Run analysis to compare Debtor entity withdrawal and deposit data. |
| 18 | 5/11/2023 | Jordan, Mason | 0.7 | Finalize issue groups in the data comparison between withdrawal and deposit preference data for Debtors entities. |
| 18 | 5/11/2023 | Jordan, Mason | 1.8 | Compare beginning and ending customer deposit and withdrawal data for Debtors entities against the preference period balance data. |
| 18 | 5/11/2023 | Jordan, Mason | 2.1 | Analyze customer deposits and withdrawals compared to preference period balance data. |
| 18 | 5/11/2023 | Jordan, Mason | 0.8 | Finalize issue groups in the data comparison between withdrawal and deposit preference data for a certain Debtor entity. |
| 18 | 5/11/2023 | Jordan, Mason | 0.3 | Run analysis on Debtors' entities preference data distributions. |
| 18 | 5/11/2023 | Jordan, Mason | 1.1 | Revise recent preference data based on received comments. |
| 18 | 5/11/2023 | Gray, Michael | 0.5 | Assess preference reconciliation data to understand variances to previously reported preferential figures. |
| 18 | 5/11/2023 | Reid, Matthew | 2.8 | Analyze bank statements between Debtor entities to better understand the flow of intercompany balances. |
| 18 | 5/11/2023 | Reid, Matthew | 2.3 | Research public records to assist in quantifying the relationship between Debtor entities. |
| 18 | 5/11/2023 | Reid, Matthew | 2.9 | Continue to research public records to assist in quantifying the relationship between a certain Debtor entity and FTX exchanges. |
| 18 | 5/11/2023 | Majkowski, Stephanie | 1.4 | Analyze documents related to FTX proposal to regulatory agency to offer margined products. |
| 18 | 5/11/2023 | Majkowski, Stephanie | 1.6 | Assess proposal from Debtors to regulatory agency re: margined products offering. |
| 18 | 5/11/2023 | Majkowski, Stephanie | 2.9 | Examine documents to investigate a Debtor exchange's backstop liquidity providers strategy. |
| 18 | 5/11/2023 | Fiorillo, Julianna | 1.9 | Review on chain and exchange activity to identify collateral transfers to a certain creditor's wallets. |
| 18 | 5/11/2023 | Fiorillo, Julianna | 2.6 | Revise analysis on certain currency and FTX account for preference review. |
| 18 | 5/11/2023 | Fiorillo, Julianna | 2.8 | Prepare a certain creditor's claim analysis summary presentation to prepare for upcoming meeting with PH. |
| 18 | 5/11/2023 | Steven, Kira | 0.6 | Review recent litigation re: Debtor entity preference review. |
| 18 | 5/11/2023 | Busen, Michael | 0.5 | Provide comments on analysis A&M produced on customer preference data, reconciliation findings, and next steps. |
| 18 | 5/11/2023 | Busen, Michael | 0.3 | Prepare next steps on roll-forward preference analysis and reconciliation efforts. |
| 18 | 5/11/2023 | Steven, Kira | 1.8 | Review draft presentation re: claims analysis of a certain creditor. |
| 18 | 5/12/2023 | Garofalo, Michael | 1.8 | Assess results from preference data analysis to update assumptions. |
| 18 | 5/12/2023 | Anastasiou, Anastis | 0.8 | Continue review preference analysis re: special treatment for a certain Debtor entity. |
| 18 | 5/12/2023 | Anastasiou, Anastis | 0.5 | Summarize Debtor entity preference analysis findings to prepare for upcoming meeting with PH. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/12/2023 | Anastasiou, Anastis | 1.0 | Update Debtor entity preference analysis to account for changing assumptions. |
| 18 | 5/12/2023 | Anastasiou, Anastis | 1.6 | Review documents to investigate certain transactions re: Debtor entity preference analysis. |
| 18 | 5/12/2023 | Anastasiou, Anastis | 0.3 | Review documentation to continue to assess Debtor entity preference analysis re: stablecoins. |
| 18 | 5/12/2023 | Anastasiou, Anastis | 1.1 | Review communications between FTX employees related to a certain account re: Debtor entity preference analysis. |
| 18 | 5/12/2023 | Famiglietti, Tyler | 1.0 | Compile updates to pre-petition investment tracker analysis. |
| 18 | 5/12/2023 | Baer, Laura | 0.5 | Review draft of certain creditor's claim deck for presentation to the UCC. |
| 18 | 5/12/2023 | Rothschild, Elijah | 2.9 | Review the Debtors' bank statements to identify investment transfers. |
| 18 | 5/12/2023 | Rothschild, Elijah | 2.6 | Review token investment contract and identify related bank transfers. |
| 18 | 5/12/2023 | Rothschild, Elijah | 2.5 | Continue to review token investment contracts to identify investment transfers. |
| 18 | 5/12/2023 | Shaik, Ismail | 2.9 | Continue to research internal documentation regarding Debtor entity executive account balances. |
| 18 | 5/12/2023 | Shaik, Ismail | 2.6 | Research relationship between Debtor entity and spot trading functions at FTX, specifically regarding certain tokens as collateral. |
| 18 | 5/12/2023 | Jordan, Mason | 1.2 | Prepare summary drafts re: preference analysis. |
| 18 | 5/12/2023 | Jordan, Mason | 1.6 | Run roll forward analysis on Debtors' withdrawal and deposit data against preference period balance data. |
| 18 | 5/12/2023 | Jordan, Mason | 2.1 | Analyze withdrawal and deposit data for Debtors in relation to preference period data. |
| 18 | 5/12/2023 | Reid, Matthew | 2.6 | Continue to research documentation to assist in quantifying the relationship between a certain Debtor entity and the Debtor exchanges. |
| 18 | 5/12/2023 | Reid, Matthew | 2.5 | Create new model to assist with quantifying the intercompany relationship between Debtor entity and an FTX exchange. |
| 18 | 5/12/2023 | Reid, Matthew | 2.9 | Continue to research relationship between Debtor entity and FTX exchanges. |
| 18 | 5/12/2023 | Majkowski, Stephanie | 0.8 | Assess reasonability of a certain third-parties valuation and pricing based on their option specifics. |
| 18 | 5/12/2023 | Majkowski, Stephanie | 2.9 | Prepare a memo to summarize a certain creditors loan and option agreement. |
| 18 | 5/12/2023 | Majkowski, Stephanie | 1.3 | Analyze a certain option agreement term to assess its impact on potential pricing and valuation. |
| 18 | 5/12/2023 | Majkowski, Stephanie | 1.7 | Analyze a certain creditor loan agreement term to assess its impact on potential pricing and valuation. |
| 18 | 5/12/2023 | Fiorillo, Julianna | 2.6 | Review intercompany general ledger detail to identify loan transactions. |
| 18 | 5/12/2023 | Fiorillo, Julianna | 2.7 | Review general ledger detail to assess impact of intercompany transactions. |
| 18 | 5/12/2023 | Fiorillo, Julianna | 1.2 | Revise report re: claims against certain creditor. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/14/2023 | Anastasiou, Anastis | 1.8 | Update preference analysis re: certain Debtor entities. |
| 18 | 5/14/2023 | Anastasiou, Anastis | 0.5 | Review documentation of transfers made to personal bank account re: preference analysis. |
| 18 | 5/14/2023 | Anastasiou, Anastis | 1.0 | Perform detailed review of analysis performed by team re: Debtor entity preference analysis. |
| 18 | 5/14/2023 | Anastasiou, Anastis | 0.6 | Review documentation of audit of FTX re: Debtor entity preference analysis. |
| 18 | 5/14/2023 | Anastasiou, Anastis | 0.3 | Review documentation of certain holdings as part of preference analysis. |
| 18 | 5/14/2023 | Anastasiou, Anastis | 0.5 | Review documentation related to a certain Debtor exchange account re: Debtor entity preference analysis. |
| 18 | 5/15/2023 | Greenblatt, Matthew | 0.5 | Analyze latest information from investigation of certain expenditures. |
| 18 | 5/15/2023 | Garofalo, Michael | 1.4 | Draft response to A&M for results of preference data reconciliations. |
| 18 | 5/15/2023 | Garofalo, Michael | 2.9 | Verify results for various preference data reconciliations created. |
| 18 | 5/15/2023 | Bromberg, Brian | 0.3 | Review latest preference analysis. |
| 18 | 5/15/2023 | Bromberg, Brian | 0.5 | Analyze latest documentation re: investigations into Debtors' expenditures. |
| 18 | 5/15/2023 | Anastasiou, Anastis | 0.5 | Assess latest Debtor entity preference analysis findings. |
| 18 | 5/15/2023 | Anastasiou, Anastis | 0.4 | Review case dockets to identify information on Debtor entity trading activity re: preference analysis. |
| 18 | 5/15/2023 | Anastasiou, Anastis | 1.4 | Assess latest updates re: preference analysis of Debtor entities. |
| 18 | 5/15/2023 | Anastasiou, Anastis | 0.2 | Review documents to assist in an investigation into a certain pre-petition director. |
| 18 | 5/15/2023 | Anastasiou, Anastis | 0.5 | Perform review of preference analysis for certain Debtor entities. |
| 18 | 5/15/2023 | Baer, Laura | 0.9 | Analyze a certain creditor's various options re: the filed claim. |
| 18 | 5/15/2023 | Baer, Laura | 1.9 | Provide comments on latest Debtor entity preference review. |
| 18 | 5/15/2023 | Diodato, Michael | 0.5 | Analyze updated documentation re: latest investigations into Debtors' entities. |
| 18 | 5/15/2023 | Rothschild, Elijah | 1.1 | Review bank statements to trace certain investment transactions. |
| 18 | 5/15/2023 | Rothschild, Elijah | 1.9 | Trace transactions on Debtors' exchange based on bank statement analysis. |
| 18 | 5/15/2023 | Rothschild, Elijah | 0.9 | Identify investment transactions and trace related funds to source. |
| 18 | 5/15/2023 | Rothschild, Elijah | 2.1 | Research investment transactions in order to conduct fund tracing for potential avoidance actions. |
| 18 | 5/15/2023 | Rothschild, Elijah | 2.9 | Review investment contracts for Debtors' investments. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/15/2023 | Feldman, Paul | 0.5 | Review latest investigations to adjust for requests from PH. |
| 18 | 5/15/2023 | Feldman, Paul | 0.4 | Compare various premium market data vendors to determine the relative merits of each. |
| 18 | 5/15/2023 | Feldman, Paul | 1.1 | Review publicly reported information on a certain creditor's bankruptcy to assess potential impact on the FTX UCC. |
| 18 | 5/15/2023 | Jordan, Mason | 0.6 | Run quality control checks on at-issue preference data. |
| 18 | 5/15/2023 | Jordan, Mason | 2.6 | Run distribution analyses on preference data at a certain Debtor exchange. |
| 18 | 5/15/2023 | Jordan, Mason | 0.4 | Review documents re: potential avoidance actions investigations. |
| 18 | 5/15/2023 | Jordan, Mason | 2.8 | Prepare summary analysis for UCC re: potential customer preferences. |
| 18 | 5/15/2023 | Jordan, Mason | 0.3 | Draft summary describing potential issues concerning potential customer preferences analysis. |
| 18 | 5/15/2023 | Reid, Matthew | 2.6 | Document findings related to the investigation into Debtor entity and insiders. |
| 18 | 5/15/2023 | Reid, Matthew | 2.8 | Continue to document findings related to the investigation into Debtor entity and insiders. |
| 18 | 5/15/2023 | Reid, Matthew | 2.6 | Review Debtor-produced investment reports to update pre-petition investment analysis. |
| 18 | 5/15/2023 | Majkowski, Stephanie | 2.8 | Investigate pre-petition platform development and bug fixes. |
| 18 | 5/15/2023 | Majkowski, Stephanie | 2.5 | Review email chain between Debtors and a certain creditor re: margin model and risk management processes. |
| 18 | 5/15/2023 | Majkowski, Stephanie | 1.1 | Investigate documents related to ongoing questions between FTX and a certain third party. |
| 18 | 5/15/2023 | Fiorillo, Julianna | 2.1 | Prepare updates to intercompany analysis through review of loans within the general ledger. |
| 18 | 5/15/2023 | Fiorillo, Julianna | 1.8 | Continue to quality check Debtor entity preference analysis. |
| 18 | 5/15/2023 | Fiorillo, Julianna | 1.7 | Provide comments on latest Debtor entity preference analysis. |
| 18 | 5/15/2023 | Fiorillo, Julianna | 1.9 | Review internal control failure documents to identify certain allegations. |
| 18 | 5/16/2023 | Garofalo, Michael | 1.9 | Review analysis of follow-up items regarding customer preference transaction data. |
| 18 | 5/16/2023 | Garofalo, Michael | 2.8 | Analyze initial preference withdrawal data for a certain Debtor exchange. |
| 18 | 5/16/2023 | Bromberg, Brian | 0.3 | Review preference data diligence question list for A&M. |
| 18 | 5/16/2023 | Bromberg, Brian | 0.2 | Provide comments on preference data analysis for a certain Debtor exchange. |
| 18 | 5/16/2023 | Anastasiou, Anastis | 0.3 | Review donation analysis re: investigation of key executives and other related parties. |
| 18 | 5/16/2023 | Anastasiou, Anastis | 0.4 | Perform quality control review of work product re: preference analysis. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/16/2023 | Anastasiou, Anastis | 0.7 | Analyze team research findings re: investigation of key executives and other related parties. |
| 18 | 5/16/2023 | Anastasiou, Anastis | 2.7 | Conduct public records research on Debtors' trading activity with a certain related party re: preference analysis. |
| 18 | 5/16/2023 | Anastasiou, Anastis | 0.4 | Strategize upcoming approach for preference data and document review. |
| 18 | 5/16/2023 | Marsella, Jenna | 0.5 | Supplement public research of trading history of the Debtors in preference period. |
| 18 | 5/16/2023 | Famiglietti, Tyler | 2.8 | Continue search of production for documents to tie investments in investment analysis tracker. |
| 18 | 5/16/2023 | Famiglietti, Tyler | 1.2 | Update investment analysis based on new information from production searches. |
| 18 | 5/16/2023 | Famiglietti, Tyler | 2.5 | Perform production searches for investment documents to populate investment tracker. |
| 18 | 5/16/2023 | Baer, Laura | 2.1 | Provide comments to analysis of a certain potential preference action. |
| 18 | 5/16/2023 | Rothschild, Elijah | 2.9 | Analyze investment contracts supporting pre-petition transactions. |
| 18 | 5/16/2023 | Rothschild, Elijah | 2.8 | Review pre-petition bank statements to trace transactions. |
| 18 | 5/16/2023 | Rothschild, Elijah | 2.7 | Identify investment transactions to trace funds to source. |
| 18 | 5/16/2023 | Shaik, Ismail | 2.9 | Begin research on certain entities of interest and their relationship to the Debtors. |
| 18 | 5/16/2023 | Shaik, Ismail | 0.9 | Continue research on certain entities of interest and their relationship to the Debtors. |
| 18 | 5/16/2023 | Stillman, Beulah | 0.5 | Analyze information related to political donations made by the Debtors. |
| 18 | 5/16/2023 | Jordan, Mason | 2.4 | Prepare updates to the preference distribution analysis and workbook re: a certain Debtor exchange. |
| 18 | 5/16/2023 | Jordan, Mason | 0.4 | Summarize status of preference data production workbooks. |
| 18 | 5/16/2023 | Jordan, Mason | 2.8 | Run distribution analyses on US exchange preference data. |
| 18 | 5/16/2023 | Jordan, Mason | 2.2 | Update international exchange preference data files. |
| 18 | 5/16/2023 | Reid, Matthew | 2.9 | Conduct investigation related to financial relationship between former Debtor executives and certain related parties. |
| 18 | 5/16/2023 | Reid, Matthew | 2.4 | Continue research in dataroom on financial relationship between former Debtor executives and certain related parties. |
| 18 | 5/16/2023 | Reid, Matthew | 2.7 | Research the financial relationship between Debtor executives and additional related parties. |
| 18 | 5/16/2023 | Fiorillo, Julianna | 2.8 | Revise intercompany analysis based on intercompany general ledger. |
| 18 | 5/16/2023 | Fiorillo, Julianna | 0.8 | Review general ledger for intercompany accounts. |
| 18 | 5/16/2023 | Fiorillo, Julianna | 1.1 | Revise preference claim analysis presentation after review from PH. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/16/2023 | Fiorillo, Julianna | 1.1 | Review claim analysis for certain preference transaction counterparties. |
| 18 | 5/16/2023 | Steven, Kira | 1.1 | Provide comments on preference claim analysis presentation. |
| 18 | 5/16/2023 | Steven, Kira | 0.7 | Update preference presentation for latest feedback from team. |
| 18 | 5/16/2023 | Busen, Michael | 2.4 | Finalize preference analysis of certain exchange data prior to circulating to A&M. |
| 18 | 5/16/2023 | Busen, Michael | 0.4 | Summarize comments on preference data reconciliation. |
| 18 | 5/17/2023 | Greenblatt, Matthew | 0.8 | Review certain bonus information in connection with investigation of pre-petition expenditures. |
| 18 | 5/17/2023 | Garofalo, Michael | 2.2 | Perform final preference data reconciliations prior to sharing with A&M. |
| 18 | 5/17/2023 | Garofalo, Michael | 2.4 | Conduct final updates for US exchange customer activity distributions. |
| 18 | 5/17/2023 | Famiglietti, Tyler | 1.4 | Update investment analysis based on new information from database searches. |
| 18 | 5/17/2023 | Famiglietti, Tyler | 2.0 | Continue review of production for investment documents and trackers to populate analysis. |
| 18 | 5/17/2023 | Famiglietti, Tyler | 2.9 | Review production for investment documents and trackers to populate analysis. |
| 18 | 5/17/2023 | Diodato, Michael | 0.8 | Write due diligence questions for Debtors' developers regarding the pre-petition risk model. |
| 18 | 5/17/2023 | Shaik, Ismail | 2.6 | Prepare summary of entities related to donations investigation from pre-petition employees. |
| 18 | 5/17/2023 | Stillman, Beulah | 1.0 | Categorize bank statements from each Debtor entity. |
| 18 | 5/17/2023 | Jordan, Mason | 0.5 | Test automation of the general ledger loading process. |
| 18 | 5/17/2023 | Jordan, Mason | 1.9 | Automate general ledger loading process. |
| 18 | 5/17/2023 | Jordan, Mason | 2.1 | Update automation of the general ledger based on testing for loading process. |
| 18 | 5/17/2023 | Jordan, Mason | 2.2 | Update preference data file analysis based on additional requests. |
| 18 | 5/17/2023 | Jordan, Mason | 1.7 | Continue to revise preference analysis. |
| 18 | 5/17/2023 | Reid, Matthew | 2.7 | Continue documentation of findings related to research for analysis of pre-petition executive personnel. |
| 18 | 5/17/2023 | Fiorillo, Julianna | 2.8 | Prepare analysis from documents re: 2022 bonuses. |
| 18 | 5/17/2023 | Fiorillo, Julianna | 2.5 | Perform review of bonus structure for pre-petition entities. |
| 18 | 5/17/2023 | Fiorillo, Julianna | 2.7 | Prepare analysis from documents re: 2021 bonuses. |
| 18 | 5/17/2023 | Busen, Michael | 1.9 | Provide comments to preference distribution analysis for the US exchange. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/18/2023 | Garofalo, Michael | 2.9 | Prepare reconciliations of customer activity based on documents from the Debtors' database. |
| 18 | 5/18/2023 | Bromberg, Brian | 0.5 | Correspond on preference analysis data issues with Debtors. |
| 18 | 5/18/2023 | Anastasiou, Anastis | 0.5 | Prepare schedule for documenting investigation research re: investigation of FTX executives and other related parties. |
| 18 | 5/18/2023 | Anastasiou, Anastis | 0.7 | Perform research in document production to identify relevant documentation re: investigation FTX executives and other related parties. |
| 18 | 5/18/2023 | Anastasiou, Anastis | 2.9 | Research FTX pre-petition exchange executives' actions. |
| 18 | 5/18/2023 | Anastasiou, Anastis | 0.3 | Create plan for analysis of research findings on the Debtors' pre-petition directors. |
| 18 | 5/18/2023 | Anastasiou, Anastis | 1.6 | Review certain Debtor entities' payroll and bonus information re: investigation of directors and executives of FTX pre-petition exchange. |
| 18 | 5/18/2023 | Marsella, Jenna | 2.8 | Conduct keyword searches in relativity to identify bank statements produced by Debtors. |
| 18 | 5/18/2023 | Marsella, Jenna | 2.3 | Continue to conduct keyword searches in relativity to identify bank statements related to potential causes of action. |
| 18 | 5/18/2023 | Marsella, Jenna | 2.9 | Assess research output based on parsing of available data from Debtors. |
| 18 | 5/18/2023 | Famiglietti, Tyler | 2.0 | Review data production for investment documents and trackers to populate analysis. |
| 18 | 5/18/2023 | Famiglietti, Tyler | 1.8 | Continue to review data production for investment documents and trackers to populate analysis. |
| 18 | 5/18/2023 | Famiglietti, Tyler | 2.7 | Perform production searches and review of documents to populate investment tracker. |
| 18 | 5/18/2023 | Baer, Laura | 0.5 | Prepare a summary of the investigation findings on pre-petition directors. |
| 18 | 5/18/2023 | Rothschild, Elijah | 2.8 | Identify investment transactions and trace funds to source. |
| 18 | 5/18/2023 | Rothschild, Elijah | 1.2 | Review bank statements to trace transactions. |
| 18 | 5/18/2023 | Rothschild, Elijah | 1.8 | Continue to source transactions by analyzing Debtors' bank statements. |
| 18 | 5/18/2023 | Rothschild, Elijah | 2.7 | Review investment contracts in order to populate summary tracker of Debtors' investments. |
| 18 | 5/18/2023 | Shaik, Ismail | 2.8 | Supplement research on associated parties to the Debtors' pre-petition directors. |
| 18 | 5/18/2023 | Shaik, Ismail | 2.7 | Analyze pre-petition payments received by insiders from Debtor exchanges. |
| 18 | 5/18/2023 | Shaik, Ismail | 2.5 | Continue to research donation activity of top FTX employees, including analysis of bonus payments. |
| 18 | 5/18/2023 | Jordan, Mason | 1.6 | Standardize general ledger files from database using coding script for further analysis. |
| 18 | 5/18/2023 | Jordan, Mason | 2.9 | Update general ledger data inventory python script and consolidation python script. |
| 18 | 5/18/2023 | Jordan, Mason | 0.7 | Run python script to consolidate general ledgers for analysis. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/18/2023 | Jordan, Mason | 2.5 | Write script to automate standardization across all workbooks. |
| 18 | 5/18/2023 | Jordan, Mason | 2.1 | Update deposits and withdrawals comparison analysis for certain Debtor entity. |
| 18 | 5/18/2023 | Jordan, Mason | 0.5 | Prepare preference analysis based on most recent parsing of data. |
| 18 | 5/18/2023 | Stillman, Beulah | 2.9 | Continue to identify bank statements from various Debtor entities for potential avoidance actions investigations. |
| 18 | 5/18/2023 | Stillman, Beulah | 2.1 | Continue to categorize bank statements from each Debtor entity. |
| 18 | 5/18/2023 | Stillman, Beulah | 1.3 | Analyze Debtors' bank statements following categorization. |
| 18 | 5/18/2023 | Stillman, Beulah | 2.9 | Sort bank statements based on key characteristics to aid analysis. |
| 18 | 5/18/2023 | Reid, Matthew | 2.8 | Analyze relationships between certain Debtor entity's executives and related parties. |
| 18 | 5/18/2023 | Reid, Matthew | 2.9 | Research documentation from Debtors to gather information on relationships between the Debtor entities and certain executives. |
| 18 | 5/18/2023 | Reid, Matthew | 2.3 | Continue to prepare research analysis on documentation produced by the Debtors related to personal relationships between exchange directors. |
| 18 | 5/18/2023 | Fiorillo, Julianna | 2.6 | Prepare analysis of bonuses paid to certain employees. |
| 18 | 5/18/2023 | Fiorillo, Julianna | 2.4 | Review Debtors' database for evidence of bonus payments. |
| 18 | 5/18/2023 | Fiorillo, Julianna | 1.9 | Conduct searches of Debtors' database for evidence of bonuses paid to certain employees. |
| 18 | 5/18/2023 | Steven, Kira | 2.9 | Review updates to the Debtors' database from the prior month. |
| 18 | 5/18/2023 | Steven, Kira | 2.5 | Review requests from PH on information related to exchange executive's donations. |
| 18 | 5/18/2023 | Steven, Kira | 0.6 | Summarize finding from prior avoidance action investigation. |
| 18 | 5/18/2023 | Steven, Kira | 2.6 | Review inquiries from UCC on certain investigation topics. |
| 18 | 5/18/2023 | Busen, Michael | 0.5 | Review preference data reconciliation analysis for a certain Debtor exchange to investigate variances. |
| 18 | 5/18/2023 | Busen, Michael | 0.7 | Review preference data reconciliation analysis for another Debtor exchange to understand variances from previously represented figures. |
| 18 | 5/19/2023 | Garofalo, Michael | 1.7 | Prepare quality check of the prior analysis on customer activity data including deposits and withdrawals during 90-day period. |
| 18 | 5/19/2023 | Garofalo, Michael | 1.9 | Prepare questions listing re: prior customer withdrawals and deposits activity. |
| 18 | 5/19/2023 | Anastasiou, Anastis | 0.9 | Perform research to identify additional relevant parties to include in the investigation re: investigation of key Debtors' exchange executives. |
| 18 | 5/19/2023 | Anastasiou, Anastis | 2.3 | Perform research in document production to identify bank accounts and transfers of parties affiliated with exchange re: investigation of executives and other related parties. |
| 18 | 5/19/2023 | Anastasiou, Anastis | 1.5 | Prepare template and research framework for documenting findings of research re: investigation of executives and other related parties. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/19/2023 | Anastasiou, Anastis | 1.4 | Review bank account and transfer information re: investigation of executives and other related parties. |
| 18 | 5/19/2023 | Anastasiou, Anastis | 0.6 | Prepare schedule of bank accounts for investigation of executives and other related parties. |
| 18 | 5/19/2023 | Anastasiou, Anastis | 0.4 | Create document tagging system to assist in analysis of Debtor entity executives for potential avoidance actions. |
| 18 | 5/19/2023 | Anastasiou, Anastis | 0.9 | Continue to perform research to identify additional relevant parties to include in the investigation of FTX pre-petition executives. |
| 18 | 5/19/2023 | Marsella, Jenna | 2.6 | Continue to conduct keyword searches in relativity to identify bank statements produced by Debtors. |
| 18 | 5/19/2023 | Marsella, Jenna | 2.8 | Conduct additional keyword searches in database to identify bank statements produced by Debtors. |
| 18 | 5/19/2023 | Marsella, Jenna | 1.3 | Create bank of key search terms for document review process. |
| 18 | 5/19/2023 | Famiglietti, Tyler | 1.8 | Summarize findings related to employee bonuses at Debtors' exchange for investigation. |
| 18 | 5/19/2023 | Famiglietti, Tyler | 2.5 | Search production for documents to tie investments in investment analysis tracker. |
| 18 | 5/19/2023 | Famiglietti, Tyler | 0.9 | Update investment analysis tracker to convey results of recent research. |
| 18 | 5/19/2023 | Diodato, Michael | 0.2 | Write due diligence questions for Debtors' developers regarding the initial margin model. |
| 18 | 5/19/2023 | Feldman, Paul | 1.7 | Develop discussion materials on market data services re: needs for UCC. |
| 18 | 5/19/2023 | Shaik, Ismail | 2.3 | Research entities that received donations from parties related to the Debtors and employees. |
| 18 | 5/19/2023 | Shaik, Ismail | 2.8 | Research entities receiving donations from FTX employees with a focus on government organizations. |
| 18 | 5/19/2023 | Shaik, Ismail | 2.9 | Research political campaigns and funds as part of investigation into Debtors' donations. |
| 18 | 5/19/2023 | Jordan, Mason | 1.5 | Update customer withdrawal and deposit analyses. |
| 18 | 5/19/2023 | Jordan, Mason | 1.1 | Run successive parts to general ledger automation process on all general ledgers. |
| 18 | 5/19/2023 | Jordan, Mason | 2.1 | Process revisions to the general ledger automation process. |
| 18 | 5/19/2023 | Jordan, Mason | 1.9 | Continue to revise general ledger automation analyses. |
| 18 | 5/19/2023 | Jordan, Mason | 0.4 | Update customer withdrawal and deposit analyses based on latest data received. |
| 18 | 5/19/2023 | Stillman, Beulah | 2.5 | Continue to identify and record bank statements from Debtors at each entity. |
| 18 | 5/19/2023 | Stillman, Beulah | 2.8 | Search bank statements from various entities in order to record information for investigation. |
| 18 | 5/19/2023 | Stillman, Beulah | 2.7 | Continue to search for and identify bank statements from each Debtor entity. |
| 18 | 5/19/2023 | Majkowski, Stephanie | 2.5 | Examine documents related to FTX partnership and investment agreements with certain related parties. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/19/2023 | Majkowski, Stephanie | 2.0 | Analyze documents related to a potential partnership between FTX and third-party. |
| 18 | 5/19/2023 | Reid, Matthew | 2.9 | Continue to revise analysis of Debtors' pre-petition investments. |
| 18 | 5/19/2023 | Reid, Matthew | 2.4 | Continue to analyze Debtors' investments following comments from team. |
| 18 | 5/19/2023 | Reid, Matthew | 2.7 | Conduct quality check of template with recorded data on Debtors' investments. |
| 18 | 5/19/2023 | Fiorillo, Julianna | 2.9 | Review documents provided by Debtors for evidence of wrongdoing for potential litigation. |
| 18 | 5/21/2023 | Anastasiou, Anastis | 0.2 | Perform research to identify additional relevant parties to include in the investigation of related parties. |
| 18 | 5/21/2023 | Anastasiou, Anastis | 1.0 | Perform research re: investigation of certain insiders. |
| 18 | 5/21/2023 | Anastasiou, Anastis | 1.1 | Prepare research framework for documenting findings of research re: key pre-petition executives. |
| 18 | 5/21/2023 | Anastasiou, Anastis | 0.3 | Perform research in document production to identify relevant documents re: insider investigation. |
| 18 | 5/21/2023 | Anastasiou, Anastis | 0.9 | Review insider communications of a certain entity. |
| 18 | 5/21/2023 | Anastasiou, Anastis | 0.1 | Review donation analysis re: investigation of related parties to insiders. |
| 18 | 5/22/2023 | Greenblatt, Matthew | 0.5 | Analyze latest information from investigation of key insiders. |
| 18 | 5/22/2023 | Risler, Franck | 0.5 | Advise on approach to preference claim investigation re: asset valuation. |
| 18 | 5/22/2023 | Bromberg, Brian | 0.4 | Review preference data reconciliation. |
| 18 | 5/22/2023 | Bromberg, Brian | 0.5 | Provide input on additional requests for preference withdrawal data. |
| 18 | 5/22/2023 | Anastasiou, Anastis | 0.7 | Perform research in document production to identify relevant documentation re: key insiders. |
| 18 | 5/22/2023 | Anastasiou, Anastis | 0.2 | Identify additional relevant parties to include in the investigation of related parties. |
| 18 | 5/22/2023 | Anastasiou, Anastis | 0.8 | Review documentation of a certain related entity re: investigation of key insiders. |
| 18 | 5/22/2023 | Anastasiou, Anastis | 0.7 | Prepare template for documenting findings of research into pre-petition executives. |
| 18 | 5/22/2023 | Anastasiou, Anastis | 0.2 | Strategize on next steps for investigation of insiders. |
| 18 | 5/22/2023 | Anastasiou, Anastis | 0.3 | Perform research to advance investigation of insiders. |
| 18 | 5/22/2023 | Anastasiou, Anastis | 0.6 | Review donation information of various FTX affiliated entities. |
| 18 | 5/22/2023 | Anastasiou, Anastis | 1.3 | Review research findings on investigation of pre-petition insiders. |
| 18 | 5/22/2023 | Famiglietti, Tyler | 1.4 | Review documents related to Debtors' employee bonuses. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 18 | 5/22/2023 | Famiglietti, Tyler | 1.6 | Summarize research related to Debtors' employee bonuses. |
| 18 | 5/22/2023 | Famiglietti, Tyler | 1.2 | Review production for investment documents and trackers to populate analysis. |
| 18 | 5/22/2023 | Garofalo, Michael | 1.6 | Develop outline of reconciliation of SOAL data to preference information. |
| 18 | 5/22/2023 | Marsella, Jenna | 2.4 | Conduct additional keyword searches in database to identify bank statements. |
| 18 | 5/22/2023 | Marsella, Jenna | 2.9 | Conduct keyword searches in database to identify bank statements. |
| 18 | 5/22/2023 | Marsella, Jenna | 2.7 | Conduct further keyword searches in database to identify bank statements. |
| 18 | 5/22/2023 | Famiglietti, Tyler | 2.3 | Perform additional review of documents and summarize findings related to employee bonuses. |
| 18 | 5/22/2023 | Rothschild, Elijah | 2.7 | Conduct research on circumstances of pre-petition investment transactions. |
| 18 | 5/22/2023 | Rothschild, Elijah | 2.4 | Review bank statements to validate investment transactions. |
| 18 | 5/22/2023 | Rothschild, Elijah | 2.9 | Review investment contracts in connection with pre-petition activity. |
| 18 | 5/22/2023 | Feldman, Paul | 0.7 | Assess status of research into pre-petition executives and insiders. |
| 18 | 5/22/2023 | Stillman, Beulah | 2.5 | Identify relevant bank statements in the database related to investments. |
| 18 | 5/22/2023 | Stillman, Beulah | 2.2 | Identify additional relevant bank statements in the database related to investments. |
| 18 | 5/22/2023 | Stillman, Beulah | 2.8 | Consolidate relevant bank statements in the database related to investments. |
| 18 | 5/22/2023 | Reid, Matthew | 2.4 | Analyze documentation surrounding investments made by the Debtors prior to the petition date. |
| 18 | 5/22/2023 | Reid, Matthew | 2.7 | Summarize documentation surrounding investments made by the Debtors prior to the petition date. |
| 18 | 5/22/2023 | Reid, Matthew | 2.9 | Analyze additional documentation surrounding investments made by the Debtors prior to the petition date. |
| 18 | 5/22/2023 | Majkowski, Stephanie | 2.8 | Analyze documents related to the Debtors' calculation of unrealized gains and losses re: potential recovery actions. |
| 18 | 5/22/2023 | Majkowski, Stephanie | 2.1 | Investigate documents related to the Debtors' order processing and risk engine procedures. |
| 18 | 5/22/2023 | Majkowski, Stephanie | 1.5 | Review backstop liquidity provider agreement documents for potential recovery actions. |
| 18 | 5/22/2023 | Shaik, Ismail | 2.0 | Research a certain entity receiving large donations from an insider. |
| 18 | 5/22/2023 | Shaik, Ismail | 2.0 | Research various donations that may have been used for other purposes. |
| 18 | 5/22/2023 | Fiorillo, Julianna | 2.9 | Perform searches within document production for evidence of bonus payment. |
| 18 | 5/22/2023 | Fiorillo, Julianna | 2.7 | Perform searches within document production for bonuses for 2021 and 2022. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/22/2023 | Fiorillo, Julianna | 1.9 | Perform searches within document production for documents related to a certain payroll provider. |
| 18 | 5/22/2023 | Steven, Kira | 1.4 | Summarize prior research on Debtors' provided documents re: Debtors' pre-petition exchange employee bonuses. |
| 18 | 5/22/2023 | Steven, Kira | 1.6 | Continue to develop research on Debtors' employee bonuses. |
| 18 | 5/22/2023 | Steven, Kira | 2.1 | Analyze research on donations made prior to the petition date. |
| 18 | 5/22/2023 | Steven, Kira | 2.1 | Analyze research on transactions related to certain pre-petition investments. |
| 18 | 5/22/2023 | Steven, Kira | 0.6 | Supplement research on pre-petition donations with additional information. |
| 18 | 5/23/2023 | Simms, Steven | 0.3 | Review items related to insider discovery. |
| 18 | 5/23/2023 | Famiglietti, Tyler | 1.2 | Review data entered into investment analysis tracker. |
| 18 | 5/23/2023 | Famiglietti, Tyler | 1.8 | Develop investment tracker based on continued analysis of the Debtors' investments. |
| 18 | 5/23/2023 | Famiglietti, Tyler | 2.0 | Perform additional review of documents and summarize findings related to employee bonuses. |
| 18 | 5/23/2023 | Garofalo, Michael | 2.7 | Reconcile coin pricing analyses for various reported files re: preference analysis. |
| 18 | 5/23/2023 | Marsella, Jenna | 2.6 | Conduct further keyword searches in relativity to identify bank statements produced by Debtor in UCC request. |
| 18 | 5/23/2023 | Marsella, Jenna | 0.5 | Continue to analyze Debtors' bank statements. |
| 18 | 5/23/2023 | Marsella, Jenna | 2.7 | Continue to conduct keyword searches in relativity to identify bank statements produced by Debtor in UCC request. |
| 18 | 5/23/2023 | Marsella, Jenna | 2.3 | Conduct additional keyword searches in relativity to identify bank statements produced by Debtor in UCC request. |
| 18 | 5/23/2023 | Famiglietti, Tyler | 2.0 | Review documents and summarize findings related to employee bonuses. |
| 18 | 5/23/2023 | Rothschild, Elijah | 2.6 | Review investment deliverable. |
| 18 | 5/23/2023 | Rothschild, Elijah | 2.8 | Conduct further review on investment contracts. |
| 18 | 5/23/2023 | Rothschild, Elijah | 2.6 | Review bank statements to validate investment transactions. |
| 18 | 5/23/2023 | Stillman, Beulah | 2.9 | Identify all bank statements in the database related to the Debtors. |
| 18 | 5/23/2023 | Stillman, Beulah | 2.7 | Index all relevant bank statements in the database related to the Debtors. |
| 18 | 5/23/2023 | Stillman, Beulah | 2.4 | Continue to index all relevant bank statements in the database related to the Debtors. |
| 18 | 5/23/2023 | Jordan, Mason | 1.1 | Standardized general ledgers that have potential errors. |
| 18 | 5/23/2023 | Jordan, Mason | 1.7 | Standardize and load customer data requests files to database. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/23/2023 | Jordan, Mason | 1.5 | Assess loaded customer data requests in database. |
| 18 | 5/23/2023 | Jordan, Mason | 0.5 | Continue to reconcile customer data information for investigation. |
| 18 | 5/23/2023 | Jordan, Mason | 1.7 | Prepare reconciliation of customer data for a certain Debtor exchange compared to the customer schedules re: preferences. |
| 18 | 5/23/2023 | Jordan, Mason | 1.9 | Prepare reconciliation of customer data for another Debtor exchange compared to the customer schedules re: preferences. |
| 18 | 5/23/2023 | Reid, Matthew | 2.8 | Perform preliminary research on documents produced by the Debtors re: analysis on insiders. |
| 18 | 5/23/2023 | Reid, Matthew | 2.3 | Perform further research on documents produced by the Debtors re: analysis on insiders. |
| 18 | 5/23/2023 | Reid, Matthew | 2.9 | Continue to perform further research on documents produced by the Debtors re: analysis on insiders. |
| 18 | 5/23/2023 | Majkowski, Stephanie | 2.9 | Review pre-petition correspondence between the Debtors and potential investments/partnerships. |
| 18 | 5/23/2023 | Shaik, Ismail | 2.7 | Continue preliminary research on associates of founder. |
| 18 | 5/23/2023 | Shaik, Ismail | 2.9 | Research certain associated of founder in preparation for upcoming deliverable. |
| 18 | 5/23/2023 | Shaik, Ismail | 2.4 | Research another certain associated of founder in preparation for upcoming deliverable. |
| 18 | 5/23/2023 | Fiorillo, Julianna | 1.6 | Perform review of document production for documents related to 2020 and 2019 bonus payments. |
| 18 | 5/23/2023 | Fiorillo, Julianna | 2.8 | Perform searches within document production for payroll provider documents for evidence of bonus payment. |
| 18 | 5/23/2023 | Fiorillo, Julianna | 2.6 | Perform review of document production for documents related to Gusto payroll provider. |
| 18 | 5/23/2023 | Steven, Kira | 0.6 | Review forensic accounting upcoming deliverables. |
| 18 | 5/23/2023 | Steven, Kira | 1.2 | Review new document productions from Debtors for future proposed investigations. |
| 18 | 5/23/2023 | Steven, Kira | 1.8 | Populate tracker to record key findings on the research for pre-petition bonus payments. |
| 18 | 5/23/2023 | Steven, Kira | 0.6 | Prepare summary of investigation on Debtor entity bonus payments. |
| 18 | 5/23/2023 | Steven, Kira | 2.3 | Continue to analyze Debtors' bank statements for investigation into potential recovery actions. |
| 18 | 5/23/2023 | Steven, Kira | 2.2 | Aggregate UCC requests from latest e-mail correspondences. |
| 18 | 5/24/2023 | Anastasiou, Anastis | 0.2 | Perform research to identify additional relevant parties to include in the investigation re: key executives of FTX pre-petition exchange. |
| 18 | 5/24/2023 | Anastasiou, Anastis | 1.1 | Perform open source research to identify relevant information on key parties to the Debtors and executives. |
| 18 | 5/24/2023 | Anastasiou, Anastis | 0.8 | Prepare template and research framework for documenting findings of research re: investigation of key pre-petition exchange directors and officers. |
| 18 | 5/24/2023 | Anastasiou, Anastis | 0.5 | Summarize information for potential avoidance actions re: key executives of pre-petition exchange and donations. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/24/2023 | Anastasiou, Anastis | 0.9 | Collect further information to analyze actions at pre-petition exchange and potential wrongdoing. |
| 18 | 5/24/2023 | Anastasiou, Anastis | 1.4 | Review research on certain insiders for avoidance actions. |
| 18 | 5/24/2023 | Anastasiou, Anastis | 0.8 | Create additional report on findings to date re: investigation into director donations. |
| 18 | 5/24/2023 | Anastasiou, Anastis | 0.2 | Develop analysis on investigation of key parties to Debtor exchange and associations. |
| 18 | 5/24/2023 | Anastasiou, Anastis | 0.6 | Perform reviews of document production to identify relevant documentation on executives and other parties to the Debtors. |
| 18 | 5/24/2023 | Famiglietti, Tyler | 2.8 | Perform review of data entered into investment analysis tracker. |
| 18 | 5/24/2023 | Garofalo, Michael | 1.6 | Create tracker to populate results of research on the Debtors' political donations. |
| 18 | 5/24/2023 | Garofalo, Michael | 2.2 | Reconcile differences in Debtors' assets reported compared to prior analysis. |
| 18 | 5/24/2023 | Garofalo, Michael | 1.6 | Conduct quality check of revised reconciliation on certain Debtors' assets and liabilities. |
| 18 | 5/24/2023 | Marsella, Jenna | 2.4 | Continue to prepare inventory of bank statements produced by Debtors. |
| 18 | 5/24/2023 | Marsella, Jenna | 2.8 | Review bank statements from the Debtors. |
| 18 | 5/24/2023 | Marsella, Jenna | 2.3 | Develop summary analysis on the Debtors' bank statements. |
| 18 | 5/24/2023 | Famiglietti, Tyler | 1.7 | Update investment analysis tracker based on detailed review. |
| 18 | 5/24/2023 | Famiglietti, Tyler | 2.5 | Evaluate data entered into investment analysis tracker for disclosures of terms and pricing. |
| 18 | 5/24/2023 | Rothschild, Elijah | 2.9 | Conduct further review of investment contracts. |
| 18 | 5/24/2023 | Rothschild, Elijah | 2.8 | Review investments of Debtors and populate tracker on key findings. |
| 18 | 5/24/2023 | Rothschild, Elijah | 2.3 | Validate investment transactions for Debtors based on bank statement review. |
| 18 | 5/24/2023 | Stillman, Beulah | 2.6 | Continue to index all relevant bank statements for Debtor entities. |
| 18 | 5/24/2023 | Stillman, Beulah | 2.3 | Index all relevant bank statements related to the investigation for potential avoidance actions. |
| 18 | 5/24/2023 | Stillman, Beulah | 1.9 | Continue to index relevant Debtor entity bank statements in the database. |
| 18 | 5/24/2023 | Stillman, Beulah | 1.7 | Revise categorization of bank statements for the Debtors in order to prepare for further analysis. |
| 18 | 5/24/2023 | Jordan, Mason | 0.9 | Conduct reconciliation of Debtors' bank statements. |
| 18 | 5/24/2023 | Jordan, Mason | 1.6 | Analyze related party data sets against customer decoder. |
| 18 | 5/24/2023 | Jordan, Mason | 1.7 | Update customer data and customer schedule analyses based on newly provided information re: preferences. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/24/2023 | Jordan, Mason | 2.1 | Analyze various sources to compare reported customer data results re: preferences. |
| 18 | 5/24/2023 | Reid, Matthew | 2.9 | Prepare final quality check of prior FTX investments analysis. |
| 18 | 5/24/2023 | Reid, Matthew | 2.7 | Continue to analyze the Debtors' investments based on provided documentation. |
| 18 | 5/24/2023 | Reid, Matthew | 2.4 | Develop analysis of FTX investments for potential avoidance actions investigations. |
| 18 | 5/24/2023 | Majkowski, Stephanie | 1.8 | Analyze guaranty fund sizing methodology for potential recovery actions. |
| 18 | 5/24/2023 | Majkowski, Stephanie | 2.9 | Investigate python code for market risk initial margin calculation for potential recovery actions. |
| 18 | 5/24/2023 | Majkowski, Stephanie | 1.6 | Analyze FTX's crypto margining methodology white paper for potential recovery actions. |
| 18 | 5/24/2023 | Majkowski, Stephanie | 1.8 | Evaluate pre-petition crypto margining methodologies for the Debtor exchanges. |
| 18 | 5/24/2023 | Shaik, Ismail | 2.9 | Continue to research donations from FTX employees to certain third-parties. |
| 18 | 5/24/2023 | Shaik, Ismail | 2.5 | Continue to research financial activities of parties related to the Debtors in relation to donations made. |
| 18 | 5/24/2023 | Shaik, Ismail | 2.6 | Continue profiling of entities that received donations from FTX employees with a focus on technology companies. |
| 18 | 5/24/2023 | Shaik, Ismail | 2.6 | Record findings from investigation on technology companies re: donations from Debtors. |
| 18 | 5/24/2023 | Shaik, Ismail | 2.8 | Research specific entities re: donation activity from Debtor executives and investment classification. |
| 18 | 5/24/2023 | Fiorillo, Julianna | 1.7 | Review files summarizing employee bonuses to assess bonus payments at the exchange. |
| 18 | 5/24/2023 | Fiorillo, Julianna | 2.7 | Prepare bonus analysis for bonus payments during various bonus seasons. |
| 18 | 5/24/2023 | Fiorillo, Julianna | 2.1 | Revise bonus analysis for document index tab and key observations tab. |
| 18 | 5/24/2023 | Steven, Kira | 1.0 | Analyze bonus payments historically for the Debtors' pre-petition exchange. |
| 18 | 5/24/2023 | Steven, Kira | 1.8 | Review bonus payments to certain Debtor entity executives. |
| 18 | 5/24/2023 | Steven, Kira | 1.8 | Continue to review new document productions for future workstream proposals. |
| 18 | 5/24/2023 | Steven, Kira | 1.9 | Aggregate UCC requests from communications during the fourth week of May. |
| 18 | 5/24/2023 | Steven, Kira | 1.4 | Continue to review investigation diligence list for further detail on research requirements. |
| 18 | 5/24/2023 | Steven, Kira | 1.6 | Prepare information request to summarize missing data for continued investigations. |
| 18 | 5/25/2023 | Anastasiou, Anastis | 1.1 | Prepare template and research framework for documenting findings of research re: investigation of parties related to the pre-petition exchange. |
| 18 | 5/25/2023 | Anastasiou, Anastis | 0.5 | Research documents produced by Debtors to identify relevant documents for investigation of parties related to the Debtors. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/25/2023 | Anastasiou, Anastis | 1.7 | Identify relevant information for investigation of key directors of the Debtors' exchange. |
| 18 | 5/25/2023 | Anastasiou, Anastis | 1.6 | Review research on related parties to the Debtors for potential avoidance actions investigations. |
| 18 | 5/25/2023 | Anastasiou, Anastis | 0.9 | Review donation information re: various affiliated entities to the Debtors. |
| 18 | 5/25/2023 | Anastasiou, Anastis | 0.3 | Perform research on additional relevant individuals to include in the investigation re: certain exchange executives and other parties. |
| 18 | 5/25/2023 | Famiglietti, Tyler | 2.4 | Review data in investment tracker as part of research on Debtors' investments. |
| 18 | 5/25/2023 | Famiglietti, Tyler | 2.7 | Develop investment tracker by recording findings from research on Debtor entity investments. |
| 18 | 5/25/2023 | Famiglietti, Tyler | 1.0 | Review production of investment documents from Debtors. |
| 18 | 5/25/2023 | Garofalo, Michael | 1.8 | Develop analysis of coin pricing information sourced from various crypto coin pricing sources re: preferences. |
| 18 | 5/25/2023 | Garofalo, Michael | 2.9 | Reconcile Debtors' statements of assets and liabilities with production document for review re: preferences. |
| 18 | 5/25/2023 | Marsella, Jenna | 1.7 | Conduct additional review of bank statements produced by Debtors. |
| 18 | 5/25/2023 | Marsella, Jenna | 2.7 | Record findings in organized template as part of bank statements analysis. |
| 18 | 5/25/2023 | Marsella, Jenna | 2.4 | Continue to analyze bank statements inventory and create summary of findings. |
| 18 | 5/25/2023 | Busen, Michael | 0.6 | Assess various trading options providers in relation to preference analysis data. |
| 18 | 5/25/2023 | Busen, Michael | 0.5 | Review preference data reconciliation analyses for key takeaways. |
| 18 | 5/25/2023 | Rothschild, Elijah | 2.7 | Review investment contracts for the Debtors' investments. |
| 18 | 5/25/2023 | Rothschild, Elijah | 2.9 | Develop summary of findings on Debtors' investments portfolio. |
| 18 | 5/25/2023 | Rothschild, Elijah | 2.4 | Review bank statements to validate certain investment transactions. |
| 18 | 5/25/2023 | Feldman, Paul | 1.2 | Prepare a list of considerations for market data providers re: trials of provider services. |
| 18 | 5/25/2023 | Kimche, Livia | 2.0 | Build data inventory for analysis of Debtors' bank statements and general ledgers. |
| 18 | 5/25/2023 | Stillman, Beulah | 2.6 | Continue to index relevant bank statements of FTX entities in the database. |
| 18 | 5/25/2023 | Stillman, Beulah | 1.2 | Continue to index bank statements for various Debtor entities in order to categorize data for analysis. |
| 18 | 5/25/2023 | Stillman, Beulah | 2.1 | Implement categorization process for the bank statements of the Debtors. |
| 18 | 5/25/2023 | Stillman, Beulah | 1.9 | Revise analysis on indexed bank statements. |
| 18 | 5/25/2023 | Jordan, Mason | 0.5 | Parse data for additional findings from Debtors' provided materials. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/25/2023 | Jordan, Mason | 0.4 | Review pricing data for continued analysis of preferences. |
| 18 | 5/25/2023 | Jordan, Mason | 1.6 | Work on name matching and preference data distributions for certain institutions. |
| 18 | 5/25/2023 | Jordan, Mason | 1.1 | Conduct reconciliation of customer data and customer schedules re: preferences. |
| 18 | 5/25/2023 | Jordan, Mason | 1.6 | Prepare data inventory tracker. |
| 18 | 5/25/2023 | Majkowski, Stephanie | 0.6 | Review online chats for certain Debtor entity discussing trading signals and algo executions. |
| 18 | 5/25/2023 | Majkowski, Stephanie | 2.1 | Review agreement between FTX Trading and major shareholders of certain entity. |
| 18 | 5/25/2023 | Majkowski, Stephanie | 0.9 | Summarize considerations re: agreement between FTX Trading and major shareholders of certain entity. |
| 18 | 5/25/2023 | Majkowski, Stephanie | 2.2 | Investigate FTX stress testing approach including concentration charge, concentration calculation, and transaction costs. |
| 18 | 5/25/2023 | Shaik, Ismail | 2.2 | Research various Debtor entities that received large donations from FTX executives with a focus on pandemic. |
| 18 | 5/25/2023 | Shaik, Ismail | 2.9 | Research various Debtor entities that received large donations from FTX executives with a focus on political group donations. |
| 18 | 5/25/2023 | Shaik, Ismail | 2.9 | Research donations from Debtors with a focus on potential considerations of donations as investments. |
| 18 | 5/25/2023 | Fiorillo, Julianna | 1.7 | Conduct research of provided documents for bonus amounts on individual employees. |
| 18 | 5/25/2023 | Fiorillo, Julianna | 2.1 | Prepare summary tab for bonus analysis. |
| 18 | 5/25/2023 | Fiorillo, Julianna | 2.2 | Revise bonus analysis main data. |
| 18 | 5/25/2023 | Steven, Kira | 2.2 | Review data room for information on bonus payment information. |
| 18 | 5/25/2023 | Steven, Kira | 2.0 | Review past FTX distribution email correspondence for information on bonus payments. |
| 18 | 5/25/2023 | Steven, Kira | 1.1 | Create plan of considerations for continued analysis for potential avoidance actions. |
| 18 | 5/25/2023 | Steven, Kira | 1.9 | Investigate Debtors' bank statements based on indexing and categorization. |
| 18 | 5/26/2023 | Anastasiou, Anastis | 0.9 | Review research findings on investigation of related parties to certain insiders. |
| 18 | 5/26/2023 | Anastasiou, Anastis | 2.1 | Perform open source research to identify relevant information re: investigation of Bankman family, key FTX executives and other related parties. |
| 18 | 5/26/2023 | Famiglietti, Tyler | 1.5 | Continue quality check of data entered into investment analysis tracker. |
| 18 | 5/26/2023 | Famiglietti, Tyler | 1.2 | Update investment analysis based on new information from quality review. |
| 18 | 5/26/2023 | Famiglietti, Tyler | 1.8 | Research Debtors' investments in order to inform continued analysis. |
| 18 | 5/26/2023 | Marsella, Jenna | 2.9 | Inventory of bank statements produced by Debtor in UCC request. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/26/2023 | Marsella, Jenna | 2.7 | Prepare inventory of bank statements produced by Debtor in UCC request. |
| 18 | 5/26/2023 | Marsella, Jenna | 2.4 | Conduct additional review of bank statements produced by Debtor in UCC request. |
| 18 | 5/26/2023 | Famiglietti, Tyler | 2.0 | Continue to review data entered into investment analysis tracker. |
| 18 | 5/26/2023 | Rothschild, Elijah | 2.3 | Review bank statements to validate various investment transactions. |
| 18 | 5/26/2023 | Rothschild, Elijah | 2.8 | Review investment deliverable for accuracy and completeness. |
| 18 | 5/26/2023 | Rothschild, Elijah | 2.9 | Review certain investment contracts to compare to information found in bank statements. |
| 18 | 5/26/2023 | Shaik, Ismail | 2.9 | Research entities that received donations from certain employees and related parties with a focus on political campaigns and super PACs. |
| 18 | 5/26/2023 | Kimche, Livia | 2.9 | Continue to organize files through the build of SQL data inventory tracking mechanism. |
| 18 | 5/26/2023 | Shaik, Ismail | 1.1 | Research certain entities that received donations from FTX insiders to understand ownership structure of these entities. |
| 18 | 5/26/2023 | Fiorillo, Julianna | 2.8 | Continue to revise bonus analysis. |
| 18 | 5/26/2023 | Fiorillo, Julianna | 1.2 | Perform detailed review of bonus analysis. |
| 18 | 5/26/2023 | Steven, Kira | 2.5 | Review remaining UCC requests from correspondence during fourth week of May. |
| 18 | 5/26/2023 | Steven, Kira | 0.8 | Review analysis on bonus payments to executives at a certain Debtor entity. |
| 18 | 5/28/2023 | Anastasiou, Anastis | 2.7 | Perform research in document production to identify relevant documentation re: investigation on pre-petition exchange executives. |
| 18 | 5/28/2023 | Anastasiou, Anastis | 0.3 | Prepare template and research framework for documenting findings of research re: related parties to the Debtors' exchange. |
| 18 | 5/28/2023 | Anastasiou, Anastis | 1.8 | Perform open source research to identify relevant information re: investigation of key exchange executives. |
| 18 | 5/30/2023 | Risler, Franck | 0.2 | Prepare diligence list for Alix re: exchange-based action and trading malfeasance. |
| 18 | 5/30/2023 | Bromberg, Brian | 0.6 | Review preliminary preferences analysis. |
| 18 | 5/30/2023 | Garofalo, Michael | 2.9 | Assemble list of questions and observations related to revised customer activity file on customer withdrawals and deposits. |
| 18 | 5/30/2023 | Marsella, Jenna | 2.3 | Develop inventory of bank statements from Debtor entities to analyze. |
| 18 | 5/30/2023 | Marsella, Jenna | 2.9 | Conduct additional inventory of bank statements produced by Debtors for alternative information recording. |
| 18 | 5/30/2023 | Famiglietti, Tyler | 2.3 | Perform additional quality check of data entered into investment analysis tracker. |
| 18 | 5/30/2023 | Famiglietti, Tyler | 2.5 | Evaluate data entered into investment analysis tracker. |
| 18 | 5/30/2023 | Famiglietti, Tyler | 1.7 | Revise data entered into investment analysis tracker based on multiple reviews. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/30/2023 | Famiglietti, Tyler | 1.0 | Search production for documents to tie investments in investment analysis tracker based on latest updates. |
| 18 | 5/30/2023 | Baer, Laura | 1.6 | Review analysis of employee payroll records related to multiple million dollar bonus payments in 2021 and 2022. |
| 18 | 5/30/2023 | Baer, Laura | 1.5 | Revise analysis of employee payroll records related to multiple million dollar bonus payments in 2021 and 2022. |
| 18 | 5/30/2023 | Baer, Laura | 0.4 | Prepare for upcoming meeting on UCC requests re: employee payroll records and bonus payments. |
| 18 | 5/30/2023 | Rothschild, Elijah | 2.9 | Analyze Debtors' investments in tracker created by team. |
| 18 | 5/30/2023 | Rothschild, Elijah | 2.9 | Review investment contracts on Debtors' investments portfolio. |
| 18 | 5/30/2023 | Rothschild, Elijah | 2.5 | Review transfer support for investments. |
| 18 | 5/30/2023 | Shaik, Ismail | 2.7 | Research internal Debtor communications re: donations to technology and journalism entities. |
| 18 | 5/30/2023 | Shaik, Ismail | 2.5 | Continue to research donations from employees at pre-petition exchange for detail on accounts and banks involved. |
| 18 | 5/30/2023 | Shaik, Ismail | 2.8 | Research internal Debtor communications re: donations to political entities. |
| 18 | 5/30/2023 | Jordan, Mason | 0.4 | Analyze Debtors' donations historically to various categories of recipients. |
| 18 | 5/30/2023 | Jordan, Mason | 2.2 | Update customer data reconciliation workbooks to compare information from two sources re: preferences. |
| 18 | 5/30/2023 | Jordan, Mason | 2.9 | Develop workbooks for the purpose of investigation research categorization. |
| 18 | 5/30/2023 | Kimche, Livia | 1.8 | Investigate exchange market data by writing python scripts to extract data. |
| 18 | 5/30/2023 | Stillman, Beulah | 2.8 | Continue to index all bank statements of clients or entities in the database related to the UCC matter. |
| 18 | 5/30/2023 | Stillman, Beulah | 2.6 | Index all bank statements of clients or entities in the database. |
| 18 | 5/30/2023 | Stillman, Beulah | 2.9 | Assess investment analysis prepared to date for variances in results from multiple sources. |
| 18 | 5/30/2023 | Reid, Matthew | 2.9 | Continue to analyze FTX investments for considered litigation. |
| 18 | 5/30/2023 | Reid, Matthew | 2.4 | Continue to run quality check of investments made by FTX and its subsidiaries. |
| 18 | 5/30/2023 | Reid, Matthew | 2.7 | Analyze the Debtors investments with a focus on specific time periods. |
| 18 | 5/30/2023 | Majkowski, Stephanie | 2.5 | Review standards and requirements for FTX backstop liquidity providers for potential recovery actions. |
| 18 | 5/30/2023 | Fiorillo, Julianna | 2.9 | Prepare slides on bonus analysis. |
| 18 | 5/30/2023 | Fiorillo, Julianna | 1.6 | Revise intercompany analysis regarding general ledger account review. |
| 18 | 5/30/2023 | Fiorillo, Julianna | 2.8 | Further revise bonus analysis presentation. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/30/2023 | Steven, Kira | 1.3 | Revise presentation on employee bonuses analysis. |
| 18 | 5/30/2023 | Steven, Kira | 0.2 | Summarize key dates for progress in investigations plans. |
| 18 | 5/30/2023 | Steven, Kira | 1.4 | Load documents to be analyzed re: intercompany transactions. |
| 18 | 5/30/2023 | Steven, Kira | 2.2 | Continue to review new productions within database for proposals re: employee bonuses. |
| 18 | 5/30/2023 | Busen, Michael | 0.2 | Obtain data for additional preference data reconciliation analysis. |
| 18 | 5/30/2023 | Sveen, Andrew | 0.2 | Review data updates received from Debtors re: deposit and withdrawal details. |
| 18 | 5/30/2023 | Baer, Laura | 1.8 | Review FTX investment transfer support file to assist in litigation claims evaluation. |
| 18 | 5/31/2023 | Bromberg, Brian | 0.3 | Review payroll investigation issues. |
| 18 | 5/31/2023 | Anastasiou, Anastis | 0.5 | Perform research to identify relevant information re: investigation of key FTX executives and other related parties. |
| 18 | 5/31/2023 | Anastasiou, Anastis | 0.4 | Review internal documentation about certain Debtor entity prior to the FTX bankruptcy re: preference analysis investigation. |
| 18 | 5/31/2023 | Anastasiou, Anastis | 0.4 | Review documentation of grants provided by fund of the Debtors re: investigation of FTX executives and other related parties. |
| 18 | 5/31/2023 | Anastasiou, Anastis | 1.1 | Perform research on loans taken by key FTX executives re: investigation of FTX executives and other related parties. |
| 18 | 5/31/2023 | Anastasiou, Anastis | 0.6 | Update work product re: Debtor entity preference analysis. |
| 18 | 5/31/2023 | Anastasiou, Anastis | 0.5 | Continue to develop research for preference analysis on certain Debtor entities. |
| 18 | 5/31/2023 | Anastasiou, Anastis | 0.4 | Review internal communications between FTX executives and third parties of investments made by FTX. |
| 18 | 5/31/2023 | Anastasiou, Anastis | 0.7 | Prepare template and research framework for documenting findings of research re: key parties to the Debtors. |
| 18 | 5/31/2023 | Anastasiou, Anastis | 0.6 | Review various documents re: investigation of certain parties to the Debtors and key executives. |
| 18 | 5/31/2023 | Anastasiou, Anastis | 0.2 | Perform detailed review of preference analysis for a certain Debtor entity. |
| 18 | 5/31/2023 | Anastasiou, Anastis | 0.6 | Review findings on key executives of the Debtors based on investigation log. |
| 18 | 5/31/2023 | Marsella, Jenna | 1.1 | Develop consolidated inventory of bank statements produced by Debtors. |
| 18 | 5/31/2023 | Famiglietti, Tyler | 1.5 | Compile updates to investment analysis tracker based on quality check. |
| 18 | 5/31/2023 | Famiglietti, Tyler | 1.0 | Search production for documents to tie investments in investment analysis tracker based on updates. |
| 18 | 5/31/2023 | Rothschild, Elijah | 2.7 | Review investments tracker template for newest conclusions on investment investigation. |
| 18 | 5/31/2023 | Shaik, Ismail | 1.8 | Assess specific bank accounts mentioned in donations made from FTX employees to political entities. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/31/2023 | Shaik, Ismail | 2.9 | Research certain parties related to Debtors for compliance and regulatory measures. |
| 18 | 5/31/2023 | Jordan, Mason | 2.2 | Run reconciliation analysis for customer activity in order to create workbook of results re: preferences. |
| 18 | 5/31/2023 | Jordan, Mason | 1.7 | Prepare report on prior customer activity analysis on withdrawals and deposits re: preferences. |
| 18 | 5/31/2023 | Jordan, Mason | 1.2 | Load new withdrawal and deposit data for Debtors' exchange re: preference analysis. |
| 18 | 5/31/2023 | Stillman, Beulah | 2.6 | Index and organize all bank statements of clients or entities in the database. |
| 18 | 5/31/2023 | Stillman, Beulah | 0.8 | Prepare additional investment analysis re: certain investments by Debtors. |
| 18 | 5/31/2023 | Stillman, Beulah | 2.1 | Continue to organize all bank statements of clients or entities in the database related to the UCC matter. |
| 18 | 5/31/2023 | Stillman, Beulah | 2.5 | Categorize bank statements of Debtor entities based on certain information tagging. |
| 18 | 5/31/2023 | Reid, Matthew | 2.8 | Analyze bank statements produced by the Debtors in order to assist investigation on financial activity of the Debtors. |
| 18 | 5/31/2023 | Reid, Matthew | 2.3 | Continue to analyze bank statements produced by the Debtors. |
| 18 | 5/31/2023 | Reid, Matthew | 2.9 | Assess financial activity of the Debtor entities based on analysis of the bank statements provided. |
| 18 | 5/31/2023 | Fiorillo, Julianna | 2.3 | Revise intercompany general ledger for certain entities. |
| 18 | 5/31/2023 | Fiorillo, Julianna | 2.8 | Prepare intercompany general ledger with certain Debtor entity. |
| 18 | 5/31/2023 | Fiorillo, Julianna | 2.9 | Prepare intercompany general ledger document index summary. |
| 18 | 5/31/2023 | Steven, Kira | 1.3 | Aggregate UCC requests from correspondence during 5th week of May. |
| **18 Total** | | | **1,358.7** | |
| 21 | 5/1/2023 | Risler, Franck | 0.8 | Correspond with PH and Jefferies to discuss potential strategies for monetization of Debtors' assets and FTX 2.0. |
| 21 | 5/1/2023 | Bromberg, Brian | 0.8 | Correspond with PH and Jefferies to discuss FTX 2.0, monetization strategies, and claims analysis. |
| 21 | 5/1/2023 | Diaz, Matthew | 0.8 | Correspond with Jefferies and PH to prepare for UCC call on asset monetization, FTX 2.0, and claims analysis. |
| 21 | 5/1/2023 | Diodato, Michael | 0.8 | Correspond with PH and Jefferies to discuss management of crypto assets and claims analysis. |
| 21 | 5/3/2023 | Simms, Steven | 1.7 | Correspond on cash flows, asset sales, cash management and other items. |
| 21 | 5/3/2023 | Diaz, Matthew | 1.7 | Correspond on strategies for hedging and monetization of the Debtors' assets with the UCC. |
| 21 | 5/3/2023 | Bromberg, Brian | 1.7 | Correspond with UCC on asset monetization plan proposals. |
| 21 | 5/3/2023 | Risler, Franck | 1.7 | Correspond with UCC with a focus on trading risks and derivatives claims against the Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/8/2023 | Bromberg, Brian | 0.9 | Correspond with PH and Jefferies re: recent Debtor issues including liquidity and crypto asset portfolio management. |
| 21 | 5/8/2023 | Risler, Franck | 0.9 | Correspond with PH and Jefferies with a focus on trading and derivatives risks. |
| 21 | 5/8/2023 | Diaz, Matthew | 0.9 | Correspond with PH and Jefferies on recent crypto portfolio analysis updates. |
| 21 | 5/8/2023 | Diodato, Michael | 0.9 | Correspond with Jefferies and PH re: crypto asset monetization strategies. |
| 21 | 5/10/2023 | Bromberg, Brian | 1.6 | Correspond with UCC re: plan structure, coin management, and other case updates. |
| 21 | 5/10/2023 | Simms, Steven | 1.6 | Correspond with the UCC re: coin management, plan, and venture investment issues. |
| 21 | 5/10/2023 | Diaz, Matthew | 1.6 | Correspond with the UCC re: coin management, plan, and investment issues. |
| 21 | 5/10/2023 | Diodato, Michael | 1.6 | Correspond with the UCC re: plan, coin management, and monetization. |
| 21 | 5/15/2023 | Diodato, Michael | 1.0 | Correspond with UCC professionals re: waterfall analysis, coin monetization, and claim valuation. |
| 21 | 5/15/2023 | de Brignac, Jessica | 1.0 | Correspond with UCC professionals re: waterfall analysis, coin monetization, claim valuation, and other updates. |
| 21 | 5/19/2023 | Simms, Steven | 1.5 | Correspond with UCC on coin management, venture investments, and FTX 2.0. |
| 21 | 5/19/2023 | Bromberg, Brian | 1.5 | Correspond with UCC on considerations for plan of reorganization, investments, and FTX 2.0. |
| 21 | 5/19/2023 | Diaz, Matthew | 1.5 | Correspond with UCC on re: coin monetization, cash management, and plan. |
| 21 | 5/19/2023 | Diodato, Michael | 1.5 | Correspond with UCC on FTX 2.0, venture investments, cash updates, and plan. |
| 21 | 5/22/2023 | Risler, Franck | 1.0 | Correspond with UCC professionals on coin management, trading, and FTX 2.0. |
| 21 | 5/22/2023 | Simms, Steven | 1.0 | Correspond with UCC professionals on upcoming UCC call on coin management and other case updates. |
| 21 | 5/22/2023 | Bromberg, Brian | 1.0 | Correspond on upcoming UCC presentation, coin management, and other items with UCC advisors. |
| 21 | 5/22/2023 | Diodato, Michael | 1.0 | Correspond with UCC professionals on coin management and other developments. |
| 21 | 5/25/2023 | Dawson, Maxwell | 1.8 | Correspond with PH re: waterfall and coin monetization. |
| 21 | 5/25/2023 | Diodato, Michael | 1.8 | Correspond on claims pricing issues, coin management, and waterfall analysis with PH. |
| 21 | 5/25/2023 | Gray, Michael | 1.8 | Correspond with PH re: waterfall analysis and customer claims valuation. |
| 21 | 5/25/2023 | Risler, Franck | 1.8 | Correspond with PH re: petition coin pricing for claims analysis, coin management, and waterfall. |
| 21 | 5/30/2023 | Risler, Franck | 0.6 | Correspond with Jefferies and PH for asset monetization and FTX 2.0 discussions. |
| 21 | 5/30/2023 | de Brignac, Jessica | 0.6 | Correspond with PH and Jefferies to discuss upcoming UCC meeting re: crypto asset monetization plans. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/30/2023 | Diaz, Matthew | 0.6 | Correspond with PH and Jefferies re: asset monetization, claims, FTX 2.0, and plan. |
| 21 | 5/30/2023 | Diodato, Michael | 0.6 | Correspond with PH and Jefferies on considerations for the coin monetization, claims valuation, and FTX 2.0. |
| 21 | 5/31/2023 | Risler, Franck | 1.9 | Correspond with UCC on issues related to the Debtors' trading risks and derivatives, venture investments, and FTX 2.0. |
| 21 | 5/31/2023 | Simms, Steven | 1.9 | Correspond with UCC on plan structure issues, coin management, venture investments and related items. |
| 21 | 5/31/2023 | Bromberg, Brian | 1.9 | Correspond with UCC on plan strategies and asset monetization strategies. |
| 21 | 5/31/2023 | Diaz, Matthew | 1.9 | Correspond with UCC to discuss claims process, certain sales topics and other agenda items. |
| **21 Total** | | | **49.2** | |
| 24 | 5/1/2023 | Dawson, Maxwell | 0.8 | Prepare March fee application exhibits. |
| 24 | 5/2/2023 | Sveen, Andrew | 1.8 | Prepare March fee application. |
| 24 | 5/3/2023 | Sveen, Andrew | 1.9 | Continue to develop March fee application. |
| 24 | 5/4/2023 | Sveen, Andrew | 1.9 | Continue to develop exhibits supporting March fee application. |
| 24 | 5/4/2023 | Sveen, Andrew | 2.4 | Develop exhibits supporting March fee application. |
| 24 | 5/5/2023 | Dawson, Maxwell | 1.5 | Continue to prepare March fee application exhibits. |
| 24 | 5/5/2023 | Dawson, Maxwell | 1.7 | Prepare March fee application exhibits. |
| 24 | 5/5/2023 | Sveen, Andrew | 2.1 | Supplement exhibits supporting March fee application. |
| 24 | 5/5/2023 | Sveen, Andrew | 2.6 | Continue to prepare supporting exhibits for fee application to be filed. |
| 24 | 5/5/2023 | Sveen, Andrew | 2.7 | Develop exhibits supporting March fee application. |
| 24 | 5/6/2023 | Dawson, Maxwell | 2.0 | Prepare March fee application exhibits. |
| 24 | 5/8/2023 | Dawson, Maxwell | 2.3 | Continue to prepare March fee application exhibits. |
| 24 | 5/8/2023 | Sveen, Andrew | 2.8 | Continue to prepare supporting exhibits for fee application to be filed. |
| 24 | 5/8/2023 | Sveen, Andrew | 2.2 | Perform detailed review of March fee application. |
| 24 | 5/8/2023 | Sveen, Andrew | 1.9 | Continue to prepare supporting exhibits for fee application to be filed. |
| 24 | 5/9/2023 | Dawson, Maxwell | 2.2 | Continue to prepare March fee application exhibits. |
| 24 | 5/9/2023 | Dawson, Maxwell | 1.9 | Prepare March fee application exhibits. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/9/2023 | Sveen, Andrew | 0.6 | Continue to perform detailed review of March fee application. |
| 24 | 5/9/2023 | Sveen, Andrew | 0.9 | Develop fee application exhibits for March. |
| 24 | 5/10/2023 | Dawson, Maxwell | 1.4 | Prepare March fee application exhibits. |
| 24 | 5/11/2023 | Dawson, Maxwell | 1.0 | Prepare March fee application exhibits. |
| 24 | 5/12/2023 | Dawson, Maxwell | 0.3 | Prepare March fee application. |
| 24 | 5/12/2023 | Sveen, Andrew | 1.0 | Review the March fee application for filing. |
| 24 | 5/16/2023 | Sveen, Andrew | 1.3 | Review March fee application exhibits. |
| 24 | 5/17/2023 | Dawson, Maxwell | 1.4 | Review April fee application exhibits. |
| 24 | 5/17/2023 | Sveen, Andrew | 0.9 | Review fee application for March. |
| 24 | 5/18/2023 | Dawson, Maxwell | 1.7 | Review April fee application exhibits. |
| 24 | 5/18/2023 | Gray, Michael | 0.8 | Review March fee application exhibits. |
| 24 | 5/20/2023 | Gray, Michael | 1.3 | Continue to review March fee application exhibits. |
| 24 | 5/20/2023 | Gray, Michael | 2.1 | Review March fee application exhibits. |
| 24 | 5/21/2023 | Gray, Michael | 1.5 | Continue to review March fee application exhibits. |
| 24 | 5/22/2023 | Gray, Michael | 1.9 | Finalize review of March fee application exhibits. |
| 24 | 5/22/2023 | Gray, Michael | 0.7 | Prepare March fee application. |
| 24 | 5/22/2023 | Gray, Michael | 0.4 | Review March fee application. |
| 24 | 5/22/2023 | Bromberg, Brian | 0.3 | Review March fee application. |
| 24 | 5/22/2023 | Sveen, Andrew | 1.7 | Make initial preparations for April 2023 fee application. |
| 24 | 5/23/2023 | Sveen, Andrew | 2.6 | Continue to prepare fee application for April. |
| 24 | 5/23/2023 | Sveen, Andrew | 2.7 | Further prepare fee application for April. |
| 24 | 5/24/2023 | Gray, Michael | 1.5 | Review April fee application exhibits. |
| 24 | 5/24/2023 | Sveen, Andrew | 2.6 | Prepare exhibits for filing of April fee application. |
| 24 | 5/24/2023 | Sveen, Andrew | 2.4 | Continue to prepare fee application for April. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/24/2023 | Sveen, Andrew | 2.8 | Develop exhibits for fee application for prior month. |
| 24 | 5/25/2023 | Diaz, Matthew | 2.6 | Perform detailed review of the March fee statement. |
| 24 | 5/25/2023 | Gray, Michael | 0.5 | Review April fee application exhibits. |
| 24 | 5/25/2023 | Sveen, Andrew | 1.9 | Continue to prepare fee application for April 2023. |
| 24 | 5/25/2023 | Sveen, Andrew | 2.9 | Review April 2023 fee application. |
| 24 | 5/25/2023 | Sveen, Andrew | 0.5 | Update April 2023 fee application. |
| 24 | 5/26/2023 | Dawson, Maxwell | 1.9 | Review March fee application exhibits. |
| 24 | 5/26/2023 | Dawson, Maxwell | 0.8 | Review March fee application. |
| 24 | 5/26/2023 | Gray, Michael | 0.4 | Comment on draft March fee application. |
| 24 | 5/26/2023 | Gray, Michael | 1.0 | Review April fee application exhibits. |
| 24 | 5/26/2023 | Gray, Michael | 0.7 | Update March fee application exhibits. |
| 24 | 5/26/2023 | Sveen, Andrew | 1.2 | Update March 2023 fee application. |
| 24 | 5/26/2023 | Sveen, Andrew | 2.9 | Continue to prepare fee application for April 2023. |
| 24 | 5/30/2023 | Sveen, Andrew | 1.6 | Update April 2023 fee statement exhibits. |
| 24 | 5/30/2023 | Sveen, Andrew | 0.4 | Revise March 2023 application to finalize for filing. |
| 24 | 5/30/2023 | Sveen, Andrew | 1.3 | Continue to revise March 2023 application to finalize for filing. |
| 24 | 5/30/2023 | Sveen, Andrew | 2.6 | Review April 2023 fee application exhibits. |
| 24 | 5/31/2023 | Gray, Michael | 1.6 | Review April fee application exhibits. |
| 24 | 5/31/2023 | Sveen, Andrew | 2.4 | Update April fee application exhibits. |
| 24 | 5/31/2023 | Sveen, Andrew | 2.1 | Prepare fee application exhibits for April 2023. |
| 24 | 5/31/2023 | Sveen, Andrew | 2.8 | Continue to prepare the April 2023 fee statement exhibits. |
| **24 Total** | | | **102.6** | |
| 26 | 5/1/2023 | Langer, Cameron | 1.3 | Conduct document review for material relevant to the FTX risk engine and margin model. |
| 26 | 5/1/2023 | Risler, Franck | 0.3 | Analyze investigations findings related to trading and derivatives. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/1/2023 | Diaz, Matthew | 0.6 | Review the coin monetization dashboard. |
| 26 | 5/1/2023 | Risler, Franck | 0.8 | Assess information from certain creditor on quantitative metrics to support FTX portfolio risk management. |
| 26 | 5/1/2023 | Risler, Franck | 2.3 | Estimate the statistical upside and downside value of FTX portfolio sampling from the historical return's distribution using a simulation. |
| 26 | 5/1/2023 | Langer, Cameron | 0.8 | Identify potential methodologies to simulate future portfolio values for FTX. |
| 26 | 5/1/2023 | Langer, Cameron | 1.8 | Calculate the market beta for crypto tokens relative to certain cryptocurrency over the past one and three-year historical periods. |
| 26 | 5/1/2023 | Langer, Cameron | 2.7 | Add the market beta values for each coin in the FTX portfolio to the risk dashboard. |
| 26 | 5/1/2023 | Langer, Cameron | 1.1 | Update the risk dashboard to reflect current market values. |
| 26 | 5/1/2023 | Kubali, Volkan | 2.5 | Validate the principal components analysis for FTX's cryptocurrency portfolio. |
| 26 | 5/1/2023 | Kubali, Volkan | 0.7 | Assess requests for information from UCC re: crypto portfolio analysis. |
| 26 | 5/1/2023 | Kubali, Volkan | 2.9 | Document the results of the principal components analysis for FTX's cryptocurrency portfolio. |
| 26 | 5/1/2023 | Majkowski, Stephanie | 2.1 | Prepare reconciliation of FTX portfolio stress testing report. |
| 26 | 5/1/2023 | Rousskikh, Valeri | 2.5 | Design algorithm for generating random token weights with constraints in FTX portfolio in different monetization scenarios. |
| 26 | 5/1/2023 | Rousskikh, Valeri | 1.9 | Test sensitivity of algorithm for generating random token weights to constraints in FTX portfolio in different monetization scenarios. |
| 26 | 5/1/2023 | Rousskikh, Valeri | 1.3 | Test algorithm for generating random token weights with constraints in FTX portfolio in different monetization scenarios. |
| 26 | 5/1/2023 | Rousskikh, Valeri | 0.5 | Analyze simulation results of future distribution of FTX portfolio value. |
| 26 | 5/1/2023 | Leonaitis, Isabelle | 0.6 | Perform final review of token risk dashboard ahead of monetization UCC communication. |
| 26 | 5/1/2023 | Kamran, Kainat | 1.1 | Perform research to find information on leveraged tokens and associated risks. |
| 26 | 5/1/2023 | Kamran, Kainat | 0.5 | Translate token catchup information on summary of wallets by blockchain and wallet group into a deliverable word document. |
| 26 | 5/1/2023 | Kamran, Kainat | 0.5 | Develop compliance document research and additional token risk analysis research. |
| 26 | 5/1/2023 | Kamran, Kainat | 2.1 | Perform research on certain category of tokens on risk based on trading and security risks legitimate risk for presenting to the UCC. |
| 26 | 5/1/2023 | Kamran, Kainat | 1.4 | Continue to research certain category of coins for options and futures trading to present to UCC. |
| 26 | 5/1/2023 | Leonaitis, Isabelle | 0.8 | Create clean finalized version of token risk analysis. |
| 26 | 5/1/2023 | Leonaitis, Isabelle | 1.0 | Develop crypto asset monetization plans. |
| 26 | 5/1/2023 | de Brignac, Jessica | 0.4 | Review staking strategies and other monetization risk analyses for Debtors' token portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/1/2023 | de Brignac, Jessica | 0.3 | Prepare list of diligence items for call with PH and Jefferies re: monetization strategy. |
| 26 | 5/1/2023 | de Brignac, Jessica | 0.7 | Review updates to Debtors' investments from PH re: digital assets. |
| 26 | 5/1/2023 | de Brignac, Jessica | 0.9 | Analyze portfolio monetization proposal from Jefferies. |
| 26 | 5/2/2023 | Risler, Franck | 0.4 | Correspond with A&M on Debtors' crypto portfolio and asset management strategies. |
| 26 | 5/2/2023 | Kubali, Volkan | 0.4 | Correspond with A&M to review token portfolio and give feedback on UCC coin management proposal. |
| 26 | 5/2/2023 | Kubali, Volkan | 0.5 | Create list of issues re: Debtors' digital assets portfolio. |
| 26 | 5/2/2023 | Risler, Franck | 1.2 | Simulate hedging and monetization strategies for FTX portfolios. |
| 26 | 5/2/2023 | Diaz, Matthew | 1.3 | Review the coin monetization model for coins in Debtors' portfolio. |
| 26 | 5/2/2023 | Bromberg, Brian | 0.5 | Analyze the latest updates to the Debtors' coins documentation in data room. |
| 26 | 5/2/2023 | Diodato, Michael | 0.4 | Correspond with A&M on token data. |
| 26 | 5/2/2023 | Diodato, Michael | 0.5 | Evaluate current token data issues in preparation for call with A&M. |
| 26 | 5/2/2023 | Langer, Cameron | 1.2 | Investigate industry best practices for portfolio optimization via simulation methods. |
| 26 | 5/2/2023 | Langer, Cameron | 2.2 | Compute 30-day and 90-day simulated prices for certain coin for back-testing and model validation. |
| 26 | 5/2/2023 | Langer, Cameron | 2.3 | Implement simulation model for estimating the future FTX portfolio value based on one, two and three-year historical periods. |
| 26 | 5/2/2023 | Langer, Cameron | 1.1 | Develop quantitative metrics to identify potential monetization strategies. |
| 26 | 5/2/2023 | Kubali, Volkan | 2.3 | Implement clustering methods for the analysis of the quantified the prediction cone of the portfolio performance. |
| 26 | 5/2/2023 | Kubali, Volkan | 2.8 | Identify the methodologies to quantify the expected performance for cryptocurrency portfolio. |
| 26 | 5/2/2023 | Rousskikh, Valeri | 1.8 | Compute FTX portfolio weights by maximizing omega in unconstrained monetization scenario. |
| 26 | 5/2/2023 | McNew, Steven | 0.9 | Comment on potential bid status to monetize crypto assets. |
| 26 | 5/2/2023 | McNew, Steven | 1.1 | Prepare communications re: updates to crypto asset monetization progress. |
| 26 | 5/2/2023 | Leonaitis, Isabelle | 0.9 | Review compliance framework document for regulatory research. |
| 26 | 5/2/2023 | Leonaitis, Isabelle | 0.5 | Review necessary data requests in order to complete upcoming crypto trading analyses. |
| 26 | 5/2/2023 | Kamran, Kainat | 0.5 | Review issues with most recent digital assets analysis re: coin custody. |
| 26 | 5/2/2023 | Kamran, Kainat | 2.9 | Perform token risk research on certain categories of tokens in order to present to UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/2/2023 | Kamran, Kainat | 2.4 | Research certain coin categories based on security risks and public allegations. |
| 26 | 5/2/2023 | Leonaitis, Isabelle | 0.5 | Summarize token risk management issues and related investigation items. |
| 26 | 5/2/2023 | de Brignac, Jessica | 0.3 | Analyze options for asset management strategies for monetization of certain digital assets in Debtors' portfolio. |
| 26 | 5/2/2023 | de Brignac, Jessica | 0.2 | Prepare additional asset monetization considerations for consolidated report. |
| 26 | 5/2/2023 | de Brignac, Jessica | 0.4 | Prepare responses to certain UCC questions re: digital assets. |
| 26 | 5/2/2023 | de Brignac, Jessica | 0.4 | Correspond with A&M re: coin custody and management proposal. |
| 26 | 5/2/2023 | de Brignac, Jessica | 0.9 | Revise strategy for token risk determinations based on dashboard updates. |
| 26 | 5/3/2023 | Gray, Michael | 1.7 | Analyze proposals for management of Debtors' crypto assets. |
| 26 | 5/3/2023 | Kamran, Kainat | 1.1 | Continue to analyze coin token research results on options and futures trading for monetization plans risks. |
| 26 | 5/3/2023 | Diodato, Michael | 1.5 | Analyze optimization framework for potential liquidation ordering and optimal portfolio unwind. |
| 26 | 5/3/2023 | Langer, Cameron | 2.6 | Analyze the upper and lower percentile values of the FTX portfolio value from a certain simulation. |
| 26 | 5/3/2023 | Langer, Cameron | 2.0 | Calculate volume-weighted average prices and average daily volume traded for coins in the FTX portfolio. |
| 26 | 5/3/2023 | Langer, Cameron | 2.8 | Develop historical simulation-based model to simulate FTX portfolio value in the future. |
| 26 | 5/3/2023 | Kubali, Volkan | 2.2 | Develop code and model-based analysis to quantify the predicted cone of the performance for cryptocurrency portfolio. |
| 26 | 5/3/2023 | Kubali, Volkan | 2.6 | Calculate covariance projections under different methods for quantifying the prediction cone of the portfolio performance. |
| 26 | 5/3/2023 | Rousskikh, Valeri | 2.2 | Compute FTX portfolio weights by maximizing return for certain coin monetization scenario. |
| 26 | 5/3/2023 | Rousskikh, Valeri | 2.1 | Compute FTX portfolio weights by maximizing risk and return ratio in other monetization scenario. |
| 26 | 5/3/2023 | Leonaitis, Isabelle | 1.0 | Develop framework for asset monetization proposals. |
| 26 | 5/4/2023 | Kamran, Kainat | 1.1 | Review compliance measures for data privacy based on geographic locations re: FTX 2.0. |
| 26 | 5/4/2023 | Risler, Franck | 0.4 | Assess latest analysis performed on digital asset monetization strategies for Debtors. |
| 26 | 5/4/2023 | Kubali, Volkan | 0.5 | Review list of asset monetization diligence items for Debtors' digital assets portfolio. |
| 26 | 5/4/2023 | Majkowski, Stephanie | 0.5 | Summarize issues for the Debtors' trading risks investigations. |
| 26 | 5/4/2023 | Risler, Franck | 1.2 | Implement additional performance metrics of FTX portfolio on a rolling basis as requested by the UCC. |
| 26 | 5/4/2023 | Risler, Franck | 2.4 | Compute FTX portfolio value simulation over 1 month, 3 months and 12 months period. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/4/2023 | Risler, Franck | 1.7 | Analyze FTX portfolio reallocations under various optimization scenarios in the context of providing a benchmark for FTX coin |
| 26 | 5/4/2023 | Bromberg, Brian | 0.3 | Review crypto portfolio for the Debtors to determine risks. |
| 26 | 5/4/2023 | Diodato, Michael | 0.4 | Review issues for tactics re: digital asset monetization. |
| 26 | 5/4/2023 | Langer, Cameron | 2.9 | Calculate optimal liquidation costs and times based on historical pricing data. |
| 26 | 5/4/2023 | Langer, Cameron | 0.7 | Analyze potential coin monetization opportunities applying both quantitative and qualitative token metrics. |
| 26 | 5/4/2023 | Langer, Cameron | 1.0 | Add quantitative metrics to the Debtors' crypto portfolio risk report. |
| 26 | 5/4/2023 | Kubali, Volkan | 2.9 | Conduct analysis to quantify the predicted cone of the performance for cryptocurrency portfolio. |
| 26 | 5/4/2023 | Kubali, Volkan | 2.4 | Develop code relating to analysis for quantifying the prediction cone of the performance for cryptocurrency portfolio. |
| 26 | 5/4/2023 | Kubali, Volkan | 2.6 | Revise methods in the analysis for quantified prediction cone of the cryptocurrency portfolio's performance. |
| 26 | 5/4/2023 | Kubali, Volkan | 1.5 | Review latest requests from UCC re: crypto portfolio analysis. |
| 26 | 5/4/2023 | Rousskikh, Valeri | 2.4 | Optimize binary algorithm for computing maximized portfolio return metrics for different FTX monetization scenarios using |
| 26 | 5/4/2023 | Rousskikh, Valeri | 1.1 | Analyze portfolio simulation and additional metrics related to coin monetization. |
| 26 | 5/4/2023 | Rousskikh, Valeri | 2.4 | Design binary algorithm for computing maximized portfolio return for different FTX monetization scenarios. |
| 26 | 5/4/2023 | McNew, Steven | 0.6 | Review document on Debtors' response to certain third-party re: locked tokens. |
| 26 | 5/4/2023 | Leonaitis, Isabelle | 0.5 | Summarize relevant token investigation items raised by UCC, including plan for address data delivery. |
| 26 | 5/4/2023 | Leonaitis, Isabelle | 2.2 | Prepare responses to questions from UCC on certain token protocols. |
| 26 | 5/4/2023 | Kamran, Kainat | 0.5 | Prepare deck summarizing weekly status update on Debtors' crypto assets. |
| 26 | 5/4/2023 | Kamran, Kainat | 1.5 | Adjust token monetization risk research spreadsheet in preparation for sharing with UCC. |
| 26 | 5/4/2023 | Vazquez Ortiz, Fredrix | 0.5 | Create plan for management of Debtors' token holdings analysis. |
| 26 | 5/4/2023 | Leonaitis, Isabelle | 0.5 | Summarize issues related to crypto wallet addresses for the Debtors' exchange. |
| 26 | 5/4/2023 | de Brignac, Jessica | 0.4 | Prepare considerations list for crypto asset management plans. |
| 26 | 5/4/2023 | de Brignac, Jessica | 1.2 | Review certain token positions in order to prepare response to UCC. |
| 26 | 5/4/2023 | de Brignac, Jessica | 1.3 | Review crypto token report for most recent updates. |
| 26 | 5/4/2023 | de Brignac, Jessica | 1.2 | Update token taxonomy dashboard report. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/4/2023 | de Brignac, Jessica | 0.8 | Draft communication to UCC re: token monetization and report framework. |
| 26 | 5/5/2023 | Risler, Franck | 2.7 | Revise summary memo on the principal component analysis of FTX portfolio in context of guiding portfolio risk asset management assessment. |
| 26 | 5/5/2023 | Diodato, Michael | 2.4 | Analyze crypto data sources for liquidation analysis. |
| 26 | 5/5/2023 | Diodato, Michael | 0.7 | Research other potential sources for liquidation analyses of Debtors' estate. |
| 26 | 5/5/2023 | Langer, Cameron | 1.2 | Develop calculation method based on the average of high, low and closing prices on the daily and hourly coin pricing. |
| 26 | 5/5/2023 | Kubali, Volkan | 2.5 | Implement error analysis for quantified prediction cone of the portfolio performance. |
| 26 | 5/5/2023 | Kubali, Volkan | 2.6 | Implement analysis for quantified prediction cone of the portfolio performance for cryptocurrency portfolio. |
| 26 | 5/5/2023 | Kubali, Volkan | 2.7 | Integrate certain methods in the analysis for quantified prediction cone of the performance for FTX's crypto portfolio. |
| 26 | 5/5/2023 | Kubali, Volkan | 2.8 | Compare results of models with multi-nominal variable analysis for predicting and simulating the portfolio performance re: certain crypto assets. |
| 26 | 5/5/2023 | Rousskikh, Valeri | 1.6 | Analyze optimal monetization strategies from computing maximized portfolio risk and return for various tokens. |
| 26 | 5/5/2023 | Rousskikh, Valeri | 1.8 | Cross-check results between binary algorithm and constrained random optimization for computing maximized portfolio risk and return metric. |
| 26 | 5/5/2023 | McNew, Steven | 0.7 | Provide comments on documents from Jefferies re: potential crypto asset monetization terms. |
| 26 | 5/5/2023 | McNew, Steven | 2.6 | Review final asset monetization framework for certain crypto assets of the Debtors. |
| 26 | 5/5/2023 | Leonaitis, Isabelle | 0.8 | Review ongoing token related research items and data requests from A&M. |
| 26 | 5/5/2023 | de Brignac, Jessica | 0.4 | Review token vesting details for certain sale transaction. |
| 26 | 5/5/2023 | de Brignac, Jessica | 0.3 | Communicate with A&M re: token and exchange updates. |
| 26 | 5/5/2023 | de Brignac, Jessica | 1.3 | Research specific third-party accounts related to token balances and status of securing of funds per UCC request. |
| 26 | 5/5/2023 | de Brignac, Jessica | 0.9 | Research decentralized finance protocol re: certain third-party exchange. |
| 26 | 5/7/2023 | Bromberg, Brian | 0.2 | Review most recent coin management memo. |
| 26 | 5/8/2023 | Gray, Michael | 1.0 | Research crypto holdings status and potential monetization plans. |
| 26 | 5/8/2023 | Risler, Franck | 0.3 | Review email from A&M on liquidity providers and draft response. |
| 26 | 5/8/2023 | Bromberg, Brian | 0.3 | Review latest dataroom document updates regarding the Debtors' coin holdings. |
| 26 | 5/8/2023 | Bromberg, Brian | 0.5 | Review coin management memo responses. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/8/2023 | Bromberg, Brian | 0.5 | Review new coin reports received from Debtors. |
| 26 | 5/8/2023 | Gray, Michael | 0.6 | Review customer balance analysis to understand top coins and customers of Debtors. |
| 26 | 5/8/2023 | Gray, Michael | 0.4 | Review analysis on top 50 coins by exchange to understand key holdings. |
| 26 | 5/8/2023 | Langer, Cameron | 1.8 | Analyze portfolio simulation models based on historical data and compare to copula-based approaches. |
| 26 | 5/8/2023 | Langer, Cameron | 2.1 | Compute simulated values of the FTX portfolio based on three-year historical data. |
| 26 | 5/8/2023 | Kubali, Volkan | 2.4 | Analyze the effect of different methods for predicting the future performance of FTX's crypto portfolio. |
| 26 | 5/8/2023 | Kubali, Volkan | 2.6 | Develop model for predicting the future performance of FTX's crypto portfolio. |
| 26 | 5/8/2023 | Kubali, Volkan | 2.7 | Implement volatility clustering model for predicting the future performance of FTX's crypto portfolio. |
| 26 | 5/8/2023 | Leonaitis, Isabelle | 2.7 | Prepare summary of top holdings and critical accounts based on latest crypto information provided by A&M. |
| 26 | 5/8/2023 | Leonaitis, Isabelle | 2.6 | Review UCC requests and perform analyses to draft responses on crypto related subjects. |
| 26 | 5/8/2023 | Leonaitis, Isabelle | 0.3 | Prepare responses to UCC on continued crypto analyses for certain coins. |
| 26 | 5/8/2023 | Kamran, Kainat | 0.5 | Continue compliance research and tracing activity for crypto assets. |
| 26 | 5/8/2023 | Leonaitis, Isabelle | 1.0 | Evaluate coins analysis for the Debtors' crypto portfolio under current market prices. |
| 26 | 5/8/2023 | de Brignac, Jessica | 0.7 | Analyze updated coin report from A&M. |
| 26 | 5/8/2023 | de Brignac, Jessica | 0.4 | Analyze token details of investment deals. |
| 26 | 5/8/2023 | de Brignac, Jessica | 0.7 | Analyze crypto holdings in decentralized finance platform and communicate with PH re: updates. |
| 26 | 5/9/2023 | Dawson, Maxwell | 0.5 | Prepare daily update re: latest coin report and other information. |
| 26 | 5/9/2023 | Kubali, Volkan | 0.5 | Correspond with A&M re: certain coins and tokens to provide feedback to various UCC inquiries. |
| 26 | 5/9/2023 | Kubali, Volkan | 0.5 | Provide comments on relevant digital asset issues. |
| 26 | 5/9/2023 | Risler, Franck | 0.3 | Review certain liquidity providers and asset management or hedging strategies. |
| 26 | 5/9/2023 | Bromberg, Brian | 0.5 | Correspond with Debtors re: token updates. |
| 26 | 5/9/2023 | Diodato, Michael | 0.5 | Correspond with A&M to discuss token issues and associated data. |
| 26 | 5/9/2023 | Diodato, Michael | 0.5 | Prepare for meeting with A&M on token issues and data. |
| 26 | 5/9/2023 | Langer, Cameron | 1.9 | Calculate certain ratios for crypto tokens over various historical windows. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/9/2023 | Langer, Cameron | 0.8 | Enhance the risk report with additional performance-based metrics to prepare for upcoming UCC meeting. |
| 26 | 5/9/2023 | Kubali, Volkan | 2.8 | Investigate the effectiveness of various methods used to help quantify the performance of FTX's crypto portfolio. |
| 26 | 5/9/2023 | Kubali, Volkan | 2.7 | Implement models to help quantify the performance of FTX's crypto portfolio. |
| 26 | 5/9/2023 | Kubali, Volkan | 2.4 | Update documentation on the principal components analysis for FTX's cryptocurrency portfolio. |
| 26 | 5/9/2023 | Leonaitis, Isabelle | 0.4 | Analyze pricing issues relating to certain tokens. |
| 26 | 5/9/2023 | Leonaitis, Isabelle | 0.5 | Review requests ahead of A&M touchpoint to prepare a draft on certain ecosystem tokens. |
| 26 | 5/9/2023 | Kamran, Kainat | 0.5 | Analyze recent digital assets reports to start drafting certain inquiries. |
| 26 | 5/9/2023 | Kamran, Kainat | 0.5 | Analyze recent changes made to new coin report from A&M. |
| 26 | 5/9/2023 | Leonaitis, Isabelle | 0.5 | Review ongoing token related inquires and evaluate potential solutions. |
| 26 | 5/9/2023 | de Brignac, Jessica | 0.5 | Review updates on token reports and stalking analysis. |
| 26 | 5/9/2023 | de Brignac, Jessica | 0.4 | Analyze latest coin report from A&M. |
| 26 | 5/9/2023 | de Brignac, Jessica | 0.3 | Review most recent token analysis and monetization updates. |
| 26 | 5/9/2023 | de Brignac, Jessica | 0.5 | Correspond with A&M re: token updates, defi updates, exchange updates, and staking updates. |
| 26 | 5/10/2023 | Risler, Franck | 0.4 | Provide comments on updated draft of the UCC letter to a Debtor executive re: coin management. |
| 26 | 5/10/2023 | Gray, Michael | 1.7 | Review issues related to proposed coin management of Debtors' portfolio. |
| 26 | 5/10/2023 | Risler, Franck | 1.1 | Compute additional optimization scenarios of FTX portfolios to maximize creditors recovery. |
| 26 | 5/10/2023 | Diaz, Matthew | 0.6 | Review the monetization analysis to provide comments. |
| 26 | 5/10/2023 | Diodato, Michael | 0.7 | Analyze optimal portfolio liquidation trading to maximize performance. |
| 26 | 5/10/2023 | Diodato, Michael | 1.7 | Calculate value weighted average pricing of crypto assets in portfolio. |
| 26 | 5/10/2023 | Langer, Cameron | 2.7 | Calculate rolling omega ratio to track crypto asset performance over the previous one year. |
| 26 | 5/10/2023 | Langer, Cameron | 2.1 | Calculate risk, return and volatility metrics to assess potential monetization strategies. |
| 26 | 5/10/2023 | Kubali, Volkan | 2.9 | Implement statistical models to help quantify the performance of FTX's crypto portfolio. |
| 26 | 5/10/2023 | Kubali, Volkan | 2.4 | Evaluate the use of statistical models to best quantify the performance of FTX's crypto portfolio. |
| 26 | 5/10/2023 | Guo, Xueying | 2.8 | Design certain statistical models to improve calculations on FTX's books. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/10/2023 | Guo, Xueying | 2.4 | Test rolling window omega ratio calculations and cross-check output results. |
| 26 | 5/10/2023 | Guo, Xueying | 2.3 | Analyze the omega ratio and liquidation calculation methods for FTX assets. |
| 26 | 5/10/2023 | Leonaitis, Isabelle | 1.8 | Perform review of updated coin report and draft bridge summary for UCC distribution. |
| 26 | 5/10/2023 | Leonaitis, Isabelle | 0.5 | Review updated regulatory research and feedback on monetization framework documents. |
| 26 | 5/10/2023 | Kamran, Kainat | 2.0 | Research certain category of liquid tokens through open source research. |
| 26 | 5/10/2023 | Kamran, Kainat | 0.5 | Review discrepancies in data re: token pricing. |
| 26 | 5/10/2023 | Vazquez Ortiz, Fredrix | 0.5 | Supplement coin report analysis. |
| 26 | 5/10/2023 | Leonaitis, Isabelle | 1.7 | Summarize key points re: research on questions related to airdrops and unlocking tokens from the UCC meeting. |
| 26 | 5/10/2023 | de Brignac, Jessica | 1.2 | Summarize crypto updates re: certain tokens in Debtors' portfolio. |
| 26 | 5/10/2023 | de Brignac, Jessica | 0.2 | Review UCC request for action, and agenda for UCC meeting as they relate to crypto assets. |
| 26 | 5/10/2023 | de Brignac, Jessica | 0.9 | Prepare summary of coin report details and changes for UCC. |
| 26 | 5/10/2023 | de Brignac, Jessica | 1.3 | Analyze certain token transfers to start drafting questions for A&M. |
| 26 | 5/10/2023 | de Brignac, Jessica | 0.3 | Analyze updated coin report received from A&M. |
| 26 | 5/10/2023 | Gray, Michael | 0.3 | Review draft letter to Debtor executive from UCC re: coin management. |
| 26 | 5/10/2023 | Bromberg, Brian | 0.4 | Review draft UCC letter for Debtor executive re: coin management. |
| 26 | 5/11/2023 | de Brignac, Jessica | 1.2 | Provide detailed update on tokens to UCC. |
| 26 | 5/11/2023 | Kubali, Volkan | 0.4 | Analyze updates to digital assets valuation and monetization to assess updates on pricing for certain tokens. |
| 26 | 5/11/2023 | Majkowski, Stephanie | 0.5 | Summarize updates on derivatives analysis and risk investigations. |
| 26 | 5/11/2023 | Risler, Franck | 2.7 | Compute simulation of FTX portfolio future value using statistical methods and assemble probabilistic cone over the time horizon of the bankruptcy. |
| 26 | 5/11/2023 | Risler, Franck | 1.1 | Assess the latest coin report as of 04/28/23 provided by the Debtors and track changes vs. the previous 04/14/23 report. |
| 26 | 5/11/2023 | Diaz, Matthew | 0.6 | Review updates to token pricing provided by the Debtors. |
| 26 | 5/11/2023 | Diaz, Matthew | 0.5 | Review the updated crypto holdings report to evaluate its impact on Debtors' distributable assets. |
| 26 | 5/11/2023 | Bromberg, Brian | 0.3 | Summarize key points from new dataroom documents re: token pricing. |
| 26 | 5/11/2023 | Diodato, Michael | 0.8 | Analyze price and risk prediction results for the next 12 months. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/11/2023 | Gray, Michael | 0.6 | Review April 28 coin report to understand changes in coin holdings and value. |
| 26 | 5/11/2023 | Langer, Cameron | 0.5 | Develop simulation-based projection of the FTX portfolio for the next 12 months based on historical price data. |
| 26 | 5/11/2023 | Langer, Cameron | 2.2 | Analyze risk and return metrics for the FTX portfolio based on the latest historical price data. |
| 26 | 5/11/2023 | Langer, Cameron | 2.4 | Update risk report to reflect current market values. |
| 26 | 5/11/2023 | Kubali, Volkan | 2.9 | Evaluate integration of volatility clustering methods in simulating the predicted cone of the performance for FTX's crypto portfolio. |
| 26 | 5/11/2023 | Kubali, Volkan | 2.8 | Implement probability models for quantifying the predicted performance for FTX's crypto portfolio. |
| 26 | 5/11/2023 | Kubali, Volkan | 1.3 | Continue to implement probability models for quantifying the predicted performance for FTX's crypto portfolio. |
| 26 | 5/11/2023 | McNew, Steven | 1.7 | Provide additional comments related to pricing and volume data on recent coin report. |
| 26 | 5/11/2023 | Leonaitis, Isabelle | 0.4 | Assess new data requests to update data document room. |
| 26 | 5/11/2023 | Kamran, Kainat | 1.1 | Prepare weekly status update deck on recent token analysis and pricing data. |
| 26 | 5/11/2023 | Kamran, Kainat | 0.9 | Assess recent coin report changes and updates to the investigations list to account for the past 90 days of transaction data. |
| 26 | 5/11/2023 | Kamran, Kainat | 1.5 | Research compliance issues for international cybersecurity risks for Debtors' exchange. |
| 26 | 5/11/2023 | Vazquez Ortiz, Fredrix | 0.5 | Review updated coin portfolio based on Debtors' latest report uploaded. |
| 26 | 5/11/2023 | de Brignac, Jessica | 0.6 | Draft update to UCC on certain token allocations. |
| 26 | 5/11/2023 | Risler, Franck | 0.3 | Review updates from UCC on letter from the UCC to Debtor executive. |
| 26 | 5/11/2023 | de Brignac, Jessica | 0.4 | Update plan going forward based off response from UCC on token allocations. |
| 26 | 5/11/2023 | de Brignac, Jessica | 0.5 | Draft update on recent crypto investigations and analysis on pricing data. |
| 26 | 5/11/2023 | de Brignac, Jessica | 0.4 | Update UCC draft letter on coin management to address relevant comments. |
| 26 | 5/12/2023 | Simms, Steven | 0.6 | Provide comments to draft letter from UCC to Debtors' executive on case issues re: coin management. |
| 26 | 5/12/2023 | Kamran, Kainat | 1.7 | Assess bridge of certain of Debtors' coins. |
| 26 | 5/12/2023 | Risler, Franck | 1.4 | Provide comments on the UCC's coin management proposal after receiving the Debtors' feedback. |
| 26 | 5/12/2023 | Risler, Franck | 0.3 | Correspond with A&M re: coin proposal. |
| 26 | 5/12/2023 | Diaz, Matthew | 0.8 | Provide comments re: the monetization analysis. |
| 26 | 5/12/2023 | Bromberg, Brian | 0.7 | Review coin management proposal and response. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/12/2023 | Bromberg, Brian | 0.5 | Review latest coin report for changes in value and coin holdings. |
| 26 | 5/12/2023 | Bromberg, Brian | 0.5 | Review latest coin pricing report to assess value of FTX portfolio. |
| 26 | 5/12/2023 | Diodato, Michael | 0.7 | Analyze possible data sources for token pricing. |
| 26 | 5/12/2023 | Diodato, Michael | 2.5 | Calculate pricing for Debtors' crypto assets over various periods of time. |
| 26 | 5/12/2023 | Gray, Michael | 1.2 | Evaluate Debtors' feedback to UCC coin management proposal to inform potential adjustments. |
| 26 | 5/12/2023 | Kubali, Volkan | 2.7 | Calculate the predicted cone of the performance for FTX's crypto portfolio using updated weights and prices. |
| 26 | 5/12/2023 | Kubali, Volkan | 2.9 | Produce documents and charts to explain the methods used for quantifying the predicted cone of the performance for FTX's crypto portfolio. |
| 26 | 5/12/2023 | Kubali, Volkan | 1.2 | Implement models for quantifying the predicted cone of the performance for FTX's crypto portfolio. |
| 26 | 5/12/2023 | Kubali, Volkan | 1.8 | Predict Debtors' crypto portfolio performance based on additional model inputs. |
| 26 | 5/12/2023 | Leonaitis, Isabelle | 0.6 | Review tokens without pricing data including research on equities and locked tokens subject to alternative pricing. |
| 26 | 5/12/2023 | Leonaitis, Isabelle | 0.8 | Summarize vesting token valuation and changes between current and prior reports. |
| 26 | 5/12/2023 | Leonaitis, Isabelle | 0.4 | Review new data needs for continued cryptocurrency tracing exercises. |
| 26 | 5/12/2023 | Kamran, Kainat | 2.9 | Research potential theft avoidance actions in certain lawsuit. |
| 26 | 5/12/2023 | Simms, Steven | 0.4 | Revise letter to the Debtors' executive from UCC on current case issues re: coin management. |
| 26 | 5/13/2023 | McNew, Steven | 1.6 | Review key considerations for certain illiquid tokens in the Debtors portfolio. |
| 26 | 5/15/2023 | Bromberg, Brian | 0.3 | Review Debtor response to coin management. |
| 26 | 5/15/2023 | Bromberg, Brian | 0.4 | Review crypto portfolio holdings. |
| 26 | 5/15/2023 | Bromberg, Brian | 0.6 | Review coin management issues. |
| 26 | 5/15/2023 | Diodato, Michael | 1.7 | Develop a classification methodology based on token liquidity. |
| 26 | 5/15/2023 | Langer, Cameron | 2.4 | Update risk dashboard to reflect the latest market conditions. |
| 26 | 5/15/2023 | Langer, Cameron | 2.0 | Calculate risk metrics for the coins in the FTX portfolio. |
| 26 | 5/15/2023 | Kubali, Volkan | 2.9 | Perform calibration of certain probability models for cone representation of the projected performance of FTX's cryptocurrency portfolio. |
| 26 | 5/15/2023 | Kubali, Volkan | 2.6 | Compare different probability models for the statistical cone analysis of FTX's cryptocurrency portfolio. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| 26 | 5/15/2023 | Rousskikh, Valeri | 2.9 | Source option instruments from a certain platforms option price data. |
|----|-----------|-------------------|-----|------------------------------------------------------------------------|

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/15/2023 | Rousskikh, Valeri | 2.3 | Add liquidity filters on inverse option price data to improve calibration quality of volatility surface framework. |
| 26 | 5/15/2023 | Rousskikh, Valeri | 2.3 | Read inverse option price data from source into volatility surface calibration framework. |
| 26 | 5/15/2023 | Rousskikh, Valeri | 0.9 | Assess option price data from data source following data preparation. |
| 26 | 5/15/2023 | McNew, Steven | 0.4 | Communicate with UCC regarding unliquidated vs. liquidated considerations. |
| 26 | 5/15/2023 | Leonaitis, Isabelle | 1.6 | Research tokenized security offerings and upcoming token airdrops related to the Debtors' crypto portfolio. |
| 26 | 5/15/2023 | Leonaitis, Isabelle | 1.5 | Review feedback on monetization recommendations from Debtors. |
| 26 | 5/15/2023 | Kamran, Kainat | 0.5 | Review latest data pulled from PH re: token analysis. |
| 26 | 5/15/2023 | de Brignac, Jessica | 0.3 | Review updates on token reports and associated analysis of Debtors' tokens. |
| 26 | 5/16/2023 | Bromberg, Brian | 0.2 | Analyze UCC letter for Debtors' executive re: coin management. |
| 26 | 5/16/2023 | Diaz, Matthew | 0.5 | Correspond with A&M regarding coin management proposal. |
| 26 | 5/16/2023 | Kubali, Volkan | 0.5 | Correspond with A&M on feedback on UCC coin management proposal. |
| 26 | 5/16/2023 | Bromberg, Brian | 0.5 | Correspond on token related issues with A&M. |
| 26 | 5/16/2023 | Diodato, Michael | 1.2 | Develop classification methodology based on token liquidity. |
| 26 | 5/16/2023 | Diodato, Michael | 0.5 | Analyze cryptocurrency pricing and market data issues. |
| 26 | 5/16/2023 | Diodato, Michael | 0.5 | Prepare diligence list for outstanding items to prepare crypto analysis on Debtors' tokens. |
| 26 | 5/16/2023 | Kubali, Volkan | 2.8 | Perform calibration of models to project performance of Debtors' cryptocurrency portfolio. |
| 26 | 5/16/2023 | Kubali, Volkan | 2.2 | Compare results of different models of projected performance of Debtors' cryptocurrency portfolio. |
| 26 | 5/16/2023 | Kubali, Volkan | 2.4 | Prepare summary charts on the projected performance of Debtors' cryptocurrency portfolio. |
| 26 | 5/16/2023 | Guo, Xueying | 2.1 | Test certain calculation method for monetization of portfolio of illiquid tokens. |
| 26 | 5/16/2023 | Rousskikh, Valeri | 2.4 | Test quality of valuation of certain options strategies tailored to hedging crypto portfolio risks. |
| 26 | 5/16/2023 | Rousskikh, Valeri | 2.8 | Fit model for valuation of options strategies tailored to hedging crypto portfolio risks. |
| 26 | 5/16/2023 | Rousskikh, Valeri | 2.9 | Evaluate options strategies tailored to hedging crypto portfolio risks. |
| 26 | 5/16/2023 | Kamran, Kainat | 0.3 | Update token risk dashboard from the latest coin report. |
| 26 | 5/16/2023 | Kamran, Kainat | 0.5 | Prepare additional info in token risk dashboard from the latest coin report. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/16/2023 | Kamran, Kainat | 2.0 | Update token risk dashboard by pulling data from updated coin report. |
| 26 | 5/16/2023 | Leonaitis, Isabelle | 0.5 | Assess updated token portfolio report for Debtors' holdings. |
| 26 | 5/16/2023 | de Brignac, Jessica | 0.6 | Review updates for token monetization analysis and pricing. |
| 26 | 5/16/2023 | de Brignac, Jessica | 0.6 | Review Debtors' crypto asset management and coin management framework documents. |
| 26 | 5/16/2023 | de Brignac, Jessica | 0.6 | Coordinate UCC meeting related to crypto asset monetization. |
| 26 | 5/16/2023 | de Brignac, Jessica | 0.4 | Update token classification taxonomy report for latest information. |
| 26 | 5/16/2023 | de Brignac, Jessica | 0.5 | Correspond with A&M re: token updates, staking, and other open items. |
| 26 | 5/16/2023 | de Brignac, Jessica | 0.2 | Review updates to UCC letter to Debtor executive related to coin management. |
| 26 | 5/17/2023 | Guo, Xueying | 2.4 | Review liquidation cost calculation method for crypto assets. |
| 26 | 5/17/2023 | Guo, Xueying | 1.2 | Perform liquidation cost calculations for Debtor book tokens. |
| 26 | 5/17/2023 | Bromberg, Brian | 1.2 | Analyze issues related to cryptocurrency monetization. |
| 26 | 5/17/2023 | Diodato, Michael | 0.5 | Prepare presentation structure for monetization subcommittee call. |
| 26 | 5/17/2023 | Kubali, Volkan | 2.4 | Calibrate models for projected performance of Debtors' cryptocurrency portfolio. |
| 26 | 5/17/2023 | Rousskikh, Valeri | 2.1 | Analyze market data issues impacting computed risk metrics for Debtor tokens. |
| 26 | 5/17/2023 | Rousskikh, Valeri | 1.3 | Evaluate risk of certain Debtor tokens based on computations. |
| 26 | 5/17/2023 | Rousskikh, Valeri | 2.2 | Design computation of Debtors' portfolio future potential exposure. |
| 26 | 5/17/2023 | Rousskikh, Valeri | 1.6 | Assess risk metrics on certain Debtor tokens for portfolio analysis. |
| 26 | 5/17/2023 | McNew, Steven | 1.3 | Provide comments on coin monetization materials. |
| 26 | 5/17/2023 | Leonaitis, Isabelle | 0.7 | Analyze updates to token risk report with new coin report amounts. |
| 26 | 5/17/2023 | Leonaitis, Isabelle | 0.4 | Assess status of cryptocurrency-related tasks and requests. |
| 26 | 5/17/2023 | Leonaitis, Isabelle | 1.5 | Prepare updates to token risk document. |
| 26 | 5/17/2023 | Kamran, Kainat | 0.7 | Compile new data from coin report into token risk dashboard to reflect changes in current holdings and pricing. |
| 26 | 5/17/2023 | Kamran, Kainat | 1.0 | Create summary tables on coin management proposal for presentation to the UCC. |
| 26 | 5/17/2023 | Kamran, Kainat | 1.5 | Pull pricing data from coin report into token risk dashboard for presentation for UCC. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/17/2023 | Kamran, Kainat | 0.5 | Summarize changes to token risk dashboard. |
| 26 | 5/17/2023 | Vazquez Ortiz, Fredrix | 0.5 | Analyze latest updates to token risk dashboard. |
| 26 | 5/17/2023 | de Brignac, Jessica | 1.2 | Review Debtor's crypto asset management and UCC coin management framework documents and prepare summary points in preparation for monetization meeting. |
| 26 | 5/17/2023 | de Brignac, Jessica | 0.9 | Update token classification taxonomy report. |
| 26 | 5/17/2023 | de Brignac, Jessica | 0.6 | Assess token report updates and related monetization framework updates. |
| 26 | 5/17/2023 | de Brignac, Jessica | 0.9 | Review token monetization strategy changes. |
| 26 | 5/18/2023 | Sveen, Andrew | 0.5 | Summarize updates to Debtors' cryptocurrency portfolio. |
| 26 | 5/18/2023 | Gray, Michael | 0.5 | Summarize issues for monetization of Debtors' digital assets. |
| 26 | 5/18/2023 | Kubali, Volkan | 0.5 | Review risk management issues and digital assets valuation for Debtors' exchange. |
| 26 | 5/18/2023 | Simms, Steven | 0.6 | Summarize issues re: crypto asset monetization. |
| 26 | 5/18/2023 | Bromberg, Brian | 0.3 | Review issues related to the token taxonomy. |
| 26 | 5/18/2023 | Bromberg, Brian | 1.1 | Correspond with UCC re: asset management issues. |
| 26 | 5/18/2023 | Diaz, Matthew | 0.5 | Review coin monetization analysis. |
| 26 | 5/18/2023 | Diodato, Michael | 1.1 | Correspond with UCC on Debtors' asset monetization proposal. |
| 26 | 5/18/2023 | Kubali, Volkan | 1.3 | Draft document to present to FTX's management compiling and summarizing the results of the selected risk analysis of FTX's cryptocurrency portfolio. |
| 26 | 5/18/2023 | Kubali, Volkan | 1.7 | Supplement draft of risk analysis for Debtors' portfolio. |
| 26 | 5/18/2023 | Kubali, Volkan | 1.9 | Produce charts and tables summarizing the results of the statistical cone representation of the projected performance of FTX's cryptocurrency portfolio. |
| 26 | 5/18/2023 | Guo, Xueying | 2.1 | Perform initial data processing for the rolling risk ratio calculation on FTX books. |
| 26 | 5/18/2023 | Rousskikh, Valeri | 2.8 | Design algorithm of filtering market price data spikes in FTX portfolio of illiquid coins. |
| 26 | 5/18/2023 | Rousskikh, Valeri | 2.3 | Source FTX portfolio positions from the latest Debtors report into security database. |
| 26 | 5/18/2023 | Leonaitis, Isabelle | 0.6 | Review analysis of Debtors' crypto portfolio. |
| 26 | 5/18/2023 | Kamran, Kainat | 0.5 | Update token risk dashboard with coin report for presentation to UCC. |
| 26 | 5/18/2023 | Kamran, Kainat | 0.3 | Update and share weekly status deck update on crypto holdings. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/18/2023 | Vazquez Ortiz, Fredrix | 0.5 | Analyze crypto holdings for most recent analysis. |
| 26 | 5/18/2023 | Leonaitis, Isabelle | 0.4 | Review petition date pricing reconciliation issues with Debtors. |
| 26 | 5/18/2023 | Leonaitis, Isabelle | 1.1 | Correspond with UCC on asset monetization analysis. |
| 26 | 5/18/2023 | Leonaitis, Isabelle | 0.5 | Review crypto coin pricing analysis based on latest report. |
| 26 | 5/18/2023 | de Brignac, Jessica | 0.3 | Communicate with A&M re: airdrop token questions. |
| 26 | 5/18/2023 | de Brignac, Jessica | 0.3 | Review token risk report updates for the most recent report. |
| 26 | 5/18/2023 | de Brignac, Jessica | 1.1 | Correspond with UCC to discuss crypto asset monetization updates and open items. |
| 26 | 5/19/2023 | Diodato, Michael | 1.2 | Review proposals for certain approaches to crypto management. |
| 26 | 5/19/2023 | Diodato, Michael | 0.5 | Analyze data availability for different crypto price providers. |
| 26 | 5/19/2023 | Diodato, Michael | 1.2 | Create summary presentation on the portfolio risks and potential downsides to holding the current tokens. |
| 26 | 5/19/2023 | Langer, Cameron | 2.7 | Implement code to calculate the performance ratio on a rolling basis for cryptocurrencies. |
| 26 | 5/19/2023 | Langer, Cameron | 2.1 | Analyze certain risk and performance ratios for Debtors' crypto tokens. |
| 26 | 5/19/2023 | Guo, Xueying | 2.7 | Perform risk and return calculations for tokens in certain time periods. |
| 26 | 5/19/2023 | Guo, Xueying | 1.6 | Analyze data selection used in rolling time window for risk and return calculations. |
| 26 | 5/19/2023 | Guo, Xueying | 2.4 | Perform rolling risk and reward calculations for various time periods for all FTX tokens. |
| 26 | 5/19/2023 | Rousskikh, Valeri | 1.6 | Source latest token and coin pricing into database for evaluation to determine risks. |
| 26 | 5/19/2023 | Rousskikh, Valeri | 2.3 | Apply algorithms for removing market price data spikes in FTX portfolio for certain illiquid coins. |
| 26 | 5/19/2023 | Rousskikh, Valeri | 1.6 | Evaluate results of algorithmic analysis of market prices for certain Debtors' coins. |
| 26 | 5/19/2023 | Kamran, Kainat | 0.5 | Review custody insurance as part of cryptocurrency portfolio analysis. |
| 26 | 5/19/2023 | Vazquez Ortiz, Fredrix | 0.5 | Create plan for future analysis for crypto tracing exercise. |
| 26 | 5/19/2023 | de Brignac, Jessica | 1.2 | Evaluate implications for coin pricing updates. |
| 26 | 5/19/2023 | de Brignac, Jessica | 0.8 | Communicate with UCC member and A&M re: custodian insurance details. |
| 26 | 5/19/2023 | de Brignac, Jessica | 0.5 | Summarize token airdrop information and crypto investigation items. |
| 26 | 5/19/2023 | de Brignac, Jessica | 0.3 | Communicate with PH re: token holdings updates. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/19/2023 | de Brignac, Jessica | 0.7 | Analyze tokens recently listed as securities for potential impact to portfolio. |
| 26 | 5/20/2023 | McNew, Steven | 0.6 | Analyze status of negotiations regarding crypto services provider. |
| 26 | 5/22/2023 | Risler, Franck | 0.4 | Assess final version of the UCC's letter to Debtor executive re: coin management. |
| 26 | 5/22/2023 | Sveen, Andrew | 0.3 | Prepare summary of updates on Debtors' latest dataroom uploads including coin management updates. |
| 26 | 5/22/2023 | Risler, Franck | 0.2 | Correspond with PH on the appointment of an additional adviser for coin management by the Debtors. |
| 26 | 5/22/2023 | Risler, Franck | 0.6 | Assess communication between the Debtors and the UCC on liquidity providers. |
| 26 | 5/22/2023 | Simms, Steven | 0.3 | Correspond with UCC on brokers and related items. |
| 26 | 5/22/2023 | Risler, Franck | 0.8 | Prepare for meeting between the UCC monetization committee and the Debtors on coin management. |
| 26 | 5/22/2023 | Risler, Franck | 0.4 | Assess proposal for coin management. |
| 26 | 5/22/2023 | Risler, Franck | 0.8 | Analyze response to UCC's coin management proposal produced by the Debtors. |
| 26 | 5/22/2023 | Risler, Franck | 0.2 | Analyze response from UCC on Debtors' coin management deck. |
| 26 | 5/22/2023 | Risler, Franck | 0.4 | Assess communication with Debtors on trading counterparties for coin management. |
| 26 | 5/22/2023 | Risler, Franck | 0.7 | Assess the potential delisting of some illiquid tokens by a peer exchange and the potential impact on FTX portfolio. |
| 26 | 5/22/2023 | Bromberg, Brian | 0.4 | Review token taxonomy issues. |
| 26 | 5/22/2023 | Bromberg, Brian | 0.3 | Analyze coin management proposal response. |
| 26 | 5/22/2023 | Diodato, Michael | 0.5 | Analyze crypto data in connection with coin management. |
| 26 | 5/22/2023 | Diodato, Michael | 0.5 | Analyze options for trading counterparties. |
| 26 | 5/22/2023 | Langer, Cameron | 0.9 | Perform sensitivity analysis on optimal liquidation cost model. |
| 26 | 5/22/2023 | Langer, Cameron | 1.8 | Update risk dashboard to reflect current market conditions. |
| 26 | 5/22/2023 | Guo, Xueying | 2.2 | Organize rolling calculation results for quality check and comparisons. |
| 26 | 5/22/2023 | Guo, Xueying | 2.4 | Build model of a certain token using market data. |
| 26 | 5/22/2023 | Guo, Xueying | 0.7 | Prepare visualization of volatility of top portfolio holdings. |
| 26 | 5/22/2023 | Guo, Xueying | 2.7 | Estimate differences in calculated volatility of tokens under various frameworks. |
| 26 | 5/22/2023 | Kubali, Volkan | 2.8 | Update analysis for incorporating into the presentation of portfolio exposure to the Debtors. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/22/2023 | Kubali, Volkan | 2.3 | Perform quality check of models of projected performance of FTX's cryptocurrency portfolio. |
| 26 | 5/22/2023 | Rousskikh, Valeri | 2.3 | Review computation results of FTX portfolio future potential exposure based on market data. |
| 26 | 5/22/2023 | Rousskikh, Valeri | 1.7 | Analyze numerical properties of computations for performance metrics on FTX portfolio illiquid coins. |
| 26 | 5/22/2023 | Rousskikh, Valeri | 1.5 | Summarize performance for certain coins in Debtors' portfolio based on prior data analysis. |
| 26 | 5/22/2023 | Rousskikh, Valeri | 1.4 | Adapt previous performance analysis for Debtors' coin portfolio based on revised methods. |
| 26 | 5/22/2023 | Rousskikh, Valeri | 2.2 | Continue to analyze numerical properties of computations for performance metrics on FTX portfolio illiquid coins. |
| 26 | 5/22/2023 | Leonaitis, Isabelle | 0.5 | Prepare summary of data requests re: coin management. |
| 26 | 5/22/2023 | Leonaitis, Isabelle | 0.4 | Analyze updates on coin management framework and negotiations. |
| 26 | 5/22/2023 | Kamran, Kainat | 0.5 | Compile list of stablecoins as part of the Debtors' portfolio. |
| 26 | 5/22/2023 | Kamran, Kainat | 2.2 | Analyze market data regarding redemption of certain stablecoins. |
| 26 | 5/22/2023 | Vazquez Ortiz, Fredrix | 0.5 | Summarize recent analysis of certain stablecoins and air drops. |
| 26 | 5/22/2023 | Leonaitis, Isabelle | 0.6 | Review stablecoin redemption analysis ahead of discussion with subset of UCC. |
| 26 | 5/22/2023 | de Brignac, Jessica | 0.9 | Analyze additional Debtor feedback on the coin management framework. |
| 26 | 5/22/2023 | de Brignac, Jessica | 0.5 | Analyze status of ongoing crypto asset tracing investigations. |
| 26 | 5/22/2023 | de Brignac, Jessica | 0.7 | Review certain token details provided by A&M. |
| 26 | 5/22/2023 | de Brignac, Jessica | 0.4 | Provide comments on categorizations of certain tokens. |
| 26 | 5/22/2023 | de Brignac, Jessica | 0.8 | Summarize changes to proposed strategies for monetization of Debtors' tokens. |
| 26 | 5/22/2023 | de Brignac, Jessica | 0.7 | Review token management proposal from A&M. |
| 26 | 5/22/2023 | Risler, Franck | 0.9 | Analyze latest documents re: coin management and hedging proposal. |
| 26 | 5/23/2023 | Risler, Franck | 0.5 | Correspond on coin asset management with the UCC. |
| 26 | 5/23/2023 | Diodato, Michael | 0.5 | Correspond with monetization group to prepare for meeting with Debtors. |
| 26 | 5/23/2023 | Bromberg, Brian | 0.5 | Correspond on coin management issues with UCC. |
| 26 | 5/23/2023 | Simms, Steven | 0.8 | Summarize coin management issues. |
| 26 | 5/23/2023 | Risler, Franck | 0.5 | Correspond with A&M on FTX coins and token issues. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/23/2023 | Risler, Franck | 1.4 | Analyze communication of the Debtors' advisors on their errors in the petition pricing and assess previous work from the Debtors impacted by this error. |
| 26 | 5/23/2023 | Bromberg, Brian | 0.5 | Correspond on crypto related questions with Debtors. |
| 26 | 5/23/2023 | Diodato, Michael | 1.5 | Prepare memo re: crypto data providers in preparation of coin monetization analysis. |
| 26 | 5/23/2023 | Diodato, Michael | 1.7 | Adapt methodology for coin monetization strategies based on crypto data providers information. |
| 26 | 5/23/2023 | Diodato, Michael | 1.4 | Analyze the impact of A&M's mispricing of the tokens at petition time. |
| 26 | 5/23/2023 | Diodato, Michael | 0.5 | Prepare for an upcoming call with Debtors by reviewing issues with the Debtors' digital asset portfolio. |
| 26 | 5/23/2023 | Langer, Cameron | 2.8 | Analyze liquidation costs using stressed market parameters. |
| 26 | 5/23/2023 | Guo, Xueying | 1.3 | Test the correctness of extracted volatilities for computing future exposure of FTX portfolio. |
| 26 | 5/23/2023 | Guo, Xueying | 1.6 | Analyze market data and the appropriate price data to use for coin pricing analysis. |
| 26 | 5/23/2023 | Guo, Xueying | 2.5 | Extract implied volatilities from various tenors from the calibrated volatility surface for computing future exposure of FTX portfolio. |
| 26 | 5/23/2023 | Guo, Xueying | 2.8 | Plot volatility term structure vs the market implied volatilities to examine the volatility surface calibration quality. |
| 26 | 5/23/2023 | Kubali, Volkan | 2.6 | Continue to update the principal components analysis for incorporating into the presentation of FTX portfolio exposure to FTX management. |
| 26 | 5/23/2023 | Kubali, Volkan | 1.3 | Research historical fraud events in crypto for quantification of crypto operational risk for presentation of coin risk-analysis for FTX management. |
| 26 | 5/23/2023 | Kubali, Volkan | 2.8 | Integrate principle-components based analysis to the presentation of coin risk-analysis for FTX management. |
| 26 | 5/23/2023 | Rousskikh, Valeri | 2.4 | Identify coin outliers by computing Omega ratios of illiquid coins in FTX portfolio. |
| 26 | 5/23/2023 | Rousskikh, Valeri | 1.5 | Compare risk ratios for certain coins in the Debtors' portfolio using different calculation methods. |
| 26 | 5/23/2023 | Rousskikh, Valeri | 1.6 | Assess alternative method for risk ratio formulation. |
| 26 | 5/23/2023 | Rousskikh, Valeri | 2.9 | Compute return and risk ratio of illiquid coins in FTX portfolio using various mathematical calculations. |
| 26 | 5/23/2023 | McNew, Steven | 0.9 | Prepare commentary on plan overview deck with a focus on cryptocurrency issues and distribution considerations. |
| 26 | 5/23/2023 | Leonaitis, Isabelle | 0.3 | Consolidate outstanding requests for A&M and share list for status updates. |
| 26 | 5/23/2023 | Leonaitis, Isabelle | 0.5 | Correspond with A&M to review data requests and token updates. |
| 26 | 5/23/2023 | de Brignac, Jessica | 0.3 | Analyze stablecoins and other tokens in Debtors' portfolio. |
| 26 | 5/23/2023 | de Brignac, Jessica | 0.4 | Review token management proposal provided by A&M. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/24/2023 | Risler, Franck | 0.7 | Correspond on coin management with Debtors' management, Debtors' professionals, UCC and UCC's professionals. |
| 26 | 5/24/2023 | de Brignac, Jessica | 0.7 | Correspond with Debtors' management, A&M, PH, Jefferies, and UCC re: token management strategy. |
| 26 | 5/24/2023 | Simms, Steven | 0.4 | Prepare summary of coin management strategies. |
| 26 | 5/24/2023 | Risler, Franck | 0.3 | Summarize coin management proposals from call with Debtors and UCC. |
| 26 | 5/24/2023 | Risler, Franck | 0.8 | Provide comments on the proposal for risk management and hedging provided by the Debtors. |
| 26 | 5/24/2023 | Risler, Franck | 0.9 | Analyze updated coin reports provided by the Debtors dated 05/12/23 and assess changes vs. 04/28/23 report. |
| 26 | 5/24/2023 | Risler, Franck | 1.7 | Draft deck on FTX portfolio performance, risk and liquidity analysis. |
| 26 | 5/24/2023 | Risler, Franck | 1.8 | Compute the rolling historical performance metrics for FTX coins top holdings. |
| 26 | 5/24/2023 | Diodato, Michael | 0.4 | Write a memo regarding crypto data providers in preparation of coin monetization and other analysis. |
| 26 | 5/24/2023 | Diodato, Michael | 1.6 | Outline presentation on risks for Debtors' current crypto holdings. |
| 26 | 5/24/2023 | Diodato, Michael | 1.5 | Make initial preparations for deck on crypto holdings risks. |
| 26 | 5/24/2023 | Diodato, Michael | 1.4 | Analyze the latest risk analysis of the portfolio using the Debtors latest published report. |
| 26 | 5/24/2023 | Gray, Michael | 0.7 | Assess proposal by certain market maker for FTX re: coin monetization strategy. |
| 26 | 5/24/2023 | Langer, Cameron | 2.4 | Implement code to calculate performance measure on a monthly and yearly rolling basis for crypto tokens. |
| 26 | 5/24/2023 | Langer, Cameron | 2.3 | Implement code to calculate rolling performance metrics for FTX portfolio risk-return analysis. |
| 26 | 5/24/2023 | Langer, Cameron | 1.4 | Calculate certain ratios for the top crypto assets in the FTX portfolio to assess performance over time. |
| 26 | 5/24/2023 | Langer, Cameron | 0.5 | Analyze rolling performance metrics for the FTX portfolio. |
| 26 | 5/24/2023 | Guo, Xueying | 2.6 | Calculate the realized historical volatilities of each FTX token for computing future exposure of FTX portfolio. |
| 26 | 5/24/2023 | Guo, Xueying | 2.9 | Calculate the variance and volatilities of the FTX portfolio based on adjusted volatilities using crypto options market data. |
| 26 | 5/24/2023 | Guo, Xueying | 2.8 | Calculate the historical correlation matrix of all FTX tokens for computing future exposure of FTX portfolio. |
| 26 | 5/24/2023 | Kubali, Volkan | 2.7 | Revise the presentation of coin risk analysis for FTX management. |
| 26 | 5/24/2023 | Kubali, Volkan | 0.5 | Develop presentation on risk analysis of FTX management. |
| 26 | 5/24/2023 | Rousskikh, Valeri | 2.3 | Provide analysis of potential bias in portfolio for future exposure risks based on market option price data and historic simulations. |
| 26 | 5/24/2023 | Rousskikh, Valeri | 2.1 | Analyze computation results of the Debtors' portfolio's future potential exposure based on market option price data versus historic simulation. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/24/2023 | Rousskikh, Valeri | 1.5 | Compute risk ratios for various Debtor silos using alternative data analysis technique. |
| 26 | 5/24/2023 | Rousskikh, Valeri | 2.2 | Analyze the Debtors' risk profiles by entity based on prior data analysis. |
| 26 | 5/24/2023 | Leonaitis, Isabelle | 1.2 | Review cryptocurrency considerations for the Debtors' plan. |
| 26 | 5/24/2023 | de Brignac, Jessica | 0.5 | Review most recent token management proposal from A&M. |
| 26 | 5/25/2023 | Kamran, Kainat | 2.3 | Continue to analyze market data regarding recovery of certain stablecoins. |
| 26 | 5/25/2023 | Risler, Franck | 0.5 | Assess proposal from certain creditor on coin management execution. |
| 26 | 5/25/2023 | Risler, Franck | 0.7 | Review sale motion for de minimis assets in context of future crypto transactions. |
| 26 | 5/25/2023 | Risler, Franck | 1.4 | Update draft deck on portfolio exposure, performance, and liquidity. |
| 26 | 5/25/2023 | Risler, Franck | 2.7 | Quantify liquidation cost under stress market parameters and perform sensitivity analysis of the liquidation model. |
| 26 | 5/25/2023 | Risler, Franck | 1.4 | Summarize risks for hedging and asset management criteria and processes to support the ongoing management and monetization of FTX portfolio. |
| 26 | 5/25/2023 | Bromberg, Brian | 0.2 | Review margin liquidation. |
| 26 | 5/25/2023 | Diodato, Michael | 1.4 | Analyze the latest risk analysis of the portfolio using the Debtors latest published portfolio. |
| 26 | 5/25/2023 | Diodato, Michael | 1.8 | Summarize findings from review of the Debtors' most recent portfolio report. |
| 26 | 5/25/2023 | Diodato, Michael | 2.3 | Prepare summary to describe the ongoing risks of the portfolio. |
| 26 | 5/25/2023 | Langer, Cameron | 1.3 | Develop methodology for adding stress parameters to the liquidation cost model. |
| 26 | 5/25/2023 | Guo, Xueying | 2.3 | Test portfolio implied volatility calculations, after putting together the market data and historical data information. |
| 26 | 5/25/2023 | Guo, Xueying | 2.2 | Assess the impact of various implied volatility tenors on the final portfolio value projection results. |
| 26 | 5/25/2023 | Guo, Xueying | 1.7 | Analyze appropriate FTX tokens to use from the Debtor's report and the appropriate filters to use. |
| 26 | 5/25/2023 | Guo, Xueying | 2.6 | Assess the impact of different historical data lengths on the portfolio value projection results. |
| 26 | 5/25/2023 | Rousskikh, Valeri | 1.5 | Compute performance metrics for various Debtor silos using revised data analysis strategy. |
| 26 | 5/25/2023 | Rousskikh, Valeri | 2.3 | Evaluate risk and performance for certain Debtor entities based on calculated metrics. |
| 26 | 5/25/2023 | Rousskikh, Valeri | 2.9 | Compare various risk ratios for different Debtor entities based on computation methods. |
| 26 | 5/25/2023 | Rousskikh, Valeri | 1.8 | Review structure of UCC presentation on risk modeling for FTX crypto portfolio. |
| 26 | 5/25/2023 | McNew, Steven | 2.0 | Review latest analysis of coin monetization proposal strategy for key considerations. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/25/2023 | Kamran, Kainat | 0.5 | Summarize finances tracing related to crypto analysis. |
| 26 | 5/26/2023 | Risler, Franck | 1.5 | Revise draft deck on FTX portfolio exposure, performance and liquidity for the purposes of sharing with the Debtors. |
| 26 | 5/26/2023 | Risler, Franck | 0.7 | Finalize memo on principal component analysis of FTX coin portfolio and key takeaways for hedging and coin monetization. |
| 26 | 5/26/2023 | Diodato, Michael | 2.4 | Summarize the results of different risk analysis for a presentation. |
| 26 | 5/26/2023 | Diodato, Michael | 1.1 | Develop presentation of findings for analysis of Debtors' token holdings risks. |
| 26 | 5/26/2023 | Diodato, Michael | 2.1 | Summarize the ongoing risks of the portfolio for a presentation. |
| 26 | 5/26/2023 | Diodato, Michael | 1.1 | Revise presentation on Debtors' token portfolio risks. |
| 26 | 5/26/2023 | Diodato, Michael | 2.2 | Describe the risk metrics used for analyzing the crypto portfolio for a presentation. |
| 26 | 5/26/2023 | Diodato, Michael | 1.4 | Continue to prepare presentation on portfolio risk based on certain tokens. |
| 26 | 5/26/2023 | Langer, Cameron | 2.5 | Calculate rolling portfolio Value-at-Risk over the last two-year period for risk analysis. |
| 26 | 5/26/2023 | Langer, Cameron | 1.8 | Analyze recent risk and return metrics on a per coin basis for the FTX portfolio. |
| 26 | 5/26/2023 | Langer, Cameron | 1.1 | Calculate optimal liquidation costs using recent market data. |
| 26 | 5/26/2023 | Langer, Cameron | 1.4 | Analyze recent statistical characteristics of the top coins in the FTX portfolio for risk and return assessment. |
| 26 | 5/26/2023 | Langer, Cameron | 1.2 | Evaluate recent relative performance of the top crypto holdings in the FTX portfolio compared to a certain token. |
| 26 | 5/26/2023 | Guo, Xueying | 2.7 | Translate the FTX portfolio implied volatility results into potential Profit and Loss projections into the future. |
| 26 | 5/26/2023 | Guo, Xueying | 2.3 | Compare FTX portfolio value distribution projections using market data from different dates. |
| 26 | 5/26/2023 | Guo, Xueying | 1.4 | Optimize the Debtors' portfolio implied volatilities calculation method. |
| 26 | 5/26/2023 | Guo, Xueying | 1.7 | Articulate current results on FTX book performance analyses and deliverables. |
| 26 | 5/26/2023 | Kubali, Volkan | 0.8 | Update the presentation of coin risk-analysis for FTX management. |
| 26 | 5/26/2023 | Rousskikh, Valeri | 2.4 | Analyze performance and statistics results included in UCC presentation on risk modeling of FTX's cryptocurrency portfolio. |
| 26 | 5/26/2023 | Rousskikh, Valeri | 2.1 | Analyze market risk results included in UCC presentation on risk modeling of FTX's cryptocurrency portfolio. |
| 26 | 5/26/2023 | Rousskikh, Valeri | 1.6 | Review estimates included in UCC presentation on risk modeling of FTX's cryptocurrency portfolio. |
| 26 | 5/26/2023 | Rousskikh, Valeri | 2.2 | Assess portfolio projection results included in UCC presentation on risk modeling of FTX's cryptocurrency portfolio. |
| 26 | 5/26/2023 | McNew, Steven | 0.8 | Provide comments on new documents provided by A&M re: latest coin analysis. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/30/2023 | Kubali, Volkan | 0.4 | Correspond with A&M on FTX coins and tokens and feedback on UCC coin management proposal. |
| 26 | 5/30/2023 | Kubali, Volkan | 0.4 | Review issues related to analysis of Debtors' digital assets. |
| 26 | 5/30/2023 | Risler, Franck | 0.2 | Prepare considerations for approval process of coin staking. |
| 26 | 5/30/2023 | Risler, Franck | 1.4 | Test adequacy of cryptocurrency market data requirements for monetization analysis. |
| 26 | 5/30/2023 | Risler, Franck | 1.6 | Quantify FTX portfolio profit and loss distribution projections based on the crypto option market. |
| 26 | 5/30/2023 | Risler, Franck | 1.4 | Analyze the process the Debtors use to buy and sell crypto consistently with the coin management process. |
| 26 | 5/30/2023 | Risler, Franck | 1.5 | Assess the process the Debtors' used to buy and sell crypto consistently with the coin management process based on notice periods and consultation rights. |
| 26 | 5/30/2023 | Diodato, Michael | 1.7 | Summarize portfolio risk results for inclusion in a presentation on the portfolio's risks for analyzing monetization and hedging approaches. |
| 26 | 5/30/2023 | Diodato, Michael | 1.9 | Develop considerations for deck on portfolio risks including alternative asset monetization strategies. |
| 26 | 5/30/2023 | Diodato, Michael | 0.4 | Correspond with A&M to discuss crypto data issues and outstanding items. |
| 26 | 5/30/2023 | Diodato, Michael | 2.9 | Analyze the quality of different data provider's data for ongoing risk analysis of the portfolio, including coverage of the wide range of tokens held by the Debtors. |
| 26 | 5/30/2023 | Diodato, Michael | 2.2 | Write proposed rules for the Debtors to trade or perform other de-risking strategies. |
| 26 | 5/30/2023 | Guo, Xueying | 2.1 | Produce data required for correlation report production on current FTX portfolio analysis for UCC and Debtors. |
| 26 | 5/30/2023 | Guo, Xueying | 1.6 | Provide statistical model simulation and associated analysis on FTX digital assets portfolio. |
| 26 | 5/30/2023 | Guo, Xueying | 1.8 | Review crypto options market data from data provider for evaluation of FTX portfolio exposure. |
| 26 | 5/30/2023 | Kubali, Volkan | 1.5 | Revise presentation of coin risk analysis for FTX management. |
| 26 | 5/30/2023 | Kubali, Volkan | 2.3 | Investigate options for structure for buying and selling crypto assets. |
| 26 | 5/30/2023 | Kubali, Volkan | 1.2 | Determine the elements of post-trade notification for crypto asset trading of Debtors. |
| 26 | 5/30/2023 | Majkowski, Stephanie | 1.4 | Create first draft of suggested approval procedures and requirements for digital asset hedging. |
| 26 | 5/30/2023 | Majkowski, Stephanie | 1.7 | Develop summary of requirements for approval procedures re: buying and selling of crypto assets. |
| 26 | 5/30/2023 | Majkowski, Stephanie | 0.9 | Create post-trade requirements for trading approval terms for crypto hedging. |
| 26 | 5/30/2023 | Rousskikh, Valeri | 2.5 | Assess liquidation results included in UCC presentation on risk modeling of FTX's cryptocurrency portfolio. |
| 26 | 5/30/2023 | Rousskikh, Valeri | 1.5 | Use adaptive grid methods to accurately capture return time series discontinuities in computing performance metrics for FTX portfolio of illiquid coins. |

30596465.2

98

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/30/2023 | Rousskikh, Valeri | 2.3 | Assess results of portfolio risk metric computations. |
| 26 | 5/30/2023 | Rousskikh, Valeri | 2.3 | Review liquidation and discount methodologies included in UCC presentation on risk modeling of FTX's cryptocurrency portfolio. |
| 26 | 5/30/2023 | Kamran, Kainat | 0.5 | Review tracing tool for analysis of FTX wallet addresses. |
| 26 | 5/30/2023 | Kamran, Kainat | 0.5 | Analyze digital assets status for portfolio. |
| 26 | 5/30/2023 | Vazquez Ortiz, Fredrix | 0.5 | Conduct digital wallet asset tracing to identify potential customers with exposure to risks. |
| 26 | 5/30/2023 | Leonaitis, Isabelle | 0.4 | Correspond with A&M to address updates to data requests and review monetization updates. |
| 26 | 5/30/2023 | de Brignac, Jessica | 0.3 | Review UCC call agenda from PH to provide input on crypto portfolio considerations. |
| 26 | 5/31/2023 | Risler, Franck | 0.6 | Analyze the coin sales disclosed by A&M to mitigate recent coin delisting announcement made by third-party. |
| 26 | 5/31/2023 | Risler, Franck | 0.5 | Review third party advisory proposal to Debtors with focus on liquidity analysis and hedging suggestions. |
| 26 | 5/31/2023 | Risler, Franck | 2.3 | Finalize deck for PH articulating detailed processes to sell or hedge crypto. |
| 26 | 5/31/2023 | Risler, Franck | 0.3 | Add further credit risk and post trade notification details to proposed rules for monetization. |
| 26 | 5/31/2023 | Diodato, Michael | 2.2 | Continue to develop presentation on Debtors' portfolio hedging risks. |
| 26 | 5/31/2023 | Diodato, Michael | 1.7 | Create additional list of assumptions and considerations re: crypto asset monetization for Debtors' portfolio. |
| 26 | 5/31/2023 | Diodato, Michael | 1.4 | Write proposed rules for the Debtors to trade or perform other de-risking strategies. |
| 26 | 5/31/2023 | Bromberg, Brian | 0.4 | Review latest coin report. |
| 26 | 5/31/2023 | Bromberg, Brian | 0.3 | Review token monetization strategy summary. |
| 26 | 5/31/2023 | Langer, Cameron | 1.5 | Calculate rolling Value-at-Risk at the portfolio level to assess the FTX risk exposure over time. |
| 26 | 5/31/2023 | Langer, Cameron | 1.3 | Prepare slides for UCC regarding summary of portfolio risk and return analysis. |
| 26 | 5/31/2023 | Langer, Cameron | 1.2 | Develop control process by which the Debtors can potentially buy, sell and hedge crypto exposure. |
| 26 | 5/31/2023 | Guo, Xueying | 0.8 | Analyze options market data for the purpose of FTX portfolio future exposure evaluation. |
| 26 | 5/31/2023 | Guo, Xueying | 2.6 | Parse market data for the purpose of FTX portfolio future exposure evaluation. |
| 26 | 5/31/2023 | Guo, Xueying | 2.3 | Test building crypto volatility surface using the market data for the purpose of FTX portfolio future exposure evaluation. |
| 26 | 5/31/2023 | Kubali, Volkan | 1.3 | Update the presentation on the process by which the Debtors can buy and sell crypto assets. |
| 26 | 5/31/2023 | Kubali, Volkan | 1.7 | Revise the presentation of crypto risk-analysis for FTX management. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/31/2023 | Majkowski, Stephanie | 2.1 | Assess data analysis results for provided data in order to evaluate Debtors' token holdings. |
| 26 | 5/31/2023 | Majkowski, Stephanie | 1.1 | Investigate functionality of certain data for valuations of tokens in FTX positions. |
| 26 | 5/31/2023 | Majkowski, Stephanie | 2.1 | Provide comments on previous analysis of Debtors' token holdings. |
| 26 | 5/31/2023 | Rousskikh, Valeri | 2.8 | Provide addition details for liquidation methodologies for UCC presentation on risk modeling of FTX's cryptocurrency portfolio. |
| 26 | 5/31/2023 | Rousskikh, Valeri | 2.9 | Draft and articulate mathematical principles of the principal component analysis method for explaining dynamics of FTX portfolio in UCC presentation. |
| 26 | 5/31/2023 | Rousskikh, Valeri | 2.4 | Add general description of principal component analysis method for explaining dynamics of FTX portfolio in risk modeling UCC report. |
| 26 | 5/31/2023 | McNew, Steven | 0.7 | Review documentation from Jefferies on crypto monetization strategies. |
| 26 | 5/31/2023 | McNew, Steven | 2.2 | Review documents provided by PH re: proposed crypto related litigation settlements. |
| 26 | 5/31/2023 | Kamran, Kainat | 2.1 | Review FTX wallet address cluster to determine any accounts to flag. |
| 26 | 5/31/2023 | de Brignac, Jessica | 0.3 | Communicate with Jefferies re: certain tokens. |
| 26 | 5/31/2023 | de Brignac, Jessica | 1.8 | Review recent venture investment questions related to tokens. |
| **26 Total** | | | **696.2** | |
| 27 | 5/1/2023 | Baldo, Diana | 0.3 | Review inquiry log from week ending 4/28 to ensure all creditor inquiries are being handled. |
| 27 | 5/1/2023 | Chesley, Rachel | 0.2 | Prepare communications for Debtors related to proposed exchange reboot timing and plans. |
| 27 | 5/3/2023 | Chesley, Rachel | 0.1 | Review Twitter post for UCC and provide feedback. |
| 27 | 5/3/2023 | Baldo, Diana | 1.2 | Outline all upcoming milestones and strategize on corresponding communications collateral. |
| 27 | 5/3/2023 | Baldo, Diana | 0.8 | Draft updated frequently asked questions and Twitter thread regarding non-customer bar date to ensure customers are informed. |
| 27 | 5/3/2023 | Chesley, Rachel | 0.2 | Review potential exchange reboot process timeline for communications implications and strategy development. |
| 27 | 5/4/2023 | Diaz, Matthew | 0.7 | Review strategy proposals for potential townhall hosted by UCC. |
| 27 | 5/4/2023 | Chesley, Rachel | 0.5 | Develop communications plan for upcoming deliveries of case updates. |
| 27 | 5/4/2023 | Baldo, Diana | 0.4 | Prepare summary of all communications related to updates for the UCC strategy from prior week. |
| 27 | 5/10/2023 | Baldo, Diana | 1.2 | Continue to develop communications calendar to plot upcoming milestones and correspond communication accordingly. |
| 27 | 5/11/2023 | Chesley, Rachel | 0.3 | Conduct media relations in response to inbound inquiries re: IRS claim. |
| 27 | 5/18/2023 | Baldo, Diana | 0.7 | Facilitate addressing the suspension of the UCC official Twitter account by supporting with Twitter vendor coordination efforts. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/22/2023 | Chesley, Rachel | 0.2 | Address Twitter account issues. |
| 27 | 5/23/2023 | Baldo, Diana | 0.3 | Review updated inquiry log to ensure creditor inquiries are being escalated and addressed. |
| 27 | 5/24/2023 | Chesley, Rachel | 0.2 | Prepare communications for Twitter account content update. |
| 27 | 5/24/2023 | Baldo, Diana | 0.3 | Implement plan for activation of Twitter account. |
| 27 | 5/25/2023 | Baldo, Diana | 0.3 | Facilitate uploading new FAQs to Epiq website to address the non-customer bar date motion. |
| 27 | 5/26/2023 | Baldo, Diana | 0.5 | Facilitate final logistics on coordinating new FAQs and tweet to be published regarding non-customer bar date motion. |
| 27 | 5/31/2023 | Bromberg, Brian | 0.2 | Prepare proposals for communication on customer bar date. |
| **27 Total** | | | **8.6** | |
| 28 | 5/2/2023 | Dack, Carter | 1.6 | Develop cyber assessment documentation and identify novel data. |
| 28 | 5/2/2023 | Dack, Carter | 1.5 | Evaluate cybersecurity risks for Debtors based on newly obtained data. |
| 28 | 5/3/2023 | Dack, Carter | 2.0 | Identify resources pertaining to cybersecurity assessment and investigations. |
| 28 | 5/3/2023 | Dack, Carter | 2.2 | Assess documentation scoring against framework principles for research on cybersecurity assessment. |
| 28 | 5/4/2023 | Dack, Carter | 2.1 | Identify relevant documentation via accessible database in order to complete assessment of cybersecurity considerations. |
| 28 | 5/4/2023 | Dack, Carter | 2.7 | Document research to assess cybersecurity issues for the Debtors' exchange. |
| 28 | 5/5/2023 | Dack, Carter | 1.5 | Conduct extended document review based on proprietary cyber assessment models. |
| 28 | 5/5/2023 | Dack, Carter | 2.1 | Continue to conduct extended document review based on proprietary cyber assessment models. |
| **28 Total** | | | **15.7** | |
| 29 | 5/1/2023 | Carter, Michael | 2.6 | Build comprehensive compliance framework for potential FTX 2.0. |
| 29 | 5/1/2023 | Carter, Michael | 2.9 | Revise compliance framework for potential exchange restart. |
| 29 | 5/1/2023 | Carter, Michael | 1.8 | Continue to create compliance considerations for potential restart of the Debtors' exchange. |
| 29 | 5/1/2023 | Risler, Franck | 0.3 | Review key updates to analysis for proposed exchange reboot re: UCC input. |
| 29 | 5/1/2023 | Bromberg, Brian | 0.3 | Review newly provided license issues presentation re: potential exchange restart. |
| 29 | 5/1/2023 | Bromberg, Brian | 0.8 | Correspond with Debtors re: considerations for potential exchange reboot. |
| 29 | 5/1/2023 | Diodato, Michael | 0.8 | Correspond with Debtors re: proposals for a potential exchange reboot. |

30596465.2

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/2/2023 | Simms, Steven | 0.4 | Summarize key considerations and issues for a potential exchange restart. |
| 29 | 5/2/2023 | Carter, Michael | 1.6 | Build comprehensive compliance framework for potential exchange restart. |
| 29 | 5/2/2023 | Carter, Michael | 2.1 | Continue to build comprehensive compliance framework for potential exchange restart. |
| 29 | 5/2/2023 | Carter, Michael | 2.9 | Assess compliance issues for potential restart for Debtors' exchange. |
| 29 | 5/2/2023 | Kamran, Kainat | 0.5 | Prepare compliance research for a proposed exchange restart. |
| 29 | 5/2/2023 | Risler, Franck | 0.6 | Correspond with Debtors and UCC on potential strategies for proposed exchange reboot. |
| 29 | 5/2/2023 | Risler, Franck | 0.7 | Assess compliance review for proposed exchange reboot. |
| 29 | 5/2/2023 | Bromberg, Brian | 0.6 | Correspond re: reboot with Debtors. |
| 29 | 5/2/2023 | Gray, Michael | 0.3 | Review materials provided by A&M re: status of Japan restart and withdrawals. |
| 29 | 5/3/2023 | Kamran, Kainat | 2.3 | Perform research on compliance for certain countries based on locations for data fraud and privacy re: potential restart. |
| 29 | 5/3/2023 | de Brignac, Jessica | 0.9 | Revise comprehensive compliance framework for proposed exchange reboot. |
| 29 | 5/3/2023 | de Brignac, Jessica | 0.3 | Review timeline for potential exchange reboot presented to UCC. |
| 29 | 5/3/2023 | de Brignac, Jessica | 0.5 | Review documents from A&M re: potential exchange reboot interested party list. |
| 29 | 5/3/2023 | Carter, Michael | 1.4 | Building comprehensive compliance framework for potential exchange reboot scenario. |
| 29 | 5/3/2023 | McNew, Steven | 0.9 | Review newly received timeline for proposed exchange reboot provided by PH. |
| 29 | 5/3/2023 | Risler, Franck | 0.5 | Provide comments on proposals for potential exchange reboot interested party forms. |
| 29 | 5/4/2023 | Kamran, Kainat | 2.9 | Perform research on 27 countries regarding their crypto sanctions re: potential restart. |
| 29 | 5/4/2023 | Kamran, Kainat | 0.5 | Research compliance considerations on geographic regions for Debtors' potential exchange reboot. |
| 29 | 5/5/2023 | Kamran, Kainat | 0.5 | Conduct public searches on geographical locations and their crypto laws re: potential exchange restart. |
| 29 | 5/5/2023 | Kamran, Kainat | 1.6 | Perform research on 27 countries and their crypto regulation laws for potential exchange reboot. |
| 29 | 5/5/2023 | Kamran, Kainat | 2.1 | Analyze research findings for crypto regulations in certain countries in the context of a potential exchange restart. |
| 29 | 5/5/2023 | Risler, Franck | 0.7 | Review information on third party launches of international derivatives crypto exchanges in the context of assessing the competitive landscape of a potential exchange reboot. |
| 29 | 5/5/2023 | Rousskikh, Valeri | 2.4 | Compile a list of questions regarding general specification of a Debtor exchange's margin model through the lens of a potential restart. |
| 29 | 5/5/2023 | Rousskikh, Valeri | 1.9 | Draft questions list regarding margin call process used by a Debtor exchange pre-petition re: FTX 2.0. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/8/2023 | Kamran, Kainat | 2.2 | Perform research on 27 geographical locations and their cybersecurity and data privacy laws re: potential restart. |
| 29 | 5/8/2023 | Kamran, Kainat | 1.8 | Continue to research additional geographical locations and their cybersecurity and data privacy laws re: potential restart. |
| 29 | 5/8/2023 | de Brignac, Jessica | 0.4 | Analyze communications from UCC members re: potential exchange restart updates. |
| 29 | 5/8/2023 | Carter, Michael | 1.5 | Enhance comprehensive compliance framework for proposed exchange restart. |
| 29 | 5/8/2023 | Rousskikh, Valeri | 1.9 | Formulate questions about margin requirement values for illiquid coins in FTX initial margin model in the context of potential exchange restart. |
| 29 | 5/8/2023 | Rousskikh, Valeri | 2.4 | Create list of requirements for initial margin model document for margining and auto liquidation process due diligence for proposed exchange restart. |
| 29 | 5/8/2023 | Rousskikh, Valeri | 2.7 | Supplement questions list on margin requirement values for illiquid coins in FTX initial margin model in the context of potential exchange restart. |
| 29 | 5/9/2023 | Risler, Franck | 0.3 | Assess latest update on process letter for potential exchange restart. |
| 29 | 5/9/2023 | Carter, Michael | 2.4 | Continue to revise framework for compliance for proposed reboot of Debtors' exchange. |
| 29 | 5/9/2023 | Carter, Michael | 2.3 | Enhance comprehensive compliance framework for a potential exchange restart. |
| 29 | 5/9/2023 | Kamran, Kainat | 2.3 | Perform research on the data privacy and protection laws of various geographical locations for compliance re: a potential exchange restart. |
| 29 | 5/9/2023 | Kamran, Kainat | 2.2 | Record research findings re: data privacy and protection laws across geographic locations for FTX 2.0 considerations. |
| 29 | 5/9/2023 | Rousskikh, Valeri | 2.7 | Perform due diligence on certain models to evaluate potential exchange reboot. |
| 29 | 5/9/2023 | Rousskikh, Valeri | 2.2 | Draft questions about various implementation scenarios re: potential exchange restart. |
| 29 | 5/9/2023 | Rousskikh, Valeri | 2.6 | Continue to draft questions about various implementation scenarios re: potential exchange restart. |
| 29 | 5/10/2023 | de Brignac, Jessica | 0.6 | Review documents on potential exchange reboot from PH related to crypto assets. |
| 29 | 5/10/2023 | Bromberg, Brian | 0.5 | Correspond with PH re: potential exchange restart timeline. |
| 29 | 5/10/2023 | Rousskikh, Valeri | 1.5 | Assess stressed market scenarios considerations in FTX initial margin model for margining process due diligence for a potential exchange reboot. |
| 29 | 5/10/2023 | Rousskikh, Valeri | 1.7 | Assess stressed market scenarios considerations in FTX initial margin model for auto liquidation process due diligence for a potential exchange reboot. |
| 29 | 5/10/2023 | Rousskikh, Valeri | 2.7 | List requirements to initial margin model testing framework for margining and auto liquidation process due diligence for potential exchange reboot. |
| 29 | 5/10/2023 | Rousskikh, Valeri | 2.1 | Articulate process for performance testing for FTX initial margin model for margining and auto liquidation process due diligence for potential exchange reboot. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/11/2023 | Feldman, Paul | 2.2 | Assess recent plans from A&M re: a potential exchange restart. |
| 29 | 5/11/2023 | Risler, Franck | 1.4 | Draft due diligence questions on FTX initial margin model and auto liquidation code to prepare for a conversation with the Debtors' developers re: a potential exchange restart. |
| 29 | 5/11/2023 | Rousskikh, Valeri | 2.3 | Assess model control framework for Debtors' initial margin model and auto liquidation process to assist with due diligence for a potential exchange restart. |
| 29 | 5/11/2023 | Rousskikh, Valeri | 1.6 | Inquire on technical implementation of Debtors' initial margin model and auto liquidation process to assist with due diligence on a potential exchange restart. |
| 29 | 5/11/2023 | Rousskikh, Valeri | 1.6 | Cross-reference Debtors' crypto derivatives and auto liquidation documents to assist with due diligence on a potential exchange restart. |
| 29 | 5/11/2023 | Rousskikh, Valeri | 2.2 | Assess crypto derivatives and auto liquidation documents in the context of FTX 2.0. |
| 29 | 5/12/2023 | Risler, Franck | 0.5 | Correspond with UCC re: a potential exchange restart. |
| 29 | 5/12/2023 | Feldman, Paul | 2.6 | Review documents re: a potential exchange restart produced by A&M. |
| 29 | 5/12/2023 | Simms, Steven | 0.6 | Review updates on the due diligence into a potential exchange restart. |
| 29 | 5/12/2023 | Simms, Steven | 0.4 | Continue to review updates on the due diligence into a potential exchange restart. |
| 29 | 5/12/2023 | Bromberg, Brian | 0.6 | Correspond with PH re: considerations for potential exchange restart. |
| 29 | 5/12/2023 | Rousskikh, Valeri | 2.2 | Formulate questions to Debtors about FTX margin call process and its implementation in FTX initial margin model. |
| 29 | 5/12/2023 | Rousskikh, Valeri | 1.6 | Analyze the Debtors' margin call process in the context of FTX 2.0. |
| 29 | 5/15/2023 | Carter, Michael | 2.1 | Enhance comprehensive compliance framework for FTX 2.0 proposal. |
| 29 | 5/16/2023 | Carter, Michael | 2.9 | Supplement regulatory and compliance framework for FTX 2.0 proposal. |
| 29 | 5/17/2023 | Sveen, Andrew | 0.4 | Summarize the Debtors' latest dataroom updates re: Japan exchange restart. |
| 29 | 5/17/2023 | Feldman, Paul | 2.4 | Assess FTX 2.0 materials provided by A&M with a focus on cybersecurity and compliance. |
| 29 | 5/17/2023 | Carter, Michael | 0.8 | Continue to enhance compliance framework for FTX 2.0 after further due diligence. |
| 29 | 5/17/2023 | Diodato, Michael | 0.5 | Correspond with PH to discuss FTX 2.0 process. |
| 29 | 5/17/2023 | Diodato, Michael | 0.9 | Analyze documents in FTX 2.0 dataroom re: exchange infrastructure. |
| 29 | 5/17/2023 | Rousskikh, Valeri | 1.2 | Develop list of questions on margin model for FTX 2.0. |
| 29 | 5/18/2023 | Diodato, Michael | 0.5 | Summarize issues re: strategies for FTX 2.0. |
| 29 | 5/18/2023 | de Brignac, Jessica | 0.8 | Prepare summary of FTX 2.0 bidding process considerations for PH. |

30596465.2

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/18/2023 | de Brignac, Jessica | 0.4 | Review updated FTX 2.0 documents. |
| 29 | 5/18/2023 | de Brignac, Jessica | 0.4 | Summarize crypto issues re: FTX 2.0. |
| 29 | 5/18/2023 | Bromberg, Brian | 0.6 | Review materials regarding a potential exchange restart. |
| 29 | 5/18/2023 | Carter, Michael | 1.8 | Continue to develop compliance framework for FTX 2.0. |
| 29 | 5/18/2023 | Simms, Steven | 0.5 | Correspond with Debtors on FTX 2.0 process. |
| 29 | 5/18/2023 | Bromberg, Brian | 0.5 | Correspond on exchange restart call with Debtors. |
| 29 | 5/18/2023 | Diodato, Michael | 0.5 | Correspond with the Debtors on FTX 2.0. |
| 29 | 5/22/2023 | Sveen, Andrew | 1.0 | Summarize issues related to Debtors' potential exchange restart. |
| 29 | 5/22/2023 | Risler, Franck | 0.2 | Analyze responses from Debtors' advisors to UCC's request on the bidding process in the contemplated exchange restart. |
| 29 | 5/22/2023 | Risler, Franck | 0.8 | Articulate the scope of UCC due diligence for any FTX 2.0 bidder/strategic partner. |
| 29 | 5/22/2023 | Risler, Franck | 0.4 | Assess the final trading due diligence questionnaire in the context of FTX 2.0. |
| 29 | 5/25/2023 | Risler, Franck | 0.2 | Prepare updates to A&M on initial margin due diligence questions in context of FTX 2.0. |
| 29 | 5/25/2023 | Risler, Franck | 0.7 | Analyze FTX margin trading and liquidation deck from Debtors as part of FTX 2.0 diligence and compare to initial requests. |
| 29 | 5/26/2023 | Carter, Michael | 0.5 | Enhance comprehensive compliance framework for FTX 2.0. |
| 29 | 5/26/2023 | Risler, Franck | 2.7 | Review materials provided re: FTX 2.0 reboot with a focus on key presentations and financials, including revenue and transaction data. |
| 29 | 5/26/2023 | Risler, Franck | 0.4 | Respond to UCC professionals' due diligence questionnaire on FTX margin model in the context of the exchange reboot. |
| 29 | 5/26/2023 | Risler, Franck | 1.6 | Review materials provided re: potential exchange reboot with a focus on key agreements and partnerships, security, compliance and technology. |
| 29 | 5/29/2023 | Carter, Michael | 2.2 | Refine draft FTX 2.0 compliance framework. |
| 29 | 5/30/2023 | Carter, Michael | 2.2 | Outline key considerations for draft FTX 2.0 proposal re: security and exchange infrastructure. |
| 29 | 5/30/2023 | Risler, Franck | 0.2 | Assess FTX 2.0 outreach summary provided by PWP. |
| 29 | 5/30/2023 | Carter, Michael | 1.9 | Revise considerations for proposed plans for FTX 2.0. |
| **29 Total** | | | **129.6** | |
| **Grand Total** | | | **3,273.3** | |

30596465.2

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Expense Type | Amount |
|---|---|
| Electronic Subscriptions | $ 1,254.99 |
| Transportation | 79.22 |
| Working Meals | 70.57 |
| **GRAND TOTAL** | **$ 1,404.78** |

30596465.2

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 5/22/2023 | Diodato, Michael | CryptoCompare usage re: order book, derivative volume, and other data on crypto holdings and claims. | $ 379.99 |
| Electronic Subscriptions | 5/22/2023 | Diodato, Michael | CoinMarketCap usage re: price, volume, and other data on crypto holdings and claims. | 875.00 |
| **Electronic Subscriptions Total** | | | | **$ 1,254.99** |
| Transportation | 5/5/2023 | Diaz, Matthew | Taxi from a meeting with the Debtors (FTX). | 38.72 |
| Transportation | 5/17/2023 | Sheridan, Jeremy | Cancellation fee for train ticket to deposition for FTX case that was rescheduled due to a court decision. | 40.50 |
| **Transportation Total** | | | | **$ 79.22** |
| Working Meals | 4/3/2023 | Dawson, Maxwell | Dinner while working late on the FTX case. | 20.00 |
| Working Meals | 5/7/2023 | Simms, Steven | | 38.48 |
| Working Meals | 5/17/2023 | Dawson, Maxwell | Dinner while working late on the FTX case. | 12.09 |
| **Working Meals Total** | | | | **$ 70.57** |
| **Grand Total** | | | | **$ 1,404.78** |